# EXHIBIT 11



## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1 | 43552 | | U HAUL CENTER | 1 ABSECON BLVD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 2 | 15586 | | SKO CO DIRECT SERVICE STATION #4/941 | 101 ABSECON BLVD & SHORE RD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 3 | 363012 | | 111 LENAPE LANE | 111 LENAPE LN | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 4 | 15385 | | ABSECON SHELL SERVICE STATION | 128 ABSECON BLVD AKA RT 30 | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 5 | 12828 | | SUNOCO SERVICE STATION #0004 5328 | 2 ABSECON BLVD & NEW YORK AVE | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 6 | 15587 | | SAFETY BUS SERVICE | 235 ABSECON BLVD | ABSECON | ABSECON CITY | 08109 | ATLANTIC |
| 7 | 15564 | | SUNOCO SERVICE STATION #0004-6669 | 471 WHITEHORSE PK AKA RT 30 | ABSECON | ABSECON CITY | 08232 | ATLANTIC |
| 8 | 15567 | | TEXACO SERVICE STATION #100230 | 302 ABSECON BLVD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 9 | 51126 | | H&B TEXACO SERVICE STATION | ABSECON BLVD & NEW RD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 10 | 15584 | | EXXON SERVICE STATION #36351 | RT 9 & ABSECON BLVD AKA RT 30 WHITEHORSE PK | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 11 | 12781 | | SUNOCO SERVICE STATION | 101 111 ALBANY AVE & WINCHESTER AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 12 | 83564 | | 105 MASSACHUSETTS AVENUE | 105 MASSACHUSETTS AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 13 | 12786 | | ATLANTIC CITY SERVICE STATION | 1125 N ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 14 | 64369 | | 137 LIBERTY AVENUE | 137 LIBERTY AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 15 | 65903 | | 139 NORTH IOWA AVENUE | 139 N IOWA AVE | ATLANTIC CITY | ATLANTIC CITY | 08400 | ATLANTIC |
| 16 | 171948 | | 1607 ATLANTIC AVENUE | 1607 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 17 | 171941 | | 1612 ARCTIC AVENUE | 1612 ARCTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 18 | 485777 | 49552 | SPENCER GIFTS | 1635 N ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08201 | ATLANTIC |
| 19 | 46213 | | ARCTIC AVENUE GULF SERVICE STATION #122686 | 1928 ARCTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 20 | 65110 | | SOUTH JERSEY GAS CO | 2001 ATLANTIC AVE & MICHIGAN AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 21 | 12778 | | TEXACO SERVICE STATION #840450334 | 2140 ATLANTIC AVE  AKA 2120 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 070840000 | ATLANTIC |
| 22 | 117843 | | THE SALVATION ARMY | 23 S TEXAS AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 23 | 12829 | | VINAS MOBIL SERVICE STATION #18KY0 | 2400 ARCTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 24 | 12818 | | VANS SUNOCO SERVICE STATION | 2507 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 25 | 56240 | | SO.T.Z PAINT STORE | 2517 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08201 | ATLANTIC |
| 26 | 147540 | | 262 CONNECTICUT AVENUE | 262 N CONNECTICUT AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 27 | 93368 | | SOUTH JERSEY AUTO SUPPLY | 2919 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 28 | 171933 | | 30 NORTH KENTUCKY AVENUE | 30 N KENTUCKY AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 29 | 12821 | | CUMBERLAND FARMS INC-GULF SERVICE STATION #122686 | 3114 ARCTIC AVE & MONTPELIER AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 30 | 83751 | | BOYS & GIRLS CLUB OF ATLANTIC CITY | 317 PENNSYLVANIA AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 31 | 14605 | | ATLANTIC CLUB CASINO HOTEL | 3400 BOARDWALK & BOSTON AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 32 | 23931 | | PARKWAY AUTO SERVICE INC | 3609 VENTNOR AVE & ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08012 | ATLANTIC |
| 33 | 12790 | | CUMBERLAND FARMS GULF SERVICE STATION #2946 | 3701 VENTNOR AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 34 | 229905 | | TALLIFEROS DAY CARE CENTER | 423 N TENNESSEE AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 35 | 52546 | | ENGINES INC | 435 MASSACHUSETTS AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 36 | 12804 | | TRUMP CASTLE ASSOC FRANK FARLEY STATE MARINA | 600 HURON AVE T DF | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 37 | 124275 | | BUTLER AVIATION @ BADER FIELD AIRPORT | 601 N ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 38 | 202988 | | HARRAHS RESORT ATLANTIC AIRPORT | 777 HARRAHS BLVD AKA 1725 BRIGANTINE BLVD | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 39 | 56542 | | SEASHORE FRUIT & PRODUCE | 800 NEW YORK AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 40 | 17225 | | PMG #2503 SERVICE STATION | 9 N ARKANSAS AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 41 | 84288 | | EDS FURNITURE | 915 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08431 | ATLANTIC |
| 42 | 63910 | | ATLANTIC CITY COAL GAS #2 | GEORGIA AVE & SUNSET AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 43 | 47102 | | USDOD NAVAL RESERVE CENTER @ US COAST GUARD STATION | HURON AVE T DF | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 44 | 81189 | | ATLANTIC CITY ELECTRIC CO | LEXINGTON AVE & CONNECTICUT AVE | ATLANTIC CITY | ATLANTIC CITY | 08021 | ATLANTIC |
| 45 | 85818 | | HURON MARION REDEVELOPMENT | MASSACHUSETTS AVE & BRIGANTINE BLVD & HURON AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 46 | 65620 | | NORTH RIVERSIDE DRIVE & PARK AVENUE | N RIVERSIDE DR & PARK AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 47 | 12805 | | BRIGANTINE GULF SERVICE STATION #122666 | 3401 ATLANTIC BRIGANTINE BLVD | BRIGANTINE | BRIGANTINE CITY | 08203 | ATLANTIC |
| 48 | 12802 | | FRIENDLY MANAGEMENT AJ SERVICE STATION | 3600 ATLANTIC BRIGANTINE BLVD | BRIGANTINE | BRIGANTINE CITY | 082030000 | ATLANTIC |
| 49 | 12754 | | ANDYS SHELL SERVICE STATION #139303 | 4012 ATLANTIC BRIGANTINE BLVD | BRIGANTINE | BRIGANTINE CITY | 08203 | ATLANTIC |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 50 | 12755 | | JERSEY STATE MARINE | 601 BAYSHORE AVE | BRIGANTINE | BRIGANTINE CITY | 08203 | ATLANTIC |
| 51 | 120476 | | LASAMMANA HOTEL | 1400 1406 W BRIGANTINE AVE | BRIGANTINE CITY | BRIGANTINE CITY | 08203 | ATLANTIC |
| 52 | 74935 | | 3 SHERIDAN PLACE | 3 SHERIDAN AVE | BRIGANTINE CITY | BRIGANTINE CITY | 08203 | ATLANTIC |
| 53 | 12738 | | TRADE IMAGES CORP | 701 HARDING HWY | BUENA | BUENA BORO | 08310 | ATLANTIC |
| 54 | 13707 | | BUENA BORO MAINTENANCE YARD | 722 HARDING HWY 500 W OF RT 54 | BUENA | BUENA BORO | 08310 | ATLANTIC |
| 55 | 65425 | | VINCANT LOT @ 502N WEST BOULEVARD | 502 N WEST BLVD | BUENA | BUENA BORO | 08310 | ATLANTIC |
| 56 | 12740 | | SCIENTIFIC PRODUCTS INC WILMAD GLASS DIV | 1002 HARDING HWY & OAK RD | BUENA BORO | BUENA BORO | 08310 | ATLANTIC |
| 57 | 57299 | | BUENA SUNOCO SERVICE STATION | 377 RT 54 | BUENA VISTA TWP | BUENA VISTA TWP | 08310 | ATLANTIC |
| 58 | 44421 | | FIVE POINTS SERVICE STATION @ FIVE POINTS | 5204 LANDIS AVE | BUENA VISTA TWP | BUENA VISTA TWP | 08310 | ATLANTIC |
| 59 | 443475 | 12742 | BACHAN PETROL | 751 HARDING HWY | BUENA VISTA TWP | BUENA VISTA TWP | 08360 | ATLANTIC |
| 60 | 12745 | | AMOCO SERVICE STATION @ VINELAND TRUCK STOP | 760 HARDING HWY & BLUE ANCHOR RD AKA RT 40 | BUENA VISTA TWP | BUENA VISTA TWP | 08310 | ATLANTIC |
| 61 | 54345 | | DELTOMA DISCOUNT TIRES INC | 6700 BLACKHORSE PK & HARDING GR | CARDIFF | EGG HARBOR TWP | 08221 | ATLANTIC |
| 62 | 12720 | | MOBIL SERVICE STATION #57290 | 801 BREMEN AVE & DILFER ST | CARDIFF | EGG HARBOR TWP | 08215 | ATLANTIC |
| 63 | 44738 | | CORBIN CITY RD OF ED | BLACKHORSE PK & TILTON RD CARDIFF CR | CARDIFF | EGG HARBOR TWP | 08232 | ATLANTIC |
| 64 | 12728 | | DORSEYS OLD PLACE INC | 112 RT 50 | CORBIN CITY | CORBIN CITY | 08270 | ATLANTIC |
| 65 | 15578 | | SUNOCO SERVICE STATION #0827-6479 | 218 MAIN ST & RT 50 | CORBIN CITY | CORBIN CITY | 08270 | ATLANTIC |
| 66 | 54631 | | LAMAN LOESCHE SUPPLY CO INC | 1451 WHITEHORSE PK & ANTWERP AVE | EGG HARBOR | EGG HARBOR CITY | 08215 | ATLANTIC |
| 67 | 12725 | | EGG HARBOR CITY STATION | 402 WHITEHORSE PK | EGG HARBOR | EGG HARBOR CITY | 08016 | ATLANTIC |
| 68 | 15577 | | HERKS FOOD INC | 600 WHITEHORSE PK & PHILADELPHIA AVE AKA RT 30 & PHILADELPHIA AVE | EGG HARBOR | EGG HARBOR CITY | 08215 | ATLANTIC |
| 69 | 45995 | | CUMBERLAND FARMS INC #2903 | 801 BREMEN AVE & DILFER ST | EGG HARBOR | EGG HARBOR CITY | 08215 | ATLANTIC |
| 70 | 12722 | | FERRARA OIL INC | 827 WHITEHORSE PK | EGG HARBOR | EGG HARBOR CITY | 08232 | ATLANTIC |
| 71 | 56245 | | RAYS SPORTS MARINE CENTRE | 1020 WHITEHORSE PK | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 72 | 75344 | | 223 BUFFALO AVENUE | 1300 1308 WHITEHORSE PK | EGG HARBOR CITY | EGG HARBOR CITY | 082150000 | ATLANTIC |
| 73 | 64251 | | CITGO SERVICE STATION | 223 BUFFALO AVE | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 74 | 64785 | | 327 WHITEHORSE PIKE | 27 WHITEHORSE PK | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 75 | 147408 | | PEMBROK CLOTHING | 327 WHITEHORSE PK LOT | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 76 | 39585 | | SOUTH JERSEY GAS EGG HARBOR CITY COAL GAS FORMER | 801 ATLANTIC AVE | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 77 | 12679 | | HESS #25036 SERVICE STATION | ATLANTIC AVE & BUFFALO AVE 700 WHITEHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 78 | 122669 | | NATIONAL HOME INSULATORS | 1600 VERONA AVE FORMERLY 7058 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 79 | 12700 | | ARFA SERVICE STATION | 2043 OCEAN HEIGHTS AVE | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 80 | 18097 | | EGG HARBOR TWP SUNOCO SERVICE STATION | 2164 OCEAN HEIGHTS AVE & LEAP ST | EGG HARBOR TWP | EGG HARBOR TWP | 08282 | ATLANTIC |
| 81 | 12701 | | SUNOCO SERVICE STATION #0004 5351 | 2601 FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 82 | 12674 | | PKG #2506 SERVICE STATION | 2652 TILTON RD & 1900 BLCKHRSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 83 | 44888 | | NJDM&VA AIR NATIONAL GUARD 177TH FIGHTER WING #30244 | 3001 OCEAN HEIGHTS AVE & ZICN RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 84 | 15865 | 15572 | DINOS DELI & SUBS | 3164 FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08221 | ATLANTIC |
| 85 | 125798 | | SUNOCO SERVICE STATION #0360-7702 | 400 LANGLEY RD | EGG HARBOR TWP | EGG HARBOR TWP | 082349500 | ATLANTIC |
| 86 | 17780 | | AVALON MARBLE CO | 402 ZION RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 87 | 64328 | | LUKOIL SERVICE STATION #57725 | 6027 BLACKHORSE PK & TILTON RD | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 88 | 12708 | | WEEDS TEXACO SERVICE STATION | 6984 REEGA AVE | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 89 | 35497 | | WAWA FOOD MARKET #947 | 6101 BLACKHORSE PK & MCKEE AVE | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 90 | 153163 | | CARD OFF SERVICE STATION | 6223 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 91 | 12688 | | BENNETT CHEVROLET GEO INC | 6678 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08221 | ATLANTIC |
| 92 | 30180 | | LUKOIL SERVICE STATION #57201 | 6710 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08221 | ATLANTIC |
| 93 | 12718 | | TILTON ROAD SUNOCO SERVICE STATION | 6721 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 94 | 12695 | | ELEGANCE DRY CLEANERS @ HEATHERCROFT SHOPPING CENTER | 6759 BLACKHORSE PK & TILTON RD | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 95 | 226057 | | MOONEY THOMAS | 6801 TILTON RD & FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 96 | 187316 | | DELANCY AVENUE GROUNDWATER CONTAMINATION | 6835 TILTON RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 97 | 64373 | | BUTLER AVIATION INC @ ATLANTIC CITY INTNL AIRPORT | 7008 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 98 | 45282 | | DELANCY AVENUE / BUTLER AVIATION INC @ ATLANTIC CITY INTNL AIRPORT | DELANCY AVE / TILTON RD | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 99 | 46228 | | MOBIL SERVICE STATION #15FP44 | TILTON RD & FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 100 | 12565 | | ELWOOD VALERO SERVICE STATION | 4523 WHITEHORSE PK & UNION AVE | ELWOOD | MULLICA TWP | 08217 | ATLANTIC |
| 101 | 15816 | | CONECTIV POWER INC PLEASANTVILLE OPERATIONS | 2542 FIRE RD OFF DELILAH RD | FARMINGTON | EGG HARBOR TWP | 08232 | ATLANTIC |
| 102 | 12684 | | AIRPORT CIRCLE SUNOCO SERVICE STATION | 6501 DELILAH RD & TILTON RD | FARMINGTON | EGG HARBOR TWP | 08234 | ATLANTIC |
| 103 | 14558 | | FOLSOM CITGO SERVICE STATION | 1411 BLACKHORSE PK | FOLSOM | FOLSOM BORO | 08037 | ATLANTIC |
| 104 | 12669 | | COLLINGS LAKE VALERO SERVICE STATION | 2 BLACKHORSE PK & CAINS MILL RD | FOLSOM | FOLSOM BORO | 08332 | ATLANTIC |
| 105 | 39157 | | LIBERTY SQUARE SHOPRITE CENTER | 309 BLACKHORSE PK | FOLSOM | FOLSOM BORO | 08332 | ATLANTIC |
| 106 | 14534 | | POMONA HEATING & COOLING CORP | 301 BLACKHORSE PK | FOLSOM | FOLSOM BORO | 08094 | ATLANTIC |
| 107 | 17155 | | KENNYS CLASSIC CARS | 135 ODESSA AVE | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 108 | 74044 | | NJ STATE POLICE ABSECON STATION | 212 WHITEHORSE PK AKA RT 30 | GALLOWAY TWP | GALLOWAY TWP | 08201 | ATLANTIC |
| 109 | 12662 | | LEHIGH GAS SERVICE STATION | 244 WHITEHORSE PK E | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 110 | 75778 | | POMONA DINER | 261 WHITEHORSE PK & 6TH AVE AKA RT 30 | GALLOWAY TWP | GALLOWAY TWP | 08201 | ATLANTIC |
| 111 | 36529 | . | | 275 W WHITEHORSE PK WHITEHORSE PK POMONA RD | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 112 | 21388 | | SHELL SERVICE STATION #118/794 | 300 WHITEHORSE PK AKA RT 30 & 6TH | GALLOWAY TWP | GALLOWAY TWP | 08201 | ATLANTIC |
| 113 | 18040 | | ABSECON SERVICE STATION | 345 WHITEHORSE PK | GALLOWAY TWP | GALLOWAY TWP | 08205 | ATLANTIC |
| 114 | 40937 | | PMA INC | 659 WHITEHORSE PK | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 115 | 12668 | | FIRST STUDENT INC | 730 WHITEHORSE PK & COLOGNE AVE AKA RT 30 & COLOGNE AVE | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 116 | 21427 | | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #2 | GARDEN STATE PKWY MM 41.5 INTERCHANGE 40 & 44 | GALLOWAY TWP | GALLOWAY TWP | 08213 | ATLANTIC |
| 117 | 214913 | | SUNOCO SERVICE STATION #0353-56691/7741 | GARDEN STATE PKWY MM 41.3 | GALLOWAY TWP | GALLOWAY TWP | 08201 | ATLANTIC |
| 118 | 65339 | | NJ HIGHWAY AUTH ATLANTIC CITY SERVICE AREA | GARDEN STATE PKWY MM 41.4 N | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 119 | 64127 | | GENOA AVENUE GROUNDWATER CONTAMINATION | GENOA AVE & COLOGNE PORT RD | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 120 | 12669 | | PINEHURST SECTION GROUNDWATER CONTAMINATION | VARIOUS LOCATIONS | GALLOWAY TWP | GALLOWAY TWP | 08023 | ATLANTIC |
| 121 | 47240 | | BLACKHORSE AMOCO SERVICE STATION | 4239 BLACKHORSE PK | HAMILTON TWP | HAMILTON TWP | 08330 | ATLANTIC |
| 122 | 12635 | | ATLANTIC BLUEBERRY CO | 7201 WEYMOUTH RD RT 559 | HAMILTON TWP | HAMILTON TWP | 08037 | ATLANTIC |
| 123 | 12634 | | SUNOCO SERVICE STATION #0263-7908 @ FARLEY SERVICE PLAZA | ATLANTIC CITY EXPWY MM 21.4 | HAMILTON TWP | HAMILTON TWP | 08037 | ATLANTIC |
| 124 | 12384 | | KORD SUNOCO SERVICE STATION FORMER | HARDING HWY & JEFFERSON ST | HAMILTON TWP | HAMILTON TWP | 08330 | ATLANTIC |
| 125 | 209159 | | SOUTH JERSEY TRANSPORTATION AUTH MAINTENANCE FACILITY | 1 TROOPERS LN | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 126 | 14373 | | HAMMONTON AMOCO SERVICE STATION | 11 WHITEHORSE PK AKA RT 30 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 127 | 12598 | | LI'L BODY SHOP | 2 LINE ST | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 128 | 12590 | | EXXON SERVICE STATION #30167 | 2 WHITEHORSE PK & BELLEVUE AVE AKA RT 30 & 54 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 129 | 363007 | | HAMMONTON SHELL SERVICE STATION | 2 WHITEHORSE PK AKA RT 30 AKA RT 30 & 206 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 130 | 12617 | | MAZZAS FLOORING | 200 12TH ST | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 131 | 12801 | | ML RUBERTON CONSTRUCTION CO | 309 311 CHESTNUT ST REAR | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 132 | 44732 | | ROSADOS AMOCO SERVICE STATION | 350 RAILROAD AVE | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 133 | 355915 | | HAMMONTON GULF SERVICE STATION | 383 391 WHITEHORSE PK AKA RT 30 | HAMMONTON | HAMMONTON TOWN | 080370000 | ATLANTIC |
| 134 | 14523 | | OCTAGON IN | 547 WHITEHORSE PK | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 135 | 43616 | | GETTY SERVICE STATION #56315 | 605 12TH ST | HAMMONTON | HAMMONTON TOWN | 08330 | ATLANTIC |
| 136 | 12610 | | HAMMONTON FUEL STOP SERVICE STATION | 725 12TH ST & CHEW RD | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 137 | 39374 | | AL & RICHS SERVICE STATION | 784 12TH ST & CHEW RD | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 138 | 12606 | | PETETTI SAM | 810 S EGG HARBOR RD | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 139 | 12599 | | AGWAY INC ENERGY PRODUCTS | 849 WHITEHORSE PK S AKA RT 30 FORMERLY 701 WHITEHORSE PK S | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 140 | 12605 | | PETES CITGO SERVICE STATION | 880 S WHITEHORSE PK AKA RT 30 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 141 | 14613 | 55489 | HAMMONTON SUNOCO SERVICE STATION | 950 S WHITEHORSE PK AKA RT 30 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 142 | 12600 | | ATLANTIC COMMERC SERVICE STATION | 999 1001 S GRAND ST | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 143 | 64128 | | NJDMV&VA HAMMONTON ARMORY | 116 PLEASANT ST | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 144 | 439631 | | LAKESHORE GARDENS GRD WTR CONTAM | LAKESHORE DR & LAKEVIEW AVE | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 145 | 70780 | | 10 NORTH WHITEHORSE PIKE | 10 N WHITEHORSE PK | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 146 | 48584 | | 120 PLEASANT STREET | 120 PLEASANT ST | HAMMONTON | HAMMONTON TOWN | 08500 | ATLANTIC |
| 147 | 46316 | | HAMMONTON TOWN MUA | 12TH ST & LINCOLN ST | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| | | | PARKHURST FARM & GARDEN SUPPLY INC | 301 WHITEHORSE PK AKA RT 30 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 148 | 43862 | 65640 | 548 WHITEHORSE PIKE | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 149 | 65639 | | HAMMONTON VALERO SERVICE STATION | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 150 | 191702 | | CORSON PROPERTY | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 151 | 127680 | | DEFICCIO VINEYARDS | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 152 | 12746 | | CITGO SERVICE STATION | BUENA BORO | BUENA BORO | 08326 | ATLANTIC |
| 153 | 44950 | | BUENA BORO SU | LANDISVILLE | BUENA BORO | 08326 | ATLANTIC |
| 154 | 202731 | | 1221 WABASH AVE | LANDISVILLE | BUENA BORO | 08326 | ATLANTIC |
| 155 | 12578 | | LINWOOD CITGO SERVICE STATION | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 156 | 147009 | | 501 KIRKLIN AVENUE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 157 | 153622 | | 507 KIRKLIN AVENUE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 158 | 12587 | | LINWOOD GULF SERVICE STATION #122670 | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 159 | 12579 | | SHELL SERVICE STATION #4450 0200 | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 160 | 184177 | | BERGEN BRUNSWIG DRUG CO | LINWOOD CITY | LINWOOD CITY | 926135910 | ATLANTIC |
| 161 | 413860 | | NJ AMERICAN WATER CO WELL #8 | LINWOOD CITY | LONGPORT BORO | 08403 | ATLANTIC |
| 162 | 126849 | | A1 QUALITY ROOFING & SIDING | LONGPORT | LONGPORT BORO | 08403 | ATLANTIC |
| 163 | 12582 | | EISSLERS MOBIL SERVICE STATION | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 164 | 12571 | | SUNNY SUNOCO SERVICE STATION | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 165 | 51142 | | MARGATE MOBIL SERVICE STATION | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 166 | 12577 | | TAYLORS GULF SERVICE STATION | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 167 | 146235 | | WAWA FOOD MARKET #463 | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 168 | 341159 | | 111 N GRANVILLE AVENUE | MARGATE CITY | MARGATE CITY | 08402 | ATLANTIC |
| 169 | 93874 | | 7504 ATLANTIC AVENUE | MARGATE CITY | MARGATE CITY | 08402 | ATLANTIC |
| 170 | 62043 | | MARGATE COASTAL SERVICE STATION | MARGATE CITY | MARGATE CITY | 08402 | ATLANTIC |
| 171 | 59481 | | AMERICAN RECYCLING | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 172 | 118896 | | CHOICE PETROLEUM INC | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 173 | 12622 | | NJDOT MAYS LANDING MAINTENANCE YARD | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 174 | 12637 | | MAYS LANDING COASTAL SERVICE STATION | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 175 | 60121 | | LAWSON MARCON PLASTIC OPERATIONS | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 176 | 47241 | | ATLANTIC BLUEBERRY STORE | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 177 | 12625 | | SUNOCO SERVICE STATION #0921-1468 | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 178 | 12610 | | LUKOIL SERVICE STATION #57701 | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 179 | 44844 | | MILWAY AUTO REPAIR | MILMAY | HAMILTON TWP | 08340 | ATLANTIC |
| 180 | 45563 | | WAWA FOOD MARKET #409 | MINOTOLA | BUENA VISTA TWP | 083400000 | ATLANTIC |
| 181 | 0 | | SUNOCO SITE DUNS NUMBER: 001002289 | MINOTOLA | BUENA BORO | 08341 | ATLANTIC |
| 182 | 327077 | | LOSASSO FARMS | MIZPAH | HAMILTON TWP | 0 | ATLANTIC |
| 183 | 70931 | | WHITEHORSE PIKE GROUNDWATER CONTAMINATION | MULLICA TWP | MULLICA TWP | 08037 | ATLANTIC |
| 184 | 12556 | | NORTHFIELD GULF SERVICE STATION #122680 | NORTHFIELD | MULLICA TWP | 08217 | ATLANTIC |
| 185 | 19565 | | BLAZERS AUTO SERVICE STATION | NORTHFIELD | NORTHFIELD CITY | 082250000 | ATLANTIC |
| 186 | 12550 | | P&R PETROLEUM | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 187 | 12554 | | NORTHFIELD CITGO SERVICE STATION | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 188 | 12551 | | WECO CONSTRUCTION INC | NORTHFIELD | NORTHFIELD CITY | 082250004 | ATLANTIC |
| 189 | 16697 | | TEXACO SERVICE STATION #101792 | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 190 | 44835 | | HALLS NORTHFIELD SERVICE STATION | NORTHFIELD | NORTHFIELD CITY | 082250000 | ATLANTIC |
| 191 | 294991 | | MILLER JOHN | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 192 | 327077 | | STAR ENTERPRISE | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 193 | 46563 | | EXXON SERVICE STATION #30657 | NORTHFIELD CITY | NORTHFIELD CITY | 08225 | ATLANTIC |
| 194 | 64416 | | HADDON AVENUE GROUNDWATER CONTAMINATION | PLEASANTVILLE | PLEASANTVILLE CITY | 08037 | ATLANTIC |
| 195 | 12548 | | SOUTH JERSEY GAS CO PLEASANTVILLE COAL GAS | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 156 | 12549 | | | ATLANTIC CITY MUA | PLEASANTVILLE CITY | | ATLANTIC |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 197 | 42972 | NEW ATLANTIC DODGE | 310 E VERONA AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 082320000 | ATLANTIC |
| 198 | 12528 | GUENTHESS MOBIL SERVICE STATION | 407 NEW RD | PLEASANTVILLE | PLEASANTVILLE CITY | 082320000 | ATLANTIC |
| 199 | 12546 | EXXON SERVICE STATION #39306 | 444 W VERONA AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 200 | 119036 | WAWA FOOD MARKET #970 | 513 W DELILAH RD STE A | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 201 | 388683 | PLEASANTVILLE DISTRIBUTORS INC | 7 N FRANKLIN BLVD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 202 | 259731 | JERRYS CLEANERS | 700 S MAIN ST | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 203 | 169067 | WINDOW WIZARDS | 7066 BLACKHORSE PK | PLEASANTVILLE | PLEASANTVILLE CITY | 08234 | ATLANTIC |
| 204 | 12525 | MOBIL SERVICE STATION #2634822 | 824 MAIN ST & DELILAH RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 205 | 12539 | PARSI AUTO REPAIR | 900 N MAIN ST & DELILAH RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 206 | 12572 | BELLMAWR GAS & DIESEL SERVICE STATION | 910 NEW RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 207 | 12534 | EXXON SERVICE STATION #38712 | BLACKHORSE PK & DOUGHTY RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 208 | 49148 | MAZZO TRIANGLE AMOCO SERVICE STATION | DOUGHTY RD & NEW RD | PLEASANTVILLE | PLEASANTVILLE CITY | 082320000 | ATLANTIC |
| 209 | 45950 | DLE HANSEN & SONS INC | 22 N FRANKLIN AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 210 | 65931 | WRIGHT STREET GROUNDWATER CONTAMINATION | WRIGHT ST & PROSPECT AVE | PLEASANTVILLE CITY | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 211 | 12655 | SUNOCO SERVICE STATION #0094 1163 | 282 WHITEHORSE PK & COLOGNE PT REPUBLIC RD | POMONA | POMONA | 08050 | ATLANTIC |
| 212 | 12651 | CUMBERLAND FARMS INC GULF SERVICE STATION #7556 | 291A WHITEHORSE PK | POMONA | GALLOWAY TWP | 08240 | ATLANTIC |
| 213 | 12517 | PORT GENERAL STORE | 205 CLARKS LANDING RD | PORT REPUBLIC | PORT REPUBLIC CITY | 08241000 | ATLANTIC |
| 214 | 12518 | CHESTNUT NECK BOAT YARD | 767 OLD NEW YORK RD & GARDEN STATE PKWY | PORT REPUBLIC | PORT REPUBLIC CITY | 08241 | ATLANTIC |
| 215 | 12646 | HORNERS GULF SERVICE STATION | 14 S NEW YORK RD AKA RT 9 | SMITHVILLE | GALLOWAY TWP | 08201 | ATLANTIC |
| 216 | 32526 | CAMEYS GULF SERVICE STATION #122671 | 1 TRAFFIC CIRCLE DR | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 217 | 33266 | MENNIES DISCOUNT MUFFLERS | 110 NEW RD | SOMERS POINT | SOMERS POINT CITY | 08999 | ATLANTIC |
| 218 | 12512 | EAST COAST AUTO CENTER INC | 19 MACARTHUR BLVD | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 219 | 12502 | LUKOIL SERVICE STATION #57214 | 200 NEW RD & BETHEL RD | SOMERS POINT | SOMERS POINT CITY | 08401 | ATLANTIC |
| 220 | 12511 | SOMERS POINT SUNOCO SERVICE STATION | 45 S LAUREL DR | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 221 | 181609 | 6 CLIVEDON AVENUE | 6 CLIVEDON AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 222 | 12519 | MARINEMAX NORTHEAST SERVICE STATION | 600 BAY AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 223 | 12508 | SUNOCO SERVICE STATION #0204-6227 | 620 642 NEW RD & CONNECTICUT AVE AKA RT 9 & CONNECTICUT AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 224 | 53077 | SOMERS POINT COASTAL SERVICE STATION | 668 NEW RD | SOMERS POINT | SOMERS POINT CITY | 082442307 | ATLANTIC |
| 225 | 56820 | MAYERS INN & MARINA | 800 BAY AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 226 | 12520 | SOMERS POINT MARINA | 830 BAY AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 227 | 13951 | FAIRWAY FUEL SERVICE STATION INC | 991 MAYS LANDING RD & NEW RD | SOMERS POINT | SOMERS POINT CITY | 082442307 | ATLANTIC |
| 228 | 92654 | SUNSET BAY MARINA | MAYS LANDING SOMERS POINT RD & WOODLAWN AVE AKA RT 559 | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 229 | 53946 | OTGO SERVICE STATION | 100 MARYLAND AVE & BAY AVE | VENTNOR | VENTNOR CITY | 08232 | ATLANTIC |
| 230 | 94534 | 207 SACRAMENTO AVENUE | 207 SACRAMENTO AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 231 | 12492 | GMAC CORNER SERVICE STATION | 4900 WELLINGTON AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 232 | 44256 | TABASSO GULF SERVICE STATION | 5400 VENTNOR AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 233 | 74914 | 209 ROSBOROUGH AVENUE | 209 ROSBOROUGH AVE | VENTNOR CITY | VENTNOR CITY | 08406 | ATLANTIC |
| 234 | 74411 | 6 PORTLAND AVENUE | 6 PORTLAND AVE | VENTNOR CITY | VENTNOR CITY | 08406 | ATLANTIC |
| 235 | 12490 | PRECISION AUTOMOTIVE OF ALLENDALE SERVICE STATION | 11 W ALLENDALE AVE | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 236 | 23191 | OSTEONICS CORP @ ALLENDALE IND PK | 2 PEARL CT | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 237 | 12497 | ALLENDALE GETTY SERVICE STATION | 41 MYRTLE AVE | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 238 | 38230 | ALLENDALE BORO DPW | 98 101 NEW ST | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 239 | 12486 | ALPINE TEXACO SERVICE STATION | 962 CLOSTER DOCK RD & CHURCH ST | ALPINE | ALPINE BORO | 07620 | BERGEN |
| 240 | 48695 | PALISADES INTERSTATE PARK COMM ALPINE BOAT BASIN & MAINTENANCE YARD | RT 9 W | ALPINE | ALPINE BORO | 07620 | BERGEN |
| 241 | 59237 | TAMCREST COUNTRY CLUB | RT 9 W & MONTAMMY DR | ALPINE | ALPINE BORO | 07626 | BERGEN |
| 242 | 55226 | ALPINE CITGO SERVICE STATION | 1016 CLOSTER DOCK RD | ALPINE | ALPINE BORO | 076200000 | BERGEN |
| 243 | 44686 | SCHRIMER NATIONAL CO | 100 PORTLAND AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 244 | 38264 | ROCKLAND COACHES | 128 N WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 076210000 | BERGEN |
| 245 | 12669 | LEHIGH GAS SERVICE STATION | 135 N WASHINGTON AVE & HICK | BERGENFIELD | BERGENFIELD BORO | 07654 | BERGEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 246 | 38263 | | ROCKLAND COACHES | 14 HOME PL | BERGENFIELD | BERGENFIELD BORO | 076210000 | BERGEN |
| 247 | 12471 | | BERGENFIELD BORO MUNICIPAL BUILDING | 198 N WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 248 | 12472 | | SUNOCO SERVICE STATION | 218 N WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 249 | 44942 | | ROOFERS SUPPLIES INC | 30 COLUMBIA AVE | BERGENFIELD | BERGENFIELD BORO | 076210126 | BERGEN |
| 250 | 12460 | | BP SERVICE STATION #22180 | 420 S WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 251 | 391943 | | CLEARVIEW CINEMAS BERGENFIELD CINEMA #5 | 58 S WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 252 | 12476 | | BERGENFIELD TEXACO SERVICE STATION | 60 N WASHINGTON AVE & CHURCH ST | BERGENFIELD | BERGENFIELD BORO | 07650 | BERGEN |
| 253 | 12474 | | NEWBRIDGE GULF SERVICE STATION #121257 | 69 NEW BRIDGE RD | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 254 | 119403 | | FISCHER NISSAN OF BERGENFIELD | 90 W CHURCH ST | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 255 | 14474 | | TOMS SERVICE CENTER | 151 W FORT LEE RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 256 | 389686 | | 166 CYPRESS AVENUE | 166 CYPRESS AVE | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 257 | 15754 | | HESS CORP BOGOTA TERMINAL | 172 238 W FORT LEE RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 258 | 18216 | | JK DELTA SERVICE STATION | 234 E FORT LEE RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 259 | 44934 | | KINNIER REALTY | 24 RIVER RD | BOGOTA | BOGOTA BORO | 076030000 | BERGEN |
| 260 | 14475 | | HI TECH CITGO SERVICE STATION | 330 PALISADE AVE | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 261 | 12446 | | LUXOIL SERVICE STATION #57346 | 51 QUEEN ANN RD | CARLSTADT | BOGOTA BORO | 07603 | BERGEN |
| 262 | 12419 | | PAN TECHNOLOGY INC | 115 117 MOONACHIE AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 263 | 12432 | | HERTZ CORP CAR RENTAL @ TETERBORO AIRPORT | 125 COMMERCIAL AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 264 | 52238 | | RJF GRAPHICS | 171 COMMERCE RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 265 | 50507 | | EAST COAST TOYOTA | 181 191 BROAD ST | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 266 | 53858 | | JAKE & TOMS MEADOWLAND SERVICE | 240 PATERSON PLANK RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 267 | 12415 | 55536 | GIFT BOX CORP OF AMERICA | 284 WASHINGTON AVE & MOONACHIE AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 268 | 14268 | | ELCO SOLVENTS CORP | 295 305 VETERANS BLVD | CARLSTADT | CARLSTADT BORO | 07608 | BERGEN |
| 269 | 14956 | | AA TRUCKING RENTING CORP | 30 AMOR AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 270 | 43132 | | ST JOHNSBURY TRUCKING CO INC | 319 13TH ST | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 271 | 30538 | | ARSYNCO INC | 50 MOONACHIE AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 272 | 49366 | | STELLA DORO FORMER | 511 13TH ST FT OF | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 273 | 12429 | | FRED UNRUH & SONS INC | 600 INDUSTRIAL RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 274 | 14270 | | NICKLAS INC | 601 641 BROAD ST | CARLSTADT | CARLSTADT BORO | 070720000 | BERGEN |
| 275 | 12408 | | CARLSTADT GULF SERVICE STATION #121348 | 700 17 8 PASSAIC AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 276 | 14261 | | TRANSCONTINENTAL GAS PIPELINE CORP M&R STATION #0240 | 718 PATERSON PLANK RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 277 | 32411 | | QUICK CHEK SERVICE STATION | 720 WASHINGTON AVE | CARLSTADT | CARLSTADT BORO | 08816 | BERGEN |
| 278 | 14948 | | SCAPA NORTH AMERICA | 746 GOTHAM PKWY | CARLSTADT | CARLSTADT BORO | 070720000 | BERGEN |
| 279 | 166815 | | MANHATTAN PRODUCTS INC | 773 WASHINGTON AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 280 | 14459 | | RANDOLPH PRODUCTS CO | 790 WASHINGTON AVE | CARLSTADT | CARLSTADT BORO | 070725596 | BERGEN |
| 281 | 16944 | | TUNNEL BARREL & DRUM INC | 85 TRIANGLE BLVD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 282 | 47381 | | NJ TURNPIKE AUTH INTERCHANGE 18W TOLL PLAZA | NEW JERSEY TPKE MM 118.8 W | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 283 | 47188 | | DIAMOND SHAMROCK CHEMICALS CO | RT 17 N & BERRY AVE | CARLSTADT | CARLSTADT BORO | 07000 | BERGEN |
| 284 | 214832 | 2148323 | MANHATTAN PRODUCTS INC | 600 602 WASHINGTON AVE | CARLSTADT BORO | CARLSTADT BORO | 07072 | BERGEN |
| 285 | 14958 | | 701 12TH STREET | 701 12TH ST | CLIFFSIDE PARK BORO | CARLSTADT BORO | 07072 | BERGEN |
| 286 | 397513 | | 226 WHEELER STREET | 226 WHEELER ST | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 287 | 12404 | | BP SERVICE STATION #22191 | 341 GORGE RD | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 288 | 394221 | | 554 OLYMPIA AVENUE | 554 OLYMPIA AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 289 | 12397 | | MAIN FUEL SERVICE STATION | 73 PALISADE AVE & HUDSON TER | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 290 | 940672 | | 77 OAKDENE AVE | 77 OAKDENE AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 291 | 44475 | | NICKS FRIENDLY SERVICE INC | 81 PALISADE AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 292 | 47956 | | CLIFFSIDE PARK BORO BD OF ED SCHOOL #6 | OAKDENE AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 293 | 93127 | | 2 CRESCENT AVENUE | 2 CRESCENT AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 294 | 14445 | | EXXON SERVICE STATION #36653 | 1 KNICKERBOCKER RD | CLOSTER | CLOSTER BORO | 07626 | BERGEN |

10/14/2016

## NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 295 | 12376 | | CLOSTER GETTY SERVICE STATION | 121 SCHRAALENBERGH RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 296 | 45675 | | CLOSTER BORO DPW COMPLEX | 130 RUCKMAN RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 297 | 12387 | | NEW CLOSTER CLEANERS | 141 OAKLAND AVE | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 298 | 50238 | | DONALD R SCHMIDT INC | 277 HERBERT AVE | CLOSTER | CLOSTER BORO | 07006 | BERGEN |
| 299 | 43026 | | CLOSTER DOCK SERVICE CENTER | 309 CLOSTER DOCK RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 300 | 19383 | | DTR AUTOMOTIVE | 422 DEMERAST AVE | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 301 | 26443 | | GERBER SERVICE CENTER | 434 DEMAREST AVE | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 302 | 12389 | | CLOSTER FUEL SERVICE STATION | 467 CLOSTER DOCK RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 303 | 64006 | | HOTEL RESEARCH LABS INC | 48 PERRY ST | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 304 | 12390 | | NORTHERN VALLEY MOTORS INC @ BP AMOCO SERVICE STATION #9830 | 484 CLOSTER DOCK RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 305 | 12384 | | SHELL SERVICE STATION #138823 | 530 PIERMONT RD & HOMANS AVE | CLOSTER | CLOSTER BORO | 07624000 | BERGEN |
