# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2402 | 9717 | EXXON SERVICE STATION #32753 | BLACKHORSE PK & CROSS KEYS RD LOT .13,05 BLOCK 109 | WASHINGTON TWP | WASHINGTON TWP | 08032 | GLOUCESTER |
| 2403 | 46002 | CUMBERLAND FARMS INC SERVICE STATION #2913 | MANTUA AVE & S WEST AVE | WENONAH BORO | WENONAH BORO | 08090 | GLOUCESTER |
| 2404 | 88286 | 409 S MARION AVENUE | 409 S MARION AVENUE | WENONAH | WENONAH BORO | 08090 | GLOUCESTER |
| 2405 | 14545 | SOLVAY SPECIALTY POLYMERS USA | 10 LEONARD LN & CROWN POINT RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2406 | 15435 | GETTY SERVICE STATION #56260 | 1415 GATEWAY BLVD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2407 | 15894 | INTELCO OF DELAWARE VALLEY INC @ MID ATLANTIC IND PK | 1927 NOLTE DR | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2408 | 125912 | CAMDEN PRESS @ JESSUP RD OFFICE PK | 271 JESSUP RD FORMERLY 3410 JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08093 | GLOUCESTER |
| 2409 | 7782 | AMOCO SERVICE STATION #5187 | 295 GROVE AVE | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08093 | GLOUCESTER |
| 2410 | 14642 | GULF OIL CORP | 358 920 KINGS HWY & JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08066 | GLOUCESTER |
| 2411 | 15433 | LUKOIL SERVICE STATION #57330 | 839 KINGS HWY & JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2412 | 7710 | BROTHERS CRY CLEANING @ SOUTHWOOD SHOPPING CENTER | 875 MANTUA AVE AKA RT 45 | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08096 | GLOUCESTER |
| 2413 | 15486 | MANTUA PIKE LUKOIL SERVICE STATION | 879 MANTUA PK & GRISCOM LN | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08096 | GLOUCESTER |
| 2414 | 15894 | SUNOCO PARTNERS MARKETING & TERMINALS | I-295 & RT 130 & CROWN POINT RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08093 | GLOUCESTER |
| 2415 | 43312 | INTERSTATE CITGO SERVICE STATION | I-295 N & RILEY AVE | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08093 | GLOUCESTER |
| 2416 | 63743 | BP OIL PIPELINE CO TERMINAL | I-295 N & RILEY AVE | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2417 | 63325 | COASTAL PIPELINE | JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2418 | 71777 | TEXAS EASTERN PIPELINE CO HARBOR SYSTEM SECTION 1 | JESSUP RD & FOREST CREEK LN | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2419 | 226678 | 1001 HIGH STREET | JESSUP RD & KINGS HWY & 100 BUDD BLVD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2420 | 428633 | SHELL SAD NO: 100340 | 1001 HIGH ST | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2421 | 7715 | SHELL SERVICE STATION #100340 | 1058 DELSEA DR / NWC CHESTNUT LN (ROBERT BARRY) | WESTVILLE | WESTVILLE BORO | | GLOUCESTER |
| 2422 | 7716 | WESTVILLE BORO DPW | 1058 DELSEA DR AKA RT 47 | WESTVILLE | WESTVILLE BORO | 08096 | GLOUCESTER |
| 2423 | 54682 | BA SERVICE INC | 114 CROWN POINT RD | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2424 | 71549 | KELLER BUILDING PRODUCTS OF CAMDEN INC | 800 DELSEA DR | WESTVILLE BORO | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2425 | 13972 | HELLENIC GYROS & PITAS CORP | DELSEA DR AKA RT 47 | WESTVILLE BORO | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2426 | 7832 | TEXACO SERVICE STATION #100231 | 1051 SYKES RD | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2427 | 7881 | CROSS KEYS AIRPORT INC | 1313 BLACKHORSE PK | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2428 | 7888 | SHELL SERVICE STATION #100226 | 1531 N TUCKAHOE RD | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2429 | 7870 | WILLIAMSTOWN CITGO SERVICE STATION | 215 NEW BROOKLYN RD & BLACKHORSE PK | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2430 | 7896 | GETTY SERVICE STATION #56097 | 2944 FRIES MILL RD | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2431 | 258969 | JACKS AUTO SALES & SERVICE CENTER | 377 BLACKHORSE PK & WASHINGTON AVE | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2432 | 7879 | SUNNYS MOBIL SERVICE STATION | 4 BLACKHORSE PK | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2433 | 93297 | WAWA FOOD MARKET #721 | 505 BLACKHORSE PK & FEDNICK AVE | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2434 | 7900 | WILLIAMS GULF SERVICE STATION | 586 NEW BROOKLYN RD | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2435 | 74757 | GREENBRIAR NURSING HOME | MAIN ST & CLAYTON AVE | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2436 | 7695 | GETTY STATION #67291 | 190 N EVERGREEN AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2437 | 7709 | SICO CO DIRECT SERVICE STATION #18/843 | 212 S EVERGREEN AVE & BARBER AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2438 | 7693 | WOODBURY LUKOIL SERVICE STATION | 245 S BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2439 | 7690 | SHELL SERVICE STATION #138557 | 500 N BROAD ST & RED BANK AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2440 | 202341 | BARGAIN HUNTER AUTO SALES INC | 537 S EVERGREEN AVE & GLASSBORO RD | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2441 | 46095 | SHELL SERVICE STATION | 731 N BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2442 | 7706 | GARDEN STATE FUELS SERVICE STATION | 846 N BROAD ST | WOODBURY | WOODBURY CITY | 080960000 | GLOUCESTER |
| 2443 | 7704 | WOODBURY SUNOCO SERVICE STATION | 958 N BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2444 | 45304 | NJEMS#VA WDBRY ARMRY & OMS #722 | MANTUA AVE & SALEM AVE AKA RT 45 & SALEM AVE 406 S BROAD ST | WOODBURY | WOODBURY CITY | 08360 | GLOUCESTER |
| 2445 | 65571 | SILVER STORE | N EVERGREEN AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2446 | 474861 | REDY MIXT KOMRETE INC | 57.59 S BROAD ST | WOODBURY CITY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2447 | 170045 | 70 WOODLAND AVENUE | 631 S EVERGREEN AVE | WOODBURY CITY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2448 | 7756 | TOGETHER CITGO SERVICE STATION | 70 WOODLAND AVE | WOODBURY CITY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2449 | 63636 | SHELL SERVICE STATION | 438 GLASSBORO AVE | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 2450 | 63626 | AERO PLATING INC | 501 ELM ST | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| | | | 661 S EVERGREEN AVE | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

10/14/2015

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2451 | 19965 | | EXXON SERVICE STATION #32080 | 880 MANTUA PK & ELM AVE AKA RT 45 | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 2452 | 7689 | 7772 | GETTY SERVICE STATION EXIT 2 PLAZA | 874 MANTUA AVE & MAPLE AVE AKA RT 45 | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 2453 | 17226 | | SHELL SERVICE STATION EXIT 2 PLAZA | 1111 RT 322 & PANCOAST RD | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2454 | 7763 | | SWEDESBORO BP SERVICE STATION | 2011 RT 322 & PAULSBORO SWEDESBORO RD | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2455 | 49594 | | SHAN AUTO FUEL INC SERVICE STATION | 541 KINGS HWY & PAULSBORO RD | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2456 | 6912 | | SOUTH JERSEY GAS CO SWEDESBORO COAL GAS | 98 BRIDGEPORT AVE & AUBURN AVE | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2457 | 63946 | | ARCO SERVICE STATION #08000 FORMER | RT 551 & PAULSBORO SWEDESBORO LOT 10 BLOCK #8 | WOOLWICH TWP | WOOLWICH TWP | 08060 | GLOUCESTER |
| 2458 | 14372 | | BAYONNE PLANT HOLDING | 10 HOOK RD & E 22ND ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2459 | 141220 | 57407 | EXXON SERVICE STATION | 100 RT 440 | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2460 | 7652 | | STABLES SUNOCO SERVICE STATION | 1040 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2461 | 7617 | | GETTY SERVICE STATION #56079 | 1061 59RD ST & BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2462 | 7737 | | BP PETROLEUM INC | 1064 AVE C | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2463 | 42492 | | MAX BAYROFF CO | 107 113 E 24TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2464 | 7673 | | BERGEN AVENUE BUS OWNERS ASSOC | 1080 BROADWAY | BAYONNE | BAYONNE CITY | 070020000 | HUDSON |
| 2465 | 7653 | | BP SERVICE STATION #31994 | 1121 KENNEDY BLVD & W 49TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2466 | 7645 | | LUKOIL SERVICE STATION #57236 | 1159 KENNEDY BLVD & 53RD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2467 | 7646 | | EXXON SERVICE STATION #80048 | 1194 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2468 | 7656 | | EXXON SERVICE STATION #34341 | 121 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2469 | 194411 | | 122 WEST 49TH STREET | 122 W 49TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2470 | 7613 | | F&A DISTRIBUTING CO | 15 PULASKI ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2471 | 456697 | 56697; 2100 | IDEAL ALUMINUM PRODUCTS CO | 151 173 W 7TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2472 | 358414 | | 202 KENNEDY BOULEVARD | 202 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2473 | 7613 | | AMOCO SERVICE STATION #357 | 210 KENNEDY BLVD & W 7TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2474 | 76417 | | PIRELLI CABLE CORP | 235 W 1ST ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2475 | 154165 | | SHULMAN FUEL CO INC | 236 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2476 | 63856 | | PUBLIC SERVICE FURNITURE STORE | 300 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2477 | 7687 | | BROADWAY AUTO SERVICE | 304 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2478 | 42219 | | COASTAL OIL NY INC BERGEN POINT TERMINAL | 35 AVE A | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2479 | 63985 | | GETTY SERVICE STATION #10009 | 354 AVE C & 14TH | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2480 | 23521 | | IMTT INTERTERMINAL PIPELINE @ BAYONNE TERMINAL | 37 41 E 5TH ST/T OF | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2481 | 19736 | | STEVEN INDUSTRIES INC | 39 AVE C | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2482 | 15745 | 343351 | BUCKEYE BAYONNE TERMINAL | 420 HOOK RD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2483 | 380407 | | 47 ZABRISKIE AVENUE | 47 ZABRISKIE AVE | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2484 | 7661 | | GEL SPICE CO INC | 48 52 HOOK RD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2485 | 412555 | | 505 507 BROADWAY | 505 507 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2486 | 7650 | | BAYONNE TIGER MART SERVICE STATION | 529 539 KENNEDY BLVD & 21ST ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2487 | 7678 | | EXXON SERVICE STATION #82004 | 624 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2488 | 13901 | | SHELL SERVICE STATION #9514 | 640 650 AVE E & 40TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2489 | 7691 | | R&E SERVICE CENTER #120165 | 732 AVE E | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2490 | 7692 | | EXXON SERVICE STATION #82519 | 764 AVE E | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2491 | 7687 | | MID CITY AMERICAN SERVICE | 78 80 E 21ST ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2492 | 7683 | | TEXACO SERVICE STATION #120109 | 800 AVE E & 50 ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2493 | 7628 | | BAYONNE TERMINALS INC | E 2ND ST FT OF & HOBART AVE | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2494 | 14201 | | USDOD ARMY MILITARY OCEAN TERMINAL | E 32ND ST FT OF | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2495 | 35332 | | PSE&G HOBART AVE/LNE GAS WORKS FORMER | HOBART AVE & OAK ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2496 | 43607 | | RITE AID PHARMACY #149 | 1097 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2497 | 74256 | | 126 WEST 52ND STREET | 126 W 52ND ST | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2498 | 174286 | | BERGEN POINT BRASS FOUNDRY INC | 147 157 AVE A | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2499 | 88196 | | FARINA PATIO INC | 400 RT 440 S | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

10/14/2016

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2500 | 379948 | 55366 | BAYONNE ENERGY CENTER | 401 HOOK RD | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2501 | 559455 | 14883 | BELL LABORATORIES BUILDING FORMER | 636 644 BROADWAY 636 BROADWAY 644 BROADWAY | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2502 | 167249 | | 695 AVENUE E | 695 AVE E | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2503 | 89166 | | PORT JERSEY LOGISTICS WAREHOUSE | 70 GOULD ST RT 169 & PULASKI ST | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2504 | 502167 | | PHILBRO CORP | 325 837 PASSAIC AVE | EAST NEWARK | EAST NEWARK BORO | 07029 | HUDSON |
| 2505 | 77239 | | JOSEPH TRICHES AUTO REPAIRS INC | 418 420 69TH ST | GUTTENBERG | GUTTENBERG TOWN | 07093 | HUDSON |
| 2506 | 7639 | | GETTY SERVICE STATION #57234 | 6800 KENNEDY BLVD & 68TH ST | GUTTENBERG | GUTTENBERG TOWN | 070933816 | HUDSON |
| 2507 | 342982 | | JOSEPH RUITZ ENTERPRISES | 6812 6814 MADISEN ST | GUTTENBERG | GUTTENBERG TOWN | 07093 | HUDSON |
| 2508 | 42161 | | TENNECO OIL CO @ HARRISON TERMINAL | 1 HARRISON AVE | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2509 | 33079 | | BREDA TRANSPORTATION INC | 1000 FRANK E RODGERS BLVD S | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2510 | 48594 | | 1000 SOUTH INC | 1000 S 2ND ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2511 | 13951 | | SPEEDWAY SERVICE STATION #03443 | 2 PASSAIC ST & HARRISON AVE | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2512 | 7584 | | PSE&G HARRISON GAS PLANT PASSAIC RIVER | 2000 FRANK E RODGERS BLVD | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2513 | 7596 | | HARRISON TOWN BD OF ED NEW HARRISON HIGH SCHOOL PROPOSED | 405 KINGSLAND AVE | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2514 | 41955 | | LIQUID CARBONIC CORP SPECIALITY GAS | 603 BERGEN ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2515 | 7590 | | HARTZ MOUNTAIN INDUSTRIES INC | 700 FRANK E RODGERS BLVD S | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2516 | 41592 | 14670 | HARRISON DELIVERY CO | 720 ANN ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2517 | 340071 | | P&M TIRE & BRAKES PROPERTY FORMER | 101 HARRISON ST AKA 662 666 1ST ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2518 | 41488 | | FERGUSON PROPELLER INC | 1132 CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2519 | 7544 | | WILLOW SUNOCO SERVICE STATION | 1300 WILLOW AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2520 | 7533 | | ADVANCE @ HOBOKEN | 1315 1380 WILLOW AVE 1324 WILLOW AVE & 14TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2521 | 7551 | | BP SERVICE STATION #04584 | 1400 PARK AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2522 | 7526 | | SPEEDWAY SERVICE STATION #03483 | 1401 WILLOW AVE & 14TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2523 | 438847 | | 1405 CLINTON STREET | 1405 CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2524 | 55237 | | SGS UNITED STATES TESTING CO INC | 1407 1415 PARK AVE 201 15TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2525 | 56825 | | FAIRWAY AUTO REPAIRS | 1420 ADAMS ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2526 | 157950 | | ONAFETS INC | 150 14TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2527 | 434317 | | INTERNATIONAL BUS SERVICES INC | 1500 CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2528 | 7559 | | R NEUMANN & CO | 300 OBSERVER HWY | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2529 | 7558 | | HOBOKEN SERVICE CENTER INC | 425 NEWARK ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2530 | 53315 | | CHURCH TOWERS APARTMENTS | 5 15 CHURCH TOWERS | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2531 | 514536 | | ST ANNS CHURCH | 704 JEFFERSON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2532 | 7529 | | HOBOKEN CITY BD OF ED HIGH SCHOOL | 9TH ST & CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2533 | 22064 | | STEVENS INSTITUTE OF TECHNOLOGY CARNEGIE LAB | CASTLE POINT TER | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2534 | 24710 | | JACKSON ENGINEERING CO INC | 1420 1424 WILLOW AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2535 | 439881 | | FACENDOLA FUEL CO | 1428 WILLOW AVENUE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2536 | 56428 | | 324 GRAND STREET | 324 GRAND ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2537 | 56035 | | ADAMS SERVICE STATION | 632 ADAMS ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2538 | 80496 | | 814 PARK AVENUE | 814 PARK AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2539 | 163333 | | 901 GARDEN STREET | 901 GARDEN ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2540 | 95256 | | HOCHBERG & SCHLARPKG | 100 PATERSON PLANK RD | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2541 | 7477 | | LINCOLN PARK SHELL SERVICE STATION | 1000 COMMUNIPAW AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2542 | 56933 | | OUR LADY OF SORROWS RC CHURCH | 102 123 CLERK ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2543 | 7359 | | EXXON SERVICE STATION #23483 | 1025 SUMMIT AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2544 | 24710 | | JACKS SERVICE STATION | 1027 1029 SUMMIT AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2545 | 57153 | | HUDSON CITY CHROMATE # 194 | 103 111 FAIRMOUNT AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2546 | 7315 | | EXXON SERVICE STATION #82009 | 103 HOWELL ST & CHARLOTTE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2547 | 164160 | | SONNYS GYM | 107 123 PACIFIC AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2548 | 87767 | | NEWPORT PLAZA | 125 S 18TH ST | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |

10/14/2016

# NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2549 | 41728 | PREMIER MOTOR LINES | 125 JAMES AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2550 | 226786 | 126 CENTRAL AVENUE | 126 CENTRAL AVENUE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2551 | 43329 | VAN LEER CHOCOLATE CORP | 127 135 HOBOKEN AVE | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2552 | 7304 | LUKOIL SERVICE STATION #67316 | 12TH ST & ERIE ST | JERSEY CITY | JERSEY CITY | 07032 | HUDSON |
| 2553 | 15746 | PSE&G HUDSON GENERATING STATION | 135 DUFFIELD AVE & VAN KEUREN AVE | JERSEY CITY | JERSEY CITY | 073066189 | HUDSON |
| 2554 | 7392 | PORT AUTH NY/NJ HOLLAND TUNNEL | 13TH ST & PROVOST ST | JERSEY CITY | JERSEY CITY | 073100000 | HUDSON |
| 2555 | 225675 | 140 STERLING AVENUE | 140 STERLING AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2556 | 7296 | SUNOCO SERVICE STATION #0069951 | 14TH ST & JERSEY AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2557 | 499325 | 15 HALLADAY STREET | 15 HALLADAY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2558 | 7305 | SHELL SERVICE STATION #138387 | 1505 KENNEDY BLVD & RT 440 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2559 | 414036 | FLINTKOTE CO | 155 LUIS MUNOZ MARIN BLVD | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2560 | 450877 | LEXINGTON MANOR APARTMENTS | 16 20 LEXINGTON AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2561 | 80378 | CROSSLAND DEVELOPMENT INC | 160 LAFAYETTE ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2562 | 7375 | VERIZON JERSEY CITY VAC #81058 | 160 PARKING AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2563 | 198331 | SHELL SERVICE STATION #9522 | 164 14TH ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2564 | 47938 | JERSEY CITY BD OF ED SCHOOL #30 | 171 SEAVIEW AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2565 | 7424 | NINA EXXON SERVICE STATION | 1737 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2566 | 388925 | TUNNEL DINNER FORMER | 182 184 14TH ST | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2567 | 51172 | JERSEY CITY BD OF ED SCHOOL #5 | 182 196 MERSELES ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2568 | 7901 | ALVAREZ & MACHIN GULF SERVICE #120218 | 183 12TH ST & GROVE ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2569 | 7287 | NEWPORT VALERO SERVICE STATION | 199 14TH ST & GROVE ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2570 | 21121 | BEL FUSE INC | 198 199 VAN VORST ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2571 | 7329 | SHELL SERVICE STATION #100113 | 197 221 12TH ST & ERIE ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2572 | 391881 | NJ TRANSIT AUTH HUDSON BERGEN | 20 CAVEN POINT AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2573 | 7486 | BMW VEHICLE PREP CENTER | 20 COLONY RD | JERSEY CITY | JERSEY CITY | 07308 | HUDSON |
| 2574 | 13925 | HUDSON CNTY CHROMATE ALLIED | 200 KELLOGG ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2575 | 799662 | HART PRODUCTS STORAGE YARD | 200 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2576 | 7325 | EXXON SERVICE STATION #38498 | 202 14TH ST | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |
| 2577 | 48733 | NJ CITY UNIVERSITY WEST CAMPUS | 208 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2578 | 438041 | 21 LEXINGTON AVENUE | 21 LEXINGTON AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2579 | 7326 | CLK SERVICE STATION | 210 14TH ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2580 | 7356 | HART PRODUCTS CORP | 213 VAN VORST ST | JERSEY CITY | JERSEY CITY | 07000 | HUDSON |
| 2581 | 295513 | JIFFY LUBE #1125 | 221 RT 1 | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2582 | 78733 | JIFFY LUBE INC | 221 RT J/9 | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2583 | 7302 | BP SERVICE STATION #10503 | 230 14TH ST & ERIE AVE | JERSEY CITY | JERSEY CITY | 07097 | HUDSON |
| 2584 | 13921 | BIRK PAINT MFG INC | 230 236 KEARNY AVE | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2585 | 7331 | AMOCO SERVICE STATION #2064 | 235 12TH ST | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2586 | 7422 | EXXON SERVICE STATION #38839 | 2379 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2587 | 7423 | LUKOIL SERVICE STATION #57235 | 2388 2392 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2588 | 66642 | HUDSON CNTY CHROMATE ALLIED | 239 265 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2589 | 503393 | 129344 | VIEW LSP LLC MELOHN PROPERTIES INC | 246 JOHNSTON AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2590 | 7297 | SUNOCO SERVICE STATION #00069982 | 248 14TH ST & GROVE ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2591 | 27136 | NATIONAL MOLDED INC | 265 COSTER AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2592 | 7495 | IWS TRANSFER SYSTEMS OF NJ INC | 264 275 BROADWAY | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2593 | 72071 | ST PETERS UNIVERSITY | 2641 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2594 | 125471 | UNIVERSITY ACADEMY CHARTER HIGH SCHOOL | 275 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2595 | 45629 | JERSEY CITY MOVING CENTER | 276 TONNELLE AVE | JERSEY CITY | JERSEY CITY | 073060000 | HUDSON |
| 2596 | 118381 | 285 PAVONIA AVENUE | 285 PAVONIA AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2597 | 7342 | ARWIN POLY BAG | 301 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07309 | HUDSON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2598 | 7376 | | GLOBAL MARINE TERMINAL & CONTAINER SERVICE | 302 PORT JERSEY BLVD | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2599 | 7418 | | SHELL SERVICE STATION | 3080 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2600 | 60949 | | WASHINGTON COMMONS | 311 WASHINGTON ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2601 | 7336 | | CHOICE EXXON SERVICE STATION #32006 | 311 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2602 | 7419 | | LUKOIL SERVICE STATION #57231 | 3130 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2603 | 13922 | | EXXON SERVICE STATION #32731 | 3140 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2604 | 28597 | | | 315 10C | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2605 | 340931 | | 31C CLENDENY AVE | 315 CLENDENY AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2606 | 7386 | | VILLAGE TEXACO SERVICE CENTER | 315 STEGMAN PKWY | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2607 | 13938 | | JERSEY CITY HOUSING AUTH HARRY MOORE APARTMENTS | 324 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2608 | 439738 | | 325 WEST SIDE AVENUE | 325 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2609 | 7387 | | ANGELOS GULF SERVICE STATION | 327 329 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2610 | 31365 | | AIM CARIBBEAN EXPRESS INC | 330 MANHATTAN AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2611 | 43868 | | GRANDO AUTO REPAIRS | 342 20 HINDON AVE | JERSEY CITY | JERSEY CITY | 073000000 | HUDSON |
| 2612 | 7500 | | BALDWIN AUTO REPAIRS INC | 345 BALDWIN AVE & WASHBURN ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2613 | 43585 | | GEORGE C KNOBLOCH INC | 345 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2614 | 7501 | | 3 BROTHERS GULF SERVICE STATION | 348 BALDWIN AVE & WASHBURN ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2615 | 515435 | | 350 WARREN STREET | 350 WARREN ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2616 | 13899 | | GETTY SERVICE STATION #65738 | 351 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST & BAY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2617 | 40297 | | DUNCAN TRUCK STOP SERVICE STATION | 376 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2618 | 7388 | | DESMOND AUTO BODY INC | 380 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2619 | 13916 | | EXXON SERVICE STATION #84131 | 384 PATERSON PLANK RD | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2620 | 7471 | | GETTY SERVICE STATION #56672 | 39 41 CENTRAL AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2621 | 570551 | | 391 413 MONTGOMERY STREET | 391 413 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2622 | 7504 | | FRANK N ROSS CO INC | 4 16 ASH ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2623 | 45574 | | ABF FREIGHT SYSTEMS INC | 400 SIP AVE & RT 1/9 | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2624 | 7843 | | LEHIGH GAS SERVICE STATION | 403 TONNELLE AVE & ALLEN ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2625 | 498916 | | PITTSBURGH METAL & GRAPHICS | 41 63 AETNA ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2626 | 13914 | | J ANKER TANKPLIN CO | 420 RT 440 & DANFORTH AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2627 | 56280 | | CLEAN MACHINE CAR WASH | 425 RT 440 | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2628 | 7438 | | PENNETTA & SON INC | 428 HOBOKEN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2629 | 7455 | | JW RUNGE & CO | 432 DANFORTH AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2630 | 7345 | | METROPOLITAN TRUCK SALES | 437 TONNELE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2631 | 7367 | | THE HOME DEPOT | 440 RT 440 | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2632 | 7346 | | GENES AUTO SERVICE & INSPECTION STATION | 440 TONNELE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2633 | 7378 | | TURNKEY REFUELING AREA | 445 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2634 | 66637 | | RUDOLPH BASS | 45 HALLADAY ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2635 | 7328 | | DELTA SERVICE STATION | 450 NEW YORK AVE & PATERSON PL | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2636 | 7328 | | LEXINGTON MANOR APARTMENTS | 451 BERGEN AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2637 | 19927 | | SUNOCO SERVICE STATION #00069583 | 465 GRAND ST & PACIFIC AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2638 | 25650 | | SUNOCO SERVICE STATION | 470 COMMUNIPAW AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2639 | 50431 | | 475 CLAREMONT AVENUE URBAN RENEWAL CORP | 475 CLAREMONT AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2640 | 423450 | 423994 | D&N CONTINENTAL GAS CORP | 480 TONNELE AVE | JERSEY CITY | JERSEY CITY | 07307447 | HUDSON |
| 2641 | 41679 | | KLINGER TIRE & SERVICE CO | 49 LEONARD ST | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2642 | 194720 | | HUDSON CITY SAVINGS BANK | 495 MANILA AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2643 | 14367 | | JERSEY CITY MEDICAL CENTER | 50 BALDWIN AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2644 | 7350 | | CANCO MASTER CONDOMINIUMS | 50 DEY ST 317 ST PAULS AVE FORMER | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2645 | 18961 | | BALDWIN AVENUE APARTMENTS | 500 502 BALDWIN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2646 | 54784 | | WEST SIDE VILLAGE @ NJ CITY UNIVERSITY | 500 RT 440 | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2647 | 37233 | | 3RD STREET SITE | 501 RT 440 | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2648 | 13026 | | RELIABLE GROUP CORP | 506 CAVEN POINT AVE  50 CAVEN POINT AVE FORMER | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2649 | 58145 | | BELOVED COMMUNITY CHARTER SCHOOL | 508 GRAND ST 530 GRAND ST 508 540 GRAND ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2650 | 16076 | | NJ TRANSIT AUTH GREENVILLE BUS GARAGE | 53 OLD BERGEN RD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2651 | 38621 | | DAPE CONSULTING INC | 530 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2652 | 7410 | | SUDDY 9 LAUNDROMAT | 54 ACADOO AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2653 | 7458 | | HUDSON CNTY PUBLIC SAFETY HEALTH BUILDING | 547 549 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2654 | 39217 | | JERSEY CITY SEWER AUTH | 550 555 RT 440 | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2655 | 435488 | | SIXTH BORO REALTY INC | 550 GRAND ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2656 | 31250 | | COMMUNIPAW TEXACO AUTO REPAIR | 563 565 COMMUNIPAW AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2657 | 7368 | | JERSEY CITY DPW | 575 RT 440 & CULVER AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2658 | 119547 | | 577 TONNELLE AVENUE | 577 TONNELLE AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2659 | 7241 | | SPEEDWAY SERVICE STATION #03482 | 590 LUIS MUNOZ MARIN BLVD | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2660 | 28896 | | DIFEO AUTO GROUP | 599 RT 440 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2661 | 56672 | | A OLIVERI & SONS INC | 619 LUIS MUNOZ MARIN BLVD | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2662 | 443853 | | JERSEY CITY RADIATION THERAPY | 631 GRAND ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2663 | 13933 | | GETTY SERVICE STATION #56925 | 676 GARFIELD AVE | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2664 | 7399 | | NJDM&VA JERSEY CITY ARMORY & CMS | 679 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2665 | 66362 | | CONRAIL CORP HENDERSON YARD | 688 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST | JERSEY CITY | JERSEY CITY | 07890 | HUDSON |
| 2666 | 14085 | | SUMMIT PLAZA ASSOC TOTAL ENERGY PLAN | 694 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2667 | 63924 | | QUALEX CORP | 70 CARTERET AVE & HALLADAY ST | JERSEY CITY | JERSEY CITY | 07500 | HUDSON |
| 2668 | 7356 | | SPEEDWAY SERVICE STATION #03484 | 701 RT 440 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2669 | 7432 | | NEWPORT EXXON SERVICE STATION | 726 JERSEY AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2670 | 7334 | | GEORGES EXXON SERVICE STATION | 775 WEST SIDE AVE & DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2671 | 7478 | | US POSTAL SERVICE BULK MAIL CENTER | 80 COUNTY RD | JERSEY CITY | JERSEY CITY | 07097 | HUDSON |
| 2672 | 38657 | | ABF FREIGHT SYSTEMS INC | 80 KELLOGG ST | JERSEY CITY | JERSEY CITY | 079170048 | HUDSON |
| 2673 | 87718 | | ADAMO BROTHERS CONSTRUCTION | 817 TONELLE AVE | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |
| 2674 | 400470 | | ST PETERS COLLEGE | 822 828 WEST SIDE AVE 920 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2675 | 64074 | | HUDSON CNTY CHROMATE PPG GROUP #8 | 846 GARFIELD AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2676 | 80505 | | 85 BLECKER STREET | 85 BLECKER ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2677 | 16364 | | JOSEPH CORV HOLDINGS | 888 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2678 | 7400 | | GETTY SERVICE STATION #56889 | 919 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2679 | 19399 | | BRENTWOOD OPTICAL CORP | 95 97 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2680 | 51733 | | FRANK J VIGGIANI & CO | 96 OAKLAND AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2681 | 7476 | | EXXON SERVICE STATION #90012 | 983 COMMUNIPAW AVE & MARCY ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2682 | 13931 | 459981 | PURPLE FISH | 990 GARFIELD AVE | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2683 | 56993 | | WELLEN OIL & CHEMICAL INC | 991 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2684 | 341395 | | BARR ELECTRIC COMPANY | KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2685 | 66672 | | LIBERTY HARBOR NORTH | LUIS MUNOZ MARIN BLVD & JERSEY AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2686 | 64053 | | NEW JERSEY TPKE BAYVIEW | NEW JERSEY TPKE EXIT 148 | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |
| 2687 | 7290 | | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #9 | NEW JERSEY TPKE MM 5.5 N | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2688 | 454505 | | NJ TRANSIT AUTH HUDSON BERGEN LIGHT RAIL TRANSIT SYSTEM | RAILROAD ROW BTWN JERSEY CITY TO NORTH BERGEN | JERSEY CITY | JERSEY CITY | 0199 | HUDSON |
| 2689 | 164908 | | THEODORE CONRAD DR | RT 1/9 S BEHIND 400 SIP AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2690 | 46791 | | NJDEP LIBERTY STATE PARK SLF | THEODORE CONRAD DR | JERSEY CITY | JERSEY CITY | 073050000 | HUDSON |
| 2691 | 7247 | 63772 | NJDEP LIBERTY STATE PARK | THOMAS MCGOVERN DR | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2692 | 85801 | | HUDSON COUNTY CHROMATE HONEYWELL | VARIOUS LOCATIONS | JERSEY CITY | JERSEY CITY | 07032 | HUDSON |
| 2693 | 7195 | | AL WILSON CHEMICAL CO | 1050 HARRISON AVE | KEARNY | KEARNY TOWN | 073320207 | HUDSON |
| 2694 | 7196 | | ASHLAND INC WATER TECHNOLOGIES DIV | 1106 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2695 | 17312 | | MEADOWLANDS MAINTENANCE COMPLEX RAIL YARD | 1148 NEWARK JERSEY CITY TPKE | KEARNY | KEARNY TOWN | 07032 | HUDSON |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2696 | 15972 | | PSEG FOSSIL KEARNY GENERATING STATION | 118 HACKENSACK AVE FT OF | KEARNY | KEARNY TOWN | 070320000 | HUDSON |
| 2697 | 7197 | | VINELAND CONSTRUCTION CO | 1215 1221 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2698 | 26640 | | AMERICAN PRESIDENT LINES | 123 PENNSYLVANIA AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2699 | 28352 | | OZZIES FOOD STORE INC | 144 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2700 | 59319 | | KEARNY TOWN TOCH PARK | 166 194 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2701 | 22210 | | CRYSTAL BEVERAGE CORP | 174 SANFORD AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2702 | 416259 | | TIDAL WAVE TRUCK WASH INC | 2 FISH HOUSE RD | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2703 | 7160 | | ALL SEASON AUTOMOTIVE INC | 265 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2704 | 30401 | | MEADOWLANDS IMPORTS INC | 307 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2705 | 50021 | | KEARNY TOWN FIRST AID SQUAD | 352 MAPLE ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2706 | 19759 | | ABCA RECYCLING INC | 40 MCWHIRTER RD | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2707 | 14876 | | PMC INC KLEER KAST DIV | 450 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07756 | HUDSON |
