# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4852 | 9008 | ASSOCIATED HUMANE SOCIETIES INC @ POPCORN ZOO | 1 HUMANE WAY | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4853 | 149662 | WAWA FOOD MARKET #958 | 444 S MAIN ST & TAYLOR LN AKA RT 9 | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4854 | 13856 | EXELON GENERATING CO INC @ OYSTER CREEK NUCLEAR GENERATING STATION | 741 RT 9 | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4855 | 3002 | FORKED RIVER SHELL SERVICE STATION | 930 LACEY RD & NEWARK | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4856 | 43939 | ISLAND HEIGHTS BORO SEWER AUTH | 130 LANE AVE & LAUREL AVE | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4857 | 57101 | TOMS RIVER AUTO BODY | 137 CENTRAL AVE | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4858 | 13175 | SUNOCO SERVICE STATION #0004 6269-04 | 1693 RT 37 & WASHINGTON ST | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4859 | 13153 | EXXON SERVICE STATION #81517 | 1705 RT 37 & END AVE | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4860 | 3015 | SUNOCO SERVICE STATION #0011 9701 | 1 N HOPECHAPEL RD AKA RT 547 & 528 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4861 | 3026 | SUNOCO SERVICE STATION #0012 3935 | 2 COUNTY LINE RD & BENNETTS MILLS RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4862 | 13495 | FUELMART INC | 349 W COUNTY LINE RD & RT 526 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4863 | 3019 | TEXACO SERVICE STATION #120252 | 346 W COUNTY LINE RD AKA RT 526 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4864 | 35682 | UNITED INDUSTRIES CORP | 38 DON CONNER BLVD | JACKSON TWP | JACKSON TWP | 03044 | OCEAN |
| 4865 | 3013 | OCEAN CNTY ROAD DEPT JACKSON GARAGE | 38 DON CONNOR BLVD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4866 | 85405 | BROOK PLAZA SHOPPING CENTER | 400 S NEW PROSPECT RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4867 | 3023 | METEDECONK NATIONAL GOLF CLUB | 50 HANNAH HILL RD & RT 527 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4868 | 3021 | SUNOCO SERVICE STATION #0013 2248 | 521 MONMOUTH RD AKA RT 537 & 526 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4869 | 14573 | SIX FLAGS GREAT ADVENTURE PARK & SAFARI | 575 MONMOUTH RD COUNTY LINE RD SIX FLAGS BLVD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4870 | 84376 | COUNTRY SQUARE MALL | 38 DON CONNOR BLVD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4871 | 147580 | 734 HYSON ROAD | 734 HYSON RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4872 | 124738 | PARKER ASSOC | PARKER AVE & OAK ST | LACEY | LACEY TWP | 08731 | OCEAN |
| 4873 | 66289 | POWERS FARM | PARKER AVE & OAK ST | LACEY | LACEY TWP | 07932 | OCEAN |
| 4874 | 341603 | SHELL SERVICE STATION #138354 | RT 9 & LACEY RD | LACEY TWP | LACEY TWP | 08734 | OCEAN |
| 4875 | 12598 | 1009 CARMORE AVENUE | 1009 CARMORE AVE | LACEY | LACEY TWP | 08527 | OCEAN |
| 4876 | 45268 | KEN BLOOD MERCURIER REPAIRS | 315 CONSTITUTION DR | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 4877 | 66699 | NJ TURNPIKE AUTH FORKED RIVER SERVICE AREA RESTAURANT & MOBIL SERVICE STATION | GARDEN STATE PKWY MM 76.0 | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 4878 | 2993 | LANOKA HARBOR GROUNDWATER CONTAMINATION | 100 RIVER AVE AKA RT 9 | LACEY TWP | LACEY TWP | 08734 | OCEAN |
| 4879 | 2930 | OCEAN CNTY ROAD DEPT LACEY GARAGE | MULE RD & DOVER RD | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 4880 | 67088 | GETTY SERVICE STATION #06566 | 622 RT 9 | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 4881 | 3240 | LAKEHURST EXXON SERVICE STATION | 99 RT 70 | LAKEHURST | LAKEHURST BORO | 08733 | OCEAN |
| 4882 | 2921 | HALLS GULF SERVICE STATION #126457 | 315 CONSTITUTION DR | LAKEHURST | LAKEHURST BORO | 08027 | OCEAN |
| 4883 | 13497 | MADISON GULF SERVICE STATION #1 25677A | 1001 MADISON AVE & 10TH ST AKA RT 9 & 10TH ST | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4884 | 2983 | SERVICE STATION #100305 | 109 RIVER AVE AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4885 | 2996 | AMOCO SERVICE STATION #60175 | 1255 RIVER AVE AKA RT 9 & CHESTNUT ST | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4886 | 2924 | DELTA SERVICE STATION | 1441 RT 88 & LANES MILL RD AKA OCEAN AVE & LANES MILL RD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4887 | 2971 | TIGER TAIL SERVICE STATION | 1444 OCEAN AVE AKA RT 88 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4888 | 258512 | SHELL SERVICE STATION | 1460 RT 88 & CHAMBERS BRIDGE RD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4889 | 2965 | FLEET PETROLEUM SERVICE STATION | 29 CLIFTON AVE AKA RT 88 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4890 | 2931 | GETTY SERVICE STATION | 1595 RIVER RD & LOCUST ST AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4891 | 941480 | 155 POWDERHORN DRIVE | 155 POWDERHORN DR | LAKEWOOD | LAKEWOOD TWP | 087010000 | OCEAN |
| 4892 | 2929 | SHELL SERVICE STATION #0524 | 1650 RT 70 & GARDEN STATE PKWY | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4893 | 38455 | SWATHMORE CORP @ LAKEWOOD IND CAMPUS | 1925 SWARTHMORE AVE | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4894 | 204953 | SUNOCO SERVICE STATION #0004-5895 | 9TH ST & PRINCETON AVE | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4895 | 2947 | 1715 MADISON AVE AKA RT 9 & KENNEDY BLVD | 1715 MADISON AVE AKA RT 9 & KENNEDY BLVD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4896 | 83827 | 27 MADISON AVE AKA RT 9 | 27 MADISON AVE AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4897 | 2947 | 685 SQUANKUM RD | 685 SQUANKUM RD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4898 | 83827 | 130 LIBERTY DRIVE | 130 LIBERTY DR | LAKEWOOD | LAKEWOOD TWP | 087010000 | OCEAN |
| 4899 | 13485 | OCEAN CNTY ROAD DEPT LAKEWOOD GARAGE | 1300 KENNEDY BLVD | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4900 | 85564 | LUMINER CONVERTING INC @ LAKEWOOD IND CAMPUS | 1925 SWARTHMORE AVE | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4901 | 54490 | MONE AUTO SUPPLY | 244 MAIN ST | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4902 | 65700 | 310 JOE PARKER ROAD | 310 JOE PARKER RD STE C | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4903 | 213910 | JP&J LAKEWOOD MGP FORMER | 378 LAUREL AVE & CLOVER ST | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4904 | 2556 | GPU ENERGY INC LAKEWOOD GARAGE COMPLEX #9906 | 655 SQUANKUM RD | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4905 | 18472 | DELTA SERVICE STATION | 655 SQUANKUM RD | LAKEWOOD TWP | LAKEWOOD TWP | 08754 | OCEAN |
| 4906 | 89247 | CONGREGATION SONS OF ISRAEL PARK AVENUE | 951 MADISON AVE & RTE PAKA RT 9 | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4907 | 46018 | LAVALLETTE BORO DPW | 120 WASHINGTON AVE | LAVALLETTE | LAVALLETTE BORO | 087350000 | OCEAN |
| 4908 | 2909 | KELLYS SEA DAY SUNOCO STATION #10610 | 2007 GRAND CENTRAL AVE & PRINCETON AVE | LAVALLETTE | LAVALLETTE BORO | 08735 | OCEAN |
| 4909 | 2898 | TUCKERTON SUNOCO SERVICE STATION | 1080 15/20 RT 539 | LITTLE EGG HARBOR | LITTLE EGG HARBOR TWP | 087350000 | OCEAN |
| 4910 | 18348 | 251 CENTER STREET | 251 CENTER ST | LITTLE EGG HARBOR | LITTLE EGG HARBOR TWP | 08721 | OCEAN |
| 4911 | 2884 | BRENNANS GAS & SERVICE STATION | 8101 LONG BEACH BLVD | LONG BEACH TWP | LONG BEACH TWP | 08008 | OCEAN |
| 4912 | 18202 | GULF SERVICE STATION | 19021 LONG BEACH BLVD | LONG BEACH | LONG BEACH TWP | 08092 | OCEAN |
| 4913 | 2784 | TEXACO SERVICE STATION #100272 | 138 RT 72 & LINDON AVE | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 4914 | 2788 | US GAS SERVICE STATION | 524 RT 72 & JUG HANDLE | MANAHAWKIN | STAFFORD TWP | 08879 | OCEAN |
| 4915 | 374621 | NJDEP RU2505 BP SERVICE STATION | 56 E BAY AVE | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 4916 | 2798 | SHELL SERVICE STATION #138411 | 56 E BAY AVE | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 4917 | 2401 | SHELL SERVICE STATION #138412 | 700 RT 72 & MILLCREEK RD | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 4918 | 3079 | GETTY SERVICE STATION #67123 | RT 72 & JENNINGS RD | MANAHAWKIN | STAFFORD TWP | 08733 | OCEAN |
| 4919 | 15858 | HERITAGE MINERALS INC | 174 L RT 37 | MANCHESTER TWP | MANCHESTER TWP | 08759 | OCEAN |
| 4920 | 37008 | USDOD NAVAL AIR STATION LAKEHURST @ JB MDL | 295 LAKEWOOD RD RT 528 & 539 | MANCHESTER TWP | MANCHESTER TWP | 08733 | OCEAN |
| 4921 | 57319 | SERVICE STATION FORMER | 771 RT 9 | MANCHESTER TWP | MANCHESTER TWP | 08092 | OCEAN |
| 4922 | 18577 | GULF SERVICE STATION | 199 MATHISTOWN RD & CENTER ST | MANCHESTER TWP | MANCHESTER TWP | 08092 | OCEAN |
| 4923 | 436664 | MARSHALLS CORNER GULF SERVICE STATION | S HOPE CHAPEL RD & HANOVER RD AKA RT 547 | MANCHESTER TWP | MANCHESTER TWP | 08733 | OCEAN |
| 4924 | 2857 | EXXON SERVICE STATION #89625 | 3587 RT 35 | MANCHESTER TWP | MANCHESTER TWP | 08759 | OCEAN |
| 4925 | 3124 | SULLIVAN ISLAND SERVICE CENTER | 1010 RT 35 | MAYETTA | STAFFORD TWP | 08092 | OCEAN |
| 4926 | 13465 | JERSEY SHORE WATER CRAFT | 409 412 RT 9 & MAIN ST | MYSTIC ISLANDS | LITTLE EGG HARBOR TWP | 08087 | OCEAN |
| 4927 | 13461 | SUNOCO SERVICE STATION #0010-0562 | 138 RT 9 | NEW EGYPT | PLUMSTED TWP | 085330000 | OCEAN |
| 4928 | 3081 | ORTLEY BEACH CITGO SERVICE STATION | 1956 RT 35 & 4TH AVE | ORTLEY BEACH | TOMS RIVER TWP | 08751 | OCEAN |
| 4929 | 2863 | LUKOIL SERVICE STATION #57205 | 400 RT 9 & AVON RD | PINE BEACH | PINE BEACH BORO | 08741 | OCEAN |
| 4930 | 84540 | 10 EVERGREEN ROAD | 10 EVERGREEN RD | PLUMSTED TWP | PLUMSTED TWP | 08533 | OCEAN |
| 4931 | 2855 | NEW EGYPT CITGO SERVICE STATION | 34 N MAIN ST | PLUMSTED TWP | PLUMSTED TWP | 08533 | OCEAN |
| 4932 | 4077 | CREAM RIDGE MOBIL SERVICE STATION | 94 N MAIN ST | PLUMSTED TWP | PLUMSTED TWP | 08514 | OCEAN |
| 4933 | 2850 | C&M TIRE & PERFORMANCE CENTER | 410 RT 539 | PLUMSTED TWP | PLUMSTED TWP | 08514 | OCEAN |
| 4934 | 873276 | 98 MAGNOLIA AVENUE | 787 RT 9371 | PLUMSTED TWP | PLUMSTED TWP | 08514 | OCEAN |
| 4935 | 194304 | 307 ARNOLD AVENUE | 98 MAGNOLIA AV | NORMANDY BEACH | PLUMSTED TWP | 087350000 | OCEAN |
| 4936 | 2847 | BORO CLEANERS & TAILORS | 307 ARNOLD AVE | POINT BEACH BORO | POINT PLEASANT BEACH BDR | 08742 | OCEAN |
| 4937 | 83862 | BAY & BRIDGE SUNOCO SERVICE STATION | 307 ARNOLD AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4938 | 151650 | SINOIN SERVICE STATION | 2249 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 087425198 | OCEAN |
| 4939 | 13458 | GETTY SERVICE STATION #82539 | 219 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4940 | 18771 | EXXON SERVICE STATION RE2557 FORMER | 2251 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4941 | 2829 | CITGO SERVICE STATION | 2501 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4942 | 13455 | BRIGGS TRANSPORTATION SERVICE | 661 RT 88 & BAY AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BDR | 08742 | OCEAN |
| 4943 | 2823 | EXXON SERVICE STATION #83124 | 700 RT 88 & BAY AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BDR | 08742 | OCEAN |
| 4944 | 2810 | GULF SERVICE STATION | 1104 RICHMOND AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BDR | 08742 | OCEAN |
| 4945 | 144098 | EXXON SERVICE STATION | 200 RIVER AVE & RT 35 | POINT PLEASANT BEACH | POINT PLEASANT BEACH BDR | 08742 | OCEAN |
| 4946 | 47990 | BRITE & KLEEN COIN OPERATED LAUNDRY | 601 RICHMOND AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BDR | 08742 | OCEAN |
| 4947 | 91752 | SUNOCO SERVICE STATION #0004-5872 | 603 605 RICHMOND AVE | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |
| 4948 | 129694 | KEATING LINDA | 901 RICHMOND AVE & ATLANTIC AV | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |
| 4949 | 85135 | 2216 MIDDLE AVENUE | 1666 W END DR | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |
| | | 242 EASTMAN ROAD | 2216 MIDDLE AVENUE | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |
| | | | 2216 EASTMAN RD | | | | |
| | | | 242 EASTMAN RD | | | | |

NEW JERSEY MTBE: PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4950 | 2831 | CLARKS LANDING MARINA INC | 847 ARNOLD AVE | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |
| 4951 | 46828 | SEASIDE PARK BORO WELL #6 | 1201 BARNEGAT AVE & 13TH AVE | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 4952 | 2822 | LUKOIL SERVICE STATION | 808 E CENTRAL AVE | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 4953 | 44572 | BERKELEY YACHT BASIN INC | CENTRAL AVE & E ST | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 4954 | 2812 | SICO DIRECT SERVICE STATION #839 | 1701 CENTRAL & 17TH ST | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 4955 | 2811 | LUKOIL SERVICE STATION #52773 | 221 8TH ST & CENTRAL AVE | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4956 | 2816 | FRIENDLY MANAGEMENT CO SERVICE STATION | 237 W 8TH ST | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4957 | 2817 | SUNOCO SERVICE STATION #0010-0230 | 305 8TH ST | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4958 | 45586 | OCEAN CNTY SHIP BOTTOM GARAGE | 6TH ST & BARNEGAT AVE | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4959 | 2818 | EXXON SERVICE STATION | 8TH ST & LONG BEACH BLVD | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4960 | 3141 | LUKOIL SERVICE STATION | 8TH ST & LONG BEACH BLVD | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4961 | 38404 / 157326 | LIGHTHOUSE POINT MARINA & YACHT CLUB | 1820 1820 HOOPER AVE & FISHERMANS RD | SILVERTON | TOMS RIVER TWP | 08753 | OCEAN |
| 4962 | 45959 | WIGGYS HONDA | 225 RT 166 & ATLANTIC CITY BLVD | SILVERTON | TOMS RIVER TWP | 08753 | OCEAN |
| 4963 | 55802 | SOUTH TOMS RIVER BORO | 144 MILL ST & DREW LN | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4964 | 2815 | TEXACO SERVICE STATION #100282 | 300 DOVER RD | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4965 | 2827 | DELTA TOMS RIVER SERVICE STATION | 389 DOVER RD | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4966 | 45818 | SHELL SERVICE STATION @ MATHIS PLAZA | RT 166 | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4967 | 87295 | MAPA AUTO PARTS | 45 FLINT RD | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4968 | 168653 | 1378 PAUL BOULEVARD | 1378 PAUL BOULEVARD | STAFFORD TWP | STAFFORD TWP | 08757 | OCEAN |
| 4969 | 200760 | DIFFENBAUGH | 1453 MAIN ST | STAFFORD TWP | STAFFORD TWP | 08050/08010 | OCEAN |
| 4970 | 41678 | BOB RALSCH CONSTRUCTION CO INC | 450 BAY AVE | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4971 | 44485 | ISLAND MOTORS INC | 610 BAY AVE | STAFFORD | STAFFORD TWP | 08008 | OCEAN |
| 4972 | 13469 | GULF SERVICE STATION | 980 BAY AVE | STAFFORD TWP | STAFFORD TWP | 08721 | OCEAN |
| 4973 | 3239 | SHELL SERVICE STATION #89311 | 1095 RT 37 & BANNNIER DR | TOMS RIVER | TOMS RIVER TWP | 08755 | OCEAN |
| 4974 | 161372 | CUSTOM CREATION & RENOVATION | 1130 BAY AVE | TOMS RIVER | TOMS RIVER TWP | 08756 | OCEAN |
| 4975 | 3073 | HOLIDAY TEXACO SERVICE CENTER & CAR WASH | 1194 RT 37 & VAUGHN AVE | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4976 | 53609 | STELA LUMBER CO | 1251 RT 37 | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4977 | 3113 | US POSTAL SERVICE TOMS RIVER POST OFFICE | 130 W WATER ST | TOMS RIVER | TOMS RIVER TWP | 08753/59998 | OCEAN |
| 4978 | 3121 | LUKOIL SERVICE STATION #57286 | 1690 RT 37 & VAUGHN AVE | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4979 | 2897 | MOBIL SERVICE STATION #57260 | 1699 HOOPER AVE & FISHER BLVD AKA RT 549 & RT 549 SPUR | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4980 | 3088 | SILVERTON EXXON SERVICE STATION | 1900 HOOPER AVE & CHURCH RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4981 | 3088 | A&K GULF SERVICE STATION #18439 | 2069 RT 37 & COOLIDGE AVE | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4982 | 46059 | MOBIL SERVICE STATION #15APR | 264 RT 37 & GERMANIA STATION RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4983 | 3087 | TOMMIE VEES SERVICE STATION | 281 RT 37 & CLIFTON AVE | TOMS RIVER | TOMS RIVER TWP | 08753-0000 | OCEAN |
| 4984 | 3072 | LUKOIL SERVICE STATION #57280 | 700 RT 37 & TANGER DR | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4985 | 3078 | EAGLE GAS SERVICE STATION | 735 FISCHER BLVD & MATSO DR | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4986 | 3151 | CUMBERLAND FARMS GULF SERVICE STATION | 820 FISCHER BLVD | TOMS RIVER | TOMS RIVER TWP | 08734 | OCEAN |
| 4987 | 3159 | HOLIDAY EXXON SERVICE STATION | 851 RT 37 & MULE RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4988 | 3285 | LEHIGH GAS SERVICE STATION | 859 FISCHER BLVD FORMERLY 935 FISCHER BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4989 | 15174 | FISCHER BOULEVARD EXXON SERVICE STATION #38816 | 919 FISCHER BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4990 | 3082 | GETTY SERVICE STATION #65046 | 940 RT 166 & PRESIDENTIAL BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4991 | 44778 | JCR& TOMS RIVER DIST OPERATIONS COC | ADAFRE AVE 581 HIGHLAND PKWY | TOMS RIVER | TOMS RIVER TWP | 08755 | OCEAN |
| 4992 | 3094 | CHADWICK ISLAND MARINA INC | 400 STRICKLAND BLVD | TOMS RIVER TWP | TOMS RIVER TWP | 08735 | OCEAN |
| 4993 | 2774 | TUCKERTON FUEL SERVICE STATION | 109 E MAIN ST AKA RT 9 & 539 | TUCKERTON | TUCKERTON BORO | 08087 | OCEAN |
| 4994 | 13447 | GETTY SERVICE STATION #56268 | 118 W MAIN ST | TUCKERTON | TUCKERTON BORO | 08087 | OCEAN |
| 4995 | 2775 | SHELL SERVICE STATION #18539 | 7 E MAIN ST AKA RT 9 & WATER ST | TUCKERTON | TUCKERTON BORO | 08532 | OCEAN |
| 4996 | 15164 | TEXACO SERVICE STATION #100304 | 92/4 MADIO RD & LOVE PL | UCKERTON RADIO STATION | LITTLE EGG HARBOR TWP | 08087 | OCEAN |
| 4997 | 2866 | WARETOWN GULF SERVICE STATION | 528 530 RT 9 | WARETOWN | OCEAN TWP | 08758 | OCEAN |
| 4998 | 126633 | WAWA FOOD MARKET #948 | 1180 RT 70 | WHITING | MANCHESTER TWP | 08759 | OCEAN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4999 | 2879 | VILLAGE GULF SERVICE STATION #61957 | 498 RT 530 | WHITING | MANCHESTER TWP | 08759 | OCEAN |
| 5000 | 4796441 | KEN ALTA INC | 12288 BARRANCA RD | CAMARILLO | OUT OF STATE | 93012 | OUT OF STATE |
| 5001 | 2756 | VIBRATION MOUNTINGS & CONTROLS | 132 MAIN ST | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5002 | 53601 | NORMAK SHEET METAL CO INC | 146 MAIN ST AKA HAMBURG TPKE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5003 | 175797 | GULF SERVICE STATION | 149 PATERSON HAMBURG TPKE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5004 | 2757 | US OIL CORP SERVICE STATION | 159 GLENWILD AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5005 | 22669 | BUTLER FOREIGN CAR INC | 172 GLENWILD AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5006 | 25984 | PRITCHARD AUTOMOTIVE INC | 50 MAIN ST | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5007 | 2763 | LIMOS SERVICE STATION | 50 VAN DAM AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5008 | 92963 | MOBIL SERVICE STATION #158DW | 6 MAIN ST & GETTY RD | BLOOMINGDALE | BLOOMINGDALE BORO | 074031715 | PASSAIC |
| 5009 | 2761 | LUBRIZOL ADVANCED MATERIALS INC | 1 INDUSTRIAL ST W & STYERTOWNE RD | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5010 | 13434 | GIVAUDAN ROURE CORP | 100 294 RIVERWALK WAY 100 111 PEBBLEBROOK DR 100 139 ROCK CREEK DR | BLOOMINGDALE | BLOOMINGDALE BORO | 074031715 | PASSAIC |
| 5011 | 14286 | RIVERWALK II | 100-125 DELAWANNA AVE | CLIFTON | CLIFTON CITY | 070115034 | PASSAIC |
| 5012 | 2673 | MARDI GRAS CLEANERS @ CLIFTON PLAZA | 1037 1043 BROAD ST | CLIFTON | CLIFTON CITY | 07014 | PASSAIC |
| 5013 | 2719 | BROAD STREET SERVICE STATION | 1050 PIAGET AVE AKA RT 46 | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5014 | 2731 | EXXON SERVICE STATION #33035 | 1084 MAIN AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5015 | 35475 | CENTERLINE GETTY SERVICE STATION | 1094 MAIN AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5016 | 43485 | CLIFTON ELECTRIC SUPPLY | 11 LEXINGTON AVE E & 1ST ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5017 | 39909 | GETTY SERVICE STATION | 1155 BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5018 | 2646 | REGISTER LITHOGRAPHER | 1201 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5019 | 2735 | PARKWAY SERVICE CENTER | 1202 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5020 | 2855 | CLIFTON CITY FIRE DEPT ENGINE #6 | 1313 MAIN AVE | CLIFTON | CLIFTON CITY | 070122398 | PASSAIC |
| 5021 | 34954 | PEOPLES AUTO CAR GARAGE | 141 146 ENTIN RD | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5022 | 23515 | ELM REALTY CO | 147 MERSELIS AVE | CLIFTON | CLIFTON CITY | 070130000 | PASSAIC |
| 5023 | 2624 | CLIFTON CITY FIRE DEPT ENGINE #3 | 1646 MAIN AVE | CLIFTON | CLIFTON CITY | 07014 | PASSAIC |
| 5024 | 16344 | GREATER NEW YORK BOX CO | 166S MAIN AVE & CROOKS AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5025 | 13433 | CLIFTON CITY BD OF ED SCHOOL #11 | 167 SARGEANT AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5026 | 2679 | CITY LINE SERVICE STATION #138320 | 177 CAROLINE AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5027 | 128238 | US GAS SERVICE STATION | 180 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5028 | 5785 | COMMERCIAL PROPERTY | 222 CLIFTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5029 | 45558 | VICTORY PETROLEUM SERVICE STATION | 225 GETTY AVE | CLIFTON | CLIFTON CITY | 071110000 | PASSAIC |
| 5030 | 2729 | NORTH JERSEY DIST WATER COMM BALANCING RESERV | 25 PITTSBURG RD | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5031 | 18460 | EAGLE PETROLEUM SERVICE STATION #3 | 299 RT 3 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5032 | 2638 | SHELL SERVICE STATION #138922 | 300 BROAD ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5033 | 2736 | SHELL SERVICE STATION #138921 | 300 RT 3 | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5034 | 2671 | HY GRADE OIL CO | 301 RIVER RD | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5035 | 2642 | CLIFTON CITY DPW GARAGE | 30 E 7TH ST END OF ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5036 | 2706 | LEXINGTON GB SERVICE STATION | 313 LEXINGTON AVE | CLIFTON | CLIFTON CITY | 070110000 | PASSAIC |
| 5037 | 2693 | US GAS & AUTO SERVICE STATION | 339 LAKE AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5038 | 13429 | ELEMENTS PERFORMANCE POLYMERS | 395 ALLWOOD RD | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5039 | 29389 | EXXON SERVICE STATION #35012 | 415 PIAGET AVE AKA RT 46 & 8 MONTGOMERY ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5040 | 2623 | SHELL SERVICE STATION #138371 | 449 PIAGET AVE AKA RT 46 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5041 | 2674 | NATIONAL FOOD SALES | 47 MAIN AVE | CLIFTON | CLIFTON CITY | 07015 | PASSAIC |
| 5042 | 431114 | SMITHS MIDDLE VILLAGE GULF SERVICE STATION #121356 | 471 PIAGET AVE AKA RT 46 & 7TH ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5043 | 2640 | JERSEY GAS SERVICE STATION | 498 LAKEVIEW AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5044 | 2692 | GETTY GAS SERVICE STATION FORMER | 515 RIVER RD | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5045 | 42210 | ATLANTIC COASTAL TRUCKING FORMER | 526 ALLWOOD RD | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5046 | 2746 | GETTY SERVICE STATION #58868 | 56 LAUREL AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5047 | 166931 | 56 LAUREL AVENUE | 56 LAUREL AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |

NEW JERSEY MBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5048 | 26865 | | RAY ZANGS AUTO SERVICE INC | 573 581 CLIFTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5049 | 26461 | | PASSAIC CEREBRAL PALSY TREATMENT CENTER | 600 PAGET AVE AKA RT 46 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5050 | 20639 | | ATLAS INDUSTRIAL FINISHING CO | 61 81 SOMERSET PL | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5051 | 2747 | | GULF SERVICE STATION | 872 CLIFTON AVE & MARKET ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5052 | 26483 | | FRAMEWARE INC | 700 PAGET AVE AKA RT 46 | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5053 | 2739 | | RICH'S AUTO CENTER | 761 BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5054 | 2740 | | CITGO SERVICE STATION | 776 BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5055 | 2678 | | LEHIGH GAS SERVICE STATION | 804 812 PASSAIC AVE & ALLWOOD RD | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5056 | 2672 | | DELTA SERVICE STATION | 85 RT 46 & E 4TH ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5057 | 2684 | | SUNOCO SERVICE STATION #0546 08 | 870 RT 3 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5058 | 2707 | | MONTCLIFT SERVICE CENTER INC | 872 CLIFTON AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5059 | 2750 | | GETTY SERVICE STATION #56011 | 89 ACKERMAN AVE & RANDOLPH AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5060 | 2654 | | SUNOCO SERVICE STATION #0006 6779 05 | 956 VAN HOUTEN AVE & CLIFTON AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5061 | 2660 | | REMCO GULF SERVICE STATION #121396 | 965 SVLLEY RD & ADAMS ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5062 | 56876 | 13442 | CLIFTON CITGO SERVICE STATION | 975 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5063 | 262624 | 53770 | AUTOZONE 5251 | 977 BLOOMFIELD AVE 969 BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5064 | 2634 | | NJ TURNPIKE AUTHORITY MAINTENANCE DISTRICT #7 | GARDEN STATE PKWY MM 156 N | CLIFTON | CLIFTON CITY | 07015 | PASSAIC |
| 5065 | 2670 | | NJDOT CLIFTON MAINTENANCE YARD | 1 BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 0701 50000 | PASSAIC |
| 5066 | 88143 | | HOOK SUPRX INC | 1632 1642 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5067 | 52064 | | UNO CLARE INC | 24 26 SHERIDAN AVE | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5068 | 95772 | | CLIFTON CITY BD OF ED ELEMENTARY SCHOOL #17 | 361 367 LEXINGTON AVE & CENTRAL AVE | CLIFTON CITY | CLIFTON CITY | 07015 | PASSAIC |
| 5069 | 485698 | | LIQUOR DEPOT | 534 VAN HOUTEN AVE & BRIGHTON AVE | CLIFTON CITY | CLIFTON CITY | 07013 | PASSAIC |
| 5070 | 2610 | | HALEDON GULF SERVICE STATION #121422 | 382 HALEDON AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5071 | 2609 | | HALEDON AUTOS INC | 478 HALEDON AVE & CHURCH ST | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5072 | 44949 | | ESTATE OF ANTHONY SEBASTIAN | 484 BELMONT AVE & HALEDON AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5073 | 54751 | | ATLO CORP | 558 BELMONT AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5074 | 35372 | | MANCHESTER RGNL BD OF ED MANCHESTER RGNL HIGH SCHOOL | 70 CHURCH ST | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5075 | 2616 | | LANXESS INC | 550 BELMONT AVE | HALEDON BORO | HALEDON BORO | 07508 | PASSAIC |
| 5076 | 260710 | | ABC CLEANERS | 1067 RINGWOOD AVE | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5077 | 698115 | 87576 | MAWSON BOB | 19 SHADY AVE | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5078 | 49206 | 222298 | HASKELL EXCAVATING CO | 827 RINGWOOD AVE | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5079 | 66074 | | GENERAL CERAMICS INC BERYLLIA DIV | GREENWOOD AVE | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5080 | 16336 | | WANAQUE BORO DPW YARD FUEL STORAGE TANKS | IST AVE | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5081 | 2574 | | PAN TECHNOLOGY CORP INC | 1 WASHINGTON AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5082 | 21014 | | SHOTMAYER BROTHERS PETROLEUM CORP | 10 WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5083 | 55062 | | NAFFAB GLASS | 1124 GOFFLE RD | HAWTHORNE | HAWTHORNE BORO | 07507 | PASSAIC |
| 5084 | 37382 | | BASF CORP CHEMICAL DIV | 150 WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5085 | 14762 | | JJW PROPERTY | 179 185 GOFFLE RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5086 | 2579 | | GETTY SERVICE STATION #74206 | 204 BLACK & ROYAL AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5087 | 2606 | | GETTY SERVICE STATION #56053 | 225 DIAMOND BRIDGE & ROYAL AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5088 | 56475 | | FRANK A MCBRIDE CONSTRUCTION CO | 233 CENTRAL AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5089 | 32172 | | MADISON SPROCKET & GEAR INC | 275 GOFFLE RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5090 | 2592 | | LUKOIL SERVICE STATION #57224 | 362 370 LINCOLN AVE & ANNETTE AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5091 | 2573 | | STAR SUNOCO SERVICE STATION | 415 WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5092 | 2602 | | SHELL SERVICE STATION #138375 | 902 GOFFLE RD & WATCHUNG DR | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5093 | 2594 | | SHELL SERVICE STATION | 921 AHVETTE AVE & WAGARAW | HAWTHORNE | HAWTHORNE BORO | 07730 | PASSAIC |
| 5094 | 32172 | | GETTY SERVICE STATION #56916 | 97 LAFAYETTE AVE & WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5095 | 56275 | | SINGER CARRIERS CO INC | 17 PASSAIC AVE | HAWTHORNE BORO | HAWTHORNE BORO | 07506 | PASSAIC |
| 5096 | 45047 | | CHET DECKER AUTO SALES | 300 LINCOLN AVE | HAWTHORNE BORO | HAWTHORNE BORO | 07507 | PASSAIC |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5097 | 2035 | HEWITT EXXON SERVICE STATION | 1 LAKESIDE RD | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5098 | 352698 | 13 HARVEY ROAD | 13 HARVEY RD | HEWITT | WEST MILFORD TWP | 07421/318661 | PASSAIC |
| 5099 | 16418 | DICKS BOYS CITGO SERVICE STATION | 1891 GREENWOOD LAKE TPKE | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5100 | 2026 | LUKOIL SERVICE STATION #67380 | 1931 UNION VALLEY RD | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5101 | 50337 | KIMBER PETROLEUM CORP | 2021 UNION VALLEY RD | HEWITT | WEST MILFORD TWP | 07480 | PASSAIC |
| 5102 | 48617 | GREENWOOD LAKE BOAT BASIN INC | 325 LAKESIDE RD | HEWITT | WEST MILFORD TWP | 07421000 | PASSAIC |
| 5103 | 2019 | GULF SERVICE STATION | 2 LAKESIDE RD | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5104 | 2572 | ACTAVIS TOTOWA CORP @ ANDREW INVEST PROP | 555 WARWICK TPKE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5105 | 4785A | NJ STATE POLICE LITTLE FALLS LAB | 101 E MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5106 | 2540 | NEWARK CITY WATER & SEWER UTIL | 1103 RT 46 | LITTLE FALLS | LITTLE FALLS TWP | 07427 | PASSAIC |
| 5107 | 2535 | MOBIL SERVICE STATION #2585/50 | 1294 MCBRIDE AVE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5108 | 2539 | LUKOIL SERVICE STATION #57300 | 1455 RT 46 RIVERVIEW RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5109 | 2562 | MAIN STREET FUELS SERVICE STATION | 1500 RT 46 W | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5110 | 325648 | SOMERSET TIRE SERVICE INC | 157 E MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5111 | 2560 | FRED PEPPICH INDUSTRIAL SERVICES | 2 MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5112 | 216057 | SOURCE ONE CAPITAL | 2 PECKMAN RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5113 | 2554 | LITTLE FALLS SERVICE CENTER | 3 NEWARK POMPTON TPKE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5114 | 2546 | JT SUNOCO SERVICE STATION | 3 STEVENS AVE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5115 | 2563 | RAYS GULF SERVICE STATION | 455 RT 46 & CLOVE RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5116 | 2590 | SHELL SERVICE STATION #138402 | 3 MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5117 | 2552 | BILLS GULF SERVICE STATION #121255 | RT 23 & 2ND ST AKA NEWARK & POMPTON TPKE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5118 | 2548 | SHELL SERVICE STATION #8952 0105 | RT 46 W | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5119 | 2064 | REALMONTE LANDSCAPING INC | 18 CLOVES HILL RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5120 | 2531 | US POSTAL SERVICE PACKANACK LAKE POST OFFICE | RT 46 W & NOTCH RD | PACKANACK LAKE | WAYNE TWP | 07470 | PASSAIC |
| 5121 | 2523 | CHILTON REALTY INC | 40 44 W LAKE DR | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5122 | 2532 | ENTENMANNS BAKERY | 24 NEWARK POMPTON TPKE | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5123 | 2537 | NORTH HALEDON CITGO SERVICE STATION | 1052 HIGH MOUNTAIN RD & BELMONT AVE | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5124 | 84266 | NORTH HALEDON MOBIL SERVICE STATION | 171 N HALEDON AVE & MANCHESTER AVE | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5125 | 142946 | PANTASOTE POLYMERS INC | 214 HIGH MOUNTAIN RD | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5126 | 14737 | SHELL SERVICE STATION #138369 | 240 MANCHESTER AVE & OVERLOOK | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5127 | 2487 | MONROE PAINT DISTRIBUTORS INC | 868 BELMONT AVE & OVERLOOK | NORTH HALEDON | NORTH HALEDON BORO | 07000 | PASSAIC |
| 5128 | 43760 | PRIME HEALTHCARE SOLUTIONS ST MARYS PASSAIC | 350 BOULEVARD | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5129 | 32806 | DELTA SERVICE STATION | 200-202 MONROE ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5130 | 2525 | ROMA SERVICE STATION | 26 JEFFERSON ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5131 | 2514 | LUKOIL SERVICE STATION #57288 | 25-27 PASSAIC AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5132 | 2477 | JANDURA CITGO SERVICE STATION | 265 4TH ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5133 | 46626 | ROYAL AUTO SALES & SERVICE INC | 481 VAN HOUTEN AVE | PASSAIC | PASSAIC CITY | 07055418 | PASSAIC |
| 5134 | 51187 | DELTA SERVICE STATION | 43 MAIN AVE & BROCK AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5135 | 2511 | PASSAIC REAL ESTATE DEVELOPERS | 54 EXCHANGE PL | PASSAIC | PASSAIC CITY | 070550000 | PASSAIC |
| 5136 | 227263 | IDEAL CUTTING INC @ 7B | 585 BROADWAY | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5137 | 89559 | PSE&G PASSAIC GAS WORKS | 67 HOWE AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5138 | 120357 | LITTON SYSTEMS INC KESTER SOLDER DIV | 90 DAYTON AVE BLDGS 18 2B 9B 68 & 7B | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5139 | 43409 | PASSAIC ST & COLUMBIA AVE | PASSAIC ST & COLUMBIA AVE | PASSAIC CITY | PASSAIC CITY | 07505 | PASSAIC |
| 5140 | 41467 | PASSAIC COMMUNITY COLLEGE | 270 PASSAIC AVE | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 5141 | 2288 | NIKKAKS GAS SERVICE STATION | 1 COLLEGE BLVD | PATERSON | PATERSON CITY | 07505 | PASSAIC |
| 5142 | 22710 | A&SONS PRODUCTS CORP | 10 13TH AVE & MARKET ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 5143 | 155626 | POWER BATTERY CO INC | 10 ESSEX ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5144 | 119315 | 109 TOTOWA AVENUE | 109 TOTOWA AVE | PATERSON | PATERSON CITY | 07522 | PASSAIC |
| 5145 | 401149 | THE COPPERHOUSE | 11 27 WARREN ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5146 | 2251 | HALEDON AVE SERVICE STATION | 12 14 HALEDON AVE | PATERSON | PATERSON CITY | 07522 | PASSAIC |
| 5147 | 2997 | CHRIS AUTO & TRUCK CLINIC INC | 157 165 GOULD AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5148 | 2355 | NJ TRANSIT AUTH MADISON STREET BUS GARAGE | 16 MARKET ST | PATERSON | PATERSON CITY | 08057 | PASSAIC |
| 5149 | 2234 | TEXACO SERVICE STATION #100271 | 179 MERCER ST AKA RT 20 | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 5150 | 14283 | COMO TEXTILE PRINTS INC | 181 195 E RAILWAY AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5151 | 2329 | CHAMPION DYEING & FINISHING CO | 192 PUTNAM ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 5152 | 50244 | EL PINE MOTOR CENTER | 193 197 STRAIGHT ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5153 | 2376 | SALS GULF SERVICE STATION | 195 MCBRIDE AVE | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5154 | 27164 | REED CHEMICAL CORP | 2 14 MORRIS ST | PATERSON | PATERSON CITY | 075010000 | PASSAIC |
| 5155 | 14969 | | 2 WOOD ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5156 | 2312 | SPECTRA CHEM CORP | 200 SHERIDAN AVE | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5157 | 13393 | LUKOIL SERVICE STATION #74278 | 205 UNION AVE | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| 5158 | 2386 | 297 GETTY AVENUE ASSOC CORP | 217 297 GETTY AVE | PATERSON | PATERSON CITY | 08057 | PASSAIC |
| 5159 | 2284 | 21ST AVENUE SERVICE STATION | 241 21ST AVE & SUMMER ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 5160 | 38058 | VREELAND AUTO REPAIR INC | 251 VREELAND AVE | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 5161 | 236047 | MARANGI SANITATION INC | 253 259 PENNSYLVANIA AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5162 | 2377 | LUKOIL SERVICE STATION #74095 | 253 MCBRIDE AVE | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5163 | 89117 | MICRO CENTER INC | 261 265 MCLEAN BLVD 251 281 MCLEAN BLVD 283 307 MCLEAN BLVD | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| 5164 | 460395 | GAS WE SERVE SERVICE STATION | 262 268 11TH AVE | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| 5165 | 129512 | 275 BURLINGTON AVENUE | 275 BURLINGTON AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5166 | 2256 | US OIL CORP SERVICE STATION | 276 RIVER ST & LAFAYETTE ST | PATERSON | PATERSON CITY | 07700 | PASSAIC |
| 5167 | 2425 | COLONIAL AMOCO SERVICE STATION | 304 E 18TH ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 5168 | 2354 | TEXACO SERVICE STATION #100085 | 350 PREAKNESS AVE & CHAMBERLAIN AVE | PATERSON | PATERSON CITY | 07502 | PASSAIC |
| 5169 | 43285 | SUNSHINE DELUXE LAUNDRY INC | 351 355 11TH AVE 357 11TH AVE 313 355 11TH AVE | PATERSON | PATERSON CITY | 07502 | PASSAIC |
| 5170 | 46672 | BEDFORD GROUP CORP | 359 MCLEAN BLVD | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| 5171 | 2455 | SUPER VALUE INC SERVICE STATION | 473 BROADWAY & MADISON AVE | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5172 | 179326 | 30TH STREET CLEANERS | 494 E 30TH ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 5173 | 2275 | NOURI AUTO REPAIRS | 509 21ST AVE | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 5174 | 2285 | SUNOCO SERVICE STATION #0006 6352 | 509 515 10TH AVE 8 & 8 31ST ST | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5175 | 219624 | 521 MADISON AVENUE | 521 MADISON AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5176 | 45543 | ITI CONTINENTAL BAKING CO RALSTON PURINA | 534 ELLISON ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5177 | 46144 | POWER BATTERY CO INC | 543 E 42ND ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 5178 | 126873 | SUPERIOR ENVELOPE & PRINTING CO INC | 56 72 BEECH ST | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| 5179 | 2408 | AYFARS GULF SERVICE STATION #124419 | 57 69 E 30TH ST & MCLEAN BLVD | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5180 | 2289 | BOULEVARD BODY & FENDER | 58 64 1ST AVE | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5181 | 13897 | GULF SERVICE STATION | 594 MAIN ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5182 | 2364 | MADISON AVENUE U SAVE SERVICE STATION | 601 MADISON AVE & 12TH AVE | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| 5183 | 144949 | ALS CARBONIC GAS | 62 LEHIGH AVE | PATERSON | PATERSON CITY | 07506 | PASSAIC |
| 5184 | 2349 | PATERSON AUTO SERVICE STATION | 650 MARKET ST | PATERSON | PATERSON CITY | 075031729 | PASSAIC |
| 5185 | 15881 | ST JOSEPHS RGNL MEDICAL CENTER & GETTY STREET DENTAL CLINIC | 703 MAIN ST | PATERSON | PATERSON CITY | 07505 | PASSAIC |
| 5186 | 45252 | RAILROAD CONSTRUCTION CO | 75 77 GROVE ST | PATERSON | PATERSON CITY | 08816 | PASSAIC |
| 5187 | 385278 | 2E INDUSTRIAL PARK | 75 MCLEAN BLVD | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 5188 | 46147 | INTERNATIONAL SERVICE CENTER | 761 765 MAIN ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5189 | 51153 | EXXON SERVICE STATION #85570 | 770 20TH AVE & MCLEAN BLVD | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5190 | 2381 | EXXON SERVICE STATION #32684 | 770 MCLEAN BLVD & E 33RD ST AKA RT 20 & E 33RD ST | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| 5191 | 2290 | SHELL SERVICE STATION #134475 | 81 ST AVE RT 20 & MAPLE AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5192 | 14485 | ACCURATE BOX CO | 86 88 5TH AVE | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 5193 | 156264 | LEVINE INDUSTRIES INC | 86 90 LEVINE ST SITE 94 FORMERLY FLORIDA AVE | PATERSON | PATERSON CITY | 07509 | PASSAIC |
| 5194 | 2305 | TSS OIL INC | 93 95 UNION AVE | PATERSON | PATERSON CITY | 07510 | PASSAIC |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5195 | | CITGO SERVICE STATION @ BUSTOS AUTO | E 24TH ST & MARKET ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5196 | | | 1 VALLEY RD | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5197 | | PASSAIC CNTY PARKS DEPT LAMBERT CASTLE & MUSEUM | 100 8TH AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5198 | | | UNION AVE | PATERSON CITY | PATERSON CITY | 07517 | PASSAIC |
| 5199 | | 166 CROSBY AVENUE | 166 CROSBY AVENUE | PATERSON CITY | PATERSON CITY | 07517 | PASSAIC |
| 5200 | | PAPERROAD SPECIALTIES INC | 177 3RD AVE | PATERSON CITY | PATERSON CITY | 07524 | PASSAIC |
| 5201 | | SEALY MATTRESS CO | 196 W RAILWAY AVE | PATERSON CITY | PATERSON CITY | 07502 | PASSAIC |
| 5202 | | PARAMOUNT EXPRESS OF PATERSON | 2 INDUSTRIAL PLAZA | PATERSON CITY | PATERSON CITY | 07503 | PASSAIC |
| 5203 | | EASTERN TANK CORP | 290 PENNSYLVANIA AVE | PATERSON CITY | PATERSON CITY | 07503 | PASSAIC |
| 5204 | | MCGILLIS INTERSTATE EXPRESS INC | 376 WABASH AVE | PATERSON CITY | PATERSON CITY | 07503 | PASSAIC |
| 5205 | | SUBURBAN CHEMICAL CO | 70 WATT ST | PATERSON CITY | PATERSON CITY | 07513 | PASSAIC |
| 5206 | | LAHOUD PROPERTY | 285 MARKET ST | PATERSON CITY | PATERSON CITY | 07501 | PASSAIC |
| 5207 | | HILLS AUTO RECYCLERS | 98 113 CLIFF ST | PATERSON CITY | PATERSON CITY | 07522 | PASSAIC |
| 5208 | | AMOCO SERVICE STATION #4301 | 33 RATS CT | PATERSON CITY | PATERSON CITY | 07504 | PASSAIC |
| 5209 | | CITROS AUTO BODY SHOP | 60 WANAQUE AVE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5210 | | LUKOIL SERVICE STATION #74061 | 11 LAKESIDE AVE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5211 | | LUKOIL SERVICE STATION #57558 | 745 PATERSON HAMBURG TPKE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5212 | | RINGWOOD GULF SERVICE STATION #61063 | 777 PATERSON HAMBURG TPKE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5213 | | SKYLINE SERVICE CENTER INC | 383 N 8TH ST | PROSPECT PARK | PROSPECT PARK BORO | 07508 | PASSAIC |
| 5214 | | 444 LAKEVIEW AVENUE | 444 LAKEVIEW AVE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5215 | | HASKEL PAVING | 486 STONETOWN RD | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5216 | | EXXON SERVICE STATION #92547 | 30 GREENWOOD LAKE TPKE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5217 | | CUSTOM GAS SERVICE STATION | 285 SKYLINE DR | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5218 | | ZUKS CITGO SERVICE STATION | 89 GREENWOOD LAKE TPKE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5219 | | POHLMANS GULF SERVICE STATION | 99 SKYLINE DR | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5220 | | LUKOIL SERVICE STATION #57702 | 25 WINBEAM AVE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5221 | | WEST RIVER REALTY ASSN | 56 WALKER DRIVE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5222 | | LOCAL POWER & EQUIP CO | 289 UNION BLVD & TOTOWA RD | TOTOWA BORO | TOTOWA BORO | 07511 | PASSAIC |
| 5223 | | CASE POWER & EQUIP CO | 339 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5224 | | BP SERVICE STATION | 4 TAFT RD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5225 | | BP SERVICE STATION #1575 | 50 RT 46 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5226 | | TOTOWA BP SERVICE STATION #84837 | 289 UNION BLVD & TOTOWA RD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5227 | | TOTOWA HEIGHTS SERVICE STATION | 600 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5228 | | TOTOWA CITGO SERVICE STATION | 650 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5229 | | ACTAVIS TOTOWA CORP | 100 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5230 | | ATI CHEMSPRAY PACKAGING INC | 160 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5231 | | MACYS DEPT STORE | 50 RT 46 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5232 | | V OTTILLO ENTERPRISES & SONS INC | 575 PREAKNESS AVE | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5233 | | TOTOWA HEIGHTS SERVICE STATION | 600 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5234 | | EXXON SERVICE STATION #92202 | 20 W 2ND RD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5235 | | BP SERVICE STATION #30118 | 825 RIVERVIEW DR & I-80 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5236 | | BEST FOODS BAKING GROUP SB THOMAS INC | 930 RIVERVIEW DR | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5237 | | JOHNSON TAYLOR EXCAVATING | 1173 GOFFLE RD | VAN WINKLE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5238 | | GI REDNER INC | 92 94 RINGWOOD AVE ALSO 87 | WANAQUE | WANAQUE BORO | 074650000 | PASSAIC |
| 5239 | | GETTY SERVICE STATION #56989 | 1118 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5240 | | PMS #2502 SERVICE STATION | 1150 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5241 | | 12 RAYS COURT | 12 RAYS COURT | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5242 | | WAYNE SHELL SERVICE STATION | 1217 RT 23 & NEW YORK AVE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5243 | | FINNS MOBILE HOME PARK & SALES | 122 FAIRFIELD RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |

**NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST**

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5244 | 181182 | WAYNE TWP DPW | 122 VINCENT ST | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5245 | 59965 | WAYNE GETTY SERVICE STATION | 1220 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5246 | 2135 | ASHLAND INC | 1361 ALPS RD BLDG 1 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5247 | 2053 | WAYNE TWP MUNICIPAL GARAGE | 1431 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5248 | 2056 | EXXON SERVICE STATION #32115 | 1440 RT 23 & PACKANACK LAKE RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5249 | 27918 | LAKE EXXON SERVICE STATION #8986A | 145 OAK RIDGE RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5250 | 13379 | FRANS TEXACO SERVICE STATION | 145 GARSIDE AVE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5251 | 2126 | ST GOBAIN PERFORMANCE PLASTICS CORP | 150 DEY RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5252 | 2107 | EXXON SERVICE STATION #38B53 | 1592 ALPS RD & PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5253 | 2069 | WAYNE SERVICE STATION | 1750 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5254 | 40327 | EXXON SERVICE STATION #32147 | 180 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5255 | 2108 | WAYNE TWP DPW MUNICIPAL GARAGE | 201 DEY RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5256 | 37702 | AUTOMOTIVE SERVICES INC | 2075 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5257 | 2110 | SHELL SERVICE STATION #138543 | 2122 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5258 | 2080 | WAYNE AUTO SPA | 2176 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5259 | 2123 | WAYNE MINIMART SERVICE STATION | 269 VALLEY RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5260 | 2059 | EDDIES AUTO SERVICE | 63 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5261 | 38496 | JASPER CLEANERS | 689 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5262 | 2057 | CITGO SERVICE STATION | 827 BLACK OAK RIDGE RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5263 | 17832 | MASTERCRAFT AUTO BODY | 1019 PATERSON HAMBURG TPKE & CHURCH | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5264 | 188882 | SGL PRINTED CIRCUITS | 138 OAKWOOD DR | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5265 | 86668 | LUKOIL SERVICE STATION #57299 | 138 OAKWOOD DR | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5266 | 46331 | WAYNE TWP BD OF ED PUBLIC SCHOOLS BLDG | 55 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5267 | 2048 | WAYNE TWP DPW MUNICIPAL GARAGE | 55 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5268 | 230797 | LUKOIL SERVICE STATION #57341 | 55 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5269 | 367674 | FORMER SPEEDY MUFFLER KING | 142 LINDEN RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5270 | 2061 | 161 OSCEOLA RD | 161 OSCEOLA RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5271 | 86480 | WAYNE CIRCLE EXXON SERVICE STATION #357781 | 1836 RT 23 | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5272 | 2133 | R&S STRAUSS #72 | 1945 RT 23 | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5273 | 13377 | MOUNTAINVIEW SERVICE STATION | 20 RT 23 | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5274 | 88394 | 31 OSCEOLA ROAD | 31 OSCEOLA RD | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5275 | 67597 | DELTA SERVICE STATION | 341 RT 23 & NEW YORK AVE | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5276 | 362605 | 42 VALLEY VIEW TERRACE | 42 VALLEY VIEW TER | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5277 | 2133 | EXXON SERVICE STATION #35743 | 536 ALPS RD & FRENCH HILL RD | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5278 | 13377 | WAYNE SHELL SERVICE STATION | 60 RIVERVIEW DR | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5279 | 88394 | 7 PACKANACK LAKE ROAD | 7 PACKANACK LAKE RD | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5280 | 67597 | SERVICE STATION | PATERSON HAMBURG TPKE & MOUNTAINRIDGE DR | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5281 | 189425 | 10 LENAPE TRAIL | 10 LENAPE TRAIL | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5282 | 120659 | 11 ALLEGHENY AVENUE | 11 ALLEGHENY AVE | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5283 | 2023 | GETTY SERVICE STATION #57215 | 1357 UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5284 | 2025 | A TO Z AUTOMOTIVE REPAIR CENTER | 1692 UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5285 | 46872 | EXXON SERVICE STATION #35139 FORMER | 2 MARSHALL HILL RD | WEST MILFORD | WEST MILFORD TWP | 07480041 | PASSAIC |
| 5286 | 2015 | GETTY SERVICE STATION #58009 | 2048 RT 23 | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5287 | 41601 | FREDRICKS FUEL & HEATING SERVICE | 3035 RT 23 | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5288 | 174110 | 33 NORTHWOOD DRIVE | 33 NORTHWOOD DR | WEST MILFORD | WEST MILFORD TWP | 07438 | PASSAIC |
| 5289 | 2016 | PETRO ONE SERVICE STATION INC | 4 MARSHALL HILL RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5290 | 127177 | 50 POST PLACE | 50 POST PL | WEST MILFORD | WEST MILFORD TWP | 07480374 | PASSAIC |
| 5291 | 57351 | WEST MILFORD TWP BD OF ED TRANSPORTATION DEPOT | 51 HIGHLANDER DR | WEST MILFORD | WEST MILFORD TWP | 074803724 | PASSAIC |
| 5292 | 147687 | 58 CEDAR LANE | 58 CEDAR LN | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5293 | 385888 | | 65 WHITE RD | 65 WHITE RD | WEST MILFORD | WEST MILFORD TWP | 07421 | PASSAIC |
| 5294 | 174842 | | 771 MACOPIN ROAD | 771 MACOPIN RD | WEST MILFORD TWP | WEST MILFORD TWP | 07480/2626 | PASSAIC |
| 5295 | 38907 | 66916 | TEXACO SERVICE STATION #211126 FORMER | 1457 UNION VALLEY RD | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5296 | 173350 | | J&D CLEANERS @ 2019 GREENWOOD LAKE TPKE STRIP MALL | 2019 GREENWOOD LAKE TPKE | WEST MILFORD TWP | WEST MILFORD TWP | 0748000000 | PASSAIC |
| 5297 | 86918 | | 22 SWEETMAN LANE | 22 SWEETMAN LN | WEST MILFORD | WEST MILFORD TWP | 07421 | PASSAIC |
| 5298 | 32288 | | FREDRICKS FUEL & HEATING SERVICE OF PASSAIC | 225 OAK RIDGE RD | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5299 | 13369 | 41817 | SHELL SERVICE STATION #9527 | 2731 RT 23 & UNION VALLEY RD | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5300 | 25373 | | NEWFOUNDLAND BP SERVICE STATION | 2897 RT 23 & CLINTON RD | WEST MILFORD TWP | WEST MILFORD TWP | 08848 | PASSAIC |
| 5301 | 86450 | | 302 HIGH CREST DRIVE | 302 HIGH CREST DR | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5302 | 52649 | | PAZAR SERVICE STATION | 3021 3023 RT 23 & PARADISE RD | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5303 | 68819 | | 31 ELM STREET | 31 ELM STREET | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5304 | 70694 | | 512 LAKE SHORE DRIVE | 512 LAKE SHORE DR | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5305 | 37171 | | 546 OTTERHOLE ROAD | 546 OTTERHOLE RD | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5306 | 67211 | | WEST MILFORD GROUNDWATER CONTAMINATION | UNION VALLEY RD & COMPASS AVE | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5307 | 2602 | | DKA SERVICE STATION FORMER GETTY SERVICE STATION #00539 | 1255 MACOPIN AVE | WEST PATERSON | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5308 | 2013 | | SCALES INDUSTRIAL TECHNOLOGIES INC | 185 LACKAWANNA AVE | WEST PATERSON | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5309 | 1999 | | ROADWAY EXPRESS INC | 185 SQUIREWOOD RD I-80 & ROCKLAND AVE | WEST PATERSON | WOODLAND PARK BORO | 07424000000 | PASSAIC |
| 5310 | 32168 | | 489 BELL CAMP ROAD | 489 BELL CAMP RD | WEST PATERSON | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5311 | 373511 | | DEL VALLEY MOTEL | 25 WILLOW WAY | WOODLAND PARK BORO | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5312 | 45090 | | ABC ELECTRIC & MAINTENANCE | 455 SHELL RD AKA RT 130 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5313 | 146580 | | PLAZA CAR WASH | RT 46 W & ANDREWS DR | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5314 | 129701 | 45571 | DEEPWATER TRUCK STOP SERVICE STATION | 380 HARDING HWY AKA RT 40 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5315 | 5747 | | MINOLA FRANK | 455 SHELL RD AKA RT 130 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5316 | 15098 | | FATES BUFFETS | RT 46 W & ANDREWS DR | ALLOWAY | ALLOWAY TWP | 08001 | SALEM |
| 5315 | 61009 | | ALLOWAY SERVICE STATION | 32 S GREENWICH ST | ALLOWAY | ALLOWAY TWP | 08001 | SALEM |
| 5316 | 13567 | | FERRARA CHEVROLET INC | 93 E CANAL ST | ALLOWAY | ALLOWAY TWP | 08001 | SALEM |
| 5317 | 1910 | | LOU PAGNOTTOOS SERVICE STATION | 205 VIRGINIA AVE | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5318 | 1900 | | SUNOCO TRUCKSTOP | 327 & APRES COM RD | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5319 | 39381 | | G FUEL SERVICE STATION | 352 362 HARDING HWY AKA RT 40 | CARNEYS POINT | CARNEYS POINT TWP | 08023 | SALEM |
| 5320 | 146580 | | 489 BELL CAMP ROAD | 489 BELL CAMP RD | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5321 | 129701 | | 25 WILLOW WAY | 25 WILLOW WAY | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5322 | 5747 | | DEL VALLEY MOTEL | 455 SHELL RD AKA RT 130 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5323 | 1909 | | MINOLA FRANK | 562 HARDING HWY | CARNEYS POINT | CARNEYS POINT TWP | 08060 | SALEM |
| 5324 | 75068 | | PILOT TRAVEL CENTER #253 | 600 601-S PENNSVILLE AUBURN RD | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5325 | 22537 | | 24 OAKWOOD AVENUE | 24 OAKWOOD AVE | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5326 | 1926 | | WAYNE SCOTT AUTO REPAIR | 357 N BROADWAY & PLANT ST | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5327 | 1952 | | SUNOCO SERVICE STATION #0873 5508 | 550 554 S BROADWAY & PLANT ST | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5328 | 1951 | | FRED HARZ & SON INC | 26 HARDING HWY AKA RT 40 | ELMER | ELMER BORO | 08318 | SALEM |
| 5329 | 1984 | | SUNOCO SERVICE STATION #0846-1857 | 56 CHESTNUT ST AKA RT 40 & MAIN ST AKA FRONT ST | ELMER | ELMER BORO | 08318 | SALEM |
| 5330 | 46037 | | JOE & SANDS COUNTRY STORE | 986 MAIN ST CANTON | LOWER ALLOWAYS CREEK | LOWER ALLOWAYS CREEK TWP | 08079 | SALEM |
| 5331 | 1972 | | SALEM CITY LAKEVIEW OFFICE COMPLEX | SALEM WOODSTOWN RD | MANNINGTON TWP | MANNINGTON TWP | 08079 | SALEM |
| 5332 | 19099 | | MERCHEM SPECIALTY RESINS INC | 76 I-295 & RT 130 | OLDMANS TWP | OLDMANS TWP | 08079 | SALEM |
| 5333 | 1976 | | NJ TURNPIKE AUTH JOHN FENWICK SERVICE AREA #1N | NEW JERSEY TPKE MM 4 5 | OLDMANS TWP | OLDMANS TWP | 08067 | SALEM |
| 5334 | 13363 | | NJ TURNPIKE AUTH CLARA BARTON SERVICE AREA #1S | NEW JERSEY TPKE MM 5 4 S | OLDMANS TWP | OLDMANS TWP | 08067 | SALEM |
| 5335 | 56878 | | CAMP PEDRICKTOWN WWTP | RT 130 | OLDMANS TWP | OLDMANS TWP | 08067 | SALEM |
| 5336 | 1970 | | CAR DEALERSHIP CLOSED | 11 W MAIN ST | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5337 | 415260 | | PENNS GROVE SHELL SERVICE STATION | 135 E MAIN ST & N VIRGINIA AVE | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5338 | 55783 | | MUFFLER MART CORP | 5 ELVIN AVE | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5339 | 95749 | | PENNS GROVE CARNES POINT RGNL SD BROAD STREET SCHOOL | 77 E MAIN ST | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5340 | 66453 | | SOUTH JERSEY GAS CO PENNS GROVE COAL GAS | BROAD ST & RR RIGHT OF WAY | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5341 | 55910 | | WHITE OAK MOBILE HOME PARK | PITMAN ST & RR RIGHT OF WAY | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5342 | 1925 | | SUNOCO SERVICE STATION R0990 9059 | 405 S BROADWAY AKA RT 49 & MARCHEY RD | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5343 | 28878 | 17214 | EXXON SERVICE STATION #35408 | 418 N BROADWAY | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5344 | 13855 | | SUNOCO SERVICE STATION R0216 6462 | 421 N BROADWAY | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5345 | 1928 | | PENNSVILLE TWP BD OF ED - CENTRAL PARK ELEMENTARY SCHOOL | 43 OLIVER AVE | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5346 | 3085576 | | NJDEP | 661 S BROADWAY | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5347 | 1921 | | SUNOCO SERVICE STATION R0979 4038 | 700 HOOK RD & RT 49 | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5348 | 45394 | | COASTAL MART SERVICE STATION #7221 | MAIN ST | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5349 | 43070 | | PENN SALEM MARINA | S BROADWAY AKA RT 49 | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5350 | 1929 | | PENNSVILLE GAS & GO SERVICE STATION | 161 S BROADWAY AKA RT 49 & 1ST ST | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5351 | 1890 | | HESS SERVICE STATION #30247 | 1006 HARDING HWY AKA RT 40 | PILESGROVE TWP | PILESGROVE TWP | 08098 | SALEM |
| 5352 | 1924 | | SUNOCO SERVICE STATION #32507 | 1170 HARDING HWY AKA RT 40 & E LAKE RD | PILESGROVE TWP | PILESGROVE TWP | 08098 | SALEM |
| 5353 | 562816 | | SCO CO DIRECT SERVICE STATION #9 | 769 771 ROUTE 40 | PITTSGROVE | UPPER PITTSGROVE TWP | 08098 | SALEM |
| 5354 | 1964 | | VISCONTI FARM | 1251 LANDIS AVE & GERSHAL AVE | PITTSGROVE TWP | PITTSGROVE TWP | 08347 | SALEM |
| 5355 | 1289325 | | POLE TAVERN BP SERVICE STATION | 1459 CENTERTON RD | PITTSGROVE TWP | PITTSGROVE TWP | 08318 | SALEM |
| 5356 | 1913 | | SUNOCO SERVICE STATION R0949 8118 | 116 W BROADWAY RT 49 & 5TH ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5357 | 1941 | | RISING SUN PETROLEUM SERVICE STATION | 63 MARKET ST & GRIFFITH ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5358 | 1941 | | SUNOCO SERVICE STATION R0600 6229 | E BROADWAY & LINDEN ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5359 | 1942 | | BINDA INVESTMENT CORP | RT 49 & YORK ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5360 | 75069 | | 287 EAST BROADWAY | 287 E BROADWAY | SALEM | SALEM CITY | 08079 | SALEM |
| 5361 | 1917 | | PILESGROVE SUNOCO SERVICE STATION | 843 HARDING HWY & KINGS HWY AKA RT 40 & KINGS HWY | SHARPTOWN | PILESGROVE TWP | 08098 | SALEM |
| 5362 | 1893 | | MOBIL SERVICE STATION #15182 | 760 HARDING HWY & RT 77 CIR AKA RT 40 & RT 77 | UPPER PITTSGROVE TWP | UPPER PITTSGROVE TWP | 08318 | SALEM |
| 5363 | 15055 | | SHELL CO.INC | HARDING HWY & RT 77 CIR AKA RT 40 & 77 | UPPER PITTSGROVE TWP | UPPER PITTSGROVE TWP | 08318 | SALEM |
| 5364 | 1884543 | | 180 EAST AVENUE | 180 EAST AVE | WOODSTOWN | WOODSTOWN BORO | 080982049 | SALEM |
| 5365 | 324552 | | SHELL CO. CORP | 90 WEST AVE & GREEN ST | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5366 | 1884 | | WOODSTOWN AMOCO SERVICE STATION | 90 WEST AVE & GREEN ST AKA RT 40 & GREEN ST | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5367 | 1891 | | MOBIL SERVICE STATION #15182 | N MAIN ST & EAST AVE AKA RT 40 & 45 | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5368 | 324474 | | BERNARDS TWP MUNICIPAL COMPLEX | RT 49 & GREEN ST | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5369 | 46918 | | BERNARDS TWP MUNICIPAL COMPLEX | 1 COLLYER LN | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 5370 | 1869 | | LUKOIL SERVICE STATION #57389 | 1 MADISONVILLE RD & BROOKSIDE RD | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 5371 | 46473 | | EXXON SERVICE STATION #34587 | 19 E HENRY ST | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 5372 | 1871 | | VERIZON CORPORATE SERVICES GROUP INC | 295 N MAPLE AVE AKA L'VERIZON WAY | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 5373 | 1890 | | BEDMINSTER SHELL SERVICE STATION | 1525 RT 206 & LAMINGTON RD | BEDMINSTER | BEDMINSTER TWP | 08057 | SOMERSET |
| 5374 | 42599 | | ROY BARBER CO | 185 RT 202/206 N ROOM 3A11 | BEDMINSTER | BEDMINSTER TWP | 08057 | SOMERSET |
| 5375 | 1876 | | BEDMINSTER DOT AST DIESEL SPILL | RTS 202/206 | BEDMINSTER | BEDMINSTER TWP | 07921 | SOMERSET |
| 5376 | 13377 | | FRIENDLY MANAGEMENT CO SERVICE STATION | 866 RT 206 & MOUNTAIN VIEW RD | BELLE MEAD | HILLSBOROUGH TWP | 08502 | SOMERSET |
| 5377 | 47151 | 37628 | SKILLMAN VILLAGE WASTEWATER TREATMENT PLANT | BELLE MEAD BLAVENBURG RD AKA RT 601 | BELLE MEAD | MONTGOMERY TWP | 08502 | SOMERSET |
| 5378 | 1784217 | | CROSS CONSTRUCTION INC | 17 COLUMBIA RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5379 | 1596453 | | | 19 CREST DR | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5380 | 29576 | | LEHIGH GAS SERVICE STATION | 19 STONEHOUSE RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5381 | 56782 | | FELLOWSHIP DEACONRY INC | 235 BOLLER RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5382 | 157881 | | 25 WINDING LANE | 25 WINDING LN | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5383 | 13350 | | BASKING RIDGE AUTOMOTIVE SERVICE STATION | 305 KING GEORGE RD & I-78 | BERNARDS TWP | BERNARDS TWP | 07924 | SOMERSET |
| 5384 | 83981 | | CENDANT MOBILITY SERVICE STATION | 317 LAKE RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5385 | 1874 | | LEHIGH GAS SERVICE STATION | 545 MARTINSVILLE RD & I-78 | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5386 | 85920 | | 571 LIBERTY CORNER ROAD | 571 LIBERTY CORNER RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5387 | 42805 | | SOMERSET HILLS MEMORIAL PARK | 95 MT AIRY RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5388 | 38671 | | DUFFY TRANSPORTATION INC | 119 MORRISTOWN RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5389 | 1850 | | BP SERVICE STATION #42499 | 134 MORRISTOWN RD & CHILDS RD AKA RT 202 | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5390 | 52825 | | SOMERSET HILLS COUNTRY CLUB | 180 MINE MOUNT RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5391 | 1859 | | TEXACO SERVICE STATION #100110 | 35 MORRISTOWN RD AKA RT 202 & CHURCH ST | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5392 | 154218 | | 71 CLYVEDON DRIVE | 71 CRESTVIEW DR | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5393 | 43638 | | BERNARDSVILLE ESSO | 27 28 MORRISTOWN RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5394 | 88225 | 1838 | AMOCO SERVICE STATION | 7827 MORRISTOWN RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5395 | 69496 | | 90 POST KENNEL ROAD | 90 POST KENNEL RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5396 | 27622 | | BOUND BROOK AUTO REPAIR | 101 W MAIN ST | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5397 | 28990 | 56152 | DIFEO GATEWAY OLDSMOBILE LEXUS | 1550 RT 22 | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5398 | 46907 | | MCFARLANDS SERVICE STATION | 247 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5399 | 1823 | | FOOTHILLS SERVICE STATION INC | 300 TALMAGE AVE & VASELLER AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5400 | 16203 | | EXXON SERVICE STATION #80007 | 312 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5401 | 1833 | | ROYAL CHEVROLET INC | 471 UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5402 | 1820 | | SAFETY KLEEN CORP #211804 | 515 E MAIN ST | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5403 | 1826 | | THE CLOTHES HANGER | 540 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5404 | 22187 | | CALS SERVICE STATION INC | 711 E MAIN ST | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5405 | 1838 | | MOBIL STATION #15D06 | RT 28 & TEA ST | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5406 | 53313 | | PHILS AUTO REPAIR | 365 TALMAGE AVE | BOUND BROOK | BOUND BROOK BORO | 07906 | SOMERSET |
| 5407 | 45115 | | HAVENS CORD INC & DRY CLEANING SHOP | 427 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5408 | 47404 | | BOUND BROOK BORO DPW | 550 UNION AVE AKA RT 28 | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5409 | 466197 | | BOUND BROOK SUNOCO SERVICE STATION | 606 UNION AVE & I-287 | BOUND BROOK BORO | BOUND BROOK BORO | 08846 | SOMERSET |
| 5410 | 1746 | | BOUND BROOK BP SERVICE STATION | 1000 RT 202 & HUYLER RD | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5411 | 13344 | | BRANCHBURG AMOCO SERVICE STATION | 1004 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5412 | 1809 | | HOECHST CELANESE CORP | 104 MEISTER AVE | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5413 | 14726 | | RACEWAY SERVICE STATION BRANCHBURG | 26 MEISTER AVE | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5414 | 123509 | | BUILDING MATERIALS MFG CORP BMMC | 110 LAMINGTON ROAD | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5415 | 482547 | | SIG LOCKS SUNOCO SERVICE STATION | 1801 HOLLAND BROOK ROAD | BRANCHBURG TWP | BRANCHBURG TWP | 08853 | SOMERSET |
| 5416 | 13347 | | 1801 HOLLAND BROOK ROAD | 1801 HOLLAND BROOK RD | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5417 | 13345 | | TAYLOR FORCE STAINLESS INC | 22 READINGTON RD | BRANCHBURG TWP | BRANCHBURG TWP | 08889 | SOMERSET |
| 5418 | 15924 | | 22 READINGTON RD | 22 READINGTON RD | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5419 | 129176 | | 210 INDUSTRIAL PKWY | 210 INDUSTRIAL PKWY | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5420 | 143366 | | 110 LAMINGTON ROAD | 110 LAMINGTON ROAD | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5421 | 1790 | | ORTHO DIAGNOSTIC SYSTEMS INC @ BRANCHBURG CORP PK | 51 OHUBB WAY | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5422 | 1835 | | BRANCHBURG COASTAL SERVICE STATION | 954 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5423 | 1808 | | ALAN & SON CAR CARE CENTER | 597 RT 2032 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5424 | 67210 | | ROUTE 202 CORRIDOR GROUNDWATER CONTAMINATION | 988 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876000 | SOMERSET |
| 5425 | 43726 | | BRIDGEWATER TWP | RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5426 | 13335 | | ROUTE 22 PETROLEUM SERVICE STATION | 100 COMMONS WAY AKA 700 GARRETSON RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5427 | 15796 | | WYETH HOLDINGS | 1058 RT 22 & N GASTON AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08901 | SOMERSET |
| 5428 | 38805 | | DRAKA CABLE TEQ USA PRYSMIAN GROUP INC | 1100 MAIN ST | BRIDGEWATER TWP | BRIDGEWATER TWP | 08805 | SOMERSET |
| 5429 | 13337 | | COURIER NEWS | 111 CHIMNEY ROCK RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5430 | 36603 | | PROFESSIONAL PET PRODUCTS INC | 1201 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08901 | SOMERSET |
| 5431 | 1768 | | BP SERVICE STATION #2046 | 1240 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 33172 | SOMERSET |
| 5432 | 59452 | | BRIDGEWATER REALTY CORP | 1240 RT 22 & ADAMSVILLE RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5433 | 46087 | | SOMERVILE TRUE VALUE LUMBER | 1288 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5434 | 1733 | | EXXON SERVICE STATION #94159 | 1468 1480 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5435 | 1769 | | SPEEDWAY SERVICE STATION #09467 | 1506 RT 22 & THOMPSON AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5436 | 29564 | | KEMPER PONTIAC CADILLAC INC | 1620 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5437 | 1779 | | SUNOCO INC | 300 FINDERNE AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5438 | 50090 | | SOMERSET CNTY PARK COMM SELLARS MAINTENANCE BUILDING | 301 OLD YORK RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5439 | 1766 | | MCFARLANDS PITSTOP IN WASH SERVICE STATION | 555 W UNION AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5440 | 50087 | | SOMERSET CNTY PARK COMM GREEN KNOLL GOLF COURSE | 587 GARRETSON RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5441 | 65772 | | PSE&G CO BRIDGEWATER SUBSTATION HDQTRS | 7 CHIMNEY ROCK RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5442 | 1762 | | HARRIS CORPORATION | 724 RT 202 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08876 | SOMERSET |
| 5443 | 1776 | | SOMERSET CNTY VEHICLE MAINTENANCE GARAGE | 750 MAIN ST | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5444 | 45033 | | KINNEY FUEL OIL CO | 795 E MAIN ST | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5445 | 43731 | 1757 | RAY GRANT PLUMBING & HEATING CO INC | 91 LOUERS AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807000 | SOMERSET |
| 5446 | 47648 | | NJDOT BRIDGEWATER MAINTENANCE FACILITY | COMMONS WAY | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5447 | 342439 | | DEER RUN FARM | 121 RT 202 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5448 | 224154 | | | | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5449 | 190619 | | 204 MINEBROOK ROAD | 204 MINEBROOK RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5450 | 1722 | | BLACK & DECKER / TRUST U/W | 222 LIBERTY CORNER RD 10 BELCHER LN BT/WN | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5451 | 370716 | | WELSHS MOTORS SALES INC | RT 202 | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5452 | 180579 | | 595 LONG LANE | 595 LONG LN | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5453 | 128999 | | 89 PEAPACK ROAD | 89 PEAPACK RD | FAR HILLS BORO | FAR HILLS BORO | 07931 | SOMERSET |
| 5454 | 86839 | | 44 SPRING HOLLOW ROAD | 44 SPRING HOLLOW RD | FAR HILLS BORO | FAR HILLS BORO | 07931 | SOMERSET |
| 5455 | 1651 | | 8 PEAPACK ROAD | 8 PEAPACK RD | FAR HILLS BORO | FAR HILLS BORO | 07931 | SOMERSET |
| 5456 | 366693 | | TENMEER SYLVA | 1 BUTLER RD | FRANKLIN PARK | FRANKLIN PARK | 08823 | SOMERSET |
| 5457 | 13331 | | RACEWAY SERVICE STATION | 2893 RT 22 | FRANKLIN PARK | FRANKLIN PARK | 08823 | SOMERSET |
| 5458 | 178999 | | BEST CLEANERS | 3175 LINCOLN HWY AKA RT 27 | FRANKLIN PARK | FRANKLIN PARK | 08873 | SOMERSET |
| 5459 | 477465 | 1693 | BP SERVICE STATION #85683 | 1213 RT 27 | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5460 | 21354 | 1710 | SPEEDY MART | 1830 EASTON AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5461 | 124743 | | SOMERSET SUNOCO SERVICE STATION | 290 DAVIDSON AVE | FRANKLIN TWP | FRANKLIN TWP | 07932 | SOMERSET |
| 5462 | 1672 | | PRINCETON SUNOCO SERVICE STATION | 3703 LINCOLN HWY & RT 518 AKA RT 27 & RT 518 | FRANKLIN TWP | FRANKLIN TWP | 08540 | SOMERSET |
| 5463 | 1702 | | DELTA SERVICE STATION | 541 HAMILTON ST | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5464 | 177291 | | SOMERSET CNTY PARK COMM GOLF COURSE @ COLONIAL PARK | 582 ELIZABETH AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5465 | 185940 | | NORA SHOPPING CENTER | 621 HAMILTON ST | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5466 | 1711 | | EXXON SERVICE STATION | 650 FRANKLIN BLVD | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5467 | 1698 | | DELTA SERVICE STATION | 882 HAMILTON ST & MILLSTONE AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5468 | 46971 | | DELTA SERVICE STATION | 908 EASTON AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5469 | 66321 | | FOXWOOD GULF SERVICE STATION #60633 | 909 SOMERSET ST AKA RT 27 | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5470 | 198672 | | MIDDLESEX QUALITY CONTAINER & DRUM CORP | 17 RT 22 E | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5471 | 1625 | | SUBURBAN AUTO MALL | 101 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5472 | 29862 | | GREENBROOK PONTIAC GMC INC | 17 E ROUTE 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5473 | 1621 | | AMOCO SERVICE STATION #6882 | 245 RT 22 & WARRENVILLE RD | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5474 | 1623 | | CRYSTAL MOTORS INC | 258 RT 22 & WARRENVILLE RD | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5475 | 1680 | | YMSS BROTHERS SERVICE STATION | 280 282 RT 22 W | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5476 | 13324 | | TEXACO SERVICE STATION #1405501196 | 289 291 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5477 | 13325 | | EXXON SERVICE STATION #8147 | 337 345 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5478 | 1624 | | GETTY SERVICE STATION #55195 | 45 67 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5479 | 1617 | | AUTOBAHN ENTERPRISES INC | RT 22 & LINE RD / KUPPER AIRPORT | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5480 | 443173 | | CJ KUPPER AIRPORT | 1034 1046 MILLSTONE RIVER RD / KUPPER AIRPORT | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5481 | 1604 | | TEXACO SERVICE STATION #100141 | 144 RT 206 & PARK AVE | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5482 | 120014 | | 111 AMWELL ROAD | 111 AMWELL RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5483 | 1658 | | 200 DON ROAD | 200 DON RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5484 | 13832 | | HILLSBOROUGH SERVICE CENTER | 275 RT 206 & FALCON RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5485 | 479771 | | HILLSBOROUGH EXXON SERVICE STATION | 296 RT 206 & TRIANGLE RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5486 | 95490 | | PVC ASSOC | 411 RT 206 | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5487 | 18876 | | HILLSBOROUGH RESCUE SQUAD | 520 AMWELL RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5488 | 49113 | | BUCKEYE PIPELINE CO HAMILTON VALVE SITE / DUKE FARMS FOUNDATION | 64 HAMILTON RD / 80 RT 206 1104 1112 DUKE PKWY W | HILLSBOROUGH | HILLSBOROUGH TWP | 08853 / 08844 | SOMERSET |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5489 | 444021 | | 913 RENATE STE 4 | ROYCEFIELD RD & PEASANT VIEW RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5490 | 47035 | | SOMERSET CNTY MOSQUITO CONTROL COMM | WOODS RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5491 | 66711 | 30791 | WOODS ROAD GROUNDWATER CONTAMINATION | WOODS RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5492 | 39249 | | PENN COLOR INC | 10 STATION RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08835 | SOMERSET |
| 5493 | 92617 | | GEORGE S COYNE CHEMICAL CO INC | 10 STATION RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08835 | SOMERSET |
| 5494 | 192561 | | HILLSBOROUGH TWP DPW | 21 E MOUNTAIN RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5495 | 408371 | | PROVELOGIC PROFESSIONAL | 21 EAST MOUNTAIN RD, SOUTH BRANCH RD | HILLSBOROUGH | HILLSBOROUGH TWP | 35768 | SOMERSET |
| 5496 | 66007 | | CHARLIE BROWNS RESTAURANT | 381 RT 206 & ANDRIA AVE | HILLSBOROUGH | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5497 | 192603 | | HILLSBOROUGH TWP BD OF ED MAINTENANCE GARAGE | 407 AMWELL RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5498 | 1607 | | BP SERVICE STATION #60095 | 426 RT 206 | HILLSBOROUGH | HILLSBOROUGH TWP | 08835 | SOMERSET |
| 5499 | 88859 | | 604 HILLSBOROUGH RD | 604 HILLSBOROUGH RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5500 | 88702 | | 70 FALCON ROAD | 70 FALCON ROAD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5501 | 15052 | | GETTY SERVICE STATION #90178 | 867 RT 206 & MOUNTAIN VIEW RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5502 | 42621 | | SOMERVILLE BP SERVICE STATION | RT 206 | HILLSBOROUGH | HILLSBOROUGH TWP | 08521 | SOMERSET |
| 5503 | 95747 | | US GENERAL FEDERAL SUPPLY CENTER MOTOR DISPATCH OFFICE | RT 206 & MOUNTAIN VIEW RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5504 | 1857 | | LIBERTY CORNER AUTO BODY INC | 1 CHURCH ST & LYONS RD | LIBERTY CORNER | BERNARDS TWP | 07938 | SOMERSET |
| 5505 | 132820 | 45682 | KENNETH V L CONOVER FARM | 103 BRIDGEPOINT RD | MILLSTONE | MILLSTONE BORO | 08502 | SOMERSET |
| 5506 | 55469 | | MANVILLE DOW & STREET DEPT | 1147 RT 206 | MANVILLE | MANVILLE BORO | 08835 | SOMERSET |
| 5507 | 1584 | | MANVILLE AUTO REPAIR INC | 1 WILLIAM ST | MANVILLE | MANVILLE BORO | 08835 | SOMERSET |
| 5508 | 1765 | | WESTON SERVICE CENTER INC | 341-343 N MAIN ST | MANVILLE | MANVILLE BORO | 08835 | SOMERSET |
| 5509 | 1761 | | EXXON SERVICE STATION #0143 | 1905 WASHINGTON VALLEY RD | MARTINSVILLE | BRIDGEWATER TWP | 08836 | SOMERSET |
| 5510 | 1580 | | DENSONS AUTO REPAIR INC | 1972 WASHINGTON VALLEY RD | MARTINSVILLE | BRIDGEWATER TWP | 08836 | SOMERSET |
| 5511 | 95097 | | GETTY SERVICE STATION #95141 | 1008 AMWELL RD & MAIN ST | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5512 | 6327 | | OPATUT TRACT | 32 PINE BRAE DR | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5513 | 51375 | | BELLE MEAD LUMBER INC | 28 READING BLVD | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5514 | 64451 | | LABAW HARDWARE FORMER | 27 READING BLVD | MONTGOMERY TWP | MONTGOMERY TWP | 08540 | SOMERSET |
| 5515 | 84982 | | CARRIER CLINIC | 252 BELLE MEAD BLAWENBURG RD AKA MOUNTAIN RD AKA RT 601 | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5516 | 1552 | | BRADLEY CONSTRUCTION CO | 1251 RT 206 & RT 518 | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5517 | 231543 | | SIS HOLDING INC | 1147 RT 206 | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5518 | 1556 | | NASSAU CONOVER MOTOR CO | 925 RT 22 | MONTGOMERY TWP | MONTGOMERY TWP | 08540 | SOMERSET |
| 5519 | 1558 | | SUNOCO SERVICE STATION #0012-8504 | 160 FAIRVIEW DR | MONTGOMERY TWP | MONTGOMERY TWP | 08540 | SOMERSET |
| 5520 | 1559 | | LEHIGH GAS SERVICES | 919 RT 206 | MONTGOMERY TWP | MONTGOMERY TWP | 08558 | SOMERSET |
| 5521 | 1550 | | BP SERVICE STATION #95578 | 902 RT 206 | NESHANIC STATION | BRANCHBURG TWP | 08853 | SOMERSET |
| 5522 | 112443 | | BP SERVICE STATION #00666 | 1299 RT 22 & ROCK AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07063 | SOMERSET |
| 5523 | 1556 | | SHELL SAP NO. 138455 | 712 LELAND AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07063 | SOMERSET |
| 5524 | 1558 | | SUNOCO SERVICE STATION #0006-8882 | 340 WATCHUNG AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07063 | SOMERSET |
| 5525 | 1559 | | SOMERSET GLOBAL SERVICE STATION | 400 SOMERSET ST & GRANDVIEW AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07063 | SOMERSET |
| 5526 | 1550 | | BP SERVICE STATION #30313 | 421 SOMERSET ST & GREENBROOK RD | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5527 | 29921 | | WILLIAM JAY CARS VOLVO | 497 511 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5528 | 43087 | | 548 SERVICES INC | 505 SOMERSET ST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5529 | 1569 | | GETTY SERVICE STATION #56882 | 54 GREENBROOK RD | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5530 | 1551 | | EXXON SERVICE STATION #33088 | 58 GREENBROOK RD & GROVE ST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5531 | 48751 | | TORESCO ENTERPRISES | 611 613 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5532 | 322277 | | J&L TRANSMISSION INC | 611 613 RT 22 WATCHUNG DR | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5533 | 141194 | 1556 | RACEWAY PETROLEUM SERVICE STATION | 640 652 RT 22 & WATCHUNG AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5534 | 1549 | | EXXON SERVICE STATION | 619 RT 22 WATCHUNG DR | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5535 | 1545 | | PARMAR SALES INC | 922 RT 22 & COLUMBIA AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5536 | 45014 | | SOMERSET CNTY ROAD DEPT NORTH PLAINFIELD GARAGE | DUPONT ST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5537 | 36678 | | RULE INDUSTRIES INC @ CAPE ANN IND PK | 1292 RT 22 EAST | NORTH PLAINFIELD BORO | NORTH PLAINFIELD BORO | 01930 | SOMERSET |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5538 | 47137 | NORTH PLAINFIELD BORO DPW GARAGE | 1719 DUPONT ST | NORTH PLAINFIELD BORO | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5539 | 69559 | FLEET BANK | 335 SOMERSET ST | NORTH PLAINFIELD BORO | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5540 | 13316 | MOHAWK OIL CO INC PEAPACK SERVICE STATION | 28 RT 206 & HOLLAND AVE | PEAPACK | PEAPACK-GLADSTONE | 07977 | SOMERSET |
| 5541 | 46942 | SOMERSET CNTY ROAD DEPT GARAGE | | PEAPACK | PEAPACK-GLADSTONE | 079770257 | SOMERSET |
| 5542 | 431750 | 89 MOSLE ROAD | 89 MOSLE RD | PEAPACK-GLADSTONE | PEAPACK-GLADSTONE | 07976 | SOMERSET |
| 5543 | 1887 | TIGER CLAW SERVICE STATION | 30 WASHINGTON VALLEY RD 1439 RT 202/206 | PLUCKEMIN | PEAPACK-GLADSTONE | 07977 | SOMERSET |
| 5544 | 1888 | PLUCKEMIN GULF SERVICE STATION #061905 | RT 202/206 BOX 206 | PLUCKEMIN | BEDMINSTER TWP | 07978 | SOMERSET |
| 5545 | 14466 | ORTHO CLINICAL DIAGNOSTICS | 1001 RT 202 ROOM 135 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5546 | 13232 | OLD YORK CAR CARE #61599 | 1201 OLD YORK RD | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5547 | 43823 | STARKLS SERVICES STATION | 39 ANDERSON ST ALPHONSO T STABILE | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5548 | 13815 | RARITAN AUTO SERVICE | 40 E SOMERSET ST AKA RT 27 | RARITAN | RARITAN BORO | 086690602 | SOMERSET |
| 5549 | 41493 | B&T ASSOC | | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5550 | 6250 | HENDERSON CORP | 575 RT 28 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5551 | 1544 | RARITAN MOBIL SERVICE STATION RPC #03 | 691 1ST AVE & RT 202 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5552 | 338101 | 214 SHERMAN AVENUE | 214 SHERMAN AVE | RARITAN BORO | RARITAN BORO | 08869 | SOMERSET |
| 5553 | 86723 | 28 WEST SOMERSET STREET | 28 W SOMERSET ST | RARITAN BORO | RARITAN BORO | 08896 | SOMERSET |
| 5554 | 42768 | BROWN & GLYNN CONSTRUCTION CO INC | 1 GRANNER AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5555 | 1707 | RIVERVIEW EXXON SERVICE STATION | 1170 EASTON AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5556 | 1699 | AUT FUEL SERVICE STATION | 1376 HAMILTON ST | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5557 | 1710 | LEHIGH GAS SERVICE STATION | 1770 EASTON AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5558 | 1676 | RESTAS MOBIL SERVICE STATION | 1873 AMWELL RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5559 | 43442 | SUYDAM FARMS | 29 SKILLMAN LN | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5560 | 43287 | HK TIRE CO | 495 SOMERSET ST AKA RT 27 | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5561 | 1638 | SCORA MOTORS INC @ EXXON SERVICE STATION #34161 | 541 SOMERSET ST AKA RT 27 | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5562 | 93480 | NBSF CABINETS & MILLWORK INC | 59 BERRY ST & VEGHLY AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5563 | 50086 | SOMERSET CNTY PARK COMM QUAIL BROOK PARK & GOLF COURSE | 625 NEW BRUNSWICK RD | SOMERSET | FRANKLIN TWP | 08802 | SOMERSET |
| 5564 | 1699 | GETTY SERVICE STATION #00654 | 669 SOMERSET ST AKA RT 27 | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5565 | 1634 | AMBANI REALTY INC | 789 NEW BRUNSWICK RD 109 NEW BRUNSWICK AVE 785 OLD NEW BRUNSWICK RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5566 | 52625 | HERRS FOODS INC | 790 NEW BRUNSWICK RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5567 | 1704 | SOMERSET BP SERVICE STATION | 803 HAMILTON ST | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5568 | 1715 | CROWN QUALITY CLEANERS @ BAYTON SHOPPING CENTER | 900 EASTON AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5569 | 43612 | PRIMA CORP | 103 E 2ND ST | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5570 | 1524 | SUNOCO SERVICE STATION #0010 3283 | 1082 RT 22 | SOMERVILLE | SOMERVILLE BORO | 088760000 | SOMERSET |
| 5571 | 1522 | SOMERVILLE GULF SERVICE STATION #120177 | 12 MOUNTAIN AVE & W END AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5572 | 1501 | SOMERVILLE SERVICE STATION | 131 N GASTON AVE & WILLIAM ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5573 | 1503 | EXXON SERVICE STATION #31505 | 134 140 SOMERSET ST & RT 206 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5574 | 1329 | AMOCO SERVICE STATION #84817 | 157 E MAIN ST & PARK AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5575 | 258642 | 165 MOUNTAIN AVENUE | 165 MOUNTAIN AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5576 | 1498 | NULO LUTI NO/29 SERVICE STATION | 176 W END AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5577 | 1530 | SUNOCO SERVICE STATION #0005 211 | 201 E MAIN ST & ADAMSON AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5578 | 1520 | HESS SERVICE STATION #30266 | 280 RT 202/206 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5579 | 46346 | SOMERVILLE BORO DPW GARAGE | 32 5TH ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5580 | 24047 | DAVES GETTY SERVICE STATION | 340 UNION AVE AKA RT 28 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5581 | 1502 | TOWNE TECHNOLOGIES INC | 6 10 BELL AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5582 | 2052000 | COURT HOUSE SQUARE OFFICE BUILDING | 75 VETERANS MEMORIAL DR | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5583 | 50693 | PNAM CORP | 89 RT 206 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5584 | 1499 | SHELL SERVICE STATION #100151 | 89 RT 22 & VERSCEY ST | SOMERVILLE | SOMERVILLE BORO | 08879 | SOMERSET |
| 5585 | 1497 | LUKOIL SERVICE STATION #57309 | 914 RT 22 & DAVENPORT ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5586 | 1494 | KYMATA, INC | 936 RT 202 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5587 | 13913 | | SOMERVILLE STATION #30857 | 960 RT 22 | SOMERVILLE | SOMERVILLE BORO | 08876/60351 | SOMERSET |
| 5588 | 66422 | | SOMERVILLE BORO SLF | RT 206 E | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5589 | 46560 | | EXXON SERVICE STATION #34901 | 2 UNION AVE | SOMERVILLE BORO | SOMERVILLE BORO | 08876 | SOMERSET |
| 5590 | 126636 | | UNION AVENUE PLAZA | 1 UNION AVE | SOMERVILLE BORO | SOMERVILLE BORO | 08876 | SOMERSET |
| 5591 | 46464 | | EXXON SERVICE STATION #30116 | 350 W UNION AVE | SOMERVILLE BORO | SOMERVILLE BORO | 08876 | SOMERSET |
| 5592 | 67080 | | DEUTSCH PROPERTY | FRANKLIN ST & MEADOW ST | SOMERVILLE BORO | SOMERVILLE BORO | 08201 | SOMERSET |
| 5593 | 183899 | | 133 MOUNTAIN AVENUE | 133 MOUNTAIN AVE | WARREN TWP | WARREN TWP | 07059/59534 | SOMERSET |
| 5594 | 13306 | | UNISYS CORP | 141 MT BETHEL RD & WARRENSVILLE RD | WARREN TWP | WARREN TWP | 07980 | SOMERSET |
| 5595 | 869272 | | 150 LIBERTY CORNER ROAD | 150 LIBERTY CORNER RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5596 | 1483 | | LEIGH GAS SERVICE STATION | 171 MT BETHEL RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| 5597 | 55749 | | WASHINGTON VALLEY AUTO REPAIR INC | 19 WASHINGTON VALLEY RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5598 | 1487 | | DELTA SERVICE STATION | 2 MT BETHEL RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5599 | 32738 | | DELAMAN ENTERPRISES | 214 MOUNTAIN VIEW RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5600 | 34704 | | DAYTONA AUTO CONSULTANTS INC | 40 MOUNTAIN BLVD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5601 | 86445 | | 40 REINMAN ROAD | 40 REINMAN RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5602 | 49949 | | SOMERSET CNTY PARK COMM WARRENBROOK PARK & GOLF COURSE | 500 WARRENVILLE RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| 5603 | 200904 | | 69 MORNING GLORY RD | 69 MORNING GLORY RD | WARREN TWP | WARREN TWP | 07059/9126 | SOMERSET |
| 5604 | 1486 | | WARREN CAR CARE CENTER INC #86994 | 69 STIRLING RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| 5605 | 40085 | | WARREN AUTO INC | 82 MORNING GLORY RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| 5606 | 1527 | | TORRS VALENO SERVICE STATION | RT 22 | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| 5607 | 1472 | | LOCKHEED ELECTRONICS CO INC FORMER | 1501 RT 22 | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| 5608 | 963503 | | 1529 ROUTE 22 WEST | 1529 RT 22 | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| 5609 | 484425 | | 1541 ROUTE 22 | 1541 RT 22 | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| 5610 | 1473 | | LUKOIL SERVICE STATION #67262 | 1555 RT 22 & MOUNTAIN AVE | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| 5611 | 68512 | | TEXACO HI GLOVE CO INC | 1565 RT 22 | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| 5612 | 16208 | | SEARS ROEBUCK & CO #1294 | 1467 RT 22 | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| 5613 | 95649 | | 20 EAST ROCK ROAD | 20 E ROCK RD | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| 5614 | 120622 | | VALLEY FURNITURE SHOP | 20 STIRLING RD | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| 5615 | 18387 | | WATCHUNG BORO POLICE & FIRE DEPTS | 57 MOUNTAIN BLVD | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| 5616 | 1528 | | LEHIGH GAS SERVICE STATION | 989 SOMERSET ST | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| 5617 | 447915 | | 501 WATCHUNG AVENUE | 501 WATCHUNG AVE | WATCHUNG BORO | WATCHUNG BORO | 07060 | SOMERSET |
| 5618 | 187797 | | 696 VALLEY ROAD | 696 VALLEY RD | WATCHUNG BORO | WATCHUNG BORO | 07069 | SOMERSET |
| 5619 | 200293 | | DIMALINC PROPERTY | 13 RHINEDALE DR | ANDOVER TWP | ANDOVER TWP | 07860 | SUSSEX |
| 5620 | 1469 | | PMG #2500 SERVICE STATION | 239 NEWTON SPARTA RD | ANDOVER TWP | ANDOVER TWP | 07848 | SUSSEX |
| 5621 | 95548 | | ANDOVER CITGO SERVICE STATION | 244 NEWTON SPARTA RD | ANDOVER TWP | ANDOVER TWP | 07821 | SUSSEX |
| 5622 | 89159 | | 5 MANOR DRIVE | 5 MANOR DR | ANDOVER TWP | ANDOVER TWP | 07821 | SUSSEX |
| 5623 | 489722 | | SUSSEX CNTY ANDOVER MAINTENANCE GARAGE | 671 RT 206 R AKA MAIN ST | ANDOVER TWP | ANDOVER TWP | 07821 | SUSSEX |
| 5624 | 1461 | | EXXON SERVICE STATION #38454 @ ROSS CORNER | 77 RT 206 & RT 15 | AUGUSTA | FRANKFORD TWP | 07822 | SUSSEX |
| 5625 | 1467 | | SELECTIVE INSURANCE CO OF AMERICA | 40 WANTAGE AVE | BRANCHVILLE | BRANCHVILLE BORO | 07890 | SUSSEX |
| 5626 | 42561 | | BYRAM TWP MUNICIPAL BUILDING & POLICE DEPT | 10 MANSFIELD DR | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| 5627 | 44262 | | BYRAM TRANSMISSION | 242 MAIN ST AKA RT 206 | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| 5628 | 1459 | | SHELL SERVICE STATION | 27 RT 206 & WATERLOO RD | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| 5629 | 95653 | | 27 TOTE ROAD | 27 TOTE RD | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| 5630 | 23897 | | PAPERLICK MARK | 4 ADAIR ST | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| 5631 | 118228 | | 45 LAKE DRIVE | 45 LAKE DR | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| 5632 | 88150 | | 610 STANHOPE SPARTA ROAD | 610 STANHOPE SPARTA RD | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| 5633 | 73864 | | CRANBERRY LAKE GROUNDWATER CONTAMINATION HILL | LACKEY TRAIL | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| 5634 | 43641 | | VALLEY GULF SERVICE STATION ON SPARTAN OIL CO | 468 RT 206 | CULVERS LAKE | FRANKFORD TWP | 07783 | SUSSEX |
| 5635 | 62858 | | SUSSEX CNTY COMMUNITY COLLEGE PUBLIC SAFETY TRAINING ACADEMY @ HOMESTEAD C | 114 129 MORRIS TPKE AKA RT 655 | FRANKFORD TWP | FRANKFORD TWP | 07860 | SUSSEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5636 | 75477 | | 13 PERRY ROAD | 13 PERRY RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5637 | 52191 | | FRANKFORD TWP MUA | 149 151 RT 206 | FRANKFORD TWP | FRANKFORD TWP | 07822 | SUSSEX |
| 5638 | 167809 | | 23 MARION ROAD | 23 MARION RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5639 | 13301 | | CULVERS LAKE CITGO SERVICE STATION | | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5640 | 438671 | | 568 KEMAH LAKE ROAD | 568 KEMAH LAKE RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5641 | 94529 | | 94 EAST SHORE CULVER RD | 94 E SHORE CULVER RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5642 | 46789 | | AUGUSTA GARAGE | RT 206 & ROSS CORNER SUSSEX RD | FRANKFORD TWP | FRANKFORD TWP | 07822 | SUSSEX |
| 5643 | 342017 | | 20 HIGH POINT CIRCLE | 20 HIGH POINT CIR | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5644 | 1450 | | SPEEDWAY SERVICE STATION #03545 | 272 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5645 | 198857 | | FRANKLIN BORO DPW | 40 CHURCH ST | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5646 | 195222 | | ESTATE OF KULSAR THOMAS JR | 413 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5647 | 1455 | | FRANKLIN TEXACO SERVICE STATION | 425 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5648 | 1458 | | FRANKLIN SPARTAN SERVICE STATION | 460 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5649 | 46195 | | FRANKLIN EXXON SERVICE STATION #34877 | 84 RT 23 N | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5650 | 1453 | | LUKOIL SERVICE STATION #57226 | 91 FRANKLIN AVE & RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5651 | 436217 | | UTILITY PROPANE INC | RT 94 | FREDON | FREDON TWP | 07860 | SUSSEX |
| 5652 | 87908 | | 25 SHORE ROAD | 25 SHORE RD | GREEN TWP | GREEN TWP | 07821 | SUSSEX |
| 5653 | 16213 | | GREEN TWP BD OF ED GREEN HILLS MIDDLE SCHOOL | 69 EAST CHURCH RD | GREEN TWP | GREEN TWP | 07839 | SUSSEX |
| 5654 | 91206 | | 92 KENNEDY ROAD | 92 KENNEDY RD | GREEN TWP | GREEN TWP | 07821 | SUSSEX |
| 5655 | 1446 | | TRINCA AIRPORT | AIRPORT RD AKA RT 603 | GREEN TWP | GREEN TWP | 07821 | SUSSEX |
| 5656 | 411996 | | 21 ORCHARD STREET | 21 ORCHARD ST | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5657 | 1439 | | GETTY SERVICE STATION #56005 | 6 RT 23 N & VERNON AVE AKA RT 94 | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5658 | 74194 | | SHADES OF GREEN | 6 WALLKILL AVE | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5659 | 88598 | | HAMBURG BORO MUNICIPAL BUILDING | 20 GLENSIDE AVE | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5660 | 221628 | | 32 WOODLAND AVENUE | 32 WOODLAND AVE | HAMBURG BORO | HAMBURG BORO | 07419 | SUSSEX |
| 5661 | 74439 | | 65 ORCHARD STREET | 65 ORCHARD ST | HAMBURG BORO | HAMBURG BORO | 07419 | SUSSEX |
| 5662 | 75204 | | 67 ORCHARD STREET | 67 ORCHARD ST | HAMBURG BORO | HAMBURG BORO | 07419 | SUSSEX |
| 5663 | 170307 | | 22 ROUTE 521 | 22 RT 521 | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5664 | 187889 | | 28 RT 94 | 28 RT 94 | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5665 | 47279 | | MARTIN SNYDER CITGO SERVICE STATION | 40 HAMPTON HOUSE RD | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5666 | 359295 | | 68 KEMAH MECCA LAKE ROAD | 68 KEMAH MECCA LAKE RD | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5667 | 353297 | | 76 EAST SHORE DRIVE | 76 E SHORE DR | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5668 | 41582 | | SUSSEX CNTY FIRE TRAINING CENTER | RT 655 & 519 AKA MORRIS TPKE | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5669 | 88403 | | 26 LAKE SHORE ROAD | 26 LAKE SHORE RD | HAMPTON TWP | HAMPTON TWP | 08827 | SUSSEX |
| 5670 | 1423 | | SPARTAN HIGHTSTOWN SERVICE STATION | 3289 RT 94 & N CHURCH RD | HARDYSTON TWP | HARDYSTON TWP | 07416 | SUSSEX |
| 5671 | 87388 | | 3374 ROUTE 94 | 3374 RT 94 | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 5672 | 66093 | | 44 DEER TRAIL | 44 DEER TRAIL | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 5673 | 38292 | | 8 OTTER TRAIL | 8 OTTER TRAIL | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 5674 | 233791 | | 8 RUSSEL ROAD | 8 RUSSEL RD | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 5675 | 74853 | | QUIGLEY DENNIS & NELLIE RESIDENCE | 21 ONTEORA RD | HARDYSTON TWP | HARDYSTON TWP | 07419 | SUSSEX |
| 5676 | 185062 | | 10 KEITH ROAD | 10 KEITH RD STE A | HIGHLAND LAKES | VERNON TWP | 07422 | SUSSEX |
| 5677 | 452544 | | HOPATCONG BORO DPW GARAGE | 120 RIVER STYX RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5678 | 123527 | | 25 BYRAM BAY ROAD | 25 BYRAM BAY RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5679 | 1416 | | HOPATCONG OPERATING SERVICE STATION | 38 HOPATCONG RD & SHARP AVE | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5680 | 214047 | | 4 CARTERET ROAD | 4 CARTERET RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5681 | 56431 | | MAROTTAS AUTO SERVICE | 406 RIVER STYX RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5682 | 1419 | | HOPATCONG AUTO SERVICE | 450 RIVER STYX RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5683 | 468374 | | SUSSEX CNTY HOPATCONG DISTRICT GARAGE | 65 RT 605 AKA OLD STANHOPE RD | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5684 | 75366 | | 14 TEMPLE TRAIL | 14 TEMPLE TRAIL | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5685 | 188487 | | | 157 ROLLINS TRAIL | 157 ROLLINS TRAIL | HOPATCONG BORO | HOPATCONG BORO | 078431750 | SUSSEX |
| 5686 | 86715 | | | 202 ELMIRA TRAIL | 202 ELMIRA TRAIL | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5687 | 74152 | | | 216 WEST END AVENUE | 216 W END AVE | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5688 | 69380 | | | 22 COLUMBIA TRAIL | 22 COLUMBIA TRAIL | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5689 | 46072 | | | WEST SHORE GULF SERVICE STATION #61994 | 486 RIVER STYX RD AKA RT 623 | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5690 | 46876 | | | SUSSEX CNTY LAFAYETTE DIST GARAGE | 112 SUNSET INN LN#CREST RD AKA RT 623 | LAFAYETTE | HOPATCONG BORO | 078460000 | SUSSEX |
| 5691 | 228398 | | | 13 MORRIS FARM ROAD | 13 MORRIS FARM RD | LAFAYETTE | LAFAYETTE TWP | 07848 | SUSSEX |
| 5692 | 17971 | | | FIRST STUDENT INC #11501 | 177 RT 94 | LAFAYETTE | LAFAYETTE TWP | 07848 | SUSSEX |
| 5693 | 164499 | | | BRADN ROYALTY | 217 LIMECREST RD | LAFAYETTE TWP | LAFAYETTE TWP | 07848 | SUSSEX |
| 5694 | 46880 | | | SUSSEX CNTY LAYTON DIST GARAGE | 41 RT 560 | LAYTON | SANDYSTON TWP | 07851 | SUSSEX |
| 5695 | 37620 | 1404 | | NJDEP HIGH POINT STATE PARK GARAGE | 1480 RT 23 | MONTAGUE | MONTAGUE TWP | 07461 | SUSSEX |
| 5696 | 1405 | | | LUKOIL SERVICE STATION #67385 | 427 RT 206 | MONTAGUE TWP | MONTAGUE TWP | 07827 | SUSSEX |
| 5697 | 1406 | | | MONTAGUE CITGO SERVICE STATION & FOOD BAG | 6 RT 23 & CLOVE RD | MONTAGUE TWP | MONTAGUE TWP | 07827 | SUSSEX |
| 5698 | 63098 | | | TRI STATE MALL | 10 RT 23 | MONTAGUE TWP | MONTAGUE TWP | 07827 | SUSSEX |
| 5699 | 72952 | 15057 | | PMG #2501 SERVICE STATION | 8 RT 23 | MONTAGUE TWP | MONTAGUE TWP | 07827 | SUSSEX |
| 5700 | 153702 | | | SPRING REALTY | 237 SPRING ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5701 | 1395 | | | ROBINSON AERIAL SURVEYS INC | 43 SPARTA AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5702 | 49464 | | | SUSSEX PETROLEUM INC SERVICE STATION | 59 63 WATER ST & RT 206 | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5703 | 13230 | | | NEWTON GULF SERVICE STATION | 65 SPARTA AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5704 | 14564 | | | HESS SERVICE STATION #30266 | 77 N WATER ST & RT 206 | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5705 | 92544 | | | NEWTON AMOCO SERVICE STATION | 138 WATER ST AKA RT 206 | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5706 | 48374 | | | NEWTON MEDICAL CENTER | 175 HIGH ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5707 | 53879 | | | 22 TOWNSEND STREET | 22 TOWNSEND ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5708 | 87911 | | | B&B NEWTON SERVICE STATION | 120 HIGH ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5709 | 1394 | | | 120 HIGH ST | 120 HIGH ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5710 | 454656 | | | 52 PATERSON AVENUE | 52 PATERSON AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5711 | 66448 | | | ELIZABETHTOWN GAS CO NEWTON COAL GAS 2 | E CLINTON AVE | NEWTON TOWN | NEWTON TOWN | 07860 | SUSSEX |
| 5712 | 1384 | | | OGDENSBURG BORO EXXON SERVICE STATION | 13 MAIN ST | OGDENSBURG | OGDENSBURG BORO | 074390000 | SUSSEX |
| 5713 | 15045 | | | WALLYS SPARTAN SERVICE STATION | 299 RT 206 & SMARTOWN RD | SANDYSTON | SANDYSTON TWP | 07851 | SUSSEX |
| 5714 | 341190 | | | 1 CHEYENNE TRAIL | 1 CHEYENNE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5715 | 352763 | | | 14 EAST SHORE TRAIL | 14 E SHORE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5716 | 1435 | | | SPARTA TEXACO SERVICE STATION | 211 WOODPORT RD AKA RT 181 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5717 | 1373 | | | ALPINE SPARTAN SERVICE STATION | 312 SPARTA AVE AKA RT 517 & 616 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5718 | 44935 | | | SPARTA SHELL SERVICE STATION | 354 LAFAYETTE RD & RT 15 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5719 | 13289 | | | P MICHELOTTI & SONS CONCRETE DIV | 360 HOUSES CONNER RD | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5720 | 13277 | | | US OIL SERVICE STATION | 4 SPARTA AVE | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5721 | 1413 | | | GRINNELL RECYCLING INC | 482 HOUSES CONNER RD | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5722 | 1444 | | | SPARTA GULF SERVICE#61170 | 63 WOODPORT RD AKA RT 181 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5723 | 1414 | | | SPARTA TWP MUNICIPAL BUILDING | 65 MAIN ST | SPARTA | SPARTA TWP | 078712000 | SUSSEX |
| 5724 | 343902 | | | 72 ALPINE TRAIL | 72 ALPINE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5725 | 13804 | | | SPARTA SHELL SERVICE STATION | 85 SPARTA AVE | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5726 | 1445 | | | EXXON SERVICE STATION | 88 WOODPORT RD AKA RT 181 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5727 | 63982 | | | GIRL SCOUTS CAMP SACAJAWEA | 884 WHITE LAKE RD | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5728 | 222024 | | | 113 EAST SHORE TRAIL | 113 E SHORE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5729 | 73394 | | | 45 SPRINGBROOK TRAIL | 45 SPRINGBROOK TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5730 | 1464 | | | STANHOPE EXXON TIGER MART SERVICE STATION | 1 RT 206 & ACORN ST | STANHOPE | STANHOPE BORO | 07874 | SUSSEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEJEMS SITE_ID | Former NEJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5734 | 1364 | AMERADA HESS SERVICE STATION #92067 | 11 RT 183 & RT 206 | STANHOPE | STANHOPE BORO | 07874 | SUSSEX |
| 5735 | 38260 | 907 TULIP TRAIL | 907 TULIP TRAIL | STILLWATER | STILLWATER TWP | 07860 | SUSSEX |
| 5736 | 198326 | 935 MAPLE AVENUE | 935 MAPLE AVENUE | STILLWATER | STILLWATER TWP | 078750344 | SUSSEX |
| 5737 | 42775 | GALLAGHER'S PIZZA & DELI | 992 STILLWATER RD | STILLWATER TWP | STILLWATER TWP | 07875 | SUSSEX |
| 5738 | 1424 | LUKOIL SERVICE STATION #74098 | 2770 RT 23 | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 5739 | 1357 | EXXON SERVICE STATION #34760 | 1 BANK ST | STOCKHOLM | HARDYSTON TWP | 07460 | SUSSEX |
| 5740 | 1359 | US GAS SERVICE STATION | 1 MAIN ST | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5741 | 3951 | HIGHPOINT CHEVROLET | 1 MAIN ST | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5742 | 257370 | 1 VAN BLARCOM COURT | 500 RT 23 | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5743 | 128768 | 1 VAN BLARCOM CT | 1 VAN BLARCOM CT | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5744 | 221595 | 11 HILLSDALE DR | 11 HILLSDALE DR | VERNON | VERNON TWP | 07461 | SUSSEX |
| 5745 | 176998 | 1504 ROUTE 565 | 1504 ROUTE 565 | VERNON | VERNON TWP | 07461 | SUSSEX |
| 5746 | 59744 | 20 VUFSTRA DRIVE | 20 VUEFSTRA DR | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5747 | 1343 | SREC RESOURCES MOUNTAIN CREEK PLANT | 200 RT 94 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5748 | 559895 | GAS GO GULF SERVICE STATION | 259 RT 94 | VERNON | VERNON TWP | 07889 | SUSSEX |
| 5749 | 37484 | LUK OIL SERVICE STATION #57722 & MINI MART | 312 RT 94 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5750 | 1346 | LEGENDS RESORT & COUNTRY CLUB @ GREAT GORGE | 410 MCAFEE GLENWOOD RD AKA RT 517 | VERNON | VERNON TWP | 074620159 | SUSSEX |
| 5751 | 125028 | BALDWIN TRANSPORTATION INC | 5 OMEGA DR | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5752 | 359456 | 821 ROUTE 517 | 821 RT 517 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5753 | 159558 | 9 FOXCROFT DRIVE | 9 FOXCROFT DR | VERNON | VERNON TWP | 07461 | SUSSEX |
| 5754 | 408001 | 14 BLACK OAK TRAIL GROUNDWATER CONTAMINATION | 14 BLACK OAK TRAIL | VERNON | VERNON TWP | 07460 | SUSSEX |
| 5755 | 199568 | 19 WEST LAKEVIEW ROAD | 19 W LAKEVIEW RD | VERNON TWP | VERNON TWP | 07462 | SUSSEX |
| 5756 | 699311 | 2 BLACK OAK DRIVE | 2 BLACK OAK DR | VERNON TWP | VERNON TWP | 07462 | SUSSEX |
| 5757 | 73099 | 203 TAMAGUA ROAD | 203 TAMAGUA RD | VERNON TWP | VERNON TWP | 07462 | SUSSEX |
| 5758 | 68935 | 348 EAST LAKESHORE DRIVE | 348 E LAKESHORE DR | VERNON TWP | VERNON TWP | 07462 | SUSSEX |
| 5759 | 188587 | 491 BARRY DRIVE | 491 BUSHKICK LN | VERNON TWP | VERNON TWP | 07462 | SUSSEX |
| 5760 | 69601 | 76 BARRY DRIVE | 76 BARRY DR | VERNON TWP | VERNON TWP | 07462 | SUSSEX |
| 5761 | 46569 | ROUTE 515 ISLAND TRANSPORTATION | RT 515 & BREAK NECK RD | VERNON TWP | VERNON TWP | 07462 | SUSSEX |
| 5762 | 1341 | VERNON GARAGE | RT 94 | VERNON TWP | VERNON TWP | 07428 | SUSSEX |
| 5763 | 13267 | MCAFEE LIBERTY SERVICE STATION | RT 94 N & RT 517 S | VERNON TWP | VERNON TWP | 07000 | SUSSEX |
| 5764 | 399147 | EXXON SERVICE STATION #34768 | 1154 RT 23 & RT 519 | WANTAGE TWP | WANTAGE TWP | 07461 | SUSSEX |
| 5765 | 37696 | 46 SUMMIT DRIVE | 46 SUMMIT DR | WANTAGE TWP | WANTAGE TWP | 07461 | SUSSEX |
| 5766 | 397724 | NJ RUTGERS UNIVERSITY 4H CAMP | 50 NICKON RD & RT 519 | WANTAGE TWP | WANTAGE TWP | 07461 | SUSSEX |
| 5767 | 1325 | 57 CLARK ROAD | 57 CLARK RD | WANTAGE TWP | WANTAGE TWP | 07461 | SUSSEX |
| 5768 | 23454 | LUKOIL SERVICE STATION #57225 | 721 RT 23 & RT 565 | WANTAGE TWP | WANTAGE TWP | 07461 | SUSSEX |
| 5769 | 13264 | BOBS CROSSROADS SERVICE STATION | 90 RT 639 | WANTAGE TWP | WANTAGE TWP | 07461 | SUSSEX |
| 5770 | 57440 | NJDOT SUSSEX YARD | RT 23 | WANTAGE TWP | WANTAGE TWP | 076410000 | SUSSEX |
| 5771 | 13762 | SUSSEX SHOPPING PLAZA | RT 23 & UNIONVILLE RD | WANTAGE TWP | WANTAGE TWP | 07461 | SUSSEX |
| 5772 | 13342 | CHEVRON USA CHEMICAL CO | 11 SUMMIT AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 08846 | UNION |
| 5773 | 1314 | EXXON SERVICE STATION #20772 | 343 SPRINGFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5774 | 1308 | GETTY SERVICE STATION #56049 | 525 SPRINGFIELD AVE & SPRINGFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5775 | 1324 | GETTY SERVICE STATION #56093 | 713 PLAINFIELD AVE & SPRINGFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5776 | 145948 | TRUESDALE NURSERY | 297 SNYDER AVE | BERKELEY HEIGHTS TWP | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5777 | 36435 | MIRANDY PRODUCTS | 713 PLAINFIELD AVE | BERKELEY HEIGHTS TWP | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5778 | 13300 | TYCOM INC CLARK MFG CENTER @ TERMINAL AVE IND PK | 100 TERMINAL AVE AKA LOREAL WAY | CLARK TWP | CLARK TWP | 11550 | UNION |
| 5779 | 1286 | CLARK CITGO SERVICE STATION | 104 WESTFIELD AVE | CLARK TWP | CLARK TWP | 070661605 | UNION |
| 5780 | 37799 | HYATT HILLS GOLF COURSE | 1208 CENTRAL AVE & RARITAN RD | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5781 | 1281 | EXXON SERVICE STATION #34245 | 1401 RARITAN RD & WALNUT AVE | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5782 | 1289 | LOREAL USA INC @ TERMINAL AVE IND PK | 200 222 TERMINAL AVE AKA LOREAL WAY | CLARK TWP | CLARK TWP | 07066 | UNION |

| 1351 | (Former NEJEMS SITE_ID) — row 5742 |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5783 | 55987 | CLARK TWP DPW GARAGE POLICE STATION | 315 WESTFIELD AVE | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5784 | 1915965 | 47 COLONIAL DRIVE | 47 COLONIAL DR | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5785 | 1301 | EXXON SERVICE STATION #35040 | 741 RARITAN RD & CENTRAL AVE | CLARK TWP | CLARK TWP | 070661605 | UNION |
| 5786 | 13259 | NJ TURNPIKE MAINTENANCE DISTRICT #3 | GARDEN STATE PKWY 136.7 | CLARK TWP | CLARK TWP | 070661605 | UNION |
| 5787 | 1274 | CRANFORD SERVICE STATION | 105 NORTH AVE W AKA 95 NORTH AVE | CLARK TWP | CLARK TWP | 07016 | UNION |
| 5788 | 141804 | 110 PAWNEE ROAD | 110 PAWNEE RD | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5789 | 1249 | GETTY SERVICE STATION #56094 | 114 SOUTH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5790 | 1262 | SUNOCO SERVICE STATION #0007 0078 | 1170 RARITAN RD & COLIN KELLY ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5791 | 1263 | TEXACO SERVICE STATION #100125 | 1230 RARITAN RD & WALNUT AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5792 | 143413 | CRANFORD CROSSING | 2 SOUTH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5793 | 13256 | EXXON SERVICE STATION #34272 FORMER | 310 CENTENNIAL AVE & LEHIGH | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5794 | 1245 | SUNOCO SERVICE STATION #69898 | 32 LINCOLN AVE & SO 8TH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5795 | 1268 | SHELL SERVICE STATION #138325 | 345 NORTH AVE & ELIZABETH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5796 | 44365 | HOLT MACHINERY CO | 35 HIGH ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5797 | 1267 | SUNOCO SERVICE STATION #0007 0078 | 401 NORTH AVE & ELIZABETH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5798 | 1239 | GRECOS GARAGE INC | 466 71 SOUTH AVE E | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5799 | 1271 | PAPETTIS HYGRADE EGG PRODUCTS INC | 517 CENTENNIAL AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5800 | 43916 | AMERICAN ECONOMY SERVICE STATION #34652 | 570 SOUTH AVE & HALE ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5801 | 80048 | PREMIER UROLOGY GROUP CORP | 100 CENTENNIAL AVE & CHERRY ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5802 | 257264 | UNION TWP RIVERFRONT REDEVELOPMENT AREA | 101 107 RAHWAY AVE & CHERRY ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5803 | 56894 | IMPERIAL LANDSCAPING CO | 1027 SO 1ST AVE & 35TH AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5804 | 70296 | NORTH PROPERTIES INC | 220 SOUTH AVE E | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5805 | 13091 | SHELL SERVICE STATION #138548 | 245 245 NORTH AVE W | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5806 | 16465 | BP SERVICE STATION #95681 | 1089 1099 ELIZABETH AVE & SCOTT | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5807 | 50127 | 29 CRAIG PLACE | 29 CRAIG PL | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5808 | 18359 | PHARMACAPS INC | 1 PAPETTI PLAZA | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5809 | 18296 | UNION CITY DEPT OF PARKS WASHANCO PARK | 1001 NEWARK AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5810 | 1219 | ELIZABETH ARMORY | 110 E JERSEY ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5811 | 1224 | UNION CITY CHERRY STREET GARAGE | 114 ACME ST & CANTON ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5812 | 43904 | UNION CITY PLATE GLASS CO | 1171 MAGNOLIA AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5813 | 43194 | ELIZABETH CITY DPW YARD | 125 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5814 | 52002 | MEINEKE DISCOUNT MUFFLERS | 147 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5815 | 39077 | ELIZABETH FIRE DEPT ENGINE CO #5 TRUCK #2 | 151 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5816 | 52740 | BUSINESS FURNITURE INC | 200 234 3RD AVE & FLORIDA ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5817 | 364749 | ELIZABETHTOWN GAS CO ERIE PLANT | 200 SPRING ST | ELIZABETH | ELIZABETH CITY | 072026520 | UNION |
| 5818 | 1119 | LUKOIL SERVICE STATION #57342 | 201 E JERSEY ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5819 | 1181 | GETTY SERVICE STATION #95192 | 201 ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5820 | 6437 | GETTY SERVICE STATION #00653 | 205 215 1ST STREET | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5821 | 45447 | 205 1ST STREET | 211 S BROAD ST & PEARL ST | ELIZABETH | ELIZABETH CITY | 07424 | UNION |
| 5822 | 413829 | VALERO SERVICE STATION | 232 3RD ST & PINE ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5823 | 1138 | LUKOIL SERVICE STATION #57349 | 265 GROVE ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5824 | 1157 | PINE STREET AMOCO SERVICE STATION | 300 308 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5825 | 53382 | LYNN YORK REALTY CO | 312 ATLANTIC ST | ELIZABETH | ELIZABETH CITY | 072070000 | UNION |
| 5826 | 1271 | SPENCERS EXXON SERVICE STATION #33108 | 315 W GRAND ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5827 | 46351 | ELIZABETH TOWERS | 3 BAY AVENUE ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5828 | 18299 | WORLDWIDE HOLDINGS & LOGISTICS | 330 S 5TH ST | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| 5829 | 37414 | MONACOS SERVICE STATION | 335 S 5TH ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5830 | 51225 | GETTY SERVICE STATION FORMER | 338 5TH ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5831 | 182721 | | 338 5TH ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJDMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5832 | 56700 | | HAITIAN BETHANY BAPTIST CHURCH | 36 48 S BROAD ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5833 | 1244 | | THOMAS & BETTS CORP | 36 BUTLER ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5834 | 66541 | | 400 416 SOUTH STREET REMEDIATION | 400 426 SOUTH ST, 417 433 CENTRE ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5835 | 46597 | | MERIT OIL OF NJ INC SERVICE STATION | 401 411 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07216 | UNION |
| 5836 | 1215 | | EAST WEST GAS SERVICE STATION | 401 411 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07222 | UNION |
| 5837 | 42909 | | ABE GRUBER & CO INC | 402 JEFFERSON AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5838 | 1213 | | LORCO PETROLEUM SERVICES | 416 420 W GRAND ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5839 | 1217 | | SIERRA EXXON SERVICE STATION #36177 | 450 ELIZABETH AVE & 5TH AVE | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5840 | 1173 | | RV STATIONS INC SERVICE STATION | 489 SPRING ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5841 | 1187 | | RAHWAY SERVICE STATION | 492 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5842 | 376483 | | 500 ELIZABETH AVENUE | 500 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07206104 | UNION |
| 5843 | 1158 | | EXXON SERVICE STATION #83137 | 502 MAY ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5844 | 1295 | | 507 BAYWAY PETROLEUM SERVICE STATION | 507 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5845 | 13326 | | EXXON SERVICE STATION #2405 | 508 BRUNSWICK AVE & BAYWAY | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| 5846 | 1116 | | UNIVERSAL MARITIME SERVICE CORP | 5080 MCLESTER ST & TRIPOLI ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5847 | 70036 | | DREW CHEVROLET DEALERSHIP | 513 537 N BROAD ST | ELIZABETH | ELIZABETH CITY | 07116 | UNION |
| 5848 | 59205 | | ELIZABETH CITY HALL ANNEX BUILDING | 33 JEFFERSON AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5849 | 14441 | | NEW YORK TERMINALS | 534 S FRONT ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5850 | 41813 | | CONCORD BEVERAGE CO | 535 S FRONT ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5851 | 1188 | | SHELL SERVICE STATION #9516 | 545 RAHWAY AVE & ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5852 | 1161 | | ELMORA AUTO SALES | 555 WESTFIELD AVE & ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5853 | 46541 | | WAYNE STEEL CO INC | 563 583 DIVISION ST 589 DIVISION ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5854 | 1207 | | EAST COAST FULL SERVICE STATION | 574 580 NEWARK AVE & FAIRMONT AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5855 | 41856 | | ELIZABETH MOTORS INC | 582 MORRIS AVE PO BOX 31 | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5856 | 1174 | | GAS FOR LESS SERVICE STATION | 590 592 SPRING ST & FAIRMOUNT AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5857 | 1241 | | ELIZABETH AUTO & TRUCK INC | 600 BOND ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5858 | 19033 | | WAKEFERN FOOD CORP | 600 YORK ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5859 | 48708 | | ELIZABETH FIRE DEPT ENGINE CO #6 | 601 PENNSYLVANIA AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5860 | 1175 | | SPEEDWAY SERVICE STATION #03495 | 623 SPRING ST | ELIZABETH | ELIZABETH CITY | 072012019 | UNION |
| 5861 | 1178 | ELIZABETH CITY BD OF ED THE THOMAS EDISON CAREER & TECH ACADEMY #87 | | 625 SUMMER ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5862 | 12352 | | CONTACT INDUSTRIES INC | 641 DOWD AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5863 | 400048 | | JERSEY ICE CORP | 655 PENNSYLVANIA AVE | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| 5864 | 1195 | | BOB & RICHIES SUNOCO SERVICE STATION | 663 675 NEWARK AVE | ELIZABETH | ELIZABETH CITY | 07211 | UNION |
| 5865 | 46277 | | BAYWAY & BROAD EXXON SERVICE STATION | 699 S BROAD ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5866 | 15043 | | DELTA SERVICE STATION | 701 711 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5867 | 66515 | | METAL POWDER & CHEMICAL WORKS INC | 701 SPRING ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5868 | 1176 | | SATIU FUEL INC | 720 SPRING ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5869 | 40043 | | HOLIDAY INN | 729 763 MEADOW ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5870 | 44999 | | EMILS SERVICE CENTER INC | 756 762 W GRAND ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5871 | 13238 | ELIZABETH CITY MICKEY WALKER RECREATION CENTER | | 800 800 A 3RD ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5872 | 28286 | | ELIZABETH MOBIL SERVICE STATION | 801 835 N RT 1/9 | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| 5873 | 40607 | | ELIZABETH DPW WATER UTIL GARAGE | 828 E JERSEY ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5874 | 1212 | | EVONIK DEGUSSA CORP | 830 MAGNOLIA AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5875 | 30175 | | METRO 1 SERVICE STATION | 845 849 SUMMER ST | ELIZABETH | ELIZABETH CITY | 07023 | UNION |
| 5876 | 1177 | | EXXON SERVICE STATION #34285 | 845 SPRING ST & RT 1/9 | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5877 | 183511 | | WASTE MANAGEMENT OF NJ INC | 847 857 FLORA ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5878 | 48709 | | ELIZABETH FIRE DEPT ENGINE CO #7 | 851 PRINCE ST | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5879 | 54049 | | A TS TOWING & SERVICE INC | 857 ANNA ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5880 | 1210 | NJ TRANSIT AUTH BUS OPERATIONS ELIZABETH GARAGE | | 865 LIVINGSTON ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1237 | | SHELL SERVICE STATION #138346 | 866 BAYWAY CIR | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 43224 | | LOWENSTEIN INDUSTRIES INC | 901 E GRAND ST | ELIZABETH | ELIZABETH CITY | 072010000 | UNION |
| 29460 | | ARROW TRUCK SALES | 901 NORTH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 1190 | | BP SERVICE STATION #21410 | 900 ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 1184 | | ELMORA EXXON SERVICE STATION | 957 S ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 66306 | | PORT AUTH AV/NJ SLF | BAY AVE & KAPKOWSKI RD | ELIZABETH | ELIZABETH CITY | 07216 | UNION |
| 27859 | | NJ TURNPIKE AUTH WILLIAM HALSEY SERVICE AREA #11N | NEW JERSEY TPKE MM 101.7 N | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 38175 | | ALLIED AVIATION SERVICE CO OF NJ INC | NORTH AVE & DIVISION ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 48567 | | JOE'S HIGHWAY EXXON SERVICE STATION #94250 | RT 1/9 & METFIELD AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 30689 | | RIDER TRUCK RENTAL | RT 1/9 & NECK LN | ELIZABETH | ELIZABETH CITY | 072010000 | UNION |
| 88602 | | 1169-1171 ELIZABETH AVENUE | 1169 1171 ELIZABETH AVE | ELIZABETH CITY | ELIZABETH CITY | 07201 | UNION |
| 80233 | | PORTSIDE COMMON | 152 216 FRONT ST | ELIZABETH CITY | ELIZABETH CITY | 07206 | UNION |
| | 14975 | ELIZABETH FIRE DEPT ENGINE CO #1 | 24 S BROAD ST | ELIZABETH CITY | ELIZABETH CITY | 07202 | UNION |
| 80050 | | D&M TRUCKING | 491 S 1ST ST | ELIZABETH CITY | ELIZABETH CITY | 07206 | UNION |
| 80742 | | PALMER INDUSTRIES & FULL CIRCLE CARRIERS | 687 749 KAPKOWSKI RD | ELIZABETH CITY | ELIZABETH CITY | 07206 | UNION |
| 80508 | | MARINA VILLAGE DEVELOPMENT PROJECT | 70 84 S PARK ST | ELIZABETH CITY | ELIZABETH CITY | 07206 | UNION |
| 48716 | | FANWOOD REDEVELOPMENT PROJECT | 50 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 58089 | | PSE&G FANWOOD SUBSTATION | 71 FRONT ST | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 26756 | | BENTON & HOLDEN INC | 869 NORTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 12931 | | FANWOOD GETTY SERVICE STATION | 56 MARTINE AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 12930 | | FANWOOD DELTA SERVICE STATION | 59 S MARTINE AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 20977 | | TERRILL EXXON SERVICE STATION | 184 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 31273 | | PETRO PLASTICS INC | 185 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| | | LA BELLE SAM CLEANERS @ NORTH AVENUE PLAZA | 2 SOUTH AVE RT 28 & TERRILL RD | FANWOOD | FANWOOD BORO | 07023 | UNION |
| | | DONAHS FANWOOD GULF SERVICE STATION | 238 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| | | OMEGA GAS SERVICE STATION | 546 SPRUCE AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| | | 325 TERRILL ROAD | 325 TERRILL RD | FANWOOD | FANWOOD BORO | 07023 | UNION |
| | | SEVERAGES AMOCO SERVICE STATION | 161 185 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| | | HESS SERVICE STATION #20230 | 301 NORTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 342660 | | WINDEN R PETER | 431 NORTH AVE & CENTER ST | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 56150 | | ELF SPRUCE AVENUE | 450 SOUTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 69377 | | BP SERVICE STATION #80987 | 518 NORTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 87643 | | 130 NORTH AVENUE | 130 NORTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 1088 | | 262 BEECH AVENUE | 262 BEECH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 1143 | | 139 SOUTH AVENUE | 139 SOUTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 41982 | | BP SERVICE STATION FORMER | 1399 CHESTNUT AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 32213 | | PLESSEY DYNAMICS CORP FORMER | 1400 LIBERTY AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 1056 | | ASSOCIATED MECHANICAL DEVICES INC | 1410 1439 CHESTNUT AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 1049 | | DABB & DABB TEXACO SERVICE STATION | 1460 CHESTNUT AVE | HILLSIDE | HILLSIDE TWP | 07111 | UNION |
| 1061 | | BP SERVICE STATION #00693 | 489 RT 22 & ROY ST | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 60507 | | TRANS OCEAN LOGISTICS | 1319 N BROAD ST | HILLSIDE TWP | HILLSIDE TWP | 07205 | UNION |
| 61060 | | U HAUL CENTER | 586 RT 22 | HILLSIDE TWP | HILLSIDE TWP | 07205 | UNION |
| 69149 | | HUSSEY MARINE ALLOYS | 1 MARK RD | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 31914 | | UNITED CRANE & SHOVEL SERVICE CO | 111 MICHIGAN AVE PO BOX 8 | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 427444 | | UNITED PARCEL SERVICE | 1300 GALLOPING HILL RD & 31ST ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 1032 | | LEHIGH GAS SERVICE STATION | 116 MARKET ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 13220 | | HERTEL CUTTING TECHNOLOGIES | 1 MARKET ST | KENILWORTH | KENILWORTH BORO | 070330320 | UNION |
| 54702 | | 158 NORTH 8TH STREET CLEANING CORP | 158 N 8TH ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 38703 | | ULLRICH COPPER INC | 2 MARK RD | KENILWORTH | KENILWORTH BORO | 07033 | UNION |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5990 | | UNION TRUCKING CO INC | 315 N 14TH ST | KENILWORTH | KENILWORTH BORO | 0703900000 | UNION |
| 5991 | | CONSOLIDATED STEEL & ALUMINUM | 316 N 12TH ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5932 | | CROWN METAL FINISHING CO INC | 38 BORIGHT AVE | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5933 | | 603 FAIRFIELD AVENUE | 603 FAIRFIELD AVE | KENILWORTH | KENILWORTH BORO | 0703932009 | UNION |
| 5934 | | BOTANIKORE | 1300 GALLOPING HILL RD | KENILWORTH BORO | KENILWORTH BORO | 0703932009 | UNION |
| 5935 | | UNION CNTY GALLOPING HILL GOLF COURSE & SERVICE YARD | 21 N 31ST ST | KENILWORTH BORO | KENILWORTH BORO | 85220 | UNION |
| 5996 | | BJS WHOLESALE CLUB #0067 | 1001 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 5997 | | SHINS AUTO CENTER INC | 1005 E ELIZABETH AVE | LINDEN | LINDEN CITY | 0703600000 | UNION |
| 5938 | | LINDEN DEVELOPMENT RETAIL PROPERTY | 1016 W EDGAR RD 1199 W LINDEN AVE AKA RT 1/9 | LINDEN | LINDEN CITY | 08095 | UNION |
| 5939 | | EXXON SERVICE STATION #38556 | 11 E EDGAR RD & WOOD AVE AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 5940 | | LIQUID CARBONIC CORP | 600 FAIRWAY AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5941 | | LINDEN CITY HAWK RISE ENVIRONMENTAL WALKWAY | 117 W ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5942 | | SPEEDWAY SERVICE STATION #03496 | 1200 4200 TREMLEY POINT RD | LINDEN | LINDEN CITY | 08036 | UNION |
| 5943 | 942 | LINDEN BULK TRANSPORTATION CO | 1201 1217 1261 W ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5944 | | COLORCO INC | 1400 ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5945 | | PEABODY CLEAN INDUSTRIES INC | 1400 PARK AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5946 | | PHILLIPS 66 CO | 1416 SHERWOOD RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5947 | 77125 | 1416 SHERWOOD ROAD | 1420 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5948 | | LAVITA INDUSTRIES INC | 1451 LOWER RD & RANGE RD | LINDEN | LINDEN CITY | 0703600023 | UNION |
| 5949 | | INPENNUSA LINDEN BUSINESS & TECHNOLOGY CENTRE | 1500 LOWER RD | LINDEN | LINDEN CITY | 08036 | UNION |
| 5950 | | SPFG LOWER ROAD FACILITY | 1501 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5951 | | A&J TRADING CORP | 1512 W ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5952 | | LUBRIZOL CORP | 1520 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5953 | | EAST COAST ZORBIA PROCESSING | 1529 PENNSYLVANIA AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5954 | | SUNOCO SERVICE STATION #0003 1590 | 1810 E ST GEORGES AVE | LINDEN | LINDEN CITY | 0703611507 | UNION |
| 5955 | | PATWIN PLASTICS INC | 1906 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5956 | | PARK AVENUE EXXON SERVICE STATION | 1951 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 5957 | | COUNTY GRAPHICS FORMS MANAGEMENT | 2 STIRCHO RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5958 | | DELTA SERVICE STATION | 2 W ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5959 | 44931 | US GAS SERVICE STATION | 2000 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 5960 | | 24HR BUILDING PRODUCTS CO | 2025 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5961 | | APACHE BUILDING PRODUCTS CO | 2200 E LINDEN AVE | LINDEN | LINDEN CITY | 0703612005 | UNION |
| 5962 | | SAMS CLUB #4657 | 2300 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5963 | | SIMMONS MFG CO INC | 2525 BRUNSWICK AVE | LINDEN | LINDEN CITY | 0809360000 | UNION |
| 5964 | | GULF OIL LINDEN TERMINAL | 2600 MARSHES DOCK RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5965 | | BUCKEYE PIPELINE CO | 2650 MARSHES DOCK RD AKA 1001 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5966 | | PLATRONICS INC | 301 COMMERCE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5967 | | NUSTAR TERMINALS OPERATIONS | 301 COMMERCE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5968 | | SUNOCO SERVICE STATION | 3700 S WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5969 | | ST LINDEN TERMINAL | 425 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 0703600000 | UNION |
| 5970 | | CITGO PETROLEUM CORP LINDEN TRANSLOAD TERMINAL | 4501 TREMLEY POINT RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5971 | | EASTERN METAL RECYCLING | 4900 TREMLEY POINT RD RT CF | LINDEN | LINDEN CITY | 07036 | UNION |
| 5972 | | TOTAL LUBRICANTS USA INC | 5 N STILES ST | LINDEN | LINDEN CITY | 07036 | UNION |
| 5973 | | PALVEST CORP | 500 COMMERCE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5974 | | EXXON SERVICE STATION #30537 | 501 W EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 5975 | | BP SERVICE STATION #5400 | 525 E ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5976 | | HETRA BROTHERS INC | 601 COMMERCE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5977 | | IDA WNJ HOLDING CO | 630 038 W ST GEORGES AVE | LINDEN | LINDEN CITY | 0809500000 | UNION |
| 5978 | | KIPPS AUTO SERVICE | 700 E ST GEORGES AVE | LINDEN | LINDEN CITY | 0809500000 | UNION |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5979 | 596 | | CITGO SERVICE STATION | 741 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 5980 | 940 | | DELTA SERVICE STATION | 801 W ELIZABETH AVE | LINDEN | UNION CITY | 07036 | UNION |
| 5981 | 980 | | EXXON SERVICE STATION | 9 W ST GEORGES AVE & WOOD AVE | LINDEN | UNION CITY | 07036 | UNION |
| 5982 | 384170 | | MIDAS OF LINDEN | ST GEORGES AVE & STILES ST | LINDEN | UNION CITY | 07036 | UNION |
| 5983 | 13204 | | SUNOCO SERVICE STATION #0006 9732 | 923 9995 ST GEORGES AVE & STILES ST | LINDEN | UNION CITY | 07036 | UNION |
| 5984 | 13215 | | MTV GULF SERVICE STATION #120261 | 980 W ST GEORGES AVE & STILES ST | LINDEN | UNION CITY | 07036 | UNION |
| 5985 | 47862 | | YELLOW FREIGHT @ LINDEN PK INDUSTRIES | 975 S LINDEN AVE | LINDEN | UNION CITY | 071036000 | UNION |
| 5986 | 969 | | LINDEN DELL SERVICE STATION | RT 1/9 S & WOOD AVE | LINDEN | UNION CITY | 07036 | UNION |
| 5987 | 14447 | | TOSCO TERMINAL CO TREMLEY POINT TERMINAL | S WOOD AVE FT OF | LINDEN | UNION CITY | 07036 | UNION |
| 5988 | 389467 | | LINDEN CENTER | 1001 E EDGAR RD & WILLOW GLADE RD AKA RT 1/9 | LINDEN CITY | UNION CITY | 07036 | UNION |
| 5989 | 47983 | | MIDATLANTIC CONTAINER CORP | 1200 W BLANCKE ST | LINDEN CITY | UNION CITY | 07036 | UNION |
| 5990 | 146231 | | TRIANGLE PLUMBING CO | 1601 E ELIZABETH ST | LINDEN CITY | UNION CITY | 07036 | UNION |
| 5991 | 92794 | | EXPRESS FUEL SERVICE STATION | 1411 DILL AVENUE | LINDEN CITY | UNION CITY | 07036 | UNION |
| 5992 | 46427 | | BP SERVICE STATION #20923 | 2027 DILL AVE | LINDEN CITY | UNION CITY | 07036 | UNION |
| 5993 | 67653 | | LINDEN CITY FIREHOUSE #4 | 2400 S WOOD AVE | LINDEN CITY | UNION CITY | 07036 | UNION |
| 5994 | 56931 | | AJAX MFG | 521 COMMERCE RD | LINDEN CITY | UNION CITY | 07036 | UNION |
| 5995 | 220827 | 46594 | LINDEN CAR CARE CENTER | 633 ELIZABETH AVE | LINDEN CITY | UNION CITY | 07036 | UNION |
| 5996 | 79648 | | SPEEDWAY SERVICE STATION #05503 | 701 E EDGAR RD | LINDEN CITY | UNION CITY | 07036 | UNION |
| 5997 | 42000 | | AVIATION PLAZA | 701 EDGAR RD AKA RT 1/9 | LINDEN CITY | UNION CITY | 07036 | UNION |
| 5998 | 904 | | MOUNTAINSIDE | 1112 RT 22 | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 5999 | 899 | | BP SERVICE STATION #20923 | 1121 RT 22 | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 6000 | 13003 | | MOUNTAINSIDE TEXACO SERVICE STATION | 886 MOUNTAIN AVE | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 6001 | 51177 | | UNION CNTY DEPT OF PARKS WATCHUNG STABLE | SUMMIT LN | MOUNTAINSIDE | MOUNTAINSIDE BORO | 070922997 | UNION |
| 6002 | 80230 | | OAKWOOD PARK | 1314 WOOD VALLEY RD | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 6003 | 964 | | LEHIGH GAS SERVICE STATION | 1112 RT 22 | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 6004 | 889 | | FARLOK MILLS INC | 1291 SPRINGFIELD AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6005 | 885 | | POTTERS CORNER | 140 SPRING ST & FLORAL AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6006 | 891 | | PSE&G | 1682 SPRINGFIELD AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6007 | 892 | | NEW PROVIDENCE VALLEY SERVICE STATION | 1789 SPRINGFIELD AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6008 | 887 | | FSCRACK CORP | 50 SOUTH ST MPM NEW PROVIDENCE AUTO REPAIR | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6009 | 901 | | DELTA SERVICE STATION | 675 CENTRAL AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6010 | 16050 | | TRIANGLE SERVICE STATION | 1100 SOUTH AVE | NEW PROVIDENCE | NEW PROVIDENCE BORO | 07974 | UNION |
| 6011 | 839 | | PLAINFIELD SHELL SERVICE STATION | 1150 SOUTH ST & ALLAND AVE | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6012 | 18198 | | GO KELLER CLEANERS INC | 1201 1211 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6013 | 18196 | | MOBIL SERVICE STATION #15AFP | 1314 1326 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07970 | UNION |
| 6014 | 224138 | 94825 | TOP SHINE CAR WASH | 1327 1339 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6015 | 37219 | | H&T MILLWORK DESIGN | 1420 1432 W FRONT ST | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6016 | 44930 | | EXXON SERVICE STATION #30232 | 1472 E FRONT ST | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6017 | 14451 | | ROCK STAR PROPERTIES | 1701 1735 W FRONT ST | PLAINFIELD | PLAINFIELD CITY | 07063 | UNION |
| 6018 | 49533 | | SUNOCO SERVICE STATION #0004-9997 | 1701 1735 W FRONT ST AND ST | PLAINFIELD | PLAINFIELD CITY | 079960000 | UNION |
| 6019 | 852 | | BP SERVICE STATION #84842 | 190 TERRILL RD | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6020 | 324551 | | SHELL OIL CORP | 504 TERRILL RD | PLAINFIELD | PLAINFIELD CITY | 07970 | UNION |
| 6021 | 46490 | | TOP SHINE CAR WASH | 90 MAPLE AVE | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6022 | 452021 | | UNION CNTY DEPT OF PARKS GREEN BROOK PARK | PARK DR | PLAINFIELD | PLAINFIELD CITY | 07063 | UNION |
| 6023 | 1779 | | SR ENTERPRISES INC | 202 208 W 7TH ST | PLAINFIELD CITY | PLAINFIELD CITY | 07060 | UNION |
| 6024 | 19970 | | BP SERVICE STATION #4233 | 1004 1010 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6025 | 42329 | | GIRARD EQUIPMENT INC | 1004 RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6026 | 18539 | | BREZA BUS SERVICE INC | 101 E INMAN AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6027 | 789 | | QUALAWASH HOLDINGS | 1045 E HAZELWOOD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| | | | RAHWAY CITY | 1045 WESTFIELD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |

## NEW JERSEY MTBE- PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 6028 | 13177 | | MARSHALLS CLEANERS | 1110 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6029 | 46974 | | RIVERDALE MANAGEMENT ASSOC | 1118 MAIN ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6030 | 41767 | | RAHWAY AUTO SUPPLY & SERVICE CO | 12 W MILTON AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6031 | 410234 | | 7 ELEVEN RAHWAY SERVICE STATION | 125 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6032 | 14721 | | MERCK SHARP & DOHME CORP | 126 E LINCOLN AVE & RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6033 | 13180 | | RAHWAY CITY FIRE DEPT | 1300 MAIN ST | RAHWAY | RAHWAY CITY | 08822 | UNION |
| 6034 | 53790 | | GARDEN STATE BRICKFACE & STUCCO | 1550 RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6035 | 794 | | GETTY SERVICE STATION #00190 | 1809 RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6036 | 776 | | GETTY SERVICE STATION #57243 | 1948 RT 1/9 & GRAND AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6037 | 29746 | | WIND TIGER EXXON SERVICE STATION | 1950 RT 1/9 & GRAND AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6038 | 165801 | | QUICK CHEK FOOD STORE #800 | 1999 RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6039 | 815 | | GOLDEN AGE TOWERS INC | 200 220 E MILTON AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6040 | 13176 | | API FOIL INC | 329 NEW BRUNSWICK AVE | RAHWAY | RAHWAY CITY | 08827 | UNION |
| 6041 | 785 | | DELTA SERVICE STATION | 367 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6042 | 369354 | | RAHWAY CITY DEMOLITION | 370 HAMILTON ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6043 | 780 | | LUXOIL SERVICE STATION #57241 | 488 500 ST GEORGES AVE & W INMAN AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6044 | 13179 | | SUMMIT FINISHING INC | 767 LEESVILLE AVE | RAHWAY | RAHWAY CITY | 08827 | UNION |
| 6045 | 46994 | | AUTOMOTIVE ANALYSIS | 80 E HAZELWOOD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6046 | 45770 | | ALLSTATE POWER VAC IN | 928 E HAZELWOOD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6047 | 44126 | | PIROLATOR PRODS INC @ 970 NEW BRUNSWICK AVE COMPLEX | 970 974 NEW BRUNSWICK AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6048 | 13182 | | MONYEK ESTATE | 999 HART ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6049 | 522603 | | SLOKKER DEVELOPMENT SITE | MAIN ST & MONROE ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6050 | 763 | | AMOCO SERVICE STATION #333 | RT 1/9 N | RAHWAY | RAHWAY CITY | 07000 | UNION |
| 6051 | 71717 | | 429 CRISTIANI STREET | 429 CRISTIANI ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6052 | 16410 | | CHESTNUT STREET DIXON SERVICE STATION | 519 CAPOBIANCO PLAZA | RAHWAY | RAHWAY CITY | 08827 | UNION |
| 6053 | 45442 | | BILLS GARAGE & AUTO REPAIR | 137 GEORGES AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6054 | 771 | | SHERMAN LEATHER & DRY CLEANERS | 1012 CHESTNUT ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6055 | 125043 | | GETTY SERVICE STATION #95134 | 105 CHESTNUT ST & ST GEORGES AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6056 | 770 | | PERROTTI BROTHERS VALERO SERVICE STATION | 1505 ST GEORGES AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6057 | 763 | | EXXON SERVICE STATION | 155 159 W 1ST AVE & LOCUST ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6058 | 167642 | | LUXOIL SERVICE STATION #57245 | 200 W 1ST AVE & LOCUST ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6059 | 831 | | 429 CHESTNUT STREET | 429 CHESTNUT ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6060 | 51171 | | WHOLESALE ELECTRIC MOTOR CO | 501 ST GEORGES AVE & CHESTNUT ST | ROSELLE | ROSELLE BORO | 07000 | UNION |
| 6061 | 48510 | | ROSELLE SHOPPING CENTER INC | 550 586 RARITAN RD | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6062 | 145041 | | PAMARCO INC | 218 234 E 11TH AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6063 | 88594 | | 222 2ND AVENUE | 223 2ND AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6064 | 80658 | | DELTA SERVICE STATION | 419 421 E 1ST AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6065 | 762 | | DAMATO CLEANING SPECIALIST | 101 W WESTFIELD AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6066 | 458266 | 364944 | ROSELLE PARK BORO POLICE BUILDING | 115 LOCUST ST | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6067 | 388184 | | ARNOLDS DIXON SERVICE STATION | 20 CHESTNUT ST | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6068 | 46276 | | SOMERSET TIRE SERVICE | 47 W WESTFIELD AVE & HILBERT ST | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6069 | 47901 | | ROSELLE PARK BORO MUNICIPAL COMPLEX | 74 W WESTFIELD AVE & LOCUST AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6070 | 49060 | | ROSELLE PARK BORO DPW | 110 E WESTFIELD AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6071 | 46810 | | UNION CNTY ASHBROOK GOLF COURSE | 1210 1600 RARITAN RD | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6072 | 44933 | | SCOTCH PLAINS ANNWOOD RD COLES ELEMENTARY SCHOOL | 16 KENT RD | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6073 | 752 | | SCOTCH PLAINS ANNWOOD RD COLES ELEMENTARY SCHOOL | 1779 MADISON AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076-2997 | UNION |
| 6074 | 740 | | UNION CNTY VOC TECH SCHOOLS | 1779 RARITAN RD | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6075 | 354970 | | 179 MADISON AVENUE | 179 MADISON AVENUE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6076 | 45698 | | SCOTCH PLAINS MOVING CENTER | 2015 RT 22 | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 6077 | 744 | | LUKOIL SERVICE STATION | 2229 NORTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6078 | 745 | | | 2246 NORTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6079 | 44469 | | CUMBERLAND FARMS GULF SERVICE STATION #60490 | 2450 PLAINFIELD AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6080 | 13174 | | ASPLUNDH TREE EXPERT CO | AA AUTOMOTIVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07203 | UNION |
| 6081 | 733 | | NJ ENERGY CORP SERVICE STATION #3236 | 2591 RT 22 & GLENSIDE AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6082 | 734 | | SCOTCH 22 SERVICE STATION | 2650 RT 22 & MOUNTAIN AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6083 | 726 | | SHELL SERVICE STATION #138499 | RT 22 E & SCOTLAND ST | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6084 | 43193 | | UNION CNTY DPW & ROADS | 2371 SOUTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07091 | UNION |
| 6085 | 77287 | | CUSTOM INSTRUMENT | 2460 PLAINFIELD AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6086 | 75059 | | BP SERVICE STATION #20522 | 9 MEISEL AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6087 | 43392 | | G&R CORP | 128 HILLSIDE AVE & SPRINGFIELD AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6088 | 714 | | LEHIGH GAS SERVICE STATION | 245 MOUNTAIN AVE & SPRINGFIELD AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6089 | 52253 | | PERRELLI'S TEXACO SERVICE STATION | 251 MORRIS AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6090 | 718 | | EXXON SERVICE STATION #32425 | 4 CALDWELL PL & MORRIS AVE | SPRINGFIELD TWP | SPRINGFIELD TWP | 07081 | UNION |
| 6091 | 45545 | | SPRINGFIELD TWP DPW MUNICIPAL GARAGE | 54 CENTER ST | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6092 | 397138 | | 590 MORRIS AVENUE | 590 MORRIS AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6093 | 371 | | UNION CNTY HOUDAILLE QUARRY | 955 SPRINGFIELD AVE & DUNDON RD | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6094 | 44704 | | DELTA SERVICE STATION | 155 SPRINGFIELD AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6095 | 49866 | | ZEP MFG CO | 10 FADEM RD | SPRINGFIELD TWP | SPRINGFIELD TWP | 07081 | UNION |
| 6096 | 60151 | | SUNOCO SERVICE STATION FORMER | 46 MORRIS AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6097 | 80406 | | RACEWAY SUMMIT SERVICE STATION | 1 CHATHAM RD & RIVER RD | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6098 | 687 | | SUMMIT CITY TRANSFER STATION | 1 NEW PROVIDENCE AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6099 | 94595 | | SPRINGHOUSE LAWN & TREE SERVICE INC | 1 PEARL ST | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6100 | 27165 | | COLUMBIA CLEANERS INC | 29 31 CHATHAM RD | SUMMIT | SUMMIT CITY | 07902 | UNION |
| 6101 | 13160 | | EXXON SERVICE STATION #33411 FORMER | 18 CHATHAM RD | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6102 | 22343 | | SMYTHE VOLVO INC | 25 DEFOREST AVE | SUMMIT | SUMMIT CITY | 07902 | UNION |
| 6103 | 19787 | | LEHIGH GAS SERVICE STATION | 336 MORRIS AVE | SUMMIT | SUMMIT CTY | 07901 | UNION |
| 6104 | 690 | 680 | SUMMIT SHELL SERVICE STATION | 842 MORRIS AVE 336 SUMMIT AVE 520 SPRINGFIELD AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6105 | 686 | | EXXON SERVICE STATION #32426 | 6 RIVER RD & PASSAIC | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6106 | 13164 | | ASHWOOD EXXON SERVICE STATION | 795 OLD SPRINGFIELD AVE | SUMMIT | SUMMIT CITY | 07902 | UNION |
| 6107 | 976 | | SALERNO DUANE AUTO DEALERSHIP SERVICE GARAGE | 8 10 ASHWOOD AVE | SUMMIT | SUMMIT CTY | 07901 | UNION |
| 6108 | 439764 | | | 280 284 BROAD ST | SUMMIT CITY | SUMMIT CITY | 07901 | UNION |
| 6109 | 441266 | | CELLERIE CORP | 36 42 RIVER ROAD | SUMMIT CITY | SUMMIT CITY | 07901 | UNION |
| 6110 | 14453 | | 86 WOODLAND AVENUE | 556 560 MORRIS AVE | SUMMIT CITY | SUMMIT CITY | 07901 | UNION |
| 6111 | 359219 | | AMERADA HESS SERVICE STATION | 88 WOODLAND AVE | SUMMIT CITY | SUMMIT CITY | 07901 | UNION |
| 6112 | 626 | | MERCK SHARP DOHME CORP | 1000 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6113 | 14444 | | J&S TEXACO SERVICE STATION | 1011 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6114 | 46935 | | | 1050 SALEM RD | UNION | UNION TWP | 070833000 | UNION |
| 6115 | 355 | | LINCH METALS INC | 1561 LOUISONS RD | UNION | UNION TWP | 07083 | UNION |
| 6116 | | | BP SERVICE STATION #553 | 1080 GALLOPING HILL RD & CHESTNUT ST | UNION | UNION TWP | 07083 | UNION |
| 6117 | 147683 | | 1099 BURNET AVENUE | 1099 BURNET AVE | UNION | UNION TWP | 07083 | UNION |
| 6118 | 51274 | | UNION INDUSTRIAL ASSOC | 1110 SPRINGFIELD RD | UNION | UNION TWP | 07083 | UNION |
| 6119 | 52096 | | US POSTAL SERVICE UNION POST OFFICE | 1130 W CHESTNUT ST BLDG #350 REDWING | UNION | UNION TWP | 076839998 | UNION |
| 6120 | 32617 | | JIFFY LUBE #484 | 1174 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6121 | 664 | | CHEVRON OIL CO | 12 GILLS AVE | UNION | UNION TWP | 07083 | UNION |
| 6122 | 13152 | | GASLAND SERVICES STATION | 1201 SPRINGFIELD RD | UNION | UNION TWP | 07083 | UNION |
| 6123 | 22387 | | VILLAGE SUNOCO SERVICE STATION | 1225 MAGIE AVE | UNION | UNION TWP | 08820 | UNION |
| 6124 | 43276 | | GOLD STAR GAS | 1225 STUYESANT AVE | UNION | UNION TWP | 070833000 | UNION |
| 6125 | 583 | | CARLS SERVICE STATION | 1276 STUYVESANT AVE | UNION | UNION TWP | 07083 | UNION |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 6126 | 692 | | DELTA SERVICE STATION | 1351 MAGIE AVE & GALLOPING | UNION | UNION TWP | 070830000 | UNION |
| 6127 | 48002 | | SUNOCO SERVICE STATION #0006 9047 | 1401 MORRIS AVE & LORRAINE AVE | UNION | UNION TWP | 07083 | UNION |
| 6128 | 342 | | PETRILLO PLANE SERVICE STATION | 1444 STUYVESANT AVE | UNION | UNION TWP | 07083 | UNION |
| 6129 | 343 | | BP SERVICE STATION #20524 | 1772 RT 22 & SAYRE RD | UNION | UNION TWP | 07083 | UNION |
| 6130 | 366 | | EXXON SERVICE STATION #8148 | 1722 RT 22 & SAYRE RD | UNION | UNION TWP | 07083 | UNION |
| 6131 | 13006 | | UNION SUNOCO SERVICE STATION | 1863 VAUXHALL RD | UNION | UNION TWP | 07083 | UNION |
| 6132 | 603 | | RACEWAY SERVICE STATION #2933 | 2031, RT 22 | UNION | UNION TWP | 08005 | UNION |
| 6133 | 27123 | | TOWN & COUNTRY COLLISION SERVICE CORP | 2091 SPRINGFIELD AVE | UNION | UNION TWP | 07088 | UNION |
| 6134 | 360 | | BP SERVICE STATION #8362 | 2145 RT 22 & LAFAYETTE AVE | UNION | UNION TWP | 07083 | UNION |
| 6135 | 605 | | SPEEDWAY SERVICE STATION #09587 | 2210 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6136 | 606 | | DROBACH EQUIPMENT RENTAL CO INC | 2262 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6137 | 14703 | | INTERNATIONAL PAINT INC | 2270 MORRIS AVE | VAUXHALL | UNION TWP | 07088 | UNION |
| 6138 | 52810 | | JAGER LUMBER | 2322 MORRIS AVE | UNION | UNION TWP | 070830000 | UNION |
| 6139 | 13114 | | SUNOCO SERVICE STATION #0006 9039 | 2350 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6140 | 623 | | UNION TWP BD OF ED ADMIN BUILDING & GARAGE | 2369 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6141 | 347 | | RED DEVIL INC | 2400 VAUXHALL RD | UNION | UNION TWP | 070831933 | UNION |
| 6142 | 348 | | SUNOCO SERVICE STATION #0011 9248 | 2425 VAUXHALL RD | UNION | UNION TWP | 07083 | UNION |
| 6143 | 984 | | EXXON SERVICE STATION #30571 | 2449 MORRIS AVE & BURNET AVE | UNION | UNION TWP | 07036 | UNION |
| 6144 | 370 | | SHELL SERVICE STATION #138534 | 2449 MORRIS AVE & BURNET AVE | UNION | UNION TWP | 07083 | UNION |
| 6145 | 594 | | UNION EAST SHELL SERVICE STATION | 2490 RT 22 & SPRINGFIELD AVE | UNION | UNION TWP | 07083 | UNION |
| 6146 | 601 | | UNION WEST SHELL SERVICE STATION | 2545 RT 22 & GREELEY AVE | UNION | UNION TWP | 07083 | UNION |
| 6147 | 362 | | FUEL STOP SERVICE STATION | 2568 2570 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6148 | 361 | | BASF CORPORATION | 2655 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6149 | 353 | | DOUBLE D SERVICE CO INC | 2674 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6150 | 219370 | | SPRUCE STREET | 2735 SPRUCE ST | UNION | UNION TWP | 07083 | UNION |
| 6151 | 52488 | | DUNPHEY SMITH CO | 30 PROGRESS ST | UNION | UNION TWP | 07083 | UNION |
| 6152 | 31516 | | CHAMPION ENVELOPE CORP | 400 450 CLERMONT TER | UNION | UNION TWP | 07083 | UNION |
| 6153 | 644 | | DELTA SERVICE STATION | 437 LEHIGH AVE | UNION | UNION TWP | 07083 | UNION |
| 6154 | 54366 | | CEEDAN CORP | 481 485 LEHIGH AVE | UNION | UNION TWP | 07083 | UNION |
| 6155 | 669 | | CHESTNUT SHELL SERVICE STATION | 575 CHESTNUT ST & COLONIAL AVE | UNION | UNION TWP | 07083 | UNION |
| 6156 | 616 | | AMERICAN PRODUCTS CO INC | 610 RAHWAY AVE | UNION | UNION TWP | 07083 | UNION |
| 6157 | 42420 | | WELLINGTON REALTY CORP | 625 RAHWAY AVE | UNION | UNION TWP | 07083 | UNION |
| 6158 | 610 | | K KALUSTYAN ORIENT EXPERT CORP | 855 RAHWAY AVE | UNION | UNION TWP | 07083 | UNION |
| 6159 | 493771 | | CEDAR AVENUE | 869 CARTERET AVENUE | UNION | UNION TWP | 07083 | UNION |
| 6160 | 399044 | | 979 CARTERET AVENUE | 979 CARTERET AVE | UNION | UNION TWP | 07083 | UNION |
| 6161 | 357 | | SUNOCO SERVICE STATION #0297-2388//745 | GARDEN STATE PKWY MM 142.2 | UNION | UNION TWP | 07083 | UNION |
| 6162 | 6601 | | PUREX CORP BARON BLAKESLEE DIV | 10 MILLTOWN CT | UNION TWP | UNION TWP | 07083 | UNION |
| 6163 | 588 | | STUYVESANT AVENUE SHELL SERVICE STATION | 1568 STUYVESANT AVE & STANLEY TER | UNION TWP | UNION TWP | 07083 | UNION |
| 6164 | 13113 | | PLANT HONDA | 2285 RT 22 | UNION TWP | UNION TWP | 07083 | UNION |
| 6165 | 47979 | | BP SERVICE STATION #95680 | 2351 MORRIS AVE & RAHWAY AVE | UNION TWP | UNION TWP | 08005 | UNION |
| 6166 | 13115 | | LUKOIL SERVICE STATION #67315 | 2446 RT 22 & CENTER ISLAND | UNION TWP | UNION TWP | 07083 | UNION |
| 6167 | 13135 | | GETTY SERVICE STATION #56843 | 2701 MORRIS AVE | UNION TWP | UNION TWP | 08005 | UNION |
| 6168 | 531699 | 48436 | MILLBURN MALL | 2933 VAUXHALL RD | UNION TWP | UNION TWP | 07088 | UNION |
| 6169 | 44093 | | GEO JARKEL INC | 515 LEHIGH AVE | UNION TWP | UNION TWP | 07083 | UNION |
| 6170 | 6587 | | UNION TWP DPW | 790 JEFFERSON AVE | UNION TWP | UNION TWP | 07083 | UNION |
| 6171 | 592 | | BP SERVICE STATION #22323 | 2295 SPRINGFIELD AVE | UNION TWP | UNION TWP | 07088 | UNION |
| 6172 | 593 | | LUKOIL SERVICE STATION #57244 | 2200 SPRINGFIELD AVE & VAUXHALL RD | VAUXHALL | UNION TWP | 07088 | UNION |
| 6173 | 586 | | EXXON SERVICE STATION | 2201 SPRINGFIELD RD & VAUX HALL RD | VAUXHALL | UNION TWP | 07088 | UNION |
| 6174 | 22752 | | AM AUTO CENTER INC | 1144 W SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 6175 | 41960 | JD & SONS AUTO & TRUCK REPAIR | 196 ROSS PL & SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6176 | 479564 | SUNOCO SERVICE STATION #0006 9304 | 200 SOUTH AVE & CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6177 | 42285 | TORCO FUEL INC | 215 E GROVE ST | WESTFIELD | WESTFIELD TOWN | 07091 | UNION |
| 6178 | 388 | UNION CNTY DPW COMPLEX POLICE QUARTERS & FORENSIC LAB | 300 NORTH AVE E | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6179 | 179312 | 40 CANTERBURY LANE | 40 CANTERBURY LN | WESTFIELD | WESTFIELD TOWN | 079090906 | UNION |
| 6180 | 381 | RACEWAY WESTFIELD SERVICE STATION | 400 CENTRAL AVE & ROSS PL | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6181 | 400 | BP SERVICE STATION #22334 | 416 SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 079090906 | UNION |
| 6182 | 374 | WESTFIELD EXXON SERVICE STATION | 421 CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6183 | 23040 | NEW NORRIS CHEVROLET PARTS DEPT | 433 NORTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6184 | 171289 | KOP COAT DIV OF CARBOLINE | 449 SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07091 | UNION |
| 6185 | 518128 | SHADOWLAWN DRIVE | 669 SHADOWLAWN DR | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6186 | 383 | C&G GULF SERVICE STATION #160136 | 800 CENTRAL AVE & SOUTH AVE W | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6187 | 384 | WESTFIELD AMOCO SERVICE STATION | 809 CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6188 | 377547 | 922 CLEVELAND AVENUE | 922 CLEVELAND AVE | WESTFIELD | WESTFIELD TOWN | 079090211 | UNION |
| 6189 | 1695513 | 201 HARRISON AVENUE | 201 HARRISON AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6190 | 485 | SHELL SERVICE STATION #9519 | 1151 RT 517 106 RT 517 & OLD ALLAMUCHY RD | ALLAMUCHY TWP | ALLAMUCHY TWP | 07840 | WARREN |
| 6191 | 226891 | 35 KASPER RD | 35 KASPER RD | ALLAMUCHY TWP | ALLAMUCHY TWP | 07821 | WARREN |
| 6192 | 14555 | GRAHAM PACKAGING PLASTIC PRODUCTS INC | 600 5TH ST & KNOWLTON ST | BELVIDERE | BELVIDERE TOWN | 07823 | WARREN |
| 6193 | 418 | SCOTT AINSWRTH SCHOOL BUS SERVICE | WATER ST & MILL ST | BELVIDERE | BELVIDERE TOWN | 07823 | WARREN |
| 6194 | 141803 | 145 ROUTE 94 | 145 ROUTE 94 | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6195 | 123829 | FUEL RITE PETROLEUM INC | 147 RT 94 | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6196 | 94419 | 20 COOKE ROAD | 20 COOKE RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6197 | 258510 | 44 HELLER HILL RD | 44 HELLER HILL RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6198 | 438991 | 45 GAISLER ROAD | 45 GAISLER RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6199 | 421 | BLAIRSTOWN SUNOCO SERVICE STATION | 16 CEDAR LAKE RD STE A | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6200 | 73499 | 16 CEDAR LAKE ROAD | 16 CEDAR LAKE RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6201 | 512158 (486) | COLUMBIA TRAVEL CENTER | 2 SIMPSON RD | COLUMBIA | KNOWLTON TWP | 07832 | WARREN |
| 6202 | 486 | TRAVEL CENTERS OF AMERICA | I-80 & RT 94 | COLUMBIA | KNOWLTON TWP | 07832 | WARREN |
| 6203 | 435 | VICTAULIC CO OF AMERICA APEX FACILITY | 119 EDISON RD | FRANKLIN TWP | FRANKLIN TWP | 08886 | WARREN |
| 6204 | 433 | BILLS COASTAL SERVICE STATION | 2459 RT 57 | FRANKLIN TWP | FRANKLIN TWP | 08886 | WARREN |
| 6205 | 120691 | EDISON ROAD & CLIFFSIDE DRIVE GROUNDWATER CONTAMINATION | EDISON RD & CLIFFSIDE DR | FRANKLIN TWP | FRANKLIN TWP | 08886 | WARREN |
| 6206 | 189097 | DARLING FARMS | 114 GREENDELL RD | FRELINGHUYSEN TWP | FRELINGHUYSEN TWP | 07860 | WARREN |
| 6207 | 196741 | 285 MAIN STREET | 285 MAIN ST & MT HALL RT 661 | FRELINGHUYSEN TWP | FRELINGHUYSEN TWP | 07846 | WARREN |
| 6208 | 459 | MAIN STREET SUNOCO SERVICE STATION | 285 MAIN ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6209 | 450 (28218) | LEHIGH GAS SERVICE STATION | 104 RT 57 | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6210 | 466 | SINGH & SINGH SERVICE STATION | 106 MILL ST & MOUNTAIN AVE | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6211 | 60401 | SHELL SAP NO. 138866 | 1551 ROUTE 517 5 / ALLAMUCHY | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6212 | 125144 | COA TIRE | 200 STIGER ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6213 | 452 | MOBIL SERVICE STATION #2635147 | 213 MOUNTAIN AVE | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6214 | 47689 | NJDEP HACKETTSTOWN STATE FISH HATCHERY | 213 MOUNTAIN AVE RT 651 | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6215 | 55679 | INTERCOUNTY PAVING INC | 311 WARREN ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6216 | 46971 | NJDEP WORTHINGTON STATE FOREST | I-80 & OLD MINE RD | HARDWICK TWP | HARDWICK TWP | 07832 | WARREN |
| 6217 | 482 | US GAS SERVICE STATION | 423 HOPE BLAIRSTOWN RD A9A RT 521 | HOPE | HOPE TWP | 07844 | WARREN |
| 6218 | 483 | HOPE AUTO CARE GARAGE | 424 GREAT MEADOWS RD A9A RT 611 | HOPE | HOPE TWP | 07825 | WARREN |
| 6219 | 185285 | NEWTON TRUST | 419 HOPE BLAIRSTOWN RD A9A RT 521 | HOPE | HOPE TWP | 07825 | WARREN |
| 6220 | 67296 | INDEPENDENCE TWP GROUNDWATER CONTAMINATION | RT 46 @ ASBURY & KETCHUM RD | INDEPENDENCE TWP | INDEPENDENCE TWP | 07840 | WARREN |
| 6221 | 440 | ANDYS JOHNSBURG EXXON SERVICE STATION | MAIN ST RT 519 | JOHNSONBURG | FRELINGHUYSEN TWP | 07846 | WARREN |
| 6222 | 26608 | ACI BROTHERS INC | 55 RT 46 | KNOWLTON | KNOWLTON TWP | 07833 | WARREN |
| 6223 | 492 | COLUMBIA SPARTAN SERVICE STATION @ COLUMBIA GULF SERVICE STATION | 25 RT 46 & WALNUT RD | KNOWLTON TWP | KNOWLTON TWP | 07832 | WARREN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 6224 | 146611 | 99 MOUNTAIN LAKE ROAD | 99 MOUNTAIN LAKE RD | LIBERTY TWP | LIBERTY TWP | 07823 | WARREN |
| 6225 | 38336 | MOUNTAIN LAKE MOBILE HOME PARK | TAMARACK RD | LIBERTY TWP | LIBERTY TWP | 078230000 | WARREN |
| 6226 | 502 | LUKOIL SERVICE STATION #70256 | 110 BELVIDERE RD | LOPATCONG | LOPATCONG TWP | 08865 | WARREN |
| 6227 | 18463 | PHILLIPSBURG CONVALESCENT CENTER | 390 RED SCHOOL LN | PHILLIPSBURG | LOPATCONG TWP | 08865 | WARREN |
| 6228 | 13196 | HESS SERVICE STATION #09300 | 973 MEMORIAL PKWY & RT 22 | LOPATCONG TWP | LOPATCONG TWP | 08886 | WARREN |
| 6229 | 35707 | VALERO SERVICE STATION | 149 RT 31 | OXFORD | OXFORD TWP | 07863 | WARREN |
| 6230 | 544 / 517 | EXPRESS FUEL, CLARK SERVICE STATION | 188 S MAIN ST | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6231 | 45308 | EXXON SERVICE STATION #30803 | 500 MEMORIAL PKWY | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6232 | 66606 | ELIZABETHTOWN GAS CO PHILLIPSBURG COAL GAS | 54 MERCER ST | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6233 | 14657 | AVANTON PERFORMANCE MATERIALS | 600 N BROAD ST & 5TH ST | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6234 | 529 | PMG PHILLIPSBURG SERVICE STATION | 750 MEMORIAL PKWY | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6235 | 473 | HARMONY HARDWARE | 2527 BELVIDERE RD AKA RT 519 | PHILLIPSBURG TOWN | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6236 | 555 | BRITTONE TIRE & SERVICE STATION | 474 CENTER ST & GREEN ST | PHILLIPSBURG TOWN | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6237 | 27946 | PENN JERSEY TRUCK CENTER | 1400 RT 22 & I-78 | PHILLIPSBURG TOWN | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6238 | 15031 | SPRINGTOWN GULF SERVICE STATION | 150 RT 519 | POHATCONG TWP | POHATCONG TWP | 08865 | WARREN |
| 6239 | 42477 | FINESVILLE MOTORS | 182 RIEGELSVILLE WARREN GLEN RD AKA RT 627 | POHATCONG TWP | POHATCONG TWP | 08865 | WARREN |
| 6240 | 21635 | SMITH MOTOR CO INC | 115 RT 31 PO BOX 310 | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6241 | 561 | LUKOIL MARKETING | 143 E WASHINGTON AVE & RT 31 & 57 | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6242 | 15032 | WASHINGTON TOP GAS SERVICE STATION | 160 E WASHINGTON AVE | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6243 | 564 / 126572 | CANDY APPLE AUTO BODY | 176 JEFFERSON ST | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6244 | 29275 | HEDGES & BROTHERS | 115 S LINCOLN AVE | WASHINGTON BORO | WASHINGTON BORO | 07882 | WARREN |
| 6245 | 41981 | MAXON CHEVROLET OLDSMOBILE | 200 E WASHINGTON AVE | WASHINGTON BORO | WASHINGTON BORO | 07882 | WARREN |
| 6246 | 66472 | POHATCONG VALLEY GROUNDWATER CONTAMINATION | RT 653 & RT 31 | WASHINGTON BORO | WASHINGTON BORO | 07882 | WARREN |
| 6247 | 14490 | WASHINGTON ASPHALT INC CHARGE PRODUCTS | 245 RT 31 | WASHINGTON TWP | WASHINGTON BORO | 07882 | WARREN |
| 6248 | 129540 | PETRO PLAZA | 750 RT 57 | WASHINGTON TWP | WASHINGTON TWP | 07827 | WARREN |
| 6249 | 48675 | WASHINGTON TWP GARAGE | PORT COLDEN CHANGEWATER RD | WASHINGTON TWP | WASHINGTON TWP | 07882 | WARREN |
| 6250 | 88965 | | 58 SAREPTA RD | WHITE TWP | WASHINGTON TWP | 07410 | WARREN |
| 6251 | 147233 | WHITE TWP RDNI, GROUNDWATER CONTAMINATION | ROCKWELL RD & BEECHWOOD RD | WHITE TWP | WHITE TWP | 07823 | WARREN |
| 6252 | 67630 | EXXON SERVICE STATION #33922 | RT 46 & BRIDGEVILLE RD | WHITE TWP | WHITE TWP | 07829 | WARREN |