9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MED-REC-BUCHOLZ-0000543 | MED-REC-BUCHOLZ-0000546 | | Joan Buchholz Drs Notes, Aug-Sept 2005 and Aug-Sept 2006 | | | | 4 |
| MED-REC-BUCHOLZ-0000547 | MED-REC-BUCHOLZ-0000548 | 7-18-2005 | Joan Buchholz Tissue Pathology Report | | | | 2 |
| MED-REC-BUCHOLZ-0000549 | MED-REC-BUCHOLZ-0000550 | 7-22-2005 | PE/CT (Skull Base to Feet), Buchholz, Joan P. | Letter | Mark Geller, M.D. | Michael Rader, M.D. | 2 |
| MED-REC-BUCHOLZ-0000551 | MED-REC-BUCHOLZ-0000553 | 8-1-2005 | Thyroid Ultrasound, Buchholz, Joan P. | Letter | Louis Eisen, M.D. | Michael Rader, M.D. | 3 |
| MED-REC-BUCHOLZ-0000554 | MED-REC-BUCHOLZ-0000555 | 8-18-2005 | Surgical Pathology Report, Joan Buchholz | | | | 2 |
| MED-REC-BUCHOLZ-0000556 | MED-REC-BUCHOLZ-0000557 | 8-23-2005 | Surgical Pathology Report, Joan Buchholz | | | | 2 |
| MED-REC-BUCHOLZ-0000558 | MED-REC-BUCHOLZ-0000560 | 8-23-2005 | Operative Report, Joan Buchholz | | | | 3 |
| MED-REC-BUCHOLZ-0000561 | MED-REC-BUCHOLZ-0000561 | 9-22-2005 | Joan Buchholz examination | Letter | Yehuda D. Eltezri, M.D. | Lawrence Simon, M.D. | 1 |
| MED-REC-BUCHOLZ-0000562 | MED-REC-BUCHOLZ-0000563 | 8-18-2006 | Whole Body PET/CT, Joan Buchholz | Letter | Neville Glajchen, M.D. | Anna C. Pavlick, M.D. | 2 |
| MED-REC-BUCHOLZ-0000564 | MED-REC-BUCHOLZ-0000565 | 8-23-2005 | Surgical Pathology Report, Joan Buchholz | | | | 2 |
| MED-REC-BUCHOLZ-0000566 | MED-REC-BUCHOLZ-0000566 | 08-22-2005 | History and Patient Physical for Joan Buchholz for right inguinal lymph node dissection | | | | 1 |
| MED-REC-BUCHOLZ-0000567 | MED-REC-BUCHOLZ-0000568 | 10-23-2006 | Report regarding the MRI Exam of the Pelvis for Joan Buchholz | | | | 2 |
| MED-REC-BUCHOLZ-0000569 | MED-REC-BUCHOLZ-0000569 | 08-24-2006 | Joan Buchholz Medical Records, Consultation | | | | 1 |
| MED-REC-BUCHOLZ-0000570 | MED-REC-BUCHOLZ-0000571 | 08-29-2006 | Surgical Pathology Report for Joan Buchholz - Diagnosis Pelvic Lymph node metastatic malignant melanoma | | | | 2 |
| MED-REC-BUCHOLZ-0000572 | MED-REC-BUCHOLZ-0000572 | 08-30-2006 | Joan Buchholz Medical Records, Operative Report | | | | 1 |
| MED-REC-BUCHOLZ-0000573 | MED-REC-BUCHOLZ-0000574 | 10-23-2006 | Addendum to Report re Pelvic Exam for Joan Buchholz from Hudson Valley Radiology Associates | | | | 2 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MED-REC-BUCHOLZ-0000575 | MED-REC-BUCHOLZ-0000578 | 08-28-2006 | Joan Buchholz Medical Records, History & Physical & Progess Note | | | | 4 |
| MED-REC-BUCHOLZ-0000579 | MED-REC-BUCHOLZ-0000589 | | Medical Records Invoice from Dr. Lawrence Simon for Patient Joan Buchholz | | | | 11 |
| MED-REC-BUCHOLZ-0000590 | MED-REC-BUCHOLZ-0000593 | 09-29-2006 | Subpoena, Michael Rader, Basso v. Sunoco & Authorization to Use and Disclose Protected Health Information for Joan Buchholz | | | | 4 |
| MED-REC-BUCHOLZ-0000594 | MED-REC-BUCHOLZ-0000595 | 10-10-2006 | Correspondence regarding status of the mole from the leg of Joan Buchholz | Letter | Dr. Michael Radar | Lawrence Simon, M.D. | 2 |
| MED-REC-BUCHOLZ-0000596 | MED-REC-BUCHOLZ-0000597 | 12-05-2005 | Joan Buchholz Medical Records, Progess Note | | | | 2 |
| MED-REC-BUCHOLZ-0000598 | MED-REC-BUCHOLZ-0000599 | | Progress Note for Joan Buchholz | | | | 2 |
| MED-REC-BUCHOLZ-0000600 | MED-REC-BUCHOLZ-0000601 | 10-11-2005 | Joan Buchholz Medical Records, Patient Update | | | | 2 |
| MED-REC-BUCHOLZ-0000602 | MED-REC-BUCHOLZ-0000609 | 2005 | 2005 Progress Notes for Joan Buchholz for ongoing check-ups | | | | 8 |
| MED-REC-BUCHOLZ-0000610 | MED-REC-BUCHOLZ-0000611 | 09-12-2005 | Joan Buchholz Medical Records, Progess Note | | | | 2 |
| MED-REC-BUCHOLZ-0000612 | MED-REC-BUCHOLZ-0000612 | 09-12-2005 | Lab tests for Joan Buchholz | | | | 1 |
| MED-REC-BUCHOLZ-0000613 | MED-REC-BUCHOLZ-0000614 | 09-12-2005 | Joan Buchholz Medical Records, Patient Update | | | | 2 |
| MED-REC-BUCHOLZ-0000615 | MED-REC-BUCHOLZ-0000617 | 2005 | 2005 Progress Notes for Patient Joan Buchholz | | | | 3 |
| MED-REC-BUCHOLZ-0000618 | MED-REC-BUCHOLZ-0000619 | 08-29-2005 | J. Buchholz Medical Records, Progess Note | | | | 2 |
| MED-REC-BUCHOLZ-0000620 | MED-REC-BUCHOLZ-0000620 | 08-29-2005 | Lab Tests for Joan Buchholz | | | | 1 |
| MED-REC-BUCHOLZ-0000621 | MED-REC-BUCHOLZ-0000622 | 08-22-2005 | Joan Buchholz Medical Records, Progess Note | | | | 2 |
| MED-REC-BUCHOLZ-0000623 | MED-REC-BUCHOLZ-0000623 | 08-22-2005 | Joan Buchholz Medical Records, Hematology Oncology Associates | | | | 1 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MED-REC-BUCHOLZ-0000624 | MED-REC-BUCHOLZ-0000625 | 07-26-2005 | Joan Buchholz Medical Records, Progess Note | | | | 2 |
| MED-REC-BUCHOLZ-0000626 | MED-REC-BUCHOLZ-0000627 | 07-26-2005 | Joan Buchholz Medical Records, Patient Update | | | | 2 |
| MED-REC-BUCHOLZ-0000628 | MED-REC-BUCHOLZ-0000629 | 07-20-2005 | Joan Buchholz Medical Records, Progess Note | | | | 2 |
| MED-REC-BUCHOLZ-0000630 | MED-REC-BUCHOLZ-0000668 | 07-20-2005 | Medication Records, Antineoplastic Order Sheets, Operative Reports, and Surgical Pathology Reports | | | | 39 |
| Shrieve1 | Shrieve6 | | 4/22/03 Shrieve Test Data | | | | 5 |
| Shrieve7 | Shrieve15 | | 12/23/03 Shrieve Test Data | | | | 9 |
| Shrieve33 | Shrieve33 | 01-07-2002 | Sunoco Request to Sample Shrieve Well | Letter | William Brochu | | 1 |
| Shrieve34 | Shrieve40 | | 09/27/02 Shrieve Test Data | | | | 7 |
| Shrieve41 | Shrieve50 | | 11/15/02 Shrieve Test Data | | | | 10 |
| Shrieve52 | Shrieve61 | 10-25-2002 | 10/04/02 Shrieve Test Data | Letter | Gary W. Trombly, Jr. | Cheryl Shrieve | 9 |
| Shrieve62 | Shrieve66 | | 12/17/02 Shrieve Test Data | | | | 5 |
| Shrieve68 | Shrieve74 | 01-22-2003 | 01/07/03 Shrieve Test Data | | | | 5 |
| Shrieve86 | Shrieve87 | 11-15-1999 | Invoice from Erickson Bros. for Well Drilling | | | | 2 |
| Shrieve75 | Shrieve78 | 04-07-2000 | Deed from Christine Smith to Cheryl Shrieve dated November 29, 1999 | | Jonation R. Kopald | Cheryl A. Shrieve | 4 |
| Shrieve80 | Shrieve85 | 03-12-2002 | Deed from Christine Smith to Cheryl Shrieve dated March 12, 2002 | | | | 5 |
| Shrieve16 | Shrieve32 | | 05/17/04 Shrieve Test Data | | | | 17 |
| SUN-HIN-001-0002 | SUN-HIN-001-0002 | 12-11-2000 | UST Compliance, Hindley Chevrolet | Letter | Kenneth D. Hindley | John S. Kushwara | 1 |
| SUN-HIN-001-0006 | SUN-HIN-001-0007 | 10-7-1994 | Ira Conklin Proposal for Tank Removal at Hindley Chevrolet | Letter | Robert M. Giaimo | Mr. Ken Hindley | 2 |
| SUN-HIN-001-0008 | SUN-HIN-001-0016 | 9-7-1994 | Ira Conklin Letter on Hindley Tank Closure | Letter | Robert M. Giaimo | Mr. Ken Hindley | 9 |
| SUN-HIN-001-0017 | SUN-HIN-001-0017 | 11-19-1999 | Invoice for Tank Cleaning | | Robert Deitz | Ken Hindley | 1 |
| SUN-HIN-001-0018 | SUN-HIN-001-0018 | 10-6-1999 | NYSDEC Order on Consent with Kenneth Hindley | Letter | Benjamin A. Conlon | Kenneth D. Hindley | 1 |
| SUN-HIN-001-0019 | SUN-HIN-001-0019 | 10-20-1999 | Letter to NYSDEC re Order on Consent | Letter | Kenneth Hindley | Benjamin Conlon | 1 |
| SUN-HIN-001-0022 | SUN-HIN-001-0028 | 10-14-1998 | Petroleum Bulk Storage Application, Hindley Chevrolet | | | | 7 |
| SUN-HIN-001-0029 | SUN-HIN-001-0029 | 12-10-1999 | 97-12313: Letter to NYSDEC with Performance Update (SUN-HIN-001-0029) | Letter | Kennether Hindley | David Traver | 1 |
| SUN-HIN-001-0030 | SUN-HIN-001-0030 | 10-21-1999 | 97-12313: NYSDEC letter re Tank Abandonment | Letter | David Traver | Ken Hindley | 1 |
| SUN-HIN-001-0031 | SUN-HIN-001-0031 | 05-10-2000 | Marchese Chevrolet Analytical Results | Letter | Jacquelinie Patt | Ken Hindley | 1 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| SUN-HIN-001-0032 | SUN-HIN-001-0036 | 4/18/2000 | York Technical Report Prepared for Ira Conklin and Sons | | | | 5 |
| SUN-HIN-001-0037 | SUN-HIN-001-0038 | 05-1999 | Marchese Chevrolet Site Map | | | | 2 |
| SUN-HIN-001-0046 | SUN-HIN-001-0047 | 5-1999 | Groundwater Elevation Contour Map, Ira Conklin | | | | 2 |
| SUN-HIN-001-0048 | SUN-HIN-001-0052 | 4-28-1998 | Soil Boring Investigation, Former Hindley Chevrolet | | Jacqueline Pizzolato, John Scandurra | Mr. Ken Hindley | 5 |
| SUN-HIN-001-0053 | SUN-HIN-001-0053 | 09-27-1999 | 97-12313: NYSDEC Letter re Subsurface Investigation Report | Letter | David Traver | Ken Hindley | 1 |
| SUN-HIN-001-0080 | SUN-HIN-001-0081 | 3-27-2000 | Ira Conklin Cost Estimate to Sample Wells | | James S. Smith | Mr. Ken Hindley | 2 |
| SUN-HIN-001-0082 | SUN-HIN-001-00SUN-HIN-001-0083 | 2-6-2001 | USEPA Field Citation II-UST-FC-392 to Hindley/Marchese Chevrolet | Letter | John S. Kushwara | Kenneth D. Hindley | 2 |
| SUN-HIN-001-0084 | SUN-HIN-001-0084 | 9-25-2005 | 97-12313: Former Hindley Chevrolet Spill Closure | Letter | David Traver | Ken Hindley | 1 |
| SUN-HIN-001-0093 | SUN-HIN-001-0093 | 10-21-1999 | NYSDEC Response to Request to Abandon Fuel Storage Tank | Letter | David Traver | Ken Hindley | 1 |
| SUN-HIN-001-0094 | SUN-HIN-001-0094 | 6-10-1998 | Ira Conkin Letter to NYSDEC re Tank Test | | John S. Scandurra | Mr. Dave Traver | 1 |
| SUN-HIN-001-0003 | SUN-HIN-001-0005 | 04-26-2004 | USEPA Field Citation II-UST-FC-392 Hindley/Marchese Chevrolet | Letter | Derval Thomas | Kenneth Hindley, Wayne Wadsworth | 3 |
| SUN-HIN-001-0039 | SUN-HIN-001-0045 | 09-05-2000 | 3rd Quarter Monitoring Results for Marchese Chevrolet | Letter | Jacqueline Patt, Ira Conklin | Ken Hindley | 7 |
| SUN-HIN-001-0095 | SUN-HIN-001-0097 | 11-30-1993 | Hindley Chevrolet AES System II Precision Tank & Line Test Results Summary | | | | 3 |
| SUN-HIN-001-0054 | SUN-HIN-001-0074 | 07-22-1999 | Phase II Subsurface Investigation Former Hindley Chevrolet Property | Letter | James Smith, Ira Conklin | Ken Hindley | 20 |
| SUN-ROC-001-0001 | SUN-ROC-001-0002 | 03-08-2006 | Cover Letter from Klein & Klein, P.C. to Dan Krainin regarding subpoenas to Nicholas W. Rockwell and Rockwell Cycles | Letter | | | 2 |
| SUN-ROC-001-0003 | SUN-ROC-001-0003 | 02-07-2006 | Subpoena to Nicholas Rockwell, Rockwell Cycles, Inc. | | | | 1 |
| SUN-ROC-001-0005 | SUN-ROC-001-0009 | | Petroleum Bulk Storage NYSDEC Registration Certificate | | | | 5 |
| SUN-SOS-001-0004 | SUN-SOS-001-0006 | | SOS Fuels Customer Ledger Report for Ed Stanley | | | | 3 |
| SUN-SOS-001-0009 | SUN-SOS-001-0009 | 02-13-2003 | SOS Fules, Invoice to Ed Stanley | | | | 1 |
| SUN-SOS-001-0010 | SUN-SOS-001-0010 | 04-28-2003 | NYSDEC Order on Consent/Stipulation with Robert Spiegel, Owner of M. Spiegel & Sons Oil Corp | | | | 1 |
| SUN-SOS-001-0033 | SUN-SOS-001-0033 | 04-15-1994 | 88-5737: NYSDEC v. Hindley Settlement | Letter | Noreen J. Van Doren | Gary S. Bowitch | 1 |

84

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| SUN-SOS-001-0034 | SUN-SOS-001-0034 | | ECNE Proposal No. 93096E | Letter | Jeffrey Spiegel | David Myers | 1 |
| SUN-SOS-001-0035 | SUN-SOS-001-0036 | 04-29-1996 | Analytical results of Simonds Residence | | | David Myers, N. Kim, S. Bates, M. Knudsen, P. Doshna | 2 |
| SUN-SOS-001-0037 | SUN-SOS-001-0037 | 04-22-1994 | 88-05737: NYSDOH Letter re Removal of Filters | Letter | Anders Carlson | | 1 |
| SUN-SOS-001-0038 | SUN-SOS-001-0044 | 03-31-1994 | Hindley Release and Settlement of Claim & Settlement Agreement regarding past cleanup and removal costs incurred by the State of New York (SUN-SOS-001-0038) | | Gary. S. Bowitch | | 7 |
| SUN-SOS-001-0066 | SUN-SOS-001-0066 | 11-03-1988 | SOS Oil Corp Letter to Rockwell Service Station re: Removal of equipment and tanks from Rockwell property | Letter | | Nick Rockwell | 1 |
| SUN-SOS-001-0016 | SUN-SOS-001-0023 | | Luzon Non-Hazardous Waste Manifest Forms (SUN-SOS-001-0016) | | | | 8 |
| SUN-SOS-001-0027 | SUN-SOS-001-0032 | 04-05-1994 | 88-05737: Request to Remove Carbon Filtration Units, Toscano and Simonds Residences, Cost Estimates & Summary of MTBE Concentrations Toscano Residence | Letter | David W. Myers | Anders S. Carlson, Jim Clark, Jeff Spiegel, Peter DeCicoo | 6 |
| SUN-SOS-001-0050 | SUN-SOS-001-0050 | 05-09-1996 | 87-05737: Request for Suspension of Monitoring Activities (SUN-SOS-001-0050) | Letter | | Peter DeCicco | 1 |
| SUN-SOS-001-0052 | SUN-SOS-001-0053 | 03-02-1994 | Hindley Draft Settlement Agreement for 88-05737 | Letter | Gary. S. Bowitch | Hindley Chevrolet, Inc., Noreen Eaton, Jeffrey M. Spiegel, Peter DeCicco, James Clark, Jr. | 2 |
| SUN-SOS-001-0045 | SUN-SOS-001-0049 | 01-31-1995 | Enviro-Clean Sample Results | | | | 5 |
| SUN-SOS-001-0051 | SUN-SOS-001-0051 | 04-01-1994 | 88-05737: Letter to NYSDEC re Toscano and Simonds Residences | Letter | David W. Myers | Peter J. DeCicco | 1 |
| SUN-SOS-001-0054 | SUN-SOS-001-0055 | 01-12-1993 | 88-05737: Follow up to Settlement Agreement | Letter | Jeffrey Spiegel | Gary Bowitch | 2 |
| SUN-SOS-001-0056 | SUN-SOS-001-0057 | 10-27-1993 | 88-05737: Letter to NYS Department of Law | Letter | Jeffrey M. Spiegel | Gary S. Bowitch | 2 |
| SUN-SOS-001-0061 | SUN-SOS-001-0061 | 12-01-1988 | 88-05737: NYSDEC Spill Report Update Form | | | | 1 |
| SUN-SOS-001-0068 | SUN-SOS-001-0069 | 11-04-1988 | 88-05732: Citizen Complaint | Letter | Karl H. Weed | S.O.S. Oil Corp., T. Quinn, P. Doshna, D. Wehfritz | 2 |
| SUN-SOS-001-0070 | SUN-SOS-001-0073 | 01-09-1985 | Bill of Sale, Release and Indemnification - Tank Testing | | | | 4 |
| SUN-SOS-001-0058 | SUN-SOS-001-0060 | 08-27-1993 | Correspondence regarding Hindley Chevrolet as the source of petroleum odor | Letter | Jeffrey M. Spiegel | Gary S. Bowitch | 3 |
| SUN-SOS-001-0064 | SUN-SOS-001-0065 | 04-15-1991 | 88-05737: Requesting Information on Hindley Chevrolet | Letter | Richard Spiegel | William Buss | 2 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| SUN-SOS-001-0067 | SUN-SOS-001-0067 | 10-26-1988 | Correspondence regarding removal of fuel dispensing equipment | Letter | Nicholas Rockwell | S.O.S. | 1 |
| DeSpirito49 | DeSpirito49 | 09/17/02 | Request to Sample DeSpirito Well | | Sunoco | DeSpirito Residence | 1 |
| FORTM-PES-0000003 | FORTM-PES-0000009 | 11-22-2006 | DeLeo Ex 1: Amended Subpoena | | | | 9 |
| FORTM-CCWS-00001 | FORTM-CCWS-00007 | 8-6-2008 | Subpoena to Precision Environmental Services | | | | 7 |
| FORTM-TESTA-00001 | FORTM-TESTA-00008 | 7-15-2008 | Subpoena to Crystal Clear Water Solutions | | | | 7 |
| Roman Deposition Ex 4 | | 7-15-2008 | Subpoena to Severn Trent (Test America) | | | | 8 |
| MED-REC-BOYCE 0000001 | MED-REC-BOYCE 0000003 | 6/5/1995 | PMPA Franchise Agreement with Favre Brothers | | | | 20 |
| MED-REC-BOYCE 0000004 | MED-REC-BOYCE 0000005 | 02-13-2007 | Subpoena to Dr. Robin Perselli for Medical Records of Donna Boyce | | | | 3 |
| MED-REC-BOYCE 0000006 | MED-REC-BOYCE 0000006 | 08-09-1999 | Information for Donna Boyce regarding a bilateral mammography | | | | 2 |
| MED-REC-BOYCE 0000007 | MED-REC-BOYCE 0000007 | 09-08-1999 | Referral for Examination for Donna Boyce | | | | 1 |
| MED-REC-BOYCE 0000008 | MED-REC-BOYCE 0000009 | 09-08-1999 | Information for Donna Boyce regarding Bilateral Mammography | | | | 1 |
| MED-REC-BOYCE 0000010 | MED-REC-BOYCE 0000010 | 09-16-1999 | Addendum to the Report of the 9-8-99 Boyce Mammogram | | | | 2 |
| MED-REC-BOYCE 0000011 | MED-REC-BOYCE 0000012 | | Information for Donna Boyce regarding Pelvic Sonography | | | | 1 |
| MED-REC-BOYCE 0000013 | MED-REC-BOYCE 0000013 | 12-07-2000 | Information for Donna Boyce regarding a Bilateral Mammogram | | | | 2 |
| MED-REC-BOYCE 0000014 | MED-REC-BOYCE 0000014 | 12-07-2000 | Information for Donna Boyce regading her Bilateral Mammogram | | | | 1 |
| MED-REC-BOYCE 0000015 | MED-REC-BOYCE 0000015 | 12-12-2000 | Information for Donna Boyce regarding Chest X-Rays and impressions | | | | 1 |
| MED-REC-BOYCE 0000016 | MED-REC-BOYCE 0000016 | 06-21-2000 | Information for Donna Boyce regarding X-ray of the right thumb and impressions | | | | 1 |
| MED-REC-BOYCE 0000017 | MED-REC-BOYCE 0000017 | 01-21-2002 | Information for Donna Boyce regarding her Bilateral Mammogram | | | | 1 |
| MED-REC-BOYCE 0000018 | MED-REC-BOYCE 0000021 | 01-21-2002 | Information for Donna Boyce regarding a Bilateral Mammogram Screening | | | | 1 |
| MED-REC-BOYCE 0000022 | MED-REC-BOYCE 0000023 | 06-25-2003 | Information for Donna Boyce regarding a bilateral mammogram screening | | | | 4 |
| MED-REC-BOYCE 0000024 | MED-REC-BOYCE 0000024 | 06-25-2003 | Information for Donna Boyce regarding Dexa Bone Densitometry | | | | 2 |
| | | 07-01-2003 | Information for Donna Boyce regarding Bilateral Breast Survey Ultrasound | | | | 1 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MED-REC-BOYCE 0000025 | MED-REC-BOYCE 0000026 | 01-26-204 | Information for Donna Boyce regarding Bilateral Breast Survey Ultrasounds | | | | 2 |
| MED-REC-BOYCE 0000027 | MED-REC-BOYCE 0000027 | 04-18-2006 | Information for Donna Boyce regarding a Bilateral Mammogram (w/ CAD)/ Bilateral Breat Survey Ultrasound | | | | 1 |
| MED-REC-BOYCE 0000028 | MED-REC-BOYCE 0000034 | 04-18-2006 | Information for Donna Boyce regarding X-Ray of the chest, PA, and lateral | | | | 7 |
| MED-REC-BOYCE 0000035 | MED-REC-BOYCE 0000038 | 04-18-2006 | Information for Donna Boyce regarding Dexa Bone Densitometry | | | | 4 |
| MED-REC-BOYCE 0000039 | MED-REC-BOYCE 0000065 | 2000 | Lab and test results for Donna Boyce from Quest Diagnostics | | | | 27 |
| MED-REC-BOYCE 0000066 | MED-REC-BOYCE 0000077 | 1999 | Handwritten notes regarding patient Donna Boyce | | | | 12 |
| MED-REC-BOYCE 0000078 | MED-REC-BOYCE 0000087 | 02-02-2005 | Patient visit information for patient Donna Boyce | | | | 10 |
| MED-REC-BOYCE 0000088 | MED-REC-BOYCE 0000099 | 09-06-2002 | Clinical Laboratory Report for Donna Boyce | | | | 12 |
| Kester Deposition Ex 10 | | 11-16-2007 | Analysis of Du Study | Letter | John W. Kampman | Fiorella Belpoggi | 24 |
| TOH 021338 | TOH 021339 | 06/21/02 | Crapazano Well | Letter | Paul S. Baum | James Feury | 2 |
| TOH 021487 | TOH 021488 | 05/13/02 | Crapazano Well | Letter | James Feury | Donald Zanfardino | 2 |
| 01748769 001 | 01748769 001 | 2/3/1987 | MTBE from CITGO at Lake Charles | Memo | M.E. Rollins | C.B. Raglin | 1 |
| BILES-002147 | BILES-002147 | 7/17/1987 | Oxygenates | Memo with attachments | Wm. F. O'Keefe | Interdepartmental Committee on Motor Gasoline Legislative and Regulatory Subcommittee Research Subcommittee | 58 |
| EX 014500 | EX 014525 | 3/11/1987 | Minutes of American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting | | | | 26 |
| WC1195270 | WC1195271 | 3/17/1981 | Pre-Study Conference at Bio/dynamics Inc. | Memo | Neil K. Synder | R. W. Biles; C. C. Conaway; C. Kirwin; R. D. Pruessner; S. A. Ridlon; R. N. Roth; G. S. Simon; L. St | 2 |
| CON 0042660 | CON 0042662 | 3/31/1981 | Pre Study Conference | Memorandum | R. N. Roth, AP - 479 | File, MTBE | 3 |
| 2MDLCP00361128 | 2MDLCP00361131 | 6/29/1981 | Toxicology Testing Program, API | Memo | Carroll J. Kirwin | . N. Childs; J. R. Hudkins; J. Hutter; N. W. Mitchell; M. F. Potts; H. L. Wendel; D. A. Tyler; B. B | 4 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| FR010417 | FR010419 | 7/15/1981 | Minutes of American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting | | | | 3 |
| EBSIindex-001930 | EBSIindex-001953 | 9/30/1981 | Medicine and Biological Science Department Toxicology Committee Meeting Minutes | Memo | B. Slomka; S. T. Cragg; N. K. Snyder | | 24 |
| ARC 0175961 | ARC 0175964 | 10/30/1981 | Minutes of American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting | | | | 4 |
| ARC 0180060 | ARC 0180085 | 3/11/1982 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting Minutes | | | | 26 |
| EX1 017959 | EX1 017963 | 2/5/1980 | Minutes of the MTBE Meeting | | | | 5 |
| Lewisdep-000041 | Lewisdep-000043 | 2/4/1980 | Suggested Revision for Section V-MTBE MSDS | Letter | Robert W. Biles | R. A. Bookstaber | 3 |
| EX 014117 | EX 014117 | 10/7/1980 | Bio/dynamics | Letter | C. Clifford Conaway, Ph.D. | R. W. Biles, Ph.D. | 1 |
| 2MDLCP00336172 | 2MDLCP00336174 | 6/15/1984 | American Petroleum Institute Medicine and Biological Science Department Methyl tertiary-Butyl Ether Meeting | Memo | Steven T. Cragg, Ph.D. | | 3 |
| EBSIindex-000239 | EBSIindex-000239 | 10/21/1985 | MTBE Acute Toxicological Studies 85MR: 1746 | Memorandum | R. W. Biles | L. N. Curcio, S. D. Goldman, H. L. Hunter, T. K. Kett, K. J. Murray, C. W. Umland, R. A. Volz | 1 |
| XOM-MT00891-001712 | XOM-MT00891-001715 | 11/17/1994 | ACGIH - Draft Letter | Memo | John Kneiss | MTBE Task Force | 4 |
| BILES-SUPP 0001 | BILES-SUPP 0016 | 11/14/1986 | Federal Register/Vol 51, No. 220 Notices: Nineteenth Report of the Interagency Testing Committee to the Administrator-Receipt and Request for Comments Regarding Priority List of Chemicals | | | | 16 |
| EBSIindex-000225 | EBSIindex-000227 | 10/31/1986 | MTBE Ad Hoc Testing Group Meeting | Letter | Arthur W. Lington | F. E. Jacobs; R. W. Biles; S. A. Lerman | 3 |
| XOM-MT01824-002202 | XOM-MT01824-002203 | 12/12/1986 | OPTS-41023 MTBE-Comments on 19th ITC Report | Letter | S. A. Ridlon | TSCA Public Information Office (TS-793) | 2 |
| | | 12/12/1986 | MTBE - Comments on 19th ITC Report | Letter | S. A. Ridlon | TSCA Public Information Office | 26 |
| EPA 010225 | EPA 010225 | 12/30/1986 | Request for Exposure Data: MTBE in Ground Water | | U.S. Environmental Protection Agency | | 1 |
| CHEMICALS-TSCA-00345 | CHEMICALS-TSCA-00347 | 1/9/1987 | Industry meeting on MTBE | Letter | Arthur W. Lington | J.F. Zboray | 3 |
| XOM-MT00891-002941 | XOM-MT00891-002953 | 11/12/1986 | MTBE as as Ground Water Contaminant | | Peter Garrett; Marcel Moreau; Jerry D. Lowry | | 13 |
| | | 2/12/1987 | MTBE Committee charter | Letter | George Dominguez | B. Anderson | 2 |
| CHEMICALS-TSCA 00238 | CHEMICALS-TSCA-00240 | 3/5/1987 | MTBE Committee Meeting Sign-In Sheet | | | | 3 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| CHEMICALS-TSCA-00252 | CHEMICALS-TSCA-00261 | | Exposure to MTBE | | | | 10 |
| CHEMICALS-TSCA-00262 | CHEMICALS-TSCA-00263 | | Questions Raised by EPA During the MTBE Committee Presentation on March 5th | | | | 2 |
| EX 017993 | EX 018014 | 4/19/1995 | TSCA 8(e) Draft Guidance for Environmental Effects | Memo | Carol Fairbrother | Bob Biles; Roy Stambaugh; Terry Kenavan; George Persyn; Margaret Smith; Mary Studick | 22 |
| BPA00364606 | BPA00364606 | 2/25/1987 | MTBE Committee Dues Status | | | | 1 |
| 2MDLCP00513608 | 2MDLCP00513655 | 3/9/1987 | The First Efforts of the Committee to Submit and Establish Initial Information Rapore with the EPA | Memo | Russell | Debra | 48 |
| BILES-001985 | BILES-002016 | 4/17/1991 | PERF MTBE Biodegradation Study | Memo | G.N. Shah | | 32 |
| XOM-MT00891-002684 | XOM-MT00891-002690 | 8/27/1991 | Proposal for Ectoxicity Testing of Methyl-butyl Ether | Letter | Michael G. Bird | John Kneiss | 7 |
| XOM-MT00891-000001 | XOM-MT00891-000001 | 2/5/1993 | MTBE Environmental Studies | Memo | Bob Biles | Frank Panebianco; L. T. Norris; M. P. Murray; D. E. Allan; W. C. Saughtrey; M. G. Bird; C. A. Fairbrother | 1 |
| 2MDLCP00364820 | 2MDLCP00364851 | 3/24/2000 | Methyl Tertiary Butyl Ether (MTBE; Advance Notice of Intent to Initiate Rulemaking | | U.S. Environmental Protection Agency | | 32 |
| CH-002013 | CH-002065 | 3/7/1986 | Information Review: tert-Butyl methyl ether | | CRCS, Inc. | | 53 |
| CH-005788 | CH-005810 | Dec-95 | Fate And Transport Of MTBE Â— The Latest Data | | J.M. Davidson | | 23 |
| CH1TB-000002 | CH1TB-000241 | Nov-90 | A Compilation of Field-Collected Cost and Treatment Effectiveness Data for the Removal of Dissolved Gasoline Components from Groundwater | | API | | 240 |
| CH1TB-004226 | CH1TB-004449 | Oct-97 | Field Studies of BTEX and MTBE Intrinsic Bioremediation | | API | | 224 |
| XOM-MT01296-001823 | XOM-MT01296-001856 | | Chrysler Motors Car Owner Needs from the Independent Gasoline Marketer | | | | 35 |
| EX1-039745 | EX1-039749 | 1/23/1996 | Material Safety Data Sheet on MTBE | | Exxon Company USA | | 6 |
| EX RCKWY 02093 | EX RCKWY 02093 | 3/28/1984 | Letter re: Approval of Environmental Conditions at Proposed Store Site | Letter | M. K. McArthur | P. Workmeistar | 1 |
| CUR000092 | CUR000092 | | Underground Tank Program Inventory Verification | | E.J. Sess | J.C. Horley | 1 |
| | | 3/24/1987 | API Groundwater Studies - MTBE | Memo | W. J. Kilmartin | J. M. Dolovine | 1 |
| MWB003640050 | MWB003640053 | 1/29/1996 | Approved Company Position Paper, Groundwater Contamination from Petroleum Product Storage Tank Leaks | Memo | S. D. Curran | D. M. Curkhardt, F. W., Butler, W. O. Dermott, L. W. Linden, J. S. Olsen, E. S. Robertson | 4 |
| CUR000050 | CUR000052 | 4/30/1979 | Underground Leak Prevention/Detection at Service Stations | | | | 3 |

89

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| OERE00480189 | OERE00480206 | 12/22/1983 | Retail Business Center - Year End 1983 Environmental Status Report | Memo | S. D. Curran | R. R. Eaton, W. E. Gattis, A. F. Icken | 18 |
| CUR000056 | CUR000056 | 6/12/1979 | Marketing Underground Leak Prevention Program Management Committee Presentation | | | | 14 |
| CUR000081 | CUR000082 | 8/21/1979 | Gasoline Leaks from Service Station Underground StorageTanks | Letter | Fred | H.C. Kauffmann | 2 |
| CUR000160 | CUR000172 | 3/4/1980 | Underground Tank Program, Implementation Status Review, March 4, 1980 Discussion Outline | | | | 13 |
| CUR000112 | CUR000112 | 1/17/1980 | Underground Tank Program Inventory Verification | Memo | E.J. Hess | J.C. Morley | 1 |
| CUR000102 | CUR000103 | 2/11/1980 | Underground Tank Program | Letter | R. W. Wilhelm | R. A. Pierpont, Jr. | 2 |
| CUR000404 | CUR000406 | 6/13/1986 | Leaking Underground Tank Data | Memo | R.P. Larkins | J.T. McMillan | 3 |
| DEXP-TJS-000030 | DEXP-TJS-000212 | 4/17/1987 | EPA Underground Storage Tank Proposed Rules, 40 CFR Part 280-281 | | | | 183 |
| DEXP-TJS-000234 | DEXP-TJS-000399 | 9/23/1988 | EPA UST Technical Requirements, 40 CFR Part 280, Federal Register Vol. 53, No. 185 | | | | 166 |
| ESBIindex-0000646 | ESBIindex-0000646 | 2/6/1984 | Esso Australia Request-MTBE in Gasoline | Memo | R.W. Biles | R.G. Confer | 1 |
| EXMIXTER 000002 | EXMIXTER 000002 | 11/19/1984 | MTBE in Mogas | Memo | T. H. Howard | J. M. E. Mixter | 1 |
| EXMIXTER 000010 | EXMIXTER 000012 | 3/21/1985 | Exxon Extra Unleaded Gasoline at Jacksonville, Fl with MTBE | Memo | J.E. Spell | Mr. C.B. Raglin | 3 |
| EXMIXTER 000013 | EXMIXTER 000016 | 4/25/1985 | Note regarding EUSA use of MTBE | Memo | T.H. Howard | J.H.E. Mixter, Jr. | 4 |
| EM0007061 | EM0007061 | 12/13/1985 | Anti-Alcohol Advertising | Memo | D. D. Muehl | J. E. Spell | 1 |
| EM0007064 | EM0007064 | 12/17/1985 | Anti-Alcohol Advertising | Memo | D.D. Muehl | J.L. Stanislaus | 1 |
| EM0000659 | EM0000660 | 1/9/1986 | MTBE Use in Exchange Mogas | Memo | C. B. Raglin | R. P. Larkins | 2 |
| EXMIXTER 000088 | EXMIXTER 000089 | 3/27/1986 | Handwritten note re: MTS approval of increasing level of MTBE in Baytown mogas | | David Creps | Tom Howard | 2 |
| XOM-MT02188-002445 | XOM-MT02188-002448 | 8/29/1986 | United Refining Bradford, PA Exchange | Memo | J. P. Rohrer | J. D. Cooper | 4 |
| EX1 067476 | EX1 067477 | 12/16/1986 | Unocal's Use of MTBE | Memo | J.E. Spell | K.A. Dunphy | 2 |
| MDL1358VDUGAN002404 | MDL1358VDUGAN0024 17 | 1/30/1997 | California Cleaner Burning Gasoline Program - CARB Review | | Exxon Company, U.S.A. | | 14 |
| XOM-MT00891-004094 | XOM-MT00891-004101 | 5/2/1997 | MTBE meeting/conference call agenda and attachments | fax | Carol A. Fairbrother | Ben Eazzetta, Rich Marcogliese, Fred Newhouse, Cathy Peterson, Wayne Daughtrey | 8 |
| EX 015861 | EX 015862 | 4/15/1997 | Letter regarding Resolution re: MTBE at the May 20 Council Meeting | Letter | Richard Marcogliese | Mayor Jerry Hayes; Council Members Pepe Arteaga, Carey Cobaley, Jan Cox-Golovich, Steve Gizzi | 2 |
| EX 016812 | EX 016816 | 5/20/1997 | Comments to Benicia City Council on MTBE | | Fred Newhouse | | 5 |

90

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358VDUGAN004864 | MDL1358VDUGAN0048 65 | | Vic Dugan Detailed Summary (resume) | | Vic Dugan | | 2 |
| EXLIGU 05883 | EXLIGU 05914 | 4/24/1998 | EUSA Marketing Environmental Engineering MTBE Survey - Retail Stores | Memo | Vic Dugan | Carol Fairbrother | 33 |
| MDL1358 EM0014023 | MDL1358 EM0014023 | 8/23/1985 | MTBE Introduction -- Follow Up | Memo | T. C. Vick | J. S. Dick; M. E. GAttis; S. F. Goldman; T. M. Howard; B. S. Markham; J. M. E. Mixter; J. B. Sallman; C. W. Shields; R. P. White | 9 |
| E001 | E015 | 3/5/1987 | Exxon Product Specifications | | | | 15 |
| EGH00005471-8 | EGH00005474-2 | 11/20/1987 | "Gasohol Contributes to Hydrocarbon Emissions" -- Platt's Article | Memo | A.B. Zustovich | S.F. Goldmann | 4 |
| EGH00011682-2 | EGH00011683-0 | 12/16/1985 | North Dakota | Memo | J.T. McMillan | Members of the Management Committee | 2 |
| EGH00011684-8 | EGH00011685-5 | 12/16/1985 | Exxon withdrawal from market in North Dakota | Memo | C.W. Goodyear | L.R. Raymond, R.H. Beresford, A.W. Atkiss | 2 |
| EGH00036995-9 | EGH00037023-9 | 12/14/1987 | Speech given at National Petroleum Refiners Association by Jerry Levine of Amoco Oil | Letter | Les Heffner | All Tennessee Distributors | 29 |
| XOM-MDL-1358hExxonDTU-0021646 | XOM-MDL-1358hExxonDTU-0021646 | | Refining MTBE Plants | | | | 1 |
| EPA-010923 | EPA-010943 | 4/1/1987 | Course setting for methyl tert-butyl ether (MTBE) | Memo | Beth Anderson | Gary Timm, Steve Ellis, Joe Merenda, Frank Kover | 21 |
| EPA-010953 | EPA-010956 | 4/6/1987 | Division Director Briefing for MTBE | Memo | Beth Anderson | Joe Merenda, Gary Timm, Steve Ellis, Susan Vogt, Dave Klauder, Marty Halper, Mike Shapiro, Andy Gordon, Susan Hazen, Margaret Rostker, John D. Harris | 4 |
| EPA-010984 | EPA-010985 | 5/5/1987 | Information on the Test Rules Development Branch (TRDP) actions concerning methyl tert-butyl ether (MTBE) | Letter | Beth Anderson, USEPA | Dr. Norman Dyer | 2 |
| EX-007146 | EX-007149 | 10/24/1995 | MTBE holding Statement, developed by Woodward-McDowell, with attachment | Letter | R.A. Mentzer | Distribution | 4 |
| EX1-015067 | EX1-015068 | 2/18/1993 | Thoughts on MTBE | email | R.W. Biles | D.E. Allan | 2 |
| EX1-020730 | EX1-020733 | 8/26/1992 | Meeting with M&C Specialists on Oxy Program | Memo | D. Allan | B. Atherton, B. Burrell, B. Chatterson, D. Cieri, et al. | 4 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| EX1-020781 | EX1-020791 | 7/29/1993 | Oxygenated Fuel Communication Package for Level Loading Â– Fuel Management System Participants | Memo | L.F. Cordoba | Area Managers, Field Sales Managers, M&C Managers, Retail Practices Specialists, Territory Managers, M&C Specialists | 11 |
| EX1-022360 | EX1-022363 | 1/29/1986 | Approved Company Position Paper Groundwater Contamination from Petroleum Product Storage Tank Leaks, with attachment | | S.D. Curran | D. H. Burkhardt, F. W. Butler, W. D. Dermott, L. W. Lindean, J. S. Olsen, E. S. Robertson, and M. E. Rollins | 4 |
| EX1-024441 | EX1-024448 | 9/11/1995 | Material Safety Data Sheet on Plus Unleaded CG | | Exxon Company USA | | 8 |
| EX1-024457 | EX1-024464 | 9/11/1995 | Material Safety Data Sheet on Supreme Unleaded CG | | Exxon Company USA | | 8 |
| EX1-024481 | EX1-024488 | 9/11/1995 | Material Safety Data Sheet on Supreme Unleaded RFG | | Exxon Company USA | | 8 |
| EX1-024497 | EX1-024504 | 9/11/1995 | Material Safety Data Sheet on Regular Unleaded RFG | | Exxon Company USA | | 8 |
| EX1-024505 | EX1-024510 | 9/11/1995 | Material Safety Data Sheet on Plus Unleaded RFG | | Exxon Company USA | | 6 |
| EX1-027627 | EX1-027640 | 12/2/1994 | RFG Fact Sheet/Questions and Answers | Memo | J.E. Cool | Area Managers, Sales Managers, & Territory Managers | 14 |
| EX1-029661 | EX1-029845 | 10/14/1994 | Exxon "Exxon Reformulated Gasoline Rollout- RFG/CG Reference Manual" (EX1 029661-EX1 029845) | | | | 185 |
| EX1-033035 | EX1-033039 | 12/30/1997 | U.S. EPA, API et. al., "Petroleum Industry Joins EPA In Calling For Compliance With Underground Tank Regulations" (EX1 033035-EX1 033039) | | | | 5 |
| EX1-033076 | EX1-033077 | Sep-93 | Article from Exxon Biomedical Science News, Vol. 11, No. 3 "Oxygenates Health Effects Update" (EX1 033076-EX1 033077) | | | | 2 |
| EX1-033112 | EX1-033117 | 7/26/1993 | EPA "Conference on MTBE and Other Oxygenates: A Research Update" - Brochure | | | | 6 |
| EX1-033149 | EX1-033157 | May-93 | "An MTBE Primer" | | API | | 9 |
| EX1-033368 | EX1-033369 | 3/11/1993 | EPA Note to Correspondents re new, oxygenated fuel program | | | | 2 |
| EX1-034164 | EX1-034242 | 11/9/1994 | Quality Control Procedures for Unleaded Gasoline Branded Distributor | | Exxon Marketing Department | | 79 |
| EX1-034249 | EX1-034270 | 12/19/1994 | Update to "Distributor RFG Training Manual" | Memo | RFG Coordination Team | Holders of Distributor RFG Training Manuals | 22 |
| EX1-034586 | EX1-034613 | May-92 | API Soil & Groundwater Research Project Summaries | | API | | 28 |
| EX1-036727 | EX1-036920 | May-91 | Cost-Effective, Alternative Treatment Technologies for Reducing the Concentrations of Methyl Tertiary Butyl Ether and Methanol in Groundwater | | API | | 194 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| EX1-037025 | EX1-037032 | May-91 | New HESD Publication | Memo | Sue Covello, HESD | Distribution List | 8 |
| EX1-037584 | EX1-037744 | | Exxon New Reformulated Gasolines. Cleaner Burning For Cleaner Air | | Exxon | | 161 |
| EX1-039233 | EX1-039234 | 12/22/1994 | MTBE: Versatile Gasoline Component | | API | | 2 |
| EX1-039348 | EX1-039383 | 2/8/1988 | Technical Report of Pharmacokinetic Studies of Methyl t-Butyl Ether | Letter | Arthur E. Chin | H.L. Hunter, Jr. | 36 |
| EX1-039521 | EX1-039522 | 2/15/1974 | Material Safety Data Sheet on Unleaded Gasoline | | Exxon Company USA | | 2 |
| EX1-039523 | EX1-039526 | 8/10/1979 | Material Safety Data Sheet on Unleaded Gasoline | | Exxon Company USA | | 4 |
| EX1-039527 | EX1-039531 | 7/1/1985 | Material Safety Data Sheet on Unleaded Gasoline 87 | | Exxon Company USA | | 5 |
| EX1-039580 | EX1-039586 | 4/18/1994 | Material Safety Data Sheet on Unleaded Gasoline | | Exxon Company USA | | 7 |
| EX1-039613 | EX1-039621 | 7/14/1997 | Supersedes 02/28/97 Exxon-Material Safety Data Sheet on Regular Unleaded CG | | Exxon Company USA | | 9 |
| EX1-039727 | EX1-039732 | 9/15/1993 | Material Safety Data Sheet on MTBE | | Exxon Company USA | | 6 |
| EX1-039733 | EX1-039738 | 2/22/1995 | Material Safety Data Sheet on MTBE | | Exxon Company USA | | 6 |
| EX1-041544 | EX1-041809 | Apr-97 | Environmental Engineering "EE201-Guidelines for Soil and Water Protection- Class Notes and Handouts | | Exxon | | 266 |
| EX1-042875 | EX1-043222 | 9/24/1990 | Exxon Environmental Engineering- Operations Manual | | Exxon | | 348 |
| EX1-043228 | EX1-043968 | Apr-94 | Exxon Environmental Engineering-Operations Manual | | Exxon | | 741 |
| EX1-044068 | EX1-044830 | Sep-94 | Exxon Environmental Engineering- Guidelines for Soil and Water Protection | | Exxon | | 763 |
| EX1-045758 | EX1-046217 | May-89 | Environmental Engineering Guidelines for Soil and Water Protection | | Exxon Marketing Department | | 460 |
| EX1-047209 | EX1-047216 | 1/30/1995 | Material Safety Data Sheet on Unleaded Gasoline | | Exxon Company USA | | 8 |
| EX1-047217 | EX1-047224 | 1/30/1995 | Material Safety Data Sheet on ULP 93 7.8 RVP TX | | Exxon Company USA | | 8 |
| EX1-047225 | EX1-047232 | 1/30/1995 | Material Safety Data Sheet on Supreme 93 CG | | Exxon Company USA | | 8 |
| EX1-047233 | EX1-047240 | 1/31/1995 | Material Safety Data Sheet on Supreme 93 RFG | | Exxon Company USA | | 8 |
| EX1-047241 | EX1-047248 | 1/30/1995 | Material Safety Data Sheet on Plus 89 CG | | Exxon Company USA | | 8 |
| EX1-047249 | EX1-047256 | 1/30/1995 | Material Safety Data Sheet on Plus 9.0 RVP TX | | Exxon Company USA | | 8 |
| EX1-047257 | EX1-047264 | 1/31/1995 | Material Safety Data Sheet on Plus 89 RFG | | Exxon Company USA | | 8 |
| EX1-047265 | EX1-047272 | 1/30/1995 | Material Safety Data Sheet on Unleaded 87 RFG | | Exxon Company USA | | 8 |
| EX1-047273 | EX1-047280 | 1/30/1995 | Material Safety Data Sheet on Unleaded 87 CG | | Exxon Company USA | | 8 |
| EX1-047691 | EX1-047772 | 1/1/1992 | A Hazard Communication Program for Company Operated Retail Stores | | Exxon Company USA | | 82 |
| EX1-048018 | EX1-048225 | 11/6/1995 | Environmental Training Course | | Exxon Company USA | | 208 |
| EX1-048656 | EX1-048662 | 1/24/1997 | Material Safety Data Sheet on MTBE | | Exxon Company USA | | 7 |
| EX1-048673 | EX1-048682 | 7/14/1997 | Material Safety Data Sheet on Exxon Plus Unleaded RFG | | Exxon Company USA | | 10 |
| EX1-048715 | EX1-048724 | 7/14/1997 | Material Safety Data Sheet on Supreme Unleaded CG | | Exxon Company USA | | 10 |
| EX1-049665 | EX1-049878 | 3/30/1992 | Environmental Engineering 1992 Stewardship Meeting | | Exxon Company USA | | 214 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| EX1-050005 | EX1-050081 | Oct-90 | EPA Retrofit Strategies for Storage and Dispensing Systems | | Exxon Company USA | | 77 |
| EX1-050172 | EX1-050542 | 9/14/1990 | Exxon Environmental Engineering- National Consultant Workscopes and Guidelines | | Exxon Company USA | | 371 |
| EX1-050543 | EX1-051336 | 8/26/1991 | Environmental Training Course | | | | 794 |
| EX1-052910 | EX1-052964 | 12/23/1991 | Exxon Environmental Engineering- National Consultant Workscopes and Guidelines | | Exxon Company USA | | 55 |
| EX1-054764 | EX1-054998 | 5/1/1998 | Environmental Guidelines | | Exxon Company USA | | 235 |
| EX1-055929 | EX1-056149 | Sep-95 | Site Characterization and Remedial Technology Selection Guide - Management Digest | | Exxon Engineering | | 221 |
| EX1-056235 | EX1-056612 | Dec-79 | Underground Tank Program Implementation Manual | | Exxon Company, U.S.A. | | 378 |
| EX1-056623 | EX1-056885 | 11/1/1997 | Remediation System Practices and Specifications | | Exxon Environmental Engineering | | 263 |
| EX1-056922 | EX1-056927 | Jul-88 | Summer 1988 Exxon Newsletter, "Energy" including article titled, "New 93 Octane Gasoline Keeps Exxon Out Front" | | | | 6 |
| EX1-056928 | EX1-056935 | Jul-91 | Summer 1991 Exxon Newsletter, "Energy" including article titled, "Commitment to Excellence: Take It to the Streets" | | | | 8 |
| EX1-056936 | EX1-056938 | Dec-91 | Winter 1991-1992 Article from Energy Magazine with chart of Fuel Council Statements/Requests and ExxonÂ's Response | | | | 3 |
| EX1-056947 | EX1-056948 | Jul-92 | Summer 1992 Article "Clean Air Act Brings Changes" | | | | 2 |
| EX1-056949 | EX1-056955 | Apr-88 | Spring 1988 Exxon Newsletter, "Energy" including two articles titled, "Do-It-Yourself Underground Tank System Testing" by Sully Curran, P.E., and "A Meeting of the Minds" | | | | 7 |
| EX1-056977 | EX1-056977 | 12/11/1995 | Exxon Today Â–Various Articles | | | | 1 |
| EX1-056977 | EX1-056991 | 9/22/1980 | Distributor Underground Tank Maintenance Brochure, with attachments | Letter | T.J.B. | J.S. Olsen, J.J. Pepas, C.B. Raglin, and W.C. Stewart | 23 |
| EX1-059573 | EX1-059573 | 8/29/1995 | Reformulated Gasoline Questions and Answers | | | | 1 |
| EX1-059578 | EX1-059579 | 8/29/1995 | Meeting on the Requirements Related to RFG and RVP | Letter | D.L. Mitchell | | 2 |
| EX1-059709 | EX1-059730 | 11/9/1994 | Draft RFG Communication Package | Memo | V.M. Dugan | Distrubtion | 22 |
| EX1-059785 | EX1-059786 | 10/26/1994 | Reformulated Gasoline Questions and Answers | | V.M. Dugan | | 2 |
| EX1-059816 | EX1-059824 | 3/21/1994 | Reformulated Gasoline (RFG) | Memo | Vic Dugan | Mark Hanlon, Sidney Kuahn, Ed Nieser, Al Rendl, Bob Stevens | 9 |
| EX1-059825 | EX1-059826 | Apr-94 | Article from Exxon Distributor Business RFG News "Reformulated Gasolines Coming Your Way Because of Clean Air Act of 1990" - Virginia, Maryland, & District of Columbia | | | | 2 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| EX1-059827 | EX1-059828 | Apr-94 | Article from Exxon Distributor Business RFG News "Reformulated Gasolines Coming Your Way Because of Clean Air Act of 1990" - Maine, New Hampshire, Massachusetts, & Rhode Island | | | | 2 |
| EX1-059829 | EX1-059830 | Apr-94 | Article from Exxon Distributor Business RFG News "Reformulated Gasolines Coming Your Way Because of Clean Air Act of 1990" - Texas | | | | 2 |
| EX1-059831 | EX1-059832 | Apr-94 | Article from Exxon Distributor Business RFG News "Reformulated Gasolines Coming Your Way Because of Clean Air Act of 1990" - Mid-Atlantic | | | | 2 |
| EX1-059833 | EX1-059834 | Apr-94 | Article from Exxon Industry Fuels RFG News "Reformulated Gasolines Coming Your Way Because of Clean Air Act of 1990" - National Map | | | | 2 |
| EX1-059847 | EX1-060474 | 4/8/1992 | "Exxon Environmental Engineering Â—Guidelines for Soil and Water Protection" | | Exxon Marketing Department | | 628 |
| EX1-060476 | EX1-060483 | Sep-90 | Fall 1990 Exxon Newsletter, "Energy" including article titled, "Distributors Gather Tools for the 90s in Denver" | | | | 8 |
| EX1-060578 | EX1-060638 | Jan-97 | Mobil Oil Company/ General Motors Corporation Program Final Report, "Auto/Oil Air Quality Improvement Research Program" (EX1 060578-EX1 060638) | | | | 61 |
| EX1-060689 | EX1-060708 | 8/27/1990 | Fuels Process Pre-TPG Meeting, ERDL, "Clean Air Act of 1990 Oil/Auto PRD Programs and Results" (EX1 060689-EX1 060708) | | | | 20 |
| EX1-060918 | EX1-060926 | 6/25/1991 | Reduced Emissions Gasoline Status Report, with attachment | Letter | Jack Griffel | Distribution List | 9 |
| EX1-061035 | EX1-061038 | 4/16/1992 | Effect of ethanol on ozone levels, with attachment | Letter | A. M. Hochhauser and R. S. Lunt | R. J. Campion | 4 |
| EX1-061243 | EX1-061265 | 10/28/1987 | Statement on Behalf of the American Petroleum Institute Presented by Joe T. McMillan Before the EPA: Hearings on Volatility Regulations for Gasoline and Refueling Emission Regulations (EX1 061243-EX1 061265) | | | | 23 |
| EX1-061282 | EX1-061294 | 4/13/1989 | Letter from Keith C. Tessier to Dr. T. K. Kett re Potential Alternates to MTBE as Mogas Blendstocks (EX1 061282-EX1 061294) | | | | 13 |

95

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| EX1-061297 | EX1-061300 | 7/10/1989 | Gasoline Composition Opportunities Study-Request for Process Ideas, with attachment (EX1 061297-EX1 061297.C) | Memo | Robert C. W. Welch | G. H. Andersin; W.C Baird; M. G. Blenstock; S. M. Davis; J. P. Dennis; R. A. Fiato; W. E. Houle; F. X. Mayer; A. D. Reichie; E. M. Roundtree; G. R. Say; R. C. Shcuker; W. L. Schuette; G. F. Stunz; W. Weissman | 4 |
| EX1-061301 | EX1-061356 | 12/27/1989 | ARCO Paper on Ethers in Gasoline, with attachment (EX1 061301-EX1 061307) | Memo | R. J. Campion | J. T. McMillan | 56 |
| EX1-061357 | EX1-061393 | 3/19/1990 | Presentation re Auto/Oil Air Quality Improvement Research Program, Phase I Status (EX1 061357-EX1 061393) | | | | 37 |
| EX1-061800 | EX1-061804 | 7/17/1987 | Memo from Wm. F. O'Keefe to Interdepartmental Committee on Motor Gasoline, Legislative and Regulatory Subcommittee, and Research Subcommittee re Oxygenates, with attachments (EX1 061800-EX1 061804) | | | | 5 |
| EX1-061808 | EX1-061808 | 12/16/1985 | "EUSA Tank Leak Control/Mitigation" (EX1 061808) | | | | 1 |
| EX1-061809 | EX1-061810 | 3/26/1984 | API Presentation to EPA on Underground Leaks | Memo | Amy Shepard | R. Campion, R. Roth, M. Malloy, N. Nicholson, T. G. Kirkpatrick, S. D. Curran, B. O'Keefe, API Staff Members of Groundwater Coordination Group | 2 |
| EX1-061817 | EX1-061877 | Jan-84 | Exxon Engineering Management Digest Technical Report, "Ground-Water Monitoring and Sampling Guide" | | W.A. Stone | | 61 |
| EX1-061990 | EX1-061996 | 5/29/1990 | Handouts on Clean Air Act Strategy (EX1 061990-EX1 061996) | | | | 7 |
| EX1-061997 | EX1-062000 | 4/5/1990 | Draft EUSA comment, Public Policy Committee, "Agenda Item 5a: Clean Air Legislative Update" (EX1 061997-EX1 062000) | | | | 4 |
| EX1-062111 | EX1-062114 | | "Draft, Federal Action Plan Oxygenated Fuels" (EX1 062111-EX1 062114) | | | | 4 |
| EX1-062120 | EX1-062135 | 8/24/1989 | CRS Report for Congress, "Oxygenated Fuels: Emissions Impacts and Implementation Issues" (EX1 062120-EX1 062135) | | | | 16 |
| EX1-062461 | EX1-062471 | 11/13/1979 | Oxygenated Compounds as Octane Blending Components, with attachments | Letter | A. H. Popkin | Dr. S. J. Storfer | 11 |
| EX1-062479 | EX1-062671 | 12/31/1979 | Oxygenated Compounds as Octane Blending Components, with attachments | Letter | A. H. Popkin | Dr. S. J. Storfer | 193 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| EX1-063857 | EX1-063893 | 4/17/1986 | Script For: Environmental Presentation, 1986 Exxon Distributor CTE Meeting | | Avid Productions, Inc. | | 37 |
| EX1-063894 | EX1-063952 | Mar-85 | Script for: Environmental Issues, CTE Dealer Meetings | | Avid Productions, Inc. | | 59 |
| EX1-063997 | EX1-064013 | | "Environmental Overview Workshop" | | | | 17 |
| EX1-064042 | EX1-064054 | 5/6/1991 | Exxon Branded Distributors Agenda, Commitment to Excellence Distributor Conference, May 5-9, 1991 | | | | 13 |
| EX1-064055 | EX1-064140 | 4/22/1991 | Draft -1991 Distributor CTE Conference Presentation | | | | 86 |
| EX1-064141 | EX1-064151 | | CTE Environmental Workshop, Exercise Summary | | | | 11 |
| EX1-064152 | EX1-064194 | 5/1/1992 | Draft narrative and visuals for 1992 Distributor CTE Conference | | | | 43 |
| EX1-064274 | EX1-064279 | | Future Petroleum Facility Design Environmentally Driven Considerations | | Sully D. Curran, Exxon | | 6 |
| EX1-064295 | EX1-064296 | 1988 | Issue 3 of Extra Update, A Newsletter For Exxon Dealers | | | | 2 |
| EX1-064324 | EX1-064333 | Dec-87 | "Energy" Article, "A Do-It-Yourself Approach to Tightness Test Underground Storage Tank System" | | Sully Curran | | 10 |
| EX1-064350 | EX1-064354 | 11/9/1987 | Sully Curran Article for Energy Magazine | | | | 5 |
| EX1-064355 | EX1-064356 | Aug-94 | Fuels For America's Future: Facts and Figures for Decisions Â– New Gasolines, New Autos Cut Emissions 75% | | | | 2 |
| EX1-064357 | EX1-064394 | | Commitment to Excellence Slide Presentation on UST and Clean Air Act Issues | | | | 38 |
| EX1-064397 | EX1-064403 | 6/28/1993 | 1993-94 Oxygenated Fuel Requirements and Q&A's on Ethanol Based Gasolines | | | | 7 |
| EX1-064417 | EX1-064749 | 4/25/2000 | Exxon Mobil Safe Truck Operating Procedures (STOPs) Manual | | | | 333 |
| EX1-067463 | EX1-067464 | 5/19/1986 | Forwarding a letter re API Research Project- MTBE/Groundwater Cleanup | Memo | DHC | T.K. Kett | 2 |
| EX1-067484 | EX1-067484 | 4/23/1991 | Sensitive Receptor Survey Program - Priority Contracting Sites | Memo | P.J. Brininstool, J.D. Doehring Jr. | Retail Environmental Engineers | 1 |
| EX1-067485 | EX1-067488 | 1992 | Exxon marketing documents re general information about MTBE | | | | 4 |
| EX1-067489 | EX1-067494 | 9/3/1992 | ETOH/MTBE Handling Issues | | Exxon | | 6 |
| EX1-067495 | EX1-067507 | 9/4/1992 | Oxygenated Gasoline Compliance Program | Letter | | CORS Store Manager | 13 |
| EX1-067508 | EX1-067520 | 9/4/1992 | Oxygenated Gasoline Compliance Program | Letter | | Exxon Retailer | 13 |
| EX1-067521 | EX1-067534 | 9/8/1992 | Oxy Labeling, with attachments | Memo | Richard Bowen | Dave Allan | 14 |
| EX1-067544 | EX1-067552 | 9/15/1992 | Oxygenate Compliance Program, with attachments | Letter | | Exxon Retailer | 9 |
| EX1-067553 | EX1-067559 | 10/9/1992 | Oxy Labeling, with attachments | Memo | Richard Bowen | Steve Oliver | 7 |
| EX1-067560 | EX1-067564 | 10/15/1992 | Oxy Fuel Labeling, with attachments | Memo | R.T Bowen | Distribution | 5 |
| EX1-067569 | EX1-067579 | 8/3/1993 | Oxygenated Gasoline Compliance Program | Letter | M.E. Merrill | Exxon Retailer | 11 |
| EX1-067593 | EX1-067599 | 8/9/1993 | Oxygenated Fuel Dispenser Decals | Letter | R.E. Stevens | Exxon Distributor | 7 |
| EX1-067600 | EX1-067601 | 1/17/1994 | Exxon Today Article – "Today's Gasolines and Autos to Cut Emissions 80 Percent" | | | | 2 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| EX1-067607 | EX1-067618 | 5/2/1994 | Exxon Distributor Business and Commercial Business RFG NEWS | Memo | Vic Dugan | RFG Team Leaders, D. Allan, L. Berniard, C. Dugan, C. Eidt, D. Lenz, D. Morrow, J. Oestreicher, B. Peters, J. Postel, J. Taunton, T. Upton, B. Ward, R. Winters | 12 |
| EX1-067619 | EX1-067619 | 4/20/1994 | Reformulated Gasoline (RFG) | Memo | Deb Wiseman, CB Business Analysis | CB Industry Fuels Territory Managers | 1 |
| EX1-067631 | EX1-067642 | 7/29/1996 | 1996-97 Oxygenated Fuels Program | Memo | Robert P. Lucchesi | Managers, Supervisors, Specialists | 12 |
| EX1-067643 | EX1-067655 | 9/9/1996 | Oxygenated Gasoline Compliance Program | Letter | R.M. Shicktanz | | 13 |
| EX1-067658 | EX1-067664 | 9/15/1993 | MSDS Issued 09/15/93 Supersedes 09/11/92 - Exxon Plus Gasoline | | | | 7 |
| EX1-067665 | EX1-067671 | 9/15/1993 | Material Safety Data Sheet on Supreme Gasoline | | Exxon Company USA | | 7 |
| EX1-067672 | EX1-067678 | 9/15/1993 | Material Safety Data Sheet on Regular (Unleaded) | | Exxon Company USA | | 7 |
| EX1-067679 | EX1-067685 | 4/18/1994 | Material Safety Data Sheet on Plus Gasoline | | Exxon Company USA | | 7 |
| EX1-067686 | EX1-067692 | 4/18/1994 | Material Safety Data Sheet on Supreme Gasoline | | Exxon Company USA | | 7 |
| EX1-067693 | EX1-067699 | 4/18/1994 | Material Safety Data Sheet on Regular (Unleaded) | | Exxon Company USA | | 7 |
| EX1-067700 | EX1-067709 | 7/14/1997 | Material Safety Data Sheet on Supreme Unleaded RFG | | Exxon Company USA | | 10 |
| EX1-067710 | EX1-067719 | 7/14/1997 | Material Safety Data Sheet on Plus Unleaded CG | | Exxon Company USA | | 10 |
| EX1-068373 | EX1-068468 | 5/14/1993 | Western Retail Region Environmental Remediation Zone Communications Meeting | | | | 96 |
| EX2000_0001 | EX2000_0002 | 7/1/1983 | Material Safety Data Sheet for Gasoline | | Exxon Company U.S.A. | | 2 |
| EX2002_0001 | EX2002_0009 | 3/15/2000 | Material Safety Data Sheet | | ExxonMobil Lubricants & Petroleum Specialities | | 9 |
| EX2005_0001 | EX2005_0008 | May-97 | Siter Charterization & Remediation News | | The Exxon Engineering/Exxon Biomedical Sciences Site Characterization & Remediation Partnership | | 8 |
| EX2060_0001 | EX2060_0053 | 12/4/1992 | Pre-Contract Package | Memo | M.L. Wilson | Area Managers, Retail Practices Specialists, Territory Managers, Territory Representatives | 53 |
| EX2061_0001 | EX2061_0009 | 6/7/1990 | Agenda Commitment to Ecvellence Distributor Conference | | | | 9 |
| EX2062_0001 | EX2062_0003 | 1991 | Energy: The Magazine Exclusively for Branded Distributors of Exxon Products | | | | 3 |
| EX2063_0001 | EX2063_0002 | 12/12/1994 | Exxon Today | | | | 2 |
| EX2064_0001 | EX2064_0004 | 4/25/2001 | ExxonMobil Today | | | | 4 |

98

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| EX2065_0001 | EX2065_0013 | | Energy: The Magazine Exclusively for Branded Distributors of Exxon Products | | | | 13 |
| EX2066_0001 | EX2066_0007 | 1986 | Energy, Number One, 1986 | | | | 7 |
| EX2067_0001 | EX2067_0002 | 10/17/1994 | Exxon Today | | | | 2 |
| EX2068_0001 | EX2068_0006 | 12/1/1994 | Modifications to Revised "Quality Control Procedures for Unleaded Gasoline - Branded Distributor" | | Susan Halsted | Exxon Branded Distributor | 6 |
| EX2069_0001 | EX2069_0048 | 4/1/1996 | Branded Distributor Motor Gasoline Sampling & Testing Requirements | | 92 Illegible | Exxon Customer | 48 |
| EX2070_0001 | EX2070_0163 | | Franchise 2000 Team Welcome | Letter | NBU Manager | Mobil Motor Fuels Distributor | 163 |
| EX2076_0001 | EX2076_0009 | 5/27/1988 | UGT Mitigation Background | | | | 9 |
| EX2078_0001 | EX2078_0134 | | Fuel Products Regulatory Compliance Manual | | Fuel Products Environmental, Safety & Health Services | | 134 |
| EX2079_0001 | EX2079_0274 | 3/23/1970 | Corrosion Control Guide | | ESSO | | 274 |
| EX2081_0002 | EX2087_0001 | Dec-73 | Corrosion Field Guide | | | | 208 |
| EX2082_0001 | EX2082_0002 | 11/26/1974 | Underground Tank Preventive Maintenance Program | Letter | H.W. McDonald | S.D. Curran, G.G. Johns, Jr., H.M. Le Coney, Jr., M.R. Mirirck, J.S. Olsen, J.J. Pepas | 2 |
| EX2084_0001 | EX2084_0002 | 11/2/1978 | Underground Leak Detection, Prevention Program | Memo | C.R. Sitter | Randall Meyer | 2 |
| EX2085_0001 | EX2085_0036 | 6/12/1979 | Marketing Underground Leak Prevention Program; Management Committee Presentation (with charts) | | | | 36 |
| EX2088_0001 | EX2088_0001 | 8/16/1979 | Exxon USA - Marketing - Underground Leak Prevention Program | Memo | R. H. Lilly | D.M. Cox | 1 |
| EX2091_0001 | EX2091_0002 | 12/20/1979 | MtBE Toxicology Testing Meeting - Chicago - 12/11/1979 | Letter | Robert W. Biles | H.J. Higgins, H.F. Shannon | 2 |
| EX2092_0001 | EX2092_0004 | 5/8/1980 | MTBE Health Effects Research : An Invitation to Participate | Letter | Daniel R. Rathbun | R.W. Biles | 4 |
| EX2095_0001 | EX2095_0004 | 11/30/1980 | Rationale for Testing Commercial Grade MTBE | Letter | R.W. Biles | Neal Snyder | 4 |
| EX2096_0001 | EX2096_0005 | | Underground Tank Field Observation Wells | | Exxon Company, USA | | 5 |
| EX2097_0001 | EX2097_0002 | 9/22/1981 | Questions from the ARCO MtBE Acute Toxicology Studies Conducted by ARCO | Letter | Robert W. Biles | Neil Snyder | 2 |
| EX2098_0001 | EX2098_0004 | 1/29/1982 | UndergroundTank Program | | | | 4 |
| EX2101_0001 | EX2101_0004 | 3/30/1984 | Letter attaching Statements from Exxon Company on Potential Threat ro Groundwater from Leaking Underground Storage Tanks | Letter | R. P. Larkins | Hon. Robert T. Stafford | 4 |
| EX2102_0001 | EX2102_0003 | 10/30/1984 | Underground Tank Leak Issues: Further COnsiderations | | Emerging Issues Task Force | | 3 |
| EX2106_0001 | EX2106_0008 | 8/26/1985 | MTBE Introduction Responsiblities | | Exxon USA Proprietary | | 8 |
| EX2108_0001 | EX2108_0003 | 8/15/1986 | Minutes of the July 25, 1986 OEL Committtee Meeting | Memo | S.A. Leraen | CEL Committee Members | 3 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| EX2113_0001 | EX2113_0002 | Mar-87 | Exxon Underground Tank Leak Prevention & Detection Program | | | | 2 |
| EX2116_0001 | EX2116_0010 | 4/1/1988 | Statement of Exxon Company, U.S.A. to the Arizona Senate Health Commitee on SB 1348 - Mandatory Alternative Fuels Sales | | Hugh Shannon | Arizona Senate Health Committee | 10 |
| EX2117_0001 | EX2117_0003 | 5/12/1988 | MTBE Consent Testing Agreement | Letter | Micahel C. Bird | John Kneiss | 3 |
| EX2118_0001 | EX2118_0008 | 10/25/1990 | Clean Air Act Amendments | Memo | H.T. Gibson | D.S. Sanders | 8 |
| EX2120_0001 | EX2120_0302 | 1992 | Distributor Development I | | Exxon | | 302 |
| EX2124_0001 | EX2124_0215 | 1993 | Environmental, Safety, & Health Awareness | | Exxon | | 215 |
| EX2132_0188 | EX2132_0197 | 4/26/2001 | D.H. Daigle Statement Before the Senate Energy & Natural Resources Committee | | D.H. Daigle | | 10 |
| EX2133_0198 | EX2133_0199 | 5/27/1999 | Chafee Bill | | A.B. Zustovich | Amy Hammer, Jim McMillan, Joe Gillan, Randy Randol | 2 |
| EX2136_0001 | EX2136_0004 | 1/1/1987 | Minutes of the December 19, 2986 OEL Committee Meeting | Memo | S.A. Leraen | OEL Committee Members | 4 |
| EX2137_0001 | EX2137_0009 | 5/22/1987 | Proposed OEL for Methyl-Tert Butyl Ether | Letter | Thomas J. McDonagy | OEL Distribution List | 9 |
| EX2138_0001 | EX2138_0005 | 3/6/1990 | TSCA Section 8 (e) Submission on MTBE | Letter | Michael C. Bird | .A. Ganz; H.K. Hunter, Jr.; C.T. Seay; D.D. Sigman; F.R. Smith; J. A. Zboray | 5 |
| EX2139_0001 | EX2139_0001 | 3/12/1990 | House Oncogenicity Study - TSCA Section 8(e) Submittal | Letter | John Kneiss | MTBE Toxicology Committee | 1 |
| EX2140_0001 | EX2140_0002 | 1/28/1991 | Income Test Results from Animal Studies of MTBE | fax | Bob Biles | Mike Bird; Wayne Illegible; Gerry Egan | 2 |
| EX2141_0001 | EX2141_0006 | 2/1/1991 | Proposes Revision of OEL for Methyl-Terr-Butyl Ether | Letter | Thomas J. McDonagy | OEL Distribution List | 6 |
| EX2143_0001 | EX2143_0001 | 3/18/1993 | MtBE MSDS Statement | Memo | Bob Biles | D.E. Allan, V.M. Dugan, W.W. Eckart, C.A. Fairbrother, G.R. Florky, F.W. Marshall, D. Mitchell, D. S. Panebianco, M.C. Quinn, M. J. Tydings | 1 |
| EX2144_0001 | EX2144_0015 | 11/28/1994 | OEL for Methyl Tert-Butyl Ether | Letter | Thomas J. McDonagy | OEL Distribution List | 15 |
| EX2145_0001 | EX2145_0026 | 4/1/1987 | MTBE Committee Presentation at 1987 Conference on Alcohols & Octane | | George Dominguez | | 26 |
| EX2146_0001 | EX2146_0006 | 8/16/1990 | Material Safety Data Sheet | | Exxon Company, USA | | 6 |
| EX2150_0001 | EX2150_0104 | | F.S. & H Special | | | | 104 |
| EX2154_0001 | EX2154_0351 | 6/29/1992 | Distributor Development Convenience Products | | | | 351 |
| EX2155_0001 | EX2155_0309 | 6/18/1998 | Retail Fuels - OTR/Mart | | Mobil | | 309 |
| EX2156_0001 | EX2156_0646 | 4/8/1992 | Guidelines for Soil & Water Protection | | Exxon Environmental Engineering | | 646 |
| EX2212_0001 | EX2212_0582 | 12/2/1991 | Material Safety Data Sheets | | Exxon Company, USA | | 582 |
| EX4000_0001 | EX4000_0019 | 1/13/1995 | Material Safety Data Bulletin | | Mobil | | 19 |