# EXHIBIT 6

**Regional Board Documents to City with List of Release Sites**

- October 16, 1998 (FRESNO-MTBE-007872);
- April 15, 1998 (FRESNO-MTBE-007717);
- October 15, 1999 (FRESNO-MTBE-007669);
- January 14, 2000 (FRESNO-MTBE-008143);
- April 14, 2000 (FRESNO-MTBE-008163); and
- July 14, 2000 (FRESNO-MTBE-008187).



CALIFORNIA REGIONAL WATER QUALITY CONTROL BOARD
CENTRAL VALLEY REGION

3443 Routier Road, Suite A
Sacramento, CA 95827-3003
Phone (916) 255-3000
FAX (916) 255-3015

Cal/EPA
Pete Wilson, Governor

16 October 1998

**WATER PURVEYORS, CENTRAL VALLEY REGION**
**(See Attached List)**

California Water Code Section 13272.1 requires that Regional Water Quality Control Boards publish and distribute, on a quarterly basis, a list of dischargers of Methyl Tertiary Butyl Ether (MTBE). Enclosed is a copy of the complete Region 5 list and the quarterly update for July, August, and September 1998. You will note that a majority of the sites are Leaking Underground Storage Tanks (LUST) at service stations. Also enclosed is a reply card for address corrections and additions to the mailing list.

The definitions of the report headings are:.

**Reporting Activity** - These represent regulating units within the Regional Board that investigate and assist with remediation of LUST sites in our Region. (AGT = above ground tanks, SLIC = spills & pipelines, NPDES = sites with Federal permits).

**Site Name, Address, City, Zip** - Location where MTBE (and other contaminants) has been found.

**Case Number** - This is the LUST Information System (LUSTIS) database case number. Sites lacking case numbers are referenced by address.

**Case Type** - Refers to the known extent of the contamination. "SOIL" = limited to soil only. GW = groundwater contaminated. SURF = surface water contaminated. WELL = drinking water well has been contaminated. UNKN = extent of contamination is as yet undetermined.

**Remediation Status**

LEAK RPT - The first step in the process - a Leak Report filed with the Regional. Board.

PIER - Preliminary Investigation & Evaluation Report submitted to Regional Board.

PAR - a Problem Assessment Report has been completed. Site conditions are defined.

FRP - a Final Remediation Plan has been approved.

REMED ACTION - Remedial Action - the work described in the FRP is being done.

VERI MONITOR - Post Remediation Verification Monitoring.

Recycled Paper

*Our mission is to preserve and enhance the quality of California's water resources, and ensure their proper allocation and efficient use for the benefit of present and future generations.*

FRESNO-MTBE-007872

Page No. 3
10/14/98

REGIONAL WATER QUALITY CONTROL BOARD
CENTRAL VALLEY REGION
REDDING - SACRAMENTO - FRESNO
SITES REPORTING MTBE CONTAMINATION

| REPORTING ACTIVITY | SITE NAME | STREET ADDRESS | CITY | ZIP | CASE NO | CASE TYPE | REMEDIATION STATUS | MTBE LEVEL ppb |
|---|---|---|---|---|---|---|---|---|
| ** COUNTY - CONTRA COSTA | | | | | | | | |
| JIFFY FOOD STORE | EZ SERVE | 741 2ND ST | BRENTWOOD | 94513 | 070052 | GW | PAR | >35 <200 |
| UNOCAL | UNOCAL #3946 | 1001 A ST | ANTIOCH | 94509 | 070048 | GW | REMED ACTION | >5000 |
| CHEVRON | CHEVRON #9-4568 | 2413 A ST | ANTIOCH | 94509 | 070061 | GW | PIER | >500 <1000 |
| ULTRAMAR INC | BEACON #544 | 7920 BRENTWOOD BLVD | BRENTWOOD | 94513 | 070004 | GW | UNKN | >1000 <5000 |
| BRIDGEHEAD INC | BRIDGEHEAD INC | 5540 BRIDGEHEAD RD | OAKLEY | 94561 | 070070 | GW | PIER | >35 <200 |
| EXXON | EXXON #7-3615 | 2610 CONTRA LOMA BLVD | ANTIOCH | 94509 | 070019 | GW | PAR | >200 <500 |
| SLIC | KINDER MORGAN ENERGY PARTNERS | FAIRVIEW/BALFOUR RD | BRENTWOOD | 94513 | | GW | PIER | >200 <500 |
| ** COUNTY - EL DORADO | | | | | | | | |
| UNOCAL | UNION OIL BULK PLANT #300580 | 1146 BROADWAY | PLACERVILLE | 95667 | 090002 | SURF | REMED ACTION | >1000 <5000 |
| ULTRAMAR | BEACON STATION #548 | 1178 BROADWAY | PLACERVILLE | 95667 | 090008 | GW | VERI MONITOR | >1000 <5000 |
| RIVER CITY PETROLEUM | A-MART | 1294 BROADWAY | PLACERVILLE | 95667 | 090069 | GW | VERI MONITOR | >35 <200 |
| ULTRAMAR | BEACON #1-580 | 1312 BROADWAY | PLACERVILLE | 95667 | 090035 | GW | REMED ACTION | >1000 <5000 |
| TEXACO | TEXACO | 1398 BROADWAY | PLACERVILLE | 95667 | 090012 | GW | REMED ACTION | >1000 <5000 |
| ARCO | ARCO #6138 | 3969 CAMERON PARK DR | CAMERON PARK | 95682 | 090024 | GW | REMED ACTION | >500 <1000 |
| EXXON CO,USA | EXXON #70280 | 4051 CAMERON PARK DR | CAMERON PARK | 95682 | 090071 | GW | VERI MONITOR | >5000 |
| SHELL | SHELL SS | 3405 COACH LN | SHINGLE SPRINGS | 95682 | 090094 | UNKN | LEAK RPT | >35 <200 |
| RIVERSIDE MINI MART | RIVERSIDE MINI MART | 7215 HWY 49 | LOTUS | 95651 | 090100 | UNKN | LEAK RPT | >5000 |
| PACIFIC BELL | PACIFIC BELL | 281 INDUSTRIAL BLVD | PLACERVILLE | 95667 | 090021 | GW | LEAK RPT | >5000 |
| SHELL | SHELL SS | 151 MAIN ST | PLACERVILLE | 95667 | 090096 | UNKN | LEAK RPT | >35 <200 |
| CHEVRON | HANGTOWN CHEVRON #9-7575 | 88 MAIN ST | PLACERVILLE | 95667 | 090054 | GW | VERI MONITOR | >500 <1000 |
| D.W. PETROLEUM | D.W. PETROLEUM - CARD LOCK | 2891 MOSQUITO RD | PLACERVILLE | 95667 | 090049 | GW | PIER | >1000 <5000 |
| ** COUNTY - FRESNO | | | | | | | | |
| MARTEN'S CHEVROLET | MARTEN'S CHEVROLET | 1760 11TH ST | REEDLEY | 93654 | ST10000348 | UNKN | LEAK RPT | >35 <200 |
| GLENN PRICKETT | N & S TEXACO | 2619 EAST AVE S | FRESNO | 93706 | ST10000682 | UNKN | PAR | >5000 |
| EWNS PONTIAC, BUICK,& GMC | EWNS PONTIAC, BUICK, & GMC | 1307 G ST | REEDLEY | 93654 | ST10000049 | GW | REMED ACTION | >35 <200 |
| FRESNO ROOFING COMPANY | FRESNO ROOFING COMPANY | 4630 HARVEY E | FRESNO | 93702 | ST10000370 | GW | CLOSED | >200 <500 |
| VIRGIL & NORMA TREASH | MILE HI PRODUCE STAND | 41359 HIGHWAY 168 | SHAVER LAKE | 93664 | ST10000643 | GW | PAR | >1000 <5000 |
| BUHLER COUNTRY STORE | BUHLER COUNTRY STORE | 1473 LYON S | MENDOTA | 93640 | ST10000478 | UNKN | PAR | >500 <1000 |
| UNOCAL | UNOCAL #3371 | 1165 N ST | FIREBAUGH | 93622 | ST10000134 | GW | CLOSED | >35 <200 |
| FORBES, DAN | PIEDRA GAS STATION | 35274 PINE FLAT STATION | PIEDRA | 93649 | ST10000158 | GW | PAR | >35 <200 |
| MICHAEL J. RAMIREZ | PG & E FIREBAUGH SUBSTATION | 1450 SAIPAN | FIREBAUGH | 93622 | ST10000565 | UNKN | PAR | >35 <200 |
| CURB SERVICE, INC | CURB SERVICES INC | 203 VALENTINE N | FRESNO | 93706 | ST10000318 | GW | PAR | >35 <200 |
| NORMAN-WONG | AUTO PARTS DISTRIBUTOR | 2021 WEBER AVE N | FRESNO | 93705 | ST10000302 | GW | LEAK RPT | >500 <1000 |
| ARTHUR S. KAWZAKI | ART'S MERCANTILE | 2082 WHITESBRIDGE W | FRESNO | 93706 | ST10000140 | GW | PAR | >35 <200 |

Page No. 4
10/14/98

REGIONAL WATER QUALITY CONTROL BOARD
CENTRAL VALLEY REGION
REDDING - SACRAMENTO - FRESNO
SITES REPORTING MTBE CONTAMINATION

| REPORTING ACTIVITY | SITE NAME | STREET ADDRESS | CITY | ZIP | CASE NO | CASE TYPE | REMEDIATION STATUS | MTBE LEVEL ppb |
|---|---|---|---|---|---|---|---|---|
| ** COUNTY - GLENN | | | | | | | | |
| TIME OIL CO | SPORTSMAN'S MARKET SS | 6378 CO RD 200 | ORLAND | 95963 | 110044 | GW | CLOSED | >500 <1000 |
| STALEY, CHARLES H. | GANDY-STALEY OIL CO. INC. | 630 EUREKA ST | WILLOWS | 95988 | 110005 | GW | PIER | >5000 |
| TIME OIL | JACKPOT FOOD MART 18 | 840 NEWVILLE RD | ORLAND | 95963 | 110037 | GW | PIER | >5000 |
| ULTRAMAR | BEACON #608 | 1021 SOUTH ST | ORLAND | 95963 | 110027 | GW | PAR | >500 <1000 |
| CHEVRON | CHEVRON #9-0208 | 100 TEHAMA ST N | WILLOWS | 95988 | 110018 | GW | REMED ACTION | >35 <200 |
| SHELL | SHELL SS | 1300 WOOD ST W | WILLOWS | 95988 | 110038 | GW | PIER | >1000 <5000 |
| ARCO | ARCO #2094 | 1399 WOOD ST W | WILLOWS | 95988 | 110013 | GW | REMED ACTION | >1000 <5000 |
| UNOCAL | UNOCAL #6033 | 1502 WOOD ST W | WILLOWS | 95988 | 110014 | GW | CLOSED | >35 <200 |
| ** COUNTY - KERN | | | | | | | | |
| UNOCAL CORPORATION | UNOCAL #5895 | ALOMA DR & HWY 46 | LOST HILLS | 93249 | ST15000370 | SOIL | REMED ACTION | >35 <200 |
| MR. KI CHU YI | MR. FAST SERVICE STATION | 800 BRUNDAGE LN | BAKERSFIELD | 93304 | ST15000619 | GW | PIER | >5000 |
| BLOOMQUIST-MAY, INC. | CLARK'S MINI MART | 8101 BRUNDAGE LN E | BAKERSFIELD | 93307 | ST15000684 | SOIL | CLOSED | >5000 |
| ARNOLD,PAUL | JERRY'S AUTOMOTIVE | DUNLAP RD HWY 155 | GLENNVILLE | 93226 | ST15000022 | WELL | REMED ACTION | >5000 |
| MYRL WATTS | WATTS TRUCKING | 1509 DURHAM | ARVIN | 93203 | ST15000500 | GW | PAR | >200 <500 |
| AGT | CHEVRON BULK PLANT #202904 | 404 N ST E | TEHACHAPI | 93561 | | GW | PIER | >500 <1000 |
| ULTRAMAR, INC | ARCO/BEACON #550 | 21938 HWY 46 | LOST HILLS | 93249 | ST15000727 | GW | CLOSED | >35 <200 |
| MIGUEL TRUJILLO | LOST HILLS INN | 61901 HWY 46 | LOST HILLS | 93249 | ST15000290 | SOIL | PAR | >35 <200 |
| INYO CRUDE, INC. | KERN VALLEY SHELL | 5510 LAKE ISABELLA BLVD | LAKE ISABELLA | 93240 | ST15000703 | GW | PAR | >5000 |
| ULTRAMAR | BEACON #598 | 3225 PIERCE RD | BAKERSFIELD | 93301 | ST15000447 | GW | PAR | >5000 |
| ** COUNTY - KINGS | | | | | | | | |
| MORGAN & SLATES | MORGAN & SLATES | 12600 10TH AVE S | HANFORD | 93230 | ST16000005 | GW | FRP | >35 <200 |
| CHEVRON U.S.A. INC. | CHEVRON #6264 | 705 GRANGEVILLE W | HANFORD | 93230 | ST16000013 | GW | CLOSED | >5000 |
| BASS, JOHN | J & M MARKET | 20610 LAUREL AVE (MAIN ST) | STRATFORD | 93266 | ST16000045 | GW | PAR | >1000 <5000 |
| UNOCAL | UNOCAL #6006, | 286 LEMOORE AVE N | LEMOORE | 93245 | ST16000113 | GW | REMED ACTION | >200 <500 |
| SOUTHLAND CORPORATION | 7-ELEVEN #18373 | 1110 LEMOORE W | LEMOORE | 93245 | ST16000167 | GW | PIER | >5000 |
| UNOCAL CORPORATION | UNOCAL #0881 | 1204 WHITLEY AVE | CORCORAN | 93212 | ST16000110 | GW | PAR | >35 <200 |
| NAGARA, RAY | RIO GRANDE MARKET | 800 WHITLEY AVE | CORCORAN | 93212 | ST16000105 | GW | PAR | >1000 <5000 |
| ** COUNTY - LAKE | | | | | | | | |
| LAKEPORT UNIFIED SCHOOL DIST. | LAKEPORT UNIFIED SCHOOL DIST. | 2503 HOWARD AVE | LAKEPORT | 95453 | 170056 | GW | FRP | >35 <200 |
| RUSH OIL CO | COBB SERVICE STATION | 16390 HWY 175 /BOTTLE ROCK | COBB | 95426 | 170030 | GW | VERI MONITOR | >1000 <5000 |
| TIME OIL | NICE JACKPOT | 3444 HWY 20 E | NICE | 95464 | 170046 | GW | PIER | >1000 <5000 |
| ELLIS, VIRGINIA | TRU-LUXE (AUSTIN'S RESORT) | 14067 LAKESHORE DR | CLEARLAKE | 95422 | 170029 | GW | PAR | >500 <1000 |
| CUSTOMER COMPANY | FOOD & LIQUOR #177 (FORMER) | 14091 LAKESHORE DR | CLEARLAKE | 95422 | 170054 | GW | SOM | >200 <500 |
| UNOCAL | UNOCAL #2757 | 1088 MAIN ST N | LAKEPORT | 95453 | 170027 | GW | CLOSED | >35 <200 |
| CHEVRON | CHEVRON #1602 | 1050 MAIN ST S | LAKEPORT | 95453 | 170063 | GW | PIER | >200 <500 |




# California Regional Water Quality Control Board

Central Valley Region
Steven Butler, Acting Chair

Winston H. Hickox
*Secretary for Environmental Protection*

Sacramento Main Office
Internet Address: http://www.swrcb.ca.gov/~rwqcb5
3443 Routier Road, Suite A, Sacramento, California 95827-3003
Phone (916) 255-3000 • FAX (916) 255-3015

Gray Davis
*Governor*

Bob FYI

RECEIVED
APR 21 1999
By

15 April 1999

**WATER PURVEYORS, CENTRAL VALLEY REGION**
**(See Attached List)**

California Water Code Section 13272.1 requires that Regional Water Quality Control Boards publish and distribute, on a quarterly basis, a list of dischargers of Methyl Tertiary Butyl Ether (MTBE). Enclosed is a copy of the Central Valley list. Please note that we have lowered the MTBE reporting ranges to 5 parts per billion (ppb), the recently adopted taste and odor threshold. Also enclosed is a reply card for corrections to the mailing list and comments you may have to improve our process.

The report headings are:

**Reporting Activity** - This represents the Regional Board programs that investigate, and remediate fuel storage tanks in our Region. (AGT = above ground tanks, SLIC = spills & pipelines, NPDES = Federal Discharge Permits, LUST = leaking underground storage tanks).

**Site Name, Address, City, Zip** - Location where MTBE and other contaminants have been found.

**Case Number** - This is the Leaking Underground Storage Information System (LUSTIS) database case number. Sites lacking case numbers are referenced by address.

**Case Type** - Refers to the current contamination status: "SOIL" = limited to soil only. GW = groundwater contaminated. SURF = surface water contaminated. WELL = drinking water well has been contaminated. UNKN = extent of contamination is as yet undetermined.

**Remediation Status**

LEAK RPT - The first step in the process - a Leak Report filed with the Regional. Board.

PIER - Preliminary Investigation & Evaluation Report submitted to Regional Board.

PAR - a Problem Assessment Report has been completed. Site conditions are defined.

FRP - a Final Remediation Plan has been approved.

REMED ACTION - Remedial Action - the work described in the FRP is being done.

VERI MONITOR - Post Remediation Verification Monitoring.

Page No. 3
04/12/99

REGIONAL WATER QUALITY CONTROL BOARD
CENTRAL VALLEY REGION
REDDING - SACRAMENTO - FRESNO
SITES REPORTING MTBE CONTAMINATION

| REPORTING ACTIVITY | SITE NAME | STREET ADDRESS | CITY | ZIP | CASE NO | CASE TYPE | REMEDIATION STATUS | MTBE LEVEL ppb |
|---|---|---|---|---|---|---|---|---|
| LUST | CHEVRON #9-4583 | 2412 A ST | ANTIOCH | 94509 | 070061 | GW | PIER | >500 <1000 |
| LUST | BEACON #544 | 7920 BRENTWOOD BLVD | BRENTWOOD | 94513 | 070064 | GW | UNKN | >1000 <5000 |
| LUST | BRIDGEHEAD INC | 8540 BRIDGEHEAD RD | OAKLEY | 94561 | 070070 | GW | PIER | >50 <200 |
| LUST | EXXON #7-3615 | 2610 CONTRA LOMA BLVD | ANTIOCH | 94509 | 070019 | GW | PAR | >200 <500 |
| LUST | UNOCAL #5963 | 2701 CONTRA LOMA BLVD | ANTIOCH | 94509 | 070044 | GW | PIER | >15 <50 |
| SLIC | KINDER MARTIN ENERGY PARTNERS | FAIRVIEW/BALFOUR RD | BRENTWOOD | 94513 | | GW | PIER | >200 <500 |
| LUST | CHEVRON #9-3001 | 3433 HEROLY RD | ANTIOCH | 94509 | 070047 | GW | PIER | >5 <15 |
| ** COUNTY = EL DORADO | | | | | | | | |
| LUST | MEMORY CHAPEL | 675 BEE ST | PLACERVILLE | 95667 | 090090 | GW | LEAK RPT | >5 <15 |
| LUST | CAL TRANS | 3065 BLAIR LN | PLACERVILLE | 95667 | 090009 | GW | FRP | >5 <15 |
| LUST | UNION OIL BULK PLANT #300588 | 1145 BROADWAY | PLACERVILLE | 95667 | 090002 | SURF | REMED ACTION | >1000 <5000 |
| LUST | BEACON STATION #548 | 1176 BROADWAY | PLACERVILLE | 95667 | 090008 | GW | VERI MONITOR | >5000 <20K |
| LUST | A-MART | 1295 BROADWAY | PLACERVILLE | 95667 | 090069 | GW | VERI MONITOR | >50 <200 |
| LUST | BEACON #1-604 | 1312 BROADWAY | PLACERVILLE | 95667 | 090038 | GW | REMED ACTION | >1000 <5000 |
| LUST | TEXACO | 1390 BROADWAY | PLACERVILLE | 95667 | 090012 | GW | REMED ACTION | >1000 <5000 |
| LUST | ARCO #6185 | 3869 CAMERON PARK DR | CAMERON PARK | 95682 | 090024 | GW | REMED ACTION | >500 <1000 |
| LUST | EXXON #70280 | 4051 CAMERON PARK DR | CAMERON PARK | 95682 | 090071 | GW | VERI MONITOR | >5000 <20K |
| LUST | SHELL SS | 3405 COACH LN | SHINGLE SPRINGS | 95682 | 090094 | UNKN | LEAK RPT | >50 <200 |
| LUST | COLD SPRINGS STORE | 1020 COLD SPRINGS RD | PLACERVILLE | 95667 | 090102 | GW | LEAK RPT | >200 <500 |
| LUST | RIVERSIDE MINI MART | 7215 HWY 49 | LOTUS | 95651 | 090100 | UNKN | LEAK RPT | >5000 <20K |
| LUST | CAL-TRANS ECHO SUMMIT | HWY 50 | ECHO SUMMIT | 95721 | 090003 | GW | REMED ACTION | >5 <15 |
| LUST | PACIFIC BELL | 281 INDUSTRIAL BLVD | PLACERVILLE | 95667 | 090011 | GW | LEAK RPT | >5000 <20K |
| LUST | SHELL SS | 151 MAIN ST | PLACERVILLE | 95667 | 090095 | UNKN | LEAK RPT | >50 <200 |
| LUST | HANGTOWN CHEVRON #9-7575 | 88 MAIN ST | PLACERVILLE | 95667 | 090064 | GW | VERI MONITOR | >500 <1000 |
| LUST | D.V. PETROLEUM - CARD LOCK | 2891 MOSQUITO RD | PLACERVILLE | 95667 | 090049 | GW | PIER | >1000 <5000 |
| ** COUNTY = FRESNO | | | | | | | | |
| LUST | MARTEN'S CHEVROLET | 1780 11TH ST | REEDLEY | 93654 | ST10000346 | UNKN | LEAK RPT | >50 <200 |
| LUST | BEACON STATION #804 | 801 ACADEMY | SANGER | 93657 | ST10000307 | GW | CLOSED | >15 <50 |
| LUST | FAST GAS, FORMER | 1919 CLINTON AVE W | FRESNO | 93705 | ST10000008 | GW | PAR | >15 <50 |
| LUST | BROADVIEW WATER DISTRICT | 6939 FAIRFAX AVE N | FIREBAUGH | 93622 | ST10000335 | GW | CLOSED | >5 <15 |
| LUST | LOOK SELF SERVE | 1101 FRESNO ST | FRESNO | 93701 | ST10000183 | GW | CLOSED | >50 <200 |
| LUST | CHEVRON #9-4374 | 1180 FRESNO ST | FRESNO | 93706 | ST10000117 | GW | REMED ACTION | >1000 <5000 |
| LUST | EVANS PONTIAC, BUICK, & GMC | 1307 G ST | REEDLEY | 93654 | ST10000049 | GW | REMED ACTION | >50 <200 |
| LUST | FRESNO ROOFING COMPANY | 4630 MCKINLEY E | FRESNO | 93702 | ST10000370 | GW | CLOSED | >200 <500 |
| LUST | MILE HI PRODUCE STAND | 41859 HIGHWAY 168 | SHAVER LAKE | 93664 | ST10000043 | GW | PAR | >1000 <5000 |
| LUST | KWIK KORNER | 701 I ST | REEDLEY | 93654 | ST10000584 | UNKN | PAR | >1000 <5000 |
| LUST | ARCO #613 | 13015 KINGS CANYON RD E | SANGER | 93657 | ST10000001 | GW | PAR | >50 <200 |
| LUST | BEACON/ARCO #833 | 13015 KINGS CANYON RD E | SANGER | 93657 | ST10000446 | GW | PAR | >50 <200 |
| LUST | USA PETROLEUM | 5698 KINGS CANYON RD E | FRESNO | 93727 | ST10000022 | GW | PAR | >15 <50 |
| LUST | BURLER COUNTRY STORE | 1478 LYON S | MENDOTA | 93640 | ST10000473 | UNKN | PAR | >500 <1000 |
| LUST | UNOCAL #3971 | 1165 N ST | FIREBAUGH | 93622 | ST10000134 | GW | CLOSED | >50 <200 |
| LUST | CHEVRON #2544 | 1407 N ST/14TH ST | FIREBAUGH | 93622 | ST10000021 | GW | CLOSED | >50 <200 |
| LUST | 7-11 #13917 | 2643 OLIVE E | FRESNO | 93706 | ST10000378 | GW | CLOSED | >5 <15 |

Page No. 4
04/12/99

REGIONAL WATER QUALITY CONTROL BOARD
CENTRAL VALLEY REGION
REDDING - SACRAMENTO - FRESNO
SITES REPORTING MTBE CONTAMINATION

| REPORTING ACTIVITY | SITE NAME | STREET ADDRESS | CITY | ZIP | CASE NO | CASE TYPE | REMEDIATION STATUS | MTBE LEVEL ppb |
|---|---|---|---|---|---|---|---|---|
| LUST | BEACON S/S #3-363 | 1267 OLLER ST | MENDOTA | 93640 | ST10000011 | GW | CLOSED | >50 <200 |
| LUST | CHEVRON #7651 | 613 OLLER ST | MENDOTA | 93640 | ST10000010 | GW | PAR | >200 <500 |
| LUST | CHEVRON - PARKWAY | 3595 PARKWAY N | FRESNO | 93705 | ST10000324 | UNKN | PIER | >50 <200 |
| LUST | PIEDRA GAS STATION | 28274 PINE FLAT STATION | PIEDRA | 93649 | ST10000158 | GW | PAR | >50 <200 |
| LUST | RIVER RANCH | 4982 RIVERBEND S | SANGER | 93657 | ST10000508 | GW | CLOSED | >15 <50 |
| LUST | PG & E FIREBAUGH SUBSTATION | 1450 SAIPAN | FIREBAUGH | 93622 | ST10000585 | UNKN | PAR | >50 <200 |
| LUST | UNOCAL | 794 SHAW AVE W | CLOVIS | 93612 | ST10000199 | SOIL | PAR | >500 <1000 |
| LUST | TEXACO | 501 SIERRA | KINGSBURG | 93631 | ST10000296 | UNKN | PIER | >50 <200 |
| LUST | SUSAN SIMONS | 1473 THESTA N | FRESNO | 93703 | ST10000381 | GW | PAR | >50 <200 |
| LUST | HARRIS FARMS | 21611 TRIMMER SPRINGS RD E | PIEDRA | 93649 | ST10000642 | GW | PAR | >15 <50 |
| LUST | CURB SERVICES INC | 265 VALENTINE N | FRESNO | 93706 | ST10000316 | GW | PAR | >15 <50 |
| LUST | AUTO PARTS DISTRIBUTOR | 2021 WEBER AVE N | FRESNO | 93705 | ST10000382 | GW | LEAK RPT | >500 <1000 |
| LUST | ART'S MERCANTILE | 2082 WHITESBRIDGE W | FRESNO | 93706 | ST10000148 | GW | PAR | >200 <500 |
| ** COUNTY = GLENN | | | | | | | | |
| LUST | SPORTSMAN'S MARKET SS | 6378 CO RD 200 | ORLAND | 95963 | 110044 | GW | CLOSED | >500 <1000 |
| LUST | SUPER SHOPPER | 1235 EAST ST | ORLAND | 95963 | 110045 | GW | LEAK RPT | >100K |
| LUST | GANDY-STALEY OIL CO. INC. | 630 EUREKA ST | WILLOWS | 95988 | 110005 | GW | PIER | >5000 <20K |
| LUST | JACKPOT FOOD MART SS | 848 NEWVILLE RD | ORLAND | 95963 | 110037 | GW | PIER | >5000 <20K |
| LUST | BEACON #609 | 1021 SOUTH ST | ORLAND | 95963 | 110027 | GW | PAR | >500 <1000 |
| LUST | CHEVRON #9-0256 | 104 TEHAMA ST N | WILLOWS | 95988 | 110012 | GW | REMED ACTION | >50 <200 |
| LUST | FITZPATRICK CHEVROLET | 201 TEHAMA ST S | WILLOWS | 95988 | 110016 | GW | VERI MONITOR | >5 <15 |
| LUST | SHELL SS | 1300 WOOD ST W | WILLOWS | 95988 | 110038 | GW | PIER | >1000 <5000 |
| LUST | ARCO #2094 | 1399 WOOD ST W | WILLOWS | 95988 | 110013 | GW | REMED ACTION | >1000 <5000 |
| LUST | UNOCAL #6033 | 1502 WOOD ST W | WILLOWS | 95988 | 110014 | GW | CLOSED | >50 <200 |
| ** COUNTY = KERN | | | | | | | | |
| LUST | UNOCAL #5865 | ALOMA DR & HWY 46 | LOST HILLS | 93249 | ST15000370 | SOIL | REMED ACTION | >50 <200 |
| LUST | MR. FAST SERVICE STATION | 600 BRUNDAGE LN | BAKERSFIELD | 93304 | ST15000819 | GW | PIER | >20K <100K |
| LUST | CLARK'S MINI MART | 8101 BRUNDAGE LN E | BAKERSFIELD | 93307 | ST15000684 | SOIL | CLOSED | >5000 <20K |
| LUST | DELANO CONNECTION, THE | 1801 CECIL AVE | DELANO | 93215 | ST15000199 | GW | CLOSED | >15 <50 |
| LUST | JERRY'S AUTOMOTIVE | DURFLAP RD HWY 155 | GLENNVILLE | 93226 | ST15000022 | WELL | REMED ACTION | >100K |
| LUST | WATTS TRUCKING | 1500 DURHAM | ARVIN | 93203 | ST15000500 | GW | PAR | >200 <500 |
| AGT | CHEVRON BULK PLANT #205904 | 404 H ST E | TEHACHAPI | 93561 | | GW | PIER | >500 <1000 |
| LUST | ARCO/BEACON #850 | 21938 HWY 46 | LOST HILLS | 93249 | ST15000727 | GW | CLOSED | >50 <200 |
| LUST | LOST HILLS INN | 61901 HWY 46 | LOST HILLS | 93249 | ST15000250 | SOIL | PAR | >50 <200 |
| LUST | KERN VALLEY SHELL | 5510 LAKE ISABELLA BLVD | LAKE ISABELLA | 93240 | ST15000783 | GW | PAR | >5000 <20K |
| LUST | 7-11 #16329 | 1701 PACHECO RD | BAKERSFIELD | 93304 | ST15000151 | GW | VERI MONITOR | >15 <50 |
| LUST | BEACON #596 | 3225 PIERCE RD | BAKERSFIELD | 93301 | ST15000447 | GW | PAR | >5000 <20K |
| ** COUNTY = KINGS | | | | | | | | |
| LUST | MORGAN & SLATES | 12600 10TH AVE S | HANFORD | 93230 | ST16000065 | GW | FRP | >500 <1000 |
| LUST | CHEVRON SS #9-7530 | 110 D ST | LEMOORE | 93245 | ST16000150 | GW | CLOSED | >15 <50 |
| LUST | CHEVRON #6984 | 705 GRANGEVILLE W | HANFORD | 93230 | ST16000013 | GW | CLOSED | >5000 <20K |
| LUST | GENEVA NICHOLS TRUST | 1213 HALL AVE | CORCORAN | 93212 | ST16000098 | GW | PAR | >15 <50 |




# California Regional Water Quality Control Board

**Central Valley Region**

**Steven T. Butler, Chair**

**Winston H. Hickox**
*Secretary for Environmental Protection*

**Sacramento Main Office**
Internet Address: http://www.swrcb.ca.gov/~rwqcb5
3443 Routier Road, Suite A, Sacramento, California 95827-3003
Phone (916) 255-3000 • FAX (916) 255-3015

**Gray Davis**
*Governor*

OCT 20 1999

15 October 1999

**WATER PURVEYORS, CENTRAL VALLEY REGION**

**MTBE DISCHARGES IN THE CENTRAL VALLEY REGION**

California Water Code Section 13272.1 requires that Regional Water Quality Control Boards publish and distribute, on a quarterly basis, a list of dischargers of Methyl Tertiary Butyl Ether (MTBE). Enclosed is a copy of the current Central Valley list. Please note that the MTBE taste and odor threshold is 5 parts per billion (ppb).. Also enclosed is a reply card for corrections to the mailing list and comments you may have to improve our process.

The report headings are:

**Reporting Activity** - This represents the Regional Board programs that investigate, and remediate fuel storage tanks in our Region. (AGT = above ground tanks, SLIC = spills & pipelines, NPDES = Federal Discharge Permits, LUST = leaking underground storage tanks).

**Site Name, Address, City, Zip** - Location where MTBE and other contaminants have been found.

**Case Number** - This is the Leaking Underground Storage Information System (LUSTIS) database case number. Sites lacking case numbers are referenced by address.

**Case Type** - Refers to the current contamination status: "SOIL" = limited to soil only. GW = groundwater contaminated. SURF = surface water contaminated. WELL = drinking water well has been contaminated. UNKN = extent of contamination is undetermined.

**Remediation Status**

LEAK RPT - The first step in the process - a Leak Report filed with the Regional. Board.

PIER - Preliminary Investigation & Evaluation Report submitted to Regional Board.

PAR - a Problem Assessment Report has been completed. Site conditions are defined.

FRP - a Final Remediation Plan has been approved.

REMED ACTION - Remedial Action - the work described in the FRP is being done.

Page No. 3
10/13/99

REGIONAL WATER QUALITY CONTROL BOARD
CENTRAL VALLEY REGION
REDDING - SACRAMENTO - FRESNO
SITES REPORTING MTBE CONTAMINATION

| REPORTING ACTIVITY | SITE NAME | STREET ADDRESS | CITY | ZIP | CASE NO | CASE TYPE | REMEDIATION STATUS | MTBE LEVEL ppb |
|---|---|---|---|---|---|---|---|---|
| LUST | THE STORE | 1125 HWY 20 | ARBUCKLE | 95912 | 060047 | UNKN | LEAK RPT | >50 <200 |
| LUST | CIRCLE-K #1329 | 11 MARKET ST | COLUSA | 95932 | 060048 | GW | LEAK RPT | >5000 <20K |
| ** COUNTY = CONTRA COSTA | | | | | | | | |
| LUST | UNOCAL #3998 (FORMER) | 1825 10TH ST | ANTIOCH | 94509 | 070071 | GW | PIER | >5000 <20K |
| LUST | EZ SERVE | 741 2ND ST | BRENTWOOD | 94513 | 070063 | GW | PAR | >50 <200 |
| LUST | UNOCAL #1946 | 1401 A ST | ANTIOCH | 94509 | 070046 | GW | REMED ACTION | >20K <100K |
| LUST | CHEVRON 89-4583 | 3413 A ST | ANTIOCH | 94509 | 070061 | GW | PIER | >1000 <5000 |
| LUST | BEACON #544 | 7920 BRENTWOOD BLVD | BRENTWOOD | 94513 | 070084 | GW | UNKN | >5000 <20K |
| LUST | BRIDGEHEAD INC | 3540 BRIDGEHEAD RD | OAKLEY | 94561 | 070070 | GW | PIER | >50 <200 |
| LUST | EXXON #7-3415 | 2610 CONTRA LOMA BLVD | ANTIOCH | 94509 | 070019 | GW | PAR | >1000 <5000 |
| LUST | UNOCAL #5363 | 2701 CONTRA LOMA BLVD | ANTIOCH | 94509 | 070044 | GW | PIER | >5 <15 |
| SLIC | KINDER MORGAN ENERGY PARTNERS | FAIRVIEW/BALFOUR RD | BRENTWOOD | 94513 | | GW | REMED ACTION | >500 <1000 |
| LUST | USA SS 591 | 1919 SOMERSVILLE RD | ANTIOCH | 94509 | 070087 | GW | PIER | >20K <100K |
| ** COUNTY = EL DORADO | | | | | | | | |
| LUST | MEMORY CHAPEL | 675 SEE ST | PLACERVILLE | 95667 | 090090 | GW | LEAK RPT | >5 <15 |
| LUST | CAL TRANS | 1062 BLAIR LN | PLACERVILLE | 95667 | 090009 | GW | FRP | >1000 <5000 |
| LUST | UNION OIL BULK PLANT #100288 | 1149 BROADWAY | PLACERVILLE | 95667 | 090003 | SURF | REMED ACTION | >1000 <5000 |
| LUST | BEACON STATION #348 | 1175 BROADWAY | PLACERVILLE | 95667 | 090008 | GW | VERI MONITOR | >1000 <5000 |
| LUST | A-MART | 1296 BROADWAY | PLACERVILLE | 95667 | 090062 | GW | VERI MONITOR | >5000 <20K |
| LUST | BEACON #1-684 | 1312 BROADWAY | PLACERVILLE | 95667 | 090018 | GW | REMED ACTION | >1000 <5000 |
| LUST | TEXACO | 1190 BROADWAY | PLACERVILLE | 95667 | 090012 | GW | REMED ACTION | >1000 <5000 |
| LUST | ARCO #6113 | 3569 CAMERON PARK DR | CAMERON PARK | 95682 | 090026 | GW | REMED ACTION | >500 <1000 |
| LUST | EXXON #70280 | 4051 CAMERON PARK DR | CAMERON PARK | 95682 | 090071 | GW | VERI MONITOR | >100K |
| LUST | PACIFIC BELL | 281 INDUSTRIAL BLVD | PLACERVILLE | 95667 | 090021 | GW | LEAK RPT | >5000 <20K |
| LUST | D.W. FRINKLEMAN - CARD LOCK | 2881 MOSQUITO RD | PLACERVILLE | 95667 | 090049 | GW | PIER | >1000 <5000 |
| LUST | ONE STOP #42 | 519 PLACERVILLE DR | PLACERVILLE | 95667 | 090104 | GW | LEAK RPT | >100K |
| ** COUNTY = FRESNO | | | | | | | | |
| LUST | MARTIN'S CHEVROLET | 1780 11TH ST | REEDLEY | 93654 | ST10000346 | UNKN | LEAK RPT | >50 <200 |
| LUST | BEACON STATION #504 | 881 ACADEMY | SANGER | 93657 | ST10000397 | GW | CLOSED | >15 <50 |
| LUST | FAST GAS, FORMER | 1919 CLINTON AVE W | FRESNO | 93705 | ST10000809 | GW | FRP | >15 <50 |
| LUST | BROADVIEW WATER DISTRICT | 6809 FAIRFAX AVE N | FIREBAUGH | 93622 | ST10000583 | GW | CLOSED | >5 <15 |
| LUST | LOCK SELF SERVE | 1101 FRESNO ST | FRESNO | 93701 | ST10000183 | GW | CLOSED | >50 <200 |
| LUST | CHEVRON 89-4374 | 1150 FRESNO ST | FRESNO | 93706 | ST10000117 | GW | REMED ACTION | >1000 <5000 |
| LUST | ROSS PONTIAC, BUICK, & GMC | 1307 G ST | REEDLEY | 93654 | ST10000049 | GW | REMED ACTION | >50 <200 |
| LUST | FRESNO ROOFING COMPANY | 4609 HARVEY E | FRESNO | 93702 | ST10000178 | GW | CLOSED | >200 <500 |
| LUST | BANCHERIA ENTERPRISES | 62311 HUNTINGTON LAKE RD | LAKESHORE | 93634 | ST10000577 | UNKN | PAR | >500 <1000 |
| LUST | MILE HI PRODUCE STAND | 41239 HWY 168 | SHAVER LAKE | 93664 | ST10000843 | GW | PAR | >1000 <5000 |
| LUST | ERIK NORDER | 781 I ST | REEDLEY | 93654 | ST10000584 | UNKN | PAR | >1000 <5000 |
| LUST | ARCO #613 | 13015 KINGS CANYON RD E | SANGER | 93657 | ST10000001 | GW | PAR | >50 <200 |
| LUST | BEACON/ARCO #613 | 13015 KINGS CANYON RD E | SANGER | 93657 | ST10000044 | GW | PAR | >50 <200 |
| LUST | USA PETROLEUM | 5690 KINGS CANYON RD E | FRESNO | 93727 | ST10000022 | GW | PAR | >15 <50 |
| LUST | BURLAK COUNTRY STORE | 1473 LYON E | MENDOTA | 93640 | ST10000071 | UNKN | PAR | >500 <1000 |

Page No. 4
10/13/99

REGIONAL WATER QUALITY CONTROL BOARD
CENTRAL VALLEY REGION
REDDING - SACRAMENTO - FRESNO
SITES REPORTING MTBE CONTAMINATION

| REPORTING ACTIVITY | SITE NAME | STREET ADDRESS | CITY | ZIP | CASE NO | CASE TYPE | REMEDIATION STATUS | MTBE LEVEL ppb |
|---|---|---|---|---|---|---|---|---|
| LUST | UNOCAL #3371 | 1188 N ST | FIREBAUGH | 93622 | ST10000134 | GW | CLOSED | >50 <200 |
| LUST | CHEVRON #2544 | 1487 N ST/14TH ST | FIREBAUGH | 93622 | ST10000031 | GW | CLOSED | >50 <200 |
| LUST | 7-11 #13917 | 3645 OLIVE E | FRESNO | 93702 | ST10000376 | GW | CLOSED | >5 <15 |
| LUST | BEACON S/S 83-383 | 1297 OLLER ST | MENDOTA | 93640 | ST10000011 | GW | CLOSED | >50 <200 |
| LUST | CHEVRON #7631 | 613 OLLER ST | MENDOTA | 93640 | ST10000010 | GW | PAR | >200 <500 |
| LUST | CHEVRON - PARKWAY | 3796 PARKWAY N | FRESNO | 93705 | ST10000234 | UNKN | PIER | >50 <200 |
| LUST | PIEDRA GAS STATION | 26374 PINE FLAT STATION | PIEDRA | 93649 | ST10000124 | GW | PAR | >50 <200 |
| LUST | RIVER RANCH | 4962 RIVERBEND S | SANGER | 93657 | ST10000508 | GW | CLOSED | >15 <50 |
| LUST | PG & E FIREBAUGH SUBSTATION | 1430 SAIPAN | FIREBAUGH | 93622 | ST10000568 | UNKN | PAR | >50 <200 |
| LUST | UNOCAL | 794 SHAW AVE W | CLOVIS | 93612 | ST10000159 | SOIL | PAR | >500 <1000 |
| LUST | TEXACO | 801 SIERRA | KINGSBURG | 93631 | ST10000156 | UNKN | PIER | >50 <200 |
| LUST | FREDS TRUCK FUELS | 1705 SIMPSON | KINGSBURG | 93631 | ST10000450 | UNKN | LEAK RPT | >5 <15 |
| LUST | SUPER SAVER | 104 SUNNYSIDE S | CLOVIS | 93612 | ST10000314 | UNKN | LEAK RPT | >50 <200 |
| LUST | SUSAN SIMONS | 1473 TERESA W | FRESNO | 93703 | ST10000301 | GW | PAR | >50 <200 |
| LUST | HARRIS FARMS | 21011 TRIMMER SPRINGS RD E | PIEDRA | 93649 | ST10000642 | GW | PAR | >15 <50 |
| LUST | CURB SERVICES INC | 263 VALENTINE N | FRESNO | 93706 | ST10000316 | GW | PAR | >15 <50 |
| LUST | AUTO PARTS DISTRIBUTOR | 2021 WEBER AVE N | FRESNO | 93706 | ST10000107 | GW | LEAK RPT | >20K <100K |
| LUST | ART'S MERCANTILE | 2082 WHITESBRIDGE W | FRESNO | 93706 | ST10000148 | GW | PAR | >200 <500 |
| ** COUNTY = GLENN | | | | | | | | |
| LUST | SPORTSMAN'S MARKET GS | 6378 CO RD 200 | ORLAND | 95963 | 110044 | GW | CLOSED | >500 <1000 |
| LUST | SUPER SHOPPER | 1233 EAST ST | ORLAND | 95963 | 110045 | GW | LEAK RPT | >100K |
| LUST | GRANT-STALEY OIL CO. INC. | 630 EUREKA ST | WILLOWS | 95988 | 110003 | GW | PIER | >5000 <20K |
| LUST | JACKPOT FOOD MART #8 | 848 NEWVILLE RD | ORLAND | 95963 | 110037 | GW | PIER | >20K <100K |
| LUST | DOUBLE E MARKET | 572 SACRAMENTO ST | HAMILTON CITY | 95951 | 110043 | GW | CLOSED | >50 <200 |
| LUST | CFN CARDLOCK | 1005 SOUTH ST | ORLAND | 95963 | 110047 | UNKN | LEAK RPT | >1000 <5000 |
| LUST | CHEVRON 89-0258 | 104 TEHAMA ST N | WILLOWS | 95988 | 110012 | GW | REMED ACTION | >50 <200 |
| LUST | SHELL SS | 1300 WOOD ST W | WILLOWS | 95988 | 110038 | GW | PIER | >1000 <5000 |
| LUST | ARCO #2094 | 1199 WOOD ST W | WILLOWS | 95988 | 110013 | GW | REMED ACTION | >1000 <5000 |
| ** COUNTY = KERN | | | | | | | | |
| LUST | UNOCAL #5898 | ALMOND DR & HWY 46 | LOST HILLS | 93249 | ST15000379 | SOIL | REMED ACTION | >50 <200 |
| LUST | CLARK'S MINI MART | 8101 BRUNDAGE LANE E. | BAKERSFIELD | 93307 | ST15000026 | SOIL | CLOSED | >15 <50 |
| LUST | MR. FAST SERVICE STATION | 600 BRUNDAGE LN | BAKERSFIELD | 93304 | ST15000619 | GW | PIER | >20K <100K |
| LUST | CLARK'S MINI MART | 8101 BRUNDAGE LN E | BAKERSFIELD | 93307 | ST15000084 | SOIL | CLOSED | >5000 <20K |
| LUST | DELANO CONNECTION, THE | 1201 CECIL AVE | DELANO | 93215 | ST15000159 | GW | CLOSED | >15 <50 |
| SLIC | SUNLAND REFINERY | 2152 COFFEE RD | BAKERSFIELD | 93706 | | GW | PIER | >1000 <5000 |
| LUST | JERRY'S AUTOMOTIVE | DUNLAP RD HWY 155 | GLENNVILLE | 93226 | ST15000022 | WELL | REMED ACTION | >100K |
| LUST | ORTIZ TRUCKING | 1509 DURHAM | ARVIN | 93203 | ST15000038 | GW | PAR | >200 <500 |
| SLIC | BAKERSFIELD REFINING-EQUILON-SHELL | 2436 FRUITVALE AVE | BAKERSFIELD | 93706 | | GW | PIER | >100K |
| AGT | CHEVRON BULK PLANT #206904 | 401 E ST E | TEHACHAPI | 93561 | | GW | PIER | >500 <1000 |
| LUST | ARCO/BEACON #556 | 21520 HWY 46 | LOST HILLS | 93249 | ST15000727 | GW | CLOSED | >50 <200 |
| LUST | LOST HILLS INN | 61801 HWY 46 | LOST HILLS | 93249 | ST15000290 | SOIL | PAR | >50 <200 |
| LUST | KERN VALLEY SHELL | 3810 LAKE ISABELLA BLVD | LAKE ISABELLA | 93240 | ST15000703 | GW | PAR | >5000 <20K |

FRESNO-MTBE-007669

 

# California Regional Water Quality Control Board

## Central Valley Region

**Steven T. Butler, Chair**

**Winston H. Hickox**
*Secretary for Environmental Protection*

**Sacramento Main Office**
Internet Address: http://www.swrcb.ca.gov/~rwqcb5
3443 Routier Road, Suite A, Sacramento, California 95827-3003
Phone (916) 255-3000 • FAX (916) 255-3015

**Gray Davis**
*Governor*

RECEIVED
JAN 24 2000
By

14 January 2000

**WATER PURVEYORS, CENTRAL VALLEY REGION**

**MTBE DISCHARGES IN THE CENTRAL VALLEY REGION**

California Water Code Section 13272.1 requires that Regional Water Quality Control Boards publish and distribute, on a quarterly basis, a list of dischargers of Methyl Tertiary Butyl Ether (MTBE). The third quarter 1999 report unintentionally omitted approximately 120 sites due to a data error during conversion from dBase to MS Access databases. We, in effect, had a "pre-Y2K" problem. The missing data has been restored and is contained in this report. Also enclosed is a reply card for corrections to the mailing list and comments you may have to improve our process.

The report headings are:

**Program** - This represents the Regional Board programs that investigate, and remediate fuel storage tanks in our Region. (AGT = above ground tanks, SLIC = spills & pipelines, NPDES = Federal Discharge Permits, LUST = leaking underground storage tanks).

**Site Name, Address, City, Zip** - Location where MTBE and other contaminants have been found.

**Case #** - This is the Leaking Underground Storage Tank Information System (LUSTIS) database case number. Sites lacking case numbers are referenced by address.

**Type** - Refers to the current contamination status: "Soil" = limited to soil only. GW = groundwater contaminated. Surf = surface water contaminated. Well = drinking water well has been contaminated. Unkn = extent of contamination is undetermined.

**Remediation Status**

**LEAK** - The first step in the process - a Leak Report has been filed with the Regional Board.

**PIER** - Preliminary Investigation & Evaluation Report submitted to Regional Board.

**SAU** – Site assessment underway

**PAR** - a Problem Assessment Report has been completed. Site conditions are defined.

| Program | Site Name | Address | City | Zip | Case # | Type | Status | MTBE ppb |
|---|---|---|---|---|---|---|---|---|
| LUST | RIVERSIDE MINI MART | 7218 HWY 49 | LOTUS | 95651 | 090100 | GW | LEAK | >5000 <20K |
| LUST | CAL-TRANS ECHO SUMMIT | HWY 50 | ECHO SUMMIT | 95721 | 090003 | GW | Remediation | >5 <15 |
| LUST | PACIFIC BELL | 281 INDUSTRIAL BLVD | PLACERVILLE | 95667 | 090021 | GW | SAU | >5000 <20K |
| LUST | SHELL SS | 161 MAIN ST | PLACERVILLE | 95667 | 090095 | GW | SAU | >50 <200 |
| LUST | HANGTOWN CHEVRON 69-7575 | 88 MAIN ST | PLACERVILLE | 95667 | 090054 | GW | SAU | >500 <1000 |
| LUST | D.W. PETROLEUM - CARD LOCK | 2891 MOSQUITO RD | PLACERVILLE | 95667 | 090049 | GW | Remediation | >1000 <5000 |
| LUST | ONE STOP #42 | 519 PLACERVILLE DR | PLACERVILLE | 95667 | 090104 | GW | PAR | >100k |
| LUST | TOMS SIERRA SITE #9 | 558 PLACERVILLE DR | PLACERVILLE | 95667 | 090105 | Surf | PAR | >5000 <20K |
| LUST | GENERAL FILE (DISCHARGE TO CREEK) | PLACERVILLE RD/HANGTOWN/ASERVILLE | | 95667 | 090103 | Surf | Remediation | >5 <15 |

## *FRESNO*

| Program | Site Name | Address | City | Zip | Case # | Type | Status | MTBE ppb |
|---|---|---|---|---|---|---|---|---|
| LUST | MARTEN'S CHEVROLET | 1780 11TH ST | REEDLEY | 93654 | 5T10000348 | GW | PAR | >100k |
| LUST | BEACON STATION #504 | 801 ACADEMY | SANGER | 93657 | 5T10000397 | GW | NFAR | >15 <50 |
| LUST | BEACON OIL MINI MART | 4591 BELMONT E | FRESNO | 93702 | 5T10000694 | Unkn | PAR | >100k |
| LUST | RATCLIFFE GAS | 2148 BLACKSTONE | FRESNO | 93704 | 5T10000672 | Unkn | PAR | >1000 <5000 |
| LUST | FAST GAS, FORMER | 1919 CLINTON AVE W | FRESNO | 93705 | 5T10000009 | GW | FRP | >15 <50 |
| LUST | HARRIS RANCH TEXACO | 24505 DORRIS W | COALINGA | 93210 | 5T10000715 | Unkn | PAR | >20k <100k |
| LUST | M & S TEXACO | 2819 EAST AVE S | FRESNO | 93706 | 5T10000682 | Unkn | FRP | >100k |
| LUST | CARGO MART | 20962 ELM S | LATON | 93242 | 5T10000707 | Unkn | PAR | >100k |
| LUST | BROADVIEW WATER DISTRICT | 6939 FAIRFAX AVE N | FIREBAUGH | 93622 | 5T10000558 | GW | NFAR | >5 <15 |
| LUST | LOOK SELF SERVE | 1101 FRESNO ST | FRESNO | 93701 | 5T10000183 | GW | NFAR | >50 <200 |
| LUST | CHEVRON #9-4374 | 1160 FRESNO ST | FRESNO | 93706 | 5T10000117 | GW | Post Monitor | >1000 <5000 |
| LUST | ENNS PONTIAC, BUICK, & GMC | 1307 G ST | REEDLEY | 93654 | 5T10000049 | GW | Remediation | >50 <200 |
| LUST | FRESNO ROOFING COMPANY | 4839 HARVEY E | FRESNO | 93702 | 5T10000370 | GW | NFAR | >200 <500 |
| LUST | SELMA RV WORLD | 3175 HIGHLAND AVE | SELMA | 93662 | 5T10000680 | GW | PAR | >50 <200 |
| LUST | RANCHERIA ENTERPRISES | 62311 HUNTINGTON LAKE RD | LAKESHORE | 93634 | 5T10000677 | Unkn | PAR | >200 <500 |
| LUST | MILE HI PRODUCE STAND | 41889 HWY 168 | SHAVER LAKE | 93664 | 5T10000648 | GW | PAR | >500 <1000 |
| LUST | KWIK KORNER | 701 I ST | REEDLEY | 93654 | 5T10000594 | GW | PAR | >1000 <5000 |
| LUST | D W KETSCHER TRUST | 22585 JENSEN E | REEDLEY | 93654 | 5T10000716 | Unkn | PAR | >200 <500 |
| LUST | ARCO #813 | 19018 KINGS CANYON RD E | SANGER | 93657 | 5T10000001 | GW | PAR | >100k |
| LUST | BEACON/ARCO #813 | 13018 KINGS CANYON RD E | SANGER | 93657 | 5T10000448 | GW | PAR | >50 <200 |
| LUST | USA PETROLEUM | 5898 KINGS CANYON RD E | FRESNO | 93727 | 5T10000022 | GW | Remediation | >15 <50 |
| LUST | SIERRA BUILDING MATERIAL | 2836 LARKIN N | FRESNO | 93727 | 5T10000346 | GW | SAU | >50 <200 |
| LUST | BUHLER COUNTRY STORE | 1478 LYON S | MENDOTA | 93640 | 5T10000473 | GW | PAR | >500 <1000 |
| LUST | ROBERT V. JENSEN, INC | 4031 MAPLE AVE S | FRESNO | 93779 | 5T10000567 | GW | PAR | >20k <100k |
| LUST | UNOCAL #3871 | 1198 N ST | FIREBAUGH | 93622 | 5T10000184 | GW | NFAR | >50 <200 |
| LUST | CHEVRON #2844 | 1407 N ST/14TH ST | FIREBAUGH | 93622 | 5T10000021 | GW | NFAR | >50 <200 |
| LUST | BEACON S/S #3-353 | 1287 OLLER ST | MENDOTA | 93640 | 5T10000011 | GW | NFAR | >50 <200 |
| LUST | CHEVRON #7651 | 619 OLLER ST | MENDOTA | 93640 | 5T10000010 | GW | PAR | >200 <500 |

| Program | Site Name | Address | City | Zip | Case # | Type | Status | MTBE ppb |
|---|---|---|---|---|---|---|---|---|
| LUST | CHEVRON - PARKWAY | 3996 PARKWAY N | FRESNO | 93705 | 5T10000334 | GW | PAR | >100k |
| LUST | EZ TRIP/ GRANTLAND SHELL FOODMART | 6839 PARKWAY N | FRESNO | 93722 | 5T10000634 | Soil | PAR | >100k |
| LUST | PIEDRA GAS STATION | 28274 PINE FLAT STATION | PIEDRA | 93649 | 5T10000159 | GW | PAR | >50 <200 |
| LUST | RIVER RANCH | 4982 RIVERBEND S | SANGER | 93657 | 5T10000508 | GW | NFAR | >15 <50 |
| LUST | PG & E FIREBAUGH SUBSTATION | 1459 SAIPAN | FIREBAUGH | 93622 | 5T10000588 | GW | FRP | >50 <200 |
| LUST | FORMER UNOCAL (TOSCO #4907) | 794 SHAW AVE W | CLOVIS | 93612 | 5T10000199 | Soil | PAR | >500 <1000 |
| LUST | TEXACO | 501 SIERRA | KINGSBURG | 93631 | 5T10000298 | GW | PAR | >50 <200 |
| LUST | FREDS TRUCK FUELS | 1785 SIMPSON | KINGSBURG | 93631 | 5T10000458 | GW | PAR | >5 <15 |
| LUST | SUPER EXXON | 804 SUNNYSIDE S | CLOVIS | 93612 | 5T10000534 | Unkn | LEAK | >100k |
| LUST | SUSAN SIMONS | 1473 THESTA N | FRESNO | 93703 | 5T10000301 | GW | Remediation | >200 <500 |
| LUST | HARRIS FARMS | 21011 TRIMMER SPRINGS RD E | PIEDRA | 93649 | 5T10000642 | GW | PAR | >5 <15 |
| LUST | CHEVRON #9-6151 | 4161 VENTURA AVE | FRESNO | 93702 | 5T10000137 | GW | PAR | >5 <15 |
| LUST | AUTO PARTS DISTRIBUTOR | 2021 WEBER AVE N | FRESNO | 93705 | 5T10000302 | GW | FRP | >500 <1000 |
| LUST | ARCO (BEACON) #518 | 15000 WHITES BRIDGE W | KERMAN | 93630 | 5T10000028 | GW | PAR | >5000 <20K |
| LUST | ART'S MERCANTILE | 2082 WHITESBRIDGE W | FRESNO | 93706 | 5T10000148 | Well | FRP | >200 <500 |

## *GLENN*

| Program | Site Name | Address | City | Zip | Case # | Type | Status | MTBE ppb |
|---|---|---|---|---|---|---|---|---|
| LUST | SPORTSMAN'S MARKET SS | 6378 CO RD 200 | ORLAND | 95963 | 110044 | GW | NFAR | >500 <1000 |
| LUST | SUPER SHOPPER | 1233 EAST ST | ORLAND | 95963 | 110046 | GW | PIER | >100k |
| LUST | GANDY-STALEY OIL CO. INC. | 630 EUREKA ST | WILLOWS | 95988 | 110008 | GW | SAU | >5000 <20K |
| LUST | AGRI SALES, INC | 3068 HWY 45 | ORDBEND | 95943 | 110048 | GW | LEAK | >5 <15 |
| LUST | JACKPOT FOOD MART SS | 848 NEWVILLE RD | ORLAND | 95963 | 110037 | GW | Post Monitor | >20k <100k |
| LUST | DOUBLE E MARKET | 578 SACRAMENTO ST | HAMILTON CITY | 95951 | 110043 | GW | NFAR | >50 <200 |
| LUST | CFN CARDLOCK | 1005 SOUTH ST | ORLAND | 95963 | 110047 | Unkn | LEAK | >1000 <5000 |
| LUST | CHEVRON #9-0258 | 104 TEHAMA ST N | WILLOWS | 95988 | 110012 | GW | Remediation | >50 <200 |
| LUST | FITZPATRICK CHEVROLET | 201 TEHAMA ST S | WILLOWS | 95988 | 110019 | GW | Post Monitor | >1000 <5000 |
| LUST | SHELL SS | 1300 WOOD ST W | WILLOWS | 95988 | 110038 | GW | SAU | >1000 <5000 |
| LUST | ARCO #2094 | 1329 WOOD ST W | WILLOWS | 95988 | 110013 | GW | Remediation | >1000 <5000 |
| LUST | UNOCAL #6028 | 1502 WOOD ST W | WILLOWS | 95988 | 110014 | GW | NFAR | >50 <200 |

## *KERN*

| Program | Site Name | Address | City | Zip | Case # | Type | Status | MTBE ppb |
|---|---|---|---|---|---|---|---|---|
| LUST | QUICK & SUPER MINI MART | 1101 7TH ST | WASCO | 93280 | 5T15000812 | Soil | NFAR | >5000 <20K |
| LUST | UNOCAL #5595 | ALOMA DR & HWY 46 | LOST HILLS | 93249 | 5T15000370 | Soil | Remediation | >50 <200 |
| LUST | CLARK'S MINI MART | 8191 BRUNDAGE LANE E. | BAKERSFIELD | 93307 | 5T15000826 | Soil | NFAR | >5000 <20K |
| LUST | MR. FAST SERVICE STATION | 600 BRUNDAGE LN | BAKERSFIELD | 93304 | 5T15000819 | GW | FRP | >20k <100k |
| LUST | CLARK'S MINI MART | 8191 BRUNDAGE LN E | BAKERSFIELD | 93307 | 5T15000894 | Soil | NFAR | >5000 <20K |
| LUST | LOST HILLS TEXACO | SUFFORD RD & HWY 46 | LOST HILLS | 93249 | 5T15000822 | GW | Remediation | >20k <100k |
| LUST | TIP TOP STOP & LIQUOR | 2135 CALIFORNIA AVE E | BAKERSFIELD | 93307 | 5T15000729 | Soil | NFAR | >100k |
| LUST | CASA LOMA MARKET | 602 CASA LOMA E | BAKERSFIELD | 93307 | 5T15000683 | Soil | NFAR | >100k |

Bob Little

# California Regional Water Quality Control Board

## Central Valley Region

Steven T. Butler, Chair

Winston H. Hickox
*Secretary for Environmental Protection*

Sacramento Main Office
Internet Address: http://www.swrcb.ca.gov/~rwqcb5
3443 Routier Road, Suite A, Sacramento, California 95827-3003
Phone (916) 255-3000 • FAX (916) 255-3015

Gray Davis
*Governor*

RECEIVED
APR 19 2000
By SM

14 April 2000

**WATER PURVEYORS, CENTRAL VALLEY REGION**

**MTBE DISCHARGES IN THE CENTRAL VALLEY REGION**

California Water Code Section 13272.1 requires that Regional Water Quality Control Boards publish and distribute, on a quarterly basis, a list of dischargers of Methyl Tertiary Butyl Ether (MTBE). Also enclosed is a reply card for corrections to the mailing list and comments you may have to improve our process.

The report headings are:

> **Program** - This represents the Regional Board programs that investigate, and remediate fuel storage tanks in our Region. (AGT = above ground tanks, SLIC = spills & pipelines, NPDES = Federal Discharge Permits, LUST = leaking underground storage tanks).
>
> **Site Name, Address, City, Zip** - Location where MTBE and other contaminants have been found.
>
> **Case #** - This is the Leaking Underground Storage Tank Information System (LUSTIS) database case number. Sites lacking case numbers are referenced by address.
>
> **Type** - Refers to the current contamination status: "Soil" = limited to soil only. GW = groundwater contaminated. Surf = surface water contaminated. Well = drinking water well has been contaminated. Unkn = extent of contamination is undetermined.
>
> **Remediation Status**
>
> > **LEAK** - The first step in the process - a Leak Report has been filed with the Regional Board.
> >
> > **PIER** - Preliminary Investigation & Evaluation Report submitted to Regional Board.
> >
> > **SAU** – Site assessment underway
> >
> > **PAR** - a Problem Assessment Report has been completed. Site conditions are defined.
> >
> > **FRP** - a Final Remediation Plan has been approved.

| Program | Site Name | Address | City | Zip | Case # | Type | Status | MTBE ppb |
|---|---|---|---|---|---|---|---|---|
| SLIC | KINDER MORGAN ENERGY PARTNE | FAIRVIEW/BALFOUR RD | BRENTWOOD | | | GW | Remediation | >500 <1000 |
| SLIC | KINDER MARTIN ENERGY PARTNER | FAIRVIEW/BALFOUR RD | BRENTWOOD | 94513 | | GW | Remediation | >500 <1000 |
| SLIC | KINDER MORGAN ENERGY PARTNE | FAIRVIEW/BALFOUR RD | BRENTWOOD | | | GW | Remediation | >500 <1000 |
| LUST | EXXON SS #7-3138 | 2700 HILLCREST AVE | ANTIOCH | 94509 | 070030 | GW | SAU | >50 <200 |
| LUST | DISCOVERY BAY YACHT HARBOR | 5901 MARINA RD | DISCOVERY BAY | 94514 | 070094 | GW | LEAK | >5000 <20K |
| LUST | CHEVRON 89-3801 | 5433 HEROLY RD | ANTIOCH | 94509 | 070047 | GW | SAU | >15 <50 |
| LUST | KILPATRICK'S BAKERIES DEPOT | 1801 SOMERSVILLE RD | ANTIOCH | 94509 | 070059 | GW | PIER | >50 <200 |
| LUST | USA SS #81 | 1916 SOMERSVILLE RD | ANTIOCH | 94509 | 070087 | GW | SAU | >20k <100k |

## EL DORADO

| Program | Site Name | Address | City | Zip | Case # | Type | Status | MTBE ppb |
|---|---|---|---|---|---|---|---|---|
| LUST | MEMORY CHAPEL | 675 BEE ST | PLACERVILLE | 95667 | 090030 | GW | PAR | >5 <15 |
| LUST | CAL TRANS | 3098 BLAIR LN | PLACERVILLE | 95667 | 090009 | GW | Post Monitor | >1000 <5000 |
| LUST | UNION OIL BULK PLANT #300583 | 1145 BROADWAY | PLACERVILLE | 95667 | 090002 | Surf | Remediation | >1000 <5000 |
| LUST | BEACON STATION #548 | 1175 BROADWAY | PLACERVILLE | 95667 | 090008 | GW | Post Monitor | >1000 <5000 |
| LUST | A-MART | 1295 BROADWAY | PLACERVILLE | 95667 | 090089 | GW | Post Monitor | >5000 <20K |
| LUST | BEACON #1-554 | 1312 BROADWAY | PLACERVILLE | 95667 | 090035 | GW | Remediation | >1000 <5000 |
| LUST | TEXACO | 1330 BROADWAY | PLACERVILLE | 95667 | 090012 | GW | Remediation | >200 <500 |
| LUST | ARCO #6133 | 3099 CAMERON PARK DR | CAMERON PARK | 95682 | 090024 | GW | Remediation | >50 <200 |
| LUST | EXXON #70280 | 4051 CAMERON PARK DR | CAMERON PARK | 95682 | 090071 | GW | SAU | >100k |
| LUST | SHELL SS | 3405 COACH LN | SHINGLE SPRINGS | 95682 | 090094 | GW | SAU | >5000 <20K |
| LUST | COLD SPRINGS STORE | 1628 COLD SPRINGS RD | PLACERVILLE | 95667 | 090102 | GW | LEAK | >200 <500 |
| LUST | RIVERSIDE MINI MART | 7218 HWY 49 | LOTUS | 95651 | 090100 | GW | LEAK | >5000 <20K |
| LUST | CAL-TRANS ECHO SUMMIT | HWY 50 | ECHO SUMMIT | 95721 | 090003 | GW | Remediation | >5 <15 |
| LUST | BENNETT CURVE | HWY 50 | ECHO SUMMIT | 95721 | 090037 | GW | Post Monitor | >5 <15 |
| LUST | PACIFIC SHELL | 281 INDUSTRIAL BLVD | PLACERVILLE | 95667 | 090021 | GW | SAU | >5000 <20K |
| LUST | SHELL SS | 151 MAIN ST | PLACERVILLE | 95667 | 090065 | GW | SAU | >1000 <5000 |
| LUST | HANGTOWN CHEVRON 89-7578 | 88 MAIN ST | PLACERVILLE | 95667 | 090054 | GW | SAU | >500 <1000 |
| LUST | D.W. PETROLEUM - CARD LOCK | 2891 MOSQUITO RD | PLACERVILLE | 95667 | 090049 | GW | Remediation | >1000 <5000 |
| LUST | ONE STOP #42 | 519 PLACERVILLE DR | PLACERVILLE | 95667 | 090104 | GW | PAR | >100k |
| LUST | TOMS SIERRA SITE #9 | 555 PLACERVILLE DR | PLACERVILLE | 95667 | 090105 | Surf | PAR | >5000 <20K |
| LUST | GENERAL FILE (DISCHARGE TO CR | PLACERVILLE RD & HANGT | PLACERVILLE | 95667 | 090103 | Surf | Remediation | >5000 <20K |

## FRESNO

| Program | Site Name | Address | City | Zip | Case # | Type | Status | MTBE ppb |
|---|---|---|---|---|---|---|---|---|
| LUST | MARTEN'S CHEVROLET | 1760 11TH ST | REEDLEY | 93654 | 5T10000346 | GW | PAR | >100k |
| LUST | BEACON STATION #504 | 801 ACADEMY | SANGER | 93657 | 5T10000397 | GW | NFAR | >15 <50 |
| LUST | BEACON OIL MINI MART | 4591 BELMONT E | FRESNO | 93702 | 5T10000894 | Unkn | PAR | >100k |
| LUST | RATCLIFFE GAS | 2145 BLACKSTONE | FRESNO | 93704 | 5T10000672 | Unkn | PAR | >20k <100k |
| LUST | FAST GAS, FORMER | 1919 CLINTON AVE W | FRESNO | 93705 | 5T10000009 | GW | FRP | >15 <50 |
| LUST | RAY STANLEY CHEVRON | 1110 CLOVIS AVE | CLOVIS | 93612 | 5T10000184 | Soil | NFAR | >50 <200 |
| LUST | SHAVER YARD | 41888 DINKEY CREEK RD | SHAVER LAKE | 93664 | 5T10000743 | GW | PAR | >500 <1000 |

| Program | Site Name | Address | City | Zip | Case # | Type | Status | MTBE ppb |
|---|---|---|---|---|---|---|---|---|
| LUST | HARRIS RANCH TEXACO | 24505 DORRIS W | COALINGA | 93210 | 5T10000715 | Unkn | PAR | >20k <100k |
| LUST | M & S TEXACO | 2619 EAST AVE S | FRESNO | 93706 | 5T10000662 | Unkn | FRP | >100k |
| LUST | CARGO MART | 20952 ELM S | LATON | 93242 | 5T10000707 | Unkn | PAR | >100k |
| LUST | BROADVIEW WATER DISTRICT | 6959 FAIRFAX AVE N | FIREBAUGH | 93622 | 5T10000555 | GW | NFAR | >5 <15 |
| LUST | SHELL | 1312 FRESNO | FRESNO | 93706 | 5T10000737 | Unkn | PAR | >20k <100k |
| LUST | LOOK SELF SERVE | 1101 FRESNO ST | FRESNO | 93701 | 5T10000183 | GW | NFAR | >50 <200 |
| LUST | CHEVRON 89-4874 | 1150 FRESNO ST | FRESNO | 93706 | 5T10000117 | GW | Post Monitor | >1000 <5000 |
| LUST | BENNY'S AUTO SALES | 3741 GOLDEN STATE | FRESNO | 93725 | 5T10000604 | Unkn | PAR | >5 <15 |
| LUST | FRESNO ROOFING COMPANY | 4639 HARVEY E | FRESNO | 93702 | 5T10000370 | GW | NFAR | >200 <500 |
| LUST | SELMA RV WORLD | 3175 HIGHLAND AVE | SELMA | 93662 | 5T10000680 | GW | PAR | >50 <200 |
| LUST | RANCHERIA ENTERPRISES | 62311 HUNTINGTON LAKE RD | LAKESHORE | 93634 | 5T10000677 | Unkn | PAR | >200 <500 |
| LUST | MILE HI PRODUCE STAND | 41369 HWY 168 | SHAVER LAKE | 93664 | 5T10000649 | GW | PAR | >500 <1000 |
| LUST | KWIK KORNER | 701 I ST | REEDLEY | 93654 | 5T10000594 | GW | PAR | >1000 <5000 |
| LUST | D W KETSCHER TRUST | 22555 JENSEN E | REEDLEY | 93654 | 5T10000716 | Unkn | PAR | >200 <500 |
| LUST | ARCO #613 | 13015 KINGS CANYON RD E | SANGER | 93657 | 5T10000001 | GW | PAR | >100k |
| LUST | BEACON/ARCO #613 | 13015 KINGS CANYON RD E | SANGER | 93657 | 5T10000448 | GW | PAR | >50 <200 |
| LUST | USA PETROLEUM | 5696 KINGS CANYON RD E | FRESNO | 93727 | 5T10000022 | GW | Remediation | >15 <50 |
| LUST | SIERRA BUILDING MATERIAL | 2636 LARKIN N | FRESNO | 93727 | 5T10000246 | GW | SAU | >50 <200 |
| LUST | BUHLER COUNTRY STORE | 1478 LYON S | MENDOTA | 93640 | 5T10000473 | GW | PAR | >500 <1000 |
| LUST | ROBERT V. JENSEN, INC | 4021 MAPLE AVE S | FRESNO | 93779 | 5T10000657 | GW | PAR | >20k <100k |
| LUST | UNOCAL #5871 | 1165 N ST | FIREBAUGH | 93622 | 5T10000134 | GW | NFAR | >50 <200 |
| LUST | CLIFF'S EXXON | 1307 N ST | FIREBAUGH | 93622 | 5T10000620 | GW | PAR | >100k |
| LUST | CHEVRON #2644 | 1407 N ST/14TH ST | FIREBAUGH | 93622 | 5T10000021 | GW | NFAR | >50 <200 |
| LUST | BEACON SS #3-363 | 1267 OLLER ST | MENDOTA | 93640 | 5T10000011 | GW | NFAR | >50 <200 |
| LUST | GONZALES AUTO SERVICE | 940 PARK BLVD | ORANGE COVE | 93646 | 5T10000514 | GW | PIER | >100k |
| LUST | ORANGE COVE LIQUOR | 410 PARK BLVD. | ORANGE COVE | 93646 | 5T10000710 | GW | PAR | >20k <100k |
| LUST | CHEVRON - PARKWAY | 3896 PARKWAY N | FRESNO | 93705 | 5T10000324 | GW | PAR | >100k |
| LUST | EZ TRIP/ GRANTLAND SHELL FOOD | 6839 PARKWAY N | FRESNO | 93722 | 5T10000534 | Soil | PAR | >100k |
| LUST | MSP TRUCK & AUTO | 15838 PAUL NEGRA RD | FIREBAUGH | 93622 | 5T10000708 | Unkn | SAU | >1000 <5000 |
| LUST | PIEDRA GAS STATION | 28274 PINE FLAT STATION | PIEDRA | 93649 | 5T10000158 | GW | PAR | >50 <200 |
| LUST | RIVER RANCH | 4962 RIVERBEND S | SANGER | 93657 | 5T10000508 | GW | NFAR | >15 <50 |
| LUST | PG & E FIREBAUGH SUBSTATION | 1459 SAIPAN | FIREBAUGH | 93622 | 5T10000585 | GW | Remediation | >50 <200 |
| LUST | JAY'S OASIS (FORMER MAX'S ONE S | 358 SHAW AVE E | FRESNO | 93710 | 5T10000531 | GW | PAR | >500 <1000 |
| LUST | FORMER UNOCAL (TOSCO #4207) | 794 SHAW AVE W | CLOVIS | 93612 | 5T10000189 | Soil | PAR | >500 <1000 |
| LUST | TEXACO | 801 SIERRA | KINGSBURG | 93631 | 5T10000298 | GW | PAR | >50 <200 |
| LUST | CHEVRON 89-6283 | 800 SIERRA DR | KINGSBURG | 93631 | 5T10000574 | Soil | NFAR | >15 <50 |
| LUST | FREDS TRUCK FUELS | 1786 SIMPSON | KINGSBURG | 93631 | 5T10000458 | GW | PAR | >5 <15 |
| LUST | SUPER EXXON | 304 SUNNYSIDE S | CLOVIS | 93612 | 5T10000534 | Unkn | LEAK | >100k |
| LUST | SUSAN SIMONS | 1473 THESTA N | FRESNO | 93703 | 5T10000301 | GW | Remediation | >200 <500 |
| LUST | HARRIS FARMS | 21011 TRIMMER SPRINGS RD E | PIEDRA | 93649 | 5T10000342 | GW | PAR | >5 <15 |

BL

# California Regional Water Quality Control Board

## Central Valley Region

Steven T. Butler, Chair

Winston H. Hickox
*Secretary for Environmental Protection*

Sacramento Main Office
Internet Address: http://www.swrcb.ca.gov/~rwqcb5
3443 Routier Road, Suite A, Sacramento, California 95827-3003
Phone (916) 255-3000 • FAX (916) 255-3015

Gray Davis
*Governor*

14 July 2000

**WATER PURVEYORS, CENTRAL VALLEY REGION**

**MTBE DISCHARGES IN THE CENTRAL VALLEY REGION**

California Water Code Section 13272.1 requires Regional Water Quality Control Boards to publish and distribute, on a quarterly basis, a list of dischargers of Methyl Tertiary Butyl Ether (MTBE). Enclosed is a reply card for corrections to our mailing list and comments you may have to improve our process. We are placing the quarterly update of this list on our WEB page. Please review it and provide comments: **www.swrcb.ca.gov/rwqcb5**

The report headings are:

**Program** - This represents the Regional Board programs that investigate, and remediate fuel storage tanks in our Region. (AGT = above ground tanks, SLIC = spills & pipelines, NPDES = Federal Discharge Permits, LUST = leaking underground storage tanks).

**Site Name, Address, City, Zip** - Location where MTBE and other contaminants have been found.

**Case #** - This is the Leaking Underground Storage Tank Information System (LUSTIS) database case number. Sites lacking case numbers are referenced by address.

**Type** - Refers to the current contamination status: "Soil" = limited to soil only. GW = groundwater contaminated. Surf = surface water contaminated. Well = drinking water well has been contaminated. Unkn = extent of contamination is undetermined.

**Remediation Status**

**LEAK** - The first step in the process - a Leak Report has been filed with the Regional Board.

**PIER** - Preliminary Investigation & Evaluation Report submitted to Regional Board.

**SAU** – Site assessment underway

**PAR** - a Problem Assessment Report has been completed. Site conditions are defined.

| Program | Site Name | Address | City | Zip | Case # | Type | Status | MTBE ppb |
|---|---|---|---|---|---|---|---|---|
| LUST | ARCO #6135 | 3069 CAMERON PARK DR | CAMERON PARK | 95682 | 090024 | GW | Remediation | >60 <200 |
| LUST | EXXON #7020 | 4061 CAMERON PARK DR | CAMERON PARK | 95682 | 090071 | GW | SAU | >100k |
| LUST | SHELL SS | 3405 COACH LN | SHINGLE SPRINGS | 95682 | 090094 | GW | SAU | >5000 <20K |
| LUST | COLD SPRINGS STORE | 1626 COLD SPRINGS RD | PLACERVILLE | 95667 | 090102 | GW | LEAK | >200 <500 |
| LUST | RIVERSIDE MINI MART | 7215 HWY 49 | LOTUS | 95651 | 090100 | GW | LEAK | >5000 <20K |
| LUST | CAL-TRANS ECHO SUMMIT | HWY 50 | ECHO SUMMIT | 95721 | 090003 | GW | Remediation | >5 <15 |
| LUST | BENNETT CURVE | HWY 50 | ECHO SUMMIT | 95721 | 090087 | GW | Post Monitor | >5 <15 |
| LUST | PACIFIC BELL | 281 INDUSTRIAL BLVD | PLACERVILLE | 95667 | 090021 | GW | SAU | >5000 <20K |
| LUST | SHELL SS | 151 MAIN ST | PLACERVILLE | 95667 | 090095 | GW | SAU | >1000 <5000 |
| LUST | HANGTOWN CHEVRON #9-7575 | 88 MAIN ST | PLACERVILLE | 95667 | 090054 | GW | SAU | >500 <1000 |
| LUST | D.W. PETROLEUM - CARD LOCK | 2891 MOSQUITO RD | PLACERVILLE | 95667 | 090049 | GW | Remediation | >1000 <5000 |
| LUST | ONE STOP #42 | 519 PLACERVILLE DR | PLACERVILLE | 95667 | 090104 | GW | PAR | >100k |
| LUST | TOMS SIERRA SITE #9 | 569 PLACERVILLE DR | PLACERVILLE | 95667 | 090105 | Surf | PAR | >1000 <5000 |
| LUST | GENERAL FILE (DISCHARGE TO CR | PLACERVILLE RD & HANGTO | PLACERVILLE | 95667 | 090103 | Surf | Remediation | >5000 <20K |
| ***FRESNO*** | | | | | | | | |
| LUST | MARTEN'S CHEVROLET | 1780 11TH ST | REEDLEY | 93654 | 5T10000348 | GW | PAR | >100k |
| LUST | BEACON STATION #604 | 501 ACADEMY | SANGER | 93657 | 5T10000397 | GW | NFAR | >15 <60 |
| LUST | HAROLD'S AUTOMOTIVE | 5191 BELMONT AVE E | FRESNO | 93722 | 5T10000206 | GW | PAR | >200 <500 |
| LUST | PENNY WISE - 2ND CASE | 1836 BELMONT E | FRESNO | 93701 | 5T10000740 | Unkn | PAR | >1000 <5000 |
| LUST | BEACON OIL MINI MART | 4591 BELMONT E | FRESNO | 93702 | 5T10000694 | Unkn | PAR | >100k |
| LUST | KERMAN CO-OP & WAREHOUSE | 14900 BELMONTE AVE W | KERMAN | 93630 | 5T10000252 | Unkn | SAU | >500 <1000 |
| LUST | RATCLIFFE GAS | 2145 BLACKSTONE | FRESNO | 93704 | 5T10000672 | Unkn | PAR | >20k <100k |
| LUST | FORMER TOSCO (UNOCAL) #3711 | 1605 CEDAR AVE N | FRESNO | 93703 | 5T10000150 | GW | PAR | >20k <100k |
| LUST | FAST GAS, FORMER | 1919 CLINTON AVE W | FRESNO | 93705 | 5T10000009 | GW | FRP | >15 <60 |
| LUST | RAY STANLEY CHEVRON | 1110 CLOVIS AVE | CLOVIS | 93612 | 5T10000184 | Soil | NFAR | >60 <200 |
| LUST | SHAVER YARD | 41588 DINKEY CREEK RD | SHAVER LAKE | 93664 | 5T10000743 | GW | PAR | >500 <1000 |
| LUST | HARRIS RANCH TEXACO | 24505 DORRIS W | COALINGA | 93210 | 5T10000718 | Unkn | PAR | >20k <100k |
| LUST | M & S TEXACO | 2619 EAST AVE S | FRESNO | 93706 | 5T10000582 | Unkn | FRP | >100k |
| LUST | CARGO MART | 20962 ELM S | LATON | 93242 | 5T10000707 | Unkn | PAR | >100k |
| LUST | BROADVIEW WATER DISTRICT | 6909 FAIRFAX AVE N | FIREBAUGH | 93622 | 5T10000566 | GW | NFAR | >5 <15 |
| LUST | SHELL | 1212 FRESNO | FRESNO | 93706 | 5T10000787 | Unkn | PAR | >20k <100k |
| LUST | LOOK SELF SERVE | 1101 FRESNO ST | FRESNO | 93701 | 5T10000183 | GW | NFAR | >60 <200 |
| LUST | CHEVRON #9-4374 | 1160 FRESNO ST | FRESNO | 93706 | 5T10000117 | GW | Post Monitor | >1000 <5000 |
| LUST | GAS 4 LESS | 3078 GETTYSBURG E | FRESNO | 93726 | 5T10000663 | Unkn | PAR | >100k |
| LUST | BENNY'S AUTO SALES | 3741 GOLDEN STATE | FRESNO | 93725 | 5T10000604 | Unkn | PAR | >5 <15 |
| LUST | FRESNO ROOFING COMPANY | 4538 HARVEY E | FRESNO | 93702 | 5T10000370 | GW | NFAR | >200 <500 |
| LUST | SELMA RV WORLD | 8175 HIGHLAND AVE | SELMA | 93662 | 5T10000680 | GW | PAR | >60 <200 |
| LUST | RANCHERIA ENTERPRISES | 62311 HUNTINGTON LAKE RD | LAKESHORE | 93634 | 5T10000677 | Unkn | PAR | >200 <500 |
| LUST | MILE HI PRODUCE STAND | 41369 HWY 168 | SHAVER LAKE | 93664 | 5T10000649 | GW | PAR | >500 <1000 |
| LUST | KWIK KORNER | 701 I ST | REEDLEY | 93654 | 5T10000594 | GW | PAR | >1000 <5000 |
| LUST | D W KETSCHER TRUST | 22555 JENSEN E | REEDLEY | 93654 | 5T10000716 | Unkn | PAR | >200 <500 |

| Program | Site Name | Address | City | Zip | Case # | Type | Status | MTBE ppb |
|---|---|---|---|---|---|---|---|---|
| LUST | MINKLER CASH STORE | 18243 KINGS CANYON RD E | SANGER | 93657 | 5T10000687 | GW | PAR | >5 <15 |
| LUST | BEACON/ARCO #513 | 13015 KINGS CANYON RD E | SANGER | 93657 | 5T10000448 | GW | PAR | >60 <200 |
| LUST | ARCO #513 | 13015 KINGS CANYON RD E | SANGER | 93657 | 5T10000001 | GW | PAR | >100k |
| LUST | USA PETROLEUM | 5696 KINGS CANYON RD E | FRESNO | 93727 | 5T10000022 | GW | Remediation | >15 <60 |
| LUST | SIERRA BUILDING MATERIAL | 2536 LARKIN N | FRESNO | 93727 | 5T10000246 | GW | SAU | >60 <200 |
| LUST | SUHLER COUNTRY STORE | 1473 LYON S | MENDOTA | 93640 | 5T10000473 | GW | PAR | >500 <1000 |
| LUST | ROBERT V. JENSEN, INC | 4021 MAPLE AVE S | FRESNO | 93779 | 5T10000667 | GW | PAR | >20k <100k |
| LUST | UNOCAL #3371 | 1185 N ST | FIREBAUGH | 93622 | 5T10000184 | GW | NFAR | >60 <200 |
| LUST | CLIFF'S EXXON | 1307 N ST | FIREBAUGH | 93622 | 5T10000623 | GW | PAR | >100k |
| LUST | CHEVRON #2944 | 1407 N ST/14TH ST | FIREBAUGH | 93622 | 5T10000021 | GW | NFAR | >60 <200 |
| LUST | (TOSCO) CIRCLE K #8734 | 247 OLIVE E | FRESNO | 93701 | 5T10000730 | Unkn | PAR | >1000 <5000 |
| LUST | BEACON S/S #3-393 | 1267 OLLER ST | MENDOTA | 93640 | 5T10000011 | GW | NFAR | >60 <200 |
| LUST | GONZALES AUTO SERVICE | 940 PARK BLVD | ORANGE COVE | 93646 | 5T10000614 | GW | PIER | >100k |
| LUST | ORANGE COVE LIQUOR | 419 PARK BLVD. | ORANGE COVE | 93646 | 5T10000719 | GW | PAR | >20k <100k |
| LUST | CHEVRON - PARKWAY | 3996 PARKWAY N | FRESNO | 93705 | 5T10000334 | GW | PAR | >100k |
| LUST | EZ TRIP/ GRANTLAND SHELL FOOD | 5639 PARKWAY N | FRESNO | 93722 | 5T10000694 | Soil | PAR | >100k |
| LUST | MSP TRUCK & AUTO | 15838 PAUL NEGRA RD | FIREBAUGH | 93622 | 5T24000523 | Unkn | SAU | >1000 <5000 |
| LUST | PIEDRA GAS STATION | 26274 PINE FLAT STATION | PIEDRA | 93649 | 5T10000158 | GW | PAR | >60 <200 |
| LUST | RIVER RANCH | 4962 RIVERBEND S | SANGER | 93657 | 5T10000608 | GW | NFAR | >15 <60 |
| LUST | PG & E FIREBAUGH SUBSTATION | 1459 SAIPAN | FIREBAUGH | 93622 | 5T10000595 | GW | Remediation | >60 <200 |
| LUST | JAY'S OASIS (FORMER MAXS ONE S | 388 SHAW AVE E | FRESNO | 93710 | 5T10000631 | GW | PAR | >500 <1000 |
| LUST | FORMER UNOCAL (TOSCO #4907) | 794 SHAW AVE W | CLOVIS | 93612 | 5T10000199 | Soil | PAR | >500 <1000 |
| LUST | TEXACO | 501 SIERRA | KINGSBURG | 93631 | 5T10000298 | GW | PAR | >60 <200 |
| LUST | CHEVRON #9-5263 | 809 SIERRA DR | KINGSBURG | 93631 | 5T10000674 | Soil | NFAR | >15 <60 |
| LUST | FREDS TRUCK FUELS | 1765 SIMPSON | KINGSBURG | 93631 | 5T10000468 | GW | PAR | >5 <15 |
| LUST | SUPER EXXON | 204 SUNNYSIDE S | CLOVIS | 93612 | 5T10000634 | Unkn | LEAK | >100k |
| LUST | SUSAN SIMONS | 1478 THESTA N | FRESNO | 93703 | 5T10000301 | GW | Remediation | >200 <500 |
| LUST | HARRIS FARMS | 21611 TRIMMER SPRINGS RD E | PIEDRA | 93649 | 5T10000543 | GW | PAR | >5 <15 |
| LUST | CURB SERVICES INC | 265 VALENTINE N | FRESNO | 93706 | 5T10000316 | GW | FRP | >200 <500 |
| LUST | CHEVRON #9-6181 | 4161 VENTURA AVE | FRESNO | 93702 | 5T10000137 | GW | PAR | >5 <15 |
| LUST | AUTO PARTS DISTRIBUTOR | 2021 WEBER AVE N | FRESNO | 93705 | 5T10000302 | GW | FRP | >500 <1000 |
| LUST | ARCO (BEACON) #618 | 15000 WHITES BRIDGE W | KERMAN | 93630 | 5T10000028 | GW | PAR | >5000 <20K |
| LUST | ART'S MERCANTILE | 2062 WHITESBRIDGE W | FRESNO | 93706 | 5T10000148 | Well | FRP | >200 <500 |
| ***GLENN*** | | | | | | | | |
| LUST | SPORTSMAN'S MARKET SS | 6378 CO RD 200 | ORLAND | 95963 | 110044 | GW | NFAR | >500 <1000 |
| LUST | SUPER SHOPPER | 1228 EAST ST | ORLAND | 95963 | 110048 | GW | PIER | >100k |
| LUST | GANDY-STALEY OIL CO. INC. | 630 EUREKA ST | WILLOWS | 95988 | 110005 | GW | SAU | >5000 <20K |
| LUST | AGRI SALES, INC | 3058 HWY 45 | ORDBEND | 95943 | 110046 | GW | LEAK | >15 <60 |
| LUST | JACKPOT FOOD MART SS | 843 NEWVILLE RD | ORLAND | 95963 | 110037 | GW | Post Monitor | >20k <100k |
| LUST | DOUBLE E MARKET | 676 SACRAMENTO ST | HAMILTON CITY | 95951 | 110040 | GW | NFAR | >60 <200 |
| LUST | CHEVRON #9-0256 | 104 TEHAMA ST N | WILLOWS | 95988 | 110012 | GW | Remediation | >60 <200 |