9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| BILES-001733 | BILES-001733 | 4/25/1997 | CAL/EPA Releases Extensive Briefing Paper on MTVE and Statements on What Others are Saying about the Clean Air benefits of California's Cleaner Burning Gasoline | fax | CAL/EPA, Daven Oswalt | Lisa Mayes | 1 |
| BILES-001801 | BILES-001819 | 6/12/1990 | MTBE Assessment by EPA Office of Drinking Water | Memo | J. A. Zboray | M. J. Chlepek, R. C. Russell | 19 |
| BILES-001873 | BILES-001936 | 12/1/1993 | Potential Health Risks of Methyl Tertiary Butyl Ether (MTBE) - Oxygenated Gasoline | Memo | Peter Preuss | Richard Wilson | 64 |
| BILES-001937 | BILES-001954 | 11/29/1995 | Proceeding of the Pretroleum Hydrocarbons and Organic Chemicals in Ground Water: Prevention, Detection and Remediation Conference | | Ground Water Publishing Company | | 18 |
| BILES-002041 | BILES-002044 | 7/29/1986 | MTBE - Arco Inquiry | Letter | Robert W. Biles | G. R. Florky | 4 |
| BILES-002039 | BILES-002040 | 10/22/1986 | MTBE Toxicity Update | Lettert | Steven A. Lerman | D. Coker | 2 |
| BILES-002186 | BILES-002186 | 9/22/1988 | Exxon Chemical Company's Submission of Premanufacturing Notice in compliance with provisions of Sec. 5 of the Toxic Substances Control Act. | Letter | K.J. Murray, Exxon Chemican Company | Environmental Protection Agency; Doccument Processing Center, Office of Toxic Substances (TS-790) | 1 |
| BILES-002294 | BILES-002297 | | Methyl Tertiary Butyl Ether Health Effects Testing Program- Draft | | | | 4 |
| BILES-003546 | BILES-003592 | 6/4/2001 | The MTBE Controversy: Crisis or Hysteria? | email | Ross M Smith | Robert W. Biles | 47 |
| BILES-003243 | BILES-003593 | | Salem Revisited: Updating the MTBE Controversy | | Richard O' Faulk, Jose A. Berlanga, John S. Gray | | 91 |
| Lewisdep-000003 | Lewisdep-000004 | 6/20/1979 | Methyl T Butyl Ether Toxicological Testing | Letter | Alfred R. Vanderploeg, Texaco | S. C. Lewis | 2 |
| Lewisdep-000005 | Lewisdep-000005 | 6/20/1979 | Methyl-t-Butyl Ether - Toxicology Planning | Memo | R.W. Biles | REHD Files | 1 |
| Lewisdep-000006 | Lewisdep-000006 | 6/26/1979 | Methyl-t-Butyl Ether Toxicology Testing | Letter | Robert W. Biles | Alfred Vanderploeg | 1 |
| Lewisdep-000007 | Lewisdep-000016 | 7/30/1979 | Texaco MTBE Toxicology Testing Planning Meeting | Memo | R.J. Staab/ R.W. Biles | R. A. Scala | 10 |
| Lewisdep-000017 | Lewisdep-000018 | 10/19/1979 | Notification of Intended Use of MTBE in Motor Vehicle Gasolines | Letter | Wm. G. Domask, Government Regulations Advisor | Office of Fuel and Fuel Additive Registration | 2 |
| Lewisdep-000034 | Lewisdep-000036 | 11/30/1979 | Current Status: MtbE Toxicology Testing Program, November, 1979 | Memo | R.W. Biles | E.J. Higgins (OTD), H.F. Shannon (PRD) | 3 |
| Lewisdep-000049 | Lewisdep-000050 | 3/24/1980 | Program to Develop Toxicity Information about MTBE | teletype message | R.W. Biles | G.L. Akoun | 2 |
| EX CoOp 00116 | EX CoOp 00116 | 3/27/1980 | Cooperative Health Effects Research Program on MTBE | Memo | R.E. Wood | R.W. Biles, et al | 1 |

120

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| Lewisdep-000053 | Lewisdep-000055 | 10/23/1980 | Minutes of American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting | | | | 3 |
| Lewisdep-000090 | Lewisdep-000093 | 11/6/1987 | Petroleum Contaminated Soil and Groundwater Research Developments | Letter with attachment | A.E. Liguori | Distribution | 4 |
| BILES-003258 | BILES-003259 | 8/13/1979 | Minutes of Meeting held at Texaco on July 26, 1979 re: Toxicology Testing of MTBE | Letter | R.T. Richards, Manager Industrial Hygiene, Texaco | Robert W. Biles | 2 |
| EX ExoCp 00049 | EX CoCp 00057 | 10/18/1979 | Some Trade Organization Toxicology Testing of Materials of Interest to Exxon and Affiliates | | R.W. Biles | | 9 |
| BILES-003270 | BILES-003273 | 10/30/1979 | Methyl - t- Butyl Ether Toxicology Testing | Letter | C.C. Conaway, Chairman | S. C. Lewis | 4 |
| BILES-003274 | BILES-003275 | 11/5/1979 | Exxon Participation in Cooperative Toxicology Studies on Methyl-t-Butyl Ether (MTBE) | Memo | S. C. Lewis | REHD Files | 2 |
| BILES-003276 | BILES-003283 | 11/26/1979 | Modified One-Generation Reproduction/ Fertility Study Protocol | Letter | Robert W. Biles | Charles E. Holdsworth | 8 |
| EX API 00022 | EX API 00026 | 12/11/1979 | Ad Hoc Committee on Methyl-T-Butyl Ether - Minutes of Meeting | | | | 5 |
| BILES-003302 | BILES-003305 | 1/29/1980 | MSDS for MTBE | Letter | R.A. Bookstaber | R.W. Biles- REHD, R.E. Moran-STD | 4 |
| BILES-003379 | BILES-003395 | 12/10/1986 | Exxon Comments on proposed testing of MTBE | Letter | Arthur Lington | TSCA Information Office | 17 |
| BILES-003397 | BILES-003400 | 7/22/1987 | In Vivo Genetox Testing on MTBE | Letter | Arthur Lington | George Domingues | 4 |
| BILES-003431 | EX API 00337 | 1987 | Methyl Tertiary Butyl Ether Inhalation in Rats: A Single Generation Reproduction Study from Toxicology and Inustrial Health, vol.3, No. 4 | | Robert W. Biles, Raymond E. Schroeder, and Charles E. Holdswoth | | 16 |
| BILES-003432 | BILES-003437 | | Comparison of Health Effects Information on MTBE and Ethanol | | | | 6 |
| BILES-000118 | BILES-000126 | 3/14/1996 | Connecticut General Assembly - Executive Summary of MTBE Report | Memo | R. A. Mentzer | D. E. Allan, W. D. Dermott, V. M. Dugan, C.A. Fairbrother, L. C. Jung, J. W. Taunton | 9 |
| BILES-000325 | BILES-00314 | Oct-96 | The Mechanism of Male Rat Kidney Tumors Induced by Merthyl tert-Burtyl Ether and Its Relevance in Assessing Human Risk | | Susan J. Borghoff, Judith S. Prescott-Mathews, Torka S. Poet | | 12 |
| BILES-000364 | BILES-000365 | 2/18/1997 | CIIT Research on MTBE | Letter | Wayne Daughtrey | R.W. Biles, EUSA, C.A. Fairbrother, EUSA, R. Keefe, LOL, R.H. McKee, ECE | 2 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| BILES-000366 | BILES-000374 | 12/6/1996 | Progress Report on MTBE Research | Memo with attachment | John Kneiss | CIIT Research Sponsors | 9 |
| BILES-000378 | BILES-000378 | 3/26/1997 | EPA Additive Listing | Letter | D.P. Goshorn | Chuck Dugan | 1 |
| BILES-000459 | BILES-000465 | 3/24/1994 | MTBE Product Stewardship Task Force | Memo with attachment | John Kneiss | MTBE/Oxygenated Fuels Interested Parties | 7 |
| BILES-000524 | BILES-000534 | 6/1/1995 | Wisconsin Health Study | Memo with attachment | Gerry Raabe, Mobil, Colette Mlynarek | Members- MTB Ad-Hoc Workgroup | 11 |
| BILES-000535 | BILES-000544 | 3/10/1995 | OFA-Funded CIIT Research Program on MTBE | Letter w/ attachments | Wayne C. Daughtrey | R.W. Biles- EUSA, C.A. Fairbrother- EUSA | 10 |
| BILES-000603 | BILES-000609 | 11/30/1995 | Material Safety Data Sheet: MTBE | Letter | Koch refining Co. | | 7 |
| BILES-000612 | BILES-0006177 | 12/11/1995 | Exxon's Updated Fuel Additive Manuacturer Notification - Phase V | Letter | R.W. Biles | Dave Cuppett | 6 |
| BILES-000627 | BILES-000650 | 8/16/1999 | OEL for Methyl tert-Butyl Ether | Letter w/ attachment | Myron C. Harrison, Steven C. Phillips | OEL Distribution List | 24 |
| BILES-000651 | BILES-000662 | Feb-00 | CIIt Activities article: Species-Specific Tumor Responses Following Exposure to Methyl tert-Butyl Ether | | Susan J. Borghoff, Tracy M. Williams | | 12 |
| BILES-000726 | BILES-000733 | 3/7/1995 | Baltimore MTBE Workshop Follow-up | Letter | John Kneiss | Wayne Daughtrey | 8 |
| BILES-000740 | BILES-000752 | 1/25/1994 | Draft – Oxygenate Health Issues | | K. C. Lindermann | | 13 |
| BILES-000856 | BILES-000861 | 3/22/1999 | Material Safety Data Sheet for MTBE | | Exxon Company USA | | 6 |
| BILES-000880 | BILES-000885 | 9/15/1993 | Material Safety Data Sheet for MTBE | | Exxon Company, USA | | 6 |
| BILES-000977 | BILES-000977 | 11/26/1993 | Regulation, Economics and Law, "EPA Study to Show Little or No Problemsciated with MTBE Use, Officials Say" | | | | 1 |
| BILES-000985 | BILES-000987 | 10/20/1993 | TSCA 8(d) Submission on MTBE | fax | Anita Ducca | Ad Hoc Workgroup on MTBE | 4 |
| EBSIindex-000227 | EBSIindex-000733 | 3/10/1984 | A Nine Day Inhalation Toxicity Study of Methyl t-Butyl Ether in the Rat, Final Report | | Bio/dynamics Inc. | C.E. Holdsworth | 430 |
| EX CoOpE 00004 | EX CoOpE 00006 | 6/22/1984 | MTBE Environmental Test Considerations | Letter | Robert Biles | R.A. Volz | 4 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| EXURYRE 00167 | EXURYRE 00172 | 2/24/1983 | Material Safety Data Sheet / MTBE | | ARCO | | 7 |
| XOM-MT00515-000015 | XOM-MT00515-000478 | 11/20/1984 | Minutes: Health Environment and Safety Committee, American Petroleum Institute | | | | 16 |
| ESBIindex-000729 | ESBIindex-000730 | 3/26/1985 | Genetic Toxicity of MTBE | Letter | R.H. Mckee | D. Fulton | 3 |
| ESBIindex-001865 | ESBIindex-001854 | 8/19/1985 | Acute Toxicity of mixed C4 and C5 MTBE Stream | Letter | Arthur W. Lincton | | 13 |
| ESBIindex-000201 | ESBIindex-000201 | 12/6/1985 | Toxicity of MTBE | Letter | Steven Lerman | E.J. Longoaz | 2 |
| EX1 039466 | EX1 039467 | 1/5/1986 | Search of ESBI files for TSCA MTBE | Letter | A. Holiday | R.W. Biles | 3 |
| EBSIindex-000276 | EBSIindex-000277 | 8/26/1986 | Ad Hoc Program on MTBE | Letter | R.W. Biles | Emil Jacobe | 3 |
| EX MSDS 00272 | EX MSDS 00274 | 9/19/1986 | Minutes of September 19, 1986 OEL Committee Meeting | Memo | S.A. Leman | OEL Committee Members | 4 |
| EBSIindex-001177 | ESBIindex-001362 | 6/30/1990 | Mass Balance of Radioactivity and Metabolism of MTBE in Male and Female Fischer 344 Rats After Intravenous, Oral, and Dermal Administration of C-MTBE | | Bio-Research Laboratories LTD, Report No. 38843 | | 186 |
| EBSIindex-001143 | EBSIindex-001143 | 2/8/1991 | Possible EPA Regulations for MTBE as a Contaminant in Water | Letter | A.W. Lington | M.G. Bird | 2 |
| EX IH 00736 | EX IH 00736 | 4/19/1991 | Winter Gasoline HIT-TSCA 8c Recordable | Letter | S.E. Killinay, Jr. | R.W.H. Franknecht | 2 |
| EBSIindex-001487 | EBSIindex-001715 | 4/24/1991 | Pilot Studies for Metabolism and Pharmacokinetics of MTBE in Male and Female Fischer 344 Rats After Administration By Intravenous Oral, Dermal and Inhalation Routes | | Bio-Research Laboratories LTD, Report No. 38841 | | 230 |
| XOM-MT00891-002649 | XOM-MT00891-002657 | 5/14/1991 | MTBE Presentation to PRD | Letter | J. Solti | R.A. Scala | 10 |
| EX IH 01625 | EX IH 01626 | 6/7/1991 | Update on MTBE Testing | Letter | Michael G. Bird | J.M. Ferraro | 3 |
| XOM-MT02178-001814 | XOM-MT02178-001815 | 6/26/1991 | MTBE Animal Study Update | Letter | R.W. Biles | J.S. Dick | 3 |
| ESBIindex-001721 | ESBIindex-001728 | 7/16/1991 | MTBE Health Effects Testing Task Force Meeting Minutes | | MTBE Committee | | 9 |
| XOM-MT02178-001821 | XOM-MT02178-001822 | 8/5/1991 | Minutes of the Special OEL Committee Meeting on MTBE on JUne 10, 1991 | Letter | J.F. Gamble | OEL Committee Members | 3 |
| EX IH 00022 | EX IH 00024 | 3/11/1993 | New Oxygenated Fuel program has resulted in sharp declines of harmful carbon monoxide emissions | Letter | John Kasper, EPA | Correspondents | 4 |
| EBSIindex-001743 | EBSIindex-001744 | 3/15/1993 | Proposed MSDS Chronic Statment for MTBE | Letter | Christopher J. Bevan | MG Bird, TA Chepiga, WC Daughtrey, GF Egan, J Lynch, DJ O'Connor, JH Smith | 3 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| ESBIindex-001750 | ESBIindex-001753 | 4/28/1993 | Calculation of MTBE Cleanup Goal | Letter | Frank J. Messina | John Cuddihee, Exxon Chemical Americas | 5 |
| EX IH 00259 | EX IH 00527 | 4/30/1993 | MTBE Health Effects | Memo | Bill Dermott | Gord Thomson | 4 |
| ESBIindex-002215 | ESBIindex-002811 | 9/18/1989 | MTBE Repeated 13-Week Vapor Inhalation Study in Rats with Neurotoxicity Evaluation | | Darol E. Dodd and William J. Kintigh | | 597 |
| EX 000017 | EX 000017 | 9/18/1984 | HESC MTBE Gasoline Blends | | | | 7 |
| XOM-MT01709-000088 | XOM-MT01709-000088 | 4/25/1984 | Oxygenated Fuels | Letter | W.E. Richard | J.E. Spell | 2 |
| XOM-MT01732-001803 | XOM-MT01732-001807 | 12/10/1993 | Oxygenates Health Effects | Letter | Arnold Goldstein | A.M. DiNovo | 6 |
| XOM-MT01732-001808 | XOM-MT01732-001809 | 8/9/1994 | Suspension of MTBE use in Alaska | Letter | G.L. Graves | C.R. Sitter | 3 |
| XOM-MT01732-002503 | XOM-MT01732-002564 | 12/16/1987 | Testing Consent Order for MTBE | Letter | Elizabeth L. Anderson | MTBE Committee Members and Interested Parties | 63 |
| XOM-MT00892-001355 | XOM-MT00892-001356 | 6/11/1993 | Final Report Transmittal and Summary of the Upper Altway Sensory Irritation Study in Mice with MTBE 93MR 809 | Letter | Christopher J. Bevan | David D. Rosenfeld, Exxon Chemical Company | 3 |
| XOM-MT00892-002842 | XOM-MT00892-002919 | 10/27/1992 | MTBE Acute Toxicological Studies | | Arco/Chemical Company Division of Atlantic Richfield Company | | 79 |
| XOM-MT00891-001703 | XOM-MT00891-001711 | 11/16/1994 | Sweden NIOH Study- Submission to TSCA Section 8(d) Office | Memo | ohn Kneiss, Manager, MTBE Task Force | MTBE Product Stewardship Task Force | 10 |
| XOM-MT00891-002296 | XOM-MT00891-002305 | 11/4/1993 | Final Draft Proposed TSCA 8(d) MTBE | Letter | Michael G. Bird | Carol Fairbrother, David D. Rosenfeld | 11 |
| XOM-MT00891-002731 | XOM-MT00891-002742 | | Acute and Subchronic Neurotoxicity Studies of Inhaled MTBE in the Rat | | J. Duffy, S.A. Ridlon, M.W. Gill | | 13 |
| XOM-MT00891-002745 | XOM-MT00891-002747 | 3/23/1992 | MTBE/TAME | Letter | Michael G. Bird | David D. Rosenfeld, Exxon Chemical Company | 4 |
| XOM-MT00891-003533 | XOM-MT00891-003569 | 10/31/1994 | CIIT Research Proposal on MTBE | Letter | Wayne C. Daughtrey | G.F. Egan | 38 |
| XOM-MT01693-000019 | XOM-MT01693-000020 | 9/13/1984 | Search for non-confidential portion of TSCA Chemical Substance Inventory | Letter | Carole Farris | Harry L. Hunter, Jr. | 3 |
| XOM-MT00693-000038 | XOM-MT01693-000024 | 9/20/1985 | EPA Premanufacture Notice for New Chemical Substances | | E.S. Gangluff, Exxon Chemical Americas | | 16 |
| CHEMICALS-TSCA-00348 | CHEMICALS-TSCA-00348 | 1/13/1986 | Participation in OFA MTBE Task Force | Letter | R.A. Ganz | A.R. Trolitino | 2 |
| CHEMICALS-TSCA-00336 | CHEMICALS-TSCA-00342 | 1/16/1986 | Proposal and Rationale for the Formation of an MTBE Group | | The Oxygenated Fuels Association | | 8 |
| LAN0277342 | LAN0277399 | 11/1/1986 | Focus Meeting Presentation on MTBE | | U.S. E.P.A. | | 9 |

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonnesen

9/29/2008

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| | | 12/12/1986 | Evaluation of Proposed Testing by ITC on MTBE | | A.W. Lington | | 31 |
| CHEMICALS-TSCA-00343 | CHEMICALS-TSCA-00344 | 12/29/1986 | Invitation to form an MTBE Focus Organization | Letter | George S. Dominguez | Jim Greenmum | 3 |
| CHEMICALS-TSCA-00345 | CHEMICALS-TSCA-00347 | 1/19/1987 | Summary on MTBE Meeting | Memo | Arthur W. Lington | J.F. Zboray | 4 |
| CHEMICALS-TSCA-00334 | CHEMICALS-TSCA-00335 | 1/16/1987 | Agenda: Oxygenated Fuels Assoc. MTBE Task Force Meeting | | | | 3 |
| CHEMICALS-TSCA-00331 | | 1/30/1987 | General Contact Report, contact with Dr. Steve Ridlon (ARCO) re: MTBE | Memo | Beth Anderson | | 2 |
| CHEMICALS-TSCA-00329 | CHEMICALS-TSCA-00331 | 2/9/1987 | MTBE Committee | Letter | Robert A. Ganz | P.G. Ham | 2 |
| CHEMICALS-TSCA-00329 | CHEMICALS-TSCA-00330 | 2/10/1987 | Copy: Solicitation for Interested Parties manufacturers of MTBE | Letter | E.L. Anderson | Harry Hunter | 3 |
| CHEMICALS-TSCA-00007 | CHEMICALS-TSCA-00009 | 2/11/1987 | Re: Health and Safety Studies - TSCA Sec.8(d) | Letter | H.L. Hunter, Jr. | U.S. EPA | 4 |
| CHEMICALS-TSCA-00328 | CHEMICALS-TSCA-00328 | 2/20/1987 | Re: Parties interested in Negotiations for testing MTBE | Letter | H.L. Hunter, Jr. | C.T. Seay – TSCA Public Info. Office | 2 |
| | 64 CHEMICALS-TSCA-00276 | 2/20/1987 | Public Meeting on MTBE | Letter | Gary Timm | Harry Hunter | 2 |
| | | 2/24/1987 | General Contact Report, contact with Dr. John Thistle re: MTBE use to Dissolve Gallstones | | Beth Anderson | | 2 |
| CHEMICALS-TSCA-00241 | CHEMICALS-TSCA-00251 | 3/5/1987 | Agenda for Meeting Requested by MTBE Committee | Memo | | | 12 |
| CHEMICALS-TSCA-00274 | CHEMICALS-TSCA-00275 | 3/9/1987 | Re: MTBE Committee | Letter | R.A. Ganz | George S. Dominguez | 3 |
| CHEMICALS-TSCA-00265 | CHEMICALS-TSCA-00267 | 3/10/1987 | Toxicology Task Force Meeting Minutes | Memo | George Dominguez | | 4 |
| CHEMICALS-TSCA-00264 | CHEMICALS-TSCA-00264 | 3/12/1987 | MTBE Committee Statement on MTBE | Letter | George Dominguez | Beth Anderson | 2 |
| CHEMICALS-TSCA-00271 | CHEMICALS-TSCA-00272 | 3/12/1987 | Re: Steering Committee Meeting and Report on MTBE/EPA march 5th meeting | Letter | George Dominguez | Steering Committee | 3 |
| | | 3/12/1987 | General Contact Report on MTBE | Memo | Beth Anderson | George Dominguez | 3 |
| 5150 | 5151 | 3/13/1987 | General Contact Report, contact from Art Lington re: MTBE - March 5th Meeting Conclusions | | Beth Anderson | | 4 |
| CHEMICALS-TSCA-00235 | CHEMICALS-TSCA-00235 | 3/17/1987 | MTBE Committee Status | Letter | R.A. Ganz | Ham, Ball, Hunter, Russell | 2 |
| | | 3/18/1987 | General Contact report, contact from Art Lington re: MTBE - Mouse Lymphoma Test | | Beth Anderson | | 2 |
| CHEMICALS-TSCA-00221 | CHEMICALS-TSCA-00231 | 3/25/1987 | MTBE Committee Bylaws | Letter | R.A. Ganz | Troltino, Ball, Hunter, Russell | 12 |
| | | 4/14/1987 | General Contact Report of Beth Anderson re: MTBE Course Setting, Contact from G. Dominguez | Memo | Beth Anderson | | 2 |

125

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonnesen

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| | | 4/21/1987 | MTBE Testing | Memo | Beth Anderson | Jim Conrad | 2 |
| | | 4/22/1987 | General Contact Report re: MTBE Course Setting, Contact from David Botteroff | Memo | Beth Anderson | | 3 |
| CHEMICALS-TSCA-00205 | CHEMICALS-TSCA-00220 | 4/29/1987 | MTBE Update | Letter | R.A. Ganz | roltino, Ball, Hunter, Ham, Russell | 17 |
| | | 4/29/1987 | General Contact Report, Contact with George Dominguez re: MTBE CO Negotiations | Memo | Beth Anderson | | 2 |
| CHEMICALS-TSCA-00109 | CHEMICALS-TSCA-00110 | 5/15/1987 | Company Cost of MTBE Testing | Letter | K.N. Robertson | George Dominguez | 3 |
| | | 5/22/1987 | General Contact Report, contact with George Dominguez re: MTBE Consent order Negotiations | Memo | Beth Anderson | | 4 |
| CHEMICALS-TSCA-00083 | CHEMICALS-TSCA-00087 | 7/31/1987 | Method Development for the Analysis of MTBE in Blood, Study No. 208450A | | J.V. Shea, Baldwin, Kapp | | 6 |
| | | 6/22/1987 | General Contact Report re: MTBE C.O., contact from Art Lington | | Beth Anderson | | 3 |
| CHEMICALS-TSCA-00111 | CHEMICALS-TSCA-00138 | 6/29/1987 | MTBE Committee- Rough Draft Participation Agreement & Consent Agreement Boilerplate | Letter | R.A. Ganz | AR Troltino, DD Sigman, HL Hunter | 29 |
| CHEMICALS-TSCA-00139 | CHEMICALS-TSCA-00148 | 6/29/1987 | MTBE Committee Status | Letter | R.A. Ganz | PG Ham, HL Hunter, CR Ball, RC Russell–EUSA | 11 |
| EPA 010849 | EPA 010861 | 8/7/1987 | MTBE in Drinking Water | Memo | Joseph J. Merenda, Director, Existing Chemicals Assessment Division (TS-778), EPA | Joseph A. Cotruvo, Director, Criteria and Standards Division (WH-550D) | 14 |
| | | 8/13/1987 | General Contact Report, Contact from Mac Taylor re: MTBE Testing | | Beth Anderson | | 4 |
| | | 12/4/1987 | General Contact Report, John Kneiss | | Beth Anderson | | 3 |
| CHEMICALS-TSCA-00075 | CHEMICALS-TSCA-00076 | 3/9/1988 | Exxon-sponsored Pharmacokinetic Studies on MTBE in Rats | Letter | A.W. Lington | George Dominguez, Oxygenated Fuels Association | 3 |
| XOM-MT01038-001391 | XOM-MT01038-001392 | 4/20/1988 | MTBE EPA Testing Consent Order | Letter | J.D. Behun | D.B. Dunham | 3 |
| CHEMICALS-TSCA-00052 | CHEMICALS-TSCA-00064 | 10/31/1988 | Status Update on MTBE Consent Order Testing | Letter | James. A. Zboray | R.G. Ganz | 14 |
| CHEMICALS-TSCA-00040 | CHEMICALS-TSCA-00045 | 5/30/1989 | MTBE FLY Submittal and Status | Letter | J.A. Zboray | R.A. Ganz | 7 |
| XOM-MT00218-002535 | XOM-MT00218-002537 | 3/15/1990 | Notice from Exxon Chemical Americas, In Accordance with Section 8(e) of the TSCA and EPA's Statement of Interpretation and Enforcement Policy (43 FR 11110) on Isoamylene | Letter | H.L. Hunter, Jr. | US. Environmental Protection Agency Coordinator | 4 |
| | | 2/12/1991 | MTBE Section 8(e) Press Release | Letter | J.M. Perraro | R.A. Ganz, D.D. Sigman | 4 |
| | | 2/26/1991 | MTBE TSCA 8(e) Disclosure | Letter | J.M. Ferraro | R.A. Ganz, R.C. Russel | 5 |

126

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| XOM-MT02178-001831 | XOM-MT02178-001937 | 3/1/1991 | Identification of the Putative Toxic Form of MTBE to the Kidneys of Male Rats | Letter | A.W. Lington | M.G. Bird | 7 |
| XOM-MT02331-000406 | XOM-MT02331-000406 | 1/21/1993 | MTBE Health Communications Update | Letter | R.W. Biles | Mike Murray | 2 |
| XOM-MT01734-001150 | XOM-MT01734-001152 | 1/21/1993 | Intergovernmental Workgroup: MTBE | Letter | Michael G. Bird | R.W. Biles, D.D. Rosenfeld | 4 |
| XOM-MT02065-001904 | XOM-MT02065-001905 | 3/9/1993 | MTBE Health Complaints | Letter | H.T. Gibson | J.T. McMillan | 3 |
| EX HEI 00264 | EX HEI 00265 | 7/20/1993 | MTBE Health Complaints | Letter | W.T. Flis | R.A. Rabinow | 3 |
| EXEI/ZEM 06611 | EXEI/ZEM 06611 | 7/15/1994 | American Medical Association Resolution on MTBE | email | Carol A. Fairbrother | Dave Allen, Bob Biles, Vic Dugan, Tom Eizember, Steve Killiany, Don Mitchell, Mike Quinn, Les Rogers | 2 |
| ESBI-Supp-Index-000026 | ESBI-Supp-Index-000077 | 11/11/1994 | CIIT Presentation Slides | Memo | John Kneiss, Manager, MTBE Task Force | MTBE Product Stewardship Task Force | 53 |
| XOM-MT02188-002027 | XOM-MT02188-002028 | 1/26/1995 | MTBE Carcinogenicity | Letter | Wayne C. Daughtrey | G.F. Egan | 3 |
| EXLIGUC03069 | EXLIGUC03083 | 4/26/1999 | Exxon Occupational Exposure Limit: MTBE | | Exxon | | 21 |
| XOM-MT00892-001169 | XOM-MT00892-001169-2 | 5/31/1995 | MTBE Followup | email | Wayne C. Daughtrey | Myron C. | 4 |
| | | 10/6/1938 | The Humble Refinery Bee Cover | | | | 1 |
| | | 12/14/1944 | Medal Commemorating the Men and Women of Humble Oil & Refining Company | | | | 3 |
| | | 6/10/1985 | MTBE Use in Baytown Refinery Unleaded Premium | Memo | C.B. Raglin | S.M. Pearman, R.P. Larkins | 12 |
| CUR000407 | CUR000407 | 11/10/1986 | Underground Tank Mitigation Program Background and Status | Memo | H. R. Carter | S. E. McHie | 1 |
| LCBE MISC 22531 | LCBE MISC 22645 | 2/24/1984 | Senate Environment and Public Works Committee hearing on underground storage tanks | Memo | D. L. McLallen | E. J. Hess, R. P. Larkins | 3 |
| EXLAR100046 | EXLAR100046 | 3/3/1987 | MTBE Testing Under TSCA | Memo | R. C. Russell | Edward D. DiCorcia | 1 |
| EXLAR100059 | EXLAR100063 | 2/27/1987 | MTBE Committee Statement on MTBE | Letter | George S. Dominguez | Dr. Beth Anderson | 5 |
| EXMIXTER 000009 | EXMIXTER 000009 | 3/16/1985 | Draft memo re: MTBE Use in EUSA Proprietary Texas Pipeline Served Areas | Memo | C.B. Raglin | S.M. Pearman, R.P. Larkins | 1 |
| MDL 1358 EM0014040 | MDL 1358 EM0014043 | 9/7/1984 | Handwritten Memo forwarding 8/23/84 Memo from V. M. Dugan to B.J. Mickelson | Memo | JGH | THH, JGH | 4 |
| EM0007097 | EM0007102 | 11/18/1985 | Handwritten Memo re: Alcohol In Fuels attaching Newspaper Ads | Memo | D. D. Mueth | J. L. Stanislaus | 6 |
| MDL1358 EM0007071 | MDL1358 EM0007071 | 1/15/1986 | Outline re: Exxon Anti-Alcohol Copy Strategy | | | | 1 |

127

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| EM0007086 | EM0007096 | 11/11/1985 | Gasoline/Ethanol Blending | Memo | R.P. Larkins | J.T. McMillan | 11 |
| EM0007198 | EM0007206 | 9/16/1986 | Memo with handwritten notes attaching correspondence to House of Representatives | Memo | Randall Meyer | W. D. Stevens, J. T. McMillan | 9 |
| EM0007183 | EM0007187 | 4/1/1987 | "No Alcohol" Advertising | Memo | Michael C. Quinn | K.R. Fink, L.C. Rogers | 5 |
| EM0007188 | EM0007189 | 2/26/1987 | "No Ethanol, No Methanol" Advertising | Memo | S. J. Glass, Jr. | R. P. Larkins, K. R. Fink | 2 |
| EM0007194 | EM0007197 | 9/22/1986 | No-Alcohol Advertising - Proposed Response to Representatives Daschle and Durbin | Memo | R. P. Larkins | J. T. McMillan | 4 |
| EXLAR100014 | EXLAR100025 | 4/26/1985 | MTBE Use at Baytown | Memo | J.M.E Mixter | C.B. Raglin | 12 |
| EXLAR100038 | EXLAR100038 | 6/25/1985 | MTBE Use in Baytown Unleaded Premium | Memo | R.P. Larkins | E.J. Hess | 1 |
| EX HEI 00135 | EX HEI 00137 | 1/7/1987 | Note forwarding MTBE-Environmental Concerns | Memo | JSL | | 3 |
| EX EnFl00045 | EX EnFl00045 | 6/8/1994 | Ground Water Contamination with Oxygenates | Memo | J.E. Spell | J.S. Dick | 1 |
| LCBE 30 0198 | LCBE 30 0213 | | 1977 Recommended Practice for Bulk Liquid Stock Control at Retail Outlets, API 1621 | | | | 16 |
| LCBE 75 0325 | LCBE 75 0326 | 2/19/1987 | Mandate of UGT Program by State or Local Legislation/Regulations | Memo | W. Carter | R. Atherton, R. Burrell, C. Fosler, J. Greco, R. McBride, S. Mitchell, R. Palmer, D. Schmitt | 2 |
| LCBE 75 0440 | LCBE 75 0440 | 2/17/1987 | Trained Tank Installers | Memo | W. Matney | J. Rath | 1 |
| LCBE 75 0605 | LCBE 75 0605 | 10/6/1986 | Price Quotation for Xerxes Fiberglass Tanks | Memo | W. Matney | B. Mickelson | 1 |
| LCBE-03-0399 | LCBE-03-0419 | | "Marketing Underground Leak Prevention Program" (LCBE 03 0399-LCBE 03 0419) | | | | 21 |
| LCBE-15-1724 | LCBE-15-1747 | 10/3/1983 | Exxon Company, U.S.A., Southwestern Spill Conference, "Prevention and Detection of Leaks From Underground Gasoline Storage Systems" | | S.D. Curran | | 24 |
| LCBE-15-1810 | LCBE-15-1814 | 6/1/1983 | Marketing Engineering Standards: Underground Tank Field Observation Wells | | Exxon Company, U.S.A. | | 5 |
| LCBE-17-0009 | LCBE-17-0012 | 8/24/1992 | Clean Air Act changes to our business | | | | 4 |
| LCBE-31-0082 | LCBE-31-0088 | 2/20/1981 | Subcommittee on Environment, Energy and Natural Resources Exxon and Subcommittee Staff Meeting, "Underground Petroleum Product Storage Tanks" | Memo | W. D. Dermott | Distribution | 7 |
| LCBE-32-0118 | LCBE-32-0125 | 11/10/1983 | Enclosed copy of the transcript of the interview by "60 Minutes" with Dr. Warren Rogers | Letter | Chuck Quinn | E. F. Arps | 8 |
| LCBE-42-0475 | LCBE-42-0478 | 5/29/1986 | Exxon Underground Tank Leak Experience with attachments | Memo | S. D. Curran | R. J. Landry | 4 |
| LCBE-72-0273 | LCBE-72-0240 | 8/27/1980 | Distributor Underground Tank Maintenance Brochure | Letter | J. R. A. | E. Gattis, R. V. Hansen, S. M. Pearman, and T. F. Smith, Jr. | 34 |

128

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonnesen

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| LCBE-75-0541 | LCBE-75-0542 | 9/9/1986 | Memo from V. J. Kazaka and R. B. Reid to C&M Engineers, C&M Engineering Supervisors and W. B. Matney re Mandatory Tank/Line Testing Guidelines (LCBE 75 0541-LCBE 75 0542) | | | | 2 |
| EX CoOp 00014 | EX CoOp 00015 | 6/15/1979 | 79MR 744-Responding to request for assistance on the subject of Methyl-T-Butyl Ether (MTBE) | Letter | Gerard F. Egan, Ph.D. | Patrick S. Bryne | 2 |
| EX 014092 | EX 014096 | 8/1/1979 | Methyl-t-Butyl Ether Toxicology Testing | Memo | C. C. Conaway, Texaco | File | 5 |
| ESBIindex-000431 | ESBIindex-000431 | 5/27/1980 | Cooperative Health Effects Research Program on MTBE | Memo | Robert E. Wood | R.W. Biles, L. Coard, F.D. Dennstedt, W.K. Detweiler, M.B. Glaser, E.J. Higgins, S.C. Lewis, K.J. Murray, D. Poller, REHD Petroleum & Synthetic Fuels Planning Group, R.A. Scala, H.F. Shannon, G.S. Simon, J.P. Thorn, J.J. Thorpe, R.V. Trense, R.A. Volz, G. | 1 |
| EX CoOp 00214 | EX CoOp 00214 | 8/13/1980 | Latest Developments in MTBE Pharmacokinetics Program | Memo | G.S. Simon | S.C. Lewis | 1 |
| | | 7/25/1983 | Memo enclosing Minutes of June 3, 1983 Toxicology meeting and Final Report of the Ad Hoc Committee on API Policy for Section 4 of TSCA | Memo | Steven T. Cragg, Ph.D. | Toxicology Committee Members | 18 |
| EBSIindex-000597 | | 10/13/1983 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting Minutes | Memo | | | 43 |
| EBSIindex-000475 | EBSIindex-000513 | 1/11/1984 | Minutes of American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting | Memo | | | 39 |
| ARC 0176056 | ARC 0176556 | 8/27/1984 | Letter attaching PBSC Presentation on MTBE | Letter | Randy N. Roth | Dr. Charles Holdsworth | 5 |
| FR015089 | FR015102 | 6/13/1984 | Ben Thomas' revised overview statement for the Gasoline Groundwater Tox Group | Memo | Steven T. Cragg | Task Force on the Toxicity of Gasoline in Groundwater | 14 |
| ESBIindex-000369 | ESBIindex-000372 | 7/31/1987 | API Documents-Oxygenates as Fuel Components-87MR 1130 | Letter | R.A. Scala | R.J. Campion | 4 |
| EX 008870 | EX 008885 | 3/22/1990 | Bullet Points Re: Significant Issues Environment | | | | 16 |
| | | Dec-85 | Ground-Water Contamination Prevention and Cleanup | | Bryan S. Cashion | | 65 |
| exligu 06986 | exligu 06986 | 1/19/1999 | Minutes of American Petroleum Institute Gasoline Source Identification Project Task Force | | | | 12 |
| EXLIGU 05367 | EXLIGU 05399 | 3/17/1987 | API Ground-Water Technical Task Force Committee Activities | Letter | A.E. Liguori | Sully D. Curran | 33 |
| EXLIGU 05476 | EXLIGU 05485 | 10/7/1988 | API Groundwater Technical Task Force – 3088 Report | Letter | A.E. Liguori | Sully D. Curran | 10 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonnesen

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| EXI/UGU 05491 | EXI/UGU 05500 | 1/16/1989 | API Groundwater Technical Task Force (GWTTF) - 4088 Report | Letter | | S.D. Curran | 10 |
| EXI/UGU 06978 | EXI/UGU 06985 | 1/18/1999 | UC-Davis MTBE Report - Updated Summary Comments | email | V.M. Dugan | Fred Anderson, Rene Gonzalez, Dave Goshorn, Bob Hall, Robert McGrath, Robert T. Peters, Dipak Shah, Steve Wiechert | 8 |
| EXI/UGU 06706 | EXI/UGU 06735 | 12/19/1996 | Draft Summary of Ebsvere Comments on UC-Davis MTBE Report | email | Albert E. Liguori | Dennis Davin, Wayne Daughtrey, Robert R. Goodrick, Jr., Albert Hochhauser, Ronald A. Landers, Thomas J. Maldonaro, Dennis R. Peterson, Mark S. Schilling, Joe Tall, Andrew Woerner | 30 |
| | | 3/30/1989 | Automotive Fuels for the 1990s = Challenges & Opportunities | | Joseph M. Colucci | DeWitt & Company - Petrochemical Review | 35 |
| M 0021145 | M 0021146 | 2/7/1994 | Future MTBE Occupational Exposure Monitoring | Letter | Lora Fleming | Anita Ducca | 2 |
| M 0035500 | M 0035500 | 1993 | Systemic and local toxicity in the rat of MTBE ether: a gallstone dissolution agent | | | | 1 |
| MDL 1358-XOM-DTU-0024968 | MDL 1358-XOM-DTU-0024968 | | Bullet Points/ExxonMobil Global Position on MTBE | | | | 1 |
| MDL1385-XOM-DTU-0026183 | MDL1385-XOM-DTU-0026184 | 1/10/2005 | MTBE Phase Out | E-mail | Katherine S. Phillion | Edward C. Bartchy | 2 |
| XOM-MDL1358hExxonDTU-0031923 | XOM-MDL1358hExxonDTU-0031927 | 5/19/2000 | MTBE Study Basis | E-mail | W.B. (Buford) Lewis | Paul F. Livaudais | 5 |
| BPA 0069358 | BPA 0069359 | 3/18/1994 | Incentive for Joining PERF Project 93-24, Stulos on Biodegradation and Metabolism of MTBE | Letter | M. Javanmardian | W.R. Hafker | 2 |
| XOM-MDL 1358hExxonDTU-0036864 | XOM-MDL 1358hExxonDTU-0036869 | 1/22/1998 | MTBE Issue Update | | | | 6 |
| EXI/UGU 07255 | EXI/UGU 07316 | 3/30/1999 | MTBE Release Source Identification at Marketing Sites | | A.E. Liguori, A.C. Woerner, A.M. Calderon | | 62 |
| EX 027574 | EX 027579 | May-91 | Exxon Corporation Policy | | | | 6 |
| MDL 1358-XOM-DTU-0012725 | MDL1358-XOM-DTU-0012722 | 4/5/2000 | MTBE | email | Lewis, W.B. (Buford) | Eizember, Tom R., Kelly, S.T. (Stafford), Blume, Steve L. | 4 |
| XOM-MDL-1358hExxonDTU-0039696 | XOM-MDL1358hExxonDTU-0039696 | 3/26/1999 | Removing MTBE From Gasoline | | Al Jessel | | 10 |
| MDL1358-XOM-DTU-0018005 | MDL1358-XOM-DTU-0018019 | 5/25/1999 | U.S. MTBE Phase-Out/Mogas Sulfur Reduction Update | | L. R. Raymond | | 15 |

130

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| XOM-NC0423-02715 | XOM-NC0423-02731 | 8/6/1999 | Exxon Position on MTBE Blue Ribbon Panel Report, attaching Blue Ribbon Panel Summary | Memo | A.B. Zustovich | G. R. Biddinger, B.B. Demby, J.C. Dobbs, V.M. Dugan, R. Gonzalez, A.M. Hochhauser, C.P. Knoeller, D.M. Shah | 16 |
| XOM-MDL1358hExxonDTU-0036050 | XOM-MDL1358hExxonDTU-0036053 | 8/24/1999 | Oxygenates Meeting Agenda | email | Wristers, J.P. (Jos) | Fick, C.M. (Milton), Hendricksen, D.E. (Dan), Schlosberg, Richard H. (Rich) | 4 |
| XOM-MDL 1358hExxonDTU-0037611 | XOM-MDL1358hExxonDTU-0037616 | 2/11/2000 | Second part of Lee's question | Memo | E.A. Renna | Steve J.S. Simon | 6 |
| XOM-8E01-000739 | XOM-8E01-000747 | 5/10/2000 | Senator Boxer Letter on MTBE, Attaching J.S. Carter Letter | Memo | B.M. Harney | J.S. Carter, D.H. Daigle, J.S. Simon | 9 |
| MDL1358-XOM-DTU-003520 | MDL1358-XOM-DTU-003522 | 7/27/2000 | MTBE Position attaching 6/29/2000 letter to Eugene Renna | email | Brian M. Harney | Jim Herbertson, Fausto Sini, KimWah Lim, Geoff A. Davis, Shigemichi Imaichi, Herbert Tschiedel, G. (Guillermo) Huarte, Jean-Paul Berthelot, Alain Rauline, Herbert Koppenhagen, Piet Van Driesten, Antonio G. Roxo, Somrat Yindepit | 3 |
| XOM-MDL 1358hExxonDTU-0037913 | XOM-MDL1358hExxonDTU-0037937 | 9/25/2000 | Post MTBE Production: Send all Isobutylene to Alky 2 | email | Tom J. Stockman | Shah, D.M. (Dipak) | 24 |
| MDL 1358-XOM-DTU-0020553 | MDL 1358-XOM-DTU-0020554 | 12/14/2000 | By-Product Ethers | E-mail | W.B. (Buford) lewis | Brian M. Harney | 2 |
| XOM-MDL1358hExxonDTU-0032080 | XOM-MDL1358hExxonDTU-0032091 | 12/14/2000 | USGC MTBE Phase Out Assessment | | | | 12 |
| XOM-MDL1358hExxonDTU-0038713 | XOM-MDL1358hExxonDTU-0038719 | 2/2/2001 | USGC MTBE Phase Out Assessment and Scoping of Potential Ethanol Legislative Proposals | | | | 7 |
| XOM-MDL1358hExxonDTU-0034872 | XOM-MDL1358hExxonDTU-0034874 | 2/19/2003 | Newsday Article: NY Unprepared for Fuel Additive Ban | | Dan Fagin | | 3 |
| XOM-MDL 1358hExxonDTU-0034019 | XOM-MDL 13S8hExxonDTU-0034027 | 5/10/2003 | Draft No. 4-State Bans on MTBE | | | | 9 |
| MDL 1358-XOM-DTU-0026122 | MDL 1358-XOM-DTU-0026123 | 2/2/2004 | PROP: MTBE Phase-Out Study | email | John McCall | Rick E. Szalach | 2 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL 1358-XOM-DTU-0026034 | MDL 1358-XOM-DTU-0026034 | 9/20/2005 | MTBE Phase-Down Study | email | William J. Senn | Mike C. McParland | 1 |
| MBFX-023341 | MBFX-023361 | 1995 | 10 Principal Benefits of Reformulated Gasoline | | | | 21 |
| XOM-MT00962-001144 | XOM-MT00962-001148 | 7/5/1983 | Feasibility and Economics of using Oxygenate Components | Memo | W.A. Kennedy | D. R. Hayward, W.D. Manz, R.P. Medlin | 5 |
| XOM-MT00962-001141 | XOM-MT00962-001143 | 7/11/1983 | Feasibility and Economics of Using Oxygenate Components | Memo | K. D. Weaver | D. M. Sherman | 3 |
| XOM-DTU-00062450 | XOM-DTU-00062454 | 10/7/1983 | Forwarding Memo dated 9/30/83 to W. A. Kennedy from C.B. Hood re: Oxygenate Blending Mobil Gasolines | Memo | W.A. Kennedy | C.E. Baxter (Paulsboro), C.G. Davis, S.S. Herrick, C.B. Hood, C.R. Morgan, J.D. Wadley, K.D. Weaver | 5 |
| XOM-MT00962-001121 | XOM-MT00962-001122 | 11/28/1983 | Oxygenate Study Update | Memo | D.M. Sherman | D.R. Hayward | 2 |
| XOM-MT00962-001084 | XOM-MT00962-001086 | 5/7/1984 | Oxygenates as Blending Components | Memo | M.W. Scanlon | D.M. Sherman | 3 |
| XOM-MT00974-000255 | XOM-MT00974-000256 | 6/19/1984 | Methanol/TBA in Mogas | Letter | H.C. Lewinsky | E.A. Renna | 2 |
| XOM-MT00962-000869 | XOM-MT00962-000881 | 7/19/1984 | Oxygenates in Europe | Memo | W.A. Trost, Jr. | K.G. Coventry | 13 |
| XOM-DTU-00024595 | XOM-DTU-00024663 | 1/14/1985 | Memo attaching "Oxygenates in Gasoline" Report and E.P. Hardin's Presentation Prepared by John Wadley | Memo | C.B. Hood | J.A. Jones, C.B. Morgan | 69 |
| XOM-DTU-00023949 | XOM-DTU-00023965 | 2/15/1979 | Laboratory Octane Number Blending Values of Ethanol, TBA, MTBE and Toluene | | F.B. Fitch | P.R. Carl | 16 |
| XOM-PUB-00014534 | XOM-PUB-00014536 | 9/10/1993 | Memo attaching B.M. Harney memo to T.D. Cole re: RFG Rule Status | Memo | JAM | RFG, WG | 3 |
| XOM-MT01339-001976 | XOM-MT01339-002042 | 5/21/1990 | U.S. Assumptions Review Meeting | Memo | D.M. Crann | E.A. Renna | 67 |
| XOM-DTU-00024998 | XOM-DTU-00025002 | 11/28/1990 | Memo attaching MTBE Status Update Paper | Memo | J.T. Mann | A.E. Murray | 5 |
| XOM-DTU-00025017 | XOM-DTU-00025077 | 1/7/1991 | Presentation "Reformulated Gasoline - Manufacturing and Supply Issues" | | D.R. Hayward | | 61 |
| XOM-MT01020-000175 | XOM-MT01020-000181 | 10/13/1991 | Oxygenate Coverage Monthly Update | | | | 6 |
| XOM-DTU-00051500 | XOM-DTU-00051506 | 1/13/1993 | Memo attaching Comparison of Environmental and Cost Impacts of a Sub-Surface Spill: M-85 vs. Gasoline | Memo | J.P. Marum | A.J. Silvestri | 7 |
| MDL1358hM-0041319 | MDL1358hM-0041351 | 7/31/1991 | Oxygenated/reformulated Gasoline Management Review | Memo | W.D. Robb | J.L. Cooper | 33 |
| MDL1358hM-0096638 | MDL1358hM-0096668 | 11/15/1991 | Memo attaching Mobil West Coast Business Study of 11/21/91 | Memo | E.A. Renna | A.E. Murray | 30 |
| XOM-MT01097-003128 | XOM-MT01097-003128 | | Reformulated Gasoline Rule and "Renewable Oxygenates" Proposal (McGraw Exh. 36) | | | | 1 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| XOM-DTU-00054715 | XOM-DTU-00054718 | 11/16/1993 | Ethanol-Blended RFG | Memo | A.L. Clark | J.A. Marcinek, R.D. McGraw, C.H. Schleyer, G.P. Sweeny, S.A. Uphill | 4 |
| MDL1358hM-0040168 | MDL1358hM-0040173 | 12/3/1993 | USM&R Oxygenate Strategy letter | Memo | R.D. McGraw | GLK | 6 |
| XOM-DTU-00024996 | XOM-DTU-00024997 | 3/1/1994 | MTBE Costs | Memo | J.F. Trautschold, Jr. | E.A. Renna | 2 |
| XOM-MTO1037-000897 | XOM-MTO1037-000903 | 3/10/1994 | Returning Phone Calls | E-mail | Ray D. Mcgraw | Clark/Al | 7 |
| XOM-MDL 1358hExxonDTU-0034603 | XOM-MDL 1358hExxonDTU-0034606 | 3/3/2003 | Refined Scope of Work - Ethanol Blending at New York Terminals | email | Clay Johnston | LaBianca, Bryce J. Poland, Alan J. Zakielarz, Jack G.E. Stover, Mike E. Bauman, Paul W. Cooper, Clay L. Johnston, Janice K. Kane | 4 |
| MDL1358hM-0016163 | MDL1358hM-0016216 | 3/10/1995 | Calif. Phase 2 Reformulated Gasoline Regulations | | V.M. Dugan | Eitzember, Tanner, Hochhauser, Goldberg, Russell | 54 |
| MDL1358hM-0018581 | MDL1358hM-0018585 | 3/17/1999 | Re: SB 521 Study | Letter | Edward P. Manning | Winston Hickox | 5 |
| MDL1358hM-0021535 | MDL1358hM-0021634 | 10/6/1995 | Summary for the Seventh meeting of the Phase 2 RFG Public Education Subcommittee held on July 19,1995; List of documents made available at the meeting | Letter | Richard Corey, State of CA Air Resource Board | Phase 2 RFG Public Education Subcommittee Members | 100 |
| MDL1358hM-0032209 | MDL1358hM-0032244 | 5/17/1993 | Reformulated Gasoline (Comments to EPA) | Memo | B. M. Harney | M. L. Easton, G. L. Kohlenberger, R. M. Nalevanko | 36 |
| MDL1358hM-0033313 | MDL1358hM-0033317 | 1/28/1994 | Proposed Ethanol Mandate Unworkable & Illegal | | | | 5 |
| MDL1358hM-0047210 | MDL1358hM-0047734 | | 40 CFR Part 80, Regulation of Fuels and Fuel Additives: Standards for Reformulated and Conventional Gasoline, Final Rule | | Environmental Protection Agency | | 525 |
| MDL1358hM-0049622 | MDL1358hM-0049646 | 7/16/1981 | Interim Reformulations Chart Course for Future Gasolines | | Daniel J. McKay, Contributing Editor | | 25 |
| MDL1358hM-0051764 | MDL1358hM-0051784 | 8/16/1991 | Environmental Protection Agency, Advisory Committee on Reformulated Gasoline, Antidumping and Oxygenated Gasoline, Agreement in Principal | | | Renewable Fuels Association | 21 |
| MDL1358hM-0062788 | MDL1358hM-0062795 | 9/8/1992 | EPA Ethanol | Memo | CH Schleyer | J.J Wise | 8 |

133

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-0065498 | MDL1358hM-0065514 | 12/18/1990 | Auto/Oil Air Quality Improvement Research Program | | J.M. Colucci, J.J. Wise | | 17 |
| MDL1358hM-0071838 | MDL1358hM-0071840 | 6/20/1989 | API Writing on CO/ Oxs | Memo | L.J. McCabe | F. B Fitch | 3 |
| MDL1358hM-0074875 | MDL1358hM-0074878 | 12/1/1993 | Ethanol-Blended RFG Revised with Team's Comments | Memo | A. L. Clark | J.A. Marcinek, R. D. McGraw, C. H. Schleyer, G. P. Sweeney, S. A. Uphill | 4 |
| MDL1358hM-0075352 | MDL1358hM-0075377 | 2/14/1994 | Renewable Oxygenates Proposal | Memo | J.A. Marcinek | A.L. Clark, T.J. Martenak, R.D. McGraw, C.H. Schleyer, G.P. Sweeney, S.A. Uphill | 26 |
| MDL1358hM-0075406 | MDL1358hM-0075438 | 6/14/1994 | ROP -- DOE Analysis Update | Memo w/ attachment | J.A. Marcinek | B.H. Harney, T.B. McDonald | 33 |
| MDL1358hM-0075439 | MDL1358hM-0075452 | | Proposed Q's and A's for the Senate Renewable Oxygenated Proposal Hearings | | | | 14 |
| MDL1358hM-0075483 | MDL1358hM-0075512 | 7/11/1994 | Ethanol Presentation to EPA Administrator | Memo w/ attachment | JA Marcinek | T. McDonald, G. H. Schleyer, G. F. Schulz, S. A. Uphill | 30 |
| MDL1358hM-0079337 | MDL1358hM-0079338 | 8/11/1992 | EPA Ethanol Meeting | Memo | C. H. Schleyer | A. M. Horowitz | 2 |
| MDL1358hM-0079348 | MDL1358hM-0079358 | | The Impact on Urban Formation from the Use of Ethanol Blends with Reformulated Gasoline Base Fuel | | | | 11 |
| MDL1358hM-0086953 | MDL1358hM-0086992 | 3/27/1992 | Hot Weather Driveability Performance of Oxygenated Fuels | Letter with attachments | M.I. Watkins, C.J. Bones | J.A. Plumeri, M.J. McNally | 40 |
| MDL1358hM-0087234 | MDL1358hM-0087235 | 7/5/1991 | Use of Ethanol in Phoenix | Memo | F.B Fitch | P. E. Fowles | 2 |
| MDL1358hM-0087238 | MDL1358hM-0087246 | 7/10/1991 | Mobile Research and Development Corporation | | D. B. Smith | | 9 |
| MDL1358hM-0087247 | MDL1358hM-0087248 | 7/22/1991 | Ethanol Usage In Phoenix 1991/ 92 Oxygenate Season | Memo | R. J. McCool | J.I. Cooper | 2 |
| MDL1358hM-0090550 | MDL1358hM-0090554 | 9/19/1991 | Consumer Cold Start and Warm-up Driveability of Hydrocarbon and Ethanol Blends | Memo | A. M. Horowitz | F. B. Fitch | 5 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-0091360 | MDL1358hM-0091377 | 8/14/1991 | General Motors Corporation Discussion Materials, CA Air Resources Board, Worship on Phase 2 Gasolines | | | | 18 |
| MDL1358hM-0091936 | MDL1358hM-0091946 | 8/24/1978 | Alcohol Fuels | Letter | J.J. Wise | The Honorable Mike McCormack | 11 |
| MDL1358hM-0092146 | MDL1358hM-0092148 | 7/1/1983 | Petrocoal Fuel Waiver Federal Register, Vol. 48 NO. 85 Monday, May 2, 1983 | Letter | E.P. Hardin | Environmental Protection Agency | 3 |
| MDL1358hM-0092159 | MDL1358hM-0092165 | 1/12/1978 | Methanol and Ethanol as Fuel Intermediates | | Paul B. Weisz of Mobil Research & Development Corp. | | 7 |
| MDL1358hM-0096328 | MDL1358hM-0096348 | 2/10/1994 | Comments of Mobil Oil on EPA's proposal for Renewable Oxygenate Requirement for Reformulated Gasoline | | | | 21 |
| MDL1358hM-0096405 | MDL1358hM-0096481 | 2/25/1994 | API, Others formally Oppose Proposed Ethanol Mandate | Memo | American Petroleum Institute | Administrative Officers of State and regional Organizations | 77 |
| MDL1358hM-0097045 | MDL1358hM-0097054 | | An MTBE Primer | | American Petroleum Institute | | 10 |
| MDL1358hM-0097159 | MDL1358hM-0097193 | 7/27/1988 | Effect of Ethanol Blends on Ozone | Letter with attachment | L.J. MCabe | R.H. Boeke | 35 |
| MDL1358hM-0100801 | MDL1358hM-0100808 | 7/13/1987 | Minutes of the Meeting - Corporate Planning's Alcohol Conference June 16, 1987 | | | R.B. Andrews, R.H. Boeke, J.H. Burger, T.C. Case, S.R. Caia, B.K. Doll, F.B. Fitch, J.G. Hildrew, G.B. Hood, G.H. Mao, A.E. McCluskey | 8 |
| MDL1358hM-0100849 | MDL1358hM-0100861 | 4/2/1986 | MTBE Blending Component Review | | | | 13 |
| MDL1358hM-0100862 | MDL1358hM-0100871 | 9/22/1986 | Beaumont SUL gasoline MTBE blend value study | Memo | S.S. Hetrick | C.B. Hood | 10 |
| MDL1358hM-0100948 | MDL1358hM-0100948 | 6/26/1985 | MTBE evaluation – blending value determination by TSL | Memo | J.H. Medley | R.J. Niederstadt | 1 |
| MDL1358hM-0100949 | MDL1358hM-0100951 | 7/9/1985 | Proposal to determine the octane and volatility blending value of MTBE and toluene in super unleaded gasoline | Memo | S.S. Hetrick | C.B. Hood | 3 |
| MDL1358hM-0100952 | MDL1358hM-0100960 | 7/31/1985 | MTBE and toluene blending octane values – report #1 Beaumont study | Memo | S.S. Hetrick | C.B. Hood | 9 |
| MDL1358hM-0100961 | MDL1358hM-0100969 | 7/7/1985 | Octane and volatility effect on MTBE and toluene in unleaded gasoline | Memo | S.S. Hetrick | C.B. Hood | 9 |
| MDL1358hM-0100978 | MDL1358hM-0100984 | 8/13/1985 | MTBE and toluene blending octane values – report #3 Joliet study | Memo | S.S. Hetrick | C.B. Hood | 7 |
| MDL1358hM-0100985 | MDL1358hM-0100992 | 8/21/1985 | MTBE and toluene blending octane values – report #4 Paulsboro study | Memo | S.S. Hetrick | C.B. Hood | 8 |

135

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-0100993 | MDL1358hM-0101009 | 8/22/1985 | MTBE and toluene octane blending â€" Paulsboro study | Memo | C.B. Parker | J.H. Medley | 17 |
| MDL1358hM-0101039 | MDL1358hM-0101057 | 5/16/1984 | Evaluation of Oxygenates as Blending Components | Memo | M.J. Hage | R.C. Weeks | 19 |
| MDL1358hM-0101083 | MDL1358hM-0101096 | 3/29/1987 | MTBEs Role in Satisfying New Octane Demand | | | | 14 |
| MDL1358hM-0101275 | MDL1358hM-0101308 | 12/2/1983 | Ethanol/gasoline Marketing | Memo | R.C. Parker | R.W. Laughton | 34 |
| MDL1358hM-0101309 | MDL1358hM-0101313 | 2/13/1984 | Alcohol Blending Competitive Survey | Memo | W.A. Kennedy | T.C. DeLoach | 5 |
| MDL1358hM-0101338 | MDL1358hM-0101343 | 10/7/1985 | Industry Use of Oxygenates in Gasoline | Memo | R.C. Parker | A.H. Gray | 6 |
| MDL1358hM-0101345 | MDL1358hM-0101430 | 10/5/1987 | Draft report on environmental effects of oxygenates | Letter | W.J. Koehl | Carol Scott | 86 |
| MDL1358hM-0101472 | MDL1358hM-0101473 | 11/16/1993 | Ethanol and ETBE evaluations | Memo | R.D. McGraw | R. Natarajan | 2 |
| MDL1358hM-0101545 | MDL1358hM-0101557 | Oct-93 | Mobile USM&R Oxygenate Supply Strategy Management Review | | | | 13 |
| MDL1358hM-0101640 | MDL1358hM-0101658 | 3/23/1989 | Role of MTBE in octane supply | Memo | P.N. DiGiovanni | D.R. Hayward | 19 |
| MDL1358hM-0101659 | MDL1358hM-0101660 | | Oxygenate Study Update | Memo | D.M. Sherman | D.R. Hayward | 2 |
| MDL1358hM-0101688 | MDL1358hM-0101705 | 9/9/1985 | Octane Strategy | Memo | E.P. Hardin | R.G. Weeks | 18 |
| MDL1358hM-0101706 | MDL1358hM-0101727 | 1/18/1985 | Oxygenates | Memo | E.A. Renna | A.E. Murray | 22 |
| MDL1358hM-0101834 | MDL1358hM-0101836 | 2/24/1999 | ARCO statement â€" UC report | email | M.A. Lobue | M. Hop | 3 |
| MDL1358hM-0101840 | MDL1358hM-0101849 | 3/24/1998 | Position paper on MTBE | Memo | W.F. O'Keefe | Members of the Downstream Committee | 10 |
| MDL1358hM-0101872 | MDL1358hM-0101874 | 12/9/1993 | Midwest RFG update | email | E.G. Sammle | A.L. Clark | 3 |
| MDL1358hM-0101891 | MDL1358hM-0101895 | | Alcohols in Gasoline Colonial Pipeline | Memo | C.B. Hood | W.A. Kennedy | 5 |
| MDL1358hM-0101896 | MDL1358hM-0101897 | 11/10/1982 | Mobil Gasoline Oxygenate Survey | Memo | S.S. Hetrick | C.B. Wood | 2 |
| MDL1358hM-0102396 | MDL1358hM-0102398 | | Excerpts from auto manufacturing warranty statements on Ethanol blends | | | | 3 |
| MDL1358hM-0104597 | MDL1358hM-0104603 | 6/30/1989 | Draft of MTBE Analysis | Memo | J.D. Reichel | Beck, DiGiovanni, O'Connor, Zollars, et al | 7 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-0108922 | MDL1358hM-0108929 | 6/24/1987 | Summary of the American Petroleum Intitute's Statement for the Record on Oxygenated Fuels - House Energy and Commerce Subcommittee on Energy and Power | | | | 8 |
| MDL1358hM-0108923 | MDL1358hM-0108929 | 6/24/1987 | Statement of the API for the Record Regarding Oxygenated Fuels | Memo | | | 7 |
| MDL1358hM-0110912 | MDL1358hM-0110918 | 7/5/1985 | Hazardous Waste - Local Ordinances Underground Tanks #1 | Memo | R. J. Edwards | V. H. Rankin | 7 |
| MDL1358hM-0114521 | MDL1358hM-0114521 | 6/18/1987 | Follow-up on Arcoâ€™s paper on MTBE presented at AICHE, Houston | Memo | C.B. Hood | F.B. Fitch | 1 |
| MDL1358hM-0114522 | MDL1358hM-0114523 | 6/5/1985 | Impact of oxygenates on underground fiberglass tanks | Memo | C.R. Morgan | F.J. Puschauver | 2 |
| MDL1358hM-0114552 | MDL1358hM-0114568 | | Laboratory Octane Number Blending Values of Ethanol, TBA, MTBE and Toluene | Memo | F.B. Fitch | P.R. Carl | 17 |
| MDL1358hM-0114569 | MDL1358hM-0114573 | 2/4/1981 | MTBE Use in Gasoline | Memo | F.B. Fitch | C.B. Wood | 5 |
| MDL1358hM-0114574 | MDL1358hM-0114579 | 3/1/1983 | Alcohols in Mobil Distribution System | Memo | C.B. Hood | F.C. Swerz | 6 |
| MDL1358hM-0114584 | MDL1358hM-0114609 | 7/15/1983 | Feasibility and Economics of Using Oxygenate Components | Memo | W.A. Kennedy | D.R. Hayward | 26 |
| MDL1358hM-0114616 | MDL1358hM-0114620 | 1/12/1984 | Draft Commentary Regarding the Feasibility and Economics of Mobil Using Oxygenate at Paulsboro | Memo | K.D. Weaver | J.A. Jones | 5 |
| MDL1358hM-0114647 | MDL1358hM-0114655 | 8/13/1984 | Potential ethanol/gasoline marketing areas | Memo | J.B. Hinton | R.G. Weeks | 9 |
| MDL1358hM-0114982 | MDL1358hM-0114992 | 7/17/1987 | Attendance at E.A. Renna Meeting â€œEâ€™s Octaine Programâ€ & chart | Memo | | | 11 |
| MDL1358hM-0115116 | MDL1358hM-0115161 | 9/27/1988 | A Study on the Impact of an Alcohol Fuels Mandate | Memo | | | 46 |
| MDL1358hM-0115236 | MDL1358hM-0115241 | 12/6/1989 | Potential Mobil demand for reformulated gasoline | Memo | M.A. Moskowitz | J.L. Cooper | 6 |
| MDL1358hM-0115242 | MDL1358hM-0115246 | 11/26/1990 | Status report on MTBE | Memo | J.T. Mann | A.E. Murray | 5 |
| MDL1358hM-0115247 | MDL1358hM-0115260 | 10/25/1991 | Copy of Hayward's presentation to the Board of Directors | Memo | M.E. Eason | JAB | 14 |
| MDL1358hM-0138310 | MDL1358hM-0138414 | Jul-85 | Gasoline Octane Enhancement: Technology, Economics, and Environmental Health and Safety Considerations | | Muller Association, Inc. | U.S. Dept. of Energy | 105 |
| MDL1358hM-0139108 | MDL1358hM-0139153 | | Collection of Advertisements & Articles, startigh with: The Difference Between These Two Truck Loads can add to your Bottom Line | | ADM Ethanol | | 46 |
| MDL1358hM-0139178 | MDL1358hM-0139200 | 9/24/1986 | Copy of Response to Randall Meyer letter regarding "Oil Company Anti-Alcohol" Advertising | email | Jack Spell, Hon. Thomas A. Daschle | Jerry Panzer | 23 |
| MDL1358hM-0139310 | MDL1358hM-0139410 | 1/13/1988 | Collection of Articles: IncludingFueling the oxy-fuels fire (Dever Post) | | | | 101 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-0139360 | MDL1358hM-0139362 | 4/21/1988 | Response to Hann Ethanol Letter | Letter | Frank Bergamino | Donald E. Hann | 3 |
| MDL1358hM-0142216 | MDL1358hM-0142237 | 1/17/1994 | Testimonies of the API panel members at the EPA hearings on Renewable Oxygenate Requirements for Reformulated Gasoline | | W.T. Flis | ST Kelly, JF Marcogliese, J Miller, Jr., RA Rainbow, GH Thomson, RW Upchurch, Jr. | 22 |
| MDL1358hM-0166351 | MDL1358hM-0166352 | 1/12/1994 | Ethanol Subsidies: High Costs, Few Benefits | | American Petroleum Institute | | 2 |
| MDL1358hM-0167567 | MDL1358hM-0167576 | | Table 1 Clean Air Act: Oxy/Reformulated Gasoline | | | | 10 |
| MDL1358hM-0168833 | MDL1358hM-0168880 | Sep-92 | Reformulated Gasoline Business Review | | Marketing & Refining Division | | 48 |
| MDL1358hM-0171549 | MDL1358hM-0171564 | | Automobile Manufacturers Warranty of Alcohol Blends | | | | 16 |
| MDL1358hM-0176001 | MDL1358hM-0176064 | Jan-88 | Ethanol: Economics Policy Tradeoffs | | U.S. Dept. of Agriculture | | 60 |
| MDL1358hM-0176892 | MDL1358hM-0176911 | Jul-85 | Chapter from Gasoline Octane Enhancement: Technology, Economics, and Enviornmental, Health and Safety Considerations | | U.S. Department of Energy | | 20 |
| MDL1358hM-0185719 | MDL1358hM-0185721 | 10/12/1988 | Senate Action on ETBE | | | | 3 |
| MDL1358hM-0185901 | MDL1358hM-0185970 | 1/29/1991 | Meeting The Oxygenated Requirments of the 1990 Clean Air Act Amendments | fax | | | 70 |
| MDL1358hM-0187128 | MDL1358hM-0187177 | | Clean Air Act Waiver Issues | | | | 50 |
| MDL1358hM-0187772 | MDL1358hM-0187773 | 5/21/1987 | MTBE Committee - Mobil Declines Participation | Letter | R.E. Crosthwait | George S. Dominguez | 2 |
| MDL1358hM-0187775 | MDL1358hM-0187775 | 5/4/1987 | Letter from James C. Hildrew to George S. Dominguez re: Mobil Oil declines invitation to join MTBE Committee | Letter | | | 1 |
| MDL1358hM-0197031 | MDL1358hM-0197047 | 12/5/1988 | MTBE Material Safety Data Bulletins | Letter | J.A. Burke | W.E. Ryan | 17 |
| MDL1358hM-0197170 | MDL1358hM-0197184 | 8/11/1988 | Coordinating Research Council draft paper re: effects of altitude and low temperatures on driveability of vehicles using gasoline/oxygenate blends | Letter | Ray Connolly | Jerry Berger, Charles Morgan, Dan Moenter, Mike Quinn | 15 |
| MDL1358hM-0197296 | MDL1358hM-0197324 | 11/7/1988 | API Oxygenated Task Force - Meeting on Oct 7, 1988 | Memo | | | 29 |
| MDL1358hM-0198471 | MDL1358hM-0198473 | 1/15/1987 | Group III Box 2 Oxygenates General 1987 | | | | 3 |
| MDL1358hM-0198539 | MDL1358hM-0198541 | | Oxygenated Fuel Mandates: No Solution to Clean Air Problems | | | | 3 |
| MDL1358hM-0198611 | MDL1358hM-0198637 | 7/28/1987 | Mobil's suggestions for further research on oxygenated fuels | Letter | J.C. Hildrew | William F. O'Keefe | 27 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-0199413 | MDL1358hM-0199415 | 5/26/1988 | Mobil Response to Possible Ethanol Share Mandate | Letter | T. C. DeLoach | Hon. Jack B. Jewett | 3 |
| MDL1358hM-0199464 | MDL1358hM-0199465 | 8/31/1987 | Response to Alternative Fuel Interest | Letter | Charles J. DiBona | James A. McClure | 2 |
| MDL1358hM-0199474 | MDL1358hM-0199487 | 5/20/1987 | CRS Report for Congress, Emissions Impact of Oxygenated (Alcohol/Gasoline) Fuels | | David E. Gushee, Senior Specialist in Environmental Policy | | 14 |
| MDL1358hM-0199595 | MDL1358hM-0199599 | 10/29/1987 | Gasohol Advocates | Memo with attachments | L.A. Noto | A.E. Murray | 5 |
| MDL1358hM-0199608 | MDL1358hM-0199631 | 7/2/1987 | Alcohol Fuels Study | Memo with attachment | Ethel S. Hornback, Director of Economics and Statistics | Mgmt Committee, Association Executives, Motor Fuels Steering Committee, Operations and Engineering Steering Committee | 24 |
| MDL1358hM-0200842 | MDL1358hM-0200850 | 4/26/1985 | Attachment of draft paper reviewing the impact of lead phaseout on the oil industry | Memo with attachment | J. D. Reichel | D.M. Crann, R.K. Kruep, R.C. Parker, H.T. Shore | 9 |
| MDL1358hM-0201168 | MDL1358hM-0201184 | 12/20/1984 | The Outlook for Oxygenates as Octane Improvers | | | | 17 |
| MDL1358hM-0201186 | MDL1358hM-0201187 | 6/21/1985 | Response to telegram concering Mobil's use of ethanol in gasoline | Letter | T.C. DeLoach | Sergio Correa de Costam, Ambassador of Brazil | 2 |
| MDL1358hM-0202899 | MDL1358hM-0202912 | 2/10/1984 | Draft of Oxygenate Study | Letter | J.A. Jones | C.G. Davis, C.B. Hood, T.M. Moeller, C.R. Morgan, R.C. Parker, D.M. Sherman, H.T. Shore, J.A. Wadley, K.D. Weaver | 14 |
| MDL1358hM-0203535 | MDL1358hM-0203542 | | List of Mobil Oil Employees Serving on API Committees of Subcommittees | | | | 8 |
| MDL1358hM-0212075 | MDL1358hM-0212089 | 1/5/1988 | Background Paper on Oxygenated developed by Ad Hoc Oxygenates Group | Letter | American Petroleum Institute | General Committee on Federal Relations | 15 |
| MDL1358hM-0212388 | MDL1358hM-0212404 | 5/4/1984 | Evaluation of Oxygenates as Blending Components | Memo with attachment | M.A. Moskowitz | H.R. Cramer, D.M. Crann, W.A. Kennedy, W.D. Manz, R.K. Roach, D.L. Stowe | 17 |
| MDL1358hM-0213167 | MDL1358hM-0213173 | 5/29/1984 | Ford's position regarding methanol-gasoline blends; as discussed by Roberta Nichols at the DAP-API in Detroit on 4/18/84; Memo on "Safety Concerns with Fuel methanol" (Ford) | Letter | C.B. Hood | FB Fitch SS Hetrick CR Morgan WL Wascher | 7 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonnesson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-0216951 | MDL1358hM-0216965 | 11/19/1979 | MRDC Evaluations of the Effects of Ethanol Addition on Gasoline Properties and Vehicle Performance | Letter | R.H. Perry, JR. | P.R. Carl | 15 |
| MDL1358hM-0226378 | MDL1358hM-0226380 | 1/15/1987 | Ethanol Blending | Memo | M.A. Moskowitz | J.M. Srygley | 3 |
| MDL1358hM-0229176 | MDL1358hM-0229204 | 3/1/1985 | Ethanol/Gasoline Marketing - Illinois/Minnesota | Memo | J.B. Hinton | R.C. Weeks | 29 |
| MDL1358hM-0229603 | MDL1358hM-0229634 | 11/13/1987 | Reply to request for information concerning lead time requirements for three mandatory oxygenated fuels cases being considered by the Legislative Study Committee on Alternative Fuels | Letter | Michael C. Quinn | Hon. Peter Corpstein | 32 |
| MDL1358hM-0250600 | MDL1358hM-0250609 | 8/22/1991 | Oxygenated Coverage Update | Memo | P.N. DiGiovanni | D.R. Haywood | 10 |
| MDL1358hM-0250668 | MDL1358hM-0250680 | 4/8/1991 | Oxygenate Coverage Update | Memo | | | 13 |
| MDL1358hM-0252041 | MDL1358hM-0252047 | 7/23/1991 | Oxy/Reformulated Gasolines Management Review | Memo | | | 7 |
| MDL1358hM-0252660 | MDL1358hM-0252724 | | There are Promising Alternative Measures For Further Reducing CO Concentrations | | | | 65 |
| MDL1358hM-0262141 | MDL1358hM-0262162 | | Purolocator Products Service Bulletin | | Purolocator Products | | 22 |
| MDL1358hM-0263097 | MDL1358hM-0263098 | 7/15/1983 | Oxygenate Study Group | Memo | C.B. Hood | C.E. Baxter, C.G. Davis, C.R. Morgan, J.A. Wadley, K.D. Weaver | 2 |
| MDL1358hM-0267938 | MDL1358hM-0267971 | 1/23/1992 | Powerpoint: U.S. Supply Overview | | | | 34 |
| MDL1358hM-0277836 | MDL1358hM-0277841 | 6/12/1987 | State Oxygenated Fuels Mandates Pose Safety & Health Hazard file | | | | 6 |
| MDL1358hM-0277844 | MDL1358hM-0277865 | 6/3/1987 | Comments on Proposed Regulation No. 13 on Retail Sale of Oxygenated Motor Fuel | Letter | Clarence M. Ditlow III | The Air Quality Control Commission Chairperson | 22 |
| MDL1358hM-0277866 | MDL1358hM-0277935 | Mar-88 | Stopping Vehile Fires & Reducing Evaporative Emissions, The Need to Control Gasoline & Alcohol Blend Volatility | | Center for Auto Safety | | 70 |
| MDL1358hM-0291554 | MDL1358hM-0291750 | 1987 | Draft of Alcohols and Ethers- A Technical Assessment of their Application as Fuels and Fuel Components | | Task Force of the Fuels Subcommittee of the API Products Committee | | 197 |
| MDL1358hM-0293771 | MDL1358hM-0293807 | 7/15/1985 | Complaint re: vapor lock problems (MDL13358hM-0293801) | Letter | Kambiz Eftekhar | Mobil Oil Company | 37 |
| MDL1358hM-0294977 | MDL1358hM-0295067 | 10/10/1984 | Oxygenate Evaluation Final Report | Memo | J.A. Jones | C.G. Davis; C. B. Hood; C. R. Morgan; R. C. Parker; M.W. Scanlon | 91 |
| MDL1358hM-0295698 | MDL1358hM-0295703 | 8/8/1988 | Advertising and Marketing of Alcohol-Blended Gasolines | Letter | Daniel Oliver | The Honorable Thomas A. Daschle | 6 |