| 306 | 12380 | | CLOSTER EXXON SERVICE STATION | 681 PIERMONT RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 307 | 45676 | | CLOSTER BORO | 295 CLOSTER DOCK RD | CLOSTER BORO | CLOSTER BORO | 07624 | BERGEN |
| 308 | 55138 | | ICE DRESS & SONS INC | 18 PIERMONT RD | CRESSKILL | CRESSKILL BORO | 076260000 | BERGEN |
| 309 | 12379 | | LOG CABIN SERVICE STATION | 191 COUNTY RD | CRESSKILL | CRESSKILL BORO | 07628 | BERGEN |
| 310 | 12373 | | LUKOIL SERVICE STATION #57313 | 229 KNICKERBOCKER RD & MADISON AVE | CRESSKILL | CRESSKILL BORO | 07626 | BERGEN |
| 311 | 14438 | | CRESSKILL EXXON SERVICE STATION #35169 | 480 KNICKERBOCKER RD | CRESSKILL | CRESSKILL BORO | 07628 | BERGEN |
| 312 | 44825 | | BAVARIAN FOREIGN CAR SERVICE | 123 W MADISON AVE | CRESSKILL | CRESSKILL BORO | 07628 | BERGEN |
| 313 | 57883 | | PRESIDENTS SQUARE MALL | 125 WASHINGTON AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 314 | 115945 | | ARC AUTOMOTIVE INC | 2 WASHINGTON AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 315 | 12366 | | C&R MOBIL SERVICE STATION | 387 NEW MILFORD AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 316 | 12367 | | GEORGES FRIENDLY SERVICE | 406 NEW MILFORD AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 317 | 12361 | | CUMBERLAND FARMS 1151 SPILL | 419 WASHINGTON AVE & GRANT AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 318 | 12345 | 454055, 1234 | SHELL SAP NO. 128613 | 563 WASHINGTON AVE / MASSACHUSETTS AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 319 | 454055 | | PYRAMID OIL CO | CHESTNUT BEND. 562 WASHINGTON AVE FORMER | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 320 | 30696 | | ERFED CORP @ KELSWAY IND PK | 1 MADISON ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 00073 | BERGEN |
| 321 | 141098 | | LUMER ASSOC. | 1 MAPLE ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07070 | BERGEN |
| 322 | 14409 | | ANDY & SONS SERVICE STATION | 200 HOBOKEN RD | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07070 | BERGEN |
| 323 | 12297 | | GAS AND SERVICE STATION | 370 PATERSON AVE | EAST RUTHERFORD | EAST RUTHERFORD BORO | 08000 | BERGEN |
| 324 | 15753 | | SEQUA CAN CO | 397 401 CENTRAL AVE | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 325 | 45281 | | SPORT TECH | 450 MURRAY HILL PKWY 85 MADISON CIR | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 326 | 12286 | | NJ SPORTS & EXPO AUTH @ MEADOWLANDS COMPLEX | 50 RT 120 | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 327 | 21877 | | VERIZON COMMUNICATIONS INC E RUTHERFORD C O | 85 WILLOW ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 328 | 12300 | | MEADOWLANDS PLATING & FINISING INC | 890 PATERSON PLANK RD | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 329 | 12293 | | MATT'S GAS INC | 932 PATERSON PLANK RD | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 330 | 14402 | | NJ TURNPIKE AUTH MAINTENANCE DIST #8 | NEW JERSEY TPKE MM 112.5 | EAST RUTHERFORD | EAST RUTHERFORD BORO | 08000 | BERGEN |
| 331 | 87469 | | 107 CARLTON STREET | 107 CARLTON ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 332 | 87873 | | AMERICAN LEGION POST #67 | GROVE ST & CLINTON PL | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 333 | 43789 | | J FLETCHER CREAMER & SON INC | 799 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 334 | 59782 | | TOWER @ MARINERS COVE | 943 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 335 | 18091 | | LUKOIL SERVICE STATION #57727 | 955 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 336 | 480720 | | HESS EDGEWATER TERMINAL WEST | 615 RIVER RD | EDGEWATER BORO | EDGEWATER BORO | 07020 | BERGEN |
| 337 | 27699 | | PLATINUM CAR CARE CENTER | 100 RT 46 | EDGEWATER BORO | EDGEWATER BORO | 07020 | BERGEN |
| 338 | 12340 | | SPEEDWAY SERVICE STATION #69488 | 121 BROADWAY | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 339 | 43832 | | LARKINS CHEMICAL SERVICE | 129 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 340 | 15980 | | MARCAL MFG | 15 RIVER RD | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 341 | 12323 | | EMPIRE OVERALL DRY CLEANERS | 18 STEFANIC AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 342 | 56787 | | GO WITH PROPANE CO | 205 RT 46 | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 343 | 21000 | | AETNA CHEMICAL CORP | 21 WALLACE ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 344 | 12313 | EXXON SERVICE STATION #32138 | 210 RT 46 & MILL ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 345 | 12338 | PERELLY'S AUTO REPAIR | 211 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 346 | 14412 | EXXON SERVICE STATION #32053 | 227 RT 46 & GANTNER AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07631 | BERGEN |
| 347 | 51089 | DMC CITGO SERVICE STATION | 254 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 348 | 52195 | K&M CERTIFIED AUTOMOTIVE | 257 MOLNAR DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 349 | 12330 | PREMIUM TIRE & REPAIR SERVICE CENTER | 259 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 350 | 12314 | UBM AUTO SALES & REPAIR CO | 2654 LELARTS LN | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 351 | 20268 | ELMWOOD FORD AUTO SALES | 30 BROADWAY & RT 4 | ELMWOOD PARK | ELMWOOD PARK BORO | 07234 | BERGEN |
| 352 | 12335 | 302 MOLNAR DRIVE SERVICE STATION | 320 MOLNAR DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07470 | BERGEN |
| 353 | 51547 | 35 MARKET STREET | 35 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 354 | 12316 | TEXACO SERVICE STATION #100117 | 357 MARKET ST & BOULEVARD | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 355 | 17420 | ELMWOOD PARK BORO RD OF ED MEMORIAL JUNIOR & SENIOR HIGH SCHOOL | 375 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 356 | 183555 | | 409 RT 46 | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 357 | 59259 | VALERO SERVICE STATION #240127 | 468 MARKET ST 457 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 358 | 12338 | HERBIES GULF SERVICE STATION #121271 | 609 MARKET ST & MIDLAND AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 359 | 12312 | LUKOIL SERVICE STATION #67953 | 68 RT 46 & ROOSEVELT AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 360 | 12326 | DELTA SERVICE STATION | 7 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 361 | 50556 | HILLMANS GOLF LAND | 700 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 074070000 | BERGEN |
| 362 | 44071 | STOR DYNAMICS & ATLAS CONVEYOR INC | 99 MAIN AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 363 | 40964 | ELMWOOD PARK BORO DPW MARTHA AVENUE PUMP STATION | MARTHA AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 364 | 50150 | ELMWOOD PARK BORO DPW STP #1 | PARKVIEW AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 365 | 12333 | GETTY SERVICE STATION #56881 | RT 46 & MILL ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 366 | 84168 | 176 MILLER AVENUE | 176 MILLER AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 367 | 164538 | 197 ROOSEVELT AVENUE | 197 ROOSEVELT AVE | ELMWOOD PARK BORO | ELMWOOD PARK BORO | 07407 | BERGEN |
| 368 | 35831 | IFI CHEMICAL HOLDINGS INC | 205 RT 46 WEST | ELMWOOD PARK BORO | ELMWOOD PARK BORO | 32254 | BERGEN |
| 369 | 64531 | DELTA SERVICE STATION | 39 53 BROADWAY | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 370 | 12276 | VALERO SERVICE STATION | 9 EMERSON PLAZA E | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 371 | 22684 | OCICEE & TRADO OIL CO BINDERY | 161 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 372 | 45277 | GEORGES EMERSON AUTO REPAIR | 17 PALISADE AVE T4 & C | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 373 | 12263 | MOBIL SERVICE STATION #15CCIV ABANDONED | 200 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 374 | 12273 | RIZIV PETROLEUM | 343 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 375 | 12274 | LIBERTY SUBARU INC | 39 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 376 | 24174 | PLAZA AUTO REPAIR & SERVICE INC | 55 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 377 | 45942 | STAR LITHO INC | 1 W FOREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 378 | 12158 | SUNOCO SERVICE STATION #0008 6514 | 100 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 379 | 12216 | PHILLIPS 66 REMEDIATION MANAGEMENT | 101 RT 4 & 205 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 380 | 12243 | SHELL SERVICE STATION #2430 0100 | 105 N JOHAN ST & DEMAREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 381 | 12214 | EXXON SERVICE STATION #32024 | 119 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 382 | 12208 | EXXON SERVICE STATION #32025 | 120 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07633 | BERGEN |
| 383 | 12209 | LEHIGH GAS SERVICE STATION | 134 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 384 | 12225 | ENGLEWOOD SERVICE STATION | 137 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 385 | 24972 | MEYER LABEL CO INC | 150 COOLIDGE AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 386 | 12231 | FIRST STUDENT INC #11309 | 175 S DEAN ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 387 | 470130 | MEDICAL NUTRITION INC | 244 W FOREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 078310000 | BERGEN |
| 388 | 46557 | HIGHWOOD AUTO SERVICE #5114 | 26 W HUDSON AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 389 | 56968 | HOME FUEL OIL CO | 27 FOREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 390 | 29978 | ENGLEWOOD JOHNS CHEVRON SERVICESTATION | 29 W DEMAREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 391 | 12229 | 36 SISTERS | 30 VAN NOSTRAND AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 392 | 126063 | ENGLEWOOD CHEVROLET & OLDSMOBILE | 386 GRAND AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |

10/14/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 393 | 14951 | | C&C METAL PRODUCTS | 456 NORDHOFF PL | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 394 | 12199 | | DELTA SERVICE STATION | 461 RT 4. & MYRTLE AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 395 | 12247 | | EXXON SERVICE STATION #30203 | 476 GRAND AVE & ROCKWOOD AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 396 | 12207 | | TIGER SERVICE STATION | 484 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 397 | 225822 | 12238 | METIS GASOLINE SERVICE STATION | 491 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 398 | 14394 | | ROYAL GLASS & MILL WORK CORP | 500 NORDHOFF PL | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 399 | 12369 | | LUKOIL SERVICE STATION #57295 | 55 GRAND AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 400 | 12238 | | BP SERVICE STATION #21411 | 57 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 401 | 28160 | | GRAND DODGE OF ENGLEWOOD CORP | 60 ROCKWOOD PL | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 402 | 12212 | | ROUTE 4 PETROLEUM SERVICE STATION | 70 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 403 | 63936 | 46934 | TEXACO SERVICE STATION #1404500049 | 80 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 404 | 12224 | | ROYAL CLEANERS & SHIRT LAUNDERERS | 86 WEST ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 405 | 12200 | | US OIL CORP CITGO SERVICE STATION | 9 11 DEMAREST AVE & N DEAN ST | ENGLEWOOD | ENGLEWOOD CITY | 07000 | BERGEN |
| 406 | 15297 | | PHILS SHAMROCK EXXON SERVICE STATION #32245 | 9 11 DEMAREST AVE & N DEAN ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 407 | 12285 | | LUKOIL SERVICE STATION #57362 | 9 BENNETT RD & LAFAYETTE AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 408 | 85237 | | APPLE AIR COMPRESSOR CORP | 162 1163 S VAN BRUNT ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 409 | 65438 | | 18 ARMORY STREET | 18 ARMORY STREET | ENGLEWOOD CITY | ENGLEWOOD CITY | 07673 | BERGEN |
| 410 | 65565 | | POINT OF PURCHASE ADVERTISING INSTITUTE | 66 VAN BRUNT ST | ENGLEWOOD CITY | ENGLEWOOD CITY | 07631 | BERGEN |
| 411 | 46940 | | TEXACO SERVICE STATION | 85 RT 4 W | ENGLEWOOD CITY | ENGLEWOOD CITY | 07631 | BERGEN |
| 412 | 122243 | | TEXACO SERVICE STATION- FORMER | 85 RT4 | ENGLEWOOD CITY | ENGLEWOOD CITY | 07631 | BERGEN |
| 413 | 36844 | | ENGLEWOOD CLIFFS BORO DPW | 342 HUDSON TER | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 076322885 | BERGEN |
| 414 | 12195 | | DELTA SERVICE STATION | 35 SYLVAN AVE & BAYVIEW AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 415 | 32455 | | ALL PRO MOTORS | 374 380 SYLVAN AVE AKA RT 9 | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 416 | 12196 | | LUKOIL SERVICE STATION #57351 | 490 SYLVAN AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 417 | 40212 | | SUNOCO SERVICE STATION #0006 6944 FORMER | 50 SYLVAN AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 418 | 15561 | | EXXON SERVICE STATION #35601 | 754 SYLVAN AVE & HOLLYWOOD AVE AKA RT 9 W | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 419 | 12157 | | UNI.EVER BOB AHART | 800 SYLVAN AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 420 | 15560 | | PMG PIP NORTH SERVICE STATION | PALISADES PKWY N | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 421 | 18879 | | PMG PIP SOUTH SERVICE STATION | PALISADES PKWY S | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 422 | 49694 | | PALISADES INTERSTATE PARK COMM PARKWAY MAINTENANCE AREA | SYLVAN AVE AKA RT 9 W | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07631 | BERGEN |
| 423 | 397219 | | 27 7TH STREET | 27 7TH ST | ENGLEWOOD CLIFFS BORO | ENGLEWOOD CLIFFS BORO | 07410000 | BERGEN |
| 424 | 14979 | | FISHER SCIENTIFIC CO INC | 1 REAGENT LN | FAIR LAWN | FAIR LAWN BORO | 07410000 | BERGEN |
| 425 | 53036 | | STATE TIRE AUTOMATIVE DISCOUNT CENTER | 1510 RIVER RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 426 | 19973 | | MALINCHAK BROTHERS INC | 177 LINCOLN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 427 | 59371 | | ARCON TIRE | 20 15 MAPLE AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 428 | 12185 | | J&G GULF SERVICE STATION #60102 | 2011 FAIR LAWN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 429 | 12186 | | VACANT LOT 2202 FAIR LAWN AVENUE | 2202 FAIR LAWN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 430 | 12155 | | RADUFN EXXON SERVICE STATION | 2220 FAIR LAWN AVE & PLAZA RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 431 | 12143 | | US OIL CORP SERVICE STATION | 2232 MAPLE AVE & ELM AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 432 | 12169 | | BP SERVICE STATION #20498 | 401 WAGARAW RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 433 | 12136 | | ARMO FUEL CORP | 4010 BROADWAY AKA RT 4 | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 434 | 18575 | | FAIR LAWN BORO BD OF ED MAINTENANCE OFFICE | 501 BERGEN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 435 | 27317 | | AUTO SUNSET INC | 700 SADDLE RIVER RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 436 | 14186 | | BORDEN CHEMICAL/CO PRINTING INK DIV | 812 22ND ST | FAIR LAWN | FAIR LAWN BORO | 07972 | BERGEN |
| 437 | 12157 | | CLARIANT CORP | 9 FAIR LAWN AVE & 3RD AVE | FAIR LAWN | FAIR LAWN BORO | 074101283 | BERGEN |
| 438 | 12172 | | LUKOIL SERVICE STATION #57740 | RT 208 & PLAZA RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 439 | 63978 | | COLE ENGINEERING INC | 1300 PLAZA RD | FAIR LAWN BORO | FAIR LAWN BORO | 07410 | BERGEN |
| 440 | 41463 | | DWORETZKY INC | 801 LAKE ST | FAIR LAWN BORO | FAIR LAWN BORO | 07410 | BERGEN |
| 441 | 83290 | | NJ TRANSIT AUTH RAIL OPERATIONS RADBURN TRAIN | POLLITT DR & FAIR LAWN AVE | FAIR LAWN BORO | FAIR LAWN BORO | 07410 | BERGEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 442 | 46502 | | MOBIL SERVICE STATION 815C23 | 191 BROAD AVE & FAIRVIEW | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 443 | 119971 | | ALL ASPECTS AUTO REPAIR | 313 BERGEN BLVD | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 444 | 12128 | 218270 | NJ TRANSIT AUTH BUS OPER FAIRVIEW GARAGE | 419 ANDERSON AVE | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 445 | 30732 | | NOVEL KNIT INC | 683 693 W PROSPECT AVE | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 446 | 277957 | | CROWN AUTO COACH | 770 FAIRVIEW AVE | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 447 | 14335 | | EXXON SERVICE STATION #30252 | 1175 PALISADE AVE | FORT LEE | FORT LEE BORO | 07088 | BERGEN |
| 448 | 12079 | | SHELL SERVICE STATION #138358 | 1196 ANDERSON AVE & RT 5 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 449 | 43597 | | | 1200 ANDERSON AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 450 | 49621 | | FORT LEE BORO POLICE DEPT | 1325 INWOOD TER & 2265 LEMOINE AV | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 451 | 12068 | | MOBIL SERVICE STATION | 1430 RT 46 1435 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 452 | 46229 | | MOBIL SERVICE STATION #15IX5 | 1475 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 453 | 12059 | | BP SERVICE STATION #10169 | 1480 BERGEN BLVD STE B | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 454 | 12115 | | LEHIGH GAS SERVICE STATION | 1490 BERGEN BLVD AKA RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 455 | 12069 | | EXXON SERVICE STATION #85427 | 1549 RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 456 | 12117 | 12118 | TIGER ZONE INC SERVICE STATION | 1616 BERGEN BLVD & RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 457 | 458330 | | SUNOCO SERVICE STATION | 1630 BERGEN BLVD AKA RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 458 | 12093 | | SPEEDWAY SERVICE STATION #03481 | 1640 1642 RT 46 & CHRISTIE LN | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 459 | 12108 | | ROUTE 46 GULF SERVICE STATION #1212276 | 1651 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 460 | 12109 | | BP SERVICE STATION #21415 | 1671 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 461 | 12089 | | SUNOCO SERVICE STATION | 2140 2142 LEMOINE AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 462 | 14925 | | EXXON SERVICE STATION #34337 | 2143 RT 4 | FORT LEE | FORT LEE BORO | 07088 | BERGEN |
| 463 | 37500 | | WASHINGTON BRIDGE PLAZA | 2151 LEMOINE AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 464 | 388304 | | 2169 ROUTE 4 FORT LEE | 2169 RT 4 E | FORT LEE | FORT LEE BORO | 07042 | BERGEN |
| 465 | 12080 | | LUKOIL SERVICE STATION #57312 | 2195 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 466 | 14343 | | PORT AUTH NY/NJ GEORGE WASHINGTON BRIDGE BUS STATION | 220 BRIDGE PLAZA S | FORT LEE | FORT LEE BORO | 07088 | BERGEN |
| 467 | 70803 | | REUTTER COACHWORKS INC | 2207 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 468 | 12074 | | SHELL SERVICE STATION #138356 | 2215 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 469 | 12076 | | LEHIGH GAS SERVICE STATION | 2284 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 470 | 12098 | | SPEEDWAY SERVICE STATION #03493 | 2295 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 471 | 12077 | | ZAVEN SERVICE STATION | 2336 2338 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 472 | 12075 | | TONYS SERVICE CENTER #121263 | 2339 RT 4 & J-95 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 473 | 12101 | | KELLYS VALERO SERVICE STATION | 2470 LEMOINE AVE AKA RT 9 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 474 | 12083 | | LUKOIL SERVICE STATION #57723 | 2550 FLETCHER AVE & LINWOOD AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 475 | 426998 | | TKA 5851 | 2550 RT 9 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 476 | 384340 | | 505 NORTH AVENUE | 505 NORTH AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 477 | 14534 | | PAULS CAR CORNER FORT LEE INC | 543 MAIN ST | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 478 | 45463 | | SHELL SERVICE STATION #27460367 | RT 46 & CHARLES PL | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 479 | 83525 | | 1153 16TH STREET | 1153 16TH ST | FORT LEE BORO | FORT LEE BORO | 07024 | BERGEN |
| 480 | 45501 | | CARSALVE SERVICE STATION | 2152 LEMOINE AVE | FORT LEE BORO | FORT LEE BORO | 07024 | BERGEN |
| 481 | 46888 | | FRANKLIN LAKES BORO MUNICIPAL COMPLEX | 480 490 DEKORTE DR | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 482 | 20456 | | GLEBAR CO INC | 527 COMMERCE ST | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 483 | 12065 | | SUPER VALUE CITGO SERVICE STATION | 735 FRANKLIN AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 484 | 12066 | | LUKOIL SERVICE STATION #57216 | 791 FRANKLIN AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 485 | 54608 | | UNITED REALTY BANK | 795 SUSQUEHANNA AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07601 | BERGEN |
| 486 | 12050 | | URBAN FARMS SHOPPING CENTER | 808 845 HIGH MOUNTAIN RD | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 487 | 53083 | | HIGH MOUNTAIN GOLF CLUB | 845 EWING AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 488 | 12056 | | EXXON SERVICE STATION #85094 | 845 FRANKLIN LAKES RD  ANN VIC INC | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 489 | 12054 | | P&M SERVICE STATION | 941 FRANKLIN AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 490 | 48777 | | CHRIST THE KING CEMETERY | 966 980 HURON RD | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 193362 | | 300 VALLEY VIEW DW | 300 VALLEY VIEW DR | FRANKLIN LAKES BORO | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 12053 | | EC ELECTRO PLATING INC | 125 CLARK ST | GARFIELD | GARFIELD CITY | 07072 | BERGEN |
| 57617 | | CENTURY AUTOMOTIVE | 262 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 12001 | | J&G SERVICE STATION | 271 RIVER DR | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 45421 | | GARFIELD CITY DPW GARAGE | 413 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 12036 | | CHOMAS AMOCO SERVICE STATION #04115 | 45 MONROE ST | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 479194 | | MILL SHOPPES OF GARFIELD | 5 JEWELL ST / JEWELL ST | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 12034 | | GETTY SERVICE STATION #56924 | 665 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 12019 | | CUSTOM OIL CO | 627 RIVER DR | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 31591 | | FRAGALES BAKERY INC | 68 72 GASTON AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 163130 | | LITTEL FERRY ALINE TRANSMISSIONS | 781 MIDLAND AVE 783 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 54995 | | J&G FURNITURE | 80 GRAND ST | GARFIELD | GARFIELD CITY | 07Z60000 | BERGEN |
| 12205 | | SHELL SERVICE STATION #9518 | 99 RIVER DR & MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 84521 | | 159 MARKET STREET | 159 MARKET ST | GARFIELD CITY | GARFIELD CITY | 07026 | BERGEN |
| 65780 | | PIONEER BOX LUNCH | 159 MARKET ST | GARFIELD CITY | GARFIELD CITY | 07026 | BERGEN |
| 11992 | | LEHIGH GAS SERVICE STATION | 390 MAPLE AVE | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 55185 | | GRASSEY EQUIPMENT CO | 432 GROVE ST | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 37509 | | KARA HOMES DEVELOPMENT | 471 DOREMUS AVE | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 11997 | | GLEN ROCK BORO DPW | 473 DOREMUS AVE | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 30968 | | M&M INTERNATIONAL TEAM INC | 531 PROSPECT ST | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 21994 | | MAPLE ROCK EXXON SERVICE STATION | 650 MAPLE AVE & ROCK RD | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 46699 | | GLEN ROCK BORO MUNICIPAL BUILDING | HARDING PLAZA RD | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 45612 | | SHELL SERVICE STATION #9325 0206 | 1 POLIFLY RD & ESSEX ST | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 22483 | | GUY ROSS CHEVROLET | 111 RIVER ST PO BOX 587 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 22607 | | MIKE & JOHNS SERVICE CENTER | 112 PASSAIC ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11902 | | CITY LINE SUNOCO SERVICE STATION #0006-6449 | 130 STATE ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11974 | | UNITED WATER NJ HACKENSACK YARD | 135 HACKENSACK AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 12152 | | APOLLO AUTO & SERVICE STATION | 149 151 S STATE ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 24547 | | VAL METAL WORKS | 150 ATLANTIC ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11948 | | SHELL SERVICE STATION #138365 | 160 PASSAIC ST & LINDEN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 34754 | | MIKES TEXACO SERVICE STATION | 185 1ST ST | HACKENSACK | HACKENSACK CITY | 07000 | BERGEN |
| 22280 | | HOLMES AUTO & TRUCK REPAIR | 188 JOHNSON AVE | HACKENSACK | HACKENSACK CITY | 076010000 | BERGEN |
| 43019 | | BERGEN LIMOUSINE RENTAL SERVICE INC | 199 LEXINGTON AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11922 | | LUKOIL SERVICE STATION #57289 | 20 RT 4 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 20108 | | CIRCLE BRAKE SERVICE | 200 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 40618 | 41449 | ALTABLECLOTH INC | 289 BERRY ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11921 | | LUKOIL SERVICE STATION #57292 | 27 RT 4 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11952 | | EXXON SERVICE STATION #35505 | 282 POLIFLY RD | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11913 | | LANCIA OIL CO | 340 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11944 | | BUDGET CAR & TRUCK RENTAL | 360 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11905 | | BP SERVICE STATION #2057 | 393 ESSEX ST & SUMMIT AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 52856 | | BERGEN CNTY HOUSING AUTH FLORENCE COURT | 40 PASSAIC ST | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 19453 | | ALL BRANDS AUTO SALES | 400 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 42099 | 55671 | RA HAMILTON CORP | 4009 S RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 50280 | | SEARS AUTO CENTER #1094 & SEARS ROEBUCK & CO | 436 MAIN ST AKA 516 MAIN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11920 | | BP SERVICE STATION #21420 | 445 RT 17 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 56528 | | MORRONES GULF SERVICE STATION | 446 PASSAIC ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11970 | | EXXON SERVICE STATION #34013 | 497 HUDSON ST | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 79880 | | DESIGNERS MARBLE & TILE INC | 510 HUDSON ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 540 | 63642 | | POWER MATE CORP | 514 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 541 | 50822 | | PACKARD BAMBERGER INC | 690 MAIN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 542 | 55592 | | APEX COPY CENTER | 8 JOHNSON AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 543 | 18756 | | HALOCARBON PRODUCTS CORP | 82 BURLEWS CT | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 544 | 43427 | | CANADA DRY BOTTLING CO OF NY | 88 POLIFLY RD | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 545 | 63641 | | FORD FASTENERS INC | 110 NEWMAN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 546 | 63754 | | ODYSSEY BODY WORKS INC | 161 LINDEN ST | HACKENSACK CITY | HACKENSACK CITY | 07610 | BERGEN |
| 547 | 215996 | | TEXACO SERVICE STATION #27479 | 200 ESSEX ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 548 | 81982 | | HACKENSACK CITY FIRE DEPT | 205 STATE ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 549 | 45751 | | PSE&G HACKENSACK COAL GAS | 214 HUDSON ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 550 | 63598 | | CONSUMERS BUYING SERVICE | 90 JOHNSON AVE | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 551 | 43483 | | TOWN ENGINEERING CO | 395 RIVER ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 552 | 41414 | | HACKENSACK CHEVRON SERVICE STATION | 439 PASSAIC ST | HACKENSACK CITY | HACKENSACK CITY | 07200 | BERGEN |
| 553 | 57186 | | HASBROUCK HEIGHTS DPW | 629 625 MAIN ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 554 | 11895 | | PARK SERVICE STATION | 106 SCHRAALENBURGH RD | HARRINGTON PARK | HARRINGTON PARK BORO | 076400000 | BERGEN |
| 555 | 42268 | | HARRINGTON PARK BORO DPW GARAGE | 65 SCHRAALENBURGH RD | HARRINGTON PARK | HARRINGTON PARK BORO | 07640 | BERGEN |
| 556 | 21318 | | ORANGE & ROCKLAND UTILITIES INC HARRINGTON PARK OPER CENTER | SCHRAALENBURGH RD | HARRINGTON PARK | HARRINGTON PARK BORO | 07640 | BERGEN |
| 557 | 148305 | | HASBROUCK HEIGHTS DPW | 1 PLANT RD | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 558 | 260758 | | ABESCO INC | 101 INDUSTRIAL AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 559 | 43520 | | PEPSI COLA BOTTLING CO | 12 PLANT RD | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 560 | 11877 | | LEHIGH GAS SERVICE STATION | 123 RT 17 & PASSAIC AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 561 | 11873 | | ROUTE 17 SOUTH SHELL SERVICE STATION | 146 RT 17 & HENRY ST | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 562 | 11888 | | EXXON SERVICE STATION #35228 | 180 BOULEVARD | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 563 | 11876 | | SHELL SERVICE STATION #9513 | 220 RT 17 & FRANKLIN AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 564 | 11868 | 11887 | EXPRESS GAS USA SERVICE STATION | 224 RT 17 | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 565 | 11881 | | EXXON SERVICE STATION | 246 RT 17 | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 566 | 11890 | | SHELL SERVICE STATION #138871 | 300 BOULEVARD & CENTRAL AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 567 | 11891 | | EXXON SERVICE STATION #31260 | 321 BOULEVARD & MADISON AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 568 | 11879 | | EXXON SERVICE STATION #35629 | 423 RT 17 | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 569 | 11939 | | BP SERVICE STATION #21425 | 426 BOULEVARD & WILLIAMS AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 570 | 11886 | | FRED GULF SERVICE STATION | 464 BOULEVARD & LONGWORTH | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 571 | 11884 | | JOHN CAHILL CITGO SERVICE STATION | 502 TERRACE AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 572 | 11871 | | LUKOIL SERVICE STATION #57310 | 170 SCHRAALENBERGH RD & HAWORTH AVE | HAWORTH | HAWORTH BORO | 07641 | BERGEN |
| 573 | 37139 | | EXXON MOTORS CO | 3 SCHRAALENBURGH RD | HAWORTH | HAWORTH BORO | 07641 | BERGEN |
| 574 | 11869 | | HAWORTH SERVICE STATION | 329 HAWORTH AVE | HAWORTH | HAWORTH BORO | 07641 | BERGEN |
| 575 | 11866 | | LEHIGH GAS SERVICE STATION | 145 BROADWAY & ORCHARD ST | HILLSDALE | HILLSDALE BORO | 07642 | BERGEN |
| 576 | 11885 | | AMOCO SERVICE STATION | 60 BROADWAY & HARRINGTON ST | HILLSDALE | HILLSDALE BORO | 07642 | BERGEN |
| 577 | 11854 | | HOHOKUS BORO DPW | 23 HOLLYWOOD AVE | HO-HO-KUS | HO-HO-KUS BORO | 07423 | BERGEN |
| 578 | 11843 | | A&B AUTO BODY INC | 118 FORT LEE RD | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 579 | 11849 | | DELTA SERVICE STATION | 360 BROAD AVE | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 580 | 11851 | | LEONIA TEXACO SERVICE STATION #014 | 381 BROAD AVE | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 581 | 11853 | | DELTA SERVICE STATION | 441 BROAD AVE | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 582 | 64084 | | LEONIA OIL SPILL | BERGEN BLVD | LEONIA BORO | LEONIA BORO | 07605 | BERGEN |
| 583 | 11834 | | LITTLE FERRY BORO DPW GARAGE | 179 MERRIHOT RD & CRESCENT ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 584 | 11827 | | SHELL SERVICE STATION #138404 | 179 RT 46 & FREDERICK ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 585 | 11833 | | GULF SERVICE STATION FORMER | 252 LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 586 | 11837 | | AMOCO SERVICE STATION #1827 | 263 RT 46 & LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 587 | 18325 | | CUMBERLAND FARMS INC GULF SERVICE STATION #12144 | 269 RT 46 & LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 588 | 11826 | | GETTY SERVICE STATION #57306 | 270 RT 46 & LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 589 | 41975 | | HALRICK PRESS INC | 32 INDUSTRIAL AVE | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 590 | 15557 | | GETTY SERVICE STATION #56161 | 449 RT 46 | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 591 | 11841 | | BOBS FRIENDLY SERVICE INC | 46 LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 592 | 41821 | | CP TRANSMISSIONS INC | 9 LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 593 | 37360 | | AMERADA HESS CORP LITTLE FERRY TERMINAL | RT 46 | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 594 | 94403 | | HOBBY WORLD DEVELOPMENT INC | 120 INDUSTRIAL AVE | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 595 | 146204 | | 163 WOODLAND AVENUE | 163 WOODLAND AVE | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 596 | 85300 | | INDUSTRIAL AVENUE FOOT OF | INDUSTRIAL AVE FT OF | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 597 | 11788 | | GETTY SERVICE STATION #56102 | 1 UNION ST & MAIN ST | LODI | LODI BORO | 07455 | BERGEN |
| 598 | 56373 | | BAR SAN CONTRACTORS INC | 101 RT 46 | LODI | LODI BORO | 07644 | BERGEN |
| 599 | 14247 | | HESS SERVICE STATION #30236 | 110 ESSEX ST | LODI | LODI BORO | 076443808 | BERGEN |
| 600 | 44350 | | CITGO SERVICE STATION | 120 RT 46 | LODI | LODI BORO | 07644 | BERGEN |
| 601 | 11771 | | SPEEDWAY SERVICE STATION R03441 | 138 140 RT 46 | LODI | LODI BORO | 07644 | BERGEN |
| 602 | 461550 | | 150 174 ESSEX STREET | 150 174 ESSEX ST | LODI | LODI BORO | 07644 | BERGEN |
| 603 | 56976 | | FORTUNATO PROPERTY FORMER | 165 167 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 604 | 11819 | | BERGEN CABLE TECHNOLOGIES INC | 170 GREGG ST | LODI | LODI BORO | 07644 | BERGEN |
| 605 | 11770 | | ROUTE 46 PETROLEUM SERVICE STATION | 179 RT 46 & SAVOIE ST | LODI | LODI BORO | 07644 | BERGEN |
| 606 | 36698 | | UNITED PIECE DYE WORKS | 199 201 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 607 | 11815 | | GIBRALTAR PLASTICS CORP | 199 GARIBALDI AVE | LODI | LODI BORO | 07644 | BERGEN |
| 608 | 57682 | | ST NICHOLAS CEMETERY | 2 TERRACE AVE | LODI | LODI BORO | 07644 | BERGEN |
| 609 | 11809 | | BASF CORP PIEDMONT DIV CITINGS & CLRNTS | 200 GREGG ST | LODI | LODI BORO | 07644 | BERGEN |
| 610 | 11813 | | HEXCEL CORP | 205 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 611 | 20004 | | PAN GRAPHICS INC | 389 MAIN ST | LODI | LODI BORO | 076440587 | BERGEN |
| 612 | 11814 | | LODI GETTY SERVICE STATION | 366 ESSEX ST & PORTER AVE | LODI | LODI BORO | 07644 | BERGEN |
| 613 | 11796 | | NOREBKAS GETTY SERVICE STATION | 460 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 614 | 11802 | | GULF SERVICE STATION | 500 BALDWIN AVE | LODI | LODI BORO | 07644 | BERGEN |
| 615 | 11799 | | NUTCHES TEXACO SERVICE | 72 S MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 616 | 42127 | | VITO STAMATO & CO | 76 SIDNEY ST | LODI | LODI BORO | 07644 | BERGEN |
| 617 | 11822 | | BP SERVICE STATION #02937 | 80 ESSEX ST | LODI | LODI BORO | 07644 | BERGEN |
| 618 | 14230 | | NJDOT LODI MAINTENANCE YARD | RT 17 & GREGG ST | LODI | LODI BORO | 076443808 | BERGEN |
| 619 | 11795 | | LODI SUNOCO SERVICE STATION | RT 17 N | LODI | LODI BORO | 076440400 | BERGEN |
| 620 | 87456 | | 114 118 LAWRENCE AVENUE | 114 118 LAWRENCE AVE | LODI BORO | LODI BORO | 07544 | BERGEN |
| 621 | 60458 | | LODI COURT APARTMENTS | 126 RT 46 | LODI BORO | LODI BORO | 07644 | BERGEN |
| 622 | 179988 | | 54 KIPP AVENUE | 54 KIPP AVE | LODI BORO | LODI BORO | 07644 | BERGEN |
| 623 | 65365 | | VISTA GARDEN APARTMENTS | 5800 BEL VISTA CT | LODI BORO | LODI BORO | 90710 | BERGEN |
| 624 | 36162 | | ZEMA CORP DIV ST JOHN LABS INC | 80 ESSEX ST | LODI BORO | LODI BORO | 07644 | BERGEN |
| 625 | 83418 | | NJDOT ROUTE 17 ESSEX STREET INTERCHANGE | RT 17 & ESSEX ST | LODI BORO | LODI BORO | 07644 | BERGEN |
| 626 | 44774 | | JERSEY EXPRESS INC | 1 NELSON ST PO BOX 786 | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 627 | 11747 | | SCORE GAS SERVICE STATION | 161 RIDGE RD | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 628 | 50020 | | LYNDHURST TWP DPW | 265 CHASE AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 629 | 11749 | | BENECK BROTHERS SUNOCO SERVICE STATION | 310 RUTHERFORD AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 630 | 11741 | | M&E SUNOCO SERVICE STATION | 345 VALLEY BROOK AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 631 | 18730 | | LYNDHURST TWP MUNICIPAL COMPLEX | 357 VALLEY BROOK AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 632 | 11729 | | GETTY SERVICE STATION #56136 | 45 RIDGE RD & 8TH AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 633 | 11745 | | S&D SERVICE STATION | 543 RIVERSIDE AVE & KINGSLANDS AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 634 | 11749 | | RIDGE SERVICE STATION | 590 RIDGE RD & KINGSLAND | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 635 | 35408 | | 7 ELEVEN STATION #32353 | 744 750 RUTHERFORD AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 636 | 11735 | | DELTA SERVICE STATION | 852 RIVERSIDE AVE & ROOSEVELT AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 637 | 164781 | | REINAUER SITE FORMER | 601 RIVERSIDE AVE | LYNDHURST TWP | LYNDHURST TWP | 070713003 | BERGEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 638 | 37537 | | COUNTRY OIL CORP @ INTERNATIONAL MOTOR PLAZA | 130 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 639 | 146548 | | ROYAL GAS & DIESEL SERVICE STATION | 131 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 640 | 11726 | | BP SERVICE STATION #95653 | 140 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 641 | 11715 | | MAHWAH TWP | 142 N RAILROAD AVE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 642 | 44659 | | RUSMAN JOHN | 145 RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 643 | 11727 | | DELTA SERVICE STATION | 147 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 644 | 38865 | | SHORELINE BUS TERMINAL SYSTEMS INC | 155 RT 17 | MAHWAH TWP | MAHWAH TWP | 074300000 | BERGEN |
| 645 | 11655 | | MOBIL SERVICE STATION | 17 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 646 | 57182 | | WILSONS AUTO & TRUCK REPAIR | 193 I-97 RT 17 | MAHWAH TWP | MAHWAH TWP | 07747 | BERGEN |
| 647 | 38949 | | INTERSTATE MOTOR PLAZA | 22 RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 648 | 11708 | | US OIL CORP SERVICE STATION | 230 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 649 | 45671 | | MAHWAH TWP SERVICE STATION #2 | 231 RT 17 & RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07042 | BERGEN |
| 650 | 11710 | | 261 MAHWAH SERVICE STATION | 241 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 651 | 11696 | | LUKOIL SERVICE STATION #57361 | 261 RT 17 & MOFFAT RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 652 | 32224 | | CELCO | 389 RT 17 & ISLAND RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 653 | 11730 | | SUPER VALUE INC SERVICE STATION | 479 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 654 | 14207 | | MAHWAH SHELL SERVICE STATION | 48 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 655 | 38304 | | BOLGEMA FUEL CO INC | 62 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07747 | BERGEN |
| 656 | 64543 | | CITGO SERVICE STATION | 75 MOLLIE CT | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 657 | 47611 | | FEDERAL EXPRESS CORP | WYCOFF AVE & FOREST RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 658 | 11685 | | NJUS UST I NJ0212 SERVICE STATION | 137 RT 17 | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 659 | 11683 | | MAYWOOD SUNOCO SERVICE STATION | 2 E PASSAIC ST & MAYWOOD AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 660 | 11680 | | HUNTER DOUGLAS INC | 239 RT 17 | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 661 | 11689 | | EA BERG & SONS INC | 87 RT 17 | MAYWOOD | MAYWOOD BORO | 076071026 | BERGEN |
| 662 | 11688 | | HESS SERVICE STATION #30321 | 9 BROOK AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 663 | 41978 | | MAYWOOD SUNOCO SERVICE STATION | RT 17 S & BECKER AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 664 | 65971 | | MAYWOOD BORO WEST MAGNOLIA AVENUE WELLS | 147 PASSAIC ST | MAYWOOD BORO | MAYWOOD BORO | 07607 | BERGEN |
| 665 | 11670 | | 75 SERVICE STATION | W MAGNOLIA AVE | MAYWOOD BORO | MAYWOOD BORO | 07607 | BERGEN |
| 666 | 28581 | | MIDLAND PARK U SAVE SERVICE STATION | 119 GODWIN AVE & GOFFLE RD | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 667 | 294277 | | MIDLAND PARK AMBULANCE CORPS INC | 369 GODWIN AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 668 | 11673 | | US OIL CORP SERVICE STATION | 471 GODWIN AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 669 | 11663 | | SHELL SERVICE STATION #138429 | 595 GODWIN AVE & CENTRAL AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 670 | 27253 | | HEIGHTS SERVICE STATION INC | 612 GODWIN AVE & MYRTLE ST | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 671 | 11649 | | TOWN TEXACO SERVICE STATION | 70 GLEN AVE | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 672 | 11641 | | LUKOIL SERVICE STATION #57356 | 1 KINDERKAMACK RD | MONTVALE | MONTVALE BORO | 076450000 | BERGEN |
| 673 | 11648 | | LUKOIL SERVICE STATION #57332 | 1 PARK ST | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 674 | 11645 | | J&F SERVICE INC | 105 SPRING VALLEY RD & SUMMIT AVE | MONTVALE | MONTVALE BORO | 07654 | BERGEN |
| 675 | 11657 | | GLOBAL MONTELLO GROUP SERVICE STATION | 12 RAILROAD AVE | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 676 | 11658 | | CHESTNUT RIDGE EXXON ON THE RUN SERVICE STATION | 124 128 CHESTNUT RIDGE RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 677 | 11659 | | HANDY & HARMAN ELECTRONIC MATERIALS FORMER | 142 CHESTNUT RIDGE RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 678 | 11655 | | MIDDLE RIDGE EXXON SERVICE STATION #88922 | 20 CRAIG RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 679 | 34721 | | MONTVALE AUTO TECH | 28 30 CHESTNUT RIDGE RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 680 | 11538 | | MONTVALE SHELL SERVICE STATION | 91 KINDERKAMACK RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 681 | 11543 | | SUNOCO SERVICE STATION #0225-53707/7748 | 98 KINDERKAMACK RD & MAGNOLIA AVE | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 682 | 43962 | | TERMINAL CONSTRUCTION CORP | GARDEN STATE PKWY MM 170.3 | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 683 | 30657 | | UNIVERSAL DIESEL GAS REBUILDERS INC | 100 ANDERSON AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 684 | 38699 | | AEP INDUSTRIES INC | 155 ANDERSON AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 685 | 11629 | | AE&A SERVICE STATION | 20 KNICKERBOCKER RD | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 686 | 11630 | | UNITED PARCEL SERVICE GROUND FREIGHT INC | 270 MOONACHIE AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| | | | | 280 MOONACHIE AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 687 | 11632 | | GENERAL MILLS SAFER TEXTILES FACILITY FORMER | 7 31 CAPITOL DR | MOONACHIE | MOONACHIE BORO | 07605 | BERGEN |
| 688 | 25235 | | CONCORD MARKETING | 8 EMPIRE BLVD | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 689 | 385606 | | JAREM PROPERTY | 92 MOONACHIE AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 690 | 48381 | | ESSELTE PENDAFLEX CORP | 10 CAESAR PL | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 691 | 11610 | | KIRKS TEXACO SERVICE STATION & AUTO REPAIR | 201 HENLEY AVE | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 692 | 18627 | | NEW MILFORD BORO BD OF ED NEW MILFORD HIGH SCHOOL | 380 340 RIVER RD | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 693 | 11604 | | GETTY SERVICE STATION #56909 | 381 RIVER RD & MADISON AVE | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 694 | 11598 | | SHELL SERVICE STATION #138444 | 720 722 RIVER RD | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 695 | 65229 | | 178 RIVER ROAD | 178 RIVER RD | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 696 | 11587 | | NORTH ARLINGTON MOTORS | 2 SCHUYLER AVE | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032 | BERGEN |
| 697 | 52963 | | HOLY CROSS CEMETERY | 340 RIDGE RD | NORTH ARLINGTON | NORTH ARLINGTON BORO | 070310000 | BERGEN |
| 698 | 11580 | . | SCHUYLER SERVICENTER | 35 SCHUYLER AVE | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032 | BERGEN |
| 699 | 11592 | | LUKOIL SERVICE STATION #57293 | 353 RIDGE RD & ALBERT ST | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032 | BERGEN |
| 700 | 46725 | | NORTH ARLINGTON BORO VOLUNTEER AMBULANCE SQAUD | 575 SCHUYLER AVE | NORTH ARLINGTON | NORTH ARLINGTON BORO | 070320000 | BERGEN |
| 701 | 381041 | | RIDGE ROAD SERVICE STATION | 588 590 RIDGE RD | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07031 | BERGEN |
| 702 | 11576 | | WH INDUSTRIES DELAWARE INC | 1401 LUDLOW AVE | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 703 | 46024 | | NORTHVALE BORO DPW | 195 PARIS AVE | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 704 | 50696 | | MINETTO HOMES INC | 199 PARIS AVE & INDUSTRIAL PKWY | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 705 | 14179 | | SUPER VALUE CITGO SERVICE STATION | 258 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 074670000 | BERGEN |
| 706 | 11574 | | NORTHVALE GAS SERVICE STATION | 264 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 707 | 20818 | | DUMONT MFG CO BUILDING | 271 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 708 | 57150 | | NORTHVALE PROPERTIES INC | 273 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 709 | 11568 | | LUKOIL SERVICE STATION #57741 | 278 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 710 | 11622 | | SHELL SERVICE STATION #138457 | 406 TAPPAN RD & PARIS AVE | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 711 | 86301 | | SHOPRITE SUPERMARKET @ SHOPPING CENTER | 246 250 LIVINGSTON ST & PEGASUS AVE | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 712 | 44604 | | NORWOOD BORO HALL | 455 BROADWAY | NORWOOD | NORWOOD BORO | 07648 | BERGEN |
| 713 | 11614 | | NORWOOD SHELL SERVICE STATION | 550 LIVINGSTON ST & ROCKLAND AVE | NORWOOD | NORWOOD BORO | 07648 | BERGEN |
| 714 | 16593 | | N&G AUTO SERVICE CENTER | 575 BROADWAY | NORWOOD | NORWOOD BORO | 07648 | BERGEN |
| 715 | 226659 | | 494 SUMMIT STREET | 494 SUMMIT ST | NORWOOD 3BORO | NORWOOD BORO | 07648 | BERGEN |
| 716 | 11546 | | EXXON SERVICE STATION #32238 | 160 RAMAPO VALLEY RD | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 717 | 11547 | | US OIL CORP SERVICE STATION | 79 RAMAPO VALLEY RD | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 718 | 93278 | | 67 MONHEGAN AVENUE | 67 MONHEGAN AVE | OAKLAND BORO | OAKLAND BORO | 07436 | BERGEN |
| 719 | 84065 | | 815 RAMAPO VALLEY ROAD | 815 RAMAPO VALLEY RD | OAKLAND BORO | OAKLAND BORO | 07436 | BERGEN |
| 720 | 11535 | | KIMBER PETROLEUM CORP @ EXXON SERVICE STATION #NJ0147 | 167 OLD TAPPAN RD | OLD TAPPAN | OLD TAPPAN BORO | 07675 | BERGEN |
| 721 | 46029 | | OLD TAPPAN SERVICE STATION | 3 ORANGEBURG RD | OLD TAPPAN | OLD TAPPAN BORO | 07675 | BERGEN |
| 722 | 11521 | | ORADELL CITGO SERVICE STATION | 255 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 723 | 14176 | | ORADELL COASTAL SERVICE STATION | 280 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 724 | 11525 | | ORADELL GULF SERVICE STATION | 317 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 725 | 14175 | | SHELL SERVICE STATION #9529 | 444 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 726 | 143114 | | 685 CENTER STREET | 685 CENTER ST | ORADELL | ORADELL BORO | 076490000 | BERGEN |
| 727 | 50293 | | RUSMAN SCHOOL BUS SERVICE | 12 BELLVIEW PL | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 728 | 11510 | | R&K MACHINE MFG | 20 FAIRVIEW ST | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 729 | 163221 | | LUBRY CORP | 319 COMMERCIAL AVE | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 730 | 11515 | | EXXON SERVICE STATION #32154 | 349 BROADWAY AVE & PALISADE BLVD | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 731 | 11508 | | EXXON SERVICE STATION #30197 | 386 GRAND AVE & PALISADE RD | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 732 | 11507 | | ROUTE 4 46 TRUCK STOP & SERVICE STATION | 41 W HARRIET AVE | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 733 | 44588 | | C RAIMONDO & SONS CONSTRUCTION CO | 550 BERGEN BLVD | PALISADES PARK | PALISADES PARK BORO | 07026 | BERGEN |
| 734 | 11498 | | SUNOCO SERVICE STATION #0006 7082 | RT 46 E & ABBOTT AVE | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 735 | 219702 | | 34 WEST EDSALL BOULEVARD | 34 W EDSALL BLVD | PALISADES PARK BORO | PALISADES PARK BORO | 07650 | BERGEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NEIMS SITE_ID | Former NEIMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 736 | 579547 | | CHEEMA OIL CORPORATION | 41 WEST HARRIET AVE | PALISADES PARK BORO | PALISADES PARK BORO | 076520000 | BERGEN |
| 737 | 12882 | | WOODSIDE EXXON SERVICE STATION #85009 | 100 RT 17 | PARAMUS | PARAMUS BORO | | BERGEN |
| 738 | 11448 | | SUNOCO SERVICE STATION #0006 6431 | 102 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 739 | 16095 | | TRIMECH CORP | 106 PROSPECT ST | PARAMUS | PARAMUS BORO | 07444 | BERGEN |
| 740 | 11470 | | PARAMUS SERVICENTER | 129 RIDGEWOOD AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 741 | 11461 | | LUKOIL SERVICE STATION #57218 | 137 RT 17 & GERT RUDE AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 742 | 11451 | | LUKOIL SERVICE STATION #57307 | 138 RIDGEWOOD AVE & PARAMUS RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 743 | 20711 | | TREE LAND NURSERY INC | 148 SPRING VALLEY RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 744 | 11450 | | EXXON SERVICE STATION #32230 | 153 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 745 | 11497 | | SN WALZ | 169 MIDLAND AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 746 | 11484 | | SHELL SERVICE STATION #6530 0300 | 220 RT 4 & PARAMUS RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 747 | 29612 | | WILD BILLS PARAMUS DODGE | 234 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 748 | 11467 | | TEXACO SERVICE STATION #100160 | 242 ORADELL AVE & PASCACK RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 749 | 68590 | | BP AMOCO SERVICE STATION | 253 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 750 | 11490 | | SUPER VALUE SERVICE STATION | 269 FOREST AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 751 | 11491 | | C&R TEXACO SERVICE STATION | 292 FOREST AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 752 | 25120 | | POTAMKIN DODGE HYUNDAI | 315 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 753 | 11485 | | SUNOCO SERVICE STATION #0006 7041 | 327 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 754 | 17096 | | SUNOCO SERVICE STATION #0006-6811 | 335 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 755 | 11074 | | SPEED FUEL SERVICE STATION | 344 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 756 | 493179 | 11699 | PARAMUS SUPER VALUE SERVICE STATION | 345 MIDLAND AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 757 | 11653 | | LEHIGH GAS SERVICE STATION | 357 RT 17 | PARAMUS | PARAMUS BORO | 07664 | BERGEN |
| 758 | 11488 | | NJ ENERGY CORP SERVICE STATION #32249 | 361 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 759 | 20259 | | PARAMUS FORD INC | 375 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 760 | 11496 | | SUNOCO SERVICE STATION #0006-6621 | 50 E MIDLAND AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 761 | 11494 | | SUNOCO SERVICE STATION | 539 FOREST AVE | PARAMUS | PARAMUS BORO | 07042 | BERGEN |
| 762 | 11482 | | SPEEDWAY SERVICE STATION #03487 | 565 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 763 | 120250 | | TROJASS GROUP | 579 WINTERS AVE | PARAMUS | PARAMUS BORO | 07952 | BERGEN |
| 764 | 18940 | | DATACORP CORP | 580 WINTERS AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 765 | 45126 | | SEARS ROEBUCK & CO #1664 | 585 FROM RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 766 | 11458 | | PARAMUS NORTH SERVICE STATION | 612 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 767 | 11459 | | GETTY SERVICE STATION #57217 | 624 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 768 | 11454 | | GETTY SERVICE STATION #0U667 | 639 RT 17 | PARAMUS | PARAMUS BORO | 076520000 | BERGEN |
| 769 | 11471 | | GO GREEN 17 SERVICE STATION | 640 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 770 | 11455 | | SHELL SERVICE STATION #9530 | 655 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 771 | 28962 | | ALANS JAGUAR OF PARAMUS | 670 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 772 | 11456 | | BP SERVICE STATION #30369 | 848 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 773 | 11489 | | AY PARAMUS GAS INC | 9 FOREST AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 774 | 19757 | | HERTZ RENT A CAR | 92 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 775 | 46989 | | PARAMUS BORO POLICE DEPT STATION | CARLOUGH DR | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 776 | 84954 | | SATURN OF PARAMUS | 101 RT 4 | PARAMUS BORO | PARAMUS BORO | 07652 | BERGEN |
| 777 | 63962 | | MERIT OIL OF NJ VALUE SERVICE STATION FORMER | 80 RT 4 AKA MERIT MALL SS | PARAMUS BORO | PARAMUS BORO | 07652 | BERGEN |
| 778 | 124601 | | NJ HIGHWAY AUTH PARAMUS SOUTHBOUND RAMP TOLLS | GARDEN STATE PKWY 164.4 | PARAMUS BORO | PARAMUS BORO | 07652 | BERGEN |
| 779 | 11444 | | DELTA SERVICE STATION | 122 KINDERKAMACK RD | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 780 | 11445 | | IDEAL PETROLEUM SERVICE STATION | 156 KINDERKAMACK RD | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 781 | 11446 | | PARK RIDGE GULF SERVICE STATION #121338 | 161 KINDERKAMACK RD | PARK RIDGE | PARK RIDGE BORO | 076560000 | BERGEN |
| 782 | 11442 | | PARK RIDGE BORO POLICE DEPT | 55 PARK AVE | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 783 | 11434 | | LUKOIL SERVICE STATION | 61 63 PASCACK AVE & SULAK LN | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 784 | 61098 | 11443 | WASTE MANAGEMENT OF NJ INC | 94 PERRY ST | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 785 | 11417 | | LUKOIL SERVICE STATION #57314 | 1265 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 786 | 11432 | | RAMSEY CITGO SERVICE STATION | 116 N CENTRAL AVE C/O R&E REALTY | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 787 | 11436 | | LEEM LSS FILTRATION | 25 ARROW RD | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 788 | 11424 | | DELTA SERVICE STATION | 260 FRANKLIN TPKE N | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 789 | 18801 | | RAMSEY BORO PUBLIC LIBRARY | 30 WYCKOFF AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 790 | 14168 | | RAMSEY CITGO SERVICE STATION | 36 RT 17 NORTH | RAMSEY | RAMSEY BORO | 074461207 | BERGEN |
| 791 | 11418 | | SPEEDWAY SERVICE STATION #23458 | 456 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 792 | 11489 | | RAMSEY AMOCO SERVICE STATION #01540 | 67 E MAIN ST | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 793 | 58041 | | CORY LUMBER CORP | 74 N CENTRAL AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 794 | 11412 | | EXXON SERVICE STATION #32236 | 75 RT 17 & NOTTINGHAM RD | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 795 | 11410 | | E&E EXXON SERVICE STATION | 842 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 796 | 56652 | | RAMSEY HYUNDAI | 905 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 797 | 56718 | | RAMSEY CYCLE SPORTS | 995 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 798 | 11422 | | RAMSEY BORO DPW GARAGE | WEST SIDE PLAZA | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 799 | 186643 | 53733 | ST PAULS RC CHURCH | 187 200 WYCOFF AVE | RAMSEY BORO | RAMSEY BORO | 074460000 | BERGEN |
| 800 | 54579 | | GOLD SEAL TRANSMISSION | 35 GRANT ST | RIDGEFIELD | RIDGEFIELD BORO | 07446 | BERGEN |
| 801 | 14165 | | CPC INTERNATIONAL BEST FOODS | 1 RAILROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 802 | 11466 | | METRO FUEL OIL CO | 1011 HUDSON AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 803 | 14274 | | SIMKINS INDUSTRIES INC | 1050 RIVER ST | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 804 | 14262 | | PFISTER CHEMICAL INC | 1098 RT 46 & LINDEN AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 805 | 11389 | | LUKOIL SERVICE STATION #57212 | 312 BROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 806 | 37732 | | TR METRO CHEMICALS INC | 376 HUDSON AVE FT OF | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 807 | 11404 | | SUNOCO SERVICE STATION #0005-6498 | 452 462 BROAD AVE & HOWARD PL | RIDGEFIELD | RIDGEFIELD BORO | 076570376 | BERGEN |
| 808 | 11406 | | STANDARD COMMERCIAL CORP | 461 BROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 809 | 16140 | | RIDGEFIELD BORO DPW | 515 CHURCH ST | RIDGEFIELD | RIDGEFIELD BORO | 076570000 | BERGEN |
| 810 | 125078 | | DYPRO AUTO CENTER | 567 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07652 | BERGEN |
| 811 | 11463 | | LAYTON EXXON SERVICE STATION | 678 BERGEN BLVD | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 812 | 11465 | | DOUBLE LEE AUTO SERVICE | 719 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07652 | BERGEN |
| 813 | 40508 | | CUSTOM MERCHANDISE CORP | 730 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 814 | 46070 | | FEDERAL AUTO CENTER INC #122417 | RT 46 W | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 815 | 64510 | | TEXAGON MILLS INC | 645 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 816 | 377857 | | 755 ABBOTT AVENUE | 755 ABBOTT AVE | RIDGEFIELD BORO | RIDGEFIELD BORO | 07657 | BERGEN |
| 817 | 12289 | | NJ TURNPIKE AUTH VINCE LOMBARDO SERVICE AREA 135 | NEW JERSEY TPKE MM 116.0 S | RIDGEFIELD BORO | RIDGEFIELD BORO | 07643 | BERGEN |
| 818 | 634468 | | DEPALMA PRINTING CO INC | 1 TEANECK RD | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 819 | 11376 | | GETTY SERVICE STATION #08291 | 123 RAILROAD AVE | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07000 | BERGEN |
| 820 | 11366 | | ACAK SERVICE STATION | 150 RT 46 & OVERPECK DR | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 821 | 438698 | 57052 | JOE E BRAY INC | 16 INDUSTRIAL AVE | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 822 | 23595 | | APACHE AUTO WRECKERS INC | 2 MT VERNON ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 823 | 11374 | | LUKOIL SERVICE STATION #57229 | 210 RT 46 & MAIN ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 824 | 11381 | | TEXACO SERVICE STATION #65 FORMER | 235 MAIN ST & PARK ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 825 | 43571 | | KNAPPS EXPRESS INC | 37 EMERSON ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 076600000 | BERGEN |
| 826 | 45444 | | GETTY STATION #06152 | 40 CHALLENGER RD & RT 46 | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 827 | 14163 | | RIDGEFIELD PARK CITGO SERVICE STATION | 3 WINANT AVE | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 828 | 50319 | | LINCOLN PAPER CO | 300 BERGEN TPKE | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 829 | 186601 | | TIRE WAREHOUSE | 67 RT 46 | RIDGEFIELD PARK VILLAGE | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 830 | 11365 | | EXXON SERVICE STATION #32020 | 10 GODWIN AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07451 | BERGEN |
| 831 | 65116 | | GRAND UNION CORP | 175 FRANKLIN AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07045 | BERGEN |
| 832 | 11370 | | RIDGEWOOD VILLAGE DPW CENTRAL GARAGE | 218 220 CHESTNUT ST | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 833 | 43368 | | CORNER GARAGE | 24 FRANKLIN AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY/ LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 834 | 11361 | | SPEEDWAY SERVICE STATION #02466 | 465-475 GOFFLE RD | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 835 | 11340 | | BERGEN CONVENIENCE FLAGSHIP SERVICE STATION | 490 RT 17 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 836 | 11353 | | LEHIGH GAS SERVICE STATION | 51 N WALNUT ST | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 837 | 11331 | | SUNOCO SERVICE STATION #0006-6993 FORMER | 520 RT 17 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 838 | 11351 | | US OIL CORP SERVICE STATION | 536 N MAPLE AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 839 | 11312 | | NJDOT RIDGEWOOD MAINTENANCE YARD | 547 FRANKLIN TPKE & RT 17 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07416 | BERGEN |
| 840 | 56184 | | JOSEPH H FERGUSON & SONS INC | 607 FRANKLIN TPKE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07052 | BERGEN |
| 841 | 11346 | | RIDGEWOOD SHELL SERVICE STATION | 657 RT 17 & FRANKLIN TPKE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 842 | 83687 | | 46 CHESTNUT STREET | 46 CHESTNUT ST | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 843 | 11402 | | DANS SUNOCO SERVICE STATION | 2 RT 4 | RIDGEWOOD VILLAGE | RIVER EDGE BORO | 07070 | BERGEN |
| 844 | 47317 | | RIVER DELL RGNL SD MIDDLE SCHOOL | 230 WOODLAND AVE | RIVER EDGE | RIVER EDGE BORO | 07661 | BERGEN |
| 845 | 22540 | | LEONARD TOYOTA | 5 NEWBRIDGE RD | RIVER EDGE | RIVER EDGE BORO | 07651 | BERGEN |
| 846 | 11334 | | BP SERVICE STATION #9483 | 525 HACKENSACK AVE | RIVER EDGE | RIVER EDGE BORO | 07661 | BERGEN |
| 847 | 11326 | | SHELL SERVICE STATION #7190 0109 | 584 KINDERKAMACK RD | RIVER EDGE | RIVER EDGE BORO | 076610000 | BERGEN |
| 848 | 42045 | | 55 KINDERKAMACK CORP | 55 KINDERKAMACK RD | RIVER EDGE | RIVER EDGE BORO | 07651 | BERGEN |
| 849 | 42550 | | RIVER VALE TWP DPW | 336 RIVERVALE RD | RIVER EDGE BORO | RIVER EDGE BORO | 07661 | BERGEN |
| 850 | 216561 | | 549 WESTWOOD AVENUE | 549 WESTWOOD AVE | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 851 | 11395 | | RIVER VALE SUNOCO SERVICE STATION | 660 WESTWOOD AVE | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 852 | 221413 | | 713 ORANGE COURT | 713 ORANGE CT | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 853 | 42480 | | DIXO CO | 158 CENTRAL AVE | RIVER VALE TWP | RIVER VALE TWP | 07675 | BERGEN |
| 854 | 11312 | | ROCHELLE GULF SERVICE STATION #121308 | 16 W PASSAIC ST & ROCHELLE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 855 | 384767 | | STAYOLA REALTY | 128 RT 17 | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 856 | 30760 | | FIMS MFG CORP | 151 165 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 857 | 11304 | | ANI SERVICE STATION | 180 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 858 | 11310 | | KC AUTOMOTIVE INC SERVICE STATION | 200 W PASSAIC ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 859 | 205586 | | 22 GROVE AVENUE | 22 GROVE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 860 | 14997 | | LUKOIL SERVICE STATION #74075 | 230 ROCHELLE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 08000 | BERGEN |
| 861 | 47976 | | RAMADA INN | 375 W PASSAIC ST | ROCHELLE PARK | ROCHELLE PARK TWP | 076620000 | BERGEN |
| 862 | 43629 | | ROCHELLE PARK AMOCO SERVICE STATION | 379 W PASSAIC ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 863 | 11317 | | ROCHELLE PARK TWP DPW GARAGE | 405 ROCHELLE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 864 | 11323 | | FIRST STUDENT INC #11310 | 53 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 076620177 | BERGEN |
| 865 | 60251 | | MULTITONE ENGRAVING CO INC | 60 ESSEX ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 866 | 94877 | | 90 HOWARD AVENUE | 90 HOWARD AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07782 | BERGEN |
| 867 | 11306 | | BERGEN CNTY BD OF ED SPECIAL SERVICES SCHOOL | 35 PIERMONT RD | ROCKLEIGH | ROCKLEIGH BORO | 07647 | BERGEN |
| 868 | 11195 | | SPECTRA LABORATORIES | 8 KING RD | ROCKLEIGH | ROCKLEIGH BORO | 07647 | BERGEN |
| 869 | 199393 | | 10 MYRTLE STREET | 10 MYRTLE ST | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 870 | 43428 | | BI STATE CARRIERS INC | 102 BOROUGH ST | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 871 | 95156 | | HIGHLAND CROSS DEVELOPMENT | 12 BOROUGH ST & VETERANS BLVD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 872 | 11275 | | LUKOIL SERVICE STATION #57286 | 131 149 HIGHLAND CROSS RD & RT 17 N | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 873 | 161252 | | GFM CONSTRUCTION INC | 17 MEADOW RD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 874 | 11290 | | AMOCO SERVICE STATION #461 | 177 PARK AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 875 | 11332 | | RUTHERFORD BORO DPW | 2 4GNEW PL & ERIE AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 876 | 145594 | | 245 WOODWARD AVENUE | 245 WOODWARD AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 877 | 11284 | | SHELL SERVICE STATION #138496 | 265 PARK AVE & PIERMONT AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 878 | 11285 | 45553 | PARK AVENUE TOWNHOUSES | 311 331 PARK AVE 21 29 WOODLAND AVE PARK AVE & WOODLAND AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 879 | 19331 | | HOWMEDICA INC ORTHOPEDICS DIV | 320 VETERANS BLVD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 880 | 11270 | | AMOCO SERVICE STATION #54809 | 5 JACKSON AVE & ERIE AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 881 | 11286 | | EXXON SERVICE STATION #99784 | 50 RT 17 & MEADOW RD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 882 | 11280 | | COASTAL SERVICE STATION | 51 UNION AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 883 | 11277 | | PASQUAH FORD MOTOR SALES INC BODY SHOP | 55 RT 17 | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 884 | 52357 | | AZKO STEEL CO | 100 MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663 | BERGEN |
| 885 | 38485 | | HI WAY CONCRETE PRODUCTS CORP # WOIT INDUSTRIES PROPERTY | 147 5TH ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 076620000 | BERGEN |
| 886 | 20224 | | F MICHELOTTI & SONS CONCRETE DIV | 150 MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 887 | 13256 | | MAR RICH FRIENDLY SERVICE INC | 16 PEHLE AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663 | BERGEN |
| 888 | 45427 | | SADDLE BROOK MOVING CENTER | 210 RT 46 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 889 | 11242 | | NORTH JERSEY TRUCK CENTER INC | 236 RT 46 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 890 | 27592 | | NICKS AMOCO AUTO REPAIR INC | 247 PRESIDENT ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 891 | 11248 | | TEXACO SERVICE STATION #100149 | 255 PEHLE AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 892 | 11267 | | CONNING INC @ ZUCKERBERGS IND PK | 280 MIDLAND AVE STE L | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 893 | 157640 | | ESTATE OF HELLER HAROLD | 316 9TH ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663 | BERGEN |
| 894 | 32413 | | ITT CONTINENTAL BAKING CO | 320 330 MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 08816 | BERGEN |
| 895 | 11261 | | AMOCO SERVICE STATION #84770 | 395 MARKET ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 896 | 22104 | | CURCIO SCRAP METAL INC | 416 LANZA AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663 | BERGEN |
| 897 | 60075 | | CLIFTON WHOLESALE FLORISTS | 485 PRESIDENT ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07667 | BERGEN |
| 898 | 11249 | | ENTERPRISE CORRUGATED CONTAINER CORP | 575 N MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 899 | 48596 | | NJ HIGHWAY AUTH SADDLE BROOK TOLL PLAZA | GARDEN STATE PKWY MM 160.2 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 900 | 125916 | | 11 DEER TRAIL ROAD | 11 DEER TRAIL RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 901 | 46373 | | SIMPSONS EXXON SERVICE STATION #35275 | 31 WOODCLIFF LAKE RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 902 | 14153 | | EXXON SERVICE STATION #35264 | 66 E ALLENDALE RD & SADDLE RIVER RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 903 | 11239 | | SADDLE RIVER TEXACO SERVICE STATION | 75 E ALLENDALE RD | SADDLE RIVER | SADDLE RIVER BORO | 07458000 | BERGEN |
| 904 | 11240 | | MOBIL SERVICE STATION #15KFC | 76 E ALLENDALE RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 905 | 64433 | | SADDLE RIVER BORO GROUNDWATER CONTAMINATION | BURNING HOLLOW & STONEWALL & CAMERON RDS | SADDLE RIVER BORO | SADDLE RIVER BORO | 07458 | BERGEN |
| 906 | 21058 | | SPINNERIN YARN CO INC | 30 WESLEY ST | SOUTH HACKENSACK | SOUTH HACKENSACK TWP | 07606 | BERGEN |
| 907 | 229559 | | A TO Z ALPS SALES INC | 500 RT 46 W | SOUTH HACKENSACK | SOUTH HACKENSACK TWP | 07606 | BERGEN |
| 908 | 53495 | | AEP INDUSTRIES INC | 571 HUYLER ST | SOUTH HACKENSACK | SOUTH HACKENSACK TWP | 07606 | BERGEN |
| 909 | 44449 | | TEANECK IGNITION SERVICE STATION | 1188 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 910 | 11201 | | US OIL SERVICE INC | 1280 TEANECK RD | TEANECK | TEANECK TWP | 07506 | BERGEN |
| 911 | 35545 | | TEANECK TWP BD OF ED BENJAMIN FRANKLIN MIDDLE SCHOOL | 1315 TAFT RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 912 | 11207 | | RDL IGNITION AUTOMOTIVE INC | 1351 QUEEN ANNE RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 913 | 11189 | | UTILITIES PAINTING ASSOC INC | 1475 PALISADE AVE | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 914 | 129509 | | 170 COPLEY AVENUE | 170 COPLEY AVE | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 915 | 11215 | | SHELL SERVICE STATION #100127 | 209 CEDAR LN | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 916 | 14147 | | SHELL SERVICE STATION #8385 0102 | 227 TEANECK RD & FT LEE RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 917 | 11206 | | DEGRAW GULF SERVICE STATION #121385 | 335 QUEEN ANNE RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 918 | 26021 | | TAKI MOTORS | 352 QUEEN ANNE RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 919 | 11205 | | ENRITE SERVICE STATION | 457 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 920 | 11198 | | MICHAELS SERVICE STATION | 468 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 921 | 11218 | | LARRYS FRIENDLY SERVICE | 520 CEDAR LN | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 922 | 14150 | | ELIS TEXACO SERVICE STATION | 618 CEDAR LN | TEANECK | TEANECK TWP | 08625 | BERGEN |
| 923 | 41358 | | EMMANUEL AUTO CENTER | 635 TEANECK RD | TEANECK | TEANECK TWP | 07668 | BERGEN |
| 924 | 230338 | | 69 EDGEMONT PLACE | 69 EDGEMONT PL | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 925 | 11219 | | ENRITE SERVICE STATION | 724 CEDAR LN | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 926 | 17806 | | SUNOCO SERVICE STATION #0006340 | 725 729 CEDAR LN & RIVER RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 927 | 83851 | | TEANECK SR CITIZEN HOUSING | 735 745 GLENWOOD AVE | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 928 | 11210 | | SHELL SERVICE STATION #138515 | 735 CEDAR LN & RIVER | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 929 | 92129 | 47766 | BERGEN CNTY DEPT OF PARKS OVERPECK CREEK PARK | I-95 & 80 | TEANECK TWP | TEANECK TWP | 07666 | BERGEN |
| 930 | 125909 | | 297 DEGRAW AVENUE | 297 DEGRAW AVE | TEANECK | TEANECK TWP | 07670000 | BERGEN |
| 931 | 50756 | | ROCCO CARUSO INC | 111 N SUMMIT ST | TENAFLY | TENAFLY BORO | 076700000 | BERGEN |

10/14/2016

**NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST**

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 932 | 38133 | | CLINTON INN HOTEL | 145 DEAN DR | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 933 | 11161 | | NISANS AMOCO SERVICE STATION | 20 COUNTY RD & HILLSIDE AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 934 | 11179 | | SUNOCO SERVICE STATION #0006 6965 | 21 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 935 | 11174 | | LUKOIL SERVICE STATION #57319 | 268 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 936 | 11180 | | EXXON SERVICE STATION #32155 | 29 COUNTY RD & JAY ST | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 937 | 14143 | | TENAFLY GETTY SERVICE STATION | 32 RIVEREDGE RD | TENAFLY | TENAFLY BORO | 07675 | BERGEN |
| 938 | 11166 | | CLINTON AUTO SERVICE INC | 343 TENAFLY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 939 | 11176 | | C&E AUTO BODY & SERVICE STATION | 36 CENTRAL AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 940 | 11181 | | SEOUL AUTO SERVICE CORP | 71 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 941 | 14983 | | PENETONE CORP BUILDING | 74 HUDSON AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 942 | 42441 | | VINCENT M IPPOLITO INC | 80 W RAILROAD AVE | TENAFLY | TENAFLY BORO | 07300 | BERGEN |
| 943 | 498083 | | VALLEY NATIONAL BANK | 85 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 944 | 11141 | | GREIF BROTHERS CORP E COAST DIV @ TETERBORO AIRPORT | 10 MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 945 | 11140 | | EXXON SERVICE STATION #32007 | 2.4 RT 46 & INDUSTRIAL AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 946 | 83391 | | RICHARD CATENA AUTO WHOLESALERS @ TETERBORO AIRPORT | 480 INDUSTRIAL AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 947 | 11143 | | AMB PROPERTY | 698 RT 46 & HENRY ST | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 948 | 14276 | | PROLOGIS TETERBORO @ TETERBORO AIRPORT | 699 RT 46 & MALCOM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 949 | 11157 | | PROLOGIS SUMITOMO CORP FORMER @ TETERBORO AIRPORT | 7 MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 950 | 50155 | | TEXACO REFINING & MARKETING INC @ TETERBORO AIRPORT | MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 951 | 18860 | 57173 | UPPER SADDLE RIVER VALERO SERVICE STATION | 142 RT 17 | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 952 | 321317 | | RODCO INC | 20 INDUSTRIAL AVE | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07463 | BERGEN |
| 953 | 11132 | | NJLG USTL SERVICE STATION | 281 RT 17 & PLEASANT AVE | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 954 | 15517 | | LUKOIL SERVICE STATION #57220 | 359 E SADDLE RIVER RD & LAKE ST | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 955 | 47988 | | SUNOCO SERVICE STATION #0011 7770 | 681 RT 17 & LAKE ST | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07446 | BERGEN |
| 956 | 84992 | | ROUTE 17 & PLEASANT AVENUE GROUNDWATER CONTAMINATION | RT 17 & PLEASANT AVE & LENAPE TRAIL | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 957 | 46933 | | TEXACO SERVICE STATION | RT 17 S & PLEASANT AVE | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 958 | 46375 | | WALDWICK EXXON SERVICE #32192 | 137 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 959 | 11127 | | MOSSTONE CORP | 150 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 960 | 43791 | | CHIPS SERVICE CENTER | 171 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07403000 | BERGEN |
| 961 | 11121 | | KAPLAN CLEANERS INC | 18 WYCKOFF AVE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 962 | 14142 | | MOBIL SERVICE STATION | 226 WYCKOFF AVE & 64 CRESCENT AV | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 963 | 11125 | | COLONADE CLEANERS @ WALDWICK SHOPPING CENTER | 30 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 964 | 11126 | | BAKERS WALDWICK GULF SERVICE STATION #121359 | 49 FRANKLIN TPKE & PROSPECT AVE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 965 | 14140 | | L&S AUTO REPAIR CENTER | 59 W PROSPECT ST | WALDWICK | WALDWICK BORO | 07643000 | BERGEN |
| 966 | 64904 | | MARPAC INDUSTRIES INC | 164 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 967 | 63839 | | FLEXOGRAPHIC TECHNOLOGY CO | 60 W PROSPECT ST | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 968 | 14139 | | 120 PETRO SERVICE STATION | 120 WALLINGTON AVE | WALLINGTON | WALLINGTON BORO | 070573340 | BERGEN |
| 969 | 11122 | | SHELL SERVICE STATION #138541 | 165 PATERSON AVE & LOCUST AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 970 | 46559 | | MARKS EXXON SERVICE STATION #89607 | 199 MAIN AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 971 | 11110 | | WALLINGTON AMOCO SERVICE STATION #4111 | 41 LOCUST AVE & MAPLE AVE | WALLINGTON | WALLINGTON BORO | 070570000 | BERGEN |
| 972 | 40920 | | WHC SEVEN REAL ESTATE | 480 MAIN AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 973 | 11173 | | FARMLAND DAIRIES INC | 520 MAIN AVE | WALLINGTON | WALLINGTON BORO | 070573340 | BERGEN |
| 974 | 11171 | | MAIN STREET SUPER SAVER SERVICE STATION INC | 6 MAIN AVE & PATERSON AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 975 | 63969 | | SONDEY PAINT | 232 MIDLAND AVE | WALLINGTON BORO | WALLINGTON BORO | 07057 | BERGEN |
| 976 | 164608 | | 238 WOODFIELD ROAD | 238 WOODFIELD RD | WASHINGTON TWP | WASHINGTON TWP | 07676 | BERGEN |
| 977 | 84478 | | WASHINGTON TOWN CENTER | 285 PASCACK RD | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 978 | 11111 | | LUKOIL SERVICE STATION #57301 | 290 PASCACK RD | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 979 | 42664 | | WASHINGTON TWP MUNICIPAL BUILDING | 350 HUDSON AVE | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 980 | 11113 | | BP SERVICE STATION #95703 | 615 WASHINGTON AVE CLEAVELAND AVE | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 981 | 46081 | | US OIL CORP SERVICE STATION | 700 WASHINGTON AVE & PASCACK RD | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 982 | 14136 | | KIMBER ALLEN PETROLEUM CORP | 100 KINDERKAMACK RD & OLD HOOK | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 983 | 52936 | | B&B TEXACO SERVICE STATION | 132 CENTER AVE | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 984 | 11097 | | ROCKLAND COACHES | 180 OLD HOOK RD | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 985 | 49482 | | BUDGET RENT A CAR | 255 OLD HOOK RD | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 986 | 11099 | | DELTA SERVICE STATION | 320 OLD HOOK RD | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 987 | 26744 | | TIMMYS SERVICE CENTER | 661 BROADWAY | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 988 | 476991 | | 500 CENTER AVENUE | 500 CENTER AVE | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 989 | 224372 | | SLEEPER CENTER | 733 BROADWAY | WESTWOOD BORO | WESTWOOD BORO | 07675 | BERGEN |
| 990 | 11689 | | US OIL CORP SERVICE STATION | 126 BROADWAY | WESTWOOD BORO | WESTWOOD BORO | 07675 | BERGEN |
| 991 | 11077 | | BERGEN CNTY PARK COMM WOODALE PARK | 129 PROSPECT AVE | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 992 | 44211 | | WOODCLIFF LAKE FRIENDLY SERVICE STATION | 223 WOODCLIFF AVE | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 993 | 125431 | | 28 MIDHOLLAND DRIVE | 28 MIDHOLLAND DR 14 VALLEY VIEW DR FORMERLY 150 WERIMUS LN | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07642 | BERGEN |
| 994 | 57255 | | COMFORT RENT A WRECK INC | 3 BROADWAY | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 995 | 11079 | | WOOD RIDGE INDUSTRIAL PROPERTY | 1 PASSAIC ST | WOOD-RIDGE | WOOD-RIDGE BORO | 07075 | BERGEN |
| 996 | 11078 | | T&J AMOCO SERVICE STATION | 39 41 HACKENSACK ST | WOOD-RIDGE | WOOD-RIDGE BORO | 07075 | BERGEN |
| 997 | 14952 | | WOOD RIDGE BORO DPW STP | 40 CONCORD ST | WOOD-RIDGE | WOOD-RIDGE BORO | 07075 | BERGEN |
| 998 | 33442 | | GODWIN EXXON SERVICE STATION #35024 | 178 GODWIN AVE & CRESCENT AVW | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 999 | 11068 | | LUKOIL SERVICE STATION #57221 | 276 GODWIN AVE & FRANKLIN TER | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1000 | 11061 | | LUKOIL SERVICE STATION #57222 | 296 SICOMAC AVE & CEDAR HILL AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1001 | 11066 | | LUKOIL SERVICE STATION #75245 | 322 FRANKLIN AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1002 | 84714 | | VALLEY NATIONAL BANK PROPERTY | 392 MAIN ST & 668 WYCKOFF AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1003 | 11069 | | LUKOIL SERVICE STATION #57223 | 401 GOFFLE RD | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1004 | 11055 | | WYCKOFF DPW | 475 W MAIN ST | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1005 | 11059 | | WYCKOFF MOGAS SERVICE STATION | 585 GOFFLE RD | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1006 | 11063 | | LUKOIL SERVICE STATION #57120 | 671 WYCKOFF AVE & MAIN ST | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1007 | 84130 | | NJ TURNPIKE BASS RIVER STATE POLICE STATION | GARDEN STATE PKWY MM 52.8 | BASS RIVER TWP | BASS RIVER TWP | 08224 | BURLINGTON |
| 1008 | 52785 | | HERTZ CORP | 1097 RT 206 | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1009 | 55053 | | PJ GOLDMAN PAINTING INC | 15 PARK ST | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1010 | 11041 | | BORDENTOWN SUNOCO SERVICE STATION | 156 RT 130 & RT 206 S | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1011 | 11033 | | US GAS SERVICE STATION | 196 251 RT 130 & CROSSWICKS ST | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1012 | 11036 | | C&M GULF SERVICE STATION #126329 | 231 RT 130 & RT 206 | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1013 | 14127 | | LEHIGH GAS SERVICE STATION | 258 260 RT 130 & CROSSWICKS ST | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1014 | 11090 | | TURNPIKE AMOCO SERVICE STATION | 1080 RT 205 | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1015 | 11027 | | SHELL SERVICE STATION #138032 | 252 RT 130 & FARNSWORTH AVE | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1016 | 26465 | | PETRO INC BORDENTOWN JUNCTION TRUCKSTOP #14 | 400 402 RISING SUN RD & RT 206 | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1017 | 15509 | | BORDENTOWN GASWAY SERVICE STATION | 51 RT 130 | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1018 | 11013 | | DELTA GAS SERVICE STATION | 686 RT 206 & BORDENTOWN CHESTERFIELD RD | BORDENTOWN TWP | BORDENTOWN TWP | 08620 | BURLINGTON |
| 1019 | 11020 | | NJDOT BORDENTOWN MAINTENANCE YARD | RT 130 & DUNNS MILL RD | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1020 | 44420 | | MUELLER PROPERTY HOLDINGS | 1101 E PEARL BLVD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1021 | 358828 | | EXXON SERVICE STATION #36640 FORMER | 125 RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1022 | 27514 | | LIBERTY TOYOTA INC | 204 RT 130 & JEROME ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1023 | 11003 | | KEM CITGO SERVICE STATION | 323 RT 130 & KEIM BLVD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1024 | 49269 | | BURLINGTON SUNOCO SERVICE STATION | 357 RT 130 & FEDRBALST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1025 | 11002 | | KEM BOULEVARD LUKOIL SERVICE STATION | 420 KEIM BLVD B | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1026 | 11005 | | FUEL EXPRESS SERVICE STATION | 58 RT 130 & WOOD ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1027 | 28006 | | RDS AUTO REPAIR INC | 611 RT 130 & MOTT AVE | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1028 | 11006 | | BURLINGTON AMOCO SERVICE STATION #60750 | 629 HIGH ST & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1029 | 17228 | | TEXACO SERVICE STATION | 701 SALEM RD & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 11000 | | GASSCO LUMBERTON MOBIL SERVICE STATION | 844 COLUMBUS RD & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 11001 | | US 4 GAS SERVICE STATION | 915 HIGH ST & 4TH ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 499343 | 11007 | GUR RAM PETROLEUM INC | 1011 RT 130 | BURLINGTON CITY | BURLINGTON CITY | 08016 | BURLINGTON |
| 15535 | | AMERICAN TIRE CENTER | 1040 BORDENTOWN RD | BURLINGTON CITY | BURLINGTON CITY | 08016 | BURLINGTON |
| 66542 | | WALGREENS PHARMACY #5983 | 2 W RT 130 RT 130 & HIGH ST | BURLINGTON CITY | BURLINGTON CITY | 08016 | BURLINGTON |
| 65597 | | BANDI CORP BURLINGTON MART | 745 SALEM RD | BURLINGTON CITY | BURLINGTON CITY | 08016 | BURLINGTON |
| 179160 | | WOODLAND AVENUE | 813 WOODLAND AVE | BURLINGTON CITY | BURLINGTON CITY | 08016 | BURLINGTON |
| 70938 | | BURLINGTON DINER | RT 130 & HIGH ST | BURLINGTON CITY | BURLINGTON CITY | 08016 | BURLINGTON |
| 24170 | | WILLS HONDA INC. | 1201 RT 130 | BURLINGTON CITY | BURLINGTON CITY | 08016 | BURLINGTON |
| 37560 | | AMERICAN DRY ICE CORP BURLINGTON | 190 DULTYS LN & NECK RD | BURLINGTON TWP | BURLINGTON TWP | 08016 | BURLINGTON |
| 20264 | | POLYONE CORP | 1804 RIVER RD | BURLINGTON TWP | BURLINGTON TWP | 08016 | BURLINGTON |
| 11015 | | PSEG FOSSIL GENERATING STATION | 200 DEVLIN AVE & W BROAD ST | BURLINGTON TWP | BURLINGTON TWP | 08016 | BURLINGTON |
| 14104 | | MSSG ASSOC INC/CITGO SERVICE STATION | 2006 BURLINGTON MT HOLLY RD & SUNSET RD AKA RT 541 & SUNSET RD | BURLINGTON TWP | BURLINGTON TWP | 08500 | BURLINGTON |
| 10997 | | HESS SERVICE STATION #30319 | 2201 BURLINGTON MT HOLLY RD AKA RT 541 | BURLINGTON TWP | BURLINGTON TWP | 08016 | BURLINGTON |
| 15531 | | SPEEDY GAS SERVICE STATION | 2213 BURLINGTON MT HOLLY RD & I-295 AKA RT 541, & I-295 | BURLINGTON TWP | BURLINGTON TWP | 08016 | BURLINGTON |
| 15532 | | APCO BURLINGTON SERVICE STATION | 2218 BURLINGTON MT HOLLY RD AKA RT 541 | BURLINGTON TWP | BURLINGTON TWP | 08016 | BURLINGTON |
| 397136 | | CROPSMART CORP | 300 CONNECTICUT DR | BURLINGTON TWP | BURLINGTON TWP | 23451 | BURLINGTON |
| 15529 | | PSE&G BURLINGTON GAS @ CROSSROADS BUSINESS CENTER | 300 CONNECTICUT DR T & D | BURLINGTON TWP | BURLINGTON TWP | 08099 | BURLINGTON |
| 64610 | | BURLINGTON SELF STORAGE @ CROSSROADS BUSINESS CENTER | 94 CONNECTICUT DR | BURLINGTON TWP | BURLINGTON TWP | 08016 | BURLINGTON |
| 57362 | | CHATSWORTH DELI | 484 MAIN ST AKA RT 563 | CHATSWORTH | WOODLAND TWP | 08026 | BURLINGTON |
| 375388 | | SUNOCO LOGISTICS CROSSROADS MAINTENANCE FACILITY | NEW JERSEY TPKE EXIT 7 & 7A | CHESTERFIELD TWP | CHESTERFIELD TWP | 08075 | BURLINGTON |
| 14405 | | CINNAMINSON TWP BD OF ED CINNAMINSON HIGH SCHOOL | 5197 RIVERTON RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10943 | | CINNAMINSON SHELL SERVICE STATION | 1400 RT 130 & WILLOW DR | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10978 | | LUKOIL SERVICE STATION #57329 | 2101 BRANCH PK & CHURCH RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10965 | | EXXON SERVICE STATION #39790 | 4 RT 130 & CHURCH RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 32633 | | JIFFY LUBE #340 | RT 130 & CINNAMINSON AVE | CINNAMINSON | CINNAMINSON TWP | 08808 | BURLINGTON |
| 10960 | | GETTY SERVICE STATION #56264 | RT 130 & RIVERTON RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10962 | | MOBIL SERVICE STATION #26340948 | RT 130 & WILLOW DR | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 93709 | | HOPEANAES CORP ICE | UNION LANDING & RIVER RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10969 | | CINNAMINSON SUNOCO SERVICE STATION | USA RT 130 | CINNAMINSON TWP | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10975 | | TREX PROPERTIES & NJ CENTER OF CINNAMINSON | 835 INDUSTRIAL HWY GOLD SHIELD DIV | CINNAMINSON TWP | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10810 | | NORTHERN BURLINGTON CNTY RGNL SD JR SR HIGH SCHOOL | 160 MANSFIELD SQUARE GEORGETOWN RD | MANSFIELD TWP | MANSFIELD TWP | 08022 | BURLINGTON |
| 43179 | | MANSFIELD OIL CO | MILL LN | COLUMBUS | MANSFIELD TWP | 08022 | BURLINGTON |
| 10977 | | NJ TURNPIKE AUTH MAINTENANCE DIST #3 | NEW JERSEY TPKE MM 57.0 N | CROSSWICKS | CHESTERFIELD TWP | 08515 | BURLINGTON |
| 42111 | | NRMRS SERVICE STATION | 205 BURLINGTON AVE | DELANCO | DELANCO TWP | 08075 | BURLINGTON |
| 10931 | | TIEMANS TIRE & REPAIR SERVICE | 551 BURLINGTON AVE | DELANCO | DELANCO TWP | 08075 | BURLINGTON |
| 10923 | | LORINGERS BP SERVICE STATION | 901 BURLINGTON AVE | DELANCO | DELANCO TWP | 08075 | BURLINGTON |
| 10909 | | MILLSIDE SERVICE STATION | 16 HAINES MILL RD & RT 130 | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 343425 | | 210 FULLWOOD ROAD | 210 FULLWOOD RD | DELRAN TWP | DELRAN TWP | 080750000 | BURLINGTON |
| 190425 | | CURTIS YOUNG CORP @ CINDEL IND PK | 2704 CINDEL DR | DELRAN TWP | DELRAN TWP | 08077 | BURLINGTON |
| 15529 | | DELRAN FUEL SERVICE STATION | 2913 RT 130 | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 10994 | | LUKOIL SERVICE STATION #57225 | 2933 RT 130 & TENBY CHASE DR | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 10928 | | VINCES GULF SERVICE STATION #126364 | 3000 RT 130 & TENBY CHASE DR | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 10996 | | SUNOCO SERVICE STATION | 3029 RT 130 & MANOR DR | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 10915 | | SHELL SERVICE STATION #100310 | 4061 RT 130 & CHESTER AVE | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 42122 | | JOSEPH H DENNER INC | 5004 RT 130 & CHESTER AVE | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 156633 | | 6018 ROUTE 130 NORTH | 6018 RT 130 N | DELRAN TWP | DELRAN TWP | 080750000 | BURLINGTON |
| 25539 | | MONGOS AUTO REPAIR @ AMOCO SERVICE STATION | 8004 RT 130 | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 15518 | | MOBIL SERVICE STATION #57732 | 1301 WOODLANE RD | EASTAMPTON TWP | EASTAMPTON TWP | 08060 | BURLINGTON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1079 | 89612 | EASTAMPTON TWP DPW | SMITHVILLE RD | EASTAMPTON TWP | EASTAMPTON TWP | 08060 | BURLINGTON |
| 1080 | 425500 | UNITED DOLLAR PLUS | 1141-1143 COOPER ST | EDGEWATER PARK TWP | EDGEWATER PARK TWP | 08010 | BURLINGTON |
| 1081 | 169485 | 13 GAYLORD LANE | 13 GAYLORD LN | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1082 | 10894 | MARLTON SUNOCO SERVICE STATION | 160 RT 73 & BAKER BLVD | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1083 | 181400 | 2 LINCOLN LANE | 2 LINCOLN LN | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1084 | 88053 | 225 OLD MARLTON PIKE | 225 OLD MARLTON PK | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1085 | 179985 | 3 LEAVENING MILL LANE | 3 LEAVENING MILL LN | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1086 | 10869 | APCO MARLTON SERVICE STATION | 929 RT 70 & CONESTOGA DR | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1087 | 10886 | SHELL SERVICE STATION #100270 | RT 73 & MAPLE AVE | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1088 | 158218 | 23 DELAWARE ST | 23 DELAWARE ST | FIELDSBORO | FIELDSBORO BORO | 08505 | BURLINGTON |
| 1089 | 99216 | 40 DELAWARE AVENUE | 40 DELAWARE AVE | FIELDSBORO | FIELDSBORO BORO | 08505 | BURLINGTON |
| 1090 | 14687 | FLORENCE GRIFFIN ADVISORS | 1100 W FRONT ST | FLORENCE | FLORENCE TWP | 08518 | BURLINGTON |
| 1091 | 191368 | PENSKE TRUCK LEASING CO | | FLORENCE | FLORENCE TWP | 08518 | BURLINGTON |
| 1092 | 51858 | ROBERT TAYRADNER INC GARAGE | 500 CEDAR LN | FLORENCE | FLORENCE TWP | 08518 | BURLINGTON |
| 1093 | 10833 | CUMBERLAND FARMS INC GULF SERVICE STATION #180316 | 2025 MARNE HWY | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 1094 | 40910 | BURLINGTON CNTY ROAD DEPT GARAGE | 2403 MARNE HWY & DELAWARE AVE | HAINESPORT | HAINESPORT TWP | 08060 | BURLINGTON |
| 1095 | 10841 | OAKDALE SERVICE CENTER | 9 MAPLE AVE | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 1096 | 53005 | SMJ HARDWARE & INDUSTRIAL TOOL CO | 903 MARNE HWY | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 1097 | 496894 | HAINESPORT EXXON SERVICE STATION | RT 38 & CREEK RD | HAINESPORT | HAINESPORT TWP | 08034000 | BURLINGTON |
| 1098 | 10614 | EXXON SERVICE STATION #56454 | 1477 RT 38 | HAINESPORT TWP | HAINESPORT TWP | 08060 | BURLINGTON |
| 1099 | 40309 | BURLINGTON CNTY ELECTRONIC & MFG OFFICE CONTROL COMM | 1572 RT 38 & MAIN ST AKA LUMBERTON RD | LUMBERTON TWP | LUMBERTON TWP | 08048 | BURLINGTON |
| 1100 | 14121 | ELECTRONIC PARTS SPECIALTY CO | 6500 EAVESTOWN RD | LUMBERTON | LUMBERTON TWP | 08048 | BURLINGTON |
| 1101 | 10821 | SHELL SERVICE STATION #138438 | 30 COLES AVE | LUMBERTON TWP | LUMBERTON TWP | 08048 | BURLINGTON |
| 1102 | 10811 | COLUMBUS TEXACO SERVICE STATION | 1543 RT 38 & MT HOLLY BYPASS | LUMBERTON TWP | LUMBERTON TWP | 08022 | BURLINGTON |
| 1103 | 10816 | TRI STATE PETRO INC @ MOBIL SERVICE STATION | 3146 RT 206 | MANSFIELD | MANSFIELD TWP | 08022 | BURLINGTON |
| 1104 | 163227 | THE GRANDE CLUB CRYSTAL LAKE | 3372 RT 206 & RT 68 | MANSFIELD | MANSFIELD TWP | 08022 | BURLINGTON |
| 1105 | 166170 | DURR FARM | 5298 RT 130 | MANSFIELD TWP | MANSFIELD TWP | 08505 | BURLINGTON |
| 1106 | 39636 | US POSTAL SERVICE MAPLE SHADE POST OFFICE | 625 RT 68 | MANSFIELD TWP | MANSFIELD TWP | 08022 | BURLINGTON |
| 1107 | 10792 | MAPLE SHADE CITGO SERVICE STATION | 11 MAIN ST | MAPLE SHADE TWP | MAPLE SHADE TWP | 0805299998 | BURLINGTON |
| 1108 | 10788 | SHELL SERVICE STATION #138415 @ DEERFIELD VILLAGE | 2815 LENOLA RD & REGENT RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1109 | 48005 | AXZO CHEMICALS INC | 2890 RT 73 | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1110 | 10775 | TEXACO SERVICE STATION | 2965 RT 73 N | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1111 | 10797 | EDGEWATER PARK AMOCO SERVICE STATION #4338 | 3013 RT 73 | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1112 | 10659 | SHELL SERVICE STATION | 3101 RT 73 & HIGH ST | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1113 | 10804 | AMOCO SERVICE STATION #03486 | 36 CHURCH RD & HEATHER DR | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1114 | 16702 | AMOCO SERVICE STATION #12075 | 440 RT 38 E 320 RT 38 W | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1115 | 10784 | MAPLE SHADE US GAS SERVICE STATION | 4595 LENOLA RD & COLLINS RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1116 | 551008 | GULF FACILITY #126424 FORMER | 475 RT 38 & CUTLER AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1117 | 10785 | TEXACO SERVICE STATION #100227 | 587 KINGS HWY & S LENOLA RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1118 | 10793 | TEXACO SERVICE STATION #100235 | RT 73 & COLLINS AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1119 | 10808 | US GAS SERVICE STATION | RT 73 & WAVERLY AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1120 | 64840 | BURGER KING RESTAURANT #2557 | 106 112 MAIN ST | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1121 | 10787 | APCO MAPLE SHADE EXXON SERVICE STATION | 2795 RT 73 & WAVERLY AVE | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1122 | 10799 | MAPLE SHADE CITGO SERVICE STATION | 2811 RT 73 & REGENT RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1123 | 64644 | 400 W MAIN STREET | 3034 3400 RT 73 & PRINCETON AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1124 | 10791 | SHELL SERVICE STATION | 400 MAIN ST | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1125 | 10726 | CLASSIC CHEVROLET | 597 RT 38 & LENOLA RD | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1126 | 60942 | EAST STOW ROAD ASSOC | 600 RT 38 & LENOLA RD | MARLTON | EVESHAM TWP | 08057 | BURLINGTON |
| 1127 | 52885 | GLOBAL INDUSTRIES | 11 STOW RD | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| | | | 17 W STOW RD | | | | |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1128 | 10903 | MARLTON CITGO SERVICE STATION | 210 RT 70 | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1129 | 10878 | LEES DUTCH CLEANERS @ EVESHAM PLAZA | 740 750 RT 70 | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1130 | 10879 | VALERO SERVICE STATION | 771 RT 70 & CROPWELL RD | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1131 | 10870 | SHELL SERVICE STATION #138419 | 80 RT 70 & RT 73 @ MARLTON CIR | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1132 | 17095 | EXXON SERVICE STATION #32257 | 980 936 RT 70 & MARLTON PK | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1133 | 10972 | SUNOCO SERVICE STATION #0004 6284 | 930 RT 70 & OLD MARLTON PK | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1134 | 50999 | EVESHAM TUP RD OF ED BUS GARAGE | OAK AVE | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1135 | 10884 | MARLTON GULF SERVICE STATION #126379 | RT 70 & 73 NE COR | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1136 | 10754 | MERRITTS CITGO SERVICE STATION | 124 MT HOLLY MEDFORD RD | MEDFORD | MEDFORD TWP | 080530000 | BURLINGTON |
| 1137 | 10767 | SHELL SERVICE STATION #138423 | 172 RT 70 & JONES RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1138 | 10756 | LEHIGH GAS SERVICE STATION | 210 TUCKERTON RD & TAUNTON RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1139 | 24488 | HADDON HOUSE FOOD PRODUCTS INC | 250 MARLTON PK | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1140 | 10759 | SHELL SERVICE STATION #100307 | 716 STOKES RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1141 | 10764 | LUKOIL SERVICE STATION #57288 | 755 STOKES RD & TABERNACLE RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1142 | 47982 | SUNOCO SERVICE STATION #0004-5781 | RT 70 & MEDFORD EVESHO RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1143 | 52245 | MEDFORD LAKES AUTO REPAIR | 32 STOKES RD & LENAPE TRAIL | MEDFORD LAKES | MEDFORD LAKES BORO | 08055 | BURLINGTON |
| 1144 | 10757 | SHELL SERVICE STATION #138424 | 103 TAUNTON BLVD & TUCKERTON RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1145 | 14118 | INN TOWN AUTO INC | 148 MARLTON PK & HARTFORD RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1146 | 66913 | 222 JACKSON ROAD | 222 JACKSON RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1147 | 163403 | 26 KNOTTY OAK DRIVE | 26 KNOTTY OAK DR | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1148 | 73611 | 40 LAKESIDE DRIVE | 40 LAKESIDE DR | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1149 | 74269 | 51 WATSON WAY | 51 WATSON WAY | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1150 | 50920 | WILLIAM H HENRY & SON INC | 620 GRAVELLY HOLLOW RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1151 | 65183 | J&J EVANS CO | 8 TIDSWELL ST | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1152 | 363046 | LEE TRANSPORT MVA | RT 70 & HARTFORD RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1153 | 14119 | SUNOCO SERVICE STATION #0011 8059 | STOKES RD & JACKSON RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1154 | 37308 | MOORESTOWN TWP MUNICIPAL COMPLEX | 111 W 2ND ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1155 | 75388 | 147 HAINES DR | 147 HAINES DR | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1156 | 10741 | WARDS AUTOMOTIVE INC FORMER | 2 E MAIN ST & 1 HIGH ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1157 | 10735 | SHELL SERVICE STATION #138438 | 201 RT 38 & CHURCH ST | MOORESTOWN | MOORESTOWN TWP | 080572000 | BURLINGTON |
| 1158 | 10723 | MOBIL SERVICE STATION #15EWD | 225 CHESTER AVE & PLUM ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1159 | 10730 | SHELL SERVICE STATION #138432 | 253 W MAIN ST & UNION AVE | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1160 | 14683 | FLEXPRINT INC | 390 NEW ALBANY RD | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1161 | 141263 | AGWAY INC | 711 UPPINCOTT AVE | MOORESTOWN | MOORESTOWN TWP | 080571101 | BURLINGTON |
| 1162 | 63660 | CARDINAL PRESCHOOL MOORESTOWN IND PK | 1253 GLEN AVE | MOORESTOWN TWP | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1163 | 14117 | GETTY SERVICE STATION #56311 | 201 CAMDEN AVE & COTTAGE AVE | MOORESTOWN TWP | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1164 | 10733 | HERCULES HOLDINGS CO | 301 NEW ALBANY RD | MOORESTOWN TWP | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1165 | 41351 | HOLLINGSHEAD CO INC | 309 CHESTNUT ST & 3RD ST | MOORESTOWN TWP | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1166 | 10697 | RESOURCE RENEWAL BUSINESS PARK | 10 LIPPINCOTT LN TOMLINSON LN 325 & 337 WASHINGTON ST | MOORESTOWN | MOORESTOWN TWP | 08036 | BURLINGTON |
| 1167 | 10699 | PINNACLE PETROLEUM MOUNT HOLLY SERVICE STATION | 1651 RT 38 & PINE ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1168 | 10700 | TEXACO SERVICE STATION #100273 | 1653 RT 38 & PINE ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1169 | 63694 | AGWAY INC | 201 203 PINE ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1170 | 15522 | BRENNANS GAS & OIL INC SERVICE STATION | 130 FRONT ST | MOUNT HOLLY TWP | MOUNT HOLLY TWP | 08038 | BURLINGTON |
| 1171 | 63604 | ANROKAS DYE & PROCESS CO | 14 KING ST | MOUNT HOLLY TWP | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1172 | 74824 | 4 NORTH ROAD | 4 NORTH RD | MOUNT HOLLY TWP | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1173 | 56770 | RAMBLEWOOD COUNTRY CLUB | 200 COUNTRY CLUB PKWY | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1174 | 224318 | 3019 MARNE HWY | 3019 MARNE HWY | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1175 | 10664 | SUNOCO SERVICE STATION #0012-2697 | 721 CHURCH ST & ELBO LN | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1176 | 19101 | NJ TURNPIKE AUTH JAMES COOPER SERVICE AREA 4N | NEW JERSEY TPKE MM 39.3 N | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1177 | 49676 | | NJDOT PARCEL #36 | RT 73 & CHURCH RD SW CORNER | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1178 | 10704 | | SHELL SERVICE STATION #138434 | RT 73 S & GRANITE RD | MOUNT LAUREL | MOUNT LAUREL TWP | 08052 | BURLINGTON |
| 1179 | 74043 | | 11 SNOWBALL COURT | 11 SNOWBALL CT | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1180 | 10668 | | LUKOIL SERVICE STATION #57731 | 1110 RT 73 | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1181 | 10671 | | RAMBLEWOOD GAS SERVICE STATION | 1201 RT 73 & CHURCH RD | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1182 | 10678 | | LEHIGH GAS SERVICE STATION | 3051 RT 38 & ARK RD | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1183 | 10983 | | HARTFORD SHOPPING CENTER | 3301 MARNE HWY | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1184 | 10877 | | SHELL SERVICE STATION #100223 | 3535 RT 38 & MARTER AVE | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1185 | 92649 | | DAVIS MALIBU ASSOC | 501 FELLOWSHIP RD | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1186 | 65813 | | 5044 CHURCH ROAD | 5044 CHURCH RD | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1187 | 10705 | | LEHIGH GAS SERVICE STATION | 912 RT 73 & BEAVER AVE | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1188 | 15519 | | REYS GULF SERVICE STATION #126398 | 919 RT 73 & NEW JERSEY TPKE EXIT 4 | MOUNT LAUREL | MOUNT LAUREL TWP | 08057 | BURLINGTON |
| 1189 | 10705 | | LUKOIL SERVICE STATION #57700 | 921 FELLOWSHIP RD & RT 73 | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1190 | 74200 | | 922 ROUTE 73 SOUTH | 922 RT 73 | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1191 | 10666 | | NJ TURNPIKE AUTH MOORESTOWN STATE POLICE | NEW JERSEY TPKE MM 38.0 N | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1192 | 10721 | | LUKOIL SERVICE STATION #57717 | RT 38 & HARTFORD RD | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1193 | 11047 | | BERNIES COASTAL SERVICE CENTER | 5695 RT 9 & GARDEN STATE PKWY OVERPASS | NEW GRETNA | BASS RIVER TWP | 08224 | BURLINGTON |
| 1194 | 15483 | | AMOCO SERVICE STATION #60751 | 10 WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08511 | BURLINGTON |
| 1195 | 10634 | | EXXON SERVICE STATION #67413 | 16 WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08511 | BURLINGTON |
| 1196 | 15792 | | USDOD AIR FORCE BASE MCGUIRE @ JOINT BASE MDL | 2401 VANDENBERG AVE & WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08641 | BURLINGTON |
| 1197 | 65992 | | USDOD MCGUIRE DIX LAKEHURST & FORT DIX | 7 WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08016 | BURLINGTON |
| 1198 | 27981 | | GPU ENERGY INC COOKSTOWN DIST | FORT DIX | NEW HANOVER TWP | NEW HANOVER TWP | 08640 | BURLINGTON |
| 1199 | 21470 | | NORTH HANOVER TWP SERVICE STATION | 214 COOKSTOWN NEW EGYPT RD & RT 528 S | NORTH HANOVER TWP | NORTH HANOVER TWP | 08511 | BURLINGTON |
| 1200 | 14107 | | 534 WRIGHTSTOWN SYKESVILLE RD | 534 WRIGHTSTOWN SYKESVILLE RD | NORTH HANOVER TWP | NORTH HANOVER TWP | 08641 | BURLINGTON |
| 1201 | 15511 | | SUNOCO SERVICE STATION #0004-5922-FORMER | 546 WRIGHTSTOWN SYKESVILLE RD | NORTH HANOVER TWP | NORTH HANOVER TWP | 08562 | BURLINGTON |
| 1202 | 10622 | | SHELL SERVICE STATION #138467 | 1205 RT 73 & VANDERVEER ST | PALMYRA | PALMYRA BORO | 08065 | BURLINGTON |
| 1203 | 10659 | | GETTY SERVICE STATION #56522 | 19 RT 73 | PALMYRA | PALMYRA BORO | 08065 | BURLINGTON |
| 1204 | 10624 | | PALMYRA ROUTE 73 SOUTH STATION | RT 73 & MADISON ST & JEFFERSON ST BTWN 1105 RT 73 | PALMYRA | PALMYRA BORO | 08065 | BURLINGTON |
| 1205 | 10625 | | CUMBERLAND FARMS INC GULF SERVICE STATION #2902 | RT 73 & VANDERVEER ST | PALMYRA | PALMYRA BORO | 08065 | BURLINGTON |
| 1206 | 10611 | | FRIENDLY MANAGEMENT CO SERVICE STATION | 205 HANOVER ST | PEMBERTON BORO | PEMBERTON BORO | 08068 | BURLINGTON |
| 1207 | 14105 | | SUNOCO SERVICE STATION #0004 6276 | 209 211 HANOVER ST & HAMPTON ST | PEMBERTON BORO | PEMBERTON BORO | 08068 | BURLINGTON |
| 1208 | 56160 | | EARLINE WALTER GARAGE | 107 TRENTON RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1209 | 10610 | | BROWNS MILLS SERVICE STATION | 2 LAKEHURST RD JSTWN BRWNS MLS POINTVILLE RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1210 | 44546 | | MCKLEVN FUEL INC | 4 MAGNOLIA RD | PEMBERTON TWP | PEMBERTON TWP | 080680000 | BURLINGTON |
| 1211 | 377318 | | 4 SHELDON ROAD | 4 SHELDON RD | PEMBERTON TWP | PEMBERTON TWP | 08068 | BURLINGTON |
| 1212 | 45791 | | PEMBERTON TRAP | 500 PEMBERTON BROWNS MILLS RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1213 | 74695 | | 75 CLUB HOUSE ROAD | 75 CLUB HOUSE RD | PEMBERTON TWP | PEMBERTON TWP | 08060 | BURLINGTON |
| 1214 | 99729 | | USDOD ARMY FORT DIX SLF #1 | BROWNS MILLS RD 7200 AREA A12D EHN | PEMBERTON TWP | PEMBERTON TWP | 08640 | BURLINGTON |
| 1215 | 46191 | | TRENTON OIL CO | LAKEHURST RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1216 | 62253 | | MIGHTY JOES SERVICE STATION DELI & GRILL | 1231 RT 206 | SHAMONG TWP | SHAMONG TWP | 08088 | BURLINGTON |
| 1217 | 79729 | | 43 MANITOBA TRAIL | 43 MANITOBA TRAIL | SHAMONG TWP | SHAMONG TWP | 08088 | BURLINGTON |
| 1218 | 10554 | | SALUGAS AUTO BODY INC | 1751 RT 206 & RED LION CIR | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1219 | 62200 | | RED LION DINER | 1751 RT 206 | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1220 | 10550 | | L&L REDI MIX INC | 1389 RT 206 | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1221 | 10549 | | SOUTHAMPTON GASCO SERVICE STATION | 2343 RT 206 & PEMBERTON RD | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1222 | 37590 | | MOBILE ESTATES OF SOUTHAMPTON | 2362 RT 206 | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08060 | BURLINGTON |
| 1223 | 15591 | | WRIGHTSTOWN BP SERVICE STATION | 213 GEORGETOWN RD & MONMOUTH RD AKA RT 545 & RT 537 | SPRINGFIELD | SPRINGFIELD TWP | 08041 | BURLINGTON |
| 1224 | 10548 | | BAS CITGO SERVICE STATION | 2675 RT 206 & RT 537 | SPRINGFIELD | SPRINGFIELD TWP | 08060 | BURLINGTON |
| 1225 | 10813 | | PINE SERVICE STATION | 2951 RT 206 | SPRINGFIELD | SPRINGFIELD TWP | 08022 | BURLINGTON |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEIMS SITE_ID | Former NEIMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 42689 | | KAUFFMAN & MINTEER INC | 6 JOBSTOWN JULIUSTOWN RD | SPRINGFIELD TWP | SPRINGFIELD TWP | 08041 | BURLINGTON |
| 50310 | | COMMERCIAL CREDIT SERVICES | JULIUSTOWN RD & MONMOUTH RD, JULIUSTOWN RD & AKA RT 537 | SPRINGFIELD TWP | SPRINGFIELD TWP | 08041 | BURLINGTON |
| 15500 | | TABERNACLE HIGHWAY PETROLEUM SERVICE STATION | 1578 RT 206 & CRAMER RD | TABERNACLE | TABERNACLE TWP | 08091 | BURLINGTON |
| 10544 | | JOANS CLEANERS INC @ HASS PLAZA | 1529 RT 206 & CRAMER RD | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 173972 | | 29 FOX SPARROW TURN | 29 FOXSPARROW TURN | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 10545 | | COLONIAL CHEMICAL CO | 78 CARRANZA RD | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 47601 | | NOC ENTERPRISES INC | 30 CRAMER RD & RT 206 | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 216582 | | TABERNACLE TWP RICHTER ROAD GROUNDWATER | 44-65 RICHTER RD | TABERNACLE TWP | TABERNACLE TWP | 08088 | BURLINGTON |
| 10546 | | NJEG UST1 N20028 SERVICE STATION | 1771 RT 206 & RT 70 @ CIR | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 129519 | | 2054 RIVER ROAD | 2054 RIVER RD | WASHINGTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 149461 | | JERSEY CAPE YACHTS INC | 2143 RIVER RD | WASHINGTON TWP | WASHINGTON TWP | 08019 | BURLINGTON |
| 10701 | | CITGO SERVICE STATION | 939 WOODLANE RD & JACKSONVILLE RD | WESTAMPTON | WESTAMPTON TWP | 08060 | BURLINGTON |
| 15504 | | TEXACO SERVICE STATION # 100234 | 1843 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 14103 | | WOODLANE AMOCO SERVICE STATION #60694 | 1866 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08073 | BURLINGTON |
| 10535 | | BURRS ROAD CITGO SERVICE STATION #3756 | 1930 BURLINGTON MT HOLLY RD & BURRS RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 49550 | | GETTY SERVICE STATION #56204 | 2048 BURLINGTON MT HOLLY RD & WESTERN DR AKA RT 541 & WESTERN DR | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 15699 | | APCO PETROLEUM CORP WESTAMPTON | 2056 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08073 | BURLINGTON |
| 23004 | | BRENNANS GAS & GO SERVICE STATION | 487 WOODLANE RD & SPRINGDALE RD AKA RT 630 | WESTAMPTON TWP | WESTAMPTON TWP | 08016 | BURLINGTON |
| 62660 | | BURLINGTON CNTY FIRE TRAINING ACADEMY | 53 ACADEMY DR | WESTAMPTON TWP | WESTAMPTON TWP | 08046 | BURLINGTON |
| 10526 | 202577 | GETTY SERVICE STATION | 75 SPRINGSIDE RD | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 60508 | | METHODE ELECTRONICS INC @ WILLINGBORO IND PK | 10 INDUSTRIAL DR | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 10505 | | R&J RADIATOR & SUNOCO STATION #0006 6318 | 100 JFK WAY & BEVERLY RANCOCAS RD | WILLINGBORO | WILLINGBORO TWP | 08046/000000 | BURLINGTON |
| 10502 | | VIJAN SONS PETROLEUM SERVICE STATION | 102 JFK WAY & BEVERLY RANCOCAS RD | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 10506 | | CAR WASH MANAGEMENT INC | 38 LEVITT PKWY & PLAZA DR | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 10512 | | BOB LORINGERS SUNOCO SERVICE STATION | 411 VAN SCIVER PKWY & NCPTHAMPTON RD | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 10558 | | LEHIGH GAS SERVICE STATION | 4212 RT 130 & BEVERLY RANCOCAS RD | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 10559 | | WILLINGBORO LUKOIL SERVICE STATION | 4302 RT 130 & CHARLESTON RD | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 10509 | | ADAMS SERVICE STATION M-0315V7 | 651 LEVITT PKWY & VAN SCIVER PKWY | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 10503 | 10516 | RUNWAY GAS SERVICE STATION | 99 SALEM RD & BEVERLY RANCOCAS RD | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 74278 | | 10 BONNIE LANE | 10 BONNIE LN | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 54333 | | BURLINGTON TWP CAR CO | 39 FORT DIX ST 551 WRIGHTSTOWN SAYEVILLE RD | WRIGHTSTOWN | WRIGHTSTOWN BORO | 08562 | BURLINGTON |
| 15482 | | EXXON SERVICE STATION #36208 | 67 FORT DIX ST & MAIN ST | WRIGHTSTOWN | WRIGHTSTOWN BORO | 08562 | BURLINGTON |
| 9776 | | GETTY SERVICE STATION #56262 | 209 JACKSON RD & COOPER ST | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 9777 | | TEXACO SERVICE STATION #100294 | 385 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 18546 | | COASTAL SERVICE STATION | 399 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 46292 | | SHELL SERVICE STATION | 404 WHITEHORSE PK & ATCO AVE AKA 294 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 50497 | | KRISANNA CONSTRUCTION INC | 632 WHITEHORSE PK & A AVE | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 49926 | | BRIDGEDATE FOUNDRY CORP | 80 JACKSON RD | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 63982 | | SUBURBAN PAVING | 100 CUTHBERT BLVD | AUDUBON | AUDUBON BORO | 08106 | CAMDEN |
| 10482 | | GETTY SERVICE STATION #100306 | 6 S WHITEHORSE PK & NICHOLSON PK | AUDUBON | AUDUBON BORO | 08106 | CAMDEN |
| 10472 | | SHELL SERVICE STATION #100306 | 750 KINGS HWY & WHITEHORSE PK | AUDUBON | AUDUBON BORO | 08106 | CAMDEN |
| 480212 | | WHITEHORSE PIKE SOUTH & KINGS HWY GROUNDWATER CONTAMINATION | WHITEHORSE PK S & KINGS HWY | AUDUBON | AUDUBON BORO | 08106 | CAMDEN |
| 31699 | | SESSAS SUNOCO SERVICE STATION | 222 CLEMENTS BRIDGE RD | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 88173 | | 138 KINGSTON AVENUE | 138 KINGSTON AVE | BARRINGTON BORO | BARRINGTON BORO | 08007 | CAMDEN |
| 51698 | | HOUCK SERVICE CO | 408 KINGSTON AVE | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 158716 | | 408 KINGSTON AVENUE | 408 KINGSTON AVE | BARRINGTON BORO | BARRINGTON BORO | 08007 | CAMDEN |
| 10464 | | BELLMAWR XTRA SERVICE STATION | 1 BLACKHORSE PK | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 10449 | | LUKOIL SERVICE STATION | 1 CREEK RD & EDGEWOOD AVE | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 14100 | | JIMS SERVICE STATION | 132 BLACKHORSE PK | BELLMAWR | BELLMAWR BORO | 08543 | CAMDEN |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1275 | 10459 | | BELLMAWR AUTO & TIRE SERVICE | 220 BLACKHORSE PK | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1276 | 10455 | | DEANGELIS COASTAL SERVICE STATION | 65 BLACKHORSE PK | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1277 | 10451 | | PSE&G SOUTHERN DIV BELLMAWR SUB HDQTRS | 80 HELLER PL | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1278 | 10494 | | SUNOCO SERVICE STATION #0011 6798 | RT 42 & LEAF AVE WELLWOOD AVE & EDGEWOOD AVE | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1279 | 10442 | | EXXON SERVICE STATION #38349 | 100 RT 73 & BERLIN CIR | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1280 | 14101 | | OWENS CORNING FIBERGLAS CORP | 160 JACKSON RD | BERLIN | BERLIN BORO | 08009008 | CAMDEN |
| 1281 | 15490 | | TEXACO SERVICE STATION #100325 | 195 WHITEHORSE PK & FRANKLIN AVE | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1282 | 10456 | | LUXON SERVICE STATION #57250 | 201 WHITEHORSE PK & JACKSON RD AKA RT 30 | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1283 | 10485 | | BERLIN COASTAL SERVICE STATION | 93 WHITEHORSE PK & PARKER | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1284 | 10483 | | TEXACO SERVICE STATION | RT 73 & BEECH AVE | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1285 | 16970 | | TEXACO SERVICE STATION #1404500392 | WHITEHORSE PK & CROSS KEYS RD | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1286 | 146786 | | | 3 WAYSIDE ROAD | BERLIN BORO | BERLIN BORO | 080091329 | CAMDEN |
| 1287 | 120399 | | METAL PLEX | 14 W COLLINGS AVE & RT 73 | BERLIN TWP | BERLIN TWP | 08009 | CAMDEN |
| 1288 | 10428 | | LUXON SERVICE STATION #57737 | 250 RT 73 & MINICK AVE | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 1289 | 223255 | | NJDOT WEST BERLIN YARD | 450 COOPER RD | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 1290 | 10431 | | SHELL SERVICE STATION #100386 | 594 RT 73 & LAFAYETTE AVE | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 1291 | 14099 | | BLACKWOOD MOBIL SERVICE STATION #15FWL | 2 BLACKHORSE PK & CHURCH ST | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 1292 | 10054 | | BLACKWOOD GAS & GO | 1027 ERIAL RD & LITTLE GLOUCESTER RD | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 1293 | 10092 | | GETTY SERVICE STATION #56098 | 912 BLACKHORSE PK S & LAKELAND RD | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 1294 | 10099 | | LEHIGH GAS SERVICE STATION | 715 BLACKHORSE PK & CHURCH ST | BLENHEIM | GLOUCESTER TWP | 08012 | CAMDEN |
| 1295 | 15473 | | BLUE ANCHOR ROUTE 73 SERVICE STATION | 425 RT 73 AKA MAYS LANDING RD | BLUE ANCHOR | WINSLOW TWP | 08037 | CAMDEN |
| 1296 | 9762 | | DANDREA TIRE INC | 425 NEW BROADWAY | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1297 | 51359 | | BROOKLAWN BORO DPW | 101 NEW BROADWAY AKA RT 130 | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1298 | 117861 | 45160 | BROOKLAWN CITGO SERVICE STATION | 299 CRESCENT BLVD & HORTON AVE AKA RT 130 | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1299 | 10423 | | SPEEDWAY SERVICE STATION #03499 | 342 RT 130 & BROOKLAWN CIR | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1300 | 10425 | | TEXACO SERVICE STATION #10217 | 3528 KINGS HWY & BROWNING LN | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1301 | 10422 | | TOP ENTERPRISES AMOCO SERVICE STATION #12077 | CRESCENT BLVD & BROOKLAWN CIR @ KINGS HWY | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1302 | 16938 | | CAMPBELL SUPPLY COMPANY | 1 CAMPBELL PL | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1303 | 14663 | | SHELL SERVICE STATION #138310 | 1033 KAIGHNS AVE & LATE DARAIM AVE | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1304 | 10373 | | CENTRAL METALS INC | 1094 S 2ND ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1305 | 10326 | | GEORGIA PACIFIC GYPSUM | 1101 FRONT ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1306 | 14675 | | EVERLAST COATINGS INC | 1416 6TH ST | CAMDEN | CAMDEN CITY | 08999 | CAMDEN |
| 1307 | 10362 | | SPEEDWAY SERVICE STATION #03500 | 1420 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1308 | 10418 | | PLASTIC CONSULTING & MFG CO | 1431 FERRY AVE | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1309 | 10398 | | KAPLAN & ZUBRIN | 146 KAIGHNS AVE & 2ND ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1310 | 10288 | | RHODES DRUM INC | 1547 BROADWAY | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1311 | 10405 | | OUR LADY OF LOURDES MEDICAL CENTER | 1600 HADDON AVE | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1312 | 14388 | | PHC INDUSTRIES INC | 1643 HADDON AVE | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1313 | 10379 | | TRAILWAYS INC | 17TH ST & ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08109 | CAMDEN |
| 1314 | 43618 | | FRONTIER TERMINAL | 1800 CARMEN ST & 18TH ST | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1315 | 14672 | | MOBIL SERVICE STATION #265032 | 1836 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1316 | 10419 | | PINNACLE PETROLEUM CAMDEN SERVICE STATION | 1889 ADMIRAL WILSON BLVD & 18TH ST | CAMDEN | CAMDEN CITY | 08109 | CAMDEN |
| 1317 | 10420 | | ADMIRAL WILSON AMOCO SERVICES STATION #5179 | 1901 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1318 | 10966 | | FOUR WINDS MOTOR LODGE | 1950 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08109 | CAMDEN |
| 1319 | 58103 | | SWISCO | 200 210 KAIGHNS AVE & 2ND ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1320 | 10978 | | MOLINS MACHINE LANGSTON DIV | 2001 S 6TH ST | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1321 | 42568 | | | | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1322 | 10413 | | CAMDEN TEXACO SERVICE STATION | 2150 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1323 | 10367 | | MAGNETIC METALS | 21ST ST & HAYES AVE | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1324 | 10949 | | LUKOIL SERVICE STATION #57200 | 2235 ADMIRAL WILSON BLVD & SOMERSET ST | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1325 | 10415 | | SHELL SERVICE STATION #138309 & FOOD MART | 2361 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1326 | 10192 | | EXXON SERVICE STATION #90056 | 245 MARLTON AVE & BAIRD BLVD | CAMDEN | CAMDEN CITY | 08101 | CAMDEN |
| 1327 | 10851 | | NJ TRANSIT AUTH BUS OPERATIONS NEWTON AVENUE GARAGE | 350 NEWTON AVE & 10TH ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1328 | 10315 | | CAMDEN CITY BD OF ED LANNING SQUARE ELEMENTARY SCHOOL | 525 CLINTON ST 500 5TH ST & BERKLEY ST FORMER | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1329 | 10410 | | DELAWARE RIVER PORT AUTH | 5TH ST & ELM ST BEN FRANKLIN BRIDGE PLAZA | CAMDEN | CAMDEN CITY | 08101 | CAMDEN |
| 1330 | 63069 | | BILLS GAS & OIL SERVICE STATION | 698 COOPER ST & 7TH ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1331 | 14098 | | MONKS AMOCO SERVICE STATION | 710 BROADWAY | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1332 | 43279 | | JE BRENNEMAN & CO | 800 HUDSON SQUARE | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1333 | 125289 | | WEEKS MARINE | 901 BEACH ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1334 | 63752 | | KRAMER CHEMICALS INC | ATLANTIC AVE & DELAWARE RIVER | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1335 | 17509 | | RF PRODUCTS INC | DAVIS ST & COPEWOOD ST 1601 THORN ST NW COPEWOOD ST & THORN ST | CAMDEN | CAMDEN CITY | 80103 | CAMDEN |
| 1336 | 10354 | | NJDOC RIVERFRONT STATE PRISON | DELAWARE AVE & ELM ST | CAMDEN | CAMDEN CITY | 08101 | CAMDEN |
| 1337 | 54698 | | CAMDEN FORGE PROPERTIES CORP | E STATE ST & RIVER AVE | CAMDEN | CAMDEN CITY | 08110 | CAMDEN |
| 1338 | 65189 | 570703 | RIVER ROAD & EAST STATE STREET | RIVER RD & E STATE ST | CAMDEN | CAMDEN CITY | 08100 | CAMDEN |
| 1339 | 372499 | | EAST GATE VILLAGE | S PENN ST & DELAWARE AVE & RIVERSIDE DR | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1340 | 45537 | | L 3 COMMUNICATIONS | 100 MARKET ST | CAMDEN CITY | CAMDEN CITY | 08101 | CAMDEN |
| 1341 | 63786 | | CRAMER HILL BDA | HARRISON AVE & STATE ST | CAMDEN CITY | CAMDEN CITY | 08101 | CAMDEN |
| 1342 | 65179 | | CONRAIL CORP FORMER | STATE ST | CAMDEN CITY | CAMDEN CITY | 08102 | CAMDEN |
| 1343 | 410016 | | OUR LADY OF LOURDES MEDICAL CENTER CHERRY HILL | 1 BRACE RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1344 | 10243 | | GETTY SERVICE STATION #57283 | 1000 MAPLE AVE & HADDONFIELD RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1345 | 10205 | | GETTY SERVICE STATION #57230 | 1001 MARLTON PK AKA RT 70 W | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1346 | 10237 | | ARAMARK UNIFORM & CAREER APPAREL INC | 1178 MARLKRESS RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1347 | 94927 | | 1204 COTSWOLD LANE | 1204 COTSWOLD LN | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1348 | 10255 | | US GAS SERVICE STATION | 1390 MARLTON PK & RENALDO TER | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1349 | 10280 | | US GAS BRACE ROAD SERVICE STATION | 1400 BRACE RD & KRESSON RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1350 | 10246 | | RYDER TRUCK RENTAL INC #0144A | 1401 HADDONFLD BERLIN RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1351 | 189515 | | BARCLAY FARMS SHOPPING CENTER | 1409 MARLTON PK AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1352 | 14090 | | CONTE BROTHERS AUTOMOTIVE | 1415 BRACE RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1353 | 10200 | | GETTY SERVICE STATION #57716 | 1498 HADDONFIELD BERLIN RD & BROWNING LN | CHERRY HILL | CHERRY HILL TWP | 08101 | CAMDEN |
| 1354 | 146008 | | LOCUSTWOOD MEMORIAL PARK | 1500 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1355 | 10216 | | GETTY SERVICE STATION #57213 | 1501 RT 38 & CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1356 | 10225 | | LUKOIL SERVICE STATION #57704 | 1503 MARLTON PK & I-295 AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1357 | 177099 | | 151 UXBRIDGE DRIVE | 151 UXBRIDGE DR | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1358 | 10215 | | AMOCO SERVICE STATION #60435 ACA #536 | 1510 RT 38 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1359 | 23140 | | CHERRY HILL REPAIR CENTER | 1516 RT 38 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1360 | 54367 | | UHR ELECTRIC SUPPLY CO INC | 1641 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1361 | 10279 | | BLUE RIBBON CLEANERS | 1811 CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1362 | 10230 | | BISSMILLAH EXXON SERVICE STATION | 1823 MARLTON PK & MARLKRESS RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1363 | 10231 | | SUNOCO SERVICE STATION #0004 6151 | 1946 MARLTON PK & GRAYDEN AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1364 | 16936 | | JUNCTION AMOCO SERVICE STATION | 1849 MARLTON PK AKA RT 70 & GRAYDEN AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1365 | 10197 | | SALEM OIL GAS STATION | 1869 1898 MARLTON PK & SPRINGDALE RD AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1366 | 176568 | | NUCLEAR DIAGNOSTIC PRODUCTS OF PHILADELPHIA | 2 KEYSTONE AVE UNIT 200 | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1367 | 10181 | | PINNACLE PETROLEUM CHERRY HILL SERVICE STATION | 2 MARLTON PK & KINGS HWY & ELLISBURG CIR | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1368 | 43536 | | DONLEYS SERVICE STATION | 2025 MARLTON PK & WASHINGTON AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1369 | 165153 | 75238 | 2090 SPRINGDALE ROAD | 2090 SPRINGDALE RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1370 | 14664 | | CHERRY HILL APARTMENTS | 2141 2151 RT 38 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1371 | 40368 | | BP AMOCO SERVICE STATION | 2314 MARLTON PK W AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1372 | 40763 | | LILY TRANSPORTATION INC | 2374 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1373 | 57906 | | CALVARY CEMETERY & CHAPEL MAUSOLEUM | 2998 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1374 | 10251 | | KINGS HIGHWAY LUKOIL SERVICE STATION | 298 KINGS HWY & SILVERTOP LN | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1375 | 14653 | | TOWERS OF WINDSOR PARK | 2995 3005 CHAPEL AVE & TOWERS DR | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1376 | 10285 | | COURIER POST NEWSPAPERS | 301 CUTHBERT BLVD & HAMPTON RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1377 | 378913 | | 36 DOWNING STREET | 36 DOWNING ST | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1378 | 193861 | | 44 LAKEVIEW DRIVE | 44 LAKEVIEW DR | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1379 | 10253 | | USS GAS SERVICE STATION | | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1380 | 10248 | | TEXACO SERVICE STATION #120259 | 500 HADDONFIELD RD & CHAPEL RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1381 | 20195 | | SW ELECTRONICS & MFG CORP | 514 KINGS HWY & CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1382 | 10275 | | TEXACO SERVICE STATION #138314 | 619 HOLLYWOOD AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1383 | 10264 | 52749 | PIONEER SERVICE STATION | 7 BURNT MILL RD & EVESHAM RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1384 | 16860 | | CHERRY HILL TWP MUNICIPAL BUILDING & POLICE DEPT | 798 HADDONFIELD BERLIN RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1385 | 10191 | | | 820 MERCER ST | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1386 | 448960 | | LUKOIL SERVICE STATION #67367 | 825 CHURCH RD & HADDONFIELD RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1387 | 51368 | | 913 CHURCH RD | 913 CHURCH RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1388 | 10239 | | GREENS GAS & GO SERVICE STATION | BRACE RD & RT 70 | CHERRY HILL | CHERRY HILL TWP | 080340000 | CAMDEN |
| 1389 | 48611 | | GARDEN STATE PARK RACETRACK | MARLTON PK & HADDONFIELD RD AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1390 | 10214 | | CHERRY HILL CITGO SERVICE STATION | RT 38 & COLES AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1391 | 10180 | | PURITAN OIL CO @ CITGO SERVICE STATION | RT 38 @ CHERRY HILL MALL | CHERRY HILL | CHERRY HILL TWP | 08000 | CAMDEN |
| 1392 | 10185 | | GETTY SERVICE STATION | SPRINGDALE RD & FELLOWSHIP RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1393 | 176562 | | CAMDEN CNTY MUA STAFFORD PUMP STATION | VALLEYBROOK RD & BROOKFIELD RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1394 | 73543 | | BARCLAY CITGO SERVICE STATION | 1000 MARLTON PK AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1395 | 143996 | | 11 LAFAYETTE LANE | 11 LAFAYETTE LN | CHERRY HILL TWP | CHERRY HILL TWP | 08002 | CAMDEN |
| 1396 | 73543 | | MACKS DEPT STORE DISTRIBUTION CENTER | 11 FERRINA BLVD | CHERRY HILL TWP | CHERRY HILL TWP | 08034 | CAMDEN |
| 1397 | 566129 | 14090 | CHERRY HILL SHELL #430067 | 300 KRESSON RD AKA 1401 KRESSON RD | CHERRY HILL TWP | CHERRY HILL TWP | 08034 | CAMDEN |
| 1398 | 200507 | | 316 WESTMINSTER AVENUE | 316 WESTMINSTER AVE | CHERRY HILL TWP | CHERRY HILL TWP | 08002 | CAMDEN |
| 1399 | 440721 | | CZERAI BERNARD | 721 CUTHBERT BLVD | CHERRY HILL TWP | CHERRY HILL TWP | 08002 | CAMDEN |
| 1400 | 51157 | | COMMUNITY AUTO REPAIR SERVICE | CUTHBERT BLVD & WISTERIA AVE | CHERRY HILL TWP | CHERRY HILL TWP | 08002 | CAMDEN |
| 1401 | 45298 | | NJDA&VA CHERRY HILL ARMORY & OMS | GROVE ST & PARK BLVD | CHERRY HILL TWP | CHERRY HILL TWP | 08034 | CAMDEN |
| 1402 | 10283 | | NJ TURNPIKE AUTH WALT WHITMAN SERVICE AREA 3S | NEW JERSEY TPKE MILE POST 30.8 MM 30 | CHERRY HILL TWP | CHERRY HILL TWP | 08101 | CAMDEN |
| 1403 | 10166 | | BEST PETROLEUM CORP @ CHESILHURST GAS & DIESEL SERVICE | 413 WHITEHORSE PK & GARFIELD AVE AKA RT 30 & GARFIELD AVE | CHESILHURST | CHESILHURST BORO | 08034 | CAMDEN |
| 1404 | 89966 | | CHESILHURST CITGO SERVICE STATION | WHITEHORSE PK EMPTY LOT | CHESILHURST | CHESILHURST BORO | 08089 | CAMDEN |
| 1405 | 10155 | | VALERO SERVICE STATION | 12 WHITEHORSE PK & GIBBSBORO RD | CLEMENTON | CLEMENTON BORO | 08021 | CAMDEN |
| 1406 | 49886 | | CLEMENTON BORO MUNICIPAL BUILDING | 101 GIBBSBORO RD | CLEMENTON BORO | CLEMENTON BORO | 08021 | CAMDEN |
| 1407 | 74348 | | LEHIGH GAS SERVICE STATION | 235 GIBBSBORO RD | CLEMENTON BORO | CLEMENTON BORO | 08021 | CAMDEN |
| 1408 | 75301 | | MCHARG TONI LINE | 23 LEES AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1409 | 42462 | | BORIS EXTRA SERVICE STATION | 505 HADDON AVE & CRESTMONT | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1410 | 216469 | | 530 HADDON AVENUE | 530 HADDON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1411 | 536552 | | 558 HADDON AVENUE | 558 HADDON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1412 | 10153 | | VALERO SERVICE STATION | 580 CRESCENT BLVD AKA RT 130 & COMLY AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08107 | CAMDEN |
| 1413 | 64663 | | SUTTON TOWERS APARTMENTS | 700 BROWNING RD | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1414 | 14382 | | THE HEIGHTS OF COLLINGSWOOD | WHITEHORSE PK & COLLINGS AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1415 | 74562 | | 1013 HADDON AVENUE | 1013 HADDON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1416 | 182236 | | 42 EAST MADISON AVENUE | 42 E MADISON AVE | COLLINGSWOOD BORO | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1417 | 36431 | | MINNTECH CORP | 580 RT 130 N | COLLINGSWOOD BORO | COLLINGSWOOD BORO | 55447 | CAMDEN |
| 1418 | 10134 | | SHELL SERVICE STATION #100309 | RT 561 & CLEMENTON AVE | GIBBSORO | GIBBSBORO BORO | 08025 | CAMDEN |
| 1419 | 48216 | | GLOUCESTER CATHOLIC HIGH SCHOOL | 1 S BURLINGTON ST & MONMOUTH ST | GLOUCESTER CITY | GLOUCESTER CITY | 08030 | CAMDEN |
| 1420 | 63914 | | PSE&G GLOUCESTER COAL & GAS WORKS | 6TH ST & JERSEY AVE | GLOUCESTER CITY | GLOUCESTER CITY | 08030 | CAMDEN |
| 1421 | 64955 | | GLOUCESTER CITY BD OF ED PUBLIC SCHOOLS | POWELL ST & 6TH ST & HUNTER ST | GLOUCESTER CITY | GLOUCESTER CITY | 08030 | CAMDEN |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1422 | 10059 | | GLOUCESTER TWP RD OF ED MAINTENANCE & TRANSPORTATION | 100 DAWSTOWN RD & ERIAL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1423 | 65410 | | 1 HOUR CLEANERS @ BLACKWOOD SHOPPING CENTER | 1001 BLACKHORSE PK | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1424 | 120260 | | 118 N BLACKHORSE PIKE | 118 BLACKHORSE PK | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1425 | 10084 | | GETTY SERVICE STATION #56124 | 1212 BLACKWOOD CLEMENTON RD & LAUREL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1426 | 10080 | | SUNOCO SERVICE STATION #0013 0039 | 1280 CHEWS LANDING RD & KELLY DR | GLOUCESTER TWP | GLOUCESTER TWP | 08030 | CAMDEN |
| 1427 | 32634 | | JIFFY LUBE #402 | 1311 BLACKWOOD CLEMENTON RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1428 | 10112 | | GLENDORA SERVICE STATION | 1320 BLACKHORSE PK & EVESHAM RD | GLOUCESTER TWP | GLOUCESTER TWP | 08078 | CAMDEN |
| 1429 | 10085 | | SHELL SERVICE STATION #100271 | 1400 BLACKWOOD CLEMENTON RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1430 | 10086 | | EXXON SERVICE STATION #36963 | 1490 BLACKWOOD CLEMENTON RD & CHEWS LANDING LIL GLSTR RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1431 | 10073 | | LUKOIL SERVICE STATION #57734 | 1665 BLACKWOOD CLEMENTON RD & ERIAL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1432 | 65442 | | C&S ASSOC | 380 400 HICKSTOWN RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1433 | 9723 | | SHELL SERVICE STATION #100391 | 585 BERLIN CROSS KEYS RD AKA RT 689 | GLOUCESTER TWP | GLOUCESTER TWP | 08009 | CAMDEN |
| 1434 | 10083 | | AMOCO SERVICE STATION | BLACKWOOD CLEMENTON & ERIAL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1435 | 52571 | | CHAMPION AUTO GENERATOR SERVICES | GRAND AVE & HIGH ST | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1436 | 42125 | | PWRS STREAM INC | GRENLOCH LITTLE GLOUCESTER RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1437 | 41747 | | HADDON HEIGHTS AMBULANCE CORP | 1400 KINGS HWY | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035000 | CAMDEN |
| 1438 | 15467 | | SHELL SERVICE STATION #138368 & FOOD MART | 504 506 WHITEHORSE PK & GROVE ST | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035 | CAMDEN |
| 1439 | 10014 | | HADDON HEIGHTS BORO DPW | 514 W ATLANTIC AVE | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035 | CAMDEN |
| 1440 | 61287 | | HADDON GLEN SWIM CLUB | WALNUT AVE & DEVON AVE | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035 | CAMDEN |
| 1441 | 56889 | | A1 LAUNDROMAT | 100 BLACKHORSE PK | HADDON TWP | HADDON TWP | 08059 | CAMDEN |
| 1442 | 73533 | | CARLO VETRANO | 111 MARLBOROUGH AVE | HADDON TWP | HADDON TWP | 08059 | CAMDEN |
| 1443 | 73704 | | 3 ALBERTON AVENUE | 3 ALBERTON AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1444 | 10035 | | SHELL SERVICE STATION #138550 | 309 HADDON AVE & MAPLE AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1445 | 10030 | | WESTMONT CITGO SERVICE STATION | 50 HADDON AVE & ALBERTON AVE | HADDON TWP | HADDON TWP | 08900 | CAMDEN |
| 1446 | 55462 | | MOBIL SERVICE STATION #2694936 | 501 CRESCENT BLVD & NICHOLSON RD | HADDON TWP | HADDON TWP | 08900 | CAMDEN |
| 1447 | 10119 | | SHELL SERVICE STATION #138363 | 505 CRESCENT BLVD & 2 NICHOLSON RD AKA RT 130 & NICHOLSON RD | HADDON TWP | HADDON TWP | 08012 | CAMDEN |
| 1448 | 10021 | | CARLS HADDONFIELD SUNOCO SERVICE INC | 515 HADDON AVE | HADDONFIELD | HADDONFIELD BORO | 08033 | CAMDEN |
| 1449 | 74260 | | 138 POTTER ST | 138 POTTER ST | HADDONFIELD | HADDONFIELD BORO | 08033 | CAMDEN |
| 1450 | 37044 | | LAUREL SPRINGS SERVICE STATION | 2 BROADWAY & WHITEHORSE PK AKA BROADWAY & RT 30 | LAUREL SPRINGS | LAUREL SPRINGS BORO | 08021 | CAMDEN |
| 1451 | 10069 | | LAWNSIDE LUKOIL SERVICE STATION | 100 WHITEHORSE PK | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1452 | 9996 | | BEST MANAGEMENT SERVICE STATION | 111 WHITEHORSE PK & GLOUCESTER AVE AKA RT 30 | LAWNSIDE | LAWNSIDE BORO | 08999 | CAMDEN |
| 1453 | 10062 | | LAWNSIDE AMOCO SERVICE STATION #2065 | 314 WHITEHORSE PK AKA RT 30 | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1454 | 10005 | | TEXACO SERVICE STATION #100241 | 355 WHITEHORSE PK AKA RT 30 & I-295 | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1455 | 45315 | | LINDENWOLD XT9A SERVICE STATION | 112 WHITEHORSE PK & STONE RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1456 | 9993 | | SUNOCO SERVICE STATION #0013 4072 | 1205 LAUREL RD & BLACKWOOD CLEMENTON RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1457 | 9990 | | SHELL SERVICE STATION #38400 | 1405 LAUREL RD & CHEWS LANDING RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1458 | 9985 | | US GAS SERVICE STATION | 1501 LAUREL AVE & CHEWS LANDING RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1459 | 9994 | | LINDENWOLD AMOCO SERVICE STATION | 304 WHITEHORSE PK AKA RT 30 | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1460 | 9999 | | S&S GAS SERVICE STATION | 500 GIBBSBORO RD & BERLIN AVE | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1461 | 9984 | | MOBIL SERVICE STATION #57272 | 829 BLACKWOOD CLEMENTON RD & LAUREL MILL RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1462 | 9991 | | SHELL SERVICE STATION #100317 | 851 WHITEHORSE PK & CLEMENTON RD AKA RT 30 & 686 | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1463 | 45314 | | LINDENWOLD BORO CITGO SERVICE STATION | LAUREL RD & LAKE BLVD | LINDENWOLD | LINDENWOLD BORO | 080210000 | CAMDEN |
| 1464 | 9988 | | PEDRA AUTO TRANSIT CORP | WHITEHORSE PK & PINELAWN AVE | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1465 | 9978 | | MAGNOLIA BORO | STH OTTER BRANCH DR | MAGNOLIA | MAGNOLIA BORO | 08049 | CAMDEN |
| 1466 | 47699 | | SUNOCO SERVICE STATION #0004 5468 | WHITEHORSE PK & WARWICK RD | MAGNOLIA | MAGNOLIA BORO | 08049 | CAMDEN |
| 1467 | 9974 | | SHELL SERVICE STATION | 34 MAPLE AVE & CHAPEL AVE | MERCHANTVILLE | MERCHANTVILLE BORO | 08109 | CAMDEN |
| 1468 | 92417 | | MERCHANTVILLE SR HOUSING | 20 CHESTNUT AVE | MERCHANTVILLE | MERCHANTVILLE BORO | 08109 | CAMDEN |
| 1469 | 9965 | | SPEEDWAY SERVICE STATION #03501 | 1 BLACKHORSE PK & KINGS HWY | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1470 | 43855 | | HADDONFIELD LUMBER CO | 101 KINGS HWY | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 080590000 | CAMDEN |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1471 | 50500 | | MOUNT EPHRAIM BORO DPW | 121 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1472 | 9966 | | MOBIL SERVICE STATION #57282 | 2 BLACKHORSE PK & KINGS HWY | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1473 | 174976 | | AUTOZONE | 221 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1474 | 220217 | | CVS PHARMACY #0477 | 24 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1475 | 9967 | | MOUNT EPHRAIM AMOCO SERVICE STATION #2069 | 305 BLACKHORSE PK & CAR WASH | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1476 | 145509 | | WAWA FOOD MARKET #872 | 602 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1477 | 74850 | | SPEEDY MUFFLER KING FORMER | 205 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08053 | CAMDEN |
| 1478 | 51396 | | FONTANOS GULF SERVICE STATION | BLACKHORSE PK & BELL RD | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1479 | 35476 | | LEHIGH GAS SERVICE STATION | I-295 & BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1480 | 25697 | | QUICKY SIGNS | 1212 WHITEHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1481 | 9552 | | SHELL SERVICE STATION #100321 | 302 COLLONGSWOOD AVE & WHITEHORSE PK AKA RT 30 | OAKHURST | OAKLYN BORO | 08107 | CAMDEN |
| 1482 | 457594 | | MR TIRE | 401 WHITEHORSE PK | OAKHURST | OAKLYN BORO | 08107 | CAMDEN |
| 1483 | 429278 | | CASA DIUZO | 301 WHITEHORSE PK | OAKLYN | OAKLYN BORO | 08107 | CAMDEN |
| 1484 | 9883 | | HARRY FULL SERVICE STATION | 1200 RT 73 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1485 | 24844 | | TRU FIT FRAME & DOOR CO @ PENNSAUKEN IND PK 2 | 1650 SUCKLE HWY | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1486 | 14404 | | GP GYPSUM CORP | 175 DEROUSSE AVE | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1487 | 17843 | | PENNSAUKEN MERCHANDISE MART | 2100 CRESCENT BLVD & RT 73 AKA RT 130 & 73 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1488 | 9878 | | CITGO SERVICE STATION | 2930 ADMIRAL WILSON BLVD AKA RT 30 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1489 | 14655 | | STAR ENTERPRISE INC PENNSAUKEN TERMINAL #14255 | 401 COVE RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1490 | 9927 | | SHELL SERVICE STATION #138476 | 4920 CRESCENT BLVD AKA RT 130 & BROWNING RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1491 | 9851 | | SUNOCO SERVICE STATION | 5252 MARLTON PK & MCCLELLAN AVE AKA RT 601 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1492 | 9856 | | AMERADA HESS SERVICE STATION #93309 | 5301 KAIGHN AVE AKA RT 38 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1493 | 9888 | | SHELL SERVICE STATION #138478 | 6501 PARK AVE & COVE RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1494 | 9929 | | PENNSAUKEN COASTAL SERVICE STATION | 6711 CRESCENT BLVD AKA RT 130 & MARLTON PK | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1495 | 9931 | | SPEEDWAY SERVICE STATION #03502 | 6807 CRESCENT BLVD & MARLTON PK AKA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1496 | 168544 | | MOBIL SERVICE STATION FORMER | 7010 KAIGHNS AVE 7010 RT 38 | PENNSAUKEN | PENNSAUKEN TWP | 08309 | CAMDEN |
| 1497 | 9947 | | GH ALLIANCE @ COOPER RIVER PLAZA | 7115 AIRPORT HWY | PENNSAUKEN | PENNSAUKEN TWP | 08309 | CAMDEN |
| 1498 | 38592 | | SAFETY KLEEN STATION | 7200 PARK AVE | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1499 | 451228 | | MONARCH COLOR CORP | 7203 7831 BROWNING RD | PENNSAUKEN | PENNSAUKEN TWP | 081100000 | CAMDEN |
| 1500 | 9923 | | STERINS SUNOCO SERVICE STATION @ PENNSAUKEN TWP IND PK | 7360 CRESCENT BLVD & STRAND AVE AKA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1501 | 9924 | | GLT BROTHERS INC | 7431 CRESCENT BLVD AKA RT 130 & WESTFIELD AVE | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1502 | 196992 | | AMERICAN BANK STATIONERY @ PENNSAUKEN IND #1 | 7725 MAPLE AVENUE | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1503 | 40803 | | SWOPE OIL & CHEMICAL CO @ PENNSAUKEN IND PK 1 | 8281 NATIONAL HWY | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1504 | 9880 | | ERHLICH MANAGE TRUCKING | 9040 BURROUGH DOVER LN | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1505 | 43167 | | TK TRANSPORT OVERTURNED TANKER | 9155 RIVER RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1506 | 9920 | | GETTY SERVICE STATION #56253 | 9375 CRESCENT BLVD AKA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08065 | CAMDEN |
| 1507 | 50407 | | PENN MART TEXACO SERVICE STATION | RT 73 & CRESCENT BLVD NEAR HADDONFIELD RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1508 | 56695 | | BETSY ROSS TRUCK STOP | 7745 MARLK AVE | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1509 | 52170 | | PINE HILL MOBIL SERVICE STATION | 7980 NATIONAL HWY | PENNSAUKEN TWP | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1510 | 42276 | | 7 ELEVEN STORE #32902 | 9035 COLLINS AVE | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1511 | 537158 | | EXXON SERVICE STATION #89789 | RT 90 E | PENNSAUKEN TWP | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1512 | 9843 | | PETES TRIANGLE GULF SERVICE STATION #126891 | 800 TURNERVILLE RD & BRANCH AVE | PINE HILL | PINE HILL BORO | 08021 | CAMDEN |
| 1513 | 17224 | | NJ TURNPIKE AUTH INTERCHANGE 3 TOLLS | 270 CROSS KEYS RD | PINE HILL | PINE HILL BORO | 08009 | CAMDEN |
| 1514 | 9816 | | SUNOCO PIPELINE SPILL SITE | 20 BLACKHORSE PK & CLEMENTS BRIDGE RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1515 | 9834 | | | 29 BLACKHORSE PK & CLEMENTS BRIDGE RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1516 | 9818 | | | 750 754 CLEMENTS BRIDGE RD & EVESHAM RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1517 | 16819 | | | NEW JERSEY TPKE MM 26.1 & RT 168 | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1518 | 120456 | | | NEW JERSEY TPKE ROW & ROSE AVE | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1519 | 153929 | | 725 BLACKHORSE PIKE | 725 BLACKHORSE PK | RUNNEMEDE BORO | RUNNEMEDE BORO | 08078 | CAMDEN |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1520 | 88859 | 822 ORCHARD AVE | 822 ORCHARD AVE | RUNNEMEDE BORO | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1521 | 10079 | CAMDEN CNTY BD OF ED VOC TECH SCHOOL | 343 BERLIN CROSS KEYS RD AKA RT 689 | WINSLOW | WINSLOW TWP | 08081 | CAMDEN |
| 1522 | 9736 | GETTY SERVICE STATION #57278 | 521 WILLIAMSTOWN NEW FREEDM RD & SICKLERVILLE RD | SICKLERVILLE | WINSLOW TWP | 08081 | CAMDEN |
| 1523 | 9724 | LEHIGH GAS SERVICE STATION | 581 WILLIAMSTOWN NEW FREEDOM RD & ERIAL RD | SICKLERVILLE | WINSLOW TWP | 08081 | CAMDEN |
| 1524 | 56294 | ALL SEASONS SERVICES INC | 333 KENNEDY BLVD | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1525 | 27030 | SOMERDALE AUTOMOTIVE REPAIR | 412 WARWICK RD | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1526 | 9807 | SHELL SERVICE STATION #138504 | 440 WARWICK RD | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1527 | 153172 | ALLIED LITHO | 606 CHESTNUT AVE | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1528 | 9796 | PINNACLE PETROLEUM STRATFORD SERVICE STATION | 1 WHITEHORSE PK & LAUREL AVE | STRATFORD | STRATFORD BORO | 08083 | CAMDEN |
| 1529 | 9804 | LUKOIL SERVICE STATION #57387 | 101 WARWICK RD & VASSAR AVE | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1530 | 44922 | M&M GAS & GO SERVICE STATION | 222 WHITEHORSE PK | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1531 | 9797 | AMOCO SERVICE STATION #60068 | 57 WHITEHORSE PK & ACCESS RD | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1532 | 95718 | 7 ELEVEN STORE #83029 | 75 WHITEHORSE PK | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1533 | 46096 | SHELL SERVICE STATION | 2 WHITEHORSE PK | STRATFORD BORO | STRATFORD BORO | 08084 | CAMDEN |
| 1534 | 9799 | TAVISTOCK COUNTRY CLUB | 100 TAVISTOCK LN | TAVISTOCK | TAVISTOCK BORO | 08033 | CAMDEN |
| 1535 | 44034 | VOORHEES TWP DPW GARAGE | 100 AMERICAN WAY | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1536 | 15448 | VOORHEES SHELL SERVICE STATION #138559 | 1100 HADDONFIELD BERLIN RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1537 | 9979 | BILLS SHELL SERVICE STATION #138538 | 1607 EVESHAM RD & WHITEHORSE MOORESTOWN RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1538 | 42523 | SCARBOROUGH OFFICE TANK | RT 73 | VOORHEES | VOORHEES TWP | 08043000 | CAMDEN |
| 1539 | 28460 | SHELL SERVICE STATION #138392 | WHITEHORSE MOORESTOWN RD & BURNT MILL RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1540 | 9783 | TEXACO SERVICE STATION #146005111 | 1 BURNT MILL RD & EVESHAM RD | VOORHEES TWP | VOORHEES TWP | 08043 | CAMDEN |
| 1541 | 75046 | ECHELON VILLAGE PLAZA | 1120 WHITEHORSE MOORESTOWN RD | VOORHEES TWP | VOORHEES TWP | 08043 | CAMDEN |
| 1542 | 9792 | LUKOIL SERVICE STATION #57302 | 3 BERLIN RD & EVESHAM RD | VOORHEES TWP | VOORHEES TWP | 08043 | CAMDEN |
| 1543 | 43861 | B&B CUSTOM DRYWALL & PAINTING INC | 189 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08089 | CAMDEN |
| 1544 | 86481 | JULIANOS ESSO | 276 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1545 | 88720 | THE DECORATORS WELL CONTAMINATION | 294 3RD ST | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1546 | 48201 | CUMBERLAND FARMS INC #2391 | 395 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08089 | CAMDEN |
| 1547 | 64375 | ATLCO RESTAURANT | 411 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1548 | 45308 | ATCO CITGO SERVICE STATION | 66 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1549 | 64208 | ATCO AVENUE GROUNDWATER CONTAMINATION | ATCO AVE | WATERFORD TWP | WATERFORD TWP | 08009 | CAMDEN |
| 1550 | 60596 | CALLAHAN WELL DRILLING | 127A NORTH AVE | BERLIN TWP | BERLIN TWP | 08004 | CAMDEN |
| 1551 | 10435 | SUNOCO SERVICE STATION #0012-1731 | 398 RT 73 & FRANKLIN AVE | WEST BERLIN | BERLIN TWP | 08091 | CAMDEN |
| 1552 | 59363 | TEXACO SERVICE STATION #120334 | 899 RT 73 & JACKSON RD | WEST BERLIN | BERLIN TWP | 08091 | CAMDEN |
| 1553 | 44176 | DANDREA TIRE INC | 816 BLACKHORSE PK | WEST COLLINGSWOOD | WEST COLLINGSWOOD | 09026 | CAMDEN |
| 1554 | 15470 | MOBIL SERVICE STATION | 2 HADDON AVE & CUTHBERT BLVD | WESTMONT | HADDON TWP | 081080000 | CAMDEN |
| 1555 | 10036 | WESTMONT VALERO SERVICE STATION | 339 HADDON AVE | WESTMONT | HADDON TWP | 08108 | CAMDEN |
| 1556 | 58125 | EXXON SERVICE STATION #30066 FORMER | 341 HADDON AVE | WESTMONT | HADDON TWP | 08108 | CAMDEN |
| 1557 | 15663 | NJDHS ANCORA PSYCHIATRIC HOSPITAL | 301 SPRING GARDEN RD | WINSLOW | WINSLOW TWP | 08095 | CAMDEN |
| 1558 | 470498 | 817 MAYS LANDING ROAD | 817 MAYS LANDING RD | WINSLOW | WINSLOW TWP | 08096 | CAMDEN |
| 1559 | 15468 | BRENNANS GAS & GO SERVICE STATION | 102 WHITEHORSE PK | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1560 | 9726 | SICKLERVILLE CITGO SERVICE STATION | 254 SICKLERVILLE RD ANDREWS RD | WINSLOW TWP | WINSLOW TWP | 08081. | CAMDEN |
| 1561 | 17460 | PASSARELLAS SUNOCO SERVICE STATION | 300 WHITEHORSE PK | WINSLOW TWP | WINSLOW TWP | 08089 | CAMDEN |
| 1562 | 9735 | GREGGS SERVICE STATION | 335 SICKLERVILLE RD & WNSTWN NEW FREEDOM RD | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1563 | 9748 | SHELL SERVICE STATION #120334 | 9RT 73 | WINSLOW TWP | WINSLOW TWP | 08009 | CAMDEN |
| 1564 | 158559 | 40 DESMOND RUN | 40 DESMOND RUN | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1565 | 9738 | MONGANS CORNER SERVICE STATION | 438 WILLIAMSTOWN NEW FREEDOM RD & RT 706 | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1566 | 129838 | 46 ABERDALE LN | 46 ABERDALE LN | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1567 | 74576 | STEPHEN DRIVE & LINDA COURT | STEPHEN DR & LINDA CT & CHERYL ANN CT | WINSLOW TWP | WINSLOW TWP | 08095 | CAMDEN |
| 1568 | 9754 | WOODLYNNE PETRO SERVICE STATION | 2100 MT EPHRAIM AVE & FERRY AVE | WOODLYNNE | WOODLYNNE BORO | 08108 | CAMDEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| # | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1569 | 9755 | | OCEAN GULF SERVICE STATION #126610 | 2609 OCEAN DR | AVALON | AVALON BORO | 08202 | CAPE MAY |
| 1570 | 9757 | | AVALON SUNOCO SERVICE STATION #0004-6664 | 2880 OCEAN DR | AVALON | AVALON BORO | 08202 | CAPE MAY |
| 1571 | 153563 | | AVALON MARINE CENTER | 701 OLD AVALON BLVD | AVALON BORO | AVALON BORO | 08202 | CAPE MAY |
| 1572 | 480467 | | YACHT HARBOR MARINE | 1505 YACHT AVE | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 1573 | 176949 | | SERVICE STATION FORMER | 3000 BAYSHORE RD | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 1574 | 41913 | | ROSEMANS BOAT YARD | 5 ROSEMANS ST STE A | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 1575 | 54108 | | FRITZ GEORGE W | 555 ELMIRA ST | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 1576 | 9659 | | CMCH RIGGINS SERVICE STATION | 216 220 N MAIN ST | CAPE MAY COURT HOUSE | MIDDLE TWP | 08210 | CAPE MAY |
| 1577 | 9696 | | MINMAR MARINE | 14 OLD SEA ISLE BLVD | DENNIS TWP | DENNIS TWP | 08213 | CAPE MAY |
| 1578 | 13057 | | CEDAR LANE GULF SERVICE STATION | 1922 SHORE RD AKA RT 9 | DENNIS TWP | DENNIS TWP | 08214 | CAPE MAY |
| 1579 | 94827 | | 234 COUNTY ROAD | 234 COUNTY RD | DENNIS TWP | DENNIS TWP | 08245 | CAPE MAY |
| 1580 | 9694 | | NJDEP BELLEPLAIN STATE FOREST | RT 550 & 557 | DENNIS TWP | DENNIS TWP | 08214 | CAPE MAY |
| 1581 | 52361 | | DENNIS TWP BD OF ED DENNIS ELEMENTARY SCHOOL | 165 ACADEMY RD | DENNISVILLE | DENNIS TWP | 08214 | CAPE MAY |
| 1582 | 9637 | | GARYS GAS & OIL SERVICE STATION | 200 DELSEA DR & INDIAN TRAIL RD AKA RT 47 | DENNISVILLE | MIDDLE TWP | 08210 | CAPE MAY |
| 1583 | 9695 | | NJDEP PINELAND VILLAGE | | DIAS CREEK | DENNIS TWP | 08270 | CAPE MAY |
| 1584 | 9519 | | GREEN CREEK SERVICE STATION | 509 DELSEA DR & BAYSHORE RD AKA RT 47 & BAYSHORE RD | ELDORA | GREEN CREEK | 08219 | CAPE MAY |
| 1585 | 9580 | | WAWA FOOD MARKET #413 & SICO DIRECT SERVICE STATION #828 | RT 50 & HOPE CORSON RD | GREENFIELD | UPPER TWP | 08230000 | CAPE MAY |
| 1586 | 15447 | | CAPE MAY EXXON SERVICE STATION #92538 | 1149 RT 109 | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1587 | 52585 | | LARS TEXACO SERVICE STATION | 3001 FISHING CREEK RD & BAYSHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1588 | 9670 | | MOBIL SERVICE STATION #156G8 | 3874 BAYSHORE RD & LINCOLN AVE | LOWER TWP | LOWER TWP | 08206 | CAPE MAY |
| 1589 | 38037 | | BEACHCOMBER CAMPING RESORT | 462 SEASHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1590 | 9679 | | S&E TEXACO SERVICE STATION & AUTO REPAIR | 663 SEASHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1591 | 271998 | | CAPE PORT MARINE SUPPLY | 795 RT 9 | LOWER TWP | LOWER TWP | 08219 | CAPE MAY |
| 1592 | 9684 | | CANYON CLUB RESORT MARINA | 900 OCEAN DR | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1593 | 16038 | | BUMBLE BEE SEAFOODS | 994 OCEAN DR | LOWER TWP | LOWER TWP | 08206 | CAPE MAY |
| 1594 | 120497 | | VILLAS GROUNDWATER CONTAMINATION | DELAWARE PKWY & BAYSHORE RD | LOWER TWP | LOWER TWP | 08251 | CAPE MAY |
| 1595 | 15453 | | LOWER TWP RESCUE SQUAD | MAIN ST & GEORGIA AVE | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1596 | 9567 | | MARMORA MOBIL SERVICE STATION | 1 ROOSEVELT BLVD & RT 9 | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 1597 | 9576 | | MARMORA SHELL SERVICE STATION | 1 SHORE RD & ROOSEVELT BLVD | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 1598 | 46854 | | LEVARIS CITGO SERVICE STATION | 20 SHORE RD AKA RT 9 | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 1599 | 9573 | | MARMORA AMOCO SERVICE STATION | 30 SHORE RD AKA RT 9 | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 1600 | 267113 | | MENTZER MARINE INC | 551 ROOSEVELT BLVD | MARMORA | UPPER TWP | 082330000 | CAPE MAY |
| 1601 | 73735 | 15814 | RC CAPE MAY HOLDINGS SL ENGLAND GENERATING STATION & LAB | 900 N SHORE RD AKA RT 9 | MARMORA | UPPER TWP | 082231880 | CAPE MAY |
| 1602 | 9620 | | VILLAGE SHOPPES | 1304 DELSEA DR AKA RT 47 | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1603 | 15653 | | CAPE MAY CNTY VOCATIONAL TECH SCHOOL | 188 CREST HAVEN RD | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1604 | 9551 | | SOUTH JERSEY FUEL CO | 209 STITES AVE & PENN RR | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1605 | 9553 | | COURT HOUSE SHELL SERVICE STATION #138311 | 233 N MAIN ST & DENNIS RD AKA RT 9 | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1606 | 99009 | | SICO CO DIRECT SERVICE STATION #833 | 301 N MAIN ST & DENNISVILLE RD AKA RT 9 | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1607 | 9556 | | WALMART STORE #3337 | 3159 RT 9 & DELSEA DR AKA RT 9 & RT 47 | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1608 | 424428 | | WILDWOOD GULF SERVICE RESORT | 3600 RT 47 | MIDDLE TWP | MIDDLE TWP | 08260 | CAPE MAY |
| 1609 | 9663 | | CMCH RIGGINS SERVICE STATION | 401 S MAIN ST | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1610 | 58393 | | SCAPE GAS SERVICE STATION | 540 DELSEA DR & RIDGE RD AKA RT 47 & RIDGE RD | MIDDLE TWP | MIDDLE TWP | 09204 | CAPE MAY |
| 1611 | 29669 | | WILLIAMS PROPERTY | 61 SECTION RD | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1612 | 9638 | | ARTS AUTO SERVICE INC | DELSEA DR & BAYSHORE RD AKA RT 47 | MIDDLE TWP | MIDDLE TWP | 08219 | CAPE MAY |
| 1613 | 9693 | | SHELL SERVICE STATION #7185 0106 | RT 9 & RIO GRANDE AVE | MIDDLE TWP | MIDDLE TWP | 08242 | CAPE MAY |
| 1614 | 9687 | | BAYSHORE TEXACO SERVICE STATION | 3731 BAYSHORE RD | NORTH CAPE MAY | LOWER TWP | 08204 | CAPE MAY |
| 1615 | 53985 | | BAYSHORE CITGO SERVICE STATION | 3836 BAYSHORE RD & WASHINGTON BLVD | NORTH CAPE MAY | LOWER TWP | 08204 | CAPE MAY |
| 1616 | 9505 | | CHANNELS APARTMENTS | 3910 BAYSHORE RD | NORTH CAPE MAY | LOWER TWP | 08204 | CAPE MAY |
| 1617 | | | AMOCO SERVICE STATION FORMER | 120 W WALNUT AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1618 | 40022 | | NOTRE DAME DE LE MER WILDWOOD CATHOLIC HIGH SCHOOL | 1500 CENTRAL AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1619 | 59396 | | THE APPLIANCE STORE | 26TH AVE & NEW YORK AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1620 | 51966 | | BROCCS REPAIR | 3RD AVE & NEW JERSEY AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1621 | 9604 | | DOUGS MOBIL SERVICE STATION | 421 429 SPRUCE AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1622 | 9608 | | NORTH WILDWOOD CITY MUNICIPAL BUILDING | 901 ATLANTIC AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1623 | 91761 | | HEREFORD INLET MARINA | ASH AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1624 | 9606 | | SUNOCO SERVICE STATION | DELAWARE AVE & SPRUCE AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1625 | 9599 | | GETTY SERVICE STATION | 1 W 9TH ST & BAY AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1626 | 63963 | | JCP&L OCEAN CITY COAL GAS PLANT | 11TH ST & WEST AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1627 | 9646 | | DANS SEAFOOD | 120 10TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1628 | 9625 | 45528 | COLEMANS EXXON SERVICE STATION #32554 | 19 9TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1629 | 9601 | | SUNOCO SERVICE STATION #0004-6631 | 201 E 9TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1630 | 12425 | 9597 | SUNOCO INC | 213 215 34TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1631 | 38315 | | THE PIRATES COVE MARINA | 304 308 BAY AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1632 | 9626 | | MOBIL SERVICE STATION #15LBC | 34TH ST & BAY AVE | OCEAN CITY | OCEAN CITY | 082264026 | CAPE MAY |
| 1633 | 9597 | | SUNOCO DUNS NO: 00045815 | 34TH STREET & WEST AVE | OCEAN CITY | OCEAN CITY | 082260000 | CAPE MAY |
| 1634 | 121309 | | BEACH BUMS LIMITED | 901 PALEN AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1635 | 9602 | | 9TH STREET BRIDGE PROJECT | 909 BAY AVE & 9TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1636 | 120221 | | DANS DOCKSIDE CAFE & MARINA | 920 926 PALEN AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1637 | 9598 | | HESS SERVICE STATION #30282 | 9TH ST & HAVEN AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1638 | 9596 | | OCEAN CITY SHELL SERVICE STATION | 9TH ST & WEST AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1639 | 9705 | | OCEAN VIEW SERVICE STATION | SHORE RD AKA RT 9 | OCEAN VIEW | DENNIS TWP | 08230 | CAPE MAY |
| 1640 | 46243 | | RIO GRANDE EXXON SERVICE STATION #39619 | 1 DELSEA DR & RT 9 AKA RT 47 & RT 9 | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1641 | 9641 | | LA FONTANA DEL MARE INC | 1 WILDWOOD BLVD | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1642 | 9636 | | SOUIN US GAS SERVICE STATION | 1402 DELSEA DR AKA RT 47 | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1643 | 13055 | | 7 ELEVEN STORE #1125-21297 | 3RD ST & WILDWOOD BLVD | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1644 | 8965 | | SEA ISLE CITY FORMER MGP SITE | 210 39TH ST | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1645 | 91273 | | ISRAEL JACK | 317 43RD PL & BAY AVE | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1646 | 43971 | | OCEAN DRIVE EXXON SERVICE CENTER #39665 | 4420 LANDIS AVE | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1647 | 52945 | | STRUBEL SAND & T | 3364 MAIN ST | SOUTH SEAVILLE | DENNIS TWP | 08246 | CAPE MAY |
| 1648 | 121178 | | SOUTH JERSEY GAS CO | 1 COMMONWEALTH AVE | STRATHMERE | UPPER TWP | 08248 | CAPE MAY |
| 1649 | 9618 | | | 1708 RT 9 | SWAINTON | MIDDLE TWP | 08210 | CAPE MAY |
| 1650 | 9590 | | TUCKAHOE EXXON SERVICE STATION #38137 | 1891 RT 50 | TUCKAHOE | UPPER TWP | 08250 | CAPE MAY |
| 1651 | 9551 | | SAMS GULF SERVICE STATION & COUNTRY STORE | RT 50 | TUCKAHOE | UPPER TWP | 08250 | CAPE MAY |
| 1652 | 43440 | | EXXON SERVICE STATION | 2091 RT 50 | TUCKAHOE | UPPER TWP | 08250 | CAPE MAY |
| 1653 | 182897 | | SEAVILLE SHELL SERVICE STATION | 2080 SHORE RD & RT 50 & RT 50 AKA RT 9 | UPPER TWP | UPPER TWP | 082500000 | CAPE MAY |
| 1654 | 9568 | | 29 TYLER ROAD | 29 TYLER RD | UPPER TWP | UPPER TWP | 08270 | CAPE MAY |
| 1655 | 64356 | | NJDOT PETERSBURG MAINTENANCE FACILITY @ ROUTE 50 | 450 OLD TUCKAHOE RD | UPPER TWP | UPPER TWP | 08233 | CAPE MAY |
| 1656 | 65112 | 9572 | BP SERVICE STATION | 510 FERRY RD | UPPER TWP | UPPER TWP | 08223 | CAPE MAY |
| 1657 | 54327 | | UPPER TWP ALLENDALE ROAD GROUNDWATER CONTAMINATION | ALLENDALE RD | UPPER TWP | UPPER TWP | 08250 | CAPE MAY |
| 1658 | 64426 | | SUNOCO SERVICE STATION #0273-3368/7740 | GARDEN STATE PKWY MM 18.3 | UPPER TWP | UPPER TWP | 08250 | CAPE MAY |
| 1659 | 9559 | | ROUTE 50 GROUNDWATER CONTAMINATION | RT 50 | UPPER TWP | UPPER TWP | 08250 | CAPE MAY |
| 1660 | 14215 | | VILLAS RIGGINS SERVICE STATION | 1225 BAYSHORE RD & PENNSYLVANIA AVE | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1661 | 9690 | | EDS GAS & GO SERVICE STATION | 1805 BAYSHORE RD | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1662 | 9691 | | OFF SHORE GETTY SERVICE STATION | 400 BAYSHORE RD & FLORIDA AVE | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1663 | 144330 | | PONDERLODGE GOLF COURSE | BAYSHORE RD | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1664 | 35513 | | EXXON SERVICE STATION #34312 | BAYSHORE RD & FULLING MILL RD | VILLAS | LOWER TWP | 07036 | CAPE MAY |
| 1665 | 9674 | | JAMES & TOM AUTOMOTIVE SERVICE | BAYSHORE RD & TAMPA AVE | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1666 | 9571 | | SUNSET BOULEVARD SHELL SERVICE STATION | 110 SUNSET BLVD & FCW AVE | WEST CAPE MAY | WEST CAPE MAY BORO | 08204 | CAPE MAY |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1667 | 9551 | BUTCHS SUNOCO SERVICE STATION | 305 319 W RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1668 | 9555 | WILDWOOD RIGGINS SERVICE STATION | 305 325 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1669 | 46857 | L&B AMOCO SERVICE STATION | 3800 ATLANTIC AVE | WILDWOOD | WILDWOOD CITY | 082600000 | CAPE MAY |
| 1670 | 46114 | JOHNNYS GULF SERVICE STATION | 4200 NEW JERSEY AVE | WILDWOOD | WILDWOOD CITY | 08390 | CAPE MAY |
| 1671 | 24226 | WILDWOOD AUTO REPAIR | 429 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1672 | 3147 | TOMS SUNOCO SERVICE STATION #0004-6235 | 4600 NEW JERSEY AVE & BURK AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1673 | 9550 | WILDWOOD AMOCO SERVICE STATION | 4800 PARK BLVD & RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1674 | 30135 | JOHNS TIRE & AUTO REPAIR CENTER INC | 503 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1675 | 14059 | SHELL SERVICE STATION #0062 0100 | 509 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1676 | 9566 | EDS CITGO SERVICE STATION | RIO GRANDE AVE & W PARK BLVD | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1677 | 9553 | CENTER CITY GAS SERVICE STATION | SPENCER AVE & ATLANTIC AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1678 | 65341 | TOPEKA AVENUE PUMPING STATION | 5213 PACIFIC AVENUE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1679 | 574820 | WILDWOOD LINENS (SUPS) CLEANING BUILDING | 101 TOPEKA AVE W | WILDWOOD CITY | WILDWOOD CITY | 08260 | CAPE MAY |
| 1680 | 14058 | CREST SHELL SERVICE STATION | 6112 NEW JERSEY AVE | WILDWOOD CREST | WILDWOOD CREST BORO | 08260 | CAPE MAY |
| 1681 | 24285 | WASTE MANAGEMENT OF SOUTH JERSEY INC | 6801 NEW JERSEY AVE & PALM RD | WILDWOOD CREST | WILDWOOD CREST BORO | 08260 | CAPE MAY |
| 1682 | 9540 | WOODBINE BORO FOUNDATIONS & STRUCTURES SLF | 1 SCOTT AVE | WOODBINE | WOODBINE BORO | 08270 | CAPE MAY |
| 1683 | 63958 | SEASHORE ASPHALT CORP | 1049 FIDLER RD | WOODBINE | WOODBINE BORO | 08270 | CAPE MAY |
| 1684 | 14600 | 115 LAKE STREET | 2451 DENNISVILLE PETERSBURG RD AKA RT 610 | WOODBINE | WOODBINE BORO | 08270 | CAPE MAY |
| 1685 | 358551 | TOWN & COUNTRY GETTY SERVICE STATION | 115 LAKE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1686 | 61448 | BRIDGETON MOBAS SERVICE STATION | 155 IRVING AVE | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1687 | 43627 | BRIDGETON FOOD & GAS SERVICE STATION | 173 N LAUREL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1688 | 9506 | WOODRUFF DISTRIBUTING CO | 176 N PEARL ST & IRVING ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1689 | 9515 | OWENS ILLINOIS INC BROCKWAY GLASS DIV | 185 WATER ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1690 | 9497 | COASTAL MART INC SERVICE STATION P7213 | 450 N LAUREL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1691 | 9510 | BRIDGETON GETTY SERVICE STATION | 490 BROAD ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1692 | 46524 | NATIONAL REFRIGERANTS INC | 495 E BROAD ST  & E COMMERCE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1693 | 2731 | BOB & JIMS CITGO SERVICE STATION | 517 E COMMERCE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1694 | 9529 | BANK ST AMOCO SERVICE STATION | 520 E COMMERCE ST & BUCKSHUTEM RD | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1695 | 46846 | PEARL STREET AMOCO SERVICE STATION | 539 BANK ST | BRIDGETON | BRIDGETON CITY | 08349 | CUMBERLAND |
| 1696 | 9527 | SUNOCO SERVICE STATION #08564882 | 586 N PEARL ST | BRIDGETON | BRIDGETON CITY | 08302_00 | CUMBERLAND |
| 1697 | 9503 | COURTHOUSE CLEANERS & LAUNDRY | 748 RT 49 & N BURLINGTON RD AKA E COMMERCE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1698 | 9532 | SAMS SUPER SERVICE STATION | 80 ATLANTIC ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1699 | 9518 | SUNOCO SERVICE STATION | 860 N PEARL ST | BRIDGETON | BRIDGETON CITY | 08318 | CUMBERLAND |
| 1700 | 8464 | DAGASTINES AMERICAN SERVICE STATION | 56 58 W MAPLE AVE & MAIN ST | CEDARVILLE | LAWRENCE TWP | 08311 | CUMBERLAND |
| 1701 | 9478 | LAWS & LAWS INC | 1694 MAIN ST & MARKET ST | COMMERCIAL TWP | COMMERCIAL TWP | 08349 | CUMBERLAND |
| 1702 | 182623 | DAGASTINES TRANSFER INC | 1725 MAIN ST | COMMERCIAL TWP | COMMERCIAL TWP | 08349 | CUMBERLAND |
| 1703 | 31822 | MIDWAY STOP SERVICE STATION | 1937 STRAWBERRY AVE | COMMERCIAL TWP | COMMERCIAL TWP | 08349 | CUMBERLAND |
| 1704 | 46649 | BRIDGETON AVENUE GROUNDWATER CONTAMINATION | 602 SHERMAN AVE | DEERFIELD TWP | DEERFIELD TWP | 08332 | CUMBERLAND |
| 1705 | 88721 | CAMPBELLS TEXACO SERVICE STATION | BRIDGETON AVE & MORTON AVE & LANDIS AVE | DEERFIELD TWP | DEERFIELD TWP | 08352 | CUMBERLAND |
| 1706 | 9450 | BROWNS GETTY SERVICE STATION | 3890 DELSEA DR & MAURICETOWN CROSSWAY RD AKA RT 47 | DORCHESTER | MAURICE RIVER TWP | 08316 | CUMBERLAND |
| 1707 | 154449 | BARNETTS CITGO SERVICE STATION | 4071 DELSEA DR AKA RT 47 | DORCHESTER | MAURICE RIVER TWP | 08306 | CUMBERLAND |
| 1708 | 9473 | SUNOCO SERVICE STATION | 129 MAIN ST | DOWNE TWP | DOWNE TWP | 08345 | CUMBERLAND |
| 1709 | 14055 | JOHNNYS ATLANTIC SERVICE STATION | 1 BRIDGETON FAIRTON RD | FAIRFIELD TWP | FAIRFIELD TWP | 08320 | CUMBERLAND |
| 1710 | 9474 | COLE BROTHERS | 159 BRIDGETON FAIRTON RD | FAIRFIELD TWP | FAIRFIELD TWP | 083200000 | CUMBERLAND |
| 1711 | 48471 | WOODS COUNTRY STORE | BRIDGETON FAIRTON RD | FAIRTON | FAIRFIELD TWP | 08320 | CUMBERLAND |
| 1712 | 9468 | HOPEWELL TWP SERVICE STATION | YE GREATE ST & BACONS NECK RD | GREENWICH TWP | GREENWICH TWP | 08323 | CUMBERLAND |
| 1713 | 9462 | TOTAL CAR CARE INC | 620 SHILOH PK & W PARK DR | HOPEWELL TWP | HOPEWELL TWP | 08302 | CUMBERLAND |
| 1714 | 52165 | MOBIE CO INC | 781 SHILOH PK | HOPEWELL TWP | HOPEWELL TWP | 08302 | CUMBERLAND |
| 1715 | 16023 | 38090 | 9035 NOBLE ST | MAURICETOWN | COMMERCIAL TWP | 08329 | CUMBERLAND |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1716 | 50268 | | C&D GLASS | 1016 COLUMBIA AVE | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1717 | 9451 | | SOUTH JERSEY GAS CO | 1211 N 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1718 | 44293 | | CARTER CHEVROLET BUICK JEEP EAGLE INC | 1501 N 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1719 | 15000 | | GERRESHEIMER GLASS INC | 200 300 G ST & 3RD ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1720 | 9421 | | SICO CO DIRECT SERVICE STATION #22/822 | 2110 DELSEA DR AKA RT 47 | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1721 | 9414 | | TEXACO SERVICE STATION #100232 | 2225 DELSEA DR AKA RT 47 | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1722 | 14598 | | ST GOBAIN CONTAINERS @ HARRIS IND PK | 323 328 S 2ND ST | MILLVILLE | MILLVILLE CITY | 08605 | CUMBERLAND |
| 1723 | 141131 | 9454 | HESS SERVICE STATION #30296 | 812 N 2ND ST & MCNEAL ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1724 | 9442 | | SUNOCO SERVICE STATION #0815-6408 | 918 W MAIN ST & SHUSTER ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1725 | 17075 | | MILLVILLE CITY MUNICIPAL AIRPORT | LERDON ST & BOGDEN BLVD | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1726 | 46750 | | HOLLY CITY GULF SERVICE STATION | 1019 S 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1727 | 43067 | | SCHMIDT BAKING CO INC | 1205 W MAIN ST | MILLVILLE | MILLVILLE CITY | 08900 | CUMBERLAND |
| 1728 | 9476 | | LOBONDO BROTHERS MOTOR EXPRESS | 711 N SHILOH AVE | MILLVILLE CITY | DEERFIELD TWP | 08352 | CUMBERLAND |
| 1729 | 9412 | | ROYES SERVICE CENTER INC | 105 MAIN ST | ROSENHAYN | DEERFIELD TWP | 08353 | CUMBERLAND |
| 1730 | 9404 | | IRENES TEXACO SERVICE STATION & DELI | 1145 SHILOH PK & SEELEY RD AKA RT 49 & SEELEY RD | SHILOH | SHILOH BORO | 08353 | CUMBERLAND |
| 1731 | 46856 | | MILLERS AMOCO SERVICE STATION | SALEM PK & CONRANSEV RD | STOW CREEK TWP | STOW CREEK TWP | 08353 | CUMBERLAND |
| 1732 | 9490 | | CHARIS ENTERPRISES INC SERVICE STATION FORMER | 1309 1313 RT 77 | STOW CREEK TWP | STOW CREEK TWP | 08353 | CUMBERLAND |
| 1733 | 9481 | | COASTAL SERVICE STATION | 1425 LANDIS AVE | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302505 | CUMBERLAND |
| 1734 | 15812 | | CONECTIV POWER INC @ CARLLS CORNER STATION | 163 BURLINGTON RD | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302 | CUMBERLAND |
| 1735 | 9401 | | AMEHADA HESS SERVICE STATION #30253 | N PEARL ST & CORNWELL DR AKA RT 77 | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302 | CUMBERLAND |
| 1736 | 9299 | | UNITED RENTAL S INC | 1016 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1737 | 9323 | | VINELAND CITY DPW ROAD & STREET DEPT | 1086 108B WALNUT RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1738 | 9369 | | VINELAND CITY POLICE DEPT | 111 N 6TH ST & WOOD ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1739 | 9319 | | SUNOCO SERVICE STATION #08656076 | 1167 E CHESTNUT AVE & S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1740 | 9394 | | LANDIS GETTY SERVICE STATION | 1184 E LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1741 | 53023 | | WARES VAN & STORAGE CO INC | 1344 N WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1742 | 9349 | | SICO CO DIRECT SERVICE STATION #3 | 1361 E CHESTNUT AVE & S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1743 | 9428 | | MEL RODRIGUEZ & SON SICO SERVICE STATION #823 | 139 W LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1744 | 9344 | | SICO CO DIRECT SERVICE STATION | 1403 W LANDIS AVE & S ORCHARD RD | VINELAND | VINELAND CITY | 0836O0000 | CUMBERLAND |
| 1745 | 9367 | | BOULEVARD RIGGINS SERVICE STATION | 1654 N WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1746 | 9373 | | SAMUEL CORAUZZO CO INC | 1713 N MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1747 | 13050 | | TEXACO SERVICE STATION #100292 | 1812 S LINCOLN AVE & DANTE AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1748 | 56681 | | KIDSTON SERVICE STATION FORMER | 1875 S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1749 | 46525 | | SADDELLI SERVICE STATION | 19 N EAST BLVD | VINELAND | VINELAND CITY | 0836O0000 | CUMBERLAND |
| 1750 | 9302 | | VINELAND FUEL KING SERVICE STATION | 2169 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1751 | 53038 | | MINOTOLA NATIONAL BANK | 2902 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1752 | 9380 | | SUNOCO SERVICE STATION #0123737 | 2745 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1753 | 35437 | | WAWA FOOD MARKET #924 | 2802 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1754 | 14048 | | THREE JS AUTO REPAIR SERVICE STATION | 2825 S MAIN RD & E SHERMAN AVE | VINELAND | VINELAND CITY | 0830O4444 | CUMBERLAND |
| 1755 | 24778 | | MR ROBERTS INC | 3181 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1756 | 9320 | | SICO CO DIRECT SERVICE STATION #8/819 | 3703 E LANDIS AVE & LINCOLN AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1757 | 9379 | | UNITED PARCEL SERVICE | 3731 N MILL RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1758 | 176527 | | GALLO GMC TRUCK SALES INC | 389 WHEAT RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1759 | 9359 | | LS RIGGINS OIL CO | 3938 S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1760 | 9434 | | EP HENRY BLOCK CORP | 4200 S WEST RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1761 | 9295 | | DELSEA SERVICE STATION | 469 DELSEA DR & CHESTNUT AVE AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1762 | 45865 | | AGWAY INC ENERGY PRODUCTS VINELAND BULK PLANT | 511 PAUL ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1763 | 22797 | | A&L SERVICE STATION | 557 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1764 | 9271 | | NATIONAL FREIGHT VINELAND TERMINAL | 57 PARK AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1765 | 453280 | 19741 | EVEY ENGINEERING CO INC | 730 S WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1766 | 16948 | | SEARS ROEBUCK & CO | 8 W LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1767 | 9279 | | SICO CO DIRECT SERVICE STATION #5/834 | 835 CHESTNUT AVE & S EAST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1768 | 9278 | | US ONE SERVICE STATION | 901 CHESTNUT AVE & S EAST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1769 | 9334 | | ROYAL SERVICE CENTER INC | 906 E LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1770 | 9383 | | EXXON SERVICE STATION #38691 | N DELSEA DR & PARK AVE AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1771 | 14582 | | DEROSS STATION #0346 | S 6TH ST & QUINCE ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1772 | 73762 | | SERVICE STATION | 700 S ELMER ST & 205 7TH ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1773 | 15687 | | CLARA MAASS MEDICAL CENTER | 1 CLARA MAASS DR AKA FRANKLIN AVE | VINELAND CITY | VINELAND CITY | 08360 | CUMBERLAND |
| 1774 | 9231 | | BELMOUNT GAS SERVICE STATION | 113 119 FRANKLIN ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1775 | 9267 | | PYRAMID SERVICE STATION | 127 BELLEVILLE AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1776 | 9230 | | SHELL SERVICE STATION #138295 | 156 BELLEVILLE AVE & HORNBLOWER AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1777 | 42505 | | SILVER LAKE GAS & GO SERVICE STATION | 190 FRANKLIN ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1778 | 384931 | | VALLEY NATIONAL BANK | 22 BLOOMFIELD AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1779 | 16198 | | AMEBADA HESS SERVICE STATION #30278 FORMER | 24 FRANKLIN ST & N 7TH ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1780 | 181428 | | VACANT BUILDING | 24 46 ROOSEVELT AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1781 | 9233 | | JOES GULF SERVICE STATION | 368 FRANKLIN AVE & JORALAMEN AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1782 | 9330 | | LUKOIL SERVICE STATION #57233 | 389 FRANKLIN AVE & JORALEMON ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1783 | 9248 | | ENRITE SERVICE STATION | 605 WASHINGTON AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1784 | 41158 | | 675 MAIN STREET | 675 MAIN ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1785 | 9269 | | SHELL SERVICE STATION #138294 | 735 BELLEVILLE AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1786 | 9246 | | FRANK SUNOCO SERVICE STATION | 735 WASHINGTON AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1787 | 75617 | | 311 STEPHENS STREET | 311 STEPHENS ST | BELLEVILLE TWP | BELLEVILLE TWP | 07109 | ESSEX |
| 1788 | 47058 | | US POSTAL SERVICE BELLEVILLE POST OFFICE | 525 MAIN ST | BELLEVILLE TWP | BELLEVILLE TWP | 07109 | ESSEX |
| 1789 | 9173 | | WESTINGHOUSE ELECTRIC CORP LAMP DIV | 1 WESTINGHOUSE PLAZA | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1790 | 9176 | | SUNOCO SERVICE STATION #0001 4290 | 10 14 LINDEN AVE & GLENWOOD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1791 | 9199 | | NEW LOOK EXPRESS AUTO DETAILING & HAND CAR WASH | 111 FRANKLIN ST & WEAVER AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1792 | 9221 | | STEO GULF STATION | 128 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1793 | 16228 | | BLOOMFIELD TWP FIRE DEPT STATION #4 | 1223 1231 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1794 | 9223 | | DELTA SERVICE STATION | 141 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1795 | 9205 | | LUKOIL SERVICE STATION #57728 | 1414 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1796 | 9158 | | LUMMUS TECHNOLOGY INC | 1515 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1797 | 525433 | | 164 168 BLOOMFIELD AVENUE | 164 168 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1798 | 14045 | | LEHIGH GAS SERVICE STATION | 171 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07017 | ESSEX |
| 1799 | 9220 | | HARTZ MOUNTAIN INDUSTRIES INC | 192 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1800 | 44656 | | FOUR CORNERS REALTY | 200 DARLING AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1801 | 24205 | | CREATIVE EMBROIDERY CORP LOGO II DIV | 211 GROVE ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1802 | 14044 | | N&G US71 NJ0223 SERVICE STATION | 211 WATCHUNG AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1803 | 46388 | | R&S STRAUSS #7 | 26 48 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1804 | 47981 | | 347 BROAD COMMONS CORP | 347 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1805 | 9217 | | LEHIGH GAS SERVICE STATION | 461 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1806 | 9218 | | AKAR VII EXXON SERVICE STATION #80041 | 491 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1807 | 20064 | | CROMPTON & KNOWLES COLORS INC | 50 WEST ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1808 | 9224 | | SUNOCO SERVICE STATION #0006 9021 | 72 BLOOMFIELD AVE & N 17TH ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1809 | 9169 | | GETTY SERVICE STATION #56818 | 721 E PASSAIC AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1810 | 9213 | | BELLEVILLE AVENUE SERVICE STATION | 75 BELLEVILLE AVE G M REEVE BROWN INC | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1811 | 57466 | | RITE AID PHARMACY #3426 | 77 105 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1812 | 57336 | | ESSEX CNTY DEPT OF PARKS BROOKDALE PARK MAINTENANCE BUILDING | BELLEVUE AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1813 | 47199 | | BLOOMFIELD MOBIL SERVICE STATION | BROAD ST & BAY ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1814 | 9163 | | SUNOCO SERVICE STATION #0165-6990/7746 | GARDEN STATE PKWY MM 152.9 S | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1815 | 9184 | | SUNOCO SERVICE STATION #0645 5836 7747 | GARDEN STATE PKWY MM 153.0 N | BLOOMFIELD | BLOOMFIELD TWP | 07098 | ESSEX |
| 1816 | 9146 | | STK AUTOMOTIVE INC | 554 BLOOMFIELD AVE | CALDWELL | CALDWELL BORO | 07021 | ESSEX |
| 1817 | 9119 | | EXXON SERVICE STATION #31665 | 379 POMPTON AVE & BRADFORD AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1818 | 9127 | | SERVOMETER CORP | 501 LITTLE FALLS RD | CEDAR GROVE | CEDAR GROVE TWP | 070090000 | ESSEX |
| 1819 | 9114 | | HILLCREST EXXON SERVICE STATION #31698 | 648 POMPTON AVE & MYRTLE AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1820 | 9115 | | TEXACO SERVICE STATION #10123 | 666 POMPTON AVE AKA RT 23 & MYRTLE AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1821 | 9112 | | ESSEX CNTY DPW FLEET MANAGEMENT | 99 W BRADFORD AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1822 | 52692 | | WARD BAKERY BUILDING | 14TH AVE & NW 194 220 13TH ST N | EAST ORANGE | EAST ORANGE CITY | 07426 | ESSEX |
| 1823 | 9126 | | JS AMOCO SERVICE STATION GAS & WASH | 100 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1824 | 9109 | | LUXOIL SERVICE STATION #57347 | 10 SUSSEX AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1825 | 121260 | | SUSSEX MALL | 12 60 SUSSEX AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1826 | 9051 | | MCGRAW EDISON CO WORTHINGTON PUMP | 14 4TH AVE | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1827 | 9104 | | SHELL SERVICE STATION #138397 | 180 CENTRAL AVE & HAWTHORNE AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1828 | 46997 | | ORATON PARKWAY EXXON SERVICE STATION #30227 | 2 N ORATON PKWY | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1829 | 9098 | | SPEEDWAY SERVICE STATION #03480 | 20 26 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1830 | 9053 | | BROOKWOOD GULF SERVICE STATION | 205 SANFORD ST | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1831 | 9036 | | CHARLES BESELER CO CORP | 219 S 18TH ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1832 | 47697 | | GAS MART SERVICE STATION | 221 CENTRAL AVE & WITTLESEY AVE | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1833 | 9097 | | EXXON SERVICE STATION #31994 | 250 254 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1834 | 9039 | | GULF SERVICE STATION | 277 SANFORD ST & TREMONT AVE | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1835 | 177828 | | SPEEDY LUBE | 327 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1836 | 9066 | | UPSALA COLLEGE CORP | 339 345 PROSPECT ST | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1837 | 9044 | | GETTY SERVICE STATION #56106 | 380 CLINTON ST S & RHODE ISLAND | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1838 | 12887 | | FRESH AS A DAISY CLEANERS | 402 GLENWOOD AVE | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1839 | 379860 | | 431 433 MARTIN LUTHER KING BOULEVARD | 431 433 MARTIN LUTHER KING BLVD | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1840 | 557736 | | WHITE BROTHERS TRUCKING | 459 CLINTON ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1841 | 46273 | | DARBENA EXXON SERVICE STATION #31677 | 516 WILLIAM ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1842 | 9048 | | LUKOIL SERVICE STATION #67202 | 544 WILLIAM ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1843 | 34684 | | EXXON SERVICE STATION #30029 | 555 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1844 | 222556 | | RITE AID PHARMACY #2713 | 80 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1845 | 9041 | | GETTY SERVICE STATION #56848 | 85 DODD ST & PROSPECT ST | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1846 | 51855 | | WHITE BUS CO INC | 907 S ORANGE AVE | EAST ORANGE | EAST ORANGE CITY | 07027 | ESSEX |
| 1847 | 47816 | | JW PIERSON CO | 89 DODD ST | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1848 | 64332 | | AMOCO SERVICE STATION | 90 DODD ST | EAST ORANGE CITY | EAST ORANGE CITY | 07018 | ESSEX |
| 1849 | 52853 | | ESSEX FELLS COUNTRY CLUB | 219 DEVON RD | ESSEX FELLS | ESSEX FELLS BORO | 070211598 | ESSEX |
| 1850 | 8998 | | SKYLINE PROPERTIES | 100 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1851 | 8999 | | ESSEX CNTY AIRPORT | 125 PASSAIC AVE 4 1 WRIGHT WAY | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1852 | 63843 | | LUCAS AEROSPACE | 155 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1853 | 9001 | | HERAEUS QUARTZTECH INC | 17 MADISON RD | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1854 | 529050 | 13047 | RALSTONS INC | 205 RT 46 | FAIRFIELD | FAIRFIELD TWP | 070042372 | ESSEX |
| 1855 | 89701 | | HORSENECK GULF SERVICE STATION | 223 HORSENECK RD | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1856 | 64501 | | ALLEN BRADLEY CO | 24 DWIGHT PL | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1857 | 21921 | | CONTROL INSTRUMENTS CORP | 25 LAW DR | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1858 | 8981 | | FAIRFIELD FUEL SERVICE STATION | 254 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1859 | 35520 | | ATLANTIC PRODUCTS INC | 300 FAIRFIELD RD | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1860 | 9014 | | DANS GULF SERVICE STATION | 301 FAIRFIELD RD | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1861 | 9029 | | FAIRFIELD DELTA SERVICE STATION | 37 CLINTON RD | FAIRFIELD | FAIRFIELD TWP | 07073 | ESSEX |
| 1862 | 8997 | | TIGER RUN INC SERVICE STATION | 384 PASSAIC AVE | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |

Page 38 of 128

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1863 | 47802 | | HOBART CORP | 4 GLORIA LN | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1864 | 94947 | | 5 FLEETWOOD AVENUE | 5 FLEETWOOD AVE | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1865 | 29793 | | FAIRFIELD LAUNDRY MACHINERY CORP | 5 MONTESANO RD | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1866 | 8983 | | DEAN FAIRFIELD SERVICE STATION | 6 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1867 | 64344 | | PRIME CONSTRUCTION CO | 627 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1868 | 55567 | | REXON TECHNOLOGY CORP FORMER | 8 AUDREY PL | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1869 | 8988 | | SPEEDWAY SERVICE STATION #03470 | 90 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1870 | 54054 | | ESSEX DEVELOPMENT CORP RESEARCH BUILDING | 99 NEW DUTCH LN | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1871 | 8973 | | FAIRFIELD MOBIL SERVICE STATION | 650 RT 46 | FAIRFIELD BORO | FAIRFIELD BORO | 07004 | ESSEX |
| 1872 | 84402 | | 10 PIER LANE | 10 PIER LN | FAIRFIELD TWP | FAIRFIELD TWP | 07006 | ESSEX |
| 1873 | 63623 | | BROCKWAY STANDARD INC | 16 DANIEL RD E | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1874 | 14028 | | SENERGY GAS | 572 RT 46 & LITTLE FALLS RD | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1875 | 14035 | | SOLBERN CORP | 8 KULICK RD | FAIRFIELD | FAIRFIELD TWP | 070060011 | ESSEX |
| 1876 | 146602 | | 35 LORRAINE STREET | 35 LORRAINE ST | GLEN RIDGE | GLEN RIDGE BORO | 070060011 | ESSEX |
| 1877 | 42025 | | SUPER VALUE SERVICE STATION | 1107 1117 STUYVESANT AVE | IRVINGTON | IRVINGTON TWP | 07028 | ESSEX |
| 1878 | 14023 | | FRANCIS CHEVROLET | 1128 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1879 | 8943 | | SHELL SERVICE STATION #138381 | 1173 CLINTON AVE & CUMMINGS ST | IRVINGTON | IRVINGTON TWP | 087230000 | ESSEX |
| 1880 | 14024 | | F&G FUEL SERVICE STATION | 1202 1210 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111c | ESSEX |
| 1881 | 8906 | | GJL SERVICE STATION | 1359 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 087230000 | ESSEX |
| 1882 | 377361 | | 153 MADISON AVENUE | 153 MADISON AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1883 | 47991 | | SUNOCO SERVICE STATION #00069922 | 187H AVE & MUNN AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1884 | 8931 | | REVLON CONSUMER PRODUCTS CORP | 1256 169 COIT ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1885 | 435909 | | 34 TEMPLE PLACE | 34 TEMPLE PL | IRVINGTON | IRVINGTON TWP | 07106 | ESSEX |
| 1886 | 50511 | | WORLDWIDE DISTRIBUTION INC | 469 COIT ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1887 | 19985 | | NATIONAL PAINT PRODUCTS CO | 500 CHANCELLOR AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1888 | 48161 | | IRVINGTON TWP BD OF ED TRANSPORTATION DEPT | 503 UNION AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1889 | 46091 | 8922 | GARDEN STATE BRICKFACE & STUCCO | 511 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07114 | ESSEX |
| 1890 | 53961 | | SILTON INC - FORMER | 514 LYONS AVE | IRVINGTON | IRVINGTON TWP | 071110000 | ESSEX |
| 1891 | 57605 | | PHILS SERVICE STATION | 517 S 20TH ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1892 | 8923 | | HESS SERVICE STATION #30507 | 548 553 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1893 | 8954 | | JAYS SERVICE STATION INC | 558 CHANCELLOR AVE | IRVINGTON | IRVINGTON TWP | 071110000 | ESSEX |
| 1894 | 14026 | | ENRITE SERVICE STATION | 558 GROVE ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1895 | 19662 | | TRUARC CO | 57 69 CORDIER ST | IRVINGTON | IRVINGTON TWP | 087230000 | ESSEX |
| 1896 | 56952 | | LARAMKRIS CORP | 68 82 COIT ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1897 | 8915 | | SHELL MART SERVICE STATION | 681 LYONS AVE & AUGUST ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1898 | 8916 | | EXXON SERVICE STATION #00065 FORMER | 693 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1899 | 45419 | | GETTY SERVICE STATION #65869 | 749 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1900 | 8917 | | SUNOCO SERVICE STATION #00066330 | 754 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1901 | 8911 | | SPEEDWAY SERVICE STATION #03485 | 895 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1902 | 8940 | | PSE&G METRO IRVINGTON SUB HDQTRS | 938 CLINTON AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1903 | 45293 | | IRVINGTON TWP PUBLIC SAFETY BUILDING | 1 CIVIC SQUARE  ROOM 107 | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1904 | 65373 | | COZELLA & COZELLA | 1338 SPRINGFIELD AVE | IRVINGTON TWP | IRVINGTON TWP | 07111 | ESSEX |
| 1905 | 83726 | | DAIRYLAND | 487 CHANCELLOR AVE | IRVINGTON TWP | IRVINGTON TWP | 07111 | ESSEX |
| 1906 | 93338 | | BRADFORD UTILITIES SUPPLY MFG | 522 S 19 LYONS AVE | IRVINGTON TWP | IRVINGTON TWP | 07111 | ESSEX |
| 1907 | 48791 | | OSCARS SERVICE CENTER | 8 LINCOLN PL & NYE RD | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1908 | 64202 | | PAPER MART INC | 120 DORSA AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1909 | 124901 | | 16 WESTMOUNT DRIVE | 16 WESTMOUNT DR | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1910 | 87500 | | LIVINGSTON AVENUE | 212-214 LIVINGSTON AVENUE | LIVINGSTON | LIVINGSTON | | ESSEX |
| 1911 | 8886 | | EXXON SERVICE STATION #32144 | 22 N LIVINGSTON AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/ LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1912 | 8871 | RACEWAY LIVINGSTON SOUTH ORANGE SERVICE STATION | 265 S ORANGE AVE & PASSAIC | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1913 | 8889 | EAST CEDAR EXXON SERVICE STATION | 327 E NORTHFIELD RD | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1914 | 8876 | LIVINGSTON TWP POLICE DEPT | 333 S LIVINGSTON AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1915 | 8847 | SHELL SERVICE STATION #138406 | 97 MT PLEASANT AVE W AKA RT 10 & VIRGINIA AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1916 | 8857 | MT PLEASANT EXXON SERVICE STATION | 98 E MT PLEASANT AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1917 | 8863 | DELTA SERVICE STATION | 400 MT PLEASANT AVE W | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1918 | 63854 | STANDARD OFFICE OF LMS CO | 42 DENKER PKWY | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1919 | 8858 | SHELL SERVICE STATION #45450108 | 527 MT PLEASANT AVE W AKA RT 10 & WALNUT ST | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1920 | 8856 | TEXACO SERVICE STATION #100174 | 55 MT PLEASANT AVE W | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1921 | 8870 | CARNEVALE GULF SERVICE STATION #120343 | 625 S LIVINGSTON AVE 11 E HOBART GAP RD | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1922 | 8872 | TIGER GAP INC SERVICE STATION | 649 S ORANGE AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1923 | 84972 | 21 WEST LAWN MEAD | 21 W LAWN RD | LIVINGSTON TWP | LIVINGSTON TWP | 07039 | ESSEX |
| 1924 | 8873 | EXXON SERVICE STATION #32186 | 226 228 W NORTHFIELD RD | LIVINGSTON TWP | LIVINGSTON TWP | 07039 | ESSEX |
| 1925 | 8864 | BP SERVICE STATION #1511 | 395 W NORTHFIELD RD | LIVINGSTON TWP | LIVINGSTON TWP | 07039 | ESSEX |
| 1926 | 43676 | WOOLLEY FUEL CO | 12 BURNETT AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1927 | 94614 | 12 ST LAWRENCE AVENUE | 12 ST LAWRENCE AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1928 | 23045 | HENNEL AUTOMOTIVE INC | 1443 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1929 | 8828 | RICHARDS SERVICE STATION | 1459 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD TWP | 070400000 | ESSEX |
| 1930 | 8820 | SHELL SERVICE STATION #138417 | 1609 1619 SPRINGFIELD AVE & TUSCAN RD | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1931 | 47696 | SUNOCO SERVICE STATION #0006 9096 | 1712 SPRINGFIELD AVE & TUSCAN ST | MAPLEWOOD | MAPLEWOOD TWP | 070400000 | ESSEX |
| 1932 | 178452 | 18 HARDING STREET | 18 HARDING ST | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1933 | 498000 | PSEG FOSSIL | 186 238 BOYDEN AVE 270 BOYDEN AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1934 | 8821 | AMOCO SERVICE STATION #98 | 1864 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1935 | 30662 | MILLBURN AUDI PARTS | 2185 2213 MILLBURN AVE 2204 2211 MILLBURN AVE REAR 767 781 VALLEY ST | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1936 | 229446 | 31 NORTH CRESCENT AVENUE | 31 N CRESCENT AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1937 | 55892 | MAPLEWOOD TWP RECYCLING CENTER | 359 BOYDEN AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1938 | 8823 | MAPLEWOOD SHELL SERVICE STATION | 490 494 VALLEY ST & PARKER AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1939 | 453656 | 50 BOYDEN AVENUE | 50 BOYDEN AVE | MAPLEWOOD | MAPLEWOOD TWP | 07960 | ESSEX |
| 1940 | 165714 | 50 COOLIDGE ROAD | 50 COOLIDGE RD | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1941 | 257948 | 54 KENDAL AVENUE | 54 KENDAL AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1942 | 8824 | MARCIS EXXON SERVICE STATION #31799 | 744 752 IRVINGTON AVE 279 PARKER AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1943 | 218582 | MAPLECREST SHELTER HOUSE @ MAPLECREST PARK | TUSCAN RD & SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1944 | 182726 | HILTON BUS CO | 1450 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1945 | 83656 | 154 FRANKLIN AVENUE | 154 FRANKLIN AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1946 | 149824 | CHEMICALCALF | 1609 1619 SPRINGFIELD AVE & 1611 SPRINGFIELD AVE | MAPLEWOOD TWP | MAPLEWOOD TWP | 35010 | ESSEX |
| 1947 | 84019 | MIDEX MUFFLER | 1866 SPRINGFIELD AVE | MAPLEWOOD TWP | MAPLEWOOD TWP | 07040 | ESSEX |
| 1948 | 87558 | 699 VALLEY STREET | 699 VALLEY ST | MAPLEWOOD TWP | MAPLEWOOD TWP | 07040 | ESSEX |
| 1949 | 149520 | 7 SOMMER AVENUE | 7 SOMMER AVE | MAPLEWOOD TWP | MAPLEWOOD TWP | 07040 | ESSEX |
| 1950 | 8807 | BENNIES EXXON SERVICE STATION #30559 | 132 136 MILLBURN AVE | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1951 | 8790 | SUNOCO SERVICE STATION #00140509 | 175 MAIN ST & SPRING ST | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1952 | 49939 | KENNYS @ SCHOOLHOUSE PLAZA | 387 MILLBURN AVE | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1953 | 13663 | ESSEX CNTY DPW SOUTH MOUNTAIN RESERVATION SLF | S ORANGE AVE | MILLBURN TWP | MILLBURN TWP | 07104 | ESSEX |
| 1954 | 86924 | 19 SILVER DR | 19 SILVER DR | MILLBURN TWP | MILLBURN TWP | 07041 | ESSEX |
| 1955 | 87546 | 34 UNDERCLIFF ROAD | 34 UNDERCLIFF RD | MILLBURN TWP | MILLBURN TWP | 07041 | ESSEX |
| 1956 | 46763 | WALGREENS PHARMACY #6365 SUPERMARKET | 800 MORRIS & ESSEX TPKE | MILLBURN TWP | MILLBURN TWP | 07278 | ESSEX |
| 1957 | 38504 | DECAMP BUS LINES | 101 GREENWOOD AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1958 | 215735 | OPPENHEIMER MEAT PURVEYORS | 112 114 WALNUT ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1959 | 8767 | ATI SERVICE STATION | 113 GROVE ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1960 | 8780 | NLG LI/ST1 NJ0380 SERVICE STATION | 115 BLOOMFIELD AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1961 | 383272 | | 12 WINDERMERE ROAD | 12 WINDERMERE RD | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1962 | 8733 | | RELIABLE CLEANERS | 133 WATCHUNG AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1963 | 366873 | | THE SALVATION ARMY | 13 TRINITY PL | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1964 | 46475 | | J&L EXXON SERVICE STATION #55331 | 23 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1965 | 8754 | | WARNER ENGINEERING CO | 239 LORRAINE AVE | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1966 | 8791 | | BLOOMFIELD AVE & ELM SERVICE STATION | 264 BLOOMFIELD AVE & ELM ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1967 | 20876 | | ANGELO MILLER & SONS INC | 328 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1968 | 22334 | | AMOCO SERVICE STATION #4223 | 525 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07028 | ESSEX |
| 1969 | 44624 | | MONTCLAIR CITGO SERVICE STATION FORMER | 527 529 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1970 | 8739 | | GETTY SERVICE STATION #95737 | 575 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1971 | 77368 | | DCH MONTCLAIR | 638 BLOOMFIELD AVE & VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1972 | 8729 | | DELTA SERVICE STATION | 651 BLOOMFIELD AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1973 | 8773 | | GRAND AUTO SERVICE INC | 694 BLOOMFIELD AVE 2 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1974 | 29694 | | A LOMBARDI INC | 72 N WILLOW ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1975 | 130633 | | 95 GORDONHURST AVENUE | 95 GORDONHURST AVE | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1976 | 65793 | | FIRST FEDERAL SAVINGS & LOAN | 323 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1977 | 56497 | | ENSYSTEX II INC | 632 VALLEY RD | MONTCLAIR TWP | MONTCLAIR TWP | | ESSEX |
| 1978 | 88409 | | 95 CENTRAL AVENUE | 95 CENTRAL AVE | MONTCLAIR TWP | MONTCLAIR TWP | 07042 | ESSEX |
| 1979 | 8649 | | COURT TOWERS APARTMENTS | 1 COURT ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 1980 | 25566 | | SATURN ENGINEERING CORP | 10 MAIN ST | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 1981 | 25234 | | MAHON GETTY SERVICE & SALVAGE | 10 S 13TH ST | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 1982 | 39484 | | CANRAD HANOVIA INC | 100 CHESTNUT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1983 | 145863 | | JT DISMANTLING | 100 LISTER AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1984 | 55144 | | JETGO AUTO REPAIRS | 1001 18TH AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 1985 | 8428 | | SMITTYS EXXON SERVICE STATION | 101 13TH AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 1986 | 51909 | | ESSEX CNTY FOOD STAMP OFFICE | 1013 1015 BROAD ST | NEWARK | NEWARK CITY | 071030000 | ESSEX |
| 1987 | 20072 | | | 105 NICHOLS ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 1988 | 40721 | | 105 NICHOLS STREET | 105 NICHOLS ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1989 | 8551 | | NEWARK CITY PUBLIC SCHOOLS BROADWAY ELEMENTARY SCHOOL | 108 ORATON ST | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 1990 | 59332 | | LUXOIL SERVICE STATION #57288 | 1086 MCCARTER HWY & BRIDGE ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 1991 | 49384 | | INDUSTRIAL PETROCHEMICALS INC | 110 EVERGREEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 1992 | 8565 | | EXXON SERVICE STATION #32233 | 1129 S ORANGE AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 1993 | 8694 | | HILTON DAVIS CHEMICAL CO | 120 LISTER AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1994 | 25555 | | MOBIL SERVICE STATION #2694877 | 1236 BROAD ST & MCCARTHER HWY | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 1995 | 8553 | | UTILITY PRINTING CO INC | 123 HUDSON ST | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 1996 | 48776 | | A FIORE & SONS RECYCLING & SALVAGE INC | 1290 MCCARTER HWY | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 1997 | 42168 | | HOLY SEPULCHRE CEMETERY | 135 CENTRAL AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 1998 | 8311 | | INDUSTRIAL PETROCHEMICALS INC | 128 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1999 | 18218 | | SHERATON NEWARK HOTEL | 128 FRONTAGE RD | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2000 | 57761 | | STANLEY TOOLS FACILITY FORMER | 140 CHAPEL ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2001 | 8547 | | ST JAMES CHURCH | 143 MADISON ST | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2002 | 13140 | | SHELL SERVICE STATION #58550901 | 1434 MCCARTER HWY & 3RD | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2003 | 8502 | | BEST PROVISION CO INC | 144 AVON AVE & 143 159 JELLIFF AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2004 | 8645 | | RUGGIERO SEAFOOD INC | 146 162 PENNINGTON ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2005 | 8542 | | EIC ASSOCIATES INC | 149 182 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2006 | 14241 | | RAN SERVICE STATION INC | 149 MEEKER AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2007 | 8659 | 65292 | PSE&G ESSEX GENERATING STATION | 151 155 RAYMOND BLVD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2008 | 51297 | | PORT EATERY INC | 151 CORBIN ST & TYLER ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2009 | 64021 | | CELANESE CORP OF AMERICA | 155 WASHINGTON ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| | | | CLOVER ENTERPRISES | 156 166 ROME ST & 157 167 KOSSUTH ST | NEWARK | NEWARK CITY | 07105 | ESSEX |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2010 | 8580 | | RETTIG COAL CO INC | 160 162 BLUFF AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2011 | 8429 | | EJ BROOKS CO INC | 164 N 13TH ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2012 | 52897 | | ST CASIMIRS PARISH | 164 NICHOLS ST | NEWARK | NEWARK CITY | 071050000 | ESSEX |
| 2013 | 52764 | | NJ INSTITUTE OF TECHNOLOGY | 168 182 CENTRAL AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2014 | 334692 | | GALAXY INC | 171 183 FOUNDRY ST 185 FOUNDRY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2015 | 20775 | | NATIONAL FUEL OIL INC | 175 ORANGE ST | NEWARK | NEWARK CITY | 071030000 | ESSEX |
| 2016 | 51718 | | HUDSON TOOL & DIE CO INC | 18 MALVERN ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2017 | 42509 | | GUARDIAN FENCE CO INC | 180 WRIGHT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2018 | 145968 | | FERNANDO AUTO REPAIR | 184 192 LAFAYETTE ST | NEWARK | NEWARK CITY | 071142627 | ESSEX |
| 2019 | 127326 | | 186 OLIVER STREET | 186 OLIVER ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2020 | 63600 | | CLIFFORD STREET REALITY | 193 203 CLIFFORD ST | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2021 | 8550 | | WESTROCK SOUTHER CONTAINER | 2013 MCCARTER HWY | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2022 | 8714 | | MANCO INC | 207 215 AVE L | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2023 | 62389 | | REPUBLIC SERVICES OF NJ INC | 209 223 SHERMAN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2024 | 532269 | | KIPP RISE ACADEMY FIELD PROJECT | 21 ASHLAND ST 410 422 S 14TH ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2025 | 44566 | | GRAMMER DEMPSEY & HUDSON INC | 212 ROME ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2026 | 20085 | | ETHICAL PRODUCTS INC | 216 1ST AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2027 | 412941 | | 220 280 IRVINE TURNER BOULEVARD | 220 280 IRVINE TURNER BLVD | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2028 | 477411 | 8570 | PORT AUTH NY/NJ | 220 TYLER ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2029 | 8542 | | CLINTON SQUARE AUTO PARTS CORP | 221 FRELINGHYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2030 | 217431 | | 224 CHESTNUT STREET | 224 CHESTNUT ST | NEWARK | NEWARK CITY | 071051507 | ESSEX |
| 2031 | 26907 | | PHIL & ALS SERVICE CENTER INC | 225 SOUTH 11TH ST | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2032 | 8468 | | EXXON SERVICE STATION | 226 S ORANGE AVE & BERGEN ST | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2033 | 47033 | | NJ TRANSIT AUTH BUS OPERATIONS LAKE STREET GARAGE | 228 BLOOMFIELD AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2034 | 47572 | | NEWARK CITY PUBLIC SCHOOLS 18TH AVENUE SCHOOL | 229 18TH AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2035 | 421716 | | 234 PACIFIC STREET CORP | 234 252 PACIFIC ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2036 | 23761 | | HOWARD KORENSTEIN SPORTSWEAR | 236 SOUTH ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2037 | 24252 | | KEYSTONE AUTOMOTIVE INACTIVE INDUSTRIES | 24 LEGAL ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2038 | 8524 | | EXXON SERVICE STATION 3 0285 | 242 PARK AVE LULUS & AMISCO ANGUERIAB 5TH S | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2039 | 14003 | | JOHN L ARMITAGE & CO | 245 THOMAS ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2040 | 8525 | | SPEEDWAY SERVICE STATION #03845 | 247 PARK AVE & 5TH ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2041 | 14938 | | DUPONT SABINE RIVER WORKS | 255 VANDERPOOL ST | NEWARK | NEWARK CITY | 071142494 | ESSEX |
| 2042 | 95783 | | EXXON SERVICE STATION #32210 | 269 269 HELLER PKWY | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2043 | 8455 | | SHELL SERVICE STATION #138449 | 268 274 HELLER PKWY & 6TH ST | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 2044 | 427626 | | TBL GAS SERVICE STATION | 272 HILLSIDE AVE | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2045 | 8612 | | SPEEDWAY SERVICE STATION #03489 | 29 ELIZABETH AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2046 | 197379 | | SAMAX ENTERPRISES INC @ RIVERSIDE IND PK | 29 47 RIVERSIDE AVE BLDG 2 | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2047 | 370260 | | NEWARK PRESCHOOL COUNCIL INC HEAD START PROGRAM | 292 296 CHANCELLOR AVE | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2048 | 8589 | | ESSEX CNTY DPW BRANCH BROOK PARK MAINTENANCE GARAGE | 30 HELLER PKWY | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2049 | 44020 | | CLIMATE CONTROL SYSTEMS INC | 301 BADGER AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2050 | 8495 | | RAYMOND PETROLEUM INC | 303 RAYMOND BLVD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2051 | 47754 | | NEWARK CITY @ GREEN STREET PARKING LOT | 31 GREEN ST REAR | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2052 | 8444 | | BP SERVICE STATION #01031 | 312 WALNUT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2053 | 8702 | | DELTA SERVICE STATION | 315 BLOOMFIELD AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2054 | 20924 | | JOSEPH B ZANELSKY CO | 315 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 071147415 | ESSEX |
| 2055 | 126978 | | PENN CONSTRUCTION | 315 MT PLEASANT AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2056 | 93598 | | PHILLIPS 66 | 329 343 MCCARTER HWY | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2057 | 45546 | | COOPER INDUSTRIES INC WISS DIV | 33 LITTLETON AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2058 | 448338 | | BERTLETT DAIRY | 337 341 BADGER AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2059 | 16039 | | SEAGAS SERVICE STATION | 349 361 RAYMOND BLVD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2060 | 14237 | | BP MARINE AMERICAS | 350 COASTAL ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2061 | 124450 | | CABLEVISION OF NEWARK | 352 360 CENTRAL AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2062 | 8529 | | CLINTON MILK CO | 353 MORRIS AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2063 | 26452 | | EPOLIN INC | 358 364 ADAMS ST | NEWARK | NEWARK CITY | 07000 | ESSEX |
| 2064 | 462797 | | 359 365 CENTRAL AVENUE | 359 365 CENTRAL AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2065 | 47895 | | NEWARK CITY DIV OF MOTOR VEHICLES VICTORIA STREET GARAGE | 36 VICTORIA ST & EMPIRE ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2066 | 8595 | | SUNOCO UNLEAD #00013 | 360 364 HAWTHORNE AVE | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2067 | 32147 | | NJ SCHOOLS DEVELOPMENT AUTH NORTH WARD PARK SCHOOL | 360 380 VERONA AVE 129 MANCHESTER PL | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2068 | 479975 | | XCEL CORP | 37 67 MAGAZINE ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2069 | 63650 | | HUDSAR INC | 373 SOUTH ST | NEWARK | NEWARK CITY | 07199 | ESSEX |
| 2070 | 8411 | | ARROW UNIFORM SUPPLY INC | 377 5TH ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2071 | 8535 | | UPTOWN GAS SERVICE STATION | 387 SPRINGFIELD AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2072 | 14934 | | TEMAX FINISHING PRODUCTS CO | 390 ADAMS ST | NEWARK | NEWARK CITY | 071140000 | ESSEX |
| 2073 | 8306 | | PORT AUTH NY/NJ | 390 J PORT ST | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2074 | 8652 | | TNT RED STAR EXPRESS LINES INC NEWARK TERMINAL | 400 DELANCY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2075 | 14936 | | RECHHOLD INC | 400 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2076 | 40731 | | PABST BREWING CO | 400 GROVE ST | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2077 | 58011 | | CLINTON MILK CO | 405 S 6TH ST | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2078 | 35968 | | SOCAFE | 41 43 MALVERN ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2079 | 16007 | | DOWNTOWN EXXON SERVICE STATION #31874 | 427 LAFAYETTE ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2080 | 8583 | | EXXON SERVICE STATION #30003 | 432 BROADWAY AT RUTGER & REFESSE LINCOLN AV | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2081 | 14240 | | SUNOCO INC NEWARK TERMINAL #000-0233 | 436 DOREMUS AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2082 | 20914 | | UNION CONTAINER CORP | 439 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2083 | 8656 | | NEWARK GAS CORP | 447 491 CENTRAL AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2084 | 8340 | | RONSON METALS CORP | 45 65 MANUFACTURERS PL | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2085 | 23724 | | EDDIES AUTO SERVICE CENTER | 46 NEW YORK AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2086 | 8586 | | ESSEX CNTY HALL OF RECORDS | 465 MARTIN LUTHER KING BLVD | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2087 | 8628 | | OMG FIDELITONE LAST MILE | 470 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2088 | 123612 | | LILY TRUCK LEASING | 474 WILSON AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2089 | 8463 | | CUMBERLAND FARMS S&M GULF SERVICE STATION #120170 | 487 MARKET ST & RAYMOND BLVD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2090 | 17997 | | NEWARK CITY PUBLIC SCHOOLS MOTOR POOL TRANSPORTATION DEPT | 497 511 NEW JERSEY RAILROAD AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2091 | 15724 | | BILLA MANAGEMENT INC SERVICE STATION | 499 909 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2092 | 8739 | | CROMPTON & KNOWLES CORP | 52 AMSTERDAM ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2093 | 52856 | | WUHL SHAPMAN LIFEBEIMAN CORP | 52 CORNELIA ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2094 | 70835 | | | 52 HUNTER ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2095 | 76204 | | NEWARK NEWS DEALERS | 520 S ORANGE AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2096 | 8464 | | SHELL SERVICE STATION #138446 | 526 BLOOMFIELD AVE & 12TH | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2097 | 42110 | | HOFFMAN SERVICES INC | 55 E BIGELOW ST | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2098 | 8473 | | NEWARK CITY HOUSING AUTH BAXTER TERRACE APARTMENTS | 57 SUSSEX AVE | NEWARK | NEWARK CITY | 071140000 | ESSEX |
| 2099 | 407915 | | PALMER INDUSTRIES INC | 59 67 CHAPEL ST | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2100 | 8550 | | NJDOT NEWARK MAINTENANCE YARD | 603 RT J/9 & RT 21 & RT 22 | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2101 | 8325 | | CONRAIL CORP OAK ISLAND TERMINAL | 611 DELANCEY ST 91 BAY AVE | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2102 | 57533 | | NEWARK CITY DEPT OF SANITATION | 616 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2103 | 8658 | | FAIRMOUNT CEMETERY ASSN | 620 CENTRAL AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2104 | 257097 | | STAFF DIE CUTTING CORP | 63 67 BLANCHARD ST REAR | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2105 | 8560 | | SPEEDWAY SERVICE STATION #03492 | 645 MCCARTER HWY | NEWARK | NEWARK CITY | 071024709 | ESSEX |
| 2106 | 14923 | | AROL CHEMICAL PRODUCTS CO INC | 647 651 FERRY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2107 | 57809 | | NEWARK CITY POLICE DEPT EAST DIST | 649 MARKET ST | NEWARK | NEWARK CITY | 07101 | ESSEX |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2108 | 8439 | | PASSAIC VALLEY SEWER COMM | 652, 670 DOREMUS AVE & WILSON AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2109 | 43704 | | WITCO CHEMICAL CORP | 652 DOREMUS AVE | NEWARK | NEWARK CITY | 07105-0000 | ESSEX |
| 2110 | 559556 | | HESS NEWARK LPG WORKS FORMER | 672 696 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2111 | 14238 | | CENTER POINT TERMINAL NEWARK | 678 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2112 | 21040 | | THOMAS POPOLA & SONS INC | 68 92 DELANCEY ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2113 | 8399 | | UNITED PARCEL SERVICE | 70 GOULD AVE | NEWARK | NEWARK CITY | 07114000 | ESSEX |
| 2114 | 8541 | | SHELL SERVICE STATION #138450 | 725 735 S ORANGE AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 2115 | 30788 | | PAUSIN MFG CORP | 727 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2116 | 45435 | | BILL HENSLEY SERVICE STATION | 753 755 SANDFORD AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 2117 | 56838 | | ISABELLA MOTORS | 782 792 S ORANGE AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2118 | 8440 | | DARLING DELAWARE CO INC | 825 WILSON AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 2119 | 14932 | | GETTY TERMINALS CORP | 86 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2120 | 126010 | | AVIS RENT A CAR INC | 86 OLYMPIA DR | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2121 | 45667 | | ALLENS AMOCO SERVICE STATION | 867 CLINTON AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2122 | 8648 | | KESTER SOLDER | 88 90 FERGUSON ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2123 | 8489 | 163852 | AMERADA HESS SERVICE STATION #30515 | 897 RAYMOND BLVD & MARKET ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2124 | 23218 | | FRANKS IRON WORKS | 9 15 VERONA AVE 13 15 VERONA AVE 9 11 VERONA AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2125 | 14931 | | MOTIVA ENTERPRISES NEWARK TERMINAL #13055 | 909 DELANCEY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2126 | 8696 | | DEUSA PALLET CORP | 91 97 BLANCHARD ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2127 | 379388 | 15751 | NEWARK ENERGY CENTER PROPOSED | 921 DELANCEY ST | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2128 | 46454 | | US POSTAL SERVICE VEHICLE MAINTENANCE | 999 1003 BROAD ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2129 | 8385 | | AVIS RENT A CAR INC @ NEWARK LIBERTY INTNL AIRPORT | B-ST NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 28 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2130 | 86693 | | BUILDING 154 @ NEWARK LIBERTY INTNL AIRPORT | BLDG 154 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 154 | NEWARK | NEWARK CITY | 07199 | ESSEX |
| 2131 | 8561 | | NATIONAL RENTAL US INC @ NEWARK LIBERTY INTNL AIRPORT | BLDG 25 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 25 | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2132 | 8415 | | FEDERAL EXPRESS CORP @ NEWARK LIBERTY INTNL AIRPORT | BLDG 347 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 347 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2133 | 18862 | | ESSEX CNTY DPW WEEQUAHIC PARK MAINTENANCE GARAGE | ELIZABETH AVE & CHANCELLOR AVE | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2134 | 3145 | | BUTLER AVIATION NEWARK INC @ NEWARK LIBERTY INTNL AIRPORT | HANGAR 15  NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS HANGER 15 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2135 | 64089 | | SHELL RECYCLING INC | INTERNATIONAL WAY | NEWARK | NEWARK CITY | 07199 | ESSEX |
| 2136 | 397641 | | NEWARK CITY PASSAIC RIVER WATERFRONT PARK | RAYMOND BLVD & BRILL ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2137 | 8390 | | UNITED AIRLINES INC @ NEWARK LIBERTY INTNL AIRPORT | TERMINAL A NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS TERMINAL A | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2138 | 43918 | | PORT AUTH NY/NJ BUILDING 10 @ NEWARK LIBERTY INTNL AIRPORT | TOWER RD NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 10 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2139 | 18938 | | DOLLAR RENT A CAR @ NEWARK LIBERTY INTNL AIRPORT | BREWSTER RD NEWARK LIBERTY INTNL AIRPORT DLT/D2 | NEWARK AIRPORT | NEWARK CITY | 07114 | ESSEX |
| 2140 | 65598 | | SERVICE STATION NEWARK CITY | 1037 1047 BERGEN ST | NEWARK CITY | NEWARK CITY | 07110 | ESSEX |
| 2141 | 44249 | | LINDE GRIFFITH CONSTRUCTION CO | 157 PASSAIC ST | NEWARK CITY | NEWARK CITY | 07101 | ESSEX |
| 2142 | 51365 | | DOLLAR RENT A CAR | 162 RT 1 | NEWARK CITY | NEWARK CITY | 07199 | ESSEX |
| 2143 | 63799 | | FIORE DEMOLITION SLF | 182 DELANCEY ST | NEWARK CITY | NEWARK CITY | 07101 | ESSEX |
| 2144 | 54887 | | AVON SHEET METAL & ROOFING CO | 210 224 BADGER AVE | NEWARK CITY | NEWARK CITY | 07199 | ESSEX |
| 2145 | 8446 | | AMERICAN OIL & SUPPLY CO | 238 260 WILSON AVE | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2146 | 8507 | | 2 MARTINEZ SERVICE STATION | 264 PARK AVE | NEWARK CITY | NEWARK CITY | 07101 | ESSEX |
| 2147 | 57028 | | AMTRUCK HILDERMANN INDUSTRIES | 335 347 RAYMOND BLVD | NEWARK CITY | NEWARK CITY | 07101 | ESSEX |
| 2148 | 55846 | | GEORGE A MATHEWSON CO | 34 URELLA CT 415 RAYMOND BLVD FORMERLY | NEWARK CITY | NEWARK CITY | 07101 | ESSEX |
| 2149 | 45825 | | SHELL SERVICE STATION | 354 AVON AVE | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2150 | 182742 | | SHANKS CONVEYING EQUIPMENT | 39 AVE A | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2151 | 35721 | | ASHLAND INC | 390 EAST PORT ST | NEWARK CITY | NEWARK CITY | | ESSEX |
| 2152 | 47984 | | SUNOCO SERVICE STATION #0006874 | 421 LYONS AVE & SCHLEY ST | NEWARK CITY | NEWARK CITY | 07112 | ESSEX |
| 2153 | 8540 | | ORANGE EXXON SERVICE STATION #35119 | 471 ORANGE ST | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2154 | 56640 | | POWER CONCRETE CO INC | 497 RAYMOND BLVD | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2155 | 64660 | | ESSEX CNTY COURT HOUSE GARAGE | 50 NELSON PL | NEWARK CITY | NEWARK CITY | 07199 | ESSEX |
| 2156 | 148972 | | 506 NORTH 13TH STREET | 506 N 13TH ST | NEWARK CITY | NEWARK CITY | 07103 | ESSEX |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2157 | 165392 | | DOWD TRUCKING | 523 527 RAYMOND BLVD REAR | NEWARK CITY | NEWARK CITY | 07102 | ESSEX |
| 2158 | 8487 | | NATIONAL FUEL OIL INC BULK OIL STORAGE PLANT | 526 RAYMOND BLVD | NEWARK CITY | NEWARK CITY | 07104 | ESSEX |
| 2159 | 896296 | 6773 | MOBIL SERVICE STATION #1518K | 695 697 IRVINGTON AVE | NEWARK CITY | NEWARK CITY | 08880 | ESSEX |
| 2160 | 65709 | | 912 SOUTH ORANGE AVENUE | 912 S ORANGE AVE | NEWARK CITY | NEWARK CITY | 07018 | ESSEX |
| 2161 | 44142 | | NEW WEST URBAN RENEWALL LTD PROPERTY | 95 ORANGE ST | NEWARK CITY | NEWARK CITY | 07259 | ESSEX |
| 2162 | 424048 | | GETTY SERVICE STATION #00664 | 953 18TH AVE | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2163 | 8532 | | SHELL SERVICE STATION #138448 | 972 S ORANGE AVE & STUYVESANT AVE | NEWARK CITY | NEWARK CITY | 07106 | ESSEX |
| 2164 | 64002 | | 99 CHAPEL STREET CORP | 99 CHAPEL ST | NEWARK CITY | NEWARK CITY | 07105 | ESSEX |
| 2165 | 8432 | | HERTZ RENT A CAR @ NEWARK LIBERTY INTNL AIRPORT | BLDG 23 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 23 | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2166 | 178043 | | ESSEX CNTY BRANCH BROOK PARK | 1 BLOOMFIELD AVE | NEWARK CITY | NEWARK CITY | 07104 | ESSEX |
| 2167 | 74320 | | HAWTHORNE AVENUE & HUNTERDON STREET | HAWTHORNE AVE & HUNTERDON ST | NEWARK CITY | NEWARK CITY | 07102 | ESSEX |
| 2168 | 65350 | | NJDOT NEWARK VIADUCT SECTION R2N | MCCARTER HWY AKA RT 21 | NEWARK CITY | NEWARK CITY | 07105 | ESSEX |
| 2169 | 518287 | | NAVY STREET OIL SPILL | NAVY ST | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2170 | 8365 | | NJ TURNPIKE AUTH NORTH DIV MAINTENANCE &.. INTERCHG 14 | NEW JERSEY TPKE MM 104.7 S | NEWARK CITY | NEWARK CITY | 07101 | ESSEX |
| 2171 | 8350 | | UNITED AIRLINES @ NEWARK LIBERTY INTNL AIRPORT | TERMINAL C NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS TERMINAL C | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2172 | 15443 | | QUICK ON THE WAY SERVICE STATION | 1 BLOOMFIELD AVE | NORTH CALDWELL | NORTH CALDWELL BORO | 07006 | ESSEX |
| 2173 | 8275 | | NJ TRANSIT AUTH BUS OPERATIONS BIGTREE GARAGE | 1 WASHINGTON AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2174 | 8374 | | GETTY SERVICE STATION #56844 | 110 CENTRE ST & UNION AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2175 | 8260 | | HESS SERVICE STATION #30238 | 150 WASHINGTON AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2176 | 8367 | | SHELL SERVICE STATION #138459 | 203 DARLING AVE & KINGSLAND | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2177 | 48512 | | NUTLEY TWP PUBLIC SAFETY BUILDING | 228 CHESTNUT ST | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2178 | 8378 | | GETTY SERVICE STATION #56039 | 278 BLOOMFIELD AVE & CENTRE ST | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2179 | 8296 | | DELTA SERVICE STATION | 29 35 FRANKLIN AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2180 | 14243 | | HOFFMANN LA ROCHE INC | 340 KINGSLAND ST | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2181 | 52451 | | ULTRA SPEC CORP | 65 FRANKLIN AVE | NUTLEY | NUTLEY TWP | 071101199 | ESSEX |
| 2182 | 8372 | | GETTY SERVICE STATION #56047 | 609 BLOOMFIELD AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2183 | 33992 | | SHELL SERVICE STATION #138460 | 74 E PASSAIC AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2184 | 33180 | | ENT HOME CARE INC SEL REX | 75 RIVER RD | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2185 | 8287 | | METERED SERVICE STATION | 84 KINGSLAND ST & PASSAIC AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2186 | 43842 | | L VITILLO INC | 92 REVEREND ROBERTS PL | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2187 | 65543 | | 39 MANHATTAN COURT | 39 MANHATTAN CT | NUTLEY TWP | NUTLEY TWP | 07110 | ESSEX |
| 2188 | 165823 | | PEPPERMINT LOUNGE | 175 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2189 | 8301 | | ROUTE 280 AUTO | 200 CENTRAL AVE 188 206 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2190 | 343990 | 75598 | ELIZABETH AVENUE AUTO SALES | 211 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 070503406 | ESSEX |
| 2191 | 35564 | | U HAUL MOVING & STORAGE OF ORANGE | 225 SCOTLAND RD & JOYCE ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2192 | 8241 | | GETTY SERVICE STATION | 294 SCOTLAND RD & NEW ENGLAND TER | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2193 | 23328 | | DAMONS FORREGN CAB CARE INC | 285 HIGH ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2194 | 8229 | | NJ TRANSIT AUTH BUS OPERATIONS ORANGE GARAGE | 425 THOMAS BLVD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2195 | 8232 | | GETTY SERVICE STATION #56811 | 490 CENTRAL AVE & SCOTLAND RD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2196 | 8303 | | GUS EXXON SERVICE STATION #80026 | 493 CENTRAL AVE & SCOTLAND RD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2197 | 8226 | | SHELL SERVICE STATION #63250209 | 496 CENTRAL AVE & SCOTLAND RD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2198 | 41400 | | AUTO QUALITY SERVICE STATION | 523 MAIN ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2199 | 8250 | | FRIENDLY QUALITY @ SHELL SERVICE STATION | 528 MAIN ST & JEFFERSON ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2200 | 14242 | | SUPREME REALCO INC | 532 536 FREEMAN ST 424 432 S JEFFERSON ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2201 | 13990 | | ESSEX CNTY DPW GARAGE | 543 THOMAS BLVD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2202 | 20654 | | PRODUCT ENGINEERING LABORATORIES CO INC | 555 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2203 | 8220 | | SPEEDWAY SERVICE STATION #03435 | 61 67 CENTRAL AVE & OAKWOOD AVE | ORANGE | ORANGE CITY TWP | 070500000 | ESSEX |
| 2204 | 8225 | | LUKOIL SERVICE STATION #57232 | 62 68 CENTRAL AVE & OAKWOOD AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2205 | 8223 | | ORANGE CITY TWP DPW | 623 637 CHESTNUT ST & BEECH ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2206 | 8239 | | CAMPUS EXXON SERVICE STATION | 644 S CENTER ST & TREMONT AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2207 | 8236 | | EXXON SERVICE STATION #31014 | 67 73 ESSEX AVE & FREEWAY DR W | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2208 | 57952 | | ORANGE CITY TWP DPW BROOK ALLEY MAINTENANCE GARAGE | 24 CENTER ST | ORANGE CITY TWP | ORANGE CITY TWP | 07050 | ESSEX |
| 2209 | 442425 | | ORANGE AUTOMOTIVE | 43 45 S CENTER ST | ORANGE CITY TWP | ORANGE CITY TWP | 07050 | ESSEX |
| 2210 | 40345 | | ORANGE ALDEN FUEL CO | 50 S ESSEX AVE | ORANGE CITY TWP | ORANGE CITY TWP | 07052 | ESSEX |
| 2211 | 35423 | | PORT NEWARK CONTAINER TERMINAL | 241 CALCUTTA ST ACA 231 TYLER ST | PORT NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2212 | 14939 | | WELDON ASPHALT STATION | 1 EISENHOWER PKWY | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2213 | 8214 | | LUKOIL SERVICE STATION #57350 | 525 EAGLE ROCK AVE | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2214 | 8210 | | EAGLE ROCK ESSENHOWER CONVENIENCE & SERVICE STATION | 550 EAGLE ROCK AVE & EISENHOWER PKWY | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2215 | 8211 | | ILLINOIS TOOL WORKS INC | 565 EAGLE ROCK AVE | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2216 | 63658 | | RESISTOFLEX CORP | 1 WOODLAND RD | ROSELAND BORO | ROSELAND BORO | 07068 | ESSEX |
| 2217 | 8813 | | SHORT HILLS TEXACO SERVICE STATION | 50 CHATHAM RD | SHORT HILLS | MILLBURN TWP | 07078 | ESSEX |
| 2218 | 8804 | | SUNOCO SERVICE STATION #0006907D | 500 MILLBURN AVE & SHORT HILLS AVE | SHORT HILLS | MILLBURN TWP | 07078 | ESSEX |
| 2219 | 8797 | | TRILINE SHELL SERVICE STATION #93109 | 597 MILLBURN AVE | SHORT HILLS | MILLBURN TWP | 07078 | ESSEX |
| 2220 | 92002 | | BIEFUS MOTORS INC | 1 17 ORANGE AVE | SOUTH ORANGE | OUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2221 | 8195 | | SOUTH ORANGE VILLAGE TWP | 101 S ORANGE AVE W | SOUTH ORANGE | OUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2222 | 8199 | | GULF SERVICE STATION #120223 | 157 VALLEY ST | SOUTH ORANGE | OUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2223 | 8205 | | GETTY SERVICE STATION #56821 | 252 IRVINGTON AVE | SOUTH ORANGE | CUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2224 | 35549 | | TURRELL MANOR APARTMENTS | 384 TURRELL AVE | SOUTH ORANGE | CUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2225 | 196033 | | 73 DUFFIELD DRIVE | 73 DUFFIELD DR | SOUTH ORANGE | OUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2226 | 47099 | | SOUTH ORANGE VILLAGE TWP POLICE DEPT | 201 S ORANGE AVE | SOUTH ORANGE | OUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2227 | 49458 | | SOUTH ORANGE VILLAGE TWP FIREHOUSE PUMP STATION | 31 CREST DR | SOUTH ORANGE VILLAGE | OUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2228 | 46401 | | TOPS EXXON SERVICE STATION #30980 | 455 IRVINGTON AVE | SOUTH ORANGE VILLAGE | OUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2229 | 8203 | | SOUTH ORANGE SERVICE STATION | 68 S ORANGE AVE | SOUTH ORANGE VILLAGE | OUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2230 | 44067 | | SAMS GARAGE INC | 118 WATCHUNG AVE | UPPER MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 2231 | 437051 | | 23 MARION ROAD | 23 MARION RD | UPPER MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 2232 | 8738 | | UPPER MONTCLAIR EXXON SERVICE STATION #31062 | 572 574 VALLEY RD | UPPER MONTCLAIR | MONTCLAIR TWP | 07042/20000 | ESSEX |
| 2233 | 8740 | | LUKOIL SERVICE STATION #57285 | 632 VALLEY RD & LORRAINE AVE | UPPER MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 2234 | 8189 | | EXXON SERVICE STATION #30115 | 10 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2235 | 50298 | | KING OLDSMOBILE INC | 115 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2236 | 8171 | | SUNOCO SERVICE STATION #0007-0417 | 195 POMPTON AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2237 | 8164 | | ARP SERVICE STATION | 202 POMPTON AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2238 | 24610 | | MISCIA SERVICE STATION | 277 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044/0000 | ESSEX |
| 2239 | 8175 | | LUKOIL SERVICE STATION #57322 | 655 BLOOMFIELD AVE | VERONA | VERONA TWP | 07089 | ESSEX |
| 2240 | 27852 | | CARNEVALES AUTO CENTER #2213 | 710 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2241 | 8178 | | TEXACO SERVICE STATION #120142 | 725 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2242 | 149999 | | LEE MYLES TRANSMISSIONS FORMER | 657 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2243 | 8152 | | BOGUSH INC @ WEST CALDWELL MUNICIPAL BUILDING | 12 FAIRFIELD CRESCENT | WEST CALDWELL | WEST CALDWELL TWP | 07064 | ESSEX |
| 2244 | 89248 | | 155 FOREST AVENUE | 155 FOREST AVE | WEST CALDWELL | WEST CALDWELL TWP | 07086 | ESSEX |
| 2245 | 41578 | | WEST CALDWELL TWP MUNICIPAL BUILDING | 21 30 CLINTON RD | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2246 | 54532 | | HOOKER CHEMICAL & PLASTICS CORP | 4 HENDERSON DR | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2247 | 8139 | | PHELPS DODGE HIGH PERFORMANCE CONDUCTORS | 666 PASSAIC AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2248 | 8135 | | CALDWELL WEST SERVICE STATION | 803 BLOOMFIELD AVE & PASSAIC AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2249 | 8160 | | EXXON SERVICE STATION #31467 | 813 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2250 | 27655 | | LOURENCO SERVICE STATION | 820 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2251 | 25156 | | JOHNNIES MOTORS LEASE | 878 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2252 | 46472 | | ESSEX CNTY FRANCIS A BYRNE GOLF COURSE | 1100 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2253 | 8076 | | NJDOT W ORANGE MAINTENANCE YARD | 1255 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2254 | 8102 | | DAN OIL CORP GULF SERVICE STATION | 23 25 PARK AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2255 | 8125 | | WEST ORANGE TWP DPW | 25 LAKESIDE AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2256 | 54499 | | S&B DISTRIBUTORS | 27 41 STANDISH AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2257 | 8083 | | WEST ORANGE TWP EXXON SERVICE STATION | 270 PROSPECT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2258 | 47645 | | WEST ORANGE TWP FIRE DEPT #4 | 280 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2259 | 82351 | | ESSEX CNTY COUNTRY CLUB | 350 MT PLEASANT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2260 | 8110 | | DELTA SERVICE STATION | 385 MAIN ST & ASHWOOD TER | WEST ORANGE | WEST ORANGE TWP | 07850 | ESSEX |
| 2261 | 48006 | | SUNOCO #0362 | 40 S VALLEY RD | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2262 | 50789 | | WEST ORANGE TWP FIRE DEPT #1 | 415 VALLEY RD | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2263 | 8091 | | ESSEX GREEN SUNOCO SERVICE STATION #0007-0391 | 480 482 PROSPECT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2264 | 8092 | | PROSPECT EXXON SERVICE STATION #32215 | 486 PROSPECT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2265 | 8108 | | BP SERVICE STATION #95704 | 585 NORTHFIELD AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2266 | 47641 | | WEST ORANGE TWP OLD DPW GARAGE | 6 8 LINDSLEY AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2267 | 8122 | | LUKOIL SERVICE STATION #57348 | 645 654 EAGLE ROCK AVE & PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2268 | 8123 | | EAGLE ROCK EXXON SERVICE STATION #91047 | 659 EAGLE ROCK AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2269 | 35581 | | ROCK SPRING COUNTRY CLUB | 78 ROCK SPRING RD | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2270 | 8114 | | BP SERVICE STATION #84858 | 83 85 MAIN ST | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2271 | 8097 | | AMOCO SERVICE STATION #84849 | 945 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2272 | 8106 | 34885 | PLEASANT VALLEY EXXON SERVICE STATION | 972 MT PLEASANT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2273 | 15779 | | MONSANTO CO | 170 RT 130 | BRIDGEPORT | LOGAN TWP | 08014 | GLOUCESTER |
| 2274 | 454058 | | SERVICE STATION FORMER | 4267 BLACKHORSE PK | CECIL | MONROE TWP | 08094 | GLOUCESTER |
| 2275 | 166935 | | RITE AID PHARMACY #1972 | 13 19 DELSEA DR AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2276 | 8064 | | SHELL SERVICE STATION #138319 | 312 DELSEA DR & W CENTER ST AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2277 | 8071 | | SAFETY KLEEN CORP @ ALMO IND PK | 600 CENCO BLVD | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2278 | 8074 | | SICO DIRECT SERVICE STATION #21/806 | 609 DELSEA DR AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2279 | 14874 | | ALERIS ROLLED PRODUCTS INC | 838 DELSEA DR AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2280 | 130701 | | PJ AUTO SALES | 414 DELSEA DR AKA RT 47 | CLAYTON BORO | CLAYTON BORO | 083122208 | GLOUCESTER |
| 2281 | 8057 | | DEPTFORD TWP MUA COMPLEX | 1001 1702 HURFFVILLE RD AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2282 | 8045 | | POLLED SANSOM SERVICE STATION | 11 DELSEA DR & 1396 COOPER ST AKA RT 47 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2283 | 8048 | | DEPTFORD CITGO SERVICE STATION | 1100 COOPER ST & WHAKER AVE | DEPTFORD TWP | DEPTFORD TWP | 08800 | GLOUCESTER |
| 2284 | 15440 | | SUNOCO SERVICE STATION #0004 6730 | 1106 BRIDGETON PK & OGDEN STATION RD AKA RT 45 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2285 | 176062 | | 1170 1186 1194 ALMONESSON RD | 1170 1186 1194 ALMONESSON RD 1194 ALMONESSON RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2286 | 61726 | | TRONGOMES DEPTFORD SERVICE CENTER | 1215 1221 HURFFVILLE RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2287 | 568345 | | 655 CREEK ROAD | 1229 BROADWAY | DEPTFORD TWP | DEPTFORD TWP | 08093 | GLOUCESTER |
| 2288 | 73936 | | 124 HAMPSHIRE DRIVE | 124 HAMPSHIRE DR | DEPTFORD TWP | DEPTFORD TWP | 08093 | GLOUCESTER |
| 2289 | 8043 | | SPEEDWAY SUPERAMERICA STATION #03451 | 1295 HURFFVILLE RD AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2290 | 8061 | | PS GAS SERVICE STATION | 1305 COOPER ST | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2291 | 40883 | | MARTELL FARM SITE | 1327 CAULIFIELD AVE | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2292 | 8050 | | PETROLEUM PRODUCTS CO DELSEA SERVICE STATION | 1350 DELSEA DR & COOPER ST & 47 47 & 8 & COOPER ST | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2293 | 18077 | | MOBIL SERVICE STATION #57365 | 1395 HURFFVILLE RD AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2294 | 8055 | | BESTWAY GAS SERVICE STATION | 1400 HURFFVILLE RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2295 | 121095 | | GLOUCESTER CNTY COMMUNITY COLLEGE | 1400 TANYARD RD | DEPTFORD TWP | DEPTFORD TWP | 08080 | GLOUCESTER |
| 2296 | 343715 | | SAMS CLUB STORE #6670 | 2000 CLEMENTS BRIDGE RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2297 | 144980 | | BWF DEVELOPMENT | 2066 DELSEA DR AKA RT 47 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2298 | 123427 | | LETORRE CONCRETE FORMER | 3 MISTOVWALYNCT | DEPTFORD TWP | DEPTFORD TWP | 080963908 | GLOUCESTER |
| 2299 | 42164 | | WOODBURY FUEL & SUPPLY CO | BROADWAY & FLORENCE AVE | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2300 | 52136 | | BP SERVICE STATION | DELSEA DR & HURFFVILLE RD AKA RT 47 & RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2301 | 15782 | | NIDOT DEPTFORD MAINTENANCE YARD | HURFFVILLE RD AKA RT 42 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2302 | 587460 | 7864 | PAULSBORO TRAVEL CENTER | 171 BERKLEY RD | EAST GREENWICH TWP | EAST GREENWICH TWP | 08066 | GLOUCESTER |
| 2303 | 8207 | | SUNOCO SERVICE STATION #0913-2804 | 1420 HARDING HWY & RT 555 AKA RT 40 & 555 | FRANKLIN TWP | FRANKLIN TWP | 08344 | GLOUCESTER |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2304 | 40096 | | VIDEO PIPE SERVICES INC | 1566 HARDING HWY AKA RT 40 | FRANKLIN TWP | FRANKLIN TWP | 08344 | GLOUCESTER |
| 2305 | 43260 | | FRANKLIN TWP MUNICIPAL BUILDING | 1571 DELSEA DR AKA RT 47 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2306 | 392548 | 56988 | MCCANDLESS FUELS | 2231 DELSEA DR AKA RT 47 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2307 | 18858 | | LOWENBERGER RESIDENCE | 2234 HARDING HWY AKA RT 40 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2308 | 44878 | | DAS AUTOMOTIVE | 2890 HARDING HWY | FRANKLIN TWP | FRANKLIN TWP | 08328 | GLOUCESTER |
| 2309 | 22026 | | ALTOMARDO BROTHERS GARAGE | 394 N MAIN RD & GROVE RD | FRANKLIN TWP | FRANKLIN TWP | 08360 | GLOUCESTER |
| 2310 | 43309 | | WALTS DELSEA DR LAUNDROMAT & GROCERY | 4844 TUCKAHOE RD AKA RT 555 | FRANKLIN TWP | FRANKLIN TWP | 08094 | GLOUCESTER |
| 2311 | 74297 | | NICHOLAS DRIVE GROUNDWATER CONTAMINATION | NICHOLAS DR | FRANKLIN TWP | FRANKLIN TWP | 08328 | GLOUCESTER |
| 2312 | 64306 | | HARTS SERVICE STATION | SWEDESBORO RD | FRANKLIN TWP | FRANKLIN TWP | 08328 | GLOUCESTER |
| 2313 | 8028 | | FRANKLINVILLE GULF SERVICE STATION | 1986 DELSEA DR AKA RT 47 | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2314 | 46852 | | SJCO CO DIRECT SERVICE STATION #6/835 | 2547 DELSEA DR & SWEDESBORO RD AKA RT 47 | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2315 | 8004 | | US GAS SERVICE STATION | 3344 TUCKAHOE RD & COLES MILL RD | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2316 | 61877 | | FRANKLINVILLE PRESCHOOL ACADEMY | 3380 TUCKAHOE RD | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2317 | 46007 | | WAWA FOOD MARKET #444 | DELSEA DR & IONA LAKE RD AKA RT 47 | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2318 | 45711 | | MOBIL SERVICE STATION #15.29 | 451 HARMONY RD & I-295 | GIBBSTOWN | GREENWICH TWP | 08027 | GLOUCESTER |
| 2319 | 14644 | | GEO SPECIALTY CHEMICALS INC | 50 N MARKET ST | GIBBSTOWN | GREENWICH TWP | 08027 | GLOUCESTER |
| 2320 | 7985 | | LUKOIL SERVICE STATION #57297 | 100 DELSEA DR & NEW ST AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2321 | 95063 | | A TO Z MAINTENANCE CORP | 100 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2322 | 53755 | | ZIMMERMAN ROBERT | 113 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2323 | 414749 | | AUTO MAGIC | 201 224 DELSEA DR 221 N DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2324 | 7990 | | WALGREEN PHARMACY #12048 | 201 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2325 | 7961 | | SUNOCO SERVICE STATION #0204-6135 | 341 DELSEA DR & 2 MAIN ST AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2326 | 46284 | | SHELL SERVICE STATION | 350 DELSEA DR & POMONA AVE AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2327 | 7984 | | TEXACO SERVICE STATION #100224 | 6 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2328 | 7990 | | LUKOIL SERVICE STATION #57252 | 737 N MAIN ST & HESTON RD | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2329 | 7992 | | NJDOT GLASSBORO MAINTENANCE YARD | GROVE ST | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2330 | 7994 | | SOUTH JERSEY GAS CO | ZANE ST & UNION ST | GLASSBORO | GLASSBORO BORO | 080280001 | GLOUCESTER |
| 2331 | 62928 | | WAWA FOOD MARKET #64 | 3 WILLIAMS RD | GLASSBORO BORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2332 | 36417 | | EI DUPONT DENEMOURS & CO REPAUNO PLANT | 200 REPAUNO AVE | GREENWICH TWP | GREENWICH TWP | 08027 | GLOUCESTER |
| 2333 | 15893 | | EXXONMOBIL CO PAULSBORO TECHNICAL CENTER | 600 BILLINGSPORT RD | GREENWICH TWP | PAULSBORO BORO | 08027 | GLOUCESTER |
| 2334 | 163645 | | 72 RAMBO AVENUE | 72 RAMBO AVE | GREENWICH TWP | GREENWICH TWP | 08027 | GLOUCESTER |
| 2335 | 17230 | | RAINEYS SERVICE CENTER | SWEDESBORO FRANKLINVILLE RD AKA RT 538 | HARDINGVILLE | ELK TWP | 08343 | GLOUCESTER |
| 2336 | 7857 | | SHELL SERVICE STATION #138440 | 29 W MAIN ST & & UNION ST | HARRISON TWP | HARRISON TWP | 08062 | GLOUCESTER |
| 2337 | 8419 | | FIVE POINTS TEXACO SERVICE STATION | 108 DELSEA DR & HURFFVILLE CROSS KEYS AKA RT 47 & 654 | HURFFVILLE | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2338 | 424118 | | LUXTON PONTIAC MOTORS INC | 227 DELSEA DR AKA RT 47 | HURFFVILLE | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2339 | 7938 | | LOGAN GAS SERVICE STATION | 1705 CENTER SQUARE RD & I-295 | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2340 | 214045 | | 30 MADISON STREET | 30 MADISON ST | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2341 | 88599 | | 40 MONROE STREET | 40 MONROE ST | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2342 | 41952 | | SWAINS SERVICE STATION | CROWN POINT RD AKA RT 44 | LOGAN TWP | LOGAN TWP | 08085 0 | GLOUCESTER |
| 2343 | 7931 | | NJDOT BRIDGEPORT MAINTENANCE YARD | RT 130 MM 12.6 NEAR RT 322 | LOGAN TWP | LOGAN TWP | 08014 | GLOUCESTER |
| 2344 | 35440 | | WAWA FOOD MARKET #486 | 450 DELSEA DR AKA RT 40 & RT 47 | MALAGA | FRANKLIN TWP | 08328 | GLOUCESTER |
| 2345 | 7915 | | LUKOIL SERVICE STATION #57251 | 120 BRIDGETON PK AKA RT 45 & 553 ALT | MANTUA TWP | MANTUA TWP | 08051 | GLOUCESTER |
| 2346 | 45994 | | GETTY SERVICE STATION #56117 | 661 BRIDGETON PK AKA RT 45 | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2347 | 7921 | | MANTUA AMOCO SERVICE STATION #811 | 669 BRIDGETON PK & VALLEYVIEW DR | MANTUA | MANTUA TWP | 080510000 | GLOUCESTER |
| 2348 | 7911 | | HAUSMAN BUS SALES & PARTS CO | 700 WOODBURY GLASSBORO RD | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2349 | 57503 | | HELEN KRAMER SLF | 1025 MAIN ST | MANTUA TWP | MANTUA TWP | 08071 | GLOUCESTER |
| 2350 | 63770 | | | JESSUP MILL RD | MANTUA TWP | MANTUA TWP | 08051 | GLOUCESTER |
| 2351 | 7880 | | WILLIAMSTOWN SERVICE STATION | 1001 TUCKAHOE RD & RT 322 AKA RT 555 & RT 322 | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2352 | 386956 | | 111 135 BLACKHORSE PIKE | 111 135 BLACKHORSE PK | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2353 | 43147 | | HARRIS CITGO SERVICE STATION | 125 SICKLERVILLE RD | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2354 | 7905 | | TEXACO SERVICE STATION #I00228 | 2057 BLACKHORSE PK | MONROE TWP | MONROE TWP | 08092 | GLOUCESTER |
| 2355 | 7902 | | WILLIAMSTOWN VALERO SERVICE STATION | 328 BLACKHORSE PK & BERLIN CROSS KEYS RD | MONROE TWP | MONROE TWP | 08065 | GLOUCESTER |
| 2356 | 13973 | | SHORE STOP 291 SERVICE STATION | 748 SICKLERVILLE RD & RT 322 | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2357 | 75032 | | EASTWOODS DEVELOPMENT GROUNDWATER CONTAMINATI | BUCKHORN DR & MADRONE AVE | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2358 | 74545 | | NORTH MAIN STREET GROUNDWATER CONTAMINATION V | N MAIN ST | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2359 | 74285 | | REX AVENUE GROUNDWATER CONTAMINATION | REX AVE & RADIX RD & ORCHARD DR | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2360 | 74821 | | SOUTH BLACKHORSE PIKE GROUNDWATER CONTAMINATI | S BLACKHORSE PK | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2361 | 65066 | | MONROE TWP SLF | SICKLERVILLE RD | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2362 | 65894 | | WINSLOW ROAD & WALNUT STREET | WINSLOW RD & WALNUT ST | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2363 | 7958 | | MULLICA HILL SHELL SERVICE STATION | BRIDGETON PK & RT 581 AKA RT 77 & RT 581 | MULLICA HILL | HARRISON TWP | 08062 | GLOUCESTER |
| 2364 | 7857 | | PAULSBORO VALERO SERVICE STATION | 1803 S DELAWARE ST & I-295 | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2365 | 7856 | | PAULSBORO PACKAGING INC | 301 MANTUA AVE & UNIVERSAL RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2366 | 14643 | | BP OIL CO TERMINAL #5355 FORMER | 303 MANTUA AVE | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2367 | 14641 | 63678 | SUPPORT TERMINALS | 3RD ST & BILLINGSPORT RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2368 | 7854 | | BENNES CITGO SERVICE STATION | 526 W BROAD ST | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2369 | 7867 | | BROAD GAS SERVICE STATION | 642 BROAD ST & BERKLEY RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2370 | 7868 | | SUNOCO INC PAULSBORO TERMINAL #000-2154 | 825 CLONMELL RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2371 | 119154 | | NJDOT PAULSBORO BRIDGEHOUSE @ MANTUA CREEK | BROAD ST AKA RT 44 | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2372 | 7841 | | PITMAN SUNOCO SERVICE STATION | 101 N WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2373 | 12893 | | SHELL SERVICE STATION | 20 N WOODBURY AVE & HOLLY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2374 | 63930 | | AMOCO SERVICE STATION | 3 S WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2375 | 12892 | | COASTAL SERVICE STATION | 4 S WOODBURY AVE FORMERLY 4 E HOLLY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2376 | 12891 | | 400 NORTH WOODBURY ROAD CORP | 400 N WOODBURY AVE & JAMBS RD | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2377 | 63577 | | TEXACO SERVICE STATION | 5 N WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2378 | 45501 | | NJDM&VA PITMAN ARMORY | DELSEA DR & COLUMBIA AVE AKA RT 47 & COLUMBIA AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2379 | 65600 | | S1 WOODBURY ROAD NORTH | 51 WOODBURY RD N | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2380 | 73272 | | CAROUSEL VIDEO FORMER | 52 S BROADWAY | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2381 | 196296 | | MT PLEASANT ORCHARDS | 160 RICHWOOD RD | RICHWOOD | HARRISON TWP | 08028 | GLOUCESTER |
| 2382 | 7907 | | LUKOIL SERVICE STATION #57277 | 698 WOODBURY GLASSBORO RD | SEWELL | MANTUA TWP | 08080 | GLOUCESTER |
| 2383 | 38139 | | SOUTH HARRISON TWP BD OF ED SOUTH HARRISON ELEMENTARY SCHOOL | 904 MULLICA HILL RD & HARRISONVILLE RD | SOUTH HARRISON TWP | SOUTH HARRISON TWP | 08039 | GLOUCESTER |
| 2384 | 18087 | | GAS FOR LESS SERVICE STATION | 1008 KINGS HWY & GLEN ECHO AVE | SWEDESBORO | SWEDESBORO BORO | 08085 | GLOUCESTER |
| 2385 | 7776 | | LUKOIL SERVICE STATION #57279 | 945 RED BANK AVE & CROWN POINT RD & I-295 | THOROFARE | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2386 | 7821 | | WASHINGTON TWP RIGGINS SERVICE STATION | 246 FRIES MILL RD | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2387 | 7809 | | SUNOCO SERVICE STATION | 5201 BLACKHORSE PK & GANTTOWN PK AKA RT 42 & GANTTOWN RD | TURNERSVILLE | WASHINGTON TWP | 03012 | GLOUCESTER |
| 2388 | 7845 | | GILL PETROL RIVA SERVICE STATION | 5880 BLACKHORSE PK AKA RT 42 | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2389 | 7855 | | SHELL SERVICE STATION #116656 & FOOD MART | 6001 BLACKHORSE PK & N 5 FRWY | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2390 | 15442 | | 5 POINTS BP SERVICE STATION | 109 DELSEA DR & HURFFVILLE RD AKA RT 47 & RT 41 | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2391 | 75011 | | GREENTREE SHOPPING CENTER | 117 GREENTREE RD | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2392 | 223496 | | 30 ABBINGTON LANE | 30 ABBINGTON LN | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2393 | 53043 | | SERPENTE EXXON SERVICE STATION | 301 DELSEA DR & SALINA RD AKA RT 47 & SALINA RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2394 | 7287 | 185975 | SICKLERVILLE SERVICE STATION | 3441 BLACKHORSE PK RT 42 & 555 3 BLACKHORSE PK & TUCKAHOE RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2395 | 7799 | | GETTY SERVICE STATION | 401 EGG HARBOR RD & GREEN TREE RD | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2396 | 54822 | | WASHINGTON TWP BD OF ED TRANSPORTATION DEPT | 490 HURFFVILLE CROSS KEYS RD | WASHINGTON TWP | WASHINGTON TWP | 08080(2319) | GLOUCESTER |
| 2397 | 190564 | | 52 ABBINGTON LANE | 52 ABBINGTON LN | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2398 | 18899 | | TURNERSVILLE CITGO SERVICE STATION | 5321 BLACKHORSE PK & GANTTOWN RD AKA RT 42 & GANTTOWN RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2399 | 7817 | | GASTROL PLUS | 5440 BLACKHORSE PK AKA RT 42 | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2400 | 7824 | | RIGGINS SERVICE STATION | 5681 BLACKHORSE PK & GREENTREE RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2401 | 15889 | | NJ TRANSIT AUTH BUS OPERATIONS WASHINGTON TWP BUS GARAGE | 6000 BLACKHORSE PK & ATLANTIC CITY EXPWY FORMERLY 812 BLACKHORSE PK | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |

10/14/2016