| 2708 | 7185 | | KEARNY EXXON SERVICE STATION | 514 KEARNY AVE & OAKWOOD AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2709 | 13894 | | FREDERICK GUMM CHEMICAL CO INC | 538 FOREST ST | KEARNY | KEARNY TOWN | 07756 | HUDSON |
| 2710 | 35525 | | TITAN ADHESIVES @ TURCO IND PK | 590 BELLEVILLE PIKE | KEARNY | KEARNY TOWN | 07756 | HUDSON |
| 2711 | 95826 | | ALPHA METALS INC @ TURCO IND PK | 590 BELLEVILLE PIKE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2712 | 7216 | | KEARNY ALDO | 60 PASSAIC AVE 25 BELGROVE DR | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2713 | 7138 | | INLAND FREIGHTWAYS INC | 66 JOHN HAY AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2714 | 40490 | | ALPHA METALS INC | 680 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2715 | 7180 | | KEARNY FUEL SERVICE STATION | 694 700 KEARNY AVE & LINDEN AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2716 | 7150 | | VRC INC #111 | 72 2ND ST | KEARNY | KEARNY TOWN | 070320000 | HUDSON |
| 2717 | 381447 | | 75 BRIGHTON AVENUE | 75 BRIGHTON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2718 | 7188 | | SPECTRASERV INC | 75 JACOBUS AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2719 | 359159 | | 764 ELM STREET | 764 ELM ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2720 | 7182 | | GETTY SERVICE STATION #56108 | 790 KEARNY AVE & W BENNETT AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2721 | 541450 | | EXXON SERVICE STATION #30017 FORMER | 826 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2722 | 7147 | | C&C TRUCK LEASING INC | 832 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2723 | 54701 | | BUDGET RENT A CAR | 946 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2724 | 44140 | | NY DAILY NEWS @ PENSKE GARAGE RIVER TERMINAL | HACKENSACK AVE BLDG 1 & 120 | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2725 | 44345 | | FLYING T | 1 JACOBUS AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2726 | 56510 | | TOMKINS TIDEWATER TERMINAL | 100 CENTRAL AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2727 | 93448 | | AT&T CORP @ RIVER TERMINAL | 1221 HARRISON AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2728 | 56730 | | CENTRAL SALVAGE CO | 48 55 BELGROVE DR | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2729 | 64795 | | KEARNY TOWN SERVICE STATION | 49 CENTRAL AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2730 | 76286 | | TP INDUSTRIAL INC @ COLUMBIA TERMINAL | | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2731 | 395373 | | TRANS HUDSON EXPRESS TUNNEL | UNDERGROUND TUNNEL FOR REGIONAL TRANSIT | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2732 | 7071 | | BP SERVICE STATION #29527 | 100 WOODCLIFF AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2733 | 7091 | | MESCO PETROLEUM SERVICE STATION | 1008 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2734 | 7119 | | LANDAS SERVICE STATION | 1023 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2735 | 7112 | | PEREZ EXXON SERVICE STATION | 1507 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2736 | 7101 | | EXXON SERVICE STATION #32623 | 1520 PATERSON PLANK RD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2737 | 7038 | | ABBE MEADOWLANDS INC | 2102 83RD ST 2100 2126 83RD ST FORMER | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2738 | 124855 | | FLORAL GARDENS. APARTMENT COMPLEX | 2400 69TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2739 | 13879 | | BP SERVICE STATION #30474 | 2503 2519 COTTAGE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2740 | 7041 | | NATIONAL RETAIL TRANSPORTATION SYSTEMS INC | 2900 RT 3 | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2741 | 27590 | | WALSH TRUCKING CO INC | 2820 16TH ST | NORTH BERGEN | NORTH BERGEN TWP | 070470000 | HUDSON |
| 2742 | 42387 | | BURLINGTON INDUSTRIES INC | 2820 16TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2743 | 38653 | | LEWGUST CORP | 3440 PATERSON PLANK RD | NORTH BERGEN | NORTH BERGEN TWP | 070471574 | HUDSON |
| 2744 | 20657 | | | 4001 4015 DELL AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2745 | 56033 | AMERICAN AIR COMPRESSOR CORP | 4700 4722 DELL AVE & 48TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2746 | 57978 | JONES PROPERTY | 5349 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2747 | 50240 | NORTH BERGEN TWP MUNICIPAL SERVICES COMPLEX | 6100 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2748 | 33728 | RAIL SERVICES OF AMERICA & INTERMOD | 6201 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2749 | 7172 | EXXON SERVICE STATION #32037 | 6903 KENNEDY BLVD & 70TH | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2750 | 7165 | SUNOCO SERVICE STATION #0006632A | 7001 7015 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2751 | 7129 | DELTA SERVICE STATION | 7339 BERGENLINE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2752 | 7107 | B&A GASOLINE SERVICE STATION | 7400 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2753 | 19044 | FOREST FUEL INC SERVICE STATION | 7416 7424 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2754 | 7086 | MANNYS MOBIL SERVICE STATION | 7514 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2755 | 7108 | KANSAS EXXON SERVICE STATION | 7600 KENNEDY BLVD & 76TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2756 | 7073 | KRAFTSMAN SERVICE INC | 7900 WESTSIDE AVE | NORTH BERGEN | NORTH BERGEN TWP | 0407 | HUDSON |
| 2757 | 49338 | HUDSON CNTY PARKS DIV NORTH HUDSON PARK | 79TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047,0000 | HUDSON |
| 2758 | 7124 | EXXON SERVICE STATION #58893 | 8133 BERGENLINE AVE & 82ND ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2759 | 7078 | HUDSON CNTY VOC-TECH SCHOOL | 8511 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2760 | 28672 | TOWN SERVICE CENTER #12;1333 | 8801 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2761 | 7111 | NORTH BERGEN DELTA GAS STATION & CONV STORE | 9101 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2762 | 7105 | SHELL S&P NO: 138451 | 9280 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN | 07047 | HUDSON |
| 2763 | 410241 | 7105 | NORTH BERGEN FUEL ENTERPRISES CORP | 9280 KENNEDY BLVD & BERGENLINE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2764 | 25262 | NORTH BERGEN RECYCLING INC | 9505 FAIRVIEW AVE & 95TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07247 | HUDSON |
| 2765 | 371191 | 1208 13TH STREET | 1208 13TH ST | NORTH BERGEN TWP | NORTH BERGEN TWP | 07047 | HUDSON |
| 2766 | 13850 | NJ TRANSIT AUTH BUS OPERATIONS MEADOWLANDS FACILITY | 2600 PENHORN AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2767 | 79277 | TUNGSTEN CONTRACT MFG CO INC | 8201 8271 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2768 | 6974 | HARMON COVE TOWERS CONDOMINIUM ASSN | 1 MEADOWLANDS PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2769 | 6994 | PENSKE TRUCK LEASING CO | 1151 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2770 | 6987 | ADCO AUTO SERVICE | 1212 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 070040000 | HUDSON |
| 2771 | 6989 | AMOCO SERVICE STATION #3484 | 1320 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2772 | 6991 | EASTERN CONCRETE MATERIALS INC | 1631 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2773 | 6983 | EXXON SERVICE STATION #32725C | 209 RT 3 & ROOSEVELT AVE | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2774 | 18022 | KEYSTONE METAL FINISHES FORMER | 22 MEADOW AVE | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2775 | 6968 | ROUTE 3 SHELL SERVICE STATION | 300 RT 3 & RT 153 | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2776 | 6961 | AMERADA HESS CORP SECAUCUS TERMINAL | 35 MEADOWLANDS PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2777 | 7001 | DRUG GUILD DISTRIBUTORS INC | 350 MEADOWLANDS PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2778 | 6962 | SPEEDWAY SERVICE STATION #03494 | 400 RT 3 & SERVICE RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2779 | 6960 | ARAHAMIAN SERVICE STATION | 450 RT 3 W & MILL CREEK DR | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2780 | 7023 | UNITED PARCEL SERVICE | 493 COUNTY AVE | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2781 | 6956 | SUNOCO SERVICE STATION #0006 6415 | 725 RT 3 & PLAZA RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2782 | 6959 | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #6 | NEW JERSEY TPKE MM 112.0 S | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2783 | 87865 | SECAUCUS SLF | 1 COUNTY RD | SECAUCUS TOWN | SECAUCUS TOWN | 07094 | HUDSON |
| 2784 | 230754 | ESA PROPERTIES | 7 33 AETNA ST HUDSON RIVER & NY BAY 1 JERSEY AVE FORMER | SPARROW HILL | JERSEY CITY | 07302 | HUDSON |
| 2785 | 150183 | VIEW LSP LLC MELOHN PROPERTIES INC | 125 129 43RD ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2786 | 364059 | 43RD STREET APARTMENTS | 128 44TH ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2787 | 55515 | ANALOG TEXTILE PROCESSING INC | 1 MEADOWLAND PKWY | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2788 | 190401 | 2019 KERRIGAN AVE | 2019 KERRIGAN AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2789 | 6950 | FERMIN & DIEGO SERVICE STATION | 2300 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2790 | 77313 | MASTER PRINTING INC | 2400 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2791 | 41505 | COMBUSTION SALES CORP OF NJ | 2417 CENTRAL AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2792 | 6941 | KENEDI AMOCO SERVICE STATION | 2600 KENNEDY BLVD | UNION CITY | UNION CITY | 07000 | HUDSON |
| 2793 | 6938 | NJ TRANSIT AUTH RAIL OPERATIONS MOWS MAINTENANCE FACILITY | 2701 NEW YORK AVE | UNION CITY | UNION CITY | 07040 | HUDSON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2794 | 6943 | GETTY SERVICE STATION #56894 | 3200 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2795 | 6951 | LUKOIL SERVICE STATION #57294 | 3205 HUDSON AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2796 | 29761 | POLYTYPE AMERICA | 3333 PARK AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2797 | 16088 | FULLER CHRYSLER JEEP INC | 3508 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2798 | 29845 | ROYS CHEVROLET INC | 3601 KENNEDY BLVD | UNION CITY | UNION CITY | 07067 | HUDSON |
| 2799 | 13844 | SPEEDWAY SERVICE STATION #03498 | 3900 KENNEDY BLVD & 39TH ST | UNION CITY | UNION CITY | 08087 | HUDSON |
| 2800 | 6924 | MIDTOWN SUNOCO SERVICE STATION | 542 32ND ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2801 | 401332 | 608 10TH STREET | 608 10TH ST | UNION CITY | UNION CITY | 07410 | HUDSON |
| 2802 | 44018 | FLECHA TAXI & LIMOUSINE SERVICE | 703 30TH ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2803 | 461634 | ST LAWRENCE PLACE | 1721 WILLOW AVE | UNION CITY | UNION CITY | 07086 | HUDSON |
| 2804 | 56039 | HIGHWOOD GARAGE | 178 180 HIGHWOOD AVE | WEEHAWKEN | WEEHAWKEN TWP | 070870000 | HUDSON |
| 2805 | 6869 | SHELL SERVICE STATION | 1834 WILLOW AVE & 19TH ST | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2806 | 15431 | EXXON SERVICE STATION #32366 | 1836 PARK AVE & WILLOW AVE | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2807 | 45328 | EXXON SERVICE STATION #30121 | 2816 PALISADE AVE | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2808 | 6889 | SPEEDWAY SERVICE STATION #03439 | 613 BOULEVARD E | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2809 | 6882 | EXXON SERVICE STATION #32410 | 979 BOULEVARD E & 48TH ST | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2810 | 67320 | ANCHOR CARTING CORP | 77 MT SALEM RD | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2811 | 6831 | EXXON SERVICE STATION #31469 | 165 60TH ST & BROADWAY | WEEHAWKEN TWP | WEEHAWKEN TWP | 07030 | HUDSON |
| 2812 | 189722 | SHEFFIELD EMBROIDERY | 77 W 18TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2813 | 57592 | STADIUM HOME APPLIANCE INC | 554 55TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2814 | 6946 | GORDONS R&C AUTO SERVICE INC | 575 60TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2815 | 195359 | WALGREENS PHARMACY | 590 55TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2816 | 6868 | BROADWAY FUEL SERVICE STATION | 6012 KENNEDY BLVD W | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2817 | 6814 | SKYLINE AMOCO SERVICENTER | 6031 BROADWAY | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2818 | 55039 | ALEXANDRIA TWP MUNICIPAL GARAGE | 6609 KENNEDY BLVD E & 67TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 08848 | HUNTERDON |
| 2819 | 68909 | LOTH PROPERTY ANNANDALE | 255 HICKORY CORNER RD | ALEXANDRIA TWP | ALEXANDRIA TWP | 08848 | HUNTERDON |
| 2820 | 42981 | HUNTERDON LUMBER CO INC | 79 MT SALEM RD | ALEXANDRIA TWP | ALEXANDRIA TWP | 08801 | HUNTERDON |
| 2821 | 44326 | KINGWOOD TWP MUNICIPAL GARAGE | 1306 RT 31 | ANNANDALE | CLINTON TWP | 08801 | HUNTERDON |
| 2822 | 44231 | CALIFON BORO BD OF ED CALIFON PUBLIC SCHOOL | 9 MAIN ST PO BOX 35 | ANNANDALE | CLINTON TWP | 088010000 | HUNTERDON |
| 2823 | 37001 | 9 1ST STREET | 288 KINGWOOD STATION BARBERTOWN RD | BARBERTOWN | KINGWOOD TWP | 088030000 | HUNTERDON |
| 2824 | 374077 | 33 MAIN STREET | 6 SCHOOL ST | CALIFON | CALIFON BORO | 07830 | HUNTERDON |
| 2825 | 178476 | CLINTON TOWN DPW | 9 1ST ST | CALIFON | CALIFON BORO | 07830 | HUNTERDON |
| 2826 | 13832 | AGWAY INC ENERGY PRODUCTS | 33 MAIN ST | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2827 | 67866 | CLINTON CAR CARE | 43 LEIGH ST | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2828 | 6788 | JC JOHNSON OIL TERMINAL | 54 64 RT 22 | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2829 | 6787 | HIS LOVING ARMS | 82 W MAIN ST & RT 22 & 178 | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2830 | 44672 | LEBANON FUELMAX SERVICE STATION | 98 RT 173 & UNION RD | CLINTON TOWN | CLINTON TWP | 08809 | HUNTERDON |
| 2831 | 61832 | CLINTON TWP BD OF ED ROUND VALLEY MIDDLE SCHOOL | 15 MAIN ST | CLINTON TOWN | CLINTON TWP | 08809 | HUNTERDON |
| 2832 | 15429 | LACUAN TRANSIT INC | 1136 RT 31 | CLINTON TWP | CLINTON TWP | 08842 | HUNTERDON |
| 2833 | 17524 | SPEEDWAY SERVICE STATION #03458 | 1201 RT 31 & PAYNE RD | CLINTON TWP | CLINTON TWP | 08833 | HUNTERDON |
| 2834 | 36939 | MOBIL SERVICE STATION | 128 COXESBURY RD | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2835 | 6786 | NJ WATER SUPPLY AUTH ADMIN BUILDING | 1460 1468 RT 22 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2836 | 61011 | 33 RIVER BEND RD | 1746 RT 31 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2837 | 15428 | 95 BLOSSOM HILL ROAD | 1747 RT 31 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2838 | 78766 | 50 BOARS HEAD ROAD | 1851 RT 31 | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2839 | 88399 | 56 FEDERAL TWIST ROAD | 33 RIVER BEND RD | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2840 | 400542 | LEHIGH GAS SERVICE STATION | 95 BLOSSOM HILL RD | DELAWARE TWP | DELAWARE TWP | 08822 | HUNTERDON |
| 2841 | 78991 | | 50 BOARS HEAD RD | DELAWARE TWP | DELAWARE TWP | 08822 | HUNTERDON |
| 2842 | 15415 | | 56 FEDERAL TWIST RD | DELAWARE TWP | DELAWARE TWP | 08822 | HUNTERDON |
| | | | 601 RT 12 & EASTON TRENTON TPKE AKA RT 12 & 579 | | | | |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2843 | 124121 | | KNIGHT FARM | 68 UPPER CREEK RD | DELAWARE TWP | DELAWARE TWP | 08559 | HUNTERDON |
| 2844 | 51203 | | WOODYS SERVICE STATION | 1034 OLD YORK RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2845 | 126394 | | EAST AMWELL TWP MUNICIPAL BUILDING | 1070 RT 202 & WERTSVILLE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2846 | 180619 | | 252 RILEYVILLE ROAD | 252 RILEYVILLE RD AKA RT 607 | EAST AMWELL TWP | EAST AMWELL TWP | 08525 | HUNTERDON |
| 2847 | 499112 | | MENCHES PROPERTY | 369 371 RT 31 & 131 LINVALE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2848 | 222206 | | 44 RIDGE ROAD | 44 RIDGE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2849 | 69396 | | 45 LINVALE ROAD | 45 LINVALE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2850 | 69833 | | SCHAFFERNOTHS NURSERY | OLD YORK RD & RT 202 | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2851 | 13831 | | SPEEDWAY SERVICE STATION #03440 | 10 RT 31 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2852 | 13830 | | ERICS MAIN ST MOBIL SERVICE STATION | 144 MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2853 | 12898 | | BLUE STAR SERVICE STATION | 282 RT 202/31 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2854 | 6752 | | FLEMINGTON BP INC SERVICE STATION | 284 RT 202 & RT 31 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2855 | 444658 | | DONS IMPORTED CAR REPAIRS INC | 35 RT 12 & BROWN ST | FLEMINGTON | FLEMINGTON BORO | 08551 | HUNTERDON |
| 2856 | 454636 | 45860 | STEVES CONVENIENCE STORE | 40 N MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2857 | 21730 | | ROUTE 12 GULF SERVICE STATION | 491 RT 12 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2858 | 6761 | | MALWA FUEL SERVICE STATION | RT 12 & 31 MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2859 | 42787 | | MOBIL SERVICE STATION #1SN3 | RT 202/31 & REAVILLE AVE | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2860 | 6759 | | NJDOT FLEMINGTON YARD | RT 31 N | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2861 | 87666 | | 5 QUAKER HILL DRIVE | 5 QUAKER HILL DR | FRANKLIN TWP | FRANKLIN TWP | 08868 | HUNTERDON |
| 2862 | 6791 | | TOUCH OF CLASS CLEANERS @ WALMART PLAZA | 52 WALMART PLAZA | FRANKLIN TWP | FRANKLIN TWP | 08809 | HUNTERDON |
| 2863 | 87612 | | | 725 RT 12 | FRANKLIN TWP | FRANKLIN TWP | 08868 | HUNTERDON |
| 2864 | 6736 | | FRENCHTOWN MOBIL SERVICE STATION | 23 RACE ST | FRENCHTOWN | FRENCHTOWN BORO | 08888 | HUNTERDON |
| 2865 | 67613 | | GETTY SERVICE STATION | RACE ST & KINGWOOD AVE | FRENCHTOWN | FRENCHTOWN BORO | 08825 | HUNTERDON |
| 2866 | 168990 | | 210 BARBERTOWN IDELL ROAD | 210 BARBERTOWN IDELL RD | FRENCHTOWN BORO | FRENCHTOWN BORO | 08825 | HUNTERDON |
| 2867 | 50389 | | SMALL CARS OF WARREN COUNTY INC | RT 31 IN BOX 237 | GLEN GARDNER | GLEN GARDNER BORO | 08826 | HUNTERDON |
| 2868 | 24152 | | SRF INC | 140 RT 31 | HAMPTON | HAMPTON BORO | 08827 | HUNTERDON |
| 2869 | 530461 | | MECHANICAL PLUMBING | 20 MAIN ST | HIGH BRIDGE | HIGH BRIDGE BORO | 08829 | HUNTERDON |
| 2870 | 6729 | | HOLLAND SALES & SERVICE STATION INC | 1050 MILFORD WARREN GLEN RD & WALDEN RD | HOLLAND TWP | HOLLAND TWP | 08848 | HUNTERDON |
| 2871 | 15419 | 17865 | SPRUCE RUN SALES & SERVICE STATION #86481 | 68 70 RT 173 & PERRYVILLE RD | JUTLAND | UNION TWP | 08889 | HUNTERDON |
| 2872 | 445698 | | KINGWOOD TWP FIRE STATION #2 | 621 RT 519 | KINGWOOD | KINGWOOD TWP | 08825 | HUNTERDON |
| 2873 | 42672 | | BARBERTOWN GARAGE | KINGWOOD RD & KINGWOOD STATION BARBERTOWN RD AKA RT 519 | KINGWOOD | KINGWOOD TWP | 08825 | HUNTERDON |
| 2874 | 79499 | | 107 SPRING HILL ROAD | 107 SPRING HILL RD | KINGWOOD TWP | KINGWOOD TWP | 08559 | HUNTERDON |
| 2875 | 87906 | | 131 RIVER ROAD | 131 RIVER RD | KINGWOOD TWP | KINGWOOD TWP | 08559 | HUNTERDON |
| 2876 | 92424 | | 152 TINNSMAN ROAD | 152 TINNSMAN RD | KINGWOOD TWP | KINGWOOD TWP | 08825 | HUNTERDON |
| 2877 | 219549 | | WILDGERS AUTOMOTIVE INC | 963 RT 12 | KINGWOOD TWP | KINGWOOD TWP | 08825 | HUNTERDON |
| 2878 | 66442 | | ECONOTECH DEVELOPMENT CO | 25 S MAIN ST | LAMBERTVILLE | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2879 | 6704 | | SUNOCO SERVICE STATION #0310 1519 | 82 BRIDGE ST & MAIN ST | LAMBERTVILLE | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2880 | 77189 | | FRAMEPRO ENTERPRISES INC | 204 N UNION ST | LAMBERTVILLE | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2881 | 15420 | | TIGER DEN SERVICE STATION | 1255 RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2882 | 384419 | | THJR AUTO STORES | 1281 RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2883 | 18913 | | LEHIGH GAS SERVICE STATION | 1370 RT 22 AKA 7 RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2884 | 6706 | | K ULMAN INDUSTRIES | 23 CHERRY ST | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2885 | 180313 | | LEBANON SERVICE STATION | 1299 RT 22 | LEBANON BORO | LEBANON BORO | 08833 | HUNTERDON |
| 2886 | 49897 | | LEBANON TWP FIRE DEPT | 1 ANTHONY RD | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2887 | 171315 | | 141 ANTHONY ROAD | 141 ANTHONY RD | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2888 | 47202 | | BUNNVALE SUNOCO SERVICE STATION | 291 HIGH BRIDGE CALIFON RD & BUNNVALE RD | LEBANON TWP | LEBANON TWP | 07830 | HUNTERDON |
| 2889 | 46354 | | LEBANON TWP MUNICIPAL COMPLEX | 530 W HILL RD | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2890 | 66232 | 15802 | JCP&L LEBANON TWP | RT 31 N | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2891 | 6719 | | LOUS GULF SERVICE STATION | 11 FRENCHTOWN RD & BRIDGE ST | MILFORD BORO | MILFORD BORO | 08848 | HUNTERDON |

10/14/2016

# NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2892 | 56094 | | MILFORD SERVICE CENTER FORMER | 30 FRENCHTOWN RD | MILFORD BORO | MILFORD BORO | 08848000 | HUNTERDON |
| 2893 | 12836 | | FIVE STAR GAS SERVICE STATION & FOOD MART | 170 RT 173 & STROTZ RD | UNION TWP | UNION TWP | 08809 | HUNTERDON |
| 2894 | 46996 | | PATTENBURG EXXON SERVICE STATION #36210 | I-78 & PATTENBURG RD | PATTENBURG | UNION TWP | 08802 | HUNTERDON |
| 2895 | 6746 | | YALE MATERIALS HANDLING CORP | 15 FLEMINGTON JUNCTION RD AKA RT 523 & 31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2896 | 431679 | | 171 PENNSYLVANIA AVENUE | 171 PENNSYLVANIA AVE | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2897 | 35664 | | 193 SERGEANTSVILLE ROAD | 193 SERGEANTSVILLE RD AKA RT 523 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2898 | 14569 | | EXXON CO USA FLEMINGTON TERMINAL #3918 | 198 RT 202/31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2899 | 6662 | | BUCKEYE PIPELINE CO TERMINAL | 201 RT 202 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2900 | 196686 | | 202 OLD CROTON ROAD | 202 OLD CROTON RD | RARITAN TWP | RARITAN TWP | 08000 | HUNTERDON |
| 2901 | 16189 | | FLEMINGTON BUICK CHEVROLET GMC | 211 RT 202/31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2902 | 14499 | | FLEMINGTON AGWAY INC ENERGY PRODUCTS | 223 RIVER RD & RT 523 AKA FLEM JUNCTION RD | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2903 | 45653 | | EM HAYNES JR MOTOR FUEL | 307 S MAIN ST AKA RT 611 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2904 | 153907 | 44381 | US FUEL SERVICE STATION | 63 RT 31 | RARITAN TWP | RARITAN TWP | 08820000 | HUNTERDON |
| 2905 | 45497 | | FLEMINGTON WBP EAGLE INC | 71 RT 31 & PENNSYLVANIA AVE | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2906 | 66948 | | PENNSYLVANIA AVENUE GROUNDWATER CONTAMINATION | PENNSYLVANIA AVE | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2907 | 12866 | | HUNTERDON CNTY ROAD DEPT GARAGE & HAZ MAT | RT 12 W | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2908 | 6676 | | RARITAN TWP POLICE DEPT | RT 523 & DAYTON RD | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2909 | 55999 | | STAS STORE | 101 STANTON RD AKA RT 629 | READINGTON | READINGTON TWP | 08885 | HUNTERDON |
| 2910 | 57054 | | D&O AUTO SERVICE | 441 MAIN ST | READINGTON | READINGTON TWP | 08889 | HUNTERDON |
| 2911 | 57769 | | EQUIPCO SALES & RENTAL CO | 61 COUNTY LINE RD | READINGTON | READINGTON TWP | 08876 | HUNTERDON |
| 2912 | 214751 | | 87 PLEASANT RUN ROAD | 87 PLEASANT RUN RD | READINGTON | READINGTON TWP | 08822 | HUNTERDON |
| 2913 | 66729 | | WILLOCKS COURT PRIVATE WELLS | WILLOCKS CT | READINGTON | READINGTON TWP | 08870 | HUNTERDON |
| 2914 | 186234 | | 170 PLEASANT RUN ROAD | 170 PLEASANT RUN RD | READINGTON TWP | READINGTON TWP | 08870 | HUNTERDON |
| 2915 | 189860 | | 2 PLEASANT RUN ROAD | 2 PLEASANT RUN RD | READINGTON TWP | READINGTON TWP | 08822 | HUNTERDON |
| 2916 | 57142 | | SALEM REALTY CO @ SALEM IND PK | 291 RT 22 BLDG 3 STE 4 | READINGTON TWP | READINGTON TWP | 08889 | HUNTERDON |
| 2917 | 78862 | | 3 TEN EYCK ROAD | 3 TEN EYCK RD | READINGTON | READINGTON TWP | 08889 | HUNTERDON |
| 2918 | 358032 | | 5 HICKORY LANE | 5 HICKORY LN | READINGTON TWP | READINGTON TWP | 08889 | HUNTERDON |
| 2919 | 43357 | | NORTH POLE INSULATION CORP | 8 SOMERSET ST | READINGTON TWP | READINGTON TWP | 08889 | HUNTERDON |
| 2920 | 94321 | | WHITEHOUSE STATION GROUNDWATER CONTAMINATION | VARIOUS LOCATIONS | READINGTON TWP | READINGTON TWP | 08889 | HUNTERDON |
| 2921 | 39557 | | SPEEDWAY SERVICE STATION #03476 | 1019 RT 202 & OLD YORK RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2922 | 54418 | | LEHIGH GAS SERVICE STATION | 1072 RT 202/31 & WERTSVILLE RD | RINGOES | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2923 | 14956 | | 14 BRIDGE STREET INC SERVICE STATION | 14 BRIDGE ST | STOCKTON | STOCKTON BORO | 08559 | HUNTERDON |
| 2924 | 19722 | | STONE VALLEY FARM | 12 BURRELL RD | TEWKSBURY TWP | TEWKSBURY TWP | 08858 | HUNTERDON |
| 2925 | 145023 | | BAKER THOMAS | 25 WATER ST | TEWKSBURY TWP | TEWKSBURY TWP | 08858 | HUNTERDON |
| 2926 | 227031 | | 5 ROUND TOP ROAD | 5 ROUND TOP RD | TEWKSBURY TWP | TEWKSBURY TWP | 08858 | HUNTERDON |
| 2927 | 12850 | | SPEEDWAY SERVICE STATION #03469 | 720 RT 202 & RIVER RD | THREE BRIDGES | READINGTON TWP | 08889 | HUNTERDON |
| 2928 | 15418 | | LEHIGH GAS SERVICE STATION | 169 PERRYVILLE RD AKA RT 635 | UNION | UNION TWP | 08827 | HUNTERDON |
| 2929 | 6689 | | LEHIGH GAS SERVICE STATION | 120 RT 173 | UNION | UNION TWP | 08850 | HUNTERDON |
| 2930 | 88614 | | 23 ELCESTER LANE | 23 ELCESTER LN | UNION TWP | UNION TWP | 08860 | HUNTERDON |
| 2931 | 6693 | | BRUSH WELLMAN INC CERAMICS DIV | 396 VAN SYCKLES CORNER RD | UNION TWP | UNION TWP | 08809 | HUNTERDON |
| 2932 | 359232 | | 100 PLEASANT VALLEY HARBOURTON ROAD | 100 PLEASANT VALLEY HARBOURTON RD | WEST AMWELL TWP | WEST AMWELL TWP | 08525 | HUNTERDON |
| 2933 | 6680 | | NJDOT WEST AMWELL MAINTENANCE FACILITY | 1406 RT 179 & MUILLER LN | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2934 | 6680 | | LEHIGH FLUID POWER INC | 1413 RT 179 | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2935 | 153914 | | RALPHS REPAIRS | 1490 RT 179 STE A | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2936 | 79340 | | 228 ROCK ROAD WEST | 228 ROCK RD W | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2937 | 187546 | | 26 BARRY ROAD | 26 BARRY RD | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2938 | 364190 | | 367 ROCK ROAD EAST | 367 ROCK RD E | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2939 | 12853 | | WHITEHOUSE DRAN SERVICE STATION | 3603 3605 RT 22 | WHITEHOUSE | READINGTON TWP | 08888 | HUNTERDON |
| 2940 | 12861 | | VAN DOREN OIL CO | 413 RT 22 | WHITEHOUSE | READINGTON TWP | 08888 | HUNTERDON |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 12858 | | WHITEHOUSE GULF SERVICE STATION #69032 | 160 MAIN ST & SOMERSET ST FORMERLY 384 MAIN ST | WHITEHOUSE STATION | READINGTON TWP | 08889 | HUNTERDON |
| 12856 | | WHITEHOUSE EXXON SERVICE STATION | 414 RT 22 & OLDWICK RD | WHITEHOUSE STATION | READINGTON TWP | 08889 | HUNTERDON |
| 6649 | | LEHIGH GAS SERVICE STATION | 135 OLD CRANBURY RD & RT 130 | EAST WINDSOR | EAST WINDSOR TWP | 08512 | MERCER |
| 21384 | | MCGRAW HILL INC | 148 PRINCETON RD AKA RT 571 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 6646 | | GETTY SERVICE STATION #56062 | 425 PRINCETON HIGHSTOWN RD CRANBURY S RIVER RD & RT 571 AKA RT 535 & 57 | EAST WINDSOR | EAST WINDSOR TWP | 08543 | MERCER |
| 6650 | | T&H SUNOCO SERVICE STATION | 430 RT 130 & RT 571 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 125543 | | TEXACO CLEANERS INC | 440 RT 130 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 15823 | | LOCKHEED MARTIN CORP @ WINDSOR CORP PK | 50 MILLSTONE RD & EDINBURG RD AKA MILLSTONE RD & RT 535 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 6656 | | HIGHTSTOWN TEXACO SERVICE STATION | 522 RT 130 & DUTCH NECK RD | EAST WINDSOR | EAST WINDSOR TWP | 08543 | MERCER |
| 6653 | | RICKS EXXON SERVICE STATION #32755 | 530 RT 33 & MILFORD RD | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 6657 | | SPEEDWAY SERVICE STATION #03464 | 665 RT 33 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 23349 | | BESAM AUTOMATED ENTRANCE INC | 81 TWIN RIVERS DR | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 68627 | | CARDLINERS CORNER LIQUOR STORE @ CARDLINER MALL | RT 130 & 571 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 15414 | | SHELL SERVICE STATION #620 @ TWIN RIVERS IND PK | 1 LAKE DR & RT 33 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 22315 | | JUDGE CHEVROLET GEO OLDSMOBILE | 449 RT 130 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 6652 | | LUKOIL SERVICE STATION #57211 | 470 RT 33 | EWING | EWING TWP | 08638 | MERCER |
| 15402 | | M&M SUNOCO SERVICE STATION #0012-4487 | RT 130 & STOCKTON ST | EWING | EWING TWP | 08520 | MERCER |
| 15412 | | LEHIGH GAS SERVICE STATION | 1500 PENNINGTON RD & N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 43911 | | AMERADA HESS SERVICE STATION #20223 | 1571 N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 6548 | | LUKOIL SERVICE STATION #57327 | 1590 PARKSIDE AVE & SPRUCE ST | EWING | EWING TWP | 08638 | MERCER |
| 19800 | | COLEMAN OLDSMOBILE INC | 1710 N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 6592 | | PENNINGTON CITGO SERVICE STATION | 2099 PENNINGTON RD & EWINGVILLE RD | EWING | EWING TWP | 08618 | MERCER |
| 6641 | | EWING TWP BD OF ED /OHN F GUSZ BUILDING | 220 EWINGVILLE RD | EWING | EWING TWP | 08638 | MERCER |
| 50601 | | EWING TWP ROAD DEPT GARAGE | 401 4TH ST | EWING | EWING TWP | 08638 | MERCER |
| 0 | | CONOCO SITE NUMBER; NOT AVAILABLE | 41 HEATH ST | EWING | EWING | | MERCER |
| 41692 | | GRANT CO INC | 45 LEXINGTON AVE | EWING | EWING TWP | 086180200 | MERCER |
| 6622 | | MOBIL SERVICE STATION #15NXQ | 800 PARKWAY AVE & N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 21687 | | SOLOMONS SERVICE CENTER | 804 RIVER RD | EWING | EWING TWP | 08638 | MERCER |
| 13018 | | 7 ELEVEN STORE #2739# | RT 31 & N OLDEN AVE | EWING | EWING TWP | 08618 | MERCER |
| 6576 | | JOHNSON & JOHNSON AVIATION @ MERCER CNTY AIRPORT | SCOTCH RD | EWING | EWING TWP | 08628 | MERCER |
| 6565 | | LEHIGH GAS SERVICE STATION | 1071 PARKWAY AVE & LOWER FERRY RD | EWING TWP | EWING TWP | 08618 | MERCER |
| 6617 | | DANGELOS CLEANERS | 1085 PARKWAY AVE FORMERLY 1099 PARKWAY AVE | EWING TWP | EWING TWP | 08628 | MERCER |
| 6618 | | PARKWAY SUNOCO SERVICE STATION | 1252 PARKWAY AVE & SCOTCH RD | EWING TWP | EWING TWP | 08628 | MERCER |
| 15825 | | USDOD NAVAL AIR PROPULSION CENTER AIRCRAFT DIV | 1440 PARKWAY AVE | EWING TWP | EWING TWP | 08638 | MERCER |
| 14633 | | EWING TWP | 1445 PARKWAY AVE | EWING TWP | EWING TWP | 08638 | MERCER |
| 6225 | | VERIZON COMMUNICATIONS INC TRENTON D O | 1490 PROSPECT ST | EWING TWP | EWING TWP | 08618 | MERCER |
| 6603 | | EWING BP SERVICE STATION | 1496 PENNINGTON RD & OLDEN AVE | EWING TWP | EWING TWP | 08638 | MERCER |
| 6569 | | LUKOIL SERVICE STATION #57254 | 1497 PROSPECT ST & N OLDEN AVE | EWING TWP | EWING TWP | 08638 | MERCER |
| 6594 | | HESS SERVICE STATION | 1519 PRINCETON AVE | EWING TWP | EWING TWP | 08628 | MERCER |
| 122647 | 44787 | ARC OF MERCER CNTY | 180 EWINGVILLE RD | EWING TWP | EWING TWP | 08618 | MERCER |
| 54710 | | 1879 NORTH OLDEN AVENUE | 1879 N OLDEN AVE | EWING TWP | EWING TWP | 08638 | MERCER |
| 6599 | | LUKOIL SERVICE STATION #57328 | 2085 PENNINGTON RD | EWING TWP | EWING TWP | 08618 | MERCER |
| 6600 | | EWING TOWNSHIP SERVICE STATION | 2095 PENNINGTON RD & UPPER FERRY RD | EWING TWP | EWING TWP | 08618 | MERCER |
| 124152 | | STOUTS BUS SERVICE | 2191 SPRUCE ST | EWING TWP | EWING TWP | 08638 | MERCER |
| 75906 | | 30 MALAGA DRIVE | 30 MALAGA DR | EWING TWP | EWING TWP | 08638 | MERCER |
| 42089 | | WATERS & BUGBEE | 314 DICKINSON ST | EWING TWP | EWING TWP | 08638 | MERCER |
| 6614 | | HOUGH FUEL SERVICE INC | 340 4TH ST | EWING TWP | EWING TWP | 08638 | MERCER |
| 57769 | | SIERRA OFFICE PARK | 380 SCOTCH RD | EWING TWP | EWING TWP | 08628 | MERCER |
| 6633 | | CARROLLS SERVICE CENTER | 440 GRAND AVE | EWING TWP | EWING TWP | 08628 | MERCER |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 6611 | | WALKER MOBIL SERVICE STATION | 577 GRAND AVE & N UPPER FERRY RD | EWING TWP | EWING TWP | 08628 | MERCER |
| 6621 | | PARKWAY SHELL SERVICE STATION #138522 | 780 PARKWAY AVE & OLDEN AVE | EWING TWP | EWING TWP | 08618 | MERCER |
| 303709 | | MIKES BOMANN ALIGNMENT | 911 INDUSTRY DR | EWING TWP | EWING TWP | 08638 | MERCER |
| 36259 | | WW GRAINGER INC | MERCER COUNTY AIRPORT | EWING TWP | EWING TWP | 600455201 | MERCER |
| 89319 | 89318 | MERCER CNTY AIRPORT | SCOTCH RD | EWING TWP | EWING TWP | 08628 | MERCER |
| 214250 | | 10 MASON COURT | 10 MASON CT | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 6454 | | LUKOIL SERVICE STATION #57340 | 1070 WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 6558 | | HESS SERVICE STATION #30259 | 1106 CHAMBERS ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 6550 | | SUNOCO SERVICE STATION | 1140 1144 CHAMBERS ST & E FRANKLIN ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 6444 | | SUNOCO SERVICE STATION #0011 9610 | 1150 WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 086190000 | MERCER |
| 61460 | | NJ STATE POLICE CENTRAL RGNL LAB @ HORIZON CENTER | 1200 NEGRON DR & KLOCKNER RD | HAMILTON | HAMILTON TWP | 08691 | MERCER |
| 6428 | | LEHIGH GAS SERVICE STATION | 1201 RT 33 | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 181455 | | AMERICAN CONCRETE CO FORMER | 129 295 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 16789 | | PSE&G TRENTON SWITCHING STATION | 1325 KLOCKNER RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 15405 | | ROGERS SERVICE STATION | 1380 S OLDEN AVE | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 6545 | | NATIONAL PERFORMANCE PACKAGING CO | 1400 E STATE ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 6551 | | CHAMBERS 1406 SERVICE STATION | 1406 CHAMBERS ST | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 6518 | | DUCK ISLAND TERMINAL INC | 1463 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 66535 | | ARCO PETROLEUM PRODUCTS | 1470 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08611 | MERCER |
| 15684 | | CONSUMERS OIL CORP | 1473 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08611 | MERCER |
| 6448 | | LEHIGH GAS SERVICE STATION | 1511 1551 S OLDEN AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 46624 | | MERCERVILLE EXXON SERVICE STATION #56620 | 16 MERCERVILLE FINDINGBURG RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 46190 | | EAST STATE AUTOMOTIVE | 1679 E STATE ST | HAMILTON | HAMILTON TWP | 08648 | MERCER |
| 6515 | | GASCO SERVICE STATION | 1685 NOTTINGHAM WAY | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 15387 | | QUINN BROTHERS GULF SERVICE STATION | 1704 GREENWOOD AVE | HAMILTON | HAMILTON TWP | 086190000 | MERCER |
| 190933 | | 1835 ROUTE 33 | 1835 RT 33 E | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 6517 | | WHITEHORSE GETTY SERVICE STATION | 1870 KUSER RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 15408 | | LEHIGH GAS SERVICE STATION | 1990 NOTTINGHAM WAY | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 47429 | | FEDERAL EXPRESS CORP @ SOUTH GOLD IND PK | 2 GOLD DR | HAMILTON | HAMILTON TWP | 08691 | MERCER |
| 6547 | | WASTE MANAGEMENT OF NJ INC | 208 PATTERSON AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 13817 | | EXXON SERVICE STATION #30247 | 2142 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 6443 | | SELMONS SHELL SERVICE STATION | 2231 S OLDEN AVE & WHITEHORSE AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 18033 | | QUIK MART SERVICE STATION FORMER | 2232 S OLDEN AVE & WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 51145 | | STARR TRANSIT CO INC | 240 TAMPA AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 6505 | | HAMILTON TWP DPW | 2409 NOTTINGHAM WAY & GRAYSON AVE | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 6495 | | MOBIL SERVICE STATION #15CSP | 2465 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 13016 | | INDEPENDENCE CLEANERS @ INDEPENDENCE PLAZA | 2482 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 6508 | | EXPRESS FUEL SERVICE STATION | 249 RT 33 & WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08640 | MERCER |
| 6333 | | LUKOIL SERVICE STATION #57326 | 2531 E STATE ST EXT | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 6451 | | STARR TRANSIT CO INC | 2560 E STATE ST EXT | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 391431 | | STRYKER MACHINE PRODUCTS CO FORMER | 2582 WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 085193388 | MERCER |
| 56656 | | GULF SERVICE STATION | 2615 HAMILTON AVE | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 560986 | 6579 | SIMOONS FLOWERS INC | 2683 NOTTINGHAM WAY | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 45449 | | SHELL SERVICE STATION #138425 | 2735 2737 S BROAD ST | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 6520 | | GETTY SERVICE STATION #00656 | 2765 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 16178 | | EXXONMOBIL OIL CORP TRENTON TERMINAL #29005 | 3151 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 6541 | | EXXON SERVICE STATION #32026 | 3217 QUAKERBRIDGE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 164447 | | ACCURATE DOCUMENT DESTRUCTION INC | 35 INDUSTRIAL DR | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 38558 | | CAROLINA FREIGHT CARRIERS CORP | 3690 QUAKERBRIDGE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3039 | 6489 | LAKESIDE SHELL SERVICE STATION & AUTO SERVICE | 3750 S BROAD ST & LAKESIDE BLVD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3040 | 6552 | YARDVILLE SUPPLY CO | 47 CHURCH ST & BROAD ST | HAMILTON | HAMILTON TWP | 08620 | MERCER |
| 3041 | 70271 | 5 ELKSHEAD TERRACE | 5 ELKSHEAD TER | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3042 | 6497 | SPEEDWAY SERVICE STATION #03436 | 511 RT 33 & SHADY LN | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3043 | 43523 | MERCER CONTRACTING CO | 53 FLOCK RD | HAMILTON | HAMILTON TWP | 086190000 | MERCER |
| 3044 | 6528 | B&E SERVICE INC | 86 KLOCKNER RD | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3045 | 15649 | CONSOLIDATED CORP | 861 SLOAN AVE | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3046 | 43787 | COOPERS CYCLE RANCH INC | 866 RT 33 | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3047 | 112877 | DANA TRANSPORT INC MVA | I-195 E & I-295 | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3048 | 19100 | NJ TURNPIKE AUTH RICHARD STOCKTON SERVICE AREA #6S | NEW JERSEY TPKE MM 58.7 | HAMILTON | HAMILTON TWP | 08330 | MERCER |
| 3049 | 6456 | NJ TURNPIKE AUTH WOODROW WILSON SERVICE AREA #6N | NEW JERSEY TPKE MM 58.7 N | HAMILTON | HAMILTON TWP | 08650 | MERCER |
| 3050 | 6459 | SHELL SERVICE STATION #9509 | RT 33 & GEORGE DYE RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3051 | 6426 | BP SERVICE STATION #14457 | 1060 RT 33 & PAXON AVE | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3052 | 6504 | GETTY SERVICE STATION | 1296 RT 33 | HAMILTON SQUARE | HAMILTON TWP | 089000150 | MERCER |
| 3053 | 6447 | HAMILTON SQUARE GASCO SERVICE STATION | 2101 RT 33 | HAMILTON SQUARE | HAMILTON TWP | 08690 | MERCER |
| 3054 | 42171 | GORDON & WILSON CO INC | 135 149 W WARD ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3055 | 6416 | CITY GAS HIGHTSTOWN SERVICE STATION | 160 164 MERCER ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3056 | 6408 | SUNOCO SERVICE STATION #0004 9932 | 180 MERCER ST & ACADEMY ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3057 | 6411 | LS RIGGINS SERVICE STATION | 315 MERCER ST AKA RT33 | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3058 | 6412 | GPU ENERGY INC HIGHTSTOWN CENTRAL DISTRICT | 403 415 MERCER ST | HIGHTSTOWN | HIGHTSTOWN BORO | 07962 | MERCER |
| 3059 | 45197 | N AMERICAN PHILIPS LIGHTING CORP | BANK ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3060 | 14542 | AGWAY INC ENERGY PRODUCTS | MAXWELL AVE | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3061 | 15401 | SUNOCO SERVICE STATION #0013 6226 | 40 E BROAD ST & HAMILTON AVE | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3062 | 6405 | LEIGHS SERVICE STATION INC | 59 PRINCETON AVE | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3063 | 23205 | MALEK CHEVROLET INC | 65 BROAD ST | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3064 | 15381 | CASTORO GMC TRUCK CO #05222 | 71 E BROAD ST | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3065 | 54703 | ANDYS AUTO REPAIR | 130 W BROAD ST | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3066 | 55286 | MOBIL OIL CORP | 10 FLOWERS HILL LN | HOPEWELL BORO | HOPEWELL BORO | 08560 | MERCER |
| 3067 | 171389 | STEFFANELLI RESIDENCE | 101 LAMBERTVILLE HOPEWELL RD | HOPEWELL TWP | HOPEWELL TWP | 08638 | MERCER |
| 3068 | 6403 | PENNINGTON CITGO SERVICE STATION | 102 WASHINGTON CROSSING PENNINGTON RD & REED RD | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |
| 3069 | 6398 | ALS SUNOCO SERVICE STATION | 105 RT 31 | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3070 | 166744 | 107 SEARCH AVENUE | 107 SEARCH AVENUE | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3071 | 6402 | AMOCO SERVICE STATION #60761 | 127 RT 31 & RT 654 | HOPEWELL TWP | HOPEWELL TWP | 08560 | MERCER |
| 3072 | 144785 | STEFFANELLI RESIDENCE | 1427 TRENTON HARBOURTON RD | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3073 | 15397 | HOPEWELL TOWNSHIP RECYCLING CENTER | 3 WASHINGTON CROSSING PENNINGTON RD & SCOTCH RD AKA RT 546 & SCOTCH | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3074 | 179905 | 210 HOPEWELL PRINCETON ROAD | 210 HOPEWELL PRINCETON RD | HOPEWELL TWP | HOPEWELL TWP | 08535 | MERCER |
| 3075 | 6395 | PENNINGTON GAS SERVICE STATION | 226 RT 31 @ PENNINGTON CIR | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |
| 3076 | 57496 | HOPEWELL VETERINARY GROUP | 230 PENNINGTON HOPEWELL RD | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3077 | 6396 | LEHIGH GAS SERVICE STATION | 2551 RT 31 & PENNINGTON CIR | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3078 | 6401 | LUKOIL SERVICE STATION #57703 | 2588 PENNINGTON RD AKA RT 31 @ CIR | HOPEWELL TWP | HOPEWELL TWP | 08665 | MERCER |
| 3079 | 64168 | AT&T COMMUNICATIONS INC | 300 HOPEWELL PRINCETON RD AKA RT 569 | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |
| 3080 | 15824 | MOBIL OIL CORP | 311 PENNINGTON ROCKY HILL RD | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3081 | 533911 | SEBERT RESIDENCE | 326 LAMBERTVILLE HOPEWELL RD | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3082 | 39073 | NJDEP WASHINGTON CROSSING STATE PARK | 355 WASHINGTON CROSSING PENNINGTON RD AKA RT 546 | HOPEWELL TWP | HOPEWELL TWP | 08530 | MERCER |
| 3083 | 165490 | 404 WASHINGTON CROSSING PENNINGTON ROAD | 404 WASHINGTON CROSSING PENNINGTON RD | HOPEWELL TWP | HOPEWELL TWP | 08650 | MERCER |
| 3084 | 121571 | 47 WEST SHORE DRIVE | 47 W SHORE DR | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |
| 3085 | 224765 | 65 FEATHERBED LANE | 65 FEATHERBED LN | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3086 | 74174 | KINGS PATH GROUNDWATER CONTAMINATION | KINGS PATH | HOPEWELL TWP | HOPEWELL TWP | 08650 | MERCER |
| 3087 | 85919 | PRINCETON FARMS GROUNDWATER CONTAMINATION | MOORES MILL MT ROSE RD & HOWARD WAY | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3088 | 74820 | | YARD ROAD GROUNDWATER CONTAMINATION | RT 31 & YARD RD | HOPEWELL TWP | HOPEWELL TWP | 08650 | MERCER |
| 3089 | 6360 | | GARNET CHEVROLET GEO FORMER | 1100 1120 SPRUCE ST | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3090 | 6392 | | LAWRENCE LAND CORP | 2480 BRUNSWICK PK & COLONIAL LAKE DR | LAWRENCE STATION | LAWRENCE TWP | 08638 | MERCER |
| 3091 | 6387 | | GETTY SERVICE STATION #57325 | 2515 BRUNSWICK PK | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3092 | 6362 | | MATERIALS ELECTRONIC PRODUCTS CORP | 990 SPRUCE ST | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3093 | 73150 | | WELLS GREENHOUSE INC | 1365 LAWRENCEVILLE RD AKA RT 206 | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3094 | 66099 | | TRENTON FIRE DRUM CO | 1545 NEW YORK AVE | LAWRENCE TWP | LAWRENCE TWP | 08532 | MERCER |
| 3095 | 169547 | | AL MASONS GARAGE | 1930 BRUNSWICK AVE 786 CHERRY TREE LN | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3096 | 41875 | | SLACKWOOD VOL FIRE CO #1 INC | 21 SACE AVE | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3097 | 6386 | | LEHIGH GAS SERVICE STATION | 2501 BRUNSWICK PK & TEXAS AVE | LAWRENCE TWP | LAWRENCE TWP | 08532 | MERCER |
| 3098 | 47153 | | NJDOT LAWRENCE MAINTENANCE YARD | 2798 BRUNSWICK PK AKA RT 1 | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3099 | 75548 | | 6 WENZEL ROAD | 6 WENZEL RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3100 | 120874 | | ROUTE 1 & WHITEHEAD ROAD | BRUNSWICK PK & WHITEHEAD RD AKA RT 1 & WHITEHEAD RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3101 | 43983 | | AUTOBACS STRAUSS IMG @ LAWRENCE SHOPPING CENTER | BRUNSWICK PK XMM 55 AKA RT 1 | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3102 | 45393 | | LAWRENCE TWP BUILDING & GROUNDS GARAGE | EGGERT CROSSING RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3103 | 6371 | | LAWRENCE ROAD SERVICENTER | 1175 LAWRENCEVILLE RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3104 | 6368 | | ANISAM SERVICE STATION | 135 LAWRENCEVILLE RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3105 | 41874 | | LAWRENCE TWP DPW | 1461 OHIO AVE | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3106 | 6372 | | BOBS AUTO SERVICE | 15 COLD SOIL RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3107 | 6374 | | LAWRENCEVILLE FUEL CO | 20 GORDON AVE | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3108 | 14631 | | BMAY PACKAGING | 2083 LAWRENCEVILLE RD AKA RT 206 | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3109 | 6366 | | LUKOIL OF LAWRENCEVILLE | 2417 MAIN ST AKA RT 206 | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3110 | 6379 | | LEHIGH GAS SERVICE STATION | 2890 BRUNSWICK PK AKA RT 1 | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3111 | 22617 | | LAWRENCE LINCOLN MERCURY INC | 2920 BRUNSWICK PK | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3112 | 6380 | | SHELL SERVICE STATION #138523 | 2961 BRUNSWICK PK & FRANKLIN CORNER RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3113 | 144914 | | KWIK FILL USA SERVICE STATION | 35 FORREST AVE | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3114 | 158070 | 41418 | | 360 LAWRENCE RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3115 | 6376 | | HOPEWELL LUMBER YARD | 6 LITHO RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3116 | 42169 | | HUB CITY DISTRIBUTORS INC | 649 WHITEHEAD RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3117 | 45427 | | UNITED PARCEL SERVICE | BAKERS BASIN RD | LAWRENCEVILLE | LAWRENCE TWP | 08638 | MERCER |
| 3118 | 6479 | | LEHIGH GAS SERVICE STATION | 1824 WHITEHORSE MERCERVILLE RD | MERCERVILLE | HAMILTON TWP | 08619 | MERCER |
| 3119 | 6549 | | DAVE PULLENS GARAGE | 3060 QUAKERBRIDGE RD | MERCERVILLE | HAMILTON TWP | 08619 | MERCER |
| 3120 | 6347 | | LEHIGH GAS SERVICE STATION | 1 RT 31 & DELAWARE AVE | PENNINGTON | PENNINGTON BORO | 08534 | MERCER |
| 3121 | 373262 | | 14 BALDWIN STREET | 14 BALDWIN ST | PENNINGTON | PENNINGTON BORO | 08534 | MERCER |
| 3122 | 46022 | | HOPEWELL VALLEY REG BD OF ED | 425 S MAIN ST | PENNINGTON | PENNINGTON BORO | 08534 | MERCER |
| 3123 | 455422 | | PRINCETON UNIVERSITY | 13 21 OLDEN ST 70 WILLIAM ST | PRINCETON | PRINCETON | 08542 | MERCER |
| 3124 | 45532 | | PRINCETON BORO DPW GARAGE | 27 N HARRISON ST | PRINCETON | PRINCETON | 08540 | MERCER |
| 3125 | 15395 | | PRINCETON SUNOCO SERVICE STATION | 273 NASSAU ST & MURRAY PL | PRINCETON | PRINCETON | 08540 | MERCER |
| 3126 | 22082 | | MEDICAL CENTER OF PRINCETON MERWICK | 79 BAYARD LN | PRINCETON | PRINCETON | 08540 | MERCER |
| 3127 | 21159 | | PSE&G PRINCETON SUBSTATION | WIGGINS ST | PRINCETON | PRINCETON | 08540 | MERCER |
| 3128 | 6173 | | ALS SUNOCO SERVICE STATION #0005026O | 54 55 HIGHTSTOWN RD AKA RT 571 | PRINCETON JUNCTION | WEST WINDSOR TWP | 08550 | MERCER |
| 3129 | 6174 | | SHELL SERVICE STATION #0544 | 74 RT 571 & ALEXANDER RD AKA HIGHTSTOWN RD | PRINCETON JUNCTION | WEST WINDSOR TWP | 08550 | MERCER |
| 3130 | 6177 | | MOBIL SERVICE STATION CO | 78 HIGHTSTOWN RD AKA RT 571 | PRINCETON JUNCTION | WEST WINDSOR TWP | 08550 | MERCER |
| 3131 | 45940 | | PRINCETON TWP DPW GARAGE | 1 VALLEY RD AKA RT 206 STATE RD | PRINCETON TWP | PRINCETON | 085500000 | MERCER |
| 3132 | 79610 | | 105 LEABROOK LANE | 105 LEABROOK LN | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3133 | 75699 | | 161 RIDGE VIEW CIRCLE | 161 RIDGE VIEW CIR | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3134 | 28861 | | STEFANELLIS AUTOMOTIVE INC | 169 BAYARD LN | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3135 | 36946 | | PRINCETON PUBLIC SCHOOLS | 25 VALLEY RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3136 | 6392 | | LARINS SERVICENTER OF PRINCETON | 272 ALEXANDER ST | PRINCETON TWP | PRINCETON | 08540 | MERCER |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3137 | 6330 | | PRINCETON AMOCO SERVICE STATION #60762 @ PRINCETON SHOPPING CENTER | 301 N HARRISON ST | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3138 | 153615 | | 54 ROLLINGMEAD ROAD | 54 ROLLINGMEAD RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3139 | 14625 | | NASSAU OIL CORP | 800 STATE RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3140 | 88092 | | BARBER LEWIS CONSTRUCTION | 829 PRINCETON RD | PRINCETON TWP | PRINCETON | 08543 | MERCER |
| 3141 | 6202 | | MIRY RUN COUNTRY CLUB | 106 SHARON RD STE B | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3142 | 6301 | | COASTAL AUTO SERVICE STATION | 1118 RT 130 & RT 33 | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3143 | 42245 | | SPIROS SERVICE STATION | RT 130 & 526 | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3144 | 399906 | | PARSEC HOLDING CORP | RT 130 & MEADOWBROOK RD | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3145 | 538067 | 28870 | WINDSOR POINT GARDEN STATE FUEL SERVICE STATION | 5400 RT 130 S | ROBBINSVILLE TWP | ROBBINSVILLE TWP | 08561 | MERCER |
| 3146 | 13812 | | RONS CROSSROADS SERVICE STATION | 1340 RIVER RD & RT 546 AKA RT 29 | TITUSVILLE | HOPEWELL TWP | 08560 | MERCER |
| 3147 | 16716 | | HOPEWELL TWP MUNICIPAL BUILDING | 201 WASHINGTON CROSSING PENNINGTON RD | TITUSVILLE | HOPEWELL TWP | 035501410 | MERCER |
| 3148 | 54647 | | SMOKEYS SERVICE CENTER INC FORMER | 1005 CHAMBERS ST | TRENTON | TRENTON CITY | 08610 | MERCER |
| 3149 | 6306 | | SHELL SERVICE STATION #138627 | 1060 CHAMBERS ST | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3150 | 6252 | 542804 | ACCULAS SUNOCO SERVICE STATION #0010-3226 | 110 SANHICAN DR & SULLIVAN WAY | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3151 | 50221 | | EXXON SERVICE STATION #80109 | 144 SANHICAN DR | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3152 | 59268 | | TRENTON CITY WEST WARD FIREHOUSE PROPOSED | 1464 W STATE ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3153 | 57563 | | LOTH FLOORS & CEILINGS WAREHOUSE | 147 BOUDINOT ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3154 | 6242 | | EXXON SERVICE STATION #80088 | 1502 PRINCETON AVE & OLDEN AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3155 | 21161 | | PSE&G CHAUNCEY STREET SUBSTATION | 19 CHAUNCEY ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3156 | 121108 | | 1901 CALHOUN STREET | 1901 CALHOUN ST | TRENTON | TRENTON CITY | 08650 | MERCER |
| 3157 | 52678 | | ONE FOOD MARKET TOBACCO & CIGARETTES | 2 RUSLING ST | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3158 | 6253 | | TRENTON CITY HOUSING AUTH | 220 SOUTHARD ST | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3159 | 6235 | | MCCRAES MOBIL SERVICE STATION | 305 N BROAD ST & WARREN ST | TRENTON | TRENTON CITY | 08650 | MERCER |
| 3160 | 14543 | | VEOLIA ENERGY TRENTON LP | 320 S WARREN ST & LIVINGSTON ST | TRENTON | TRENTON CITY | 08604 | MERCER |
| 3161 | 6308 | | RIGGINS SERVICE STATION | 33 39 CALHOUN ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3162 | 67078 | | FLETCHER ROBERT | 398 N OLDEN AVE | TRENTON | TRENTON CITY | 08669 | MERCER |
| 3163 | 13799 | | ROADRUNNER SERVICE STATION | 406 BRUNSWICK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3164 | 38351 | | CENTRAL JERSEY WASTE & RECYCLING | 500 BELLING AVE | TRENTON | TRENTON CITY | 086384472 | MERCER |
| 3165 | 6263 | | THE TIMES OF TRENTON | 500 PERRY ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3166 | 6254 | | NATIONAL CERAMIC CO | 500 SOUTHARD ST | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3167 | 6226 | | ROADRUNNER SERVICE STATION | 579 585 S BROAD ST | TRENTON | TRENTON CITY | 086025373 | MERCER |
| 3168 | 42645 | | MARUTS SUNOCO SERVICE STATION | 600 PROSPECT ST | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3169 | 56899 | | SHAW INDUSTRIES CENTRAL WAREHOUSE | 610 NEW YORK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3170 | 57117 | | DOUGLAS TEXACO SERVICE STATION | 700 CALHOUN ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3171 | 15682 | | CAPITAL HEALTH MEDICAL CENTER | 750 BRUNSWICK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3172 | 8051 | | LUKOIL SERVICE STATION | 759 GREENWOOD AVE & CHAMBERS ST | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3173 | 6291 | | LEHIGH GAS SERVICE STATION | 800 GREENWOOD AVE & CHAMBERS ST | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3174 | 6232 | | LEHIGH GAS SERVICE STATION | 801 N OLDEN AVE & NEW YORK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3175 | 6275 | | PSE&G BRUNSWICK AVENUE COAL GAS | NEW YORK AVE & SYLVESTER ST | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3176 | 6595 | | REITHER BROTHERS GARAGE | 1570 PRINCETON AVE | TRENTON CITY | TRENTON CITY | 08628 | MERCER |
| 3177 | 66123 | | TRENTON LEHIGH COAL & OIL | 430 NEW YORK AVE | TRENTON CITY | TRENTON CITY | 08669 | MERCER |
| 3178 | 6606 | | KENNY CLEANERS | 1680 PENNINGTON RD | TRENTON JUNCTION | EWING TWP | 08618 | MERCER |
| 3179 | 6206 | | WAYNE WHEELERS @ EZ AUTO SERVICE | 1122 RT 130 & RT 33 | WASHINGTON TWP | ROBBINSVILLE TWP | 08691 | MERCER |
| 3180 | 6188 | | WINDSOR DIESEL & GAS SERVICE STATION | 1299 RT 130 & ASSUNPINK CK | WASHINGTON TWP | ROBBINSVILLE TWP | 08000 | MERCER |
| 3181 | 6196 | | WINDSOR GARDEN STATE FUEL SERVICE STATION | 1372 RT 130 | WASHINGTON TWP | ROBBINSVILLE TWP | 08561 | MERCER |
| 3182 | 22862 | | HIGHTSTOWN VALERO SERVICE STATION | 1389 1391 RT 130 N & MEADOWBROOK RD | WASHINGTON TWP | ROBBINSVILLE TWP | 08561 | MERCER |
| 3183 | 57590 | | TINDALLS GREENHOUSES | 373 SHARON RD | WASHINGTON TWP | ROBBINSVILLE TWP | 08691 | MERCER |
| 3184 | 6197 | | NJDOT ROBBINSVILLE TWP MAINTENANCE YARD | RT 130 & VOELBEL RD YARD 68 | WASHINGTON TWP | ROBBINSVILLE TWP | 08691 | MERCER |
| 3185 | 51103 | | NJ DEPT OF ED MARIE H KATZENBACH SCHOOL | 320 SULLIVAN WAY | WEST TRENTON | EWING TWP | 08625 | MERCER |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3186 | 6642 | | GRAND AVENUE EXXON SERVICE STATION #36625 | 53 GRAND AVE & LOWER FERRY RD | WEST TRENTON | EWING TWP | 08628 | MERCER |
| 3187 | 29755 | | CLEANTRONICS INC | 19 WASHINGTON RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3188 | 13793 | | SRI INTERNATIONAL SARNOFF | 201 WASHINGTON RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08648 | MERCER |
| 3189 | 6187 | | GETTY SERVICE STATION #56206 | 264 WASHINGTON RD & RT 1 AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3190 | 32867 | | PRINCETON BMW PORSCHE | 3466 RT 1 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3191 | 121671 | | AL LIMOUSINE FORMER | 3477 BRUNSWICK PK AKA RT 1 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3192 | 6167 | | LUKOIL SERVICE STATION #57729 | 3513 RT 1 & FARBER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3193 | 6171 | | EXXON SERVICE STATION #32036 | 3713 RT 1 & WASHINGTON RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3194 | 6186 | | TOMS GULF SERVICE STATION #126842 | 3717 RT 1 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08541 | MERCER |
| 3195 | 15322 | | SUNOCO SERVICE STATION #00015446 | 3729 3771 RT 1 & HARRISON ST | WEST WINDSOR TWP | WEST WINDSOR TWP | 08540 | MERCER |
| 3196 | 27419 | | RITE AID PHARMACY #462 | 39 HIGHTSTOWN RD AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3197 | 6176 | | G&B BUSINESS ASSOC | 401 HIGHTSTOWN RD & SOUTHFIELD DR AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3198 | 6189 | | BOHREN MOVING & STORAGE INC | 755 ALEXANDER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3199 | 67154 | | WEST WINDSOR TWP SLF | 877 ALEXANDER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3200 | 50498 | | WEST WINDSOR TWP MUNICIPAL BUILDING GARAGE | HIGHTSTOWN RD & WALLACE RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3201 | 51397 | | LANWIN PROPERTIES OWNERS ASST | HIGHTSTOWN RD AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08512 | MERCER |
| 3202 | 57686 | | PRINCETON THEOLOGICAL SEMINARY | LOETSCHER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3203 | 456685 | | H&H GAS CORP | 80-84 N MAIN ST | WINDSOR | ROBBINSVILLE TWP | 08561 | MERCER |
| 3204 | 41995 | | ROBBINSVILLE TWP ROAD DEPT | MAIN ST | WINDSOR | ROBBINSVILLE TWP | 08561 | MERCER |
| 3205 | 6491 | | APCO BROAD STREET SERVICE STATION | 4165 S BROAD ST | YARDVILLE | HAMILTON TWP | 08620 | MERCER |
| 3206 | 6492 | | YARDVILLE GASCO SERVICE STATION | 4360 S BROAD ST | YARDVILLE | HAMILTON TWP | 08620 | MERCER |
| 3207 | 43853 | | S&M AUTOMOTIVE | 1001 RT 1/9 | AVENEL | WOODBRIDGE TWP | 070010000 | MIDDLESEX |
| 3208 | 341016 | | INTERNATIONAL AUTO BROKERS INC | 1010 ST GEORGES AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3209 | 44055 | | VIP AUTOMOTIVE SALES & SERVICE | 1021 RAHWAY AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3210 | 84754 | | J&P PETROLEUM SERVICE STATION | 1090 RT 1/9 | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3211 | 4910 | | METRO SERVICE STATION | 2540 RANDOLPH AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3212 | 4990 | | MULTI PLASTICS EXTRUSIONS INC | 30 PRODUCTION WAY | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3213 | 4963 | | BP SERVICE STATION #20526 | 487 BLAIR RD | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3214 | 4904 | | MIDWAY EQUIPMENT SALES INC | 200 MILL RT 1/9 | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3215 | 4850 | | AVENEL EXXON SERVICE STATION #32516 | 869 RT 1 S | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3216 | 33182 | | BOBS TIRE & AUTO CENTER INC | 870 874 RT 1/9 & HUDSON BLVD | AVENEL | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3217 | 6113 | | DELTA SERVICE STATION | 1159 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3218 | 6114 | | SHELL SERVICE STATION #1400 0306 | 1313 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3219 | 6162 | | MIDDLESEX CNTY PARKS DEPT JOSEPH MEDWICK PARK | 1329 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3220 | 6115 | | HESS SERVICE STATION #30206 | 15 HERMAN ST @ RAHWAY RIVER | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3221 | 144445 | | EARECO LOGISTICS | 1502 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3222 | 6133 | | P&E AUTO BODY INC | 200 MIDDLESEX AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3223 | 50133 | | CARTERET BORO | 220 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3224 | 66840 | | 2830 ROOSEVELT AVENUE | 278 282 FRESHKILL AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3225 | 40405 | | US METALS REFINING CO | 2830 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3226 | 6103 | | RACE STAR SERVICE STATION | 400 MIDDLESEX AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3227 | 6119 | | BP SERVICE STATION #944 | 743 ROOSEVELT AVE & WASHINGTON AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3228 | 14360 | | CARTERET TRUCK RACK | 756 ROOSEVELT AVE & WASHINGTON AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3229 | 92074 | | KINDER MORGAN TANK #260-1 | 768 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3230 | 39556 | 14847 | PHILLIPS PETROLEUM CO FORMER @ CARTERET TERMINAL | 78 99 LAFAYETTE ST | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3231 | 149450 | | 124 LONGFELLOW STREET | LAFAYETTE ST FT OF | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3232 | 80399 | | 238 WASHINGTON AVE | 124 LONGFELLOW ST | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3233 | 66326 | | GATX TERMINALS | 238 WASHINGTON AVE | CARTERET BORO | CARTERET BORO | 07008 | MIDDLESEX |
| 3234 | 4903 | | HARRYS AUTOMOTIVE SERVICE INC | 99 LAFAYETTE ST | CARTERET BORO | CARTERET BORO | 07008 | MIDDLESEX |
| | | | | 1055 ST GEORGES AVE | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3235 | 4891 | | SPEEDWAY SERVICE STATION #03438 | 1215 1217 ST GEORGES AVE | COLONIA | WOODBRIDGE TWP | 070672923 | MIDDLESEX |
| 3236 | 4884 | | LAKE FUEL SERVICE STATION | 160 W LAKE AVE | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3237 | 41958 | | HP FUEL INC SERVICE STATION | 439 LAKE AVE | COLONIA | WOODBRIDGE TWP | 070670000 | MIDDLESEX |
| 3238 | 4950 | | LEHIGH GAS SERVICE STATION | 571 INMAN AVE & JORDEN RD | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3239 | 569260 | | SERVICE STATION FORMER | 576 INMAN AVE | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3240 | 4934 | | EXXON SERVICE STATION #32124 | GARDEN STATE PKWY MM 133 N & SYCAMORE RD | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3241 | 4966 | | COLONIA SHELL SERVICE STATION | GARDEN STATE PKWY MM 85 | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3242 | 6084 | | CRANBURY MOBIL SERVICE STATION | 2731 RT 130 S | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3243 | 6094 | | CRANBURY SERVICE CENTER | 2734 RT 130 & CRANBURY CIR | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3244 | 50169 | | VALERO SERVICE STATION | 2736 RT 130 | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3245 | 13012 | | REPUBLIC SERVICES OF NJ INC | 44 HIGHTSTOWN CRANBURY STATION RD STE H | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3246 | 6089 | 67628 | NJ TURNPIKE AUTH MOLLY PITCHER SERVICE AREA #75 | NEW JERSEY TPKE MM 71.1 S | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3247 | 68837 | | AMOCO SERVICE STATION | RT 130 & S RIVER RD | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3248 | 6083 | | PARE SERVICE STATION #71647 | 2677 RT 130 & HALF ACRE RD | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3249 | 203504 | | BLUE ROSE MOBIL SERVICE STATION & TRUCK STOP | RT 130 & N MAIN ST | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3250 | 6149 | | SUN NORTH SUNOCO SERVICE STATION | 301 NORTH AVE | DUNELLEN | DUNELLEN BORO | 08812 | MIDDLESEX |
| 3251 | 35643 | | TRICE LANE ASSOC | 110 TICES LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3252 | 6069 | | RACEWAY CORONA ROAD SERVICE STATION | 114 RYDERS LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3253 | 79757 | | CLINTON MONUMENT CO | 19 WILMOT ST | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08903 | MIDDLESEX |
| 3254 | 6042 | | MIDDLESEX CNTY PARKS DEPT HEAVY EQUIP GARAGE | 21 23 FRESH PONDS RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08903 | MIDDLESEX |
| 3255 | 6054 | | CUMBERLAND GAS SERVICE STATION #120204 | 229 RT 18 & ALBERT ST | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3256 | 6065 | | SPEEDWAY SERVICE STATION #03479 | 232 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3257 | 6059 | | SUNOCO SERVICE STATION #0007 7016 | 238 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3258 | 75993 | | OFFICE DEPOT INC | 257 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3259 | 6070 | | EXXON SERVICE STATION #32510 | 274 MILLTOWN RD 414 RYDERS LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3260 | 6039 | | SHELL SERVICE STATION #138335 | 276 MILLTOWN RD & RYDERS LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3261 | 6041 | | SUNOCO SERVICE STATION #0007 6661 | 289 RT 18 & TICES LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3262 | 6060 | | MOBIL SERVICE STATION #11267 | 296 RT 18 & TICE LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3263 | 13788 | | PIT STOP EXPRESS SERVICE CENTER | 332 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08903 | MIDDLESEX |
| 3264 | 6053 | | LUKOIL SERVICE STATION #57318 | 344 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3265 | 215471 | | KALSEC INC | 344 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 49000 | MIDDLESEX |
| 3266 | 6028 | | HESS SERVICE STATION #30227 | 345 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3267 | 6054 | | EXXON SERVICE STATION #33047 | 371 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3268 | 6035 | | SHELL SERVICE STATION #138334 | 375 SUMMERHILL RD & OLD STAGE RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3269 | 45828 | | U HAUL CENTER RT 8314 28 RT 18 MOVING & STORAGE | 397 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08649 | MIDDLESEX |
| 3270 | 32261 | | BLACKSTONE CO INC | 40 COTTERS LN STE B | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3271 | 99246 | | MCDONALD CHRYSLER JEEP INC | 400 402 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3272 | 6056 | | VILLAGE GREEN CLEANERS | 405 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3273 | 6057 | | RACEWAY SERVICE STATION | 523 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3274 | 6132 | | KWIK TRIP EAST BRUNSWK SERVICE STATION | 534 CRANBURY RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3275 | 6048 | | HESS SERVICE STATION #30221 | 624 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3276 | 6040 | | EAST BRUNSWICK BP SERVICE STATION | 724 RT 18 & RACE TRACK RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3277 | 6050 | | TEXACO SERVICE STATION #10155 | 780 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3278 | 6034 | | MIDDLESEX CNTY TAMARACK GOLF COURSE | 97 HARDENBURG LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3279 | 13746 | | NJ TURNPIKE AUTH JOYCE KILMER SERVICE AREA 8N | NEW JERSEY TPKE MM 78.8 N | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08903 | MIDDLESEX |
| 3280 | 6036 | | NJ TURNPIKE AUTH ADMIN BUILDING | NEW JERSEY TPKE MM 83.4 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08903 | MIDDLESEX |
| 3281 | 454976 | | CVS PHARMACY & BANK PROPOSED | RT 18 & W FERRIS ST | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3282 | 6029 | | AMBOY FUEL SERVICE STATION | 1000 AMBOY AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3283 | 6011 | | DELTA SERVICE STATION | 1065 AMBOY AVE | EDISON | EDISON TWP | 08820 | MIDDLESEX |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 45640 | | U HAUL CENTER @ EDISON MOVING & STORAGE | 110 RT 1 | EDISON | EDISON TWP | 08327 | MIDDLESEX |
| 362507 | | INMAN GROVE SHOPPING CENTER | 1124 INMAN AVE A | EDISON | EDISON TWP | 08825 | MIDDLESEX |
| 38831 | | ROSSMEYER & WEBER INC | 115 S MAIN ST | EDISON | EDISON TWP | 088800000 | MIDDLESEX |
| 40414 | | CREATIVE MANAGEMENT INC SERVICE STATION | 1171 INMAN AVE | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 45600 | | RARITAN PERIODICAL SALES INC 3C DISTRIBUTING @ RARITAN CENTER | 125 CLEARVIEW RD | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 5936 | | GETTY SERVICE STATION #00498 | 1371 RT 1 & JOHN ST | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 54059 | | BRICK CHURCH APPLIANCE INC | 142 CARTER DR | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 5881 | | CENTER EXXON SERVICE STATION | 1441 RT 1 & PARSONNAGE RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 5927 | | TWIN COUNTY GROCERS INC FOODTOWN DIV | 145 TALMADGE RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 5902 | | LUKOIL SERVICE STATION #57238 | 1620 OAK TREE RD & WOOD AVE | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 5931 | | AIR PRODUCTS & CHEMICALS INC | 1660 OAK TREE RD | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 5888 | | RACEWAY SERVICE STATION EDISON OAK TREE | 1699 OAK TREE RD & CINDER RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 5956 | | LUKOIL SERVICE STATION #57208 | - 1709 OAK TREE RD | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 187997 | | 175 PLAINFIELD AVENUE | 175 PLAINFIELD AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 5917 | | WOODBRIDGE AVENUE SERVICE STATION | 1888 WOODBRIDGE AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 43754 | | ESTATE OF PRAGE MORRIS ROUTE 27 WELL | 2210 LINCOLN HWY | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 5986 | | SHELL SERVICE STATION #138339 | 1819 LINCOLN HWY & PLAINFIELD AVE AKA RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 536551 | 5978 | NIXXON CORP | 2042 RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 45699 | | MOBIL SERVICE STATION #15VE | 2084 WOODBRIDGE AVE | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 5958 | 424105 | SALS AUTO SHOP & OAK TREE BUS | 2089 2097 OAK TREE RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 14940 | | MOBIL CHEMICAL CO EDISON RESEARCH | 2195 LINCOLN HWY & VINEYARD RD | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 5970 | | LUKOIL SERVICE STATION #57217 | 2200 LINCOLN HWY & VINEYARD RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 42785 | | PRICE CLUB STORE #234 | 2210 LINCOLN HWY AKA RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 44499 | | BILLS SERVICE CENTER | 2244 WOODBRIDGE AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 5822 | | BP SERVICE STATION #84856 | 2245 LINCOLN HWY & ROBINSON AVE AKA RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 25926 | | DEFALCO TOWING & SERVICE CENTER | 233 PLAINFIELD AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 5925 | | MANDYS SERVICE CENTER | 24 VINEYARD RD | EDISON | EDISON TWP | 08817000 | MIDDLESEX |
| 5979 | | METRO EXXON SERVICE STATION | 240 LINCOLN HWY & WOOD AVE AKA RT 27 | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 5884 | | MIDDLESEX COUNTY COLLEGE | 2600 WOODBRIDGE AVE & MILL RD | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 21977 | | AMC SUNOCO SERVICE STATION | 265 PLAINFIELD AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 13784 | | C TORSIELLO & SONS INC | 27 PROGRESS ST | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 5885 | | METRO STOP SERVICE STATION | 279 RT 1 & OAKLAND AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 5804 | | UNIVERSAL GENERAL SHEET METAL @ RARITAN CENTER | 30 PARKWAY PL | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 5915 | | EXXON SERVICE STATION #38582 | 3115 WOODBRIDGE AVE | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 13781 | | SHELL SERVICE STATION #138342 | 33 LINCOLN HWY & PARSONAGE RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 178886 | | RT 1 SURVEY PROGRAM | 37 GURLEY RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 5952 | | SUNOCO SERVICE STATION #0258 1973 | 3875 PARK AVE & STEPHENVILLE PKWY | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 5883 | | EDISON SERVICE CENTER | 401 RT 1 | EDISON | EDISON TWP | 08825 | MIDDLESEX |
| 126044 | | RARITAN OIL CO INC BULK PLANT A SIDE | 412 RT 1 | EDISON | EDISON TWP | 088120470 | MIDDLESEX |
| 5947 | | KILMER EMPIRE SERVICE STATION/B&L TIRE CO | 425 PLAINFIELD AVE | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 172029 | | CAMP KILMER | 433 PLAINFIELD AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 24594 | | OPEN ROAD MAZDA HONDA ISUZU | 50 RT 1 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 6004 | | AUTOMATIC CATERING INC | 58 BRUNSWICK AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 6006 | | A&R WHOLESALE DISTRIBUTORS | 62 BRUNSWICK AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 5874 | | RACEWAY SERVICE STATION | 641 RT 1 & WOODING AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 60072 | | SPORTS EXPRESSIONS | 711 721 RT 1 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 5863 | | BIG JOES TRUCK STOP NORTH | 712 RT 1 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 5908 | | EDISON TWP MUNICIPAL GARAGE | 745 NEW DURHAM RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 5945 | | LUKOIL SERVICE STATION #57343 | 755 RT 1 & OLD POST RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3333 | 43499 | | KRAUSZERS DAIRY STORE | 76 NATIONAL RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3334 | 43640 | | FRANK MILLMAN DISTRIBUTORS INC | 8 PROGRESS ST | EDISON | EDISON TWP | 088200000 | MIDDLESEX |
| 3335 | 386334 | | EDISON SHELL SERVICE STATION INC | 881 RT 1 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3336 | 5864 | | SHELL SERVICE STATION #138341 | 890 RT 1 & OLD POST RD | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3337 | 6608 | | CITGO SERVICE STATION | 979 AMBOY AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3338 | 58965 | | AMERADA HESS SERVICE STATION #82205 | LINCOLN HWY & PARSONAGE RD AKA RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3339 | 46727 | | RARITAN CENTER BP & EDISON IV RARITAN CENTER | RARITAN CENTER PKWY | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3340 | 15629 | | BERGER INDUSTRIES INC @ EDISON IND CENTER | RT 1 S & PRINCE ST | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3341 | 21655 | | TALMADGE ROAD BUILDING | TALMADGE RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3342 | 47338 | | MIDDLESEX CNTY THOMAS A EDISON CENTER | 1 W PATROL RD & MILL RD | EDISON TWP | EDISON TWP | 08901 | MIDDLESEX |
| 3343 | 42578 | | TRANSPORT MOTOR SYSTEMS INC | 100 RT 1 | EDISON TWP | EDISON TWP | 08818 | MIDDLESEX |
| 3344 | 47475 | | NJ DEPT OF MILITARY & VETERANS AFFAIRS VETERANS MEMORIAL HOME | 120 132 EVERGREEN RD | EDISON TWP | EDISON TWP | 088183013 | MIDDLESEX |
| 3345 | 35755 | | BEAUMONT PRODUCTS INC | 145 TALMADGE RD | EDISON TWP | EDISON TWP | 30144 | MIDDLESEX |
| 3346 | 13777 | | RACEWAY SERVICE STATION #2123 | 1501 RT 1 & PARSONAGE RD | EDISON TWP | EDISON TWP | 08903 | MIDDLESEX |
| 3347 | 5981 | | HESS SERVICE STATION #30258 | 1555 1557 LINCOLN HWY & HIGHLAND TER AKA RT 27 | EDISON TWP | EDISON TWP | 08818 | MIDDLESEX |
| 3348 | 5901 | | GETTY SERVICE STATION #56275 | 1942 LINCOLN HWY & COLTON RD | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3349 | 5950 | | MIDDLESEX CNTY MOSQUITO CONTROL COMM | 200 PARSONAGE RD | EDISON TWP | EDISON TWP | 08800 | MIDDLESEX |
| 3350 | 215546 | | RCILL | 2193 RT 27 & VINEYARD RD | EDISON TWP | EDISON TWP | 60013 | MIDDLESEX |
| 3351 | 42015 | | KRAUSZERS DAIRY STORE #30 | 2279 WOODBRIDGE AVE | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3352 | 66154 | | CONTINENTAL CAN CO | 24 KILMER RD | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3353 | 80446 | | 241 OLD POST ROAD | 241 OLD POST RD | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3354 | 5803 | | SUPERIOR ENERGUP CORP | 41 SILVER LAKE AVE & GLENDALE AVE | EDISON TWP | EDISON TWP | 08819 | MIDDLESEX |
| 3355 | 5873 | | 421 ROUTE 1 PETROLEUM SERVICE STATION | 421 435 RT 1 & PLAINFIELD AVE | EDISON TWP | EDISON TWP | 08818 | MIDDLESEX |
| 3356 | 80118 | | 6 TELL PLACE | 6 TELL PL | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3357 | 574048 | | SPECAL MATERIALS CO | 764 DURHAM AVE | EDISON TWP | EDISON TWP | 08819 | MIDDLESEX |
| 3358 | 13790 | | EDISON SHELL SERVICE STATION | 764 NEW DURHAM RD & DURHAM RD | EDISON TWP | EDISON TWP | 10018 | MIDDLESEX |
| 3359 | 15382 | | SPEEDWAY SERVICE STATION #03446 | 789 AMBOY AVE | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3360 | 78906 | | BRDL E CO INC | 842 RT 1 | EDISON TWP | EDISON TWP | 08820 | MIDDLESEX |
| 3361 | 5890 | | AMOCO SERVICE STATION #842 | RT 1 N & PLAINFIELD AVE | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3362 | 4972 | | RACEWAY SERVICE STATION | 1 LAFAYETTE RD & FORD AVE | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3363 | 14861 | | HATCO CORP | 1020 KING GEORGES POST RD | FORDS | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3364 | 14357 | | SCANNELL PROPERTIES | 350 RIVERSIDE DR 20 INDUSTRIAL WAY FORMERLY | FORDS | WOODBRIDGE TWP | 088630000 | MIDDLESEX |
| 3365 | 4837 | | LUKOIL SERVICE STATION #57256 | CROWS MILL RD & NEW BRNSWCK AVE | FORDS | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3366 | 5166 | | CARNEGIA SUNOCO SERVICE STATION | 3078 LINCOLN HWY AKA RT 27 | FRANKLIN PARK | SOUTH BRUNSWICK TWP | 08865 | MIDDLESEX |
| 3367 | 46364 | | COLONIAL VILLAGE SERVICE STATION #94224 | LINCOLN HWY & HENDERSON RD | FRANKLIN PARK | SOUTH BRUNSWICK TWP | 08823 | MIDDLESEX |
| 3368 | 5838 | | WALDRON PROPERTY | 100 CLEVELAND AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08823 | MIDDLESEX |
| 3369 | 23419 | | LIBRYS INC | 115 RARITAN AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3370 | 5778 | | SUNOCO SERVICE STATION #0007-6406 | 138 148 RARITAN AVE & S 2ND AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 089040000 | MIDDLESEX |
| 3371 | 45557 | | FORNERS SERVICE CENTER | 148 WOODBRIDGE AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3372 | 45559 | | ACME MOTORS INC | 211 WOODBRIDGE AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 089040000 | MIDDLESEX |
| 3373 | 51790 | | SISTERS OF OUR LADY OF CENACLE RETREAT HOUSE | 411 RIVER RD | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3374 | 44726 | | HIGHLAND PARK BORO DPW GARAGE | 444 VALENTINE ST | HIGHLAND PARK | HIGHLAND PARK BORO | 089040000 | MIDDLESEX |
| 3375 | 5802 | | HILLTOP MOBIL SERVICE STATION | 60 RARITAN AVE & CEDAR LN | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3376 | 5839 | | LUKOIL SERVICE STATION | 702 RARITAN AVE & WOODBRIDGE AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3377 | 5779 | | MIDDLESEX CNTY DEPT OF PARKS DONALDSON PARK | RIVERVIEW AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3378 | 4940 | | GETTY SERVICE STATION #00657 | 168 NEW BRUNSWICK AVE | HOPELAWN | WOODBRIDGE TWP | 08861 | MIDDLESEX |
| 3379 | 4869 | | VERIZON NJ INC WOODBRIDGE DSC #29125 | 657 FLORIDA GROVE RD | HOPELAWN | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3380 | 196229 | 4818 | MOTIVA ENTERPRISES | 87 W POND RD  & LAUREL ST | HOPELAWN | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3381 | 4830 | | ISELIN BP SERVICE STATION #1844 | 11 LINCOLN HWY & WOOD AVE AKA RT 27 & WOOD AVE | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3382 | 4934 | | AMOCO SERVICE STATION #955 | 1547 OAK TREE RD | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3383 | 4935 | | ISELIN EXXON SERVICE STATION | 1611 OAK TREE RD & WOOD AVE | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3384 | 4861 | | MOBIL SERVICE STATION #2634885 | 345 RT 1 & GILL LN | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3385 | 4913 | | AMOCO SERVICE STATION #5141 | 650 RT 1 | ISELIN | WOODBRIDGE TWP | 08837 | MIDDLESEX |
| 3386 | 4959 | | AMOCO SERVICE STATION #610 | 745 GREEN ST & RT 1 | ISELIN | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3387 | 4940 | | ISELIN SHELL SERVICE STATION | GARDEN STATE PKWY MM R2.5 | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3388 | 5761 | | THREE J SERVICE STATION | 17-19 LINCOLN AVE | JAMESBURG | JAMESBURG BORO | 08831 | MIDDLESEX |
| 3389 | 5756 | | JAMESBURG FUEL SERVICE STATION | 235 GATZMER AVE | JAMESBURG | JAMESBURG BORO | 088310000 | MIDDLESEX |
| 3390 | 5770 | | JAMESBURG GULF SERVICE STATION #63121 | 239 FORSGATE DR | JAMESBURG | JAMESBURG BORO | 08831 | MIDDLESEX |
| 3391 | 80481 | | 293 295 GATZMER AVENUE | 293 295 GATZMER AVE | JAMESBURG BORO | JAMESBURG BORO | 08831 | MIDDLESEX |
| 3392 | 4936 | | WELDON MATERIALS | 119 SMITH ST & HIGHLAND AVE | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3393 | 4927 | | WOODBRIDGE TWP DPW | 225 SMITH ST | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3394 | 4824 | | PRAXAIR INC (RARITAN BAY PLANT) #507 | 60 CROWS MILL RD | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3395 | 18765 | | BIDDLE TRUCK RENTAL | 999 INDUSTRIAL HWY | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3396 | 469681 | 5143 | KENDALL PARK SERVICE STATION | 3520 LINCOLN HWY & NEW RD AKA RT 27 | KENDALL PARK | SOUTH BRUNSWICK TWP | 08824 | MIDDLESEX |
| 3397 | 5157 | | KWIK TRIP KENDALL PARK SERVICE STATION | 3612 LINCOLN HWY & ALLSTON RD AKA RT 27 & ALLSTON RD | KENDALL PARK | SOUTH BRUNSWICK TWP | 08824 | MIDDLESEX |
| 3398 | 5745 | | HICKS AUTO BODY | 59 RT 35 | LAURENCE HARBOR | OLD BRIDGE TWP | 08879 | MIDDLESEX |
| 3399 | 448023 | | BILLS US GAS SERVICE STATION | RT 35 & LAURENCE PKWY | LAURENCE HARBOR | OLD BRIDGE TWP | 08879 | MIDDLESEX |
| 3400 | 5850 | | ROOSEVELT CARE CENTER | 1 ROOSEVELT DR & PARSONAGE RD | MENLO PARK | EDISON TWP | 08837 | MIDDLESEX |
| 3401 | 5716 | | NJ PETROLEUM SERVICE STATION | 130 MAIN ST | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3402 | 27326 | | B&W AUTOMOTIVE | 21 AMBOY AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3403 | 5725 | | GULTON INDUSTRIES INC MARK IV HS DIV | 212 DURHAM AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3404 | 13756 | | RK FUEL SERVICE STATION | 247 CENTRAL AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3405 | 5720 | | EXXON SERVICE STATION #30055 | 262 LAKE AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3406 | 5711 | | JERSEY GAS @ EMPIRE SERVICE STATION | 314 MAIN ST | METUCHEN | METUCHEN BORO | 08040 | MIDDLESEX |
| 3407 | 5721 | | AMOCO SERVICE STATION #836 | 346 LAKE AVE & MIDDLESEX AVE AKA RT 27 & LAKE AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3408 | 5723 | | METUCHEN BORO DPW GARAGE | 44 JERSEY AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3409 | 5703 | | GILL PETROLEUM SERVICE STATION | 532 536 MIDDLESEX AVE & MAIN ST | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3410 | 5714 | | METUCHEN U-HAUL | 700 MIDDLESEX AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3411 | 47698 | | SUNOCO SERVICE STATION #0007 7172 | LAKE AVE & NEW ST | METUCHEN BORO | METUCHEN BORO | 08654 | MIDDLESEX |
| 3412 | 5681 | | ROUTE 28 SERVICE STATION | 101 BOUND BROOK RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3413 | 18060 | | NEIGHBORHOOD GARAGE | 1231 BOUND BROOK RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3414 | 14835 | | VEOLIA ES TECHNICAL SOLUTIONS | 125 FACTORY LN | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3415 | 5669 | | JAFCO INDUSTRIES INC | 131 136 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3416 | 5657 | | 19 PETROLEUM SERVICE STATION | 145 RIVER RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3417 | 56710 | | RUTGERS ASSOC | 200 MOUNTAIN AVE | MIDDLESEX | MIDDLESEX BORO | 084462338 | MIDDLESEX |
| 3418 | 318647 | | PUMPING SERVICES INC | 201 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3419 | 37761 | | US DEPT OF ENERGY MIDDLESEX SAMPLING PLANT | 239 MOUNTAIN AVE STORAGE SITE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3420 | 15777 | | LPS INDUSTRIES INC | 275 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3421 | 33793 | | J FLETCHER CREAMER & SON INC | 294 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3422 | 5582 | | MIDDLESEX FUEL SERVICE STATION | 305 BOUND BROOK RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3423 | 5668 | | FRANKS GULF SERVICE STATION | 309 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 084462338 | MIDDLESEX |
| 3424 | 59968 | | REAGENT CHEMICAL & RESEARCH INC | 5 FACTORY LN | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3425 | 13749 | | LIBERTY POLYMERS INC | 554 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3426 | 56549 | | JERSEY PETROLEUM CO | 646 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3427 | 14332 | | COVALENCE SPECIALTY ADHESIVES | 87 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3428 | 66177 | | MIDDLESEX INDUSTRIAL CENTER | 245 MOUNTAIN AVE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3429 | 50982 | | LOUIS N ROTHBERG & SON INC | 550 CEDAR AVE | MIDDLESEX BORO | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3430 | 5625 | | SUNOCO SERVICE STATION #0007 6950 | 110 RYDERS LN & WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 088500000 | MIDDLESEX |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3431 | 13008 | | SPEEDWAY SERVICE STATION #03447 | 19 MAIN ST. & WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3432 | 5631 | | DELTA SERVICE STATION | 201 N MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3433 | 5687 | | GOLDEN LION INN | 23 S MAIN ST & WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08879 | MIDDLESEX |
| 3434 | 13745 | | MILLTOWN CLEANERS | 245 S MAIN ST | MILLTOWN | MILLTOWN BORO | 08879 | MIDDLESEX |
| 3435 | 41941 | | MILLTOWN GULF SERVICE STATION | 257 N MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3436 | 5626 | | MILLTOWN DELTA SERVICE STATION | 29 S MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3437 | 43269 | | MILLTOWN HERO CDWM YARD | 39 S WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3438 | 17994 | | SEALY STERNS & FOSTER BEDDING CO FORMER | 3730 RT 1 & BLACKHORSE LN | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3439 | 5180 | | EXXON SERVICE STATION #8150 | 3804 RT 1 & DEANS LN | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3440 | 5181 | | APCO MAJOR ROAD SERVICE STATION | 4000 RT 1 | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3441 | 5175 | | NEW ROAD GAS & CO SERVICE STATION | 4041 RT 1 & NEW RD | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3442 | 12373 | | NJDOC JAMESBURG TRAINING SCHOOL FOR BOYS | 1 N STATE HOME RD & SPOTSWOOD GRAVEL HILL RD | MONROE TWP | JAMESBURG BORO | 08831 | MIDDLESEX |
| 3443 | 12952 | | SUBURBAN TRANSIT CORP | 1009 RT 33 | MONROE TWP | MONROE TWP | 08520000 | MIDDLESEX |
| 3444 | 37835 | | THE GARDENS @ MONROE | 189 APPLEGARTH RD | MONROE TWP | MONROE TWP | 08520 | MIDDLESEX |
| 3445 | 50670 | | JOHN HOLM & SON INC @ LONGSTREET TERMINAL | 2 LONGSTREET RD | MONROE TWP | MONROE TWP | 08520 | MIDDLESEX |
| 3446 | 12967 | | MONROE MOBIL SERVICE STATION | 843 RT 33 | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3447 | 12968 | | MIDDLESEX CNTY THOMPSON CNTY PARK | FORSGATE DR @ RAILROAD AVE | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3448 | 50053 | | MIDDLESEX CNTY ROAD DEPT GARAGE | HOFFMAN STATION PROSPECT PLAINS RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3449 | 66275 | | GUNDACKER ARTHUR PROPERTY | SPOTSWOOD ENGLISHTOWN RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3450 | 5539 | | MIDDLESEX CNTY ADMIN BUILDING | 1 KENNEDY SQUARE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3451 | 5540 | | BRISTOL MYERS SQUIBB INC | 1 SQUIBB DR | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08512 | MIDDLESEX |
| 3452 | 66020 | | HALCYON ESSENCES | 100 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3453 | 39038 | | 107 HOW LANE REALTY | 107 HOW LN | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3454 | 28106 | | RMAG INC | 11 JULES LN STE B | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3455 | 13742 | | BRUNSWICK GULF SERVICE STATION #0006-0047 | 110 MEMORIAL PKWY AKA RT 18 & COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3456 | 5605 | | TYCO ELECTRONICS CORP | 1130 SOMERSET ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3457 | 5598 | | EXXON SERVICE STATION #38868 | 1200 SOMERSET ST & HOW LA | NEW BRUNSWICK | NEW BRUNSWICK CITY | 05903 | MIDDLESEX |
| 3458 | 462572 | | 156 FRENCH ST | 156 FRENCH ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 05903 | MIDDLESEX |
| 3459 | 12945 | | NEW BRUNSWICK EXXON SERVICE STATION | 172 GEORGES ST & COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3460 | 16950 | | NEW BRUNSWICK CITY HOUSING AUTH MEMORIAL HOME | 176 MEMORIAL PKWY | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3461 | 18036 | | PMG SERVICE STATION #7162 | 187 193 FRENCH ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08902 | MIDDLESEX |
| 3462 | 24064 | | 6TH WARD SERVICE CENTER | 19 DUKE ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3463 | 15597 | | GEM AUTO CENTER INC GULF SERVICE STATION | 191 EASTON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3464 | 94166 | | 208 EASTON AVENUE | 208 EASTON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3465 | 12948 | | KCS SERVICE STATION | 217 FRENCH ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3466 | 5584 | | NEW BRUNSWICK CITY PD POLICE HDQTRS | 225 MEMORIAL PKWY | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3467 | 12963 | | NEW BRUNSWICK CITY BD OF ED ADULT HIGH SCHOOL | 268 BALDWIN ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3468 | 12943 | | GETTY SERVICE STATION #56065 | 282 GEORGE ST & MORRIS ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3469 | 14358 | | RHODIA INC | 298 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3470 | 173108 | | AMERICA PROPERTIES FORMER | 339 COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3471 | 5612 | | CIRCLE EXXON SERVICE STATION | 34 RT 1 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3472 | 56071 | | PRODUCT SAFETY LABS INC | 340 COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3473 | 39891 | | ROLFE BUILDING & LUMBER SUPPLY | 38 40 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08921 | MIDDLESEX |
| 3474 | 12933 | | MIDDLESEX CNTY VEHICLE MAINTENANCE JERSEY AVE GAS FACILITY | 400 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3475 | 16333 | | EZEFLOW NJ INC | 475 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3476 | 185704 | | 55 COMMERCIAL AVENUE | 55 COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3477 | 14857 | | CAL CHLOR CORP | 760 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08910 | MIDDLESEX |
| 3478 | 14324 | | MEDICA PHARMACEUTICAL CORP @ NEW BRUNSWICK IND | 9 INDUSTRIAL DR TERMINAL RD | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08000 | MIDDLESEX |
| 3479 | 57004 | | BRUNSWICK PEREGON MEDICAL | 90 JERSEY AVE PO BOX 1071 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3480 | 55563 | | GOLDSMITH BROTHERS INSULATIONS INC | 98 WARD ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 089010000 | MIDDLESEX |
| 3481 | 66452 | | PSE&G GAS DISTRICT OPERATIONS HDQTRS | ALBANY ST & NEILSON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08902 | MIDDLESEX |
| 3482 | 14322 | | NJ RUTGERS UNIVERSITY COOK DOUGLAS CAMPUS | DUDLEY RD & NICHOL AVE BLDG 3328 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3483 | 221852 | | HERMANS WAREHOUSE | 131 JERSEY AVE | NEW BRUNSWICK CITY | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3484 | 67255 | | JERSEY AVENUE RESTORATIONS | 401 JERSEY AVE | NEW BRUNSWICK CITY | NEW BRUNSWICK CITY | 08902 | MIDDLESEX |
| 3485 | 63044 | | CELL PRODUCTS INC | 5 GEORGES RD | NEW BRUNSWICK CITY | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3486 | 538543 | 12899 | SINGH A BINDRA MD | 580 RT 18 | NEW BRUNSWICK CITY | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3487 | 61962 | | NJ RUTGERS UNIVERSITY NEW BRUNSWICK CAMPUS | COLLEGE AVE | NEW BRUNSWICK CITY | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3488 | 45623 | | PEPSI COLA BOTTLING CO | 1007 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08903 | MIDDLESEX |
| 3489 | 26996 | | BROGAN CADILLAC OLDSMOBILE | 1100 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3490 | 14355 | | PROSPECT INDUSTRIES CORP | 1202 AIRPORT RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3491 | 5556 | | VALERO SERVICES INC | 1300 LINCOLN HWY AKA RT 27 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3492 | 63302 | | GRAYBAR ELECTRIC CO INC | 1300 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 089020000 | MIDDLESEX |
| 3493 | 66204 | | NORTH BRUNSWICK COATINGS & CHEMICALS | 1430 JERSEY AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3494 | 372093 | | A BRIGHT BEGINNING CHILDCARE CENTER | 1440 HOW LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3495 | 14842 | | BRUNSWICK BUSINESS CAMPUS | 1460 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3496 | 16780 | | COCA COLA REFRESHMENTS USA INC | 1501 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3497 | 49144 | | NORTH BRUNSWICK TWP BD OF ED NORTH BRUNSWICK HIGH SCHOOL VETERANS PA | 1548 RT 130 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3498 | 5560 | | GULF SERVICE STATION | 1696 GEORGES RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3499 | 5545 | | FUEL ONE SERVICE STATION | 1830 RT 1 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3500 | 15921 | | FINGERS RADIATOR TIRE & CAR CARE | 2006 RT 1 & THALIA ST | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08873 | MIDDLESEX |
| 3501 | 15967 | | JOHNSON & JOHNSON NORTH BRUNSWICK CAMPUS | 2300 RT 1 & AARON RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3502 | 15285 | | KWIK FUEL INC | 2561 RT 1 & AARON RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08903 | MIDDLESEX |
| 3503 | 95799 | | PMG SERVICE STATION #7163 | 2720 RT 130 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3504 | 5551 | | BP SERVICE STATION #24337 | 2900 LINCOLN HWY & FINNEGANS LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3505 | 46619 | | GOODYEAR AUTO SERVICE CENTER | 557 MILLTOWN RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3506 | 16384 | | NORTH BRUNSWICK FOREIGN CAR SERVICE | 590 GEORGES RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08901 | MIDDLESEX |
| 3507 | 16398 | | PARKER HANNIFIN CORP | 601 NASSAU ST | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3508 | 295155 | | JENNINGS CITGO SERVICE STATION | 685 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3509 | 91645 | | RARITAN RIVER GARAGE CO INC | 766 CAROLIER LN 740 RT 1 FORMER | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3510 | 5539 | | SUNOCO SERVICE STATION #0007 6653 | 770 785 RT 1 N | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3511 | 37363 | | AMTRAK CORP ADAMS MAINTENANCE OF WAY BASE | 788 ADAMS LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3512 | 56368 | | JOES SERVICE CENTER | 814 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3513 | 12605 | | BP SERVICE STATION #8982 FORMER | 933 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08901 | MIDDLESEX |
| 3514 | 5547 | | PMG SERVICE STATION #7124 | 940 LIVINGSTON AVE & HIGHLAND | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3515 | 5573 | | MIDDLESEX CNTY ADULT CORRECTIONS FACILITY | APPLE ORCHARD LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3516 | 5570 | | MIDDLESEX CNTY ROAD DEPT COMPLEX | GEORGES RD & APPLE ORCHARD LN AKA RT 130 & APPLE ORCHARD LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3517 | 5537 | | AMERADA HESS SERVICE STATION #30318 | RT 1 & APACHE ST | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08650 | MIDDLESEX |
| 3518 | 29332 | | MALOUF FORD INC | RT 1 S & GEORGES RD AKA RT 130 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3519 | 5749 | | OLD BRIDGE TWP MUNICIPAL COMPLEX & DPW | 1 OLD BRIDGE PLAZA | OLD BRIDGE TWP | OLD BRIDGE TWP | 07747 | MIDDLESEX |
| 3520 | 15569 | | STAVOLA ASPHALT CO INC | 1 WATERWORKS RD & CHEESEQUAKE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3521 | 63941 | | LEHIGH GAS SERVICE STATION | 1 WORTH PL & OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3522 | 15350 | | GETTY SERVICE STATION #56906 | 1189 OLD BRIDGE ENGLISHTOWN RD  & 7TH ST | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3523 | 15377 | | GETTY SERVICE STATION #00304 | 1254 RT 35 & HART LN | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3524 | 63301 | | CLIFFWOOD BEACH MOBIL SERVICE STATION | 1300 RT 35 & RARITAN BLVD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3525 | 15315 | | OLD BRIDGE TWP MUA COLLECTION SYSTEM REHABILITATION PROGRAM | 15 THROCKMORTON LN | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3526 | 18078 | | GULF SERVICE STATION #120160 | 154 OLD BRIDGE ENGLISHTOWN RD  | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3527 | 46558 | | T&J AUTO REPAIR | 1600 OLD BRIDGE ENGLISHTOWN RD W GREYSTONE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08856 | MIDDLESEX |
| 3528 | 15940 | | OLD BRIDGE AIRPORT | 182 PENSION RD 348 PENSION RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07726 | MIDDLESEX |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3529 | 15345 | | 516 AUTO & TIRE SERVICE INC | 199 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3530 | 15338 | | OLD BRIDGE DELTA SERVICE STATION | 20 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3531 | 15359 | | EXXON SERVICE STATION #32555 | 2203 CHEESEQUAKE BROWNTOWN RD AKA RT 9 & FAIRWAY LN | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3532 | 15308 | | EXXON SERVICE STATION #8145 | 2203 RT 9 & TEXAS RD AKA CHEESEQUAKE BROWNTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07753 | MIDDLESEX |
| 3533 | 40389 | | OLD BRIDGE RACEWAY PARK INC | 230 PENSION RD 348 PENSION RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07726 | MIDDLESEX |
| 3534 | 15341 | | 711 FOOD MARKET & SERVICE STATION | 2401 CHEESEQUAKE BROWNTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3535 | 15371 | | MATAWAN SERVICE STATION | 402 OLD BRIDGE MATAWAN RD & JAKE BROWN RD AKA RT 516 & JAKE BROWN R | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3536 | 15346 | | UNITED GAS SERVICE STATION @ BROWNTOWN SHOPPING CENTER | 2601 OLD BRIDGE MATAWAN RD & GAUB RD AKA RT 516 & GAUB RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3537 | 15344 | | RACE TRAC SERVICE STATION | 2601 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3538 | 5739 | | MYSTIC BULK CARRIERS INC | 305 RT 34 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3539 | 129931 | | AMERICAN WASTE TECHNOLOGIES INC | 3200 BORDENTOWN AVE | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3540 | 61083 | | CENTRAL JERSEY OFFICE PA | 8 VALLEY RD CHEESEQUAKE BROWNTOWN & SPRING VLLY RD AKA RT 9 & SPRING | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3541 | 15325 | | GILL PETROLEUM SERVICE STATION | 323 RT 34 & MORRISTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07747 | MIDDLESEX |
| 3542 | 15348 | | O&S AUTOMOTIVE REPAIR INC | SQUAKE BROWNTOWN RD CHEESEQUAKE BROWNTOWN RD & CINDY ST AKA RT 9 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3543 | 15334 | 66339 | SPIRAL METAL CO | 3336 BORDENTOWN AVE | OLD BRIDGE TWP | OLD BRIDGE TWP | 08800 | MIDDLESEX |
| 3544 | 202431 | | OASIS MOTORS INC | 3698 RT 9 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3545 | 15305 | | LUKOIL SERVICE STATION #57366 | 3699 CHEESEQUAKE BROWNTOWN RD & SPRING VALLEY RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3546 | 15354 | | LEHIGH GAS SERVICE STATION | 39 MATAWAN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3547 | 342611 | | 5 REBECCA COURT | 5 REBECCA CT | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3548 | 65569 | | OLD BRIDGE TWP SOMMERS SLF | CHEESEQUAKE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08856 | MIDDLESEX |
| 3549 | 68176 | | GLOBAL LANDFILL RECLAIMING | ERNSTON STATION RD PO BOX 713 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08859 | MIDDLESEX |
| 3550 | 5744 | 448023 | HESS SERVICE STATION #30508 | RT 35 N & LAURENCE PKWY | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3551 | 52239 | | MADISON MALL ASSOC ABANDONED GAS STATION | RT 9 S | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3552 | 5740 | | LIONETTI OIL RECOVERY INC | RUNYON CHEESEQUAKE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3553 | 52423 | | MOUNTAINBER CONSTRUCTION | WATERWORKS RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3554 | 45700 | | MOBIL SERVICE STATION #12KND | 1131 CONVERY BLVD & FLORIDA GROVE RD AKA RT 35 | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3555 | 569578 | | 1132 CONVERY BOULEVARD | 1132 CONVERY BLVD | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3556 | 5498 | | BUCKEYE PERTH AMBOY TERMINAL | 1200 STATE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3557 | 43582 | | B&M AUTO REPAIR | 175 NEW BRUNSWICK AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3558 | 91487 | | SUSSMAN MHG | 223 GRANT ST | PERTH AMBOY | PERTH AMBOY CITY | 08861000 | MIDDLESEX |
| 3559 | 5492 | | RARITAN PAPER STEEL CO | 225 ELM ST | PERTH AMBOY | PERTH AMBOY CITY | 088614552 | MIDDLESEX |
| 3560 | 565220 | | 244 NEW BRUNSWICK AVENUE | 244 NEW BRUNSWICK AVE | PERTH AMBOY | PERTH AMBOY CITY | 088614503 | MIDDLESEX |
| 3561 | 39802 | | HARRY GOLDBERG & SONS SCRAP METAL | 25 S 2ND ST & LEWIS ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3562 | 5510 | | MIDDLESEX CNTY ROAD DEPT GARAGE AREA #1 | 277 BERTRAND AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3563 | 49677 | | JULIAN'S WELL | 284 MARKET ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3564 | 30536 | | MARIOS SERVICE STATION | 351 ELM ST & FAYETTE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3565 | 5494 | | GLASGOW & SONS INC PRODUCTION DIV | 382 FAYETTE ST | PERTH AMBOY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3566 | 5457 | | M&M AUTO MECHANICS INC | 419 STATE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3567 | 5461 | | SPEEDWAY SERVICE STATION #03444 | 413 429 SMITH ST & GRACE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3568 | 5436 | | DELTA SERVICE STATION | 436 CONVERY BLVD | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3569 | 5434 | | TROPICAL CHEESE INDUSTRIES INC | 450 452 FAYETTE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3570 | 5426 | | LEHIGH GAS SERVICE STATION | 479 KROCHMALLY AVE & ALBERT AVE | PERTH AMBOY | PERTH AMBOY CITY | 08881 | MIDDLESEX |
| 3571 | 45951 | | PERTH AMBOY CITY BD OF ED SEAMAN AVENUE ELEMENTARY SCHOOL | 495 SAYRE AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3572 | 5447 | | MOBIL SERVICE STATION #2654882 | 550 SMITH ST & RT 35 | PERTH AMBOY | PERTH AMBOY CITY | 08805 | MIDDLESEX |
| 3573 | 5469 | | PERTH AMBOY SHELL SERVICE STATION | 567 NEW BRUNSWICK AVE & RT 35 | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3574 | 181170 | | PERTH AMBOY CITY WATER DEPT | 590 SMITH ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3575 | 181832 | | PERTH AMBOY CITY BD OF ED IGNACIO CRUZ EARLY CHILDHOOD CENTER | 601 CORTLANDT ST | PERTH AMBOY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3576 | 5514 | | DELTA SERVICE STATION | 640 AMBOY AVE & ARNOLD AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3577 | 43753 | | ALPINE SERVICE CENTER | 674 AMBOY AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3578 | 5503 | SPEEDWAY SERVICE STATION #03491 | 679 CONVERY BLVD | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3579 | 5502 | MORTON SALT @ STOLT HAVEN | 920 HIGH ST | PERTH AMBOY | PERTH AMBOY CITY | 08816 | MIDDLESEX |
| 3580 | 18565 | KINDER MORGAN LIQUIDS TERMINALS | 920 HIGH ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3581 | 15965 | VOPAK TERMINAL PERTH AMBOY | STATE ST | PERTH AMBOY | PERTH AMBOY CITY | 08816 | MIDDLESEX |
| 3582 | 66162 | DUANE MARINE CORP | 26 WASHINGTON ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3583 | 438312 | CROWES NEST CONDOMINIUM ASSOC | 40 FAYETTE ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3584 | 144086 | 688 HANSON AVENUE | 688 HANSON AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3585 | 149435 | 270 GRANDVIEW AVENUE | 270 GRANDVIEW AVE | PISCATAWAY | EDISON TWP | 08817 | MIDDLESEX |
| 3586 | 499713 | TAYLOR RENTAL FACILITY | 444 STELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3587 | 44863 | ROMA FOOD ENTERPRISES INC @ RUTGERS IND CENTER | 1 ROMA BLVD AKA 45 STANFORD RD | PISCATAWAY TWP | PISCATAWAY TWP | 08540 | MIDDLESEX |
| 3588 | 5386 | EXXON SERVICE STATION #8346 | 1000 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3589 | 14831 | SUNOCO INC PISCATAWAY MARKETING TERMINAL | 1028 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3590 | 144093 | 123 NELSON AVENUE | 123 NELSON AVE N | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3591 | 47278 | PISCATAWAY TWP BD OF ED ETHEL ROAD COMPLEX | 13 ETHEL RD FORMER CAMP KILMER | PISCATAWAY TWP | PISCATAWAY TWP | 30022 | MIDDLESEX |
| 3592 | 43180 | EPIC INC | 186 11TH ST | PISCATAWAY TWP | PISCATAWAY TWP | 08851 | MIDDLESEX |
| 3593 | 122987 | FLEET BANK | 1465 S WASHINGTON AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3594 | 14845 | SS WHITE INDUSTRIAL PRODUCTS INC | 151 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3595 | 5387 | SUN RAY CLEANERS | 1518 1617 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3596 | 13722 | LUKOIL SERVICE STATION #57730 | 152 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3597 | 36161 | SPECKCO INC | 152 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3598 | 66223 | UNION STEEL CORP | 160 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3599 | 15766 | NJ RUTGERS UNIVERSITY | 1604 BUSCH KILMER CAMPUS | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3600 | 5388 | CENTRAL JERSEY GARAGE INC | 564 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3601 | 5389 | SHELL SERVICE STATION #138483 | 1649 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3602 | 5379 | GETTY SERVICE STATION #56997 | 1725 W 7TH ST | PISCATAWAY TWP | PISCATAWAY TWP | 088540000 | MIDDLESEX |
| 3603 | 5397 | PISCATAWAY GULF SERVICE STATION #120286 | 198 STELTON RD & MURRAY | PISCATAWAY TWP | PISCATAWAY TWP | 088540000 | MIDDLESEX |
| 3604 | 76355 | UNION CARBIDE CORP | 239 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3605 | 187841 | 26 RAVEN AVENUE | 26 RAVEN AVE | PISCATAWAY TWP | PISCATAWAY TWP | 088543565 | MIDDLESEX |
| 3606 | 5385 | NEW MARKET GARAGE INC | 297 VAIL AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3607 | 183705 | 42 BRANDYWINE CIRCLE | 42 BRANDYWINE CIR | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3608 | 41157 | SUNOCO STATION #0006 6753 FORMER | 421 WASHINGTON AVE & 7TH AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3609 | 32603 | NEW MARKET AUTO SERVICE | 424 NEW MARKET RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3610 | 56848 | WALTS SERVICE CENTER FORMER | 480 WASHINGTON AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3611 | 5399 | EXXON SERVICE STATION #88908 | 431 STELTON RD & S WASHINGTON AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3612 | 5390 | RACEWAY STATION | 436 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3613 | 5391 | PISCATAWAY SHELL SERVICE STATION | 445 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3614 | 19718 | DAVES GULF SERVICE STATION #61904 | 470 WILLIAM ST | PISCATAWAY TWP | PISCATAWAY TWP | 08904 | MIDDLESEX |
| 3615 | 5404 | GETTY SERVICE STATION #56081 | 5 STELTON RD & LAKEVIEW | PISCATAWAY TWP | PISCATAWAY TWP | 08817 | MIDDLESEX |
| 3616 | 5417 | PISCATAWAY GULF SERVICE STATION | 555 NEW DURHAM RD | PISCATAWAY TWP | PISCATAWAY TWP | 088540000 | MIDDLESEX |
| 3617 | 5365 | BP SERVICE STATION #60501 | 570 STELTON RD 560 564 STELTON RD FORMERLY | PISCATAWAY TWP | PISCATAWAY TWP | 08855 | MIDDLESEX |
| 3618 | 66392 | TEXTILE CHEMICAL CO @ PROSPECT AVENUE IND PK | 600 PROSPECT AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08855 | MIDDLESEX |
| 3619 | 5394 | ATLANTIC RICHFIELD CO | 780 STELTON RD & I-287 | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3620 | 5342 | PISCATAWAY TWP BD OF ED CLUBBLETOWN MIDDLE SCHOOL | 99 ACADEMY ST & WASHINGTON AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3621 | 66043 | DYNAMIT NOBEL HARTE INC | NEW MARKET RD & BAKERLAND AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08855 | MIDDLESEX |
| 3622 | 83167 | CENTENNIAL SQUARE MALL | SEELEY AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08851 | MIDDLESEX |
| 3623 | 37977 | PRINCETON MEADOWS GOLF COURSE | 70 HUNTERS GLEN DR | PLAINSBORO | PLAINSBORO | 085360000 | MIDDLESEX |
| 3624 | 15769 | PRINCETON PLASMA PHYSICS LAB @ JAMES FORESTAL CAMPUS | FORRESTAL RD | PLAINSBORO | PLAINSBORO | 08540 | MIDDLESEX |
| 3625 | 13716 | PRINCETON UNIVESITY @ FORRESTAL CAMPUS | RT 1 & SCUDDERS MILL RD | PLAINSBORO | PLAINSBORO | 08540 | MIDDLESEX |
| 3626 | 40324 | ASB GULF SERVICE STATION | 685 PORT READING AVE | PORT READING | WOODBRIDGE TWP | 07064 | MIDDLESEX |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3627 | | OLIVER MFG SUPPLY CO | 739 PORT READING AVE | PORT READING | WOODBRIDGE TWP | 070640274 | MIDDLESEX |
| 3628 | | PETRO EXPRESS SERVICE STATION | 753 PORT READING AVE | PORT READING | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3629 | | NJDOT SAND HILL MAINTENANCE YARD | RT 1 S | SAND HILLS | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3630 | | GERDAU SAYREVILLE MILL | 1 N CROSSMAN RD | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3631 | | LEHIGH GAS SERVICE STATION | 127 ERNSTON RD & BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3632 | | GETTY SERVICE STATION | 1788 RT 35 | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3633 | | HILTON SERVICE CENTER | 198 ERNSTON RD & BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3634 | | EI DUPONT DENEMOURS & CO PARLIN WORKS | 250 CHEESEQUAKE RD IMAGING SYSTEMS DEPT | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3635 | | SHELL SERVICE STATION #1358498 | 2800 WASHINGTON RD & ERNSTON RD | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3636 | | SAMS SHELL SERVICE STATION | 3105 BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3637 | | SAYREVILLE EXXON SERVICE STATION | 6040 RT 9 & RT 35 | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3638 | | SUNOCO SERVICE STATION #00076570 | 6055 RT 9 & RT 35 | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3639 | | SOUTH AMBOY SERVICE STATION INC | 6099 RT 9 & 35 S | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3640 | | ROBERTS CLEANERS | 881 MAIN ST | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3641 | | MOBIL SERVICE STATION #ESVNG | 933 RT 35 & BORDENTOWN AMBOY TPKE | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3642 | | SUNOCO SERVICE STATION #0007 6612 | 943 RT 9 & RT 35 & BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3643 | | SPEEDWAY SERVICE STATION #03437 | 974 RT 9 | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3644 | | GENON ENERGY SAYREVILLE POWER PLANT | 99 RIVER RD & MAIN ST | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3645 | | SHELL SERVICE STATION #7545 0309 | BORDENTOWN AVE & CHEESEQUAKE RD | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3646 | | SUNOCO SERVICE STATION #0327-96277744 | GARDEN STATE PKWY MM 124 | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3647 | | NJDOT SAYREVILLE MAINTENANCE YARD | RT 35 | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3648 | | AMOCO SERVICE STATION #5148 FORMER | RT 9 & 35 N | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3649 | | SAYREVILLE BORO DPW GARAGE | VETERANS DR & MAIN ST | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3650 | | 30 WASHINGTON RD | 30 WASHINGTON RD | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3651 | | ASHLAND INC | 50 S MINISINK AVE | SAYREVILLE BORO | SAYREVILLE BORO | 088590350 | MIDDLESEX |
| 3652 | | GETTY SERVICE STATION #00670 | 957 RT 9 | SAYREVILLE BORO | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3653 | | NJDOT | RT 9 & 35 | SAYREVILLE BORO | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3654 | | MOTIVA ENTERPRISES CORP SEWAREN TERMINAL | 111 115 STATE ST | SEWAREN | WOODBRIDGE TWP | 07077 | MIDDLESEX |
| 3655 | | NJ TURNPIKE AUTH THOMAS EDISON SERVICE AREA 10S | NEW JERSEY TPKE MM 92.9 S | SEWAREN | WOODBRIDGE TWP | 08000 | MIDDLESEX |
| 3656 | | THEOS AUTO REPAIR | 331 BORDENTOWN AVE | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3657 | | MASSING GULF SERVICE STATION | 361 MAIN ST & THOMPSON ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3658 | | CAMBRIDGE PAVERS INC | 90 MAIN ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3659 | | LOWER BROADWAY REDEVELOPMENT AREA | LOUISA ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3660 | | RRI ENERGY WERNER GENERATING STATION | MAIN ST | SOUTH AMBOY | SOUTH AMBOY CITY | 088790000 | MIDDLESEX |
| 3661 | | APCO DRY ROAD SERVICE STATION | ROOSEVELL ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3662 | | LUKOIL SERVICE STATION #57795 | 119 MAPLETON RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08528 | MIDDLESEX |
| 3663 | | PRINCETON INSURANCE INC | 1290 RT 130 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3664 | | GARDEN STATE TILE DISTRIBUTORS | 2040 RT 130 AKA GEORGES RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3665 | | APCO PETROLEUM CORP SERVICE STATION | 2043 RT 130 & GEORGES RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08824 | MIDDLESEX |
| 3666 | | BP SERVICE STATION #670 | 2300 RT 130 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3667 | | MIDEAST ALUMINUM INDUSTRIES | 2633 2637 RT 130 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3668 | | APCO DRY ROAD SERVICE STATION | 3222 LINCOLN HWY AKA RT 27 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3669 | | OPERATING ENGINEERS LOCAL #825 TRAINING CENTER | 338 DEANS RHODE HALL RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3670 | | SHELL SERVICE STATION #9538 | 3703 RT 1 & FINNEGAN LN | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3671 | | APCO TOMS LANE SERVICE STATION | 3817 RT 1 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3672 | | LEOS RURAL SERVICE INC | 3860 LINCOLN HWY AKA RT 27 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3673 | | SOUTH BRUNSWICK TWP BD OF ED ADMIN BUILDING | 4 EXECUTIVE DR | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3674 | | 4 KATHY STREET | 4 KATHY ST | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3675 | | RACEWAY PETROLEUM SERVICE STATION | 4D20 RT 1 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5179 | | SOUTH BRUNSWICK SQUARE SHOPPING CENTER | 4095 RT 1 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852000 | MIDDLESEX |
| 5146 | | SOUTH BRUNSWICK TWP MUNICIPAL COMPLEX | 540 RIDGE RD AKA RT 522 & KINGSTON LN | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 5186 | | MIDDLESEX CNTY MOSQUITO CONTROL COMM | 81 BROADWAY RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08820 | MIDDLESEX |
| 20019 | | HERMANN WAREHOUSE CORP | RT 130 & OLD GEORGES RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08800 | MIDDLESEX |
| 55060 | | OCEAL FUEL CORP | RT 130 N & FRESH PONDS RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08000 | MIDDLESEX |
| 66067 | | CW OF NJ INC | STOUTS LN | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08000 | MIDDLESEX |
| 5086 | | CENTRAL JERSEY AUTO REPAIRS INC#120275 | 101 OAK TREE AVE & FRONT ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 08852 | MIDDLESEX |
| 30680 | | CONSOLIDATED FREIGHTWAYS | 105 NEW ERA DR | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 38746 | | JP EXPRESS | 108 NEW ERA DR | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 41597 | | CW OF NJ INC | 11 HARMICH RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 5084 | | PERRY TECHNOLOGY CO INC | 1253 NEW MARKET AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 41600 | | BLONDEL VENDING | 129 MCKINLEY ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 5054 | | EXXON SERVICE STATION #83041 | 1309 W 7TH ST & CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 43591 | | MOBIL SERVICE STATION #15AFH | 1335 W 7TH ST & TRINITY ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 070800000 | MIDDLESEX |
| 5096 | | CAMAM STEEL CORP | 1415 HARMICH RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 5115 | | CASERO AMOCO SERVICE STATION #4357 | 157 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 44075 | | NISCHWITZ & CO | 223 FRONT ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 44376 | | V TUFARO & SONS INC | 225 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 309743 | 19575 | BORG AUTO WRECKING | 2271 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 26493 | | IMPERIAL FOODS INC | 234 ST NICHOLAS AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 66005 | | ECO PUMP & COMP @ MP FORMER | 2387 S CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 54221 | | CRISDEL GROUP INC | 240 RYAN ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 44161 | | BARCLAY BRAND CORP | 2401 S CLINTON AV | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 16747 | | SOUTH PLAINFIELD BORO MUNICIPAL COMPLEX | 2480 PLAINFIELD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 5074 | | SPRING LAKE EXXON SERVICE STATION | 2505 PLAINFIELD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 19855 | | ABSOLUTE FIRE PROTECTION | 2800 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 41634 | | CONTI CONSTRUCTION CO INC | 3001 S CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 5136 | | ELECTRONIC LAB SALES INC NJ | 304 PULASKI ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 16440 | | DURHAM BP SERVICE STATION | 318 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 5137 | | BINDER MACHINERY CO | 3390 RAND RD D | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 13702 | | TITAN RUBBER CORP | 375 METUCHEN RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 15670 | | AMES ADVANCED MATERIALS INC - | 3900 3950 S CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 45579 | | SOUTH PLAINFIELD BORO DPW | 405 SPICER AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 5043 | | LUKOIL SERVICE STATION #57335 | 4501 STELTON RD & HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 20570 | | PACCON MFG CORP @ NEPTUNE PLAZA | 5001 HADLEY RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 5114 | | CASTLE TRUCKING INC | 559 HOLLYWOOD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 5105 | | SUN PHARMACEUTICAL INDUSTRIES INC | 6 HOLLYWOOD CT | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 38804 | | NJ TRANSIT AUTH @ PLAINFIELD | 601 NEW MARKET AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 37224 | | PACER TOOL & PLASTICS | 660 MONTROSE AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 45901 | | KMART STORE #3399 @ MIDDLESEX MALL | 6801 HADLEY RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 5108 | | CITGO SERVICE STATION | 700 HAMILTON BLVD & KGFC AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 55471 | | JCE MOUNTED GARAGE | 720 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 5093 | | SHELL SERVICE STATION #7950 0406 | 90 MAPLE AVE & LAKEVIEW AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 5045 | | SPRING LAKE PARK PCB CONTAMINATION | MAPLE AVE & HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 51313 | | MARY KAY COSMETICS INC | 3100 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07060 | MIDDLESEX |
| 70088 | | SNYDER FOUNDATION | 4201 KENNEDY RD | SOUTH PLAINFIELD BORO | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 5016 | | SOUTH RIVER BP SERVICE STATION | 250 258 OLD BRIDGE NEW BRUNSWICK TPKE & MAIN ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 43673 | | HATMAN JOE & JOAN | 500 OLD BRIDGE TPKE & PROSPECT ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 20260 | | LAFFIN CHEVROLET SALES CORP | 7 MAIN ST & WATER ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3725 | 202236 | | ATLAS CABINET INC | 8 MARTIN AVE | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3726 | 13700 | | PROFESSIONAL CHEMICALS INC | 92 BROWNS LN | SOUTH RIVER | SOUTH RIVER BORO | 088820000 | MIDDLESEX |
| 3727 | 83442 | | 25 MAIN ST | 25 MAIN ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3728 | 83228 | | 74 COLFAX STREET | 74 COLFAX ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3729 | 5008 | | RACEWAY SERVICE STATION | 325 SUMMERHILL RD & OLD STAGE RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3730 | 5916 | | GETTY SERVICE STATION #56064 | 340 MAIN ST & SUMMERHILL RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3731 | 5017 | | EXXON SERVICE STATION #83151 | 350 MAIN ST & SUMMERHILL RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3732 | 43041 | | SPOTSWOOD BORO DPW GARAGE | 3RD ST | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3733 | 5010 | | BETTY BRITE CLEANERS @ SHOPRITE SHOPPING CENTER | SUMMERHILL RD & OLD STAGE RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3734 | 4942 | | US 1 CLEANERS | 10 MAIN ST STE C | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3735 | 4898 | | GETTY SERVICE STATION #56896 | 1131 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3736 | 33652 | | KERR MCGEE REFINING CORP ROYAL PETROLEUM DIV | 115 STATE ST AKA CLIFF RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3737 | 122671 | | LIBERTY TRUCKING | 121 LIBERTY ST | WOODBRIDGE | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3738 | 37823 | | CITGO SERVICE STATION FORMER | 1239 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3739 | 14323 | | NDHS WOODBRIDGE DEVELOPMENTAL CENTER | 1275 RAHWAY AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3740 | 26220 | | UNIVAR USA INC | 164 ESSEX AVE E | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3741 | 219359 | | 25 ARCHANGELA AVENUE | 25 ARCHANGELA AVE | WOODBRIDGE | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3742 | 13692 | | INMAN EXXON SERVICE STATION | 270 INMAN AVE | WOODBRIDGE | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3743 | 4964 | 4964 | GROCERY HAULERS INC | 275 BLAIR RD 286 HOMESTEAD AVE FORMERLY | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3744 | 40951 | | WOODBRIDGE TWP #3 OF ED GARAGE | 303 JANSEN AVE | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3745 | 50216 | 129062 | NJDOT AVENEL MAINTENANCE YARD | 303 JANSEN AVE | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3746 | 42447 | | WILLARD DUNHAM CONSTRUCTION | 365 KIMBALL ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3747 | 4887 | | CUTTERS DOCK PROPERTIES | 35 CUTTERS DOCK RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3748 | 130384 | | 36 TANGLEWOOD LN | 36 TANGLEWOOD LN | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3749 | 4943 | | A&A AUTO REPAIR INC | 41 MAIN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3750 | 69060 | | US POSTAL SERVICE WOODBRIDGE TWP | 450 NEW BRUNSWICK AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3751 | 58076 | | HOSCH RESIDENCE | 451 RT 9 | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3752 | 4843 | | SHELL STATION #56546 | 480 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3753 | 4846 | | RACEWAY WOODBRIDGE AMBOY SERVICE STATION | 485 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3754 | 4829 | | SUNOCO SERVICE STATION #0007 6497 | 501 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3755 | 4851 | | M&M AUTO BODY | 611 AMBOY AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3756 | 22293 | | B&D AUTO REPAIR INC | 705 LINCOLN HWY AKA RT 27 | WOODBRIDGE | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3757 | 170451 | | | 71 LYON AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3758 | 40288 | | S&R REPAIRS | 759 RAHWAY AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3759 | 21380 | | GULBER EXPRESS EAST | 821 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3760 | 4827 | | LEHIGH GAS SERVICE STATION | 85 RT 1 & MENLO AVE | WOODBRIDGE | WOODBRIDGE TWP | 070950000 | MIDDLESEX |
| 3761 | 89415 | | RICK BROTHERS INC | 874 RT 1 | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3762 | 4902 | | BP SERVICE STATION #8909 | 886 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3763 | 23443 | | SANSONE ROUTE 1 AUTO MALL GALLERIA | 90 100 RT 1 | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3764 | 450254 | 25478 | WAWA FOOD MARKET | 930 RT 1 N | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3765 | 4841 | | NJ TURNPIKE WOODBRIDGE MOTOR POOL | GARDEN STATE PKWY MM 129.0 | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3766 | 4965 | | EXXON SERVICE STATION #2403 | GARDEN STATE PKWY MM 131 & SYCAMORE RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3767 | 4812 | | BETH ISRAEL CEMETERY ASSOC | RT 1 N & WOODBRIDGE CENTER DR | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3768 | 42966 | | ANDYS SERVICE CENTER | 10 W POND RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3769 | 4907 | | SPEEDWAY SERVICE STATION #03434 | 1020 RT 9 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08861 | MIDDLESEX |
| 3770 | 4908 | | SPEEDWAY SERVICE STATION #03433 | 1021 RT 9 | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3771 | 61570 | | GROWTH PRODUCTS | 1021 RT 9 S | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3772 | 83475 | | 126 MINNA AVENUE | 126 MINNA AVE | WOODBRIDGE TWP | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3773 | 152746 | | MATERIALS TESTING INC | 175 QUINCY CT | WOODBRIDGE TWP | WOODBRIDGE TWP | 08861 | MIDDLESEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3774 | 14345 | | PRAXAIR CVOMAG DISTRIBUTOR | 200 RIVERSIDE DR | WOODBRIDGE TWP | WOODBRIDGE TWP | 08000 | MIDDLESEX |
| 3775 | 171378 | | AMERICAN EAGLE PALLET | 35 CUTTERS DOCK RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3776 | 13684 | | NJDOT WOODBRIDGE MAINTENANCE YARD | 373 RT 9 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3777 | 52062 | | ST. GERTRUDE CEMETERY | 53 INMAN AVE | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3778 | 13699 | | SELIM SHELL SERVICE STATION | 532 LINCOLN HWY & WILLOW AVE AKA RT 27 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3779 | 15650 | | BAYSHORE RECYCLING CORP | 75 CROWS MILL RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3780 | 14854 | | BUOKEYE PORT READING TERMINAL | 750 CLIFF RD & MILOS WAY | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3781 | 4992 | | RACESTAR SERVICE STATION | 834 KING GEORGES POST RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3782 | 57994 | | 835 ROUTE 1 | 835 RT 1 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3783 | 82817 | | 88 WEST KELLY STREET | 88 W KELLY ST | WOODBRIDGE TWP | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3784 | 13690 | | WOODBRIDGE TWP MUA SEWAREN WWTP | CLIFF RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3785 | 4828 | | MIDDLESEX CNTY WARREN PARK | FLORIDA GROVE RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3786 | 47239 | | HURRICANE SANDY MIDDLESEX CNTY MERRILL PARK | MIDDLESEX TPKE | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3787 | 4819 | | NJ TURNPIKE AUTH GROVER CLEVELAND SERVICE AREA 10N | NEW JERSEY TPKE MM 92.9 N | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3788 | 43946 | | CLOVER LEAF MEMORIAL PK CEMETERY | RT 1/9 S | WOODBRIDGE TWP | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3789 | 4905 | | SHELL SERVICE STATION #9225 0500 | RT 35 & JANSEN AVE | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3790 | 186628 | | STOLTHAVEN PERTH AMBOY INC PIPELINE | STATE ST | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3791 | 66578 | | SOUTH RIVER METAL PRODUCTS CO | 100 CHURCH ST | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3792 | 4404 | | SHELL SERVICE STATION #139420 | 1027 1037 RT 34 & S ATLANTIC AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3793 | 130248 | 4382 | RACEWAY SERVICE STATION | 1051 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3794 | 4399 | | PETRO SERVICE STATION | 1103 RT 34 & CAMBRIDGE DR FORMERLY 127 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3795 | 4382 | | AMOCO SERVICE STATION #4127 | 113 RT 34 & S ATLANTIC AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3796 | 54238 | | ENRITE SERVICE STATION | 1155 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3797 | 4398 | | VERIZON NJ INC MATAWAN WC #S11011 | 1196 RT 34 FORMERLY 292 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07721 | MONMOUTH |
| 3798 | 83724 | | 12 WOODBROOK DRIVE | 12 WOODBROOK DR | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3799 | 4384 | | CREATIVE MGMT SERVICE STATION | 1300 RT 34 & LLOYD RD | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3800 | 156471 | | 27 LOWER MAIN STREET | 27 LOWER MAIN ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3801 | 69404 | | ALLEN HURST CITGO SERVICE STATION | 307 325 RT 35 & CLIFFWOOD AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3802 | 14313 | | JCP&L ALLENHURST DIST | 410 MAIN ST | ALLENHURST | ALLENHURST BORO | 07711 | MONMOUTH |
| 3803 | 43456 | | ACE MANZO INC | 486 CHARLES ST | ALLENHURST | ALLENHURST BORO | 07711 | MONMOUTH |
| 3804 | 42888 | | TWIN TOWERS MARINA | 483 S AMBOY AVE | ALLENHURST | ALLENTOWN BORO | 07735 | MONMOUTH |
| 3805 | 40159 | | DOWNES PONTIAC INC | 62 LOWER MAIN ST | ALLENTOWN | ALLENTOWN BORO | 08501 | MONMOUTH |
| 3806 | 21652 | | KASTLE KREATIONS | 657 LINE RD | ALLENTOWN | ALLENTOWN BORO | 08501 | MONMOUTH |
| 3807 | 84374 | | PRIDE MADE PRODUCTS INC | 740 LLOYD RD | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3808 | 4802 | | 950 SHORE CONCOURSE | 950 SHORE CONCOURSE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3809 | 46784 | | ALLEN HURST CITGO SERVICE STATION | 410 MAIN ST | ALLENHURST | ALLENHURST BORO | 07711 | MONMOUTH |
| 3810 | 4796 | | JCP&L ALLENHURST DIST | 520 MAIN ST | ALLENHURST | ALLENHURST BORO | 07711 | MONMOUTH |
| 3811 | 4797 | | M&S SERVICE STATION | 148 S MAIN ST | ALLENTOWN | ALLENTOWN BORO | 08501 | MONMOUTH |
| 3812 | 0 | | ALLENTOWN MOBIL SERVICE STATION | 3 WALKER ST & N MAIN ST | ALLENTOWN | ALLENTOWN BORO | 08501 | MONMOUTH |
| 3813 | 4063 | | SUNOCO SITE DUNS NUMBER: 00653466 | DAVIS STATION RD. | ALLENTOWN | ALLENTOWN BORO | | MONMOUTH |
| 3814 | 4784 | | ALLENWOOD CIRCLE EXXON SERVICE STATION | RT 34 & ALLAIRE RD | ALLENWOOD | WALL TWP | 08720 | MONMOUTH |
| 3815 | 46105 | | KEYSTONE LAUNDRY | 1005 MEMORIAL DR | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3816 | 65993 | | AMERADA HESS SERVICE STATION #30302 | 1028 1042 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3817 | 143717 | | JCP&L ASBURY PARK COAL GAS | 1201 MONROE ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3818 | 84286 | | 1334 & 1392 3RD AVENUE | 1332 3RD AVE 1334 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3819 | 393305 | | OCEAN MILE PROPERTIES | 211 215 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3820 | 54171 | | 3 SUNSET DRIVE | 3 SUNSET DR | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3821 | 128655 | | HOLY SPIRIT SCHOOL | 3RD AVE & BOND ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3822 | 444790 | | THE SALVATION ARMY CORPS GRIFFITH BUILDING | 502 GRAND AVE / 511 COOKMAN AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3823 | 4772 | | GETTY SERVICE STATION #56132 | 800 4TH AVE & MAIN ST | ASBURY PARK | ASBURY PARK CITY | 07756 | MONMOUTH |
| 3824 | 47826 | | ASBURY PARK CITY FIRE DEPT | 800 MAIN ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3825 | 4786 | | US OIL SERVICE STATION | 801 MAIN ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3826 | 55132 | | BRAVERMAN GEORGE | 809 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07762 | MONMOUTH |
| 3827 | 47150 | | ASBURY PARK DPW | 818 LAKE AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3828 | 47534 | | ASBURY PARK SERVICE STATION | 901 911 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3829 | 57159 | | ICON IMAGING INC | 917 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3830 | 47524 | | AG ROGERS SES INC | 929 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3831 | 56758 | | RESCO ELECTRICAL SUPPLY CO FORMER | 1001 1003 ASBURY AVE & 1004 1ST AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3832 | 50017 | | CUMBERLAND FARMS INC PROPERTY | 1116 MAIN ST & 4TH AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3833 | 93432 | | 711 4TH AVENUE | 711 4TH AVE | ASBURY PARK CITY | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3834 | 392329 | | ATLANTIC HIGHLANDS BORO 1ST AVENUE DRAINAGE IMPROVEMENTS | 26 W HIGHLAND AVE & CENTER ST | ATL HIGHLANDS BORO | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3835 | 139619 | | ATLANTIC HIGHLANDS BORO | GARFIELD AVE | ATL HIGHLANDS BORO | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3836 | 534484 | | DAVIS EQUIPMENT SALES INC | W LINCOLN AVE 12 WEST AVE | ATL HIGHLANDS BORO | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3837 | 23005 | | RACESTAR SERVICE STATION | 133 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3838 | 22196 | | LAIRD ELLIS PROPERTY | 158 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3839 | 4763 | | TRIVETT SUNOCO SERVICE STATION | 162 MEMORIAL PKWY & EAST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3840 | 42962 | | MCCONNELL FUEL OIL CO | 17 AVE D FT OF | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3841 | 26433 | | ATLANTIC HIGHLANDS AUTO CENTER INC | 190 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3842 | 4785 | 153571 | JUGRAJ GAS SERVICE STATION | 195 1ST AVE & RT 36 | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3843 | 47866 | | FREEDOMANE LINES | 2 SIMON LAKE DR | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3844 | 4758 | | ATLANTIC HIGHLANDS BORO MUNICIPAL MARINA | 25 W HIGHLAND AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3845 | 46159 | | AVON BY THE SEA BORO MAINTENANCE YARD | S STATION AVE | AVON | AVON-BY-THE-SEA BORO | 07717 | MONMOUTH |
| 3846 | 4041 | | DRESSELS TEXACO SERVICE STATION | 560 RT 36 A6A 160 RT 36 | BELFORD | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 3847 | 4369 | | DRESSELS TEXACO SERVICE STATION | 65 LEONARDVILLE RD | BELFORD | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 3848 | 4370 | | GETTY SERVICE STATION #56933 | 74 91 LEONARDVILLE RD & MAIN ST | BELFORD | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 3849 | 84954 | | 118 15TH AVENUE | 118 15TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3850 | 54876 | | DUMONT RUTHMARY ESTATE | 1311 RT 71 | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3851 | 4751 | | GETTY SERVICE STATION #56109 | 1407 1411 F ST & 16TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3852 | 392327 | | 903 3RD AVENUE | 383 3RD AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3853 | 83439 | | 403 3RD AVENUE | 403 3RD AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3854 | 149424 | | KUSTOM FLOORS FORMER | 500 MAIN ST | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3855 | 42006 | | SEA COAST GETTY SERVICE STATION | 710 MAIN ST | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3856 | 50657 | | STENKER LUMBER CO | 800 12TH AVE | BELMAR | BELMAR BORO | 071900000 | MONMOUTH |
| 3857 | 22545 | | SEA COAST CHEVROLET OLDSMOBILE INC | 800 MAIN ST | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3858 | 4749 | | GETTY SERVICE STATION #56117 | 888 MAIN ST | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3859 | 4750 | | BELMAR BORO BELMAR MUNICIPAL MARINA | 900 MARINA ST & 10TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3860 | 66374 | | JCP&L BELMAR FORMER GAS PLANT | 3 16TH AVE | BELMAR BORO | BELMAR BORO | 07719 | MONMOUTH |
| 3861 | 4744 | | SPEEDWAY SERVICE STATION #03452 | 1009 MAIN ST | BRADLEY BEACH | BRADLEY BEACH BORO | 07720 | MONMOUTH |
| 3862 | 32670 | | SAMPSONS AUTO BODY INC | 305 307 UNION AVE AKA RT 71 | BRIELLE | BRIELLE BORO | 08730 | MONMOUTH |
| 3863 | 4737 | | BRIELLE ANCHORAGE MARINA | 512 GREEN AVE | BRIELLE | BRIELLE BORO | 08730 | MONMOUTH |
| 3864 | 45669 | | BRIELLE YACHT BASIN | ASHLEY AVE PO BOX 361 | BRIELLE | BRIELLE BORO | 08730 | MONMOUTH |
| 3865 | 57932 | | ROCCOS AUTO OFFSHORE TRANSMISSIONS | 224 228 RT 35 & CLIFFWOOD AVE | CLIFFWOOD | ABERDEEN TWP | 07735 | MONMOUTH |
| 3866 | 483710 | | BRUNOS GENERAL STORE | 255 CLIFFWOOD AVE | CLIFFWOOD | ABERDEEN TWP | 07221 | MONMOUTH |
| 3867 | 4395 | | AMOCO SERVICE STATION #741 | 390 RT 35 & AMBOY AVE | CLIFFWOOD | ABERDEEN TWP | 07221 | MONMOUTH |
| 3868 | 83239 | | 196 COUNTY ROAD | 196 COUNTY RD | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3869 | 14806 | | USDOD EARLE NAVAL WEAPONS STATION | 201 RT 34 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3870 | 4729 | | COLTS NECK TWP DPW GARAGE | 231 RT 34 & RT 18 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3871 | 415961 | 4727 | COLTS NECK CITGO SERVICE STATION | 267 RT 34 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3872 | 4728 | | EXXON SERVICE STATION #87851 | 365 RT 34 & RT 537 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3873 | 412203 | | ROUTE 34 | RT 18 & RT 34 S | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3874 | 52385 | | DEAL GOLF & COUNTRY CLUB MAINTENANCE | MONMOUTH RD | DEAL | DEAL BORO | 07723 | MONMOUTH |
| 3875 | 47048 | | DEAL BORO GARAGE | RUNYAN AVE | DEAL BORO | DEAL BORO | 07723 | MONMOUTH |
| 3876 | 4369 | | LEHIGH GAS SERVICE STATION | 2 RT 36 & PALMER AVE | EAST KEANSBURG | MIDDLETOWN TWP | 07734 | MONMOUTH |
| 3877 | 347399 | | LOWES HOME CENTER INC #1548 | 118 RT 35 & CLINTON AVE | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3878 | 4702 | | LUKOIL SERVICE STATION #67257 | 120 RT 35 & TINTON AVE AKA MAIN ST & TINTON AVE | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3879 | 4709 | | EATONTOWN BORO DPW | 131 LEWIS ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3880 | 13678 | | HECON CORP @ EATONTOWN IND PK | 15 MERIDIAN ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3881 | 4697 | | EXCELLENCY ENTERPRISE SERVICE STATION | 150 RT 35 & WYCKOFF RD | EATONTOWN | EATONTOWN BORO | 077999731 | MONMOUTH |
| 3882 | 4723 | | GETTY SERVICE STATION #56935 | 157 BROAD ST & ROSE CT | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3883 | 4704 | | AMOCO SERVICE STATION #183 | 162 MAIN ST & TINTON AVE AKA RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3884 | 4696 | | GETTY SERVICE STATION #57204 | 222 RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3885 | 189601 | | EXXON | 24 RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3886 | 21653 | | BERKWEILER & SONS INC | 36 STATION RD | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3887 | 18181 | | EATONTOWN BORO MUNICIPAL COMPLEX | 47 BROAD AVE | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3888 | 76535 | | MID ATLANTIC INDUSTRIAL CO @ EATONTOWN IND PK | 542 INDUSTRIAL WAY W | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3889 | 56886 | | SEMCORE EQUIPMENT & MFG CORP | 57 RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3890 | 95442 | | SPEEDWAY SERVICE STATION #03459 | 79 REDFERN RD | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3891 | 4706 | | SPEEDWAY SERVICE STATION #03459 | 800 RT 36 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3892 | 54882 | | ABB COMMUNICATIONS | 91 MAIN ST | EATONTOWN | EATONTOWN BORO | 07799 | MONMOUTH |
| 3893 | 122037 | | PINE BELT CHEVROLET OF EATONTOWN | 95 RT 36 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3894 | 433377 | | JC PENNEY DEPT STORE @ MONMOUTH MALL | RT 35 & 36 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3895 | 4712 | | SHELL SERVICE STATION #138338 | RT 35 & SOUTH ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3896 | 4713 | | EXXON SERVICE STATION #32754 | RT 35 & TINTON AVE AKA CAR DIAGNOSTIC CNTR | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3897 | 51014 | | MEGA PUMPS | 611 INDUSTRIAL WAY W | EATONTOWN BORO | EATONTOWN BORO | 07724 | MONMOUTH |
| 3898 | 4488 | | SUNOCO SERVICE STATION #0007 6463 | 1075 NORWOOD AVE & LINCOLN AVE | ELBERON | LONG BRANCH CITY | 07740 | MONMOUTH |
| 3899 | 45450 | | GETTY SERVICE STATION 347 | 207 N LINCOLN AVE | ELBERON | LONG BRANCH CITY | 07740 | MONMOUTH |
| 3900 | 4689 | | EXXON SERVICE STATION #23857 | RT 527 & GORDONS CORNER RD | ENGLISHTOWN | ENGLISHTOWN BORO | 07726 | MONMOUTH |
| 3901 | 55676 | | WASHINGTON FORGE INC @ ENGLISHTOWN IND PK | 28 HARRISON ST | ENGLISHTOWN BORO | ENGLISHTOWN BORO | 07726 | MONMOUTH |
| 3902 | 15254 | | SUNOCO SERVICE STATION #0007 6471 | 626 RIVER RD & CEDAR AVE | FAIR HAVEN | FAIR HAVEN BORO | 07704 | MONMOUTH |
| 3903 | 4675 | | FARMINGDALE MOBIL SERVICE STATION | 23 W MAIN ST | FARMINGDALE | FARMINGDALE BORO | 07727 | MONMOUTH |
| 3904 | 4678 | | RACETRAC FUEL SERVICE STATION | 28 MAIN ST & ASBURY AVE | FARMINGDALE | FARMINGDALE BORO | 07727 | MONMOUTH |
| 3905 | 4719 | | US DEPT OF INTERIOR GATEWAY NATIONAL PARK RECREATIONAL AREA | VARIOUS STREETS | FORT HANCOCK | MIDDLETOWN TWP | 07732 | MONMOUTH |
| 3906 | 4674 | | NJLG USTI SERVICE STATION | 103 E MAIN ST & JACKSON TER | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3907 | 83244 | | FREEHOLD PHARMACY | 2 W MAIN ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3908 | 4698 | | EXXON SERVICE STATION #30024 | 61 63 E MAIN ST & SPRING ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3909 | 98090 | | FLOUDAS PROPERTY | 725 PARK AVE RT 33 | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3910 | 31163 | | AUGINS CAR CARE | 75 BROAD ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3911 | 45361 | | AMOCO SERVICE STATION #915 | 78 SOUTH ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3912 | 47068 | | MONMOUTH CNTY DPW | W MAIN ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3913 | 341620 | | 19 KAWAW AVENUE | 19 KAWAW AVE | FREEHOLD BORO | FREEHOLD BORO | 07728 | MONMOUTH |
| 3914 | 128345 | | FREEHOLD RACEWAY | 3800 RT 9 & RT 33 | FREEHOLD BORO | FREEHOLD BORO | 07728 | MONMOUTH |
| 3915 | 79510 | | 85 CENTER STREET | 85 CENTER ST | FREEHOLD BORO | FREEHOLD BORO | 07728 | MONMOUTH |
| 3916 | 362790 | | WIENERS CLOTHES LINE INC FORMER | 93 THROCKMORTON ST | FREEHOLD BORO | FREEHOLD BORO | 07728 | MONMOUTH |
| 3917 | 127245 | | 109 GRAVEL HILL ROAD | 109 GRAVEL HILL RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3918 | 50009 | | MONMOUTH CNTY POLICE RADIO BUILDING | 113 DUTCH LANE RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3919 | 52148 | | FREEHOLD RGNL HIGH SD BUS GARAGE | 117 CROW HILL RD & RT 33 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3920 | 15992 | | FREEHOLD AGWAY INC ENERGY PRODUCTS | 150 HALLS MILL RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3921 | 19029 | | EAST FREEHOLD FIRE DEPT | 191 DUTCH LANE RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3922 | 18839 | | FREEHOLD MOBIL SERVICE STATION #5096 | 239 JERSEYVILLE RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3923 | 4637 | | MONMOUTH CNTY FLEET SERVICES | 250 CENTER ST & KOZLOSKI RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3924 | 26778 | | BERKYS AUTO SERVICE | 26-28 JACKSON MILLS RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3925 | 15246 | | FREEHOLD AUTOMOTIVE CENTER | 270 SOUTH ST RT 33 & 79 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3926 | 4629 | | EXXON SERVICE STATION #38579 | 3310 RT 9 & ELTON ADELPHIA RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3927 | 26547 | | FREEHOLD FORD INC | 3572 RT 9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3928 | 4640 | | EXXON SERVICE STATION #32298 | 3580 RT 9 & SCHANCK RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3929 | 4649 | | MOBIL SERVICE STATION #57305 | 3600 RT 9 & SCHANCK RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3930 | 15265 | | RACEWAY SERVICE STATION | 3655 RT 9 & RT 33 BYPASS | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3931 | 4654 | | DELTA SERVICE STATION | 3689 RT 9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3932 | 4651 | | FREEHOLD GULF SERVICE STATION | 376 STILLWELLS CORNER RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3933 | 20625 | | IRWIN LINCOLN MERCURY SS & CO | 4000 4032 RT 9 & RT 33 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3934 | 4655 | | RACEWAY SERVICE STATION | 4200 RT9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3935 | 4648 | | JMB GAS SERVICE STATION | 4211 RT 9 & SCHIBANOFF LN | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3936 | 25081 | | FREEHOLD SHELL SERVICE STATION | 4412 RT 9 & CRAIG RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3937 | 4464 | | GETTY SERVICE STATION #00655 | 4431 RT 9 | FREEHOLD TWP | FREEHOLD TWP | 07726 | MONMOUTH |
| 3938 | 56607 | | HARGILL SUPPLY CO | 658 PARK AVE | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3939 | 4632 | | FREEHOLD TWP DPW | 66 JACKSON MILLS RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3940 | 29042 | | IRON MOUNTAIN INC | 811 RT 33 & CENTER ST | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3941 | 4545 | | RACESTAR SERVICE STATION | 837 RT 33 & ASBURY AVE | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3942 | 201376 | | 867 ELTON ADELPHIA ROAD | 867 ELTON ADELPHIA RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3943 | 47229 | | NJDOT FREEHOLD MAINTENANCE YARD | RT 79 & DANIELS WAY | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3944 | 28464 | | COLONIAL CLEANERS @ FREEHOLD SHOPPING CENTER | RT 9 & 79 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3945 | 4647 | | RED STAR TEXACO SERVICE STATION | RT 9 & CRAIG RD FREEHOLD MALL | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3946 | 94880 | | RACEWAY SUNOCO SERVICE STATION | RT 9 & KINGSLEY WAY | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3947 | 46469 | | EXXON SERVICE STATION #32279 | RT 9 & THREE BROOKS RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3948 | 20034 | | DUCKETT & LAIRD INC STORAGE PLANT | RT 9 1/2 MI S OF RT 537 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3949 | 4164 | | SHELL SERVICE STATION #0346 | 1355 RT 36 & MIDDLE RD | FREEHOLD TWP | FREEHOLD TWP | 07728 1698 | MONMOUTH |
| 3950 | 4201 | | KIMBER PETROLEUM CORP @ HAZLET AMOCO SERVICE STATION | 1411 RT 36 | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3951 | 49960 | | HAZLET TWP POLICE DEPT | 255 MIDDLE RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3952 | 4233 | | HAZLET PLAZA GULF SERVICE STATION #122022 | 3039 RT 35 | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3953 | 4159 | | HAZLET EXXON SERVICE STATION | 3328 RT 35 & HOLMDEL RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3954 | 23374 | | CVS PHARMACY | 3391 RT 35 & HOLMDEL RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3955 | 4168 | | PHILS SERVICE CENTER | 685 HOLMDEL RD & BETHANY RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3956 | 47963 | | R KOYS ROS | 75 HAZLET AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3957 | 4165 | | LEHIGH GAS SERVICE STATION | 963 RT 36 & STONE RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3958 | 4199 | | TEXACO SERVICE STATION #100172 | RT 35 & POOLE AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3959 | 52852 | | J&R SUNOCO III SERVICE STATION | RT 36 & POOLE AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3960 | 47228 | | NJDOT HAZLET TWP MAINTENANCE YARD | 15 ALLAN ST | HAZLET TWP | HAZLET TWP | 07730 | MONMOUTH |
| 3961 | 38536 | | R HELFRICH & SON INC | 503 LAUREL AVE | HAZLET TWP | HAZLET TWP | 07730 | MONMOUTH |
| 3962 | 178754 | | 6 JANINE PLACE | 6 JANINE PL | HAZLET TWP | HAZLET TWP | 077301114 | MONMOUTH |
| 3963 | 4624 | | CUMBERLAND FARMS INC GULF SERVICE STATION #852916 | 102 116 BAY AVE & JACKSON ST | HIGHLANDS | HIGHLANDS BORO | 07732 | MONMOUTH |
| 3964 | 46361 | | SCENIC EXXON SERVICE CENTER | 440 RT 36 & SCENIC DR | HIGHLANDS | HIGHLANDS BORO | 07732 | MONMOUTH |
| 3965 | 37657 | | PENNWALT CORP SS WHITE DENTAL DIV FORMER | 100 SOUTH ST | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3966 | 15945 | | SOMERSET HOLMDEL DEVELOPMENT | 101 CRAWFORDS CORNER EVERETT RD & ROBERTS RD | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3967 | 4612 | | LUKOIL SERVICE STATION #57718 | 2131 RT 35 & UNION AVE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3968 | 4620 | | HOLMDEL VILLAGE EXXON SERVICE STATION | 46 E MAIN ST & SOUTH ST | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3969 | 4613 | | B&G GULF SERVICE STATION #120221 | 701 HOLMDEL KEYPORT TPKE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3970 | 53840 | | MONMOUTH CNTY PARKS SYSTEM HOLMDEL PARK | 845 HOLMDEL KEYPORT TPKE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3971 | 4610 | | NJ HIGHWAY AUTH MAINTENANCE DISTRICT #4 TELEGRAPH HILL YARD | GARDEN STATE PKWY MM 116.0 | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3972 | 4325 | | EXXON SERVICE STATION #32402 | 2055 RT 35 & PALER AVE | HOLMDEL TWP | HOLMDEL TWP | 07733 | MONMOUTH |
| 3973 | 4616 | | HOLMDEL EXXON SERVICE STATION | 2122 RT 35 S & LAUREL AVE | HOLMDEL TWP | HOLMDEL TWP | 07733 | MONMOUTH |
| 3974 | 79570 | | SOVERIGN BANK | HOLMDEL KEYPORT TPKE & MAIN ST | HOLMDEL TWP | HOLMDEL TWP | 07733 | MONMOUTH |
| 3975 | 15663 | | POLYONE CORP | 10 RUCKLE AVE | HOWELL | HOWELL TWP | 07733 | MONMOUTH |
| 3976 | 95995 | | ONE STOP AUTO SALVAGE | 1205 1207 RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3977 | 4564 | | NJ TRANSIT AUTH HOWELL BUS GARAGE | 1251 RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3978 | 202867 | | RAMTOWN INDUSTRIAL COMPLEX | 175 RAMTOWN GREENVILLE RD | HOWELL | HOWELL TWP | 07781 | MONMOUTH |
| 3979 | 4557 | | SADIK AUTO REPAIR & FUEL SERVICE STATION | 2001 RT 9 & W FARMS RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3980 | 46124 | | HOWELL TWP MUNICIPAL DPW | 278 OLD TAVERN RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3981 | 216921 | | 300 LOCUST AVENUE | 300 LOCUST AVENUE | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3982 | 4566 | | HOWELL GAS SERVICE STATION | 3400 RT 9 & STANLEY BLVD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3983 | 4571 | | LUKOIL SERVICE STATION #63724 | 3401 RT 9 & NORTHWOODS PL | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3984 | 15684 | | ROSANKO HOWELL LANB | 360 ASBURY AVE AKA RT 547 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3985 | 4580 | | MONMOUTH CNTY ROAD DEPT DISTRICT #5 | 383 CRANBERRY RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3986 | 4592 | | GULF SERVICE STATION #126458 | 4001 RT 9 & ALDRICH RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3987 | 62722 | | ROSELAND SHOPPING CENTER | 4314 RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3988 | 50231 | | HOWELL TWP BD OF ED ADMIN BUILDING | 449 ADELPHIA FARMINGDALE RD AKA RT 524 | HOWELL | HOWELL TWP | 07014 | MONMOUTH |
| 3989 | 69781 | | HOWELL TWP HEALTH & HUMAN SERVICES | 459 RT 524 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3990 | 4591 | | GETTY SERVICE STATION #00638 | 4545 RT 9 2217 RT 9 FORMER | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3991 | 16769 | | HOWELL CITGO SERVICE STATION | 6870 L195 & RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3992 | 4554 | | BP SERVICE STATION #5146 | 695 RT 9 & WYCKOFFS MILLS RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3993 | 42932 | | RACESTAR SERVICE STATION | 905 RT 33 & FIVE POINTS RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3994 | 66551 | | AMERADA HESS SERVICE STATION #30207 | RT 9 S & FORD RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3995 | 52291 | | KELLE CHEVROLET | SQUANKUM LAKEWOOD RD | HOWELL | HOWELL TWP | 077270000 | MONMOUTH |
| 3996 | 4545 | | H&H GULF SERVICE STATION | 37 CHURCH ST & CARR AVE | KEANSBURG | KEANSBURG BORO | 07734 | MONMOUTH |
| 3997 | 44360 | | KEANSBURG BORO DPW | 40 FRAZEE PL | KEANSBURG | KEANSBURG BORO | 07734 | MONMOUTH |
| 3998 | 4534 | | SHELL SERVICE STATION #133889 | 9 RT 36 & MAIN ST | KEANSBURG | KEANSBURG BORO | 07734 | MONMOUTH |
| 3999 | 4529 | | LAKESIDE SHELL SERVICE STATION | 110 CLARKS ST & BROADWAY | KEYPORT | KEYPORT BORO | 07730 | MONMOUTH |
| 4000 | 56375 | | PINE BELT NISSAN OLDSMOBILE | 111 RT 36 | KEYPORT | KEYPORT BORO | 07730 | MONMOUTH |
| 4001 | 39885 | | KEYPORT MARINE BASIN INC | 340 W FRONT ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4002 | 19358 | | BAY SHORE AUTO SERVICE | 81 RT 35 | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4003 | 94235 | | CIRCLE K MOBIL SERVICE STATION #05930 | 88 RT 36 & BROAD ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4004 | 4522 | 410979 | KEYPORT SHELL SERVICE STATION | 93 RT 36 & BROAD ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4005 | 410979 | | SHELL STOP SERV STATION | 93 STATE ROUTE 36 / BROAD STREET | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4006 | 46855 | | KEYPORT BORO | KEYPORT AMERICAN LEGION DR | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4007 | 4520 | | GETTY SERVICE STATION #00370 | RT 36 & ATLANTIC ST | KEYPORT | KEYPORT BORO | 07750 | MONMOUTH |
| 4008 | 47980 | | SUNOCO SERVICE STATION #0007 6869 | 416 BROAD ST | KEYPORT BORO | KEYPORT BORO | 07735 | MONMOUTH |
| 4009 | 4318 | | NJDEP LEONARDO STATE MARINA | 102 CONCORD AVE & BENTON AVE | LEONARDO | MIDDLETOWN TWP | 07737 | MONMOUTH |
| 4010 | 4353 | | LINCROFT EXXON SERVICE STATION | 695 NEWMAN SPRINGS RD & SWIMMING RIVER RD AKA RT 520 | LINCROFT | MIDDLETOWN TWP | 07738 | MONMOUTH |
| 4011 | 80126 | | TRAFFIC LINES INC AMERICAN LINES | 24 CONOVER PL | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4012 | 19580 | | BURGDORF INC | 597 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4013 | 13660 | | LITTLE SILVER CLEANERS & LAUNDERERS | 601 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4014 | 13659 | | LITTLE SILVER CITGO SERVICE STATION | 697 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4015 | 4518 | | SHELL SERVICE STATION | 720 BRANCH AVE & SYCAMORE AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4016 | 78891 | | 10 WESTWOOD ROAD | 10 WESTWOOD RD | LITTLE SILVER BORO | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4017 | 87200 | | 192 SOUTH WINDING WAY | 192 S WINDING WAY | LITTLE SILVER BORO | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4018 | 4096 | | LONG BRANCH GULF SERVICE STATION | 105 N BROADWAY | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4019 | 4498 | | MONMOUTH PETROLEUM CO INC | 160 W END AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4020 | 55074 | | LOUIE & JOHN INC | 182 WASHINGTON ST | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4021 | 4595 | | COOPER WHOLESALE INC | 273 BRANCHPORT AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4022 | 14903 | | MONMOUTH MEDICAL CENTER | 300 2ND AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4023 | 52042 | | JBL LIMOUSINE INC | 333 335 BROADWAY | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4024 | 4504 | | LUKOIL SERVICE STATION #67394 | 570 JOLINE AVE & BRANCHPORT AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4025 | 4483 | | EXXON SERVICE STATION #30062 | 590 BROADWAY & BATH AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4026 | 4481 | | MONMOUTH EXPRESS SERVICE STATION | 628 2ND AVE & WEST END CT | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4027 | 47214 | | LONG BRANCH CITY DPW | 636 JOLINE AVE | LONG BRANCH | LONG BRANCH CITY | 07200000 | MONMOUTH |
| 4028 | 79414 | | 18 ARTHUR AVE | 18 ARTHUR AVE | LONG BRANCH CITY | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4029 | 65941 | | 187 2ND AVENUE | 187 2ND AVENUE | LONG BRANCH CITY | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4030 | 92255 | | 294 ATLANTIC AVENUE | 294 ATLANTIC AVE | LONG BRANCH CITY | LONG BRANCH CITY | 08215 | MONMOUTH |
| 4031 | 189031 | | 32 MYRTLE AVENUE | 32 MYRTLE AVE | LONG BRANCH CITY | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4032 | 79001 | | SCHOOL BASE YOUTH SERVICE | 422 WESTWOOD AVE | LONG BRANCH CITY | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4033 | 69489 | | 450 MONMOUTH PLACE | 450 MONMOUTH PL | LONG BRANCH CITY | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4034 | 80034 | | 5 7 CALVERT AVENUE | 5 7 CALVERT AVE | LONG BRANCH CITY | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4035 | 66491 | | R&D SALES CO | 500 LONG BRANCH AVE | LONG BRANCH CITY | LONG BRANCH CITY | 07749 | MONMOUTH |
| 4036 | 492793 | | CVS PHARMACY | 13 S BROADWAY | LONG BRANCH CITY | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4037 | 82463 | | 184 IRON ORE ROAD | 184 IRON ORE RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4038 | 12922 | | SHELL SERVICE STATION #9526 | 199 RT 9 & TAYLORS MILLS RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4039 | 41635 | | MANALAPAN TWP DPW | 247 GORDONS CORNER RD & PEASE RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4040 | 4467 | | LEHIGH GAS SERVICE STATION | 211 FREEHOLD ENGLISHTOWN RD AKA RT 522 | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4041 | 94687 | | 27 CHURCH LANE | 27 CHURCH LN | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4042 | 55066 | | BOBS AUTO SERVICE | 305 RT 33 & WOODWARD RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4043 | 228169 | | 925 PINE BROOK ROAD | 323 PINE BROOK RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4044 | 4476 | | YURKOVICS AUTO SERVICE STATION | 436 RT 33 | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4045 | 44517 | | DICKS GARAGE | 70 WILSON AVE | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4046 | 480876 | | PEARSON PROPERTY | 95 PENSION RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4047 | 4465 | | MANALAPAN TWP DPW COMPLEX | 120 FREEHOLD RD AKA RT 522 | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4048 | 79071 | | 151 TAYLORS MILLS ROAD | 151 TAYLORS MILLS RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4049 | 15593 | | JMB PETROLEUM SERVICE STATION | 208 RT 9 & TAYLORS MILLS RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4050 | 179279 | | 23 PRINCETON DR | 23 PRINCETON DR | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4051 | 87748 | | 300 UNION HILL ROAD | 300 UNION HILL RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4052 | 12919 | | SHELL SERVICE STATION #4760 0106 | 310 RT 9 & FRANKLIN LN | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4053 | 13005 | | CRYSTAL DRY CLEANERS @ GORDONS CORNERS SHOPPING CENTER | 354 358 RT 9 | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4054 | 12912 | | LUKOIL SERVICE STATION #57207 | 360 RT 9 & GORDONS CORNER RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4055 | 12916 | | ANGLE GULF SERVICE STATION #2548 | | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4056 | 4688 | | MONMOUTH PETROLEUM CO INC | 46 RT 9 & RYAN RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4057 | 4451 | | MONMOUTH PETROLEUM CO INC | 48 WOOD AVE | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4058 | 4453 | | TIGER MART EXXON SERVICE STATION | 15 TAYLOR AVE AKA RT 71 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4059 | 4449 | | LUKOIL SERVICE STATION #67209 | 218 PARKER AVE RT 71 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4060 | 32391 | | MONMOUTH TOOL & EQUIPMENT CO INC | 30 BROAD ST BOX 257 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4061 | 127008 | | GLIMMER GLASS CORP | 361 369 BRIELLE RD | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4062 | 4443 | | OCEAN 5 STAR FUEL SERVICE STATION | 65 UNION AVE & CURTIS AVE AKA RT 71 & CURTIS AVE | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4063 | 4459 | | SQUAN CLEANERS | 83 MAIN ST | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4064 | 4442 | | SUNOCO SERVICE STATION #0007 6919 | RT 71 & SEA GIRT AVE | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4065 | 52568 | | DEEP CREEK COVE CORP | 391 BRIELLE RD | MANASQUAN BORO | MANASQUAN BORO | 087360000 | MONMOUTH |
| 4066 | 57068 | | GEORGE J BORAB INC | 600 SEA GIRT AVE | MANASQUAN BORO | MANASQUAN BORO | 08750000 | MONMOUTH |
| 4067 | 47706 | | MARLBORO TWP TRANSPORTATION FACILITY | 1 LOTTA BURKE WAY | MARLBORO | MARLBORO TWP | 07460000 | MONMOUTH |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4068 | 4420 | | PETROMAX SERVICE STATION | 2 MAIN ST & SCHOOL RD AKA RT 79 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4069 | 4471 | | AMOCO SERVICE STATION #84850 | 204 RT 9 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4070 | 40714 | | ARCO PROPERTY | 217 NEWMAN SPRINGS RD AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4071 | 32903 | | LALOANI TRANSIT INC | ORCHARD HILL RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4072 | 405093 | | MARLBORO RACEWAY SERVICE STATION | 451 NEWMAN SPRINGS RD & RT 79 AKA RT 520 | MARLBORO | MARLBORO TWP | 07260000 | MONMOUTH |
| 4073 | 14318 | | NJDHS MARLBORO PSYCHIATRIC HOSPITAL | 546 NEWMAN SPRINGS RD AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4074 | 447640 | | 7 INGE LANE | 7 INGE LN | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4075 | 57497 | | MARLBORO MALL | 8 S MAIN ST | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4076 | 53768 | | BEAR BROOK COMMONS ASSOC | RT 79 & NEWMAN SPRINGS RD AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4077 | 69745 | | 11 GEORGIAN DAY DRIVE | 11 GEORGIAN DAY DR | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4078 | 79091 | | 17 AMHERST ROAD | 17 AMHERST RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4079 | 4418 | | AMERADA HESS SERVICE STATION #90264 | 181 RT 9 & VANDERBURG DR | MARLBORO TWP | MARLBORO TWP | 07746 | MONMOUTH |
| 4080 | 78736 | | 19 COLLINGWOOD DRIVE | 19 COLLINGWOOD DR | MARLBORO TWP | MARLBORO TWP | 07746 | MONMOUTH |
| 4081 | 80024 | | 45 NOLAND ROAD | 45 NOLAND RD | MARLBORO TWP | MARLBORO TWP | 07746 | MONMOUTH |
| 4082 | 57975 | | 7 WABASH ROAD | 7 WABASH RD | MARLBORO TWP | MARLBORO TWP | 07746 | MONMOUTH |
| 4083 | 78822 | | 81 WEST SCHOOL ROAD | 81 SCHOOL RD W | MARLBORO TWP | MARLBORO TWP | 07746 | MONMOUTH |
| 4084 | 80180 | | 97 OTTAWA ROAD | 97 OTTAWA RD | MARLBORO TWP | MARLBORO TWP | 07746 | MONMOUTH |
| 4085 | 4427 | | LIPPYS AMOCO SERVICE STATION | RT 9 & UNION HILL RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4086 | 148456 | | 149 BROAD STREET | 149 BROAD ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4087 | 50505 | | MATAWAN RORO | 150 MAIN ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4088 | 4409 | | MATAWAN CLEANERS | 384 MAIN ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4089 | 39710 | | MARTIN & BROWN FUEL INC | 340 MAIN ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4090 | 217430 | | SHERWOOD COURT & CLUB CONDOMINIUMS | 520 CLIFFWOOD AVE | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4091 | 182069 | | 7 SOMERSET PLACE | 7 SOMERSET PL | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4092 | 4410 | | SHELL SERVICE STATION #138421 | 17 & 19 BROADLESS RD | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4093 | 189894 | | 793 ROUTE 34 | 777 RT 79 & BROADWAY | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4094 | 560572 | 4408 | SPEEDWAY SERVICE STATION #2442 | 986 RT 34 | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4095 | 29424 | | CENTRAL JERSEY MATERIALS CO | RT 34 & BROAD ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4096 | 46739 | | MOBIL SERVICE STATION #151DR | RT 34 & MAIN ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4097 | 79364 | | 1 KIMBERLY DRIVE | 1 KIMBERLY DR | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4098 | 88186 | | 253 HARDING BOULEVARD | 253 HARDING BLVD | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4099 | 79456 | | 34 WELDON ROAD | 34 WELDON RD | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4100 | 80010 | | ADVANTAGE ENVIRONMENTAL CORP | 34 FOOT DR | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4101 | 392693 | | 395 ROUTE 34 | 395 RT 34 | MATAWAN BORO | MATAWAN BORO | 07747 | MONMOUTH |
| 4102 | 90068 | | 69 RAVINE DRIVE | 69 RAVINE DR | MATAWAN BORO | MATAWAN BORO | 07747 | MONMOUTH |
| 4103 | 146513 | | 8 SOMERSET PLACE | 8 SOMERSET PL | MATAWAN BORO | MATAWAN BORO | 07747 | MONMOUTH |
| 4104 | 4428 | | HESS SERVICE STATION #30254 | 90 RT 34 S | MATAWAN BORO | MATAWAN BORO | 07747 | MONMOUTH |
| 4105 | 87729 | | MK GOOD LUBE | 942 RT 34 | MATAWAN BORO | MATAWAN BORO | 07747 | MONMOUTH |
| 4106 | 99001 | | MIDDLETOWN TWP | 1 KINGS HWY | MIDDLETOWN | MIDDLETOWN TWP | 07747 | MONMOUTH |
| 4107 | 4381 | | MOBIL SERVICE STATION #2859070 | 1201 RT 35 & NEW MONMOUTH RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4108 | 38480 | | MICHAEL A LOORI BUS CO INC | 125 RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07730000 | MONMOUTH |
| 4109 | 173120 | | 164 IVY HILL ROAD | 164 IVY HILL RD | MIDDLETOWN | MIDDLETOWN TWP | 07701 | MONMOUTH |
| 4110 | 98911 | | 19 BROADWAY | 19 BROADWAY | MIDDLETOWN | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 4111 | 158215 | | 24 ROLLING KNOLLS DRIVE | 24 ROLLING KNOLLS DR | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4112 | 4523 | | TOMS MOBIL SERVICE STATION | 288 PORT MONMOUTH RD | MIDDLETOWN | MIDDLETOWN TWP | 07734 | MONMOUTH |
| 4113 | 377418 | | ANCHOR GLASS | 309 FLORENCE RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4114 | 124475 | | SUNOCO SERVICE STATION #0007 7073 | 417 RT 35 & COOPER RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4115 | 13827 | | MIDDLETOWN TWP BD OF ED LORRAINE PLACE ELEMENTARY SCHOOL | 55 RT 36 & LORRAINE PL | MIDDLETOWN | MIDDLETOWN TWP | 07758 | MONMOUTH |
| 4116 | 403344 | | | | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4117 | 395019 | | OFFICE BUILDING @ 732 ROUTE 36 | 732 RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07738 | MONMOUTH |
| 4118 | 4429 | | COLONY CLEANERS | 840 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4119 | 4345 | | MOBIL SERVICE STATION #13-HH8 | 865 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4120 | 4340 | | EXXON SERVICE STATION #32926 | 881 RT 35 & N MIDDLETOWN RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4121 | 46391 | | AUTOBACS STRAUSS INC | 881 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4122 | 481402 | | SCW AVIATION INC | RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4123 | 69505 | | VILLAGE MALL | 1040 1090 RT 35 | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4124 | 31046 | | ADAMS GARAGE AMOCO SERVICE STATION #13414 | 1264 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4125 | 78795 | | 13 SALSBURY AVENUE | 13 SALSBURY AVE | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4126 | 80456 | | ALL AMERICAN ESSO SERVICE STATION FORMER | 1319 RT 35 | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4127 | 4347 | | HESS SERVICE STATION #30203 | 1836 RT 35 | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4128 | 69798 | | 2 BROOKLINE COURT | 2 BROOKLINE CT | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4129 | 80117 | | 29 BRAE BURN DRIVE | 29 BRAE BURN DR | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4130 | 4328 | | SPEEDWAY SERVICE STATION #02453 | 431 435 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4131 | 195382 | | CHAPEL HILL SHOPPING CENTER | 447 479 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4132 | 80669 | | 5 LUSAN LANE | 5 LUSAN LN | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4133 | 21363 | | BELFORD AMOCO SERVICE STATION | 549 RT 36 | MIDDLETOWN TWP | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 4134 | 145430 | | 64 ROOSEVELT CIRCLE | 64 ROOSEVELT CIR | MIDDLETOWN | MIDDLETOWN TWP | 07701 | MONMOUTH |
| 4135 | 78832 | | 822 ARTHUR DRIVE | 822 ARTHUR DR | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4136 | 4339 | 4304 | SHELL SERVICE STATION #138428 | RT 35 & OAK HILL RD | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4137 | 4331 | | GETTY SERVICE STATION | RT 36 & AVE D | MIDDLETOWN | MIDDLETOWN TWP | 07716 | MONMOUTH |
| 4138 | 48697 | | MILLSTONE TWP BD OF ED MILLSTONE SCHOOL | 308 MILLSTONE RD & STAGECOACH RD | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4139 | 4198 | | RACEWAY SERVICE STATION | 454 RT 33 | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4140 | 46637 | | WESTONS MARINA | 504 MONMOUTH RD | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4141 | 29197 | | REMINGTON PETROLEUM CORP | 508 MONMOUTH RD 508 RT 571 | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4142 | 52354 | | EXXON SERVICE STATION FORMER | 667 RT 33 | MILLSTONE TWP | MILLSTONE TWP | 08535 | MONMOUTH |
| 4143 | 44492 | | ACCREDITED MOVERS INC | 716 718 PERRINEVILLE RD | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4144 | 4301 | 78911 | GETTY SERVICE STATION #93105 | 3 OCEAN AVE & RIVERDALE AVE | MONMOUTH BEACH | MONMOUTH BEACH BORO | 07750 | MONMOUTH |
| 4145 | 61886 | | GETTY SERVICE STATION | PARK RD T OF | MONMOUTH BEACH | MONMOUTH BEACH BORO | 07750 | MONMOUTH |
| 4146 | 60765 | | T&D AUTO REPAIRS | 427 RT 79 & 425 RT 79 | MONGANVILLE | MARLBORO TWP | 07751 | MONMOUTH |
| 4147 | 4440 | | EXXON SERVICE STATION #52513 | 469 RT 79 & TENNANT RD | MONGANVILLE | MARLBORO TWP | 07751 | MONMOUTH |
| 4148 | 66091 | | UNION LABORATORIES INC | MORGANVILLE T TENNENT RD | MORGANVILLE | MARLBORO TWP | 07751 | MONMOUTH |
| 4149 | 396883 | | 2628 ROUTE 35 CORP PROPERTY | RT 35 | MAR BORO TWP | MAR BORO TWP | 07751 | MONMOUTH |
| 4150 | 4239 | | MIDIN SERVICE STATION | 1 BRIGHTON AVE & W SYLVANIA AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4151 | 180102 | | 115 MCANENY STREET | 115 MCANENY ST | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4152 | 26602 | | OUTWATERS TRUCK & AUTO | 52 RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4153 | 13045 | | SALS AUTO REPAIRS | 68 W SYLVANIA AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4154 | 4243 | | NEPTUNE CITY SUNOCO SERVICE STATION | 79 RT 35 & W SYLVANIA AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4155 | 44009 | | LADLAW TRANSIT | 89 3RD AVE & RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4156 | 4256 | | LARRISONS COAL & FUEL OIL | RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4157 | 4257 | | HESS SERVICE STATION #30211 | 43 STEINEN AVE & RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4158 | 185420 | | 61 MERRITT AVENUE | 61 MERRITT AVE | NEPTUNE CITY BORO | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4159 | 173876 | | LACANTINA MEXICAN RESTAURANT | 71 W SYLVANIA AVE | NEPTUNE CITY BORO | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4160 | 4245 | | EXXON SERVICE STATION #37195 | 1000 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4161 | 4282 | | VERIZON COMMUNICATIONS INC NEPTUNE GARAGE | 1111 11TH AVE | NEPTUNE CITY | NEPTUNE TWP | 07753 | MONMOUTH |
| 4162 | 55003 | | CHAS P SMITH & SONS INC | 1111 11TH AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4163 | 202700 | | 1135 HECK AVENUE | 1125 5TH AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4164 | 55619 | | COAST CITIES TRUCK CENTER INC | 1135 HECK AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4165 | | | 1314 9TH AVENUE | 1201 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4166 | 80359 | | | 1314 9TH AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4166 | 4288 | EXXON SERVICE STATION #59672 | 1346 CORLIES AVE AKA RT 33 & RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4167 | 4291 | AMOCO SERVICE STATION #4288 | 1401 CORLIES AVE AKA RT 33 & RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4168 | 4260 | NEPTUNE TWP SHARK RIVER HILLS MARINA | 149 SOUTH RIVERSIDE DR | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4169 | 590432 | HENSON LABORATORIES INC | 149 RIVERSIDE DR & MELROSE AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4170 | 78388 | RITE AID PHARMACY | 1607 CORLIES AVE RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4171 | 15245 | ASBURY AVENUE GULF SERVICE STATION | 1701 ASBURY AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4172 | 4255 | GETTY SERVICE STATION | 1705 CORLIES AVE AKA RT 33 & TAYLOR AVE | NEPTUNE TWP | NEPTUNE TWP | 07753/0000 | MONMOUTH |
| 4173 | 41226 | JOSEPH F STEIN INC | 1715 ASBURY AVE | NEPTUNE TWP | NEPTUNE TWP | 07719 | MONMOUTH |
| 4174 | 4290 | SUNOCO SERVICE STATION | 1729 ASBURY AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4175 | 4280 | 33 PETRO SERVICE STATION | 1800 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4176 | 42346 | LOWS EXPRESS INC | 1924 HECK AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4177 | 4288 | ASBURY CIRCLE EXXON SERVICE STATION | 2001 RT 66 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4178 | 57291 | SZOKE COMMERCIAL BUILDING | 24 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07900 | MONMOUTH |
| 4179 | 4284 | GULF SERVICE STATION | 2439 CORLIES AVE & FORTUNATO PL AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4180 | 87133 | NEPTUNE TWP BD OF ED BRADLEY PARK SCHOOL | 301 RIDGE AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4181 | 4283 | SUNOCO SERVICE STATION #0007 6851 | 3321 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4182 | 4271 | UNITED GAS AS SERVICE STATION | 3350 RT 66 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4183 | 15765 | ASBURY PARK PRESS INC | 3601 RT 66 | NEPTUNE TWP | NEPTUNE TWP | 08857 | MONMOUTH |
| 4184 | 4272 | GULF SERVICE STATION #120295 | 3955 CORLIES AVE & JUMPING BROCK RD AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4185 | 46122 | JUMPING BROOK GULF SERVICE STATION #62360 | 3701 CORLIES AVE & JUMPING BROCK RD AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4186 | 42994 | MONMOUTH OIL BURNER & FUEL CO INC | 38 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4187 | 80343 | COCA COLA BOTTLING CO | 39 ATKINS AVENUE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4188 | 379904 | PROTOUCH CARWASH | 39 ATKINS AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4189 | 37111 | QUALITY SERVICE CENTER INC | 505 515 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4194 | | BP SERVICE STATION #17288 | 505 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4195 | 42148 | SAL'S AUTO | 505 MEMORIAL DR | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4286 | | SHORE GAS & OIL CO | 535 MYRTLE AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4196 | 42470206 | OAKHURST SERVICE CENTER STATION | 604 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4197 | 322727 | LARRISONS COAL & FUEL OIL | 60 JUMPING BROOK BLVD | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4198 | 15624 | NEPTUNE TWP BD OF ED ANNEX BUILDING | 704 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4174 | | PETE LAVANCE & SONS AUTO REPAIR INC | 707 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4199 | | OAKHURST SUNOCO SERVICE STATION | 708 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4204 | | SPEEDWAY SERVICE STATION #03431 | RT 35 & MERRITT AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4200 | 4384 | EXXONMOBIL OIL CORP #87224 | 1650 1656 POPLAR RD & W PARK AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4201 | | WANAMASSA SUNOCO SERVICE STATION | 203 MONMOUTH RD & ROOSEVELT AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4180 | | | 207 MONMOUTH RD & ROOSEVELT AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 490789 | | | 2119 RT 35 | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4202 | | | 2137 RT 35 | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4203 | | | 236 238 NORWOOD AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4204 | | | 1001 RT 35 & SUNSET AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4205 | 519337 | 11 MIMBURY DR | 11 MIMBURY DR | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4206 | 68817 | 1115 ROUTE 35 NORTH | 11 MIMBURY DR | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4207 | 84578 | GETTY SERVICE STATION #65250 | 1115 RT 35 N | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4208 | 54855 | 1316 EDGEWOOD AVENUE | 1316 EDGEWOOD AVENUE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4209 | 121024 | 1321 EVERGREEN AVENUE | 1321 EVERGREEN AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4210 | 88653 | PLAZA EAST PROFESSIONAL BUILDING | 1405 RT 35 & FRANKLIN AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4211 | | IV MILLER & SONS INC | 15 CINDY LN | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4210 | 4187 | PEP BOYS STORE #56 | 1608 RT 35 | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4209 | | 2005 FINDERNE STREET | 2005 FINDERNE ST | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4212 | 4187 | EXXON SERVICE STATION #3728S | 2101 SUNSET AVE & MICHAPECCO DR | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4213 | 51138 | STERNS DEPT STORE FORMER @ SEAVIEW SQUARE MALL | 2301 RT 66 & RT 35 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4214 | | ASBURY PARK SHELL SERVICE STATION | 2415 RT 66 & RT 18 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4195 | | | | OCEAN | OCEAN TWP | 07712 | MONMOUTH |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4215 | 4206 | | LEHIGH GAS SERVICE STATION | 2901 ASBURY AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4216 | 15142 | | JOHN LUCAS CHEVROLET & OLDSMOBILE | 3431 SUNSET AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4217 | 4181 | | OCEAN TWP DPW GARAGE | 3503 5905 SUNSET AVE & KOENIG PL | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4218 | 79412 | | 4 DEVON COURT | 4 DEVON COURT | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4219 | 83264 | | 516 MYRTLE AVENUE | 516 MYRTLE AVENUE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4220 | 5230 | | CIRCLE IMPORTS AUTO REPAIRS INC | 725 RT 35 | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4221 | 4190 | | LA RITZ CLEANERS OF COBBLESTONE VILLAGE | 889 W PARK AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4222 | 4179 | | EXXON SERVICE STATION #57281 | RT 35 & 66 CIR | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4223 | 4193 | | GETTY SERVICE STATION #56057 | RT 35 & SUNSET AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4224 | 4169 | | SHELL SERVICE STATION #0106 | 1 MAIN ST & OCEANPORT AVE | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4225 | 37809 | | NJ SPORTS & EXPO AUTH MONMOUTH PARK RACETRACK | 273 MONMOUTH BLVD | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4226 | 4647A | | OCEANPORT BORO | 36 COMANCHE DRIVE | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4227 | 195737 | | 36 COMANCHE DRIVE | 434 BRANCHPORT AVE | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4228 | 4175 | | PETROLEUM ENERGY PEOPLE INC | 69 MANITO PL | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4231 | 154287 | | HI TECH TURF | 9 MONMOUTH PARK PL | PORT MONMOUTH | MIDDLETOWN TWP | 07758 | MONMOUTH |
| 4232 | 48627 | | CITGO SERVICE STATION #2120019 | 412 RT 36 & WILSON AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4233 | 4337 | | MAURICE SCHWARTZ & SONS INC | 1 OFF FRONT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4234 | 124131 | | WAYNES AMERICAN SERVICE | 341 W FRONT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4235 | 43096 | | RIVERDALE MANAGEMENT ASSOC | 170 NEWMAN SPRINGS RD | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4236 | 4681A | | RED BANK EXXON SERVICE STATION | 208 PEARL ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4237 | 4141 | | RED BANK CITGO SERVICE STATION | 220 NEWMAN SPRINGS RD & SHREWSBURY AVE | RED BANK | RED BANK BORO | 07701000 | MONMOUTH |
| 4238 | 42525 | | SPRINGRING RAY & MARTELLI EDWARD | 254 MAPLE AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4239 | 55935 | | SHELL SERVICE STATION #183489 | 257 MAPLE AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4240 | 13637 | | RED BANK SHELL SERVICE STATION | 39 MAPLE AVE & MONMOUTH ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4241 | 4139 | | RASSAS PONTIAC INC | 395 SHREWSBURY AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4242 | 4152 | | SHELL SERVICE STATION | 396 BROAD ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4243 | 177074 | | RED BANK BORO DPW | 430 RT 35 | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4244 | 4153 | | EXXON SERVICE STATION #57770 | 75 CHESTNUT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4245 | 4126 | | SHELL SERVICE STATION | 80 RECTOR PL & RT 35 | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4246 | 19258Z | | GLOBE PETROLEUM INC | 808 ARTHUR DR | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4247 | 4145 | | MOBIL SERVICE STATION #15CTM | 9 CENTRAL AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4248 | 4570A | | TRAFFIC LINES INC | 192 RIVERSIDE AVE & BRIDGE AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4249 | 50482 | | JOFRL COAL GAS PLANT RED BANK | 38 BURROWS ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4250 | 66457 | | 15 BUTTONWOOD LANE | BODMAN PL | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4251 | 68154 | | EXXON SERVICE STATION #56902 | 15 BUTTONWOOD LN | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4252 | 4118 | | 54 WARDELL AVENUE | 27 W RIVER RD & ALLEN ST | RUMSON | RUMSON BORO | 07760 | MONMOUTH |
| 4253 | 70219 | | SUNOCO SERVICE STATION 80484 4106 7723 | 54 WARDELL AVE | RUMSON | RUMSON BORO | 07760 | MONMOUTH |
| 4254 | 4115 | | 360 OCEAN AVENUE | 301 OCEAN AVE | RUMSON | RUMSON BORO | 07760 | MONMOUTH |
| 4255 | 190276 | | THE CLAYTON PROPERTY | 6 RIVER ST | RUMSON BORO | RUMSON BORO | 07760 | MONMOUTH |
| 4256 | 381116 | | USOOD SEA GIRT ARMORY & OMS | 251 SEA GIRT AVE | SEA BRIGHT | SEA BRIGHT BORO | 07760 | MONMOUTH |
| 4257 | 32352S | | SEA GIRT BORO DPW | BELL PL & BALTIMORE BLVD | SEA BRIGHT | SEA BRIGHT BORO | 07760 | MONMOUTH |
| 4258 | 4116 | | LUKOIL SERVICE STATION #57302 | 219 NEWMAN SPRINGS RD 401 SHREWSBURY AVE | SEA GIRT | SEA GIRT BORO | 08750 | MONMOUTH |
| 4259 | 4105 | | 455 BROAD STREET | 456 BROAD ST | SEA GIRT | SEA GIRT BORO | 08750 | MONMOUTH |
| 4260 | 48090S | 15203 | UNITED SUPPLY CO | 47 NEWMAN SPRINGS RD | SHREWSBURY | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4261 | 48588 | | TEXACO SERVICE STATION | 478 BROAD ST & WHITE RD | SHREWSBURY | SHREWSBURY BORO | 07701 | MONMOUTH |
| 4262 | 4110 | | SUNOCO SERVICE STATION 80007 7263 | RT 35 & THOMAS AVE | SHREWSBURY | SHREWSBURY BORO | 07701 | MONMOUTH |
| 4263 | 93047 | | 30 WINDING BROOK WAY | 30 WINDING BROOK WAY | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4264 | 69626 | | 63 SILVER BROOK ROAD | 63 SILVER BROOK RD | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4265 | 23771 | | PHIL YESPIA TIRE CENTER | 801 SHREWSBURY AVE | SHREWSBURY BORO | SHREWSBURY BORO | 07701 | MONMOUTH |
| 4266 | 83426 | | 92 E END AVENUE | 92 E END AVE | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4267 | 84237 | | 93 EAST END AVENUE | 93 E END AVE | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4268 | 85567 | | 134 BELSHAW AVENUE | 134 BELSHAW AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07702 | MONMOUTH |
| 4269 | 83154 | | 24 BELSHAW AVENUE | 24 BELSHAW AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07701 | MONMOUTH |
| 4270 | 87547 | | 74 BELSHAW AVENUE | 74 BELSHAW AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07702 | MONMOUTH |
| 4271 | 69882 | | 98 BARKER AVENUE | 98 BARKER AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07724 | MONMOUTH |
| 4272 | 4094 | | LASALA CLEANERS | 1308 3RD AVE | SPRING LAKE | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4273 | 44343 | | SPRING LAKE BORO DPW WTP | 5TH AVE & ATLANTIC AVE | SPRING LAKE | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4274 | 85525 | | 111 SALEM AVENUE | 111 SALEM AVE | SPRING LAKE BORO | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4275 | 83346 | | 1111 3RD AVENUE | 1111 3RD AVE | SPRING LAKE BORO | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4276 | 4090 | | MOBIL SERVICE STATION #15594 FORMER | 1 RT 71 & SHORE RD | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 08807000 | MONMOUTH |
| 4277 | 4089 | | LEHIGH GAS SERVICE STATION | 1001 RT 71 & WARREN AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4278 | 28802 | | ABBY AUTO SALES INC | 1820 RT 71 & LUDLOW AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4279 | 43029 | | GETTY SERVICE STATION #56113 | 2313 RT 71 & WALL RD | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4280 | 4035 | | SPRING LAKE HEIGHTS BOYS HEAD | 555 ATLANTIC AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4281 | 4097 | | SUNOCO SERVICE STATION #0037/7345 | RT 71 & WARREN AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4282 | 137779 | | SPRING LAKE MINI MALL | 2407 RT 71 & SYDNEY AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4283 | 4229 | | STAVOLA ASPHALT CO INC | 1 HAMILTON RD | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4284 | 225928 | | FITZPATRICK & ASSOC INC | 1114 1115 PINEBROOK RD | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4285 | 4228 | | MONMOUTH CNTY HIGHWAY DIST #3 | 1160 PINEBROOK RD | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4286 | 59680 | | CONCESSION SUPPLY CO | 539 TINTON AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4287 | 4215 | | TINTON FALLS BORO | 555 TINTON AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4288 | 4223 | | 555 TINTON AVE | 555 TINTON AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4289 | 4224 | | HESS SERVICE STATION #02277 | 858 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4290 | 48606 | | TINTON FALLS PLAZA CLEANERS | 980 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4291 | 86990 | | NJ HIGHWAY AUTH ASBURY PARK TOLLS | GARDEN STATE PKWY MM 104.0 | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4292 | 15204 | | 1524 WEST PARK AVENUE | 1524 W PARK AVE | TINTON FALLS BORO | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4293 | 27841 | | LUKOIL SERVICE STATION #57715 | 590 SHREWSBURY AVE | TINTON FALLS BORO | TINTON FALLS BORO | 07701 | MONMOUTH |
| 4294 | 27547 | | RITTENHOUSE KERR FORD | 700 736 SHREWSBURY AVE | TINTON FALLS BORO | TINTON FALLS BORO | 07701 | MONMOUTH |
| 4295 | 66900 | | SHREWSBURY MOTORS (DKS INC) | 702 SHREWSBURY AVE | TINTON FALLS BORO | TINTON FALLS BORO | 07702 | MONMOUTH |
| 4296 | 13931 | | USDOD ARMY FORT MONMOUTH | TINTON AVE | TINTON FALLS BORO | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4297 | 55209 | | SPEEDWAY SERVICE STATION #03449 | 935 935 RT 35 | UNION BEACH | UNION BEACH BORO | 07735 | MONMOUTH |
| 4298 | 84934 | | HATLEY KEANSBURG MIDDLETOWN XON | ROSE LN | UNION BEACH | UNION BEACH BORO | 07735 | MONMOUTH |
| 4299 | 57718 | | 543 AUMACK AVENUE | 543 AUMACK AVE | UNION BEACH BORO | UNION BEACH BORO | 07735 | MONMOUTH |
| 4300 | 4079 | 79509 | BBS DIRECT | 543 AUMACK AVE | UNION BEACH BORO | UNION BEACH BORO | 07735 | MONMOUTH |
| 4301 | 159230 | | PRINCETON NURSERIES | 4 POLHEMUSTOWN RD | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 4302 | 82642 | | 790 MONMOUTH ROAD | 790 MONMOUTH RD | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08526 | MONMOUTH |
| 4303 | 15237 | | MONMOUTH CNTY PARKS SYSTEM ALLAIRE PARK | 91 WAINFORD RD | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 4304 | 44574 | | MONMOUTH CNTY ROAD DEPT DISTRICT #7 | RT 539 | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 4305 | 4054 | | LOG CABIN GULF SERVICE STATION | 1324 SEA GIRT AVE & RT 35 | WALL | WALL TWP | 08750 | MONMOUTH |
| 4306 | 4741 | | JEFFS GULF SERVICE STATION #124664 | 1817 OLD MILL RD | WALL | WALL TWP | 07719 | MONMOUTH |
| 4307 | 15235 | | HARRIS BROTHERS CONSTRUCTION | 2211 RT 35 | WALL | WALL TWP | 08736 | MONMOUTH |
| 4308 | 49954J | | GASIANO SERVICE STATION | 2400 BELMAR BLVD | WALL | WALL TWP | 07719 | MONMOUTH |
| 4309 | 4073 | | RACE STAR SERVICE STATION | 2402 BELMAR BLVD | WALL | WALL TWP | 08736 | MONMOUTH |
| 4310 | 4028 | | SPEEDWAY SERVICE STATION #09462 | 2402 BELMAR BLVD | WALL | WALL TWP | 08736 | MONMOUTH |
| 4311 | 39053 | | NJ NEWSDEALERS HOLDING CORP INC | 5035 INDUSTRIAL RD | WALL | WALL TWP | 07719 | MONMOUTH |
| 4312 | 23300 | | SEABREEZE FORD | RT 35 & 138 | WALL | WALL TWP | 07719 | MONMOUTH |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4313 | 4582 | EXXON SERVICE STATION #57002 | 1300 RT 34 & RT 33 | WALL TWP | WALL TWP | 07727 | MONMOUTH |
| 4314 | 4071 | SEELY EQUIPMENT & SUPPLY | 1325 RT 34 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4315 | 4051 | BELMAR SHELL SERVICE STATION | 1601 RT 35 & BELMAR BLVD | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4316 | 83572 | 1603 DUMONT TERRACE | 1603 DUMONT TER | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4317 | 83818 | WALL AUTO WRECKERS INC | 1802 RT 35 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4318 | 15234 | BP SERVICE STATION #6544 | 2004 RT 35 & WARREN AVE | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4319 | 65999 | USDOD ARMY COMM FORT MONMOUTH EVANS 1 | 2201 MARCONI RD | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4320 | 13625 | COLLINGSWOOD MOBIL SERVICE STATION | 5004 COLLINGSWOOD PK CIR | WALL TWP | WALL TWP | 08736 | MONMOUTH |
| 4321 | 84718 | NOLECI WIRE CORP | 5100 ASBURY RD AKA RT 547 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4322 | 4023 | AMOCO SERVICE STATION #6828 | 5115 RT 34 & RT 33 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4323 | 4076 | SUNOCO SERVICE STATION #0528 #521 7743 | GARDEN STATE PKWY MM 100 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4324 | 4197 | BP SERVICE STATION #00668 | 1120 RT 35 & ALLAIRE RD | WANAMASSA | WALL TWP | 07719 | MONMOUTH |
| 4325 | 4202 | AMERADA HESS SERVICE STATION #30292 | 736 RT 35 & LOGAN RD | WANAMASSA | OCEAN TWP | 07712 | MONMOUTH |
| 4326 | 65954 | OCEAN TWP BD OF ED WANAMASSA ELEMENTARY SCHOOL | 373 MONMOUTH RD | WANAMASSA | OCEAN TWP | 07712 | MONMOUTH |
| 4327 | 4155 | SUNOCO SERVICE STATION #0007 7255 | 901 BENDERMERE AVE | WANAMASSA | OCEAN TWP | 07712 | MONMOUTH |
| 4328 | 4154 | WORCO INC SERVICE STATION | 210 RT 36 & S LAUREL AVE | WEST KEANSBURG | HAZLET TWP | 07734 | MONMOUTH |
| 4329 | 59526 | POINT COMFORT MARINA | 241 RT 36 | WEST KEANSBURG | HAZLET TWP | 07734 | MONMOUTH |
| 4330 | 15232 | WEST LONG BRANCH BP SERVICE STATION | 61 N PARK AVE | WEST KEANSBURG | HAZLET TWP | 07734 | MONMOUTH |
| 4331 | 4015 | EXXON SERVICE STATION #32126 | 133 RT 36 & BROADWAY | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4332 | 4017 | WLB SERVICE CENTER | 185 WALL ST & LOCUST AVE | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4333 | 4018 | MONMOUTH ROAD BP SERVICE STATION | 207 MONMOUTH RD AKA RT 71 | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4334 | 47989 | SUNOCO SERVICE STATION #0007 7040 01 | 373 MONMOUTH RD & VICTOR AVE | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4335 | 83431 | 221 ROUTE 36 | 709 BROADWAY & VICTOR AVE | WEST LONG BRANCH BORO | WEST LONG BRANCH BORO | 07740 | MONMOUTH |
| 4336 | 45245 | AMOCO CO LQ WICATUNK GARAGE | 221 RT 36 | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4337 | 8992 | BOONTON TOWN STREET DEPT | RT 79 | WICKATUNK | MARLBORO TWP | 07765 | MONMOUTH |
| 4338 | 15194 | BOONTON TOWN MUNICIPAL BUILDING | 1 PLANE ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4339 | 3994 | BOONTON MOBIL SERVICE STATION #ISLEY | 100 WASHINGTON ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4340 | 55517 | S ONORATI & SON CONTRACTORS | 115 W MAIN ST & ESSEX AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4341 | 61247 | DEERFIELD PLUMBING & HEATING CO | 200 ELCOCK AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4342 | 4036 | ASHLAND INC PACIFIC VEGETABLE OIL | 302 BOONTON AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4343 | 4007 | HARRY CHARLTON FUEL CO INC | 416 DIVISION ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4344 | 57019 | BOONTON TIRE SUPPLY INC | 499 DIVISION ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4345 | 3995 | SPEEDWAY SERVICE STATION #09477 | 538 MYRTLE AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4346 | 30878 | JR GREENE ASSOC INC | 555 MYRTLE AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4347 | 66440 | JCP&L COAL GAS SITE | 710 MYRTLE AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4348 | 174127 | 314 CHURCH STREET | FANNY RD | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4349 | 90225 | 32 HILLCREST DRIVE | 314 CHURCH ST | BOONTON | BOONTON TOWN | 07005-1514 | MORRIS |
| 4350 | 45088 | CESSNA AIRCRAFT INC AVIONICS | 32 HILLCREST DR | BOONTON TWP | BOONTON TWP | 07005 | MORRIS |
| 4351 | 187351 | 5 MEADOWBROOK ROAD | 429 ROCKAWAY VALLEY RD STE A | BOONTON TWP | BOONTON TWP | 07005 | MORRIS |
| 4352 | 57177 | MOUNT OLIVE BP SERVICE STATION | 5 MEADOWBROOK RD | BOONTON TWP | BOONTON TWP | 07005-9411 | MORRIS |
| 4353 | 3589 | PETRO STOP III SERVICE STATION | 1 RT 46 | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4354 | 270942 | BUDD LAKE CITGO SERVICE STATION | 132 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4355 | 3588 | VALERO SERVICE STATION | 14 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4356 | 149623 | BMT GAS SERVICE STATION | 213 RT 46 & MT OLIVE RD | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4357 | 3570 | SHELL SERVICE STATION #9506 | 341 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 08728 | MORRIS |
| 4358 | 57383 | BUDD LAKE VOL FIRE DEPT | 35 RT 46 & OLD BUDD LAKE RD | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4359 | 46690 | BUDD LAKE CITGO SERVICE STATION | 378 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4360 | 53017 | BUTLER BORO POLICE DEPT | 12 BELLEVIEW AVE | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4361 | 13626 | 7 ELEVEN STORE | 1284 RT 23 & BOONTON AVE | BUTLER | BUTLER BORO | 07405 | MORRIS |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4362 | 4031 | | US OIL SERVICE STATION | 1285 RT 23 | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4363 | 32945 | | DELTA SERVICE STATION | 1461 RT 23 | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4364 | 55105 | | BUTLER AUTO DEALERSHIP INC | 1571 RT 23 & LINCOLN RD | BUTLER | BUTLER BORO | 07504 | MORRIS |
| 4365 | 2966 | | LUKOIL SERVICE STATION #70483 | | BUTLER | BUTLER BORO | | MORRIS |
| 4366 | 189262 | | ROCKY HILL APARTMENTS | 1639 RT 23 & MAPLE LAKE RD | BUTLER | BUTLER BORO | 07450 | MORRIS |
| 4367 | 3972 | | M GONZALEZ & SONS SERVICE STATION | 53 PATERSON AVE | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4368 | 55827 | | RIDGEDALE CORPORATE PARK LOT #5 | 6 ROMERY ST & CENTRAL AVE | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4369 | 3799 | | FOSTER & CO | 15 17 E FREDERICK PL | CEDAR KNOLLS | HANOVER TWP | 07927 | MORRIS |
| 4370 | 3820 | | MRC CLEANERS | 15 VINING DR | CEDAR KNOLLS | HANOVER TWP | 07927 | MORRIS |
| 4371 | 15188 | | EXXON SERVICE STATION #8149 | 19 E FREDERICK PL UNIT 1 | CEDAR KNOLLS | HANOVER TWP | 07931 | MORRIS |
| 4372 | 3967 | | SHELL SERVICE STATION | 54 56 RIDGEDALE AVE & PINE BLVD | CEDAR KNOLLS | HANOVER TWP | 07927 | MORRIS |
| 4373 | 3968 | | KIMBER PETROLEUM @ MOBIL SERVICE STATION 15KI | 111 MAIN ST & HINTON | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4374 | 13620 | | NATIONAL MFG CO INC | 118 122 HEDGES AVE | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4375 | 18057 | | SUNOCO SERVICE STATION #69815 | 169 MAIN ST | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4376 | 9953 | | CHATHAM EXXON #89987 CAMPUS SERVICE STATION | 183 191 MAIN ST & HILLSIDE AVE | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4377 | 59949 | | CENTER COURT TENNIS CLUB INC | 222 PASSAIC AVE N | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4378 | 38013 | | NATIONAL SCHOOL BUS SERVICE INC | 29 RIVER RD | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4379 | 47208 | | CHATHAM MOBIL SERVICE STATION | 4 WATCHUNG AVE | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4380 | 74443 | | MINISINK SWIM CLUB | 1 MINISINK RD | CHATHAM BORO | CHATHAM BORO | 07928 | MORRIS |
| 4381 | 59734 | | NATIONAL MFG CO INC | 15 RIVER RD | CHATHAM BORO | CHATHAM BORO | 07928 | MORRIS |
| 4382 | 75292 | | LEHIGH GAS SERVICE STATION | 255 GREEN VILLAGE RD & SHUNPIKE RD | CHATHAM BORO | CHATHAM BORO | 07928 | MORRIS |
| 4383 | 3944 | | CHATHAM TWP DPW | 68 KINGS RD | CHATHAM TWP | CHATHAM TWP | 07928 | MORRIS |
| 4384 | 3951 | | HICKORY TREE GARAGE | 405 SOUTHERN BLVD | CHATHAM TWP | CHATHAM TWP | 07935 | MORRIS |
| 4385 | 23966 | | GREEN VILLAGE GARAGE | 540 SOUTHERN BLVD | CHATHAM TWP | CHATHAM TWP | 07935 | MORRIS |
| 4386 | 3945 | | CHEVRON SERVICE STATION #60318 | 526 GREEN VILLAGE RD | CHATHAM TWP | CHATHAM TWP | 07935 | MORRIS |
| 4387 | 45099 | | CHATHAM SPARTAN SERVICE STATION @ HICKORY CITGO SERVICE STATION | 559 FAIRMOUNT AVE | CHATHAM TWP | CHATHAM TWP | 07928 | MORRIS |
| 4388 | 3950 | | GULF SERVICE STATION | 621 SHUNPIKE RD | CHATHAM TWP | CHATHAM TWP | 07928 | MORRIS |
| 4389 | 3943 | | CHESTER MALL SUNOCO SERVICE STATION | 1 MAIN ST / AKA RT 24 & RT 206 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4390 | 22790 | | CHESTER AUTO REPAIR | 15 SEMINARY AVE | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4391 | 15229 | | ALCATEL LUCENT USA INC | 1 PRINCETON RD | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4392 | 15226 | | MERSHIN OIL CO CHRISTY HALSEY DIV | 50 NORTH RD AKA RT 513 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4393 | 15225 | | SHELL SERVICE STATION #53427 | 65 MAPLE AVE & SEMINARY AVE | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4394 | 67262 | | CROSS ROADS GROUNDWATER CONTAMINATION | RT 24 & 206 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4395 | 44278 | | GULF SERVICE STATION | 484 MAIN ST | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4396 | 55945 | | CHESTER DINER | 5 MAIN ST | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4397 | 15218 | | CHESTER SPARTAN SERVICE @ CHESTER VALLEY CITGO SERVICE STATION | 65 RT 206 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4398 | 73985 | | BARBIE & ELLISON FARM | 90 RT 206 & OLD CHESTER-GLADSTONE RD | CHESTER BORO | CHESTER BORO | 07930 | MORRIS |
| 4399 | 56094 | | MICHEL CLIFFORD L | 100 POTTERSVILLE RD | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 4400 | 146420 | | 15 SOUTH ROAD | 15 SOUTH ROAD | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 4401 | 420653 | 38243 | SIMMONDS PRECISION FACILITY FORMER | 150 160 OAKDALE RD FORMER | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 4402 | 3041 | | DELTA GAS SERVICE STATION & FOOD MART | 155 160 OAKDALE RD & FOOD MART | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 4403 | 3939 | | NJDEP CONINE HILL SLF SO CHESTER SITE | 13 15 ST BERNARDS RD | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 4404 | 50333 | | DENVILLE ALIGNMENTS & SERVICE | 59 E MAIN ST | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4405 | 78951 | | DENVILLE SERVICE STATION | 96 PARKER RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4406 | 13561 | | NHLG USTI N00215 SERVICE STATION | 107 RT 46 & FRAZER RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4407 | 178228 | | 3 ROCKY HEIGHTS RD | 190 RT 46 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4408 | 8923 | | EXXON SERVICE STATION #8139 | 279 E MAIN ST & ESTLING LAKE RD  AKA RT 53 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4409 | 8917 | | GETTY SERVICE STATION #90182 | 30 W MAIN ST & RICHMAN AVE | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4410 | 3930 | | DE GAS SERVICE STATION | 3143 RT 10 & FRANKLIN RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4411 | | GRECCO LINCOLN MERCURY | 3164 RT 10 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4412 | | 339 DIAMOND SPRING ROAD | 339 DIAMOND SPRING RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4413 | | 34 2ND AVE | 34 2ND AVE | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4414 | | DENVILLE AUTO CENTER | 45 W MAIN ST | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4415 | | REDMOND PRESS | 475 495 E MAIN ST AKA RT 53 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4416 | | 73 RIVERSIDE DRIVE | 73 RIVERSIDE DR | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4417 | | SUNOCO SERVICE STATION | RT 10 & FRANKLIN RD | DENVILLE | DENVILLE TWP | 078340000 | MORRIS |
| 4418 | | SUNOCO SERVICE STATION #0007 1027 | RT 46 E & LEGION PL | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4419 | | SHELL SERVICE STATION #2146 0403 | RT 53 & DICKERSON RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4420 | | CHASE BANK | 1 E CLINTON ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4421 | | SUMMANI GAS SUPPLY INC | 12 CLINTON ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4422 | | CLINTON STREET SERVICE STATION | 13 W CLINTON ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4423 | | SHELL SERVICE STATION #188332 | 155 S SALEM ST 250 S SALEM ST FORMER | DOVER | DOVER TOWN | 08753 | MORRIS |
| 4424 | | MANNINGS USA INC | 200 RICHARDS AVE | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4425 | | WORICO SERVICE STATION | 341 RT 46 & SAMMIS AVE | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4426 | | R&S STRAUSS #6 @ SHOPRITE SHOPPING CENTER | 419 RT 46 W | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4427 | | JERRYS PRECISION MACHINE CO @ MORRISON IND COMPLEX | 52 RICHBOYNTON RD SITE A | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4428 | | CITY FUEL SERVICE STATION | 69 E BLACKWELL ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4429 | | AID AUTO CO | 80 E BLACKWELL ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4430 | | LEHIGH GAS SERVICE STATION | 88 E MCFARLAN ST AKA RT 46 | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4431 | | JOHN E SNYDER HEATING & PLUMBING INC | 171 BLACKWELL ST | DOVER TOWN | DOVER TOWN | 07801 | MORRIS |
| 4432 | | 21 PEACH TREE AVENUE | 21 PEACH TREE AVE | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4433 | | SUNOCO SERVICE STATION #0006 9872 | 213 RT 10 & MT PLEASANT AVE | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4434 | | 24 SCHOFIELD RD | 24 SCHOFIELD RD | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4435 | | VANDEBSTINE AUTO SERVICES | 265 RT 10 | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4436 | | SUNOCO SERVICE STATION #0011 5709 | 269 RT 10 | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4437 | | HANOVER SUPPLY CO | 28 RIDGEDALE AVE | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4438 | | LEHIGH GAS SERVICE STATION | 306 COLUMBIA TPKE | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4439 | | VDM METALS USA | | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4440 | | ROI EXXON SERVICE STATION | 357 RT 10 & RIVER RD | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4441 | | EAST HANOVER TWP MUNICIPAL BUILDING | 411 RIDGEDALE AVE | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4442 | | 53 ROOSEVELT AVENUE | 53 ROOSEVELT AVE | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4443 | | EXXON SERVICE STATION #8152 | 6 EAGLE ROCK AVE | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4444 | | SUNOCO SERVICE STATION #0006 9977 | 626 RIDGEDALE AVE & TORRIAN TER | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4445 | | THOMAS AUTO SERVICES | 7 MELANIE LN | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4446 | | G&E INDUSTRIAL PARK | 735 LITTELL RD | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4447 | | MT OLIVE EXXON SERVICE STATION | 114 RT 206 & DRAKESDALE RD | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 078360000 | MORRIS |
| 4448 | | OAKWOOD VILLAGE APARTMENTS | 151 185 RT 206 | FLANDERS | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4449 | | FLANDERS SUNOCO SERVICE STATION | 256 RT 206 | FLANDERS | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4450 | | SHELL SERVICE STATION #9517 | 285 RT 206 & FLANDERS RD | FLANDERS | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4451 | | LUKOIL SERVICE STATION #57203 | 292 RT 206 & BARTLEY FT LANDERS RD | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4452 | | SUNOCO SERVICE STATION #0006 0708 | 164 COLUMBIA TPKE | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4453 | | ROCK GNV CORP | 180 PARK AVE BLDG 103 | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4454 | | ROYAL CADILLAC INC | 330 384 COLUMBIA TPKE | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4455 | | AUTOMATIC SWITCH CO | 50 60 HANOVER RD | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4456 | | FLORHAM PARK GULF SERVICE STATION | 84 COLUMBIA TPKE & CRESCENT RD | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4457 | | GILLETTE SUNOCO SERVICE STATION | 684 PASSAIC VALLEY RD & MOUNTAIN AVE | GILLETTE | LONG HILL TWP | 07933 | MORRIS |
| 4458 | | BP SERVICE STATION #22337 | 172 174 RT 10 | HANOVER | HANOVER TWP | 07933 | MORRIS |
| 4459 | | MAGULLIAN FUEL CORP INC | 190 HANOVER AVE | HANOVER | HANOVER TWP | 07927 | MORRIS |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4460 | 3806 | | WHIPPANY GULF SERVICE STATION | 2 PARSIPPANY RD & WHIPPANY AVE | HANOVER | HANOVER TWP | 07981 | MORRIS |
| 4461 | 15269 | | NJDOT HANOVER TWP MAINTENANCE YARD | 2115 EDEN LN & I-287 N | HANOVER | HANOVER TWP | 07936 | MORRIS |
| 4462 | 383552 | | MORRISTOWN MUNICIPAL AIRPORT | 8 AIRPORT RD | HANOVER | HANOVER TWP | 07950 | MORRIS |
| 4463 | 89861 | 82381 | NJDOT HANOVER TWP MAINTENANCE FACILITY | I-287 / N AIRPORT RD TO RT 10 E | HANOVER | HANOVER TWP | 07950 | MORRIS |
| 4464 | 125001 | | SIGNATURE FLIGHT SUPPORT @ MORRISTOWN MUNICIPAL AIRPORT | 1 AIRPORT RD | HANOVER | HANOVER TWP | 07960 | MORRIS |
| 4465 | 3851 | | NORTHROP GRUMAN GUIDANCE & ELECTRONICS CO | 200 230 HANOVER AVE | HANOVER | HANOVER TWP | 07950 | MORRIS |
| 4466 | 13563 | | MACHINE TECHNOLOGY INC | 25 EASTMANS RD | HANOVER | HANOVER TWP | 07981 | MORRIS |
| 4467 | 6710 | | VAN DYKE RESEARCH CORP | 7 ROSIN RD | HANOVER | HANOVER TWP | 07981 | MORRIS |
| 4468 | 492421 | | CHANNEL HOME CENTERS INC FORMER | 941 945 RT 10 | HANOVER | HANOVER TWP | 07983 | MORRIS |
| 4469 | 74224 | | PINE PLAZA SHOPPING CENTER | RT 10 | HANOVER | HANOVER TWP | 07936 | MORRIS |
| 4470 | 3779 | | COUNTRYSIDE GULF SERVICE STATION #61810 | 1121 MT KEMBLE AVE AKA RT 202 | HARDING TWP | HARDING TWP | 07960 | MORRIS |
| 4471 | 53816 | | DEAR THELMA | 17 BLUE MILL RD | HARDING TWP | HARDING TWP | 07960 | MORRIS |
| 4472 | 74738 | | LAWLESS FIELD JR & MARY ALICE | 614 SPRING VALLEY RD | HARDING TWP | HARDING TWP | 07976 | MORRIS |
| 4473 | 46078 | | SACKS IRONIA SERVICE STATION #61718 | 386 DOVER CHESTER RD | IRONIA | RANDOLPH TWP | 07845 | MORRIS |
| 4474 | 3763 | | JEFFERSON TWP DPW GARAGE | 1033 WELDON RD | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4475 | 68980 | | 11 HEATHER HILLS DRIVE | 11 HEATHER HILLS DR | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4476 | 177924 | | 116 BRADY RD SOLD STORM WATER OUTFALL | 116 BRADY RD & IOWA AVE | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4477 | 75536 | | 14 LONE TRACKING DRIVE | 14 LONE TRACONG DR | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4478 | 177924 | | FORMER SHELL STATION | | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4479 | 69041 | | 17 HEATHER HILLS DRIVE | 17 HEATHER HILLS DR | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4480 | 74209 | | 32 OLD 4TH DRIVE | 32 OLD 4TH DR | JEFFERSON TWP | JEFFERSON TWP | 07981 | MORRIS |
| 4481 | 175667 | | GEORGE UNDERHILL EXCAVATING CO | RT 15 RT 46 | KENVIL | ROXBURY TWP | 07847 | MORRIS |
| 4482 | 13596 | | WOROCO SERVICE STATION | 55 RT 15 & BERKSHIRE VALLEY RD | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4483 | 15597 | | GETTY CENTER SERVICE STATION | 5589 BERKSHIRE VALLEY RD & LEGION RD | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 4484 | 167582 | | LAKELAND MOBILE HOME PARK | 747 749 RT 15 & EDISON RD | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 4485 | 15200 | | PMG SERVICE STATION #71151 | | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4486 | 15201 | | WOODPORT MOBIL SERVICE STATION #BPC 02 | | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 4487 | 43510 | | DAN BARCLAY INC | | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 4488 | 45174 | | 5 MICHELLE ROAD | 5 MICHELLE RD | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 4489 | 18365 | | KINNELON BORO DD OF EDS HIGH SCHOOL TREATMENT PLANT | 130 KINNELON RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4490 | 181384 | | LUKOIL SERVICE STATION #74246 | 118 KINNELON RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4491 | 41683 | | MARKS SERVICE STATION | 1155 RT 23 | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4492 | 9762 | | FAZEKAS RESIDENCE | 571 RT 46 | KINNELON | KINNELON BORO | 07405000 | MORRIS |
| 4493 | 92133 | | 728 RIDGE ROAD | 728 RIDGE RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4494 | 184407 | | BENEFICIAL AUTOMOTIVE & GULF SERVICE STATION | 84 BOONTON AVE | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4495 | 13595 | | 2 BLACK OAK LANE | 2 BLACK OAK LN | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4496 | 88190 | | 443 PEPPERIDGE TREE LANE | 443 PEPPERIDGE TREE LN | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4497 | 72160 | | 69 LAKE ROAD | 5 E SHORE DR | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4498 | 73548 | | SUNOCO SERVICE STATION #0027 0623 | 31 N BEVERWYCK RD & SHORE DR | PARSIPPANY-TROY HILLS | PARSIPPANY TROY HILLS | 07054 | MORRIS |
| 4499 | 74247 | | BEVERWYCK SHELL SERVICE STATION | 4 N BEVERWYCK RD | LAKE HIAWATHA | PARSIPPANY TROY HILLS | 07034 | MORRIS |
| 4500 | 3523 | | CUMBERLAND FARMS INC GULF SERVICE STATION #12 | 778 RT 15 | LAKE HOPATCONG | ROXBURY TWP | 07438 | MORRIS |
| 4501 | 3522 | | US POSTAL SERVICE LANDING POST OFFICE | 120 124 LANDING RD & KINGS HWY | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4502 | 15202 | | SHELL SERVICE STATION | 190 LAKESIDE BLVD | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4503 | 46108 | | LANDING MOBIL SERVICE STATION | 177 LAKESIDE BLVD | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4504 | 63595 | | SHELL SERVICE STATION #18897 | 195 LAKESIDE BLVD & PORT MORRIS RD | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4505 | 195015 | | SUNOCO SERVICE STATION #0006 9419 | 1101 RT 46 & HOWARD BLVD | LEDGEWOOD | ROXBURY TWP | 07850 | MORRIS |
| 4506 | 3333 | | TEXACO SERVICE STATION #100153 | 1190 RT 46 & RT 10 | LEDGEWOOD | ROXBURY TWP | 07852 | MORRIS |
| 4507 | 3292 | | | | | ROXBURY TWP | 07852 | MORRIS |
| 4508 | 3352 | | | | | ROXBURY TWP | 07852 | MORRIS |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEIMS SITE_ID | Former NEIMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4509 | 55601 | CAMPBELL ELECTRIC SUPPLY CO | 1501 RT 46 | LEDGEWOOD | ROXBURY TWP | 07852 | MORRIS |
| 4510 | 20467 | 12 MARITAN AVENUE | 12 MARITAN AVE | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4511 | 229394 | LOWE ENGINEERING CO CORP | 2 STATON RD | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4512 | 13593 | LINCOLN PARK TEXACO SERVICE STATION | 226 MAIN ST | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4513 | 3751 | LINCOLN PARK SHELL SERVICE STATION | 275 COMLEY RD | LINCOLN PARK | LINCOLN PARK BORO | 07032 | MORRIS |
| 4514 | 3752 | EXXON SERVICE STATION #52752 | 5 11 BOONTON TPKE | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4515 | 14308 | FAIRFIELD PEQUANNOCK LINCOLN PARK 2 BRIDGES STP | LINCOLN PARK END OF | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4516 | 73669 | 18 HILLCREST TERRACE | 18 HILLCRESTER | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4517 | 68915 | 289 BEAVER BROOK ROAD | 289 BEAVER BROOK RD | LINCOLN PARK BORO | LINCOLN PARK BORO | 07035 | MORRIS |
| 4518 | 213934 | THE RAPOZO TRUST | 1452 WHITE BRIDGE RD | LONG HILL | LONG HILL TWP | 07946 | MORRIS |
| 4519 | 230026 | 374 MAIN AVENUE | 374 MAIN AVE | LONG HILL | LONG HILL TWP | 07980 | MORRIS |
| 4520 | 3524 | AD RUNYON CO | 45 DIVISION AVE | LONG HILL | LONG HILL TWP | 07946 | MORRIS |
| 4521 | 382383 | 174 PLEASANT PLAINS ROAD | 174 PLEASANT PLAINS RD | LONG HILL TWP | WASHINGTON TWP | 07980 | MORRIS |
| 4522 | 354934 | 179 OLD FARMERS ROAD | 179 OLD FARMERS RD | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4523 | 394919 | 197 BARTLEY RD | 197 BARTLEY RD | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4524 | 3929 | TIGER FUEL SERVICE STATION | 3 FAIRVIEW AVE & SCHOOLEYS MOUNTAIN RD AKA RT 24 | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4525 | 45944 | LONG VALLEY SERVICE STATION | 4 MILLS RT & RT 24 | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4526 | 225886 | KARLS SALE & SERVICE CENTER FORMER | 16 BARTLEY RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4527 | 3799 | MADISON SHELL SERVICE STATION | 103 MAIN ST & PROSPECT | MADISON | MADISON BORO | 07940 | MORRIS |
| 4528 | 3733 | EXXON SERVICE STATION #60997 | 122 RT 24 MAIN & GREENWOOD AVE | MADISON | MADISON BORO | 07734 | MORRIS |
| 4529 | 3742 | FA DAMIANOS EXXON SERVICE CENTER | 124 PARK AVE | MADISON | MADISON BORO | 07940 | MORRIS |
| 4530 | 3795 | MADISON MOBIL SERVICE STATION | 14 KINGS RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4531 | 437373 | ALLCCCO BROTHERS PAVING CO INC | 23 SAMSON AVE REAR OF | MADISON | MADISON BORO | 07940 | MORRIS |
| 4532 | 3796 | T&J SERVICE CENTER | 31 KINGS RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4533 | 3740 | LINCOL SERVICE STATION #57269 | 346 MAIN ST & BROOK LAKE RD RT 24 & BROOK LAKE RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4534 | 46497 | MADISON BORO HALL HARTLEY DODGE MEMORIAL BUILDING | 50 KINGS RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4535 | 74682 | PENNY PRESS INC | 6 MAIN ST | MADISON | MADISON BORO | 07960 | MORRIS |
| 4536 | 3724 | EXXON SERVICE STATION #34529 FORMER | 26 E MAIN ST & ORCHARD ST AKA RT 24 | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4537 | 272391 | CAROLINE CLEANERS @ MENDHAM VILLAGE SHOPPING CENTER | RT 24 | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4539 | 446750 | LEHIGH GAS SERVICE STATION | 13 W MAIN ST | MENDHAM BORO | MENDHAM BORO | 07945 | MORRIS |
| 4538 | 26045 57131 | 104 E MAIN ST | 104 E MAIN ST | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4540 | 167835 | 11 WASHINGTON VALLEY ROAD | 11 WASHINGTON VALLEY RD | MENDHAM BORO | MENDHAM BORO | 07945 | MORRIS |
| 4541 | 43735 | SEEING EYE INC BREEDING FARM | 97 IRONIA RD | MENDHAM TWP | MENDHAM TWP | 07960 | MORRIS |
| 4542 | 3765 | LINCOL SERVICE STATION #57721 | 5725 5722 BERKSHIRE VALLEY RD & RIDGE RD | MILTON | JEFFERSON TWP | 07438 | MORRIS |
| 4543 | 192935 | 231 RANDOLPH AVENUE | 231 RANDOLPH AVE | MINE HILL | MINE HILL TWP | 07803 | MORRIS |
| 4544 | 44438 | EZ FUEL SERVICE STATION | 235 RT 46 3 CENTRAL AVE | MINE HILL | MINE HILL TWP | 07045 | MORRIS |
| 4545 | 47869 | MINE HILL SPARTAN SERVICE STATION | 274 RT 46 & CANFIELD AVE | MINE HILL | MINE HILL TWP | 07801 | MORRIS |
| 4546 | 168955 | 22 WHARTON AVENUE | 22 WHARTON AVE | MINE HILL | MINE HILL TWP | 078020710 | MORRIS |
| 4547 | 3702 | FANTASTIC DRY CLEANERS | 1111 HOOK MOUNTAIN RD AKA 22 RT 46 | MONTVILLE | MONTVILLE TWP | 07803 | MORRIS |
| 4548 | 68039 | PENICK CORP | 3 MARS CT | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4549 | 357093 | 13 ST MALO DRIVE | 13 ST MALO DR | MONTVILLE | MONTVILLE TWP | 07234 | MORRIS |
| 4550 | 192028 | 17 FOREST PLACE | 17 FOREST PL | MONTVILLE | MONTVILLE TWP | 07082 1313 | MORRIS |
| 4551 | 3710 | ABT AUTOMOBILE REPAIR INC @ MONTVILLE VALERO | 187 CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4552 | 3711 | SUNOCO SERVICE STATION #0007 1183 | 223 CHANGE BRIDGE RD & WEST SIDE | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4553 | 52733 | MONTVILLE UNITED METHODIST CHURCH | 29 WHITEHALL RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4554 | 53893 | URMSTON REALTY CORP @ MARS IND PK | 337 CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4555 | 3706 | ST GOBAIN PERFORMANCE PLASTICS | 351 RT 202 & CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07045000 | MORRIS |
| 4556 | 3698 | EXXON SERVICE STATION #35169 | 391 RT 202 & CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07852 | MORRIS |
| 4557 | 33615 | JIFFY LUBE #450 | 56 RT 46 | MONTVILLE | MONTVILLE TWP | 07059608 | MORRIS |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 13590 | | MAROTTA CONTROLS INC | 78 BOONTON AVE | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 66179 | | MORAR PAINTS | 87 RT 46 | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 127002 | | PINE BROOK AUTO CARE | 12 RT 46 | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 385643 | | 125 HOOK MOUNTAIN ROAD | 125 HOOK MOUNTAIN RD | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 73923 | | 25 AVALON DRIVE | 25 AVALON DR | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 74902 | | 37 MCLEAV ROAD | 37 MCLEAV RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 438234 | | 41 DOGWOOD CIRCLE | 41 DOGWOOD CIR | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 73634 | | 45 UPPER MOUNTAIN AVENUE | 45 UPPER MOUNTAIN AVE | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 68285 | | 6 KIRKBRIDE TERRACE | 5 KIRKBRIDE TER | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 88122 | | 7 JOHN HENRY DR | 7 JOHN HENRY DR | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 3647 | | SPEEDWAY SERVICE STATION | 169 SPEEDWELL AVE & PINE | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 3659 | | RACEWAY SERVICE STATION | 170 SPEEDWELL AVE | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 182972 | | SHELL SERVICE STATION | 2140 RT 10 | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 3658 | | LUKOIL SERVICE STATION | 285 SPEEDWELL AVE & E HANOVER | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 3669 | | TEXACO SERVICE STATION #100122 | 290 SPEEDWELL AVE & HANOVER AVE | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 3460 | | FRANKS SUNOCO SERVICE STATION | RT 10 & TABOR RD AKA RT 53 | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 14787 | | HONEYWELL INTERNATIONAL | 101 COLUMBIA RD | MORRIS PLAINS | MORRIS PLAINS BORO | 07950621057 | MORRIS |
| 13584 | | LEHIGH GAS SERVICE STATION | 192 MADISON AVE | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 37719 | | ST MARY ABBEY DELBARTON SCHOOL INC | 230 MENDHAM RD | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 3638 | | BP SERVICE STATION #0206 | 257 SPEEDWELL AVE & RT 202 | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 3677 | | SUNOCO SERVICE STATION #0005 9328 | 299 E HANOVER AVE & BRDESDALE AVE | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 3665 | | NORTH AMERICAN PHILLIPS | 36 COLUMBIA RD | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 3635 | | MORRISTOWN TOWN BD OF ED BEARD SCHOOL | 70 WHIPPANY RD | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 289008 | | MORRISTOWN TOWN | 81 GASTON RD | MORRIS TWP | MORRIS TWP | 07950 | MORRIS |
| 529200 | | EXXON SERVICE STATION #62066 | 89 WHIPPANY RD | MORRIS TWP | MORRIS TWP | 07950 | MORRIS |
| 15198 | | MORRIS CNTY DIV WEIGHTS & MEASURES | 105 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 42791 | | MORRISTOWN TIRE CO INC | 109 MORRIS ST & PINE ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 60074 | | EXXON PMS #8138 SERVICE STATION | 110 SOUTH ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3684 | | MORRISTOWN TOWN | 120 RIDGEDALE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3618 | | MORRIS SD | 128 WASHINGTON ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 19518 | 18275 | HOREVERS GULF SERVICE STATION | 149 WASHINGTON ST & MILLS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 9510 | | RD ELLIS REGGIES GULF SERVICE STATION | 151 WASHINGTON ST & MILLS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3607 | | MOUNT LAUREL GULF SERVICE STATION #121215 | 152 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3685 | | LUKOIL SERVICE STATION #67239 | 168 MORRIS ST & 1 RIDGEDALE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3625 | | NILG USTL NJ0391 SERVICE STATION | 171 175 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 32148 | | KETCHS GULF SERVICE STATION #121176 | 173 WASHINGTON ST | MORRISTOWN | MORRISTOWN TOWN | 07962 | MORRIS |
| 3411 | | EGGERT OIL CO INC | 2 MT KIMBLE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3626 | | GOLDEN CLEANERS OF MORRISTOWN | 25 THREE GABLES RD | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 371508 | | ASHLAND SERVICE STATION | 25 THREE GABLES RD | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3623 | | MORRIS SD | 37 MARKET ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3617 | | VERIZON MORRISTOWN CO #46200 | 48 SPRING ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 67191 | | BP SERVICE STATION | 65 SPRING ST | MORRISTOWN | MORRISTOWN TOWN | 07962 | MORRIS |
| 13581 | | SHOTMEYER BROTHERS PETROLUM CORP | 72 ELM ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 52641 | | MORRISTOWN TOWN DARE & HEALTH DEPT OFFICES | 74 76 ABBETT AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 28743 | | SHELL SERVICE STATION #6540 0205 | 74 WASHINGTON ST & PHOENIX AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 28582 | | THE SHOPPES @ ESSEX ASSN | 79 MARKET ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 59646 | | MURPHYS GARAGE INC | 8 12 MT KEMBLE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 46988 | | MOUNT KEMBLE REALTY | 960 MT KEMBLE AVE RTE 202 | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| | | TONYS AUTO SERVICE | 101 WESTERN AVE | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |
| 13569 | | SHELL SERVICE STATION #1125 0102 | 118 RT 46 & WOODLAND AVE | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4607 | 351875 | | 2 IANICE DRIVE | 2 IANICE DR | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |
| 4608 | 13571 | | EXXON SERVICE STATION #5344 | 257 255 RT 206 | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |
| 4609 | 75584 | | 117 MOUNT OLIVE ROAD | 117 MT OLIVE RD | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4610 | 387149 | 3603 | 13 WARREN DRIVE | 13 WARREN DR | MOUNT OLIVE TWP | MOUNT OLIVE TWP | | MORRIS |
| 4611 | 29452 | | BUDD LAKE TIRE CO | 101 RT 46 | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07828231S | MORRIS |
| 4612 | 45300 | | WATERLOO ROAD DEVELOPMENT CO | 20 28 CONTINENTAL DR 2 CONTINENTAL DR 160 LOVE LN FORMER | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4613 | 75684 | | 245 ROUTE 46 EAST | 245 RT 46 | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07874 | MORRIS |
| 4614 | 75228 | | 58 SAND SHORE ROAD | 58 SAND SHORE RD | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4615 | 22683 | | MOUNTAIN LAKES EXXON SERVICE STATION | 12 BALDWIN LN | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 070460000 | MORRIS |
| 4616 | 186145 | | 15 COVE PLACE | 15 COVE PL | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07046 | MORRIS |
| 4617 | 49698 | | MOUNTAIN LAKES GULF SERVICE STATION | 32 RT 46 | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07046L638 | MORRIS |
| 4618 | 556364 | 3603 | SPEEDWAY #3463 | 56 RT 46 | MOUNTAIN LAKES BORO | MOUNTAIN LAKES BORO | 07046 | MORRIS |
| 4619 | 3603 | | SPEEDWAY SERVICE STATION #05463 | 60 62 RT 46 | MOUNTAIN LAKES BORO | MOUNTAIN LAKES BORO | 07046 | MORRIS |
| 4620 | 3558 | | AUTO REFINISHERS OF NJ INC | 60 62 RT 46 | NETCONG | NETCONG BORO | 07857 | MORRIS |
| 4621 | 381563 | | 5 ALLEN ST NETCONG AUTO BODY | 5 ALLEN ST NETCONG AUTO BODY | NETCONG | NETCONG BORO | 07857 | MORRIS |
| 4622 | 185460 | | 141 LEDGEWOOD AVENUE | 141 LEDGEWOOD AVE | NETCONG BORO | NETCONG BORO | 07857 | MORRIS |
| 4623 | 3771 | | NJDOT PROJECT ROUTE 46 & MAIN STREET | RT 46 & MAIN ST | NETCONG BORO | NETCONG BORO | 07857 | MORRIS |
| 4624 | 45079 | | JERSEY PAINT & WALLPAPER CO | 2775 RT 23 | NEWFOUNDLAND | JEFFERSON TWP | 07435 | MORRIS |
| 4625 | 3479 | | BOWLING GREEN GOLF CLUB | 53 SCHOOLHOUSE RD | OAK RIDGE | JEFFERSON TWP | 07438 | MORRIS |
| 4626 | 45903 | | KMART STORE #3452 @ TROY HILLS SHOPPING CENTER | 100 RT 46 & NEW RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4627 | 121748 | | SHELL SERVICE STATION #138471 | 1159 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4628 | 15187 | | DEL 6 SERVICE STATION | 120 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07950 | MORRIS |
| 4629 | 46076 | | SEDGEFIELD GULF SERVICE STATION #121231 | 1379 LITTLETON RD AKA RT 202 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07950 | MORRIS |
| 4630 | 3503 | | NJDOT | 1409 RT 46 & BALDWIN RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 070540000 | MORRIS |
| 4631 | 13000 | | EXXON SERVICE STATION #23600 | 1500 RT 46 & SANDRA DR | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4632 | 3498 | | BP PARSIPPANY SERVICE STATION | 1938 RT 46 & LITTLETON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4633 | 231375 | | SUNOCO SERVICE STATION #0006 9567 | 1940 RT 46 & LITTLETON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4634 | 3507 | | BALDWIN SHOPPING CENTER | 200 BALDWIN RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4635 | 3469 | | NLG IUS'1 N0188 SERVICE STATION | 204 PARSIPPANY RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4636 | 3566 | | EXXON SERVICE STATION | 3019 RT 46 & RT 202 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4637 | 3511 | | SHELL SERVICE STATION #69508 | 3503 RT 46 & CHERRY HILL RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4638 | 3515 | | ROCK OIL GULF SERVICE STATION | 400 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4639 | 65323 | | JCPBL CO OPERATING HQ DIES | 46 PARSIPPANY BLVD AKA RT 206 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07005 | MORRIS |
| 4640 | 14310 | | BOONTON ELECTRONICS CORP | 459 PONIKVOY RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4641 | 3476 | | ASCO POWER TECHNOLOGIES BRSUN DIV | 7 FASTMANS RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4642 | 3537 | | BP SERVICE STATION #6320 | 730 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4643 | 142505 | | UNITED PARCEL SERVICE INC NJPA | 799 JEFFERSON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4644 | 3472 | | DAILY RECORD GRAPHIC ARTS CT | 800 JEFFERSON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4645 | 127447 | | BP SERVICE STATION #2083 | 859 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4646 | 354628 | | SHARKEYS SELF | SHARKEY RD & EDWARDS RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4647 | 88191 | | 2 SEDGEFIELD DRIVE | 2 SEDGEFIELD DR | PARSIPPANY-TROY HILLS | PARSIPPANY-TROY HILLS | 07950 | MORRIS |
| 4648 | 14304 | | 8 BEECHWOOD AVENUE | 8 BEECHWOOD AVE | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4649 | 13859 | | JNBC ASSOC | 100 JEFFERSON RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4650 | 72779 | | RACEWAY PETROLEUM SERVICE STATION | 2140 RT 10 & GLACIER DR | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07981 | MORRIS |
| 4651 | 3482 | | 23 ALPINE ROAD | 23 ALPINE RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4652 | 74698 | | PARSIPPANY SHELL SERVICE STATION | 25 RT 46 E & NEW RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4653 | 13562 | | 42 DACOTAH AVENUE | 42 DACOTAH AVE | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07034 | MORRIS |
| 4654 | 14306 | | SHELL SERVICE STATION #138472 | 59 KOCH AVE FORMERLY 1 CENTRAL AVE | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4655 | 53833 | | NJDHS GREYSTONE PARK PSYCHIATRIC HOSPITAL | 77 E HALSEY RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07054 | MORRIS |

SPANIER BROTHERS INC

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4656 | 9409 | | FULLAM AUTO REPAIR INC | 242 NEWARK POMPTON TPKE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4657 | 3446 | | LUKOIL SERVICE STATION #57359 | 403 NEWARK POMPTON TPKE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4658 | 3452 | | LUKOIL SERVICE STATION #57359 | 41 NEWARK POMPTON TPKE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4659 | 3452 | | PEQUANNOCK TWP DPW GARAGE | 99 RT 23 | *PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4660 | 74467 | | 4 WHITE BIRCH AVENUE | 4 WHITE BIRCH AVE | *PEQUANNOCK TWP | PEQUANNOCK TWP | 07440 | MORRIS |
| 4661 | 14311 | | USDOD ARMY PICATINNY ARSENAL ARMAMENT RD&E CENTER | RT 15 N | PICATINNY | ROCKAWAY TWP | 078065000 | MORRIS |
| 4662 | 3679 | | KIMBER PETROLEUM @ AKAS III SERVICE STATION | 27 RT 46 | PINE BROOK | MONTVILLE TWP | 07005 | MORRIS |
| 4663 | 3712 | | SHELL SERVICE STATION #9505 | 287 CHANGE BRIDGE RD | PINE BROOK | MONTVILLE TWP | 07005 | MORRIS |
| 4664 | 3880 | | PENSKE TRUCK LEASING CO | 57 RT 46 & CHAPIN RD | PINE BROOK | MONTVILLE TWP | 07005 | MORRIS |
| 4665 | 3692 | | JORDAN BUS SERVICES INC | 65 RT 46 | PINE BROOK | MONTVILLE TWP | 07058 | MORRIS |
| 4666 | 19938 | | GI AUTO SALVAGE CO INC | 85 OLD BLOOMFIELD AVE | PINE BROOK | MONTVILLE TWP | 07058 | MORRIS |
| 4667 | 43023 | | RENTALS UNLIMITED INC | 99 | PINE BROOK | PEQUANNOCK TWP | 07058 | MORRIS |
| 4668 | 3445 | | SPEEDWAY SERVICE STATION #03490 | 191 RT 23 | POMPTON PLAINS | PEQUANNOCK TWP | 07444 | MORRIS |
| 4669 | 3435 | | WALD SUNOCO SERVICE STATION #0007 0003 | 200 RT 23 | POMPTON PLAINS | PEQUANNOCK TWP | 07444 | MORRIS |
| 4670 | 434948 | 3405 | HERITAGE SERVICE | 540 RT 23 | POMPTON PLAINS | PEQUANNOCK TWP | 07444 | MORRIS |
| 4671 | 183959 | | 11 PIERSON HILL ROAD | 1272 SUSSEX TPKE | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4672 | 28979 | | WOODS EDGE DAYCARE INC | 11 PIERSONS HILL RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4673 | 41979 | | PEGGY KARR GLASS INC | 1196 SUSSEX TPKE | RANDOLPH TWP | RANDOLPH TWP | 07970 | MORRIS |
| 4674 | 3424 | | TRANSISTOR DEVICES INC PLANT #2 | 85 RT 45 | RANDOLPH TWP | RANDOLPH TWP | 07801 | MORRIS |
| 4675 | 14788 | | STILL ENGRAVING CO | 274 S SALEM ST | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4676 | 3433 | | ROCKS AUTOMOTIVE & SUNOCO SERVICE STATION | 35 RANDOLPH AVE | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4677 | 3425 | | PINNACLE PETROLEUM RANDOLPH SERVICE STATION | 379 QUAKER CHURCH RD | RANDOLPH TWP | RANDOLPH TWP | 078690000 | MORRIS |
| 4678 | 411043 | | MOHAWK OIL CO INC @ MILLBROOK SUNOCO SERVICE STA | 389 RT 10 & MILLBROOK AVE | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4679 | 167201 | | EP PORTER INC | 42 BENNETT AVE | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4680 | 9418 | | 43 SCHOOLHOUSE ROAD | 43 SCHOOLHOUSE RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4681 | 66582 | | GORDON PUBLICATIONS INC | 514 RT 10 & EMERY AVE | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4682 | 68352 | | 69 SCHOOL HOUSE ROAD | 69 SCHOOL HOUSE RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4683 | 3427 | | BP SERVICE STATION #10078 | 736 RT 10 & DOVER CHESTER RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4684 | 20904 | | JACK TREBOUR FORD SUZUKI | 906 RT 10 | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4685 | 32768 | | US OIL SERVICES STATION | RT 10 | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4686 | 3388 | | SUNOCO SERVICE STATION #0374-6021 | 1 PATERSON HAMBURG TPKE | RIVERDALE | RIVERDALE BORO | 07457 | MORRIS |
| 4687 | 3361 | 45264 | SUNOCO SERVICE STATION #0003-1476 | 75 PATERSON HAMBURG TPKE & POMPTON NEWARK TPKE | RIVERDALE | RIVERDALE BORO | 07547 | MORRIS |
| 4688 | 25896 | | ROCKAWAY SERVICE CENTER | 10 E MAIN ST | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4689 | 3370 | | HESS SERVICE STATION #30213 | 141 N MAIN ST | ROCKAWAY | ROCKAWAY BORO | 078660000 | MORRIS |
| 4690 | 15168 | | BP SERVICE STATION #10078 | 197 RT 46 | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4691 | 3578 | | SHELL SERVICE STATION #0596 | 277 RT 46 | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4692 | 3375 | | GARDEN STATE ROAD MATERIALS @ 311 WEST MAIN ST IND PK | 311 W MAIN ST | ROCKAWAY | ROCKAWAY BORO | 07834 | MORRIS |
| 4693 | 3384 | | MCWILLIAMS FORGE CO INC | 387 FRANKLIN AVE | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4694 | 20191 | | TREND MOTORS | RT 46 | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4695 | 3346 | | PROCESS TECHNOLOGY INC | 108 LAKE DENMARK RD | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4696 | 356276 | | 11 COLONIAL ROAD | 11 COLONIAL RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4697 | 72597 | | DAVID STRAUSS EXCAVATING | 14 NORMAN RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4698 | 153828 | | A&M CONSTRUCTION | 19 NOTCH RD | ROCKAWAY TWP | ROCKAWAY TWP | 07435 | MORRIS |
| 4699 | 3777 | | SPINELLO CONSTRUCTION CO | 194 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07435 | MORRIS |
| 4700 | 172439 | | 2 ELLEN DRIVE | 2 ELLEN DR | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4701 | 69803 | | 29 COLD DRIVE | 29 COLD DR | ROCKAWAY TWP | ROCKAWAY TWP | 078661905 | MORRIS |
| 4702 | 231156 | | 90 UPPER MOUNTAIN AVENUE | 90 UPPER MOUNTAIN AVE | ROCKAWAY TWP | ROCKAWAY TWP | 078663905 | MORRIS |
| 4703 | 69887 | | 322 GREEN POND ROAD | 322 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4704 | 181547 | | 4 LENOX ROAD | 4 LENOX RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4705 | 354999 | | 4 1/2 STONYBROOK ROAD | 4 STONYBROOK RD 1/2 | ROCKAWAY TWP | ROCKAWAY TWP | 07886 | MORRIS |
| 4706 | 226774 | 16114 | PMG RZ504 SERVICE STATION | 401 RT 15 & RICHARD MINE RD | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4707 | 50759 | | LAKELAND BUS LINES INC | 425 E BLACKWELL ST | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4708 | 13545 | 67285 | TELEMARK AUTO REPAIR | 440 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 08766 | MORRIS |
| 4709 | 3890 | | NJDM&VA DOVER ARMORY | 479 W CLINTON ST | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4710 | 3354 | | TOWN SQUARE SHOP & MART SERVICE STATION | 5 MT PLEASANT AVE | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4711 | 3356 | | ROCKAWAY TWP DPW GARAGE | 540 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07886 | MORRIS |
| 4712 | 38815 | | ROCKAWAY ENTERPRISES | 73 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4713 | 3360 | | ROCKAWAY SHELL SERVICE STATION | 8 & GREEN POND RD & I-80 | ROCKAWAY TWP | ROCKAWAY TWP | 07052 | MORRIS |
| 4714 | 74676 | | 840 GREEN POND ROAD | 840 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4715 | 3845 | | ALCOA POWER & PROPULSION CORP EHS | 869 MT HOPE RD | ROCKAWAY TWP | DOVER TOWN | 97 | MORRIS |
| 4716 | 222657 | | 9 WOODSMD TRAIL | 9 WOODSMD TRAIL | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4717 | 117996 | | NJ NATURAL GAS CO | 430 RT 46 | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4718 | 15594 | | NJDOT ROCKAWAY TWP MAINTENANCE YARD | RT 15 S MM 3.0 | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4719 | 54364 | | LEDGEWOOD GAS SERVICE STATION | 1174 RT 46 | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4720 | 74744 | | 12 NORMAN LN | 12 NORMAN LN | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4721 | 66525 | | EXXON SERVICE STATION #34541 | 143 RT 10 | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4722 | 554543 | 55819; 3940 | RBT INC TOP SPEED AUTOMOTIVE | 145 LANDING RD AKA LEDGEWOOD LANDING RD | ROXBURY TWP | ROXBURY TWP | 07850 | MORRIS |
| 4723 | 50653 | | EXXON SERVICE STATION #38917 | 1470 RT 46 | ROXBURY TWP | ROXBURY TWP | 07852 | MORRIS |
| 4724 | 60218 | | HEALTH PAVILION | 1511 RT 46 | ROXBURY TWP | ROXBURY TWP | 07852 | MORRIS |
| 4725 | 13547 | | SHELL SERVICE STATION #138512 | 3 RT 10 & BLACK RIVER RD | ROXBURY TWP | ROXBURY TWP | 07885 | MORRIS |
| 4726 | 3312 | | ROXBURY AUTO WRECKERS | 384 W DEWEY AVE | ROXBURY TWP | ROXBURY TWP | 07847 | MORRIS |
| 4727 | 74534 | | 4 KERNIL AVENUE | 4 KERNIL AVE | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4728 | 44922 | | WARD ENTERPRISES | 594 ESB RT 46 | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4729 | 69505 | | 7 NICKEL DRIVE | 7 NICKEL DR | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4730 | 3311 | 46939 | NLG LUST1 NJ1595 SERVICE STATION | 84 RT 10 & MOUNTAIN RD | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4731 | 3545 | | NJDOT NETCONG YARD & GARAGE MM 0.2 | 96 RT 183 | ROXBURY TWP | ROXBURY TWP | 07857 | MORRIS |
| 4732 | 3488 | | LUKOIL SERVICE STATION #57719 | 1031 1099 PASSAIC VALLEY RD & PLAINFIELD RD | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4733 | 56173 | | PASSAIC TWP SERVICE STATION | 1057 VALLEY RD | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4734 | 454681 | | CHEVRON OWNED PROPERTY FORMER | 5 POPLAR DR & VALLEY RD | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4735 | 3485 | | EXXON SERVICE STATION #94190 | 266 MAIN AVE | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4736 | 3344 | | ROXBURY CHRYSLER PLYMOUTH INC | 110 COMMERCE BLVD | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4737 | 3330 | | EXXON SERVICE STATION | 130 RT 10 & SOUTH ST | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4738 | 370103 | | 130 BYLAND AVENUE | 130 BYLAND AVE | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4739 | 3306 | | LUKOIL SERVICE STATION #57249 | 48 RT 10 & BYLAND AVE | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4740 | 3329 | | SUCCASUNNA SPARTAN SERVICE STATION | 57 RT 10 & BYLAND AVE | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4741 | 3299 | | BAINS AUTOMOTIVE INC SERVICE STATION | 65 RT 10 & SOUTH ST | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4742 | 373829 | | 17 SUNRISE WAY | 17 SUNRISE WAY | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4743 | 226774 | | US OIL SERVICE STATION | 699 RT 202 | TOWACO | MONTVILLE TWP | 07082 | MORRIS |
| 4744 | 3682 | | SUNOCO SERVICE STATION #0012 1988 | 858 RT 202 & MAIN ST | TOWACO | MONTVILLE TWP | 07082 | MORRIS |
| 4745 | 3691 | | 14 PARTRIDGE LANE | 14 PARTRIDGE LN | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4746 | 357937 | | 170 FAIRMONT ROAD | 170 FAIRMONT RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4747 | 183823 | | LEONARD NEIGHBOR FARMSTEAD | 177 W MILL RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4748 | 418844 | | WASHINGTON & TEWKSBURY GROUND WATER CONTAMINATION | 20 PAKER RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4749 | 276979 | | 214 BEACON HILL ROAD | 214 BEACON HILL RD | WASHINGTON TWP | WASHINGTON TWP | 07830 | MORRIS |
| 4750 | 220020 | | SUNOCO SERVICE STATION | 359 FAIRMONT RD & FARMER RD | WASHINGTON TWP | WASHINGTON TWP | 07830 | MORRIS |
| 4751 | 3277 | | LONG VALLEY SUNOCO SERVICE STATION #25390 | 43 E MILL RD & MOUNTAIN VIEW AVE AKA RT 24 & MOUNTAIN VIEW AVE | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4752 | 13543 | | LONG VALLEY MOBIL SERVICE STATION | 69 E MILL RD AKA RT 24 & OLD FARMERS RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4753 | 3284 / 51245 | | HEMMINGS AUTO TECH | RT 24 & COLEMANS RD AKA E MILL RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NUEMS SITE ID | Former NUEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4754 | 488 | NJDOT HACKETTSTOWN MAINTENANCE YARD | RT 46 & HILL ST | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4755 | 45457 | WHARTON BORO DPW GARAGE | 180 W CENTRAL AVE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4756 | 13479 | SUNOCO SERVICE STATION #0012-0444 | 210 RT 15 S & UNION TPKE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4757 | 3272 | WHARTON EXXON SERVICE STATION | 340 N RT 15 & MARION AVE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4758 | 52660 | CORPORATE COMMUNICATIONS GROUP | 4042 MEADOW AVE | WHARTON | WHARTON BORO | 07986 11489 | MORRIS |
| 4759 | 16114 | CUMBERLAND FARMS 121213/2962 | 401 ROUTE 15 | WHARTON | WHARTON | 07885 | MORRIS |
| 4760 | 16673 | BILL YOUNGS GULF SERVICE STATION | N MAIN ST & PINE ST | WHARTON BORO | WHARTON BORO | 07885 | MORRIS |
| 4761 | 18565 | FRITZE HEATING & AIR CONDITIONING | 10 SCHOOL ST | HANOVER TWP | HANOVER TWP | 07981 | MORRIS |
| 4762 | 15213 | LINDEL SERVICE STATION #97320 | 1235 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4763 | 3855 | CAMPBELL PRATT OIL CO | 276 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4764 | 118503 | SUNOCO SERVICE STATION #0027 0730 | 505 RT 10 & WHIPPANY RD | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4765 | 15208 | EXXON SERVICE STATION #8156 | 522 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4766 | 3850 | WHIPPANY MOBIL SERVICE STATION #BPC05 | 610 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4767 | 3827 | WHIPPANY VENTUREL | 610 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4768 | 3800 | METLIFE | 75 TROY HILLS RD | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4769 | 15761 | METLIFE | 85 WHIPPANY RD 67 WHIPPANY RD FORMER | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4770 | 263413 | NU TRANSIT AUTHORITY OPERATIONS | 9 WHIPPANY RD BLDGS A & C | WHIPPANY | HANOVER TWP | 07981000 | MORRIS |
| 4771 | 399780 | AMERICAN DISTRIBUTING CO & CHRISTIAN PETER PK | 9 WHIPPANY RD BLDGS A & C | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4772 | 2768 | CEDAR BRIDGE TAVERN | 1 TWILIGHT RD & RAILROAD AVE | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4773 | 3250 | MJ AUTO REPAIR | 210 GULF AIR BRIDGE RD | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4774 | 557468 / 13478 | SHORE POINT MARINA & YACHT SALES INC | 1 CORNELIA ST | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4775 | 3247 | BEECHWOOD GULF SERVICE STATION #12646 | 282 RT 72 & 6TH ST | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4776 | 15592 | SPEEDWAY 3460 | 334 S MAIN ST | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4777 | 3263 | LIGHTHOUSE MARINA INC | 141 ATLANTIC CITY BLVD | BARNEGAT LIGHT | BARNEGAT LIGHT BORO | 08006 | OCEAN |
| 4778 | 65037 | SHELL SERVICE STATION #138259 | 10 ATLANTIC CITY BLVD | BAY HEAD BORO | BAY HEAD BORO | 08742 | OCEAN |
| 4779 | 395491 | BAY HEAD YACHT CLUB | 451 E BAY AVE | BAY HEAD BORO | BAY HEAD BORO | 08742 | OCEAN |
| 4780 | 3242 | LONG BEACH TWP DPW | 459 E BAY AVE | BAY HEAD BORO | BAY HEAD BORO | 08742 10394 | OCEAN |
| 4781 | 3243 | SPEEDWAY 3460 | 385 RT 9 | BAY HEAD BORO | BAY HEAD BORO | 08742 | OCEAN |
| 4782 | 3247 | CHOHAAN FUEL SERVICE STATION | 385 RT 9 | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4783 | 3263 | JIMS BAYVILLE AMOCO SERVICE STATION | 399 RT 9 & MILL CREEK RD | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4784 | 3246 | SHELL SERVICE STATION #138259 | 455 RT 9 & MOORAGE AVE | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4785 | 123739 | SUNOCO SERVICE STATION | 941 RT 9 | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4786 | 3255 | GULF SERVICE STATION | 415 BAY AVE | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4787 | 48651 | SICO CO DIRECT SERVICE STATION #16/847 | 13011 RT 9 | BEACH HAVEN | BEACH HAVEN BORO | 08008 | OCEAN |
| 4788 | 59220 | LONG BEACH TWP DPW | 12001 LONG BEACH BLVD | BEACH HAVEN CREST | LONG BEACH TWP | 08008 | OCEAN |
| 4789 | 146376 | BEECHWOOD BORO BD OF ED INTERMEDIATE SCHOOL | 7910 LONG BEACH BLVD | BEACHWOOD | BEACHWOOD BORO | 08722 | OCEAN |
| 4790 | 41388 | LONG BEACH TWP DPW | 1675 PINEWALD RD | LONG BEACH TWP | LONG BEACH TWP | 08008 | OCEAN |
| 4791 | 25083 | BOBS SUNOCO SERVICE STATION | 658 RT 9 | BEACHWOOD | BEACHWOOD BORO | 08722 | OCEAN |
| 4792 | 3024 | TEXACO SERVICE STATION #04040509515 | 385 RT 9 | BEACHWOOD | BEACHWOOD BORO | 08722 | OCEAN |
| 4793 | 13478 | SPEEDWAY SERVICE STATION #03460 | 2301 W COUNTY LINE RD & BENNETTS MILL RD | BENNETTS MILLS | JACKSON TWP | 08527 | OCEAN |
| 4794 | 84351 | LINDEL SERVICE STATION | 125 RT 9 & BAY BLVD | BERKELEY TWP | BERKELEY TWP | 08754 | OCEAN |
| 4795 | 84395 | 124 SHERMAN AVENUE | 124 SHERMAN AVENUE | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4796 | 19660 | 13 ARIMA COURT | 13 ARIMA CT | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4797 | 22212 | HESS SERVICE STATION #80282 | 250 LOCUST ST | BERKELEY TWP | BERKELEY TWP | 08753 | OCEAN |
| 4798 | 12272 | SOUTH BRUNSWICK ASPHALT MACHINE SHOP | 232 RT 9 | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4799 | 83313 | 470 CLIFTON AVENUE | 470 CLIFTON AVE | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4800 | 13530 | A KURNEL & SONS | 611 LAUREL ST | BERKELEY TWP | BERKELEY TWP | 08754 | OCEAN |
| 4801 | 3236 | OCEAN CNTY ROBERT J MILLER AIRPARK | 901 RT 530 W | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4802 | 67230 | BROOKS AVENUE GROUNDWATER CONTAMINATION | BROOKS AVE | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4803 | 95914 | HARBORAGE AVENUE & DOCKAGE ROAD GROUNDWATER CONTAMINATION | HARBORAGE AVE & DOCKAGE RD | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4804 | 120113 | AIRPARK HANGAR @ ROBERT J MILLER AIRPARK | RT 530 & MILE RD | BERKELEY TWP | BERKELEY TWP | 07922 | OCEAN |
| 4805 | 49218 | WATERSPORTS #0032 | 3130 LONG BEACH BLVD | BRANT BEACH | LONG BEACH TWP | 080080000 | OCEAN |
| 4806 | 3184 | SUNOCO SERVICE STATION #0004 6334 | 631 643 MAIN RD PARCA S DOCK RD | BRETON WOODS | BRICK TWP | 08723 | OCEAN |
| 4807 | 67035 | SHELL SERVICE STATION | 100 BRICK PLAZA | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4808 | 3196 | BRICK TWP MUA | 1551 RT 88 | BRICK TOWN | BRICK TWP | 08724 | OCEAN |
| 4809 | 3185 | OCEAN AUTO TECH INC | 175 BRICK BLVD & STEINER DR | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4810 | 3215 | LEPORE MOBIL SERVICE STATION | 380 HERBERTSVILLE RD | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4811 | 155028 | STAVOLA ASPHALT CO INC | 429 CHAMBERS BRIDGE RD | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4812 | 3173 | MED BRICK GAS SERVICE STATION | 592 RT 70 | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4813 | 3206 | BAYWOOD MARINA | 14 MOTOR RD | BRICK TOWN | BRICK TWP | 08701 | OCEAN |
| 4814 | 3186 | SHELL SERVICE STATION #9510 | BRICK BLVD & BURNT TAVERN RD AKA RT 549 | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4815 | 66247 | BRICK TWP FRENCHS SLF | 1065 SALLY IKE RD | BRICK TOWN | BRICK TWP | 08701 | OCEAN |
| 4816 | 89700 | SPRO AUTOMOTIVE | 2005 RT 88 | BRICK TWP | BRICK TWP | 08724 | OCEAN |
| 4817 | 189668 | 274 HORACE COURT | 274 HORACE CT | BRICK TWP | BRICK TWP | 087231606 | OCEAN |
| 4818 | 454208 | CUMBERLAND FARMS STORE & DRY CLEANERS FORMER | 374 380 DRUM POINT RD | BRICK TWP | BRICK TWP | 08723 | OCEAN |
| 4819 | 3228 | GULF SERVICE STATION #52765 | 1150 BURNT TAVERN RD | BRICKTOWN | BRICK TWP | 087230000 | OCEAN |
| 4820 | 3171 | TEXACO SERVICE STATION #10800 | 2086 RT 88 & COOLIDGE DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4821 | 3195 | LUKOIL SERVICE STATION #57210 | 2255 RT 88 & JORDAN RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4822 | 3214 | GETTY SERVICE STATION #90103 | 2778 HOOPER AVE | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4823 | 3181 | LUKOIL SERVICE STATION #57921 | 310 BRICK BLVD & LAKE SHORE DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4824 | 3412 | CAPE BRETON AUTOMOTIVE INC | 431 MANTALOKING RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4825 | 3187 | EXXON SERVICE STATION #93008 | RT 88 & ADAMS DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4826 | 3221 | THE HINCKLEY CO | 5 MANTALOKING RD | BRICKTOWN | BRICK TWP | 08738 | OCEAN |
| 4827 | 666397 | GETTY SERVICE STATION #57265 | 52 CHAMBERS BRIDGE RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4828 | 3199 | JERSEY SHORE MARINA & BOAT SALES | 659 ARNOLD BLVD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4829 | 13527 | GETTY SERVICE STATION #56149 | 841 RT 88 | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4830 | 3194 | EXXON SERVICE STATION #38006 | 91 BRICK BLVD AKA RT 549 N | BRICKTOWN | BRICK TWP | 087380000 | OCEAN |
| 4831 | 3100 | SHELL SERVICE STATION #9512 | 1350 RT 9 & INDIAN HEAD RD AKA RT 9 & 571 | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4832 | 3187 | TOMS RIVER TWP SLF | 1672 CHURCH RD & BAY AVE | DOVER TWP | BRICK TWP | 08753 | OCEAN |
| 4833 | 13509 | SUNOCO SERVICE STATION #0011 5212 | 1815 RT 9 & SILVERTON RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4834 | 3143 | SHELL SERVICE STATION #138516 | 1854 HOOPER AVE & MOORE AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4835 | 13501 | AMACO SERVICE STATION FORMER | 2290 RT 9 & RT 571 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4836 | 13506 | SHELL SERVICE STATION #138516 | 247 RT 37 & LAKEHURST RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4837 | 13502 | OHANA SHELL SERVICE STATION | 3006 RT 37 E & FISCHER BLVD FORMERLY 307 RT 37 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4838 | 444510 | 3121 ROUTE 37 | 3121 RT 37 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4839 | 166892 | 314 BARCELONA DRIVE | 314 BARCELONA DR | DOVER TWP | TOMS RIVER TWP | 08783 | OCEAN |
| 4840 | 54593 | TOMS RIVER PLUMBING SUPPLY | 320 W WATER ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4841 | 13504 | SUNOCO SERVICE STATION #0016 5056 | 370 RT 37 & PETER AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4842 | 3050 | SHELL SERVICE STATION #8479 0680 | 471 RT 37 & WASHINGTON ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4843 | 70587 | 5 BASH ROAD | 5 BASH RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4844 | 84516 | 58 15TH STREET | 58 15TH ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4845 | 92154 | 671 MCCORMICK DRIVE | 671 MCCORMICK DR | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4846 | 13514 | POINT BAY FUEL INC | 71 IRONS ST 11 IRONS ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4847 | 83704 | 949 VAUGHN AVENUE | 949 VAUGHN AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4848 | 83622 | 996 PORT AU PRINCE STREET | 996 PORT AU PRINCE ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4849 | 66700 | BRETON HARBORS GROUNDWATER CONTAMINATION | BRETON HARBOR DR | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4850 | 13516 | NJ STATE POLICE PLEASANT PLAINS STATION | GARDEN STATE PKWY MM 83.8 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4851 | 66494 | HOLIDAY CITY | SILVERTON RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |