Case 1:03-cv-09050-SAS   Document 156-8   Filed 12/11/08   Page 1 of 20

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-0296296 | MDL1358hM-0296317 | 11/1/1986 | Response to "Say Smokey" Column in Popular Science Magazine | Letter | Eric, Vaughn, President, Renewable Fuels Association | | 22 |
| MDL1358hM-0300022 | MDL1358hM-0300041 | | Driveability and Materials Compatibility with charts | | | | 20 |
| MDL1358hM-0306105 | MDL1358hM-0306112 | 3/21/1986 | Letter enclosing Contract | Letter | W.A. Stone | Todd G. Schwendeman | 8 |
| MDL1358hM-0308323 | MDL1358hM-0308381 | 6/1/1986 | Handling of Underground Hydrocarbon Leaks at resale Outlets | | Mobil Oil | | 59 |
| MDL1358hM-0309126 | MDL1358hM-0309162 | 10/18/1982 | 1983 Underground Product Tank Replacement Program | Letter | H.M. Gibb | E.C. Featheringill | 37 |
| MDL1358hM-0312198 | MDL1358hM-0312221 | 11/7/1990 | Government Relations Report 101st Congress, Second Session | Memo | Corporate Government Relations | | 24 |
| MDL1358hM-0312220 | MDL1358hM-0312221 | 10/23/1990 | Conference Committee Clean Air bill | Letter | Michael Bilirakis | | 2 |
| MDL1358hM-0314432 | MDL1358hM-0314435 | 12/28/1998 | Draft MTBE policy | Letter | William Frick, American Petroleum Institute | Members of the Downstream Committee | 4 |
| MDL1358hM-0314440 | MDL1358hM-0314441 | 1/28/1999 | NPRA Policy on MTBE | fax | | | 2 |
| MDL1358hM-0349885 | MDL1358hM-0349901 | 4/2/1982 | Underground Service Station Product Tank Replacement | Letter | R.C. Abbott | H. Hokamp | 17 |
| MDL1358hM-0355308 | MDL1358hM-0355364 | Nov-98 | Evaluation of the Fate & Transport of Ethanol in the Environment | | Malcolm Pirnie | American Methanol Institute | 57 |
| MDL1358hM-0383642 | MDL1358hM-0383661 | 9/29/1989 | Senate Enviornment Subcommittee on Enviornmental Protection | Memo | R. H. Boeke | J. L. Cooper, T. C. DeLoach, M. J. Hage, D. R. Hayward, E. R. Hoffman, J. C. Simpson, T. J. Winans | 20 |
| MDL1358hM-0406162 | MDL1358hM-0406163 | 1/5/1988 | MTBE: Product safety Review | Memo | J.A. Burke | C. E. Hood, P. M. Dixon, E. N. Ladov, A. E. McCluskey | 2 |
| MDL1358hM-0407611 | MDL1358hM-0407645 | | Chrysler Motors - Car Owner Needs From The Independent Gasoline Marketer | | Gilliam Clark Jr. | | 35 |
| MDL1358hM-0408428 | MDL1358hM-0408435 | 12/8/1986 | Chrysler's Concerns about Alcohol/ Gasoline Blends for Motor Vehicles | | | | 8 |
| MDL1358hM-0408977 | MDL1358hM-0408978 | 3/14/1984 | Use of MTBE in Purchase/ Exchange Gasoline | Letter | J. R. Siegel | M. V. Dugan, J. E. Spell | 2 |
| MDL1358hM-0409104 | MDL1358hM-0409204 | | MSB 11-Fiche09: Quinn; MC Deposition Exhibits 788-796, Including Alcohol-Gasoline Fuel Correspondence between ME Bates and AJ Frattini | | | | 101 |
| MDL1358hM-0409313 | MDL1358hM-0409356 | | Pump labeling requirement for gasohol | Letter | P.L. Pitts | Robert Graves of Dept of Transportation and Development | 44 |

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-0490300 | MDL1358hM-0490453 | 10/5/1992 | Collected MTBE information | Memo | R.D. Hayward | Mobil Refinery Managers | 154 |
| MDL1358hM-0497873 | MDL1358hM-0497876 | 11/24/1997 | WSPA's "MTBE Testimony @ 11/21/97 Santa Monica Hearing | Memo | Randy Smith | E.J. Haegelin, C.A. Keith, D.M. Meyer, B.M. Harney | 4 |
| MDL1358hM-0503983 | MDL1358hM-0503991 | 2/22/1994 | Collection of Articles; Including, MTBE Health Concerns Clarified; Alcohol dermatitis: allergic contact dermatitis and contact urticaria syndrom, A Review. | | | | 9 |
| MDL1358hM-0504798 | MDL1358hM-0504800 | 10/6/1993 | Report to EPA | Letter | Stanley Dean Larson | Document Processing Center (TS-790) | 3 |
| MDL1358hM-0504807 | MDL1358hM-0504808 | 11/18/1994 | Health and Safety Reporting Rule (Notification/Reporting) | Letter | Stanley Dean Larson | Document Processing Center (TS-790) | 2 |
| MDL1358hM-0505445 | MDL1358hM-0505471 | 7/16/1993 | Letter enclosing MTBE data package | Letter | L.S. Andrews | MTBE Health Effects Testing Task Force Members | 27 |
| MDL1358hM-0507288 | MDL1358hM-0507291 | 4/14/1993 | MTBE TSCA 8(d) Filing (40 CFR Subpart 716) | fax | V.J. Ughetta | Health and Product Stewardship Program Group Ad Hoc Workgroup on MTBE | 4 |
| MDL1358hM-0526884 | MDL1358hM-0526964 | 2/19/1998 | MTBE Alternative Supply: Oxygenate Study | Letter with attachment | Gordon Schremp | Chuck Morgan | 81 |
| MDL1358hM-0544737 | MDL1358hM-0544766 | 11/19/1992 | Ethanol Inhalation & Toxicity | Letter | | Carl | 30 |
| MDL1358hM-0553625 | MDL1358hM-0553627 | 3/18/1992 | Studies on Materials Containing Chemicals Subject to Reporting | Letter | D. E. Wagner | Document Processing Center (TS-790) | 3 |
| MDL1358hM-0575537 | MDL1358hM-0575557 | 4/16/1992 | Testimony of Supplemental Notice of Proposed Rulemaking on Reformulated and Conventional Gasoline 57 Federal Register 13416, SNPRN: CO Credit Concept | | | American Petroleum Institute | 21 |
| MDL1358hM-0593180 | MDL1358hM-0593195 | 4/24/1985 | CR-85 Oxygenate Studies-Information Summary | Letter | R.H. Perry, Jr. Mobil Research & Development Corporation | WK Thiemann, RF BEcker, CL Martin, JN Bennett, BJ Miller, J Drummond, P Fau, C Portail, M Vigo, G Ferrante | 16 |
| MDL1358hM-0593566 | MDL1358hM-0593597 | | Note Forwarding Information Dealing with the Different Components of Gasoline and Results from a Small Engine Research Project | | Illinois Corn Growers Association | Illinois Corn Growers Association | 32 |
| MDL1358hM-0593598 | MDL1358hM-0593615 | 1989 | ICGA's Ethanol Promotion Campaigns | | | | 18 |
| MDL1358hM-0594313 | MDL1358hM-0594341 | | Oxygenate Manufacturing Capabilities and Costs of Production | | Information Resources, Inc. and Carroll Kelm | | 29 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-0595605 | MDL1358hM-0595618 | 6/27/1997 | Impact of an MTBE Ban on Production of CaRFG | email | Charles R. Morgan | K. Fischer, S. Holm, C. Marcinek, D. Meyer, J. Keith, R. Lange, J. Moran, R. Smith, S. Wharton, S. Tenney, W. Yee, B. Harney, J. Hartung, D. Hackett, J. Waldinger, J. Faulstich, C. Schleyer | 14 |
| MDL1358hM-0605449 | MDL1358hM-0605470 | Sep-91 | Clean Air Act Amendments, Reformulated Gasoline; Management Review | | Mobil | | 22 |
| MDL1358hM-0608212 | MDL1358hM-0608228 | 3/9/1990 | MTBE | Memo | R. D. Panson | B. C. Davis | 17 |
| MDL1358hM-0610460 | MDL1358hM-0610460 | | Oil Express, "Getty Loses Fight to Seel Ethanol in NE This Summer" | | | | 1 |
| MDL1358hM-0617657 | MDL1358hM-0617658 | 11/14/1990 | Auto/Oil Research Task Force Meeting, New Orleans, Louisiana, November 9, 1990 | Memo | J.J. Wise | File | 2 |
| MDL1358hM-0625477 | MDL1358hM-0625501 | 2/11/1994 | 40 CFR Part 80 Comment Proposed Reenable Oxygenate Requirement for Reformulated Gasoline - NPRM | Letter | Mobil Oil Corporation | U.S. Environmental Protection Agency | 25 |
| MDL1358hM-0625618 | MDL1358hM-0625639 | | Health and Environmental Assessment of MTBE | Letter | Robert Perclasepe | Winston H. Hickox | 22 |
| MDL1358hM-0629710 | MDL1358hM-0629744 | 5/10/1994 | Summary of Evaluation of the EPA's Proposal for Renewable Oxygenates | | James Sweeny | | 35 |
| MDL1358hM-0637162 | MDL1358hM-0637165 | 3/6/1987 | Possible MTBE Regulations | Memo | J.P. McCullough | J.V. D'Ambrisi | 4 |
| MDL1358hM-0655465 | MDL1358hM-0655488 | 7/30/1990 | Alternate Fuels Meeting | Letter | J.J. Wise | Michael W. Press | 24 |
| MDL1358hM-0684643 | MDL1358hM-0684643 | 4/29/1996 | MTBE Issue Team, TMW Discussion April 29, 1996 | | | | 1 |
| MDL1358hM-0716090 | MDL1358hM-0716609 | Dec-92 | Alternative Fuels Research Strategy Review Draft | | U.S. Environmental Protection Agency, Office of Air and Radiation | | 520 |
| MDL1358hM-0717182 | MDL1358hM-0717202 | | Assessment of the In Vivo Mutagenic Potential of Methyl Tertiary Butyl Ether | | Richard H. McKee, Janes S. Vergnes, Jennifer B. Galvin, J. Fielding Douglas, John J. Kneiss, Larry S. Andrews | | 21 |
| MDL1358hM-0717314 | MDL1358hM-0717355 | | Oncogenicity Studies of MTBE | | M.G. Bird, H.D. Burleigh-Flayer, J.S. Chun, J.F. Douglas, J.J. Kneiss, L.S. Andrews | | 42 |
| MDL1358hM-0735506 | MDL1358hM-0735511 | | Powerpoint: MTBE Characteristics | | | | 6 |

143

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-0748497 | MDL1358hM-0748506 | 5/18/1988 | Registration of Fuels and Fuel Additives MTBE Manufacture | Memo | J.A. Burke | E.N. Ladov | 10 |
| MDL1358hM-0754429 | MDL1358hM-0754444 | | How should Mobil Best Plan to comply with the ROR? | | | | 16 |
| MDL1358hM-0759967 | MDL1358hM-0759971 | 11/13/1988 | API Oxgenates Research - 1988 | | | | 5 |
| MDL1358hM-0767651 | MDL1358hM-0768699 | 11/13/1992 | MTBE: Vapor Inhalation Oncogenicity Study in Fischer 344 Rate | | J.S. Chun, H.D. Burleigh-Flayer, W.J. Kintigh | | 1049 |
| MDL1358hM-0785178 | MDL1358hM-0785196 | 2/5/1992 | Response to your Fax on MTBE - Environmental/Aquatic Toxicity | fax | P.A. Naro | Paul Trenchard | 19 |
| MDL1358hM-0792626 | MDL1358hM-0792638 | 6/25/1992 | Comparison of Air Modeling Studies for Ethanol Blends | Letter with attachments | Jack G. Calvert, John B. Heywood, J. Stuart Hunter, Robert F. Sawyer, John H. Seinfeld | Donald K. Lawrence, Amoco Oil Company | 13 |
| MDL1358hM-0792749 | MDL1358hM-0792815 | 7/10/1992 | Final Report: Comparison of the Air Quality Effects of Ethanol and MTBE in Reformulated Gasoline in the Chicago Region in 1995 | | Gary Z. Whitten | Illinois Corn Growers Association | 67 |
| MDL1358hM-0797080 | MDL1358hM-0797284 | May-99 | Ozone-Forming Potential of Reformulated Gasoline | | | | 205 |
| MDL1358hM-0808819 | MDL1358hM-0808824 | 4/29/1994 | MTBE Inventory Strategy | Memo | G.A. Bialas | Reilly, Scanlon, Shore | 6 |
| MDL1358hM-0808433 | MDL1358hM-0808449 | 3/11/1993 | Interoffice Correspondence; New API Communications Activities | email | J. Amanna | BM Harney, EN Lodov, GK Raabe, A Scott | 17 |
| MDL1358hM-0816954 | MDL1358hM-0816993 | Jul-92 | Changes in Gasoline, The Auto Technician's Gasoline Quality Guide | | | | 40 |
| MDL1358hM-0820104 | MDL1358hM-0820105 | 10/7/1993 | Remarks of Richard D. Wilson, Office of Mobile Sources, U.S. Environmental Protection Agency, Presented Before 1993 World Conference on Clean Fuels & Air Quality, "Oxygenated Fuels Improve Air Quality" | | Richard D. Wilson | | 2 |
| MDL1358hM-0820396 | MDL1358hM-0820404 | 1994 | Article: Oxygenated Fuels Industry Gears up for Reformulated Gasoline | | Burl Haigwood, Jackie Stepan | | 9 |
| MDL1358hM-0821918 | MDL1358hM-0821921 | 12/16/1992 | MTBE/Product Safety (Employee Advice) | Memo | B. M. Harney | E. N. Landov | 4 |
| MDL1358hM-0822070 | MDL1358hM-0822085 | 10/24/1991 | PERF Project 90-10 Aerobic Biodegradation of MTBE - Basic Fate and Biokinettics Evaluation | Memo | R. W. Hawes | B. M. Harney | 16 |
| MDL1358hM-0822086 | MDL1358hM-0822105 | 8/9/1993 | MTBE Workshop | Memo | B. M. Harney | R. W. Hawes | 20 |
| MDL1358hM-0825870 | MDL1358hM-0825905 | 3/5/1985 | Oxygenate Use in Gasoline | Memo | A. M. Horowitz | J. D. Benard, M. L. Eason, G. L. Kochenberger, D. B. Smith | 36 |
| MDL1358hM-0828185 | MDL1358hM-0828191 | 6/14/1978 | Forwarding presentation by General Motors Co. to EPA re: preliminary findings on MTBE | Letter | George Hocking, South Hampton Co. | S. Meisel | 7 |

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-0828502 | MDL1358hM-0828503 | 9/22/1986 | Methyl tertiary butyl ether contamination of an Ipswich well | Letter | Paul Anderson, Office of Research and Standards, Massachusetts Executive Office of Environmental Affairs | Paul Anderson, Northeast Region, EPA | 2 |
| MDL1358hM-0828541 | MDL1358hM-0828541 | 9/3/1987 | Response to request for information on incidence of MTBE | Letter | Theresa Zibura | Arnie Edelman | 1 |
| MDL1358hM-0835215 | MDL1358hM-0835222 | 4/26/1993 | Comments of the American Petroleum Institute Ad Hoc MTBE Workgroup on the Use of Oxygenated Gasoline in New Jersey and the State Implementation of the Oxygenated Fuels Program before the Assembly Environment Committee | | Dr. Gerhard Raabe | | 8 |
| MDL1358hM-0839434 | MDL1358hM-0839445 | 5/12/1994 | EPA's Proposed Ethanol Mandate | | Senator Malcom Wallop | | 12 |
| MDL1358hM-0839621 | MDL1358hM-0839652 | | Reformulated Gasoline Fuel for the Future | | | | 32 |
| MDL1358hM-0839640 | MDL1358hM-0839640 | 9/22/1994 | When is a deal, a deal? | | | | 1 |
| MDL1358hM-0839648 | MDL1358hM-0839649 | 10/1/1994 | The Real Reason Mobil Opposes Ethanol Rules/ When is a fact, a fact? | | | | 2 |
| MDL1358hM-0859788 | MDL1358hM-0859800 | 2/13/1992 | Recent Results from the Auto/Oil Air Quality Improvement Research Program | | Joe Collucci; General Motors and Jack Wise; Mobil Oil | | 13 |
| MDL1358hM-0864433 | MDL1358hM-0864448 | 4/24/1995 | nfo. MTBE / Blends / NY Dept health / Editorial Cartoon | Memo | Gerry Raabe | members - MTBE Ad-Hoc Workgroup | 16 |
| MDL1358hM-0872401 | MDL1358hM-0872427 | 10/22/1986 | MTBE Co-Solvent Effect | Letter | D.S. Smallwood | Peter Garrett | 27 |
| MDL1358hM-0879603 | MDL1358hM-0879609 | 5/14/1979 | Alcohol Fuels – Energy Savior or Wastrel? | | D. M. Jenkins | | 7 |
| MDL1358hM-0880381 | MDL1358hM-0880395 | 12/6/1977 | Republican Conference Staff Report on Alcohol as a Motor Fuel | Memo | J. J. Donnelly | R. H. Perry, J. G. Porter | 15 |
| MDL1358hM-0880640 | MDL1358hM-0880681 | | Alcohol Fuels - Pre -1977 File | | | | 42 |
| MDL1358hM-0880972 | MDL1358hM-0880977 | 3/3/1980 | Oil & Gas Journal, "Gasohol: Is it a plus or minus in the U.S?" | | | | 6 |
| MDL1358hM-0881070 | MDL1358hM-0881086 | 12/20/1979 | Draft letter to Congressman Dingell and draft reply to J.P. McCullough | Memo | J.F. Socolofsky | A.V. Perella | 17 |
| MDL1358hM-0881196 | MDL1358hM-0881202 | 4/26/1979 | Modification of Ethanol Fuels for Highway Vehicle Use | | Glenn M. Makaguchi | | 7 |
| MDL1358hM-0881206 | MDL1358hM-0881225 | 6/26/1979 | Energy Balance in Alcohol Fuels Production | Memo with attachment | L.J. McCabe | R.H. Perry, Jr. | 20 |

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-0881235 | MDL1358hM-0881257 | 3/7/1979 | Gasohol News Items | Memo with attachment | L.J. McCabe | R.H. Perry, Jr. | 23 |
| MDL1358hM-0881258 | MDL1358hM-0881262 | 1/17/1979 | Gasohol: Report of Call to Professor Peter J. Reilly Iowa State University, Ames, Iowa, January 9, 1979 | Memo | P.J. Petrie | Memo to File | 5 |
| MDL1358hM-0881619 | MDL1358hM-0881626 | 2/15/1982 | Summary of Discussion and Conclusions Reached at Phase 1 Analysis Panel and Group Meetings | Memo | F. B. Fitch | R. H. Perry | 8 |
| MDL1358hM-0889284 | MDL1358hM-0889288 | Dec-90 | Cows, Bulls, and Clean Air | | Mobil Corp. | | 5 |
| MDL1358hM-0894255 | MDL1358hM-0894283 | 7/13/1989 | MTBE Octane Enhancer, Tehnical Guidance and Recommended Practices for Storage and Handling | | ARCO Chemical Company | | 29 |
| MDL1358hM-0896264 | MDL1358hM-0896271 | 5/17/1994 | Ethanol Op-Ed Article | article | | | 8 |
| MDL1358hM-0896333 | MDL1358hM-0896349 | 2/23/1994 | Renewable Oxygenate (Ethanol) Proposed Rule - Mobil's Comments | Memo | Brian Harney | B. Benard, G. L. Kohlenberger, L. B. Webster | 17 |
| MDL1358hM-0896350 | MDL1358hM-0896362 | 9/21/1995 | Ethanol/ SAI Study | Letter | J.A. Marcinek | R.S. Elvert | 13 |
| MDL1358hM-0905101 | MDL1358hM-0905104 | 5/14/1981 | Handwritten Note attached to 5/14/81 Letter to Dr. Ralph A. Johnson from Richard A. Duffee | Letter | R. Duffee | Dr. R. Johnson | 4 |
| MDL1358hM-0905395 | MDL1358hM-0905397 | 4/3/1992 | Studies on Materials Containing Chemicals Subject to Reporting | Letter | D. E. Wagner | Document Processing Center (TS-790) | 3 |
| MDL1358hM-0905961 | MDL1358hM-0905963 | 5/28/1991 | Fuel and Fuel Additives Rulemaking | Memo | | PN DiGiovanni, CL Kohlenberger, DB Smith, FB Walker, CJ DiPerna, JC Hildrew, AP Johnson, WD Robb | 3 |
| MDL1358hM-0918650 | MDL1358hM-0918651 | 12/9/1999 | Comments of Mobil Oil Corporation Draft Addendum to TOGS 1.1.1 Ambient Water Quality Standards and Guidance Values and Groundwater Effluent Limitations | Letter | William E. Ward | Scott Stoner | 2 |
| MDL1358hM-0921042 | MDL1358hM-0921058 | 5/12/1993 | Mobil/OFA, Interoffice Correspondence | Letter | AG Gallene | RP Billinge, TD Cole, BM Harney | 17 |
| MDL1358hM-0921330 | MDL1358hM-0921377 | 3/13/1993 | H&PS/MTBE Meeting | | | | 48 |
| MDL1358hM-0921406 | MDL1358hM-0921421 | Feb-93 | MTBE-Oxygenated Gasolines and Public Health Issues | | Office of Research and Development, U.S. Environmental Protection Agency | | 16 |
| MDL1358hM-0921744 | MDL1358hM-0921754 | | Odor/Taste Research | | | | 11 |
| MDL1358hM-0921853 | MDL1358hM-0921859 | 5/27/1993 | Proposal for Mobil to Join OFA/MTBE Health Effects Task Force; OFA, Interoffice Correspondence | Letter | B.M. Harney | R.W. Laughton | 7 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-0932515 | MDL1358hM-0932651 | Feb-92 | Effect of Volatility and Oxygenates on Driveability at Intermediate Ambient Temperatures | | CRC Volatility Group | | 137 |
| MDL1358hM-0932793 | MDL1358hM-0932801 | Jun-90 | Initial Findings of the 1989 CRC Cold-Start and Warm-up Driveability Program Yakima, Washington | | 1989 Volatility Analysis Panel | | 9 |
| MDL1358hM-0932827 | MDL1358hM-0932827 | 12/18/1990 | 1989 CRC Volatility Program Release of Initial Findings | | M.J. McNally | | 1 |
| MDL1358hM-0933017 | MDL1358hM-0933024 | 8/22/1988 | CRC Drivability Program with Oxygenated Fuels | Memo | A. M. Horowitz | W. L. Wascher | 8 |
| MDL1358hM-0935051 | MDL1358hM-0935066 | 11/18/1986 | 1984 Volatility Program Report: Incorporation of July Ballot Comments File | | | | 16 |
| MDL1358hM-0955338 | MDL1358hM-0955340 | 2/15/1990 | Q&A's for Board of Directors | Memo | E.M. Ladov, D.E. Wagner | F. M. Cunningham | 3 |
| MDL1358hM-0955346 | MDL1358hM-0955347 | 2/2/1990 | TCP Risk Assessment / Distribution List | Memo | C.J. DiPerna | Cannella, Fowles, Gerster, Kam, Warren | 2 |
| MDL1358hM-0957840 | MDL1358hM-0957869 | 10/3/1990 | 89/90 Winter Consumer Type Drivability Program | Memo | P.J. Costello | Mobil Research & Development | 30 |
| MDL1358hM-0958720 | MDL1358hM-0958788 | 10/29/1986 | Report and Recommendations of the Oxygenated Fuels Task Force | | | | 69 |
| MDL1358hM-0969756 | MDL1358hM-0969785 | 7/19/1994 | Reformulated Gasoline Issues, Oxygenated Supply Strategy' & Renewable Oxygenate Requirement Compliance | | ELT Presentation | | 30 |
| MDL1358hM-0977686 | MDL1358hM-0977742 | 12/3/1981 | Methanol as an Automotive Fuel or Gasoline Blending Agent | Memo | F. B. Fitch | R. H. Perry | 57 |
| MDL1358hM-0979121 | MDL1358hM-0979153 | 8/28/1987 | CRC Gasoline/Oxygenate Programs File | | | | 33 |
| MDL1358hM-0981150 | MDL1358hM-0981156 | 6/27/1989 | TSL/Environmental & Safety/ Engineering Quarterly Project Review Meeting - Minutes and Action Items | Memo | F.A. Kouni, J.P. Magoulas | P. DelVecchio, C.E. Doumas, C.E. Galloway, C.L. Hagan | 7 |
| MDL1358hM-0982222 | MDL1358hM-0982223 | 6/19/1980 | Let's Look at Alcohol Fuels - What's All The Fuss About? | | | | 3 |
| MDL1358hM-0982509 | MDL1358hM-0982509 | 5/24/1990 | Rush to Poor Judgment | | | | 1 |
| MDL1358hM-0986757 | MDL1358hM-0986765 | 8/14/1991 | Discussion Materials Calif. Air Resources Board Workshop on Phase 2 Gasoline | | G.M. Corp. | | 9 |
| MDL1358hM-0992264 | MDL1358hM-0992265 | 10/12/1993 | World Conference on Reformulated Fuels and Air Pollution Control | Memo | D.W. Rumsey | B.W. Beaird | 2 |
| MDL1358hM-0922326 | MDL1358hM-0992327 | 9/23/1994 | Midwest Oxygenate Decision | email | Ray D. McGraw | J. K Kenna, B. W. Beaird, K. D. harper, M. C. Wagner, J. G. Harper, N. Curtis | 2 |
| MDL1358hM-0988298 | MDL1358hM-0998322 | 6/11/1984 | Attached letter from R.G. Weitz to PJ Hoemmans; evaluation of oxygenates | Memo | R.H. Perry, Jr. | PRC | 25 |
| MDL1358hM-1002089 | MDL1358hM-1002089 | 12/13/1990 | "Cows, bulls, and clean air" | | Mobil | | 1 |

147

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-1002125 | MDL1358hM-1002127 | 3/9/1999 | Testimony of Mobil Oil Corp. in Opposition to SB 71 | | | | 3 |
| MDL1358hM-1002132 | MDL1358hM-1002135 | 2/11/1999 | Mobil MTBE Position Paper | Memo | Brian Harney | B. R. Baker | 4 |
| MDL1358hM-1002294 | MDL1358hM-1002317 | 5/22/1990 | MTBE Octane Enhancer, Tehnical Guidance and Recommended Practices for Storage and Handling | | ARCO Chemical Company | | 24 |
| MDL1358hM-1003553 | MDL1358hM-1003561 | 1/21/1998 | Impacts of MTBE on Leaking Underground Storage Tank Programs: Results of a State Survey | | Robert Hitzig, Paul Kostecki, Denise Leonard | | 9 |
| MDL1358hM-1005553 | MDL1358hM-1005555 | 1993 | Methyl Tert-Butyl Either: Product Safety Update | | | | 3 |
| MDL1358hM-1006152 | MDL1358hM-1006155 | 1/2/1987 | MTBE Health and Environmental Effects | Memo | F. B. Fitch | R. H. Perry | 4 |
| MDL1358hM-1006864 | MDL1358hM-1006883 | 3/9/1992 | New Project(s) | Memo | N.J. Morgan | P.A. Naro | 20 |
| MDL1358hM-1008716 | MDL1358hM-1008748 | 2/28/1995 | MTBE in Reformulated Gasoline - Philadelphia and Wisconsin | Memo | D.A. Hoch | Dwyer, et al | 33 |
| MDL1358hM-1012466 | MDL1358hM-1012475 | Nov-99 | ESSO/Exxon Specifications and Conditions, Underground Tanks | | Bill Chatterton | | 10 |
| MDL1358hM-1018696 | MDL1358hM-1018709 | 1/11/1990 | Statement of Michael E. Canes, the American Petroleum Institute, Before the Subcommittee on Environmental rotection, Committee on Environment and Public Works, United States Senate, on Alternative Fuels | | Michael E. Canes | | 14 |
| MDL1358hM-1019078 | MDL1358hM-1019108 | 2/6/1991 | Intent to Form an Advisory Committee to Negotiate Guidelines and Proposed Regulations Implementing Clean Fuels Provisions of Section 211 of the Clean Air Act as Amended and Announcement of Public Meeting | | Environmental Protection Agency | | 31 |
| MDL1358hM-1019123 | MDL1358hM-1019126 | 10/17/1990 | Clean Air Letter | Memo | Anthony R. Corso | A. E. Murray | 4 |
| MDL1358hM-1023167 | MDL1358hM-1023175 | 2/2/1979 | Waiver request for the use of 7% MTBE in Unleaded Gasoline | Letter | P.R. Carl | JA Allen Jr., AL Gaboriault, EP Hardin, HF Hoffman, BH Templeton | 9 |
| MDL1358hM-1023991 | MDL1358hM-1024034 | 8/31/1979 | Effect of Gasoline Volatility and Oxygenate Use on Vehicle Warm-Up Drivability | | M.J. McNally | | 44 |
| MDL1358hM-1027492 | MDL1358hM-1027498 | 10/10/1987 | Double Bottoms & Leak Detection for MTBE and Methanol Tanks | Memo | D. R. Robinson | W. A. Chernowitz | 7 |
| XOM-NC0359-01758 | XOM-NC0359-01758 | 5/10/2000 | Ethanol in Lake Tahoe | email | Mark Mahoney | Patrick Hennretty | 1 |
| MDL1358hM-1032898 | MDL1358hM-1032921 | 9/17/1999 | Sen. Boxer MTBE Resolution | Letter | Al Zustovitch | Randy Randol | 24 |
| MDL1358hM-1035074 | MDL1358hM-1035075 | 10/9/1998 | Article: Researchers find microbe that neutralizes water contaminant | | Sacbee 24 Hours News | | 2 |

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-1036593 | MDL1358hM-1036607 | 4/29/1999 | NPRA Testifies Before EPA Panel on MTBE | Memo | | NPRA Board of Directors and Issues Committee | 15 |
| MDL1358hM-1036765 | MDL1358hM-1036787 | Apr-99 | Draft Summary: RFG/MTBE Issues and Options in the Northeast | | | | 23 |
| MDL1358hM-1036939 | MDL1358hM-1036945 | 5/24/1999 | New Draft: Comparing the Fuel Additives | | | | 7 |
| MDL1358hM-1038894 | MDL1358hM-1038935 | | Risk Characterization of MTBE in Tap Water with handwritten note on it from Gerry Roabe | | Bonnie R. Stern, Robert G. Tardiff | Bill Beck | 42 |
| MDL1358hM-1065284 | MDL1358hM-1065291 | 11/16/1993 | Letter | 8(e) Letter w/ News articles | E.C. Capaldi | Office of Pollution Prevention and Toxics | 8 |
| MDL1358hM-1079416 | MDL1358hM-1079424 | Mar-98 | Powerpoint: MTBE Health Effects | | Gerhard K. Raabe | | 9 |
| MDL1358hM-1079807 | MDL1358hM-1079851 | 8/14/1998 | New Study Supports 15 ppb Standard | | Jeff Wilson | MTBE Task Force | 45 |
| MDL1358hM-1081070 | MDL1358hM-1081108 | 1/30/1981 | MTBE - Distribution System Test Ref. No.: 81PR 50 | Letter | J. R. Siegel | Mr. D. W. Bedell | 39 |
| MDL1358hM-1081109 | MDL1358hM-1081114 | 2/15/1980 | Summary of MTBE Meeting Jan. 25, 1980 | | Exxon Co. | | 6 |
| MDL1358hM-1081204 | MDL1358hM-1081270 | 9/18/1992 | Ethanol and MTBE Workshop, Spokane, Washington | Memo | F.T. Kauffers | Files | 67 |
| MDL1358hM-1081399 | MDL1358hM-1081409 | 7/30/1987 | Briefing Material-Oxygenated Fuels | Memo with attachment | Carl B. Raglin | R.P. Larkins | 11 |
| MDL1358hM-1082058 | MDL1358hM-1082092 | 11/14/1980 | MTBE and DIPE as Octane Trim Agents (An Update) | | M.G. Fielder | | 35 |
| MDL1358hM-1082229 | MDL1358hM-1082325 | Jul-88 | Alcohols and Ethers: A Technical Assessment of their Application as Fuels and Fuel Components | | | | 97 |
| MDL1358hM-1082371 | MDL1358hM-1082384 | 9/10/1987 | Exxon Marketing Technical Bulletin: Oxygenated Fuels | | J. Panzer | | 14 |
| MDL1358hM-1082899 | MDL1358hM-1083012 | 8/14/1981 | Forwarding "Evaluation of Oxygenates as Motor Fuel Constituentesâ€ by R. P. Cahn | Letter | T. R. Powers | B. T. Fant | 114 |
| MDL1358hM-1085801 | MDL1358hM-1085801 | 12/22/1997 | MTBE Questions | fax | Brian Harney of Mobil | Chuck Krambuhl - API | 1 |
| MDL1358hM-1085804 | MDL1358hM-1085807 | 11/24/1997 | Outline of Presentation | fax | Randy T. Smith | | 4 |
| MDL1358hM-1087916 | MDL1358hM-1087921 | 12/18/1998 | MTBE Health/Drinking Water Info | email | Bruce Bauman | EJ Haegelin, CA Keith, DM Meyer | 6 |
| MDL1358hM-1088004 | MDL1358hM-1088018 | 7/27/1998 | Email re: MCLs & next TPRC mtg - Aug 18 or 25? | | CRFR@chevron.com | MTBE Coord. Group | 15 |
| MDL1358hM-1090051 | MDL1358hM-1099240 | Feb-90 | CRC Low and Intermediate Temperature Driveability Program using Gasoline-Alcohol Blends | | Coordinating Research Council, Inc. | | 190 |

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-1099241 | MDL1358hM-1099414 | Jan-90 | RC Volatility Program On The Effect Of Oxygenated Fuels And Alltitude On Cold-Start Driveability At Low Ambient Temperatures | | Coordinating Research Council, Inc. | | 174 |
| MDL1358hM-1100350 | MDL1358hM-1100351 | 7/19/1979 | Further Research on Gasohol | Letter | T. R. Powers | W. J. Landry | 2 |
| MDL1358hM-1100360 | MDL1358hM-1100366 | 4/3/1979 | Ethanol-Gasoline Blends: Material Compatibility | Letter | J. Panzer | D. W. Bedell | 7 |
| MDL1358hM-1100558 | MDL1358hM-1100571 | 1/26/1988 | Background Paper on Oxygenated Fuel Mandating | Letter with attachment | Ronald L. Jones | Members: General Committee of Refining | 14 |
| MDL1358hM-1101004 | MDL1358hM-1101019 | 6/22/1995 | Oxygenate Fuels - Material Compatibility | Letter | J. R. Hastings | D. E. Allan | 16 |
| MDL1358hM-1105276 | MDL1358hM-1105334 | 4/4/1990 | Gasoline Vapor Toxicity | Letter | N. A. Dwyer | P. J. Trenchard | 59 |
| MDL1358hM-1110310 | MDL1358hM-1110562 | Jun-91 | Meeting the Oxygenate Requirements of the 1990 Clear Air Act Amendments | | Russell O. Jones, Thomas J. Lareau | | 53 |
| MDL1358hM-1112270 | MDL1358hM-1112293 | 2/5/1998 | MTBE Update | email | Kurt W. Fischer | Rita Miller, Steve Pao, Winson B. Low, Hany S. Fangary, Meena M. Nainan, Cherine X. Foutch, Lee W. Hanley, John J. Medrano, Diedra Sampson, Bill Messner, Courtney Davis, | 24 |
| MDL1358hM-1113337 | MDL1358hM-1113344 | 4/25/1991 | AES Liturature Review | Memo | W.J. Skocypec | C.A. Mackerer | 8 |
| MDL1358hM-1113978 | MDL1358hM-1113984 | 3/29/1991 | PERF Proposal 90-10 | Letter | Paul T. Sun, Ph.D. | William J. Tracy | 7 |
| MDL1358hM-1115113 | MDL1358hM-1115116 | 3/6/1987 | Enviornmental Affairs and Toxicology Department - Toxicology Division | Memo | C. R. Mackerer | M. A. Mehlman | 4 |
| MDL1358hM-1118441 | MDL1358hM-1118469 | | Powerpoint: MTBE & Risk-Based Corrective Action | | | | 29 |
| MDL1358hM-1119065 | MDL1358hM-1119319 | 1998 | Assessment and Management of MtBE-Impacted Sites | | Ravi Arulanantham, Tim Buscheck, DAn Gallagher, Jim Crowley | | 255 |
| MDL1358hM-1131291 | MDL1358hM-1131332 | 4/3/1979 | Ethanol Gasoline Blending Study | Letter | J. Panzer | D. W. Bedell | 42 |
| MDL1358hM-1131825 | MDL1358hM-1131831 | 10/29/1991 | Compatibility of MTBE, Ethanol and Oxygenated Gasoline Blends with Epoxy tank Lining Materials | Letter | J.A. Plumeri | P. DelVecchio | 7 |
| MDL1358hM-1138055 | MDL1358hM-1138161 | 7/1/1994 | Oxygenated Fuels Task Force Report | | S.S. Wise | | 107 |
| MDL1358hM-1150597 | MDL1358hM-1150610 | 7/1/1992 | Auto/Oil Air Quality Improvement Research Program | Memo | Joseph M. Colucci | Research Planning task Force | 14 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonnesson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-1154373 | MDL1358hM-1154379 | | Groundwater Standards and MTBE Health Effects | | | | 7 |
| MDL1358hM-1160702 | MDL1358hM-1160714 | 9/26/1990 | Auto/ Oil Research Task Force Meeting | | | | 13 |
| MDL1358hM-1165503 | MDL1358hM-1165503 | 12/21/1993 | MTBE EPA Health Assessment | Memo | | PD Hall | 1 |
| MDL1358hM-1167297 | MDL1358hM-1167314 | 9/7/1981 | Mobil Management Guide Bulletin re: Handlinf of Underground Leaks of Flammable Liquids at Resale Outlets | | | | 18 |
| MDL1358hM-1169284 | MDL1358hM-1169315 | 10/16/1989 | Joint Agreement Research | | | | 32 |
| MDL1358hM-1169316 | MDL1358hM-1169324 | 10/13/1989 | Final press release re: Auto/ Oil Quality Improvement Research Program | fax | Jim Craig | J.A. Amanna, J.E. Blay, L.J. McCabe, H.A. McVeigh | 9 |
| MDL1358hM-1174791 | MDL1358hM-1174893 | Oct-94 | The Energy Information Administration's Assessment of Reformulated Gasoline | | Energy Information Administration | | 103 |
| MDL1358hM-1175621 | MDL1358hM-1175643 | 6/8/1990 | MTBE Environmental Effects | Memo | N.A. Dwyer | S.S. Wise | 23 |
| MDL1358hM-1187618 | MDL1358hM-1187727 | 1994 | TSCA 8(d) Submissions 1993-94 (chrono) | | | | 110 |
| MDL1358hM-1214900 | MDL1358hM-1214903 | 3/11/1999 | Forwarding Mobil Oil Corporation's Testimony in Opposition to HB 694 | Letter | Donald Clarke | David Harrington | 4 |
| MDL1358hM-1219794 | MDL1358hM-1219878 | 6/11/1998 | An Evalation of MTBE Impacts to California Groundwater Resources | | Anne M. Happel, Edwin H. Beckenbach, Ralf U. Halden | | 85 |
| MDL1358hM-1220096 | MDL1358hM-1220156 | Nov-98 | Health & Environmental Assessment of MTBE, Volume 1: Summary and Recommendations | | Arturo Keller, John Froines, Catherine Koshland, Irwin (Mel) Suffet, Jerold Last | | 61 |
| MDL1358hM-1255697 | MDL1358hM-1255764 | 1/26/1993 | MTBE EHS Review, January 11, 1993 Fairfax: Presentation Materials | Memo | E. N. Ladov | J. A. Amana, J. W. Barbee, R. J. Brant, D. G. Boutte, R. B. Callen, D. E. Cundill, P. E. Fowles, B. M. Harney, V. S. ones, W. A. Kennedy, D. B. Smith | 68 |
| MDL1358hM-1263597 | MDL1358hM-1263599 | | 1989 Olds Touring, Ford Taurus, Dodge Shadow Sedan;Service and Maintenance | | | | 3 |
| MDL1358hM-1267675 | MDL1358hM-1267739 | 4/20/1988 | Oxygenated Fuels Task Force Report | | Monil Research and Development Corp. Research Department: C.E. Baxter, P.W. Brigandi; L.J. Sumansky | | 65 |
| MDL1358hM-1269619 | MDL1358hM-1269726 | 7/15/1994 | Revision of the Oxygenated Fuels Task Force report | Memo | D.B. Smith | Reseach Departmant | 108 |

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358hM-1278698 | MDL1358hM-1278714 | 2/2/1986 | CRC Program - effect of Alchol Fuels on Driveability at Low and Intermeadiate Ambient Temperatures | | A.M. Horocoitz | | 17 |
| MDL1358hM-1278715 | MDL1358hM-1278729 | 4/14/1986 | encl.: CRC Volitility Group Program "Effect of Alcohol Fuels on Driveability and Low and Intermediate Ambient Temperatures" | Letter | A.T. Leard | Beth Evans | 15 |
| MDL1358hM-1294998 | MDL1358hM-1295003 | 2/5/1993 | Updated MTBE Safety Advisory w/ Attachments | Memo | B.M. Harney | M.L. Eason, G.L. Konlenberger, R.M. Nalevanko, D.B. Smith | 6 |
| MDL1358hM-1306377 | MDL1358hM-1306381 | 9/19/1991 | Mobil Research and Development Corporation | Memo | A. M. Horowitz | F. B. Fitch | 5 |
| MDL1358hM-1330510 | MDL1358hM-1330511 | Apr-95 | "Reformulated Gasoline and Vehicle Performance" | | EPA | | 2 |
| MDL1358hM-1342772 | MDL1358hM-1342783 | 1/16/1979 | Effect of TBA and Methanol on Warm-Up Drivability | Memo | R. H. Perry | P. R. Carl | 12 |
| MDL1358hM-1348599 | MDL1358hM-1348608 | | 1985 Dealer Clinic Gasoline Leak Detection Slide Presentation | | | | 10 |
| MDL1358hM-1348730 | MDL1358hM-1348731 | 1/19/1995 | "Day-One" Program on MTBE | email | R. A. Mathey | J. A. Marcinek | 2 |
| MDL1358hM-1365835 | MDL1358hM-1366015 | 10/6/1990 | Clean Air Act Amendment of 1990, Conference Report 101-952 | | | House of Representatives | 181 |
| MDL1358hM-1393823 | MDL1358hM-1393834 | various | Clearing the Air | | | Mobil | 12 |
| MDL1358VDUGAN0004 571 | MDL1358VDUGAN0045 81 | 9/19/1996 | Vehicle Owner's Manual Statements | Memo | Dave Fogarty | RFG Task Force | 11 |
| MDL1358VDUGAN-005029 | MDL1358VDUGAN-005029 | | Bill Lodge on RFG in Chevron Gas | | Bill Lodge, Dallas Morning News | | 1 |
| MDL1358VDUGAN-005571 | MDL1358VDUGAN-005581 | 7/18/1991 | WSPA Proposal for California Reforumulated Gasoline Regulations | Letter | W.N. Ekstrand | W.J. Campion | 11 |
| MDL1358VDUGAN-005582 | MDL1358VDUGAN-005583 | 7/10/1991 | CA Additive Followup | Letter | | MKTVMD Dugan, V.M. | 2 |
| MDL1358VDUGAN-006052 | MDL1358VDUGAN-006062 | 11/29/1990 | California Clean Fuels Regulations | Letter | VMD | WJB, IJD, RTD, CCH, WNM, CRS | 11 |
| MDL1358VDUGAN-006246 | MDL1358VDUGAN-006255 | 7/16/1990 | California Phase I Gasoline Specifications | Letter | W.N. Ekstrand | Barton, Campion, Howard, Peters, Davenport, Dugam, Eizember, Gary, Gibson, Hale, Peterson, Seger, Snyder. Taunton, Warren, Zustovich | 10 |
| MDL1358VDUGAN-006357 | MDL1358VDUGAN-006366 | 3/10/1995 | Origin of the Reforumulated Gasoline Program | | Environmental Protection Agency | | 10 |
| MDL1358VDUGAN-006657 | MDL1358VDUGAN-006671 | Illegible | Northeast Ozone Transport Commission | | | | 15 |
| MDL1358VDUGAN-007173 | MDL1358VDUGAN-007205 | | VOC Reductions for Reforumulated Gasoline; Reg-Neg Issue Paper No. 1 | | | | 33 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358VDUGAN-007281 | MDL1358VDUGAN-007288 | 9/24/1991 | Public Policy Committee; API Correspondence on Proposed Waiver Guideliens | Memo | John Taunton | KI Gary, Tom Etember | 8 |
| MDL1358VDUGAN-007323 | MDL1358VDUGAN-007337 | 8/7/1991 | MKTMJT | Letter | MKTVMD | EPA Proposal | 15 |
| MDL1358VDUGAN-007474 | MDL1358VDUGAN-007476 | 5/8/1991 | Arthur D. Little Survey on CAA Impact | Memo | S. K. Stuewer | R J. Campion, W. R. Finger, G. C. Halatsis, T. H. Howard, M. E. Rollins, G. J. Seger | 3 |
| MDL1358VDUGAN-007510 | MDL1358VDUGAN-007520 | 4/18/1991 | API Summary of Major Issues related to the Red/Neg process on reformulated gasoline | Letter | John Taunton | VMD, WDD, MAD, PLT, MJT | 11 |
| MDL1358VDUGAN-007594 | MDL1358VDUGAN-007610 | 4/1/1991 | Conference Call on 4/4/91 to Discuss Progress of the Regulatory Negotiation & Provide Additional Policy Guidance to API's Delegation. | Letter | Charles J. DiBona | Ad Hoc Committee on Reformulated Gasoline | 17 |
| MDL1358VDUGAN-007639 | MDL1358VDUGAN-007659 | 2/28/1991 | Interregional Oxygenates Task Force Report | | Sherri Stuesser | | 21 |
| MDL1358VDUGAN-007906 | MDL1358VDUGAN-007923 | 5/16/1991 | New York State Adoption of Motor Vehicle Standards | Memo | A. B. Zustovich | J. W. Taunton | 18 |
| MDL1358VDUGAN-008514 | MDL1358VDUGAN-008521 | 11/26/1990 | Summary of Proposed Changes to the clean Fuels regulation | | ARB/SSD | | 8 |
| MDL1358VDUGAN-008522 | MDL1358VDUGAN-008594 | 12/12/1990 | Proposed Modifications to the Regulatory language for the Clean Fuels Program | | | | 73 |
| MDL1358VDUGAN-008986 | MDL1358VDUGAN-008987 | 2/22/1993 | Marketing Distribution CARB Report of Violation; Methanol 85 (M-85) in California | fax | V.M. Dugan | Hochhauser, Taunton, Mitchell, Eizember, Russel, Zustovich | 2 |
| MDL1358VDUGAN-009759 | MDL1358VDUGAN-009767 | 6/10/1993 | WSPA Comments re CARB's 2.0wt% Oxygen Waiver Request | Memo | V.M. Dugan | TR Eizember, KA Russel, AB Zustovich, AM Hochhauser, DL Mitchell, JW Taunton | 9 |
| MDL1358VDUGAN-010009 | MDL1358VDUGAN-010014 | 2/23/1994 | Auto/Oil Meeting | Memo | A.M. Hocchauser | Files | 6 |
| MDL1358VDUGAN-010023 | MDL1358VDUGAN-010024 | 7/21/1993 | Auto/Oil Low Sulfur Data Ref No. 93PR 319 | Letter | A.M. Hocchauser | ECI F.P., EUSA Houston, Exxon Corp. Dallas, Imperial Oil Ltd Sarnia, Esso Research Centre Abingdon, PSFR FP, PRD Linden, Process Engineering FP, EBSI East Millstone, ERDI Baton Rouge, Imerial Oil Ltd Toronto, Exxon Chemical Americas Houston, ECI Env | 2 |

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358VDUGAN-010025 | MDL1358VDUGAN-010028 | 6/29/1993 | Auto/Oil Air Quality Improvement Research Program data from study on Effects of Gasoline Sulfur Content on Exhaust Emissions at Sulfur levels below 50 ppm | Letter | J.M. Colucci, J.J. Wise | Auto/Oil Air Quality Improvement Research program | 4 |
| MDL1358VDUGAN-010102 | MDL1358VDUGAN-010108 | 12/8/1992 | Meeting with EPA | Memo | A.M. Hocchauser | Files | 7 |
| MDL1358VDUGAN-010169 | MDL1358VDUGAN-010173 | 7/20/1990 | Oil/Auto Data Analysis | Memo | A.M. Hocchauser | G.L. Harting | 5 |
| MDL1358VDUGAN-010180 | MDL1358VDUGAN-010185 | 6/29/1990 | Oil/Auto Research Prog. Update | Memo | R.J. Campion | D.S. Sanders | 6 |
| MDL1358VDUGAN-010198 | MDL1358VDUGAN-010201 | 2/16/1990 | Oil/Auto Program | Letter | R.J. Campion | J.T. McMillan | 4 |
| MDL1358VDUGAN-010207 | MDL1358VDUGAN-010210 | 2/1/1990 | Auto/Oil Air Quality Improvement Research Program Newsletter No. 4 | | | | 4 |
| MDL1358VDUGAN-010211 | MDL1358VDUGAN-010218 | 1/11/1990 | Meeting of Research Planning Committee | Memo | A.M. Hocchauser | GL Harting | 8 |
| MDL1358VDUGAN-010219 | MDL1358VDUGAN-010220 | 12/5/1989 | Oil/Auto Status | Memo | V.M. Dugan | A.B. Zustovich | 2 |
| MDL1358VDUGAN-010226 | MDL1358VDUGAN-010239 | 11/7/1989 | VMD/AMH Phone Conversation | fax | A.M. Hocchauser | W.J. Barton | 14 |
| MDL1358VDUGAN-010244 | MDL1358VDUGAN-010277 | Oct-89 | Auto/Oil Quality Improvement Research Program | | Consumer and Regulatory Affairs | | 34 |
| MDL1358VDUGAN-010360 | MDL1358VDUGAN-010361 | 1/25/1991 | Interim Test Results from Animal Studies of MTBE | Letter | J.S. Dick | JS Carter, RT Harvin, JF Marcogliese, CB Raglin, RP Whtie | 2 |
| MDL1358VDUGAN-010362 | MDL1358VDUGAN-010364 | 1/22/1991 | Support of release of data to API Fuels Task Force and the EPA | Memo | V.M. Dugan | W.J. Barton | 3 |
| MDL1358VDUGAN-010377 | MDL1358VDUGAN-010378 | 1/9/1991 | EPA/API Enforcement Meeting | | | | 2 |
| MDL1358VDUGAN-010379 | MDL1358VDUGAN-010381 | 1/9/1991 | EPA/API Meeting Summary Enforcement | | John Taunton | | 3 |
| MDL1358VDUGAN-010384 | MDL1358VDUGAN-010385 | 12/11/1990 | Recommendations for Domestic Capacity Waiver Determinations | | | | 2 |
| MDL1358VDUGAN-010386 | MDL1358VDUGAN-010386 | | Oxy-Fuels Distribution | | | | 1 |
| MDL1358VDUGAN-010389 | MDL1358VDUGAN-010392 | 12/20/1990 | EPA/API Meeting Summary - AntiDumping | | John Taunton | | 4 |
| MDL1358VDUGAN-010422 | MDL1358VDUGAN-010440 | 12/6/1990 | Clean Air Act Amendments | Memo | J.W. Taunton | T.J. Bennet, J.M. Johnson, B.T. Magruder, D.R. Raught | 19 |
| MDL1358VDUGAN-010445 | MDL1358VDUGAN-010447 | 11/28/1990 | RFG Certificaation Work Group | RFG Certificatio n Work Group | Bruce Baynart | Phil Bush, Jack Freeman, Bob Greco, Dennis Lamb, Chuck Lieder | 3 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358VDUGAN-010470 | MDL1358VDUGAN-010475 | 1/2/1991 | Simplified version prior to the 1/3 Conference call; the goal so this version is to have something we can give the EPA at the Jan 9 meeting | fax | B. Copenhaver-Colonial Pipeline; Larry Olejnik: Shell, Fuels & Lubricants Department | API Enforcement Work Group | 6 |
| MDL1358VDUGAN-010477 | MDL1358VDUGAN-010480 | 12/27/1990 | Notes from Sun R&M on their experiences from certifying the 15% MTBE/gasoline blend | Memo | John Taunton | Bill Barton | 4 |
| MDL1358VDUGAN-010481 | MDL1358VDUGAN-010482 | 12/27/1990 | Taunton's Summarized Impression of the API Antidumping Work Group Meeting on Dec. 20 | Memo | J.W. Taunton | W.J. Barton, J.P. Boland, RJ Campion, VM Dugan, TR Eizember, DJ Potvin, RL Seleznov, CR Snyder, RP Thacker | 2 |
| MDL1358VDUGAN-010484 | MDL1358VDUGAN-010524 | 12/18/1990 | API's RFG Certification Work Group meeting with EPA on Dec 14 1990 related to Certification processes | Letter | American Petroleum Institute | WJ Barton, JP Boland, VM Dugan, TR Eizember, DJ Potvin, RL Seleznov, CR Snyder, RP Thacker | 41 |
| MDL1358VDUGAN-010540 | MDL1358VDUGAN-010547 | 12/13/1990 | Outline of the Enforcement Program for Ozone, Air Toxics, and Carbon Monoxide | | | | 8 |
| MDL1358VDUGAN-010552 | MDL1358VDUGAN-010558 | 12/19/1990 | Materials re: Expected CAAA Requirements | Memo | T.H. Howard | L.L. ANsell, W.J. Barton, J. Griffel, G.L. Harting, G.N. Shah, J.S. Spry, P.H. Terry, D.B. Trust, M.E. Tunison | 7 |
| MDL1358VDUGAN-010587 | MDL1358VDUGAN-010588 | 11/30/1990 | Meeting with Bob Greco at API HQ on Dec. 12 1990 | Letter | John R. Coleman, Marathon Petroleum Company | Anti-dumping Work Group Members | 2 |
| MDL1358VDUGAN-010589 | MDL1358VDUGAN-010593 | 11/29/1990 | Correspondence with EPA attachment for API Work Group on Oxy Fuels for CO Areas | Memo | Bruce Beyaert, Chevron USA | Ted Shore | 5 |
| MDL1358VDUGAN-010597 | MDL1358VDUGAN-010599 | 11/21/1990 | Proposed Title II Fuels Provisions Work Groups | | | | 3 |
| MDL1358VDUGAN-010604 | MDL1358VDUGAN-010607 | 11/19/1990 | Clean Air Act Title II (Fuels) Regulations | Letter | R.J. Campion | H.T. Gibson | 4 |
| MDL1358VDUGAN-010616 | MDL1358VDUGAN-010618 | 10/31/1990 | Review Materials - Cost Estimates of CAAA | Memo | John Taunton | B.S. Markham | 3 |
| MDL1358VDUGAN-010634 | MDL1358VDUGAN-010647 | 9/10/1990 | Resolution on Title I (Ozone and Carbon Monoxide Nonattainment) and beginning consideration of title II | Letter | H.T. Gibson | D.S. Sanders | 14 |
| MDL1358VDUGAN-010648 | MDL1358VDUGAN-010661 | 8/20/1990 | EPA 1989 Nonattainment Designations | Memo | John Taunton | WJB, LJB, TJB, JMB, RJC, FBD, WNE, WCG, HTG, CCH, THH, JMJ, RAL, BLM, RTP, DLR, RCR, GJS, CRS, JES, AWS, ABZ | 14 |

155

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358VDUGAN-010664 | MDL1358VDUGAN-010669 | 7/18/1990 | Revised version of the preferred approach paper circulated for comment on June 22, 1990 | Letter | Charles E. Sandler, VP, API | W. Price, C. Brinegar, R. Campbell, P. Carroll, J. Cooper, K. Dickerson, J. Louis Frank, R.W. Haddock, J.G. McDonald, D. Sanders, W.K. Tell | 6 |
| MDL1358VDUGAN-010670 | MDL1358VDUGAN-010670 | 7/5/1990 | Comments on API assessment of the "Feasibility of Meeting Oxygenate Demand Specified by S.1630 and HR.3030 | Letter | W.R. Finger | Tom Laureau, API | 1 |
| MDL1358VDUGAN-010673 | MDL1358VDUGAN-010677 | 5/30/1990 | CO Oxy Fuels Backup Position | Letter | VMD/JWT | | 5 |
| MDL1358VDUGAN-010681 | MDL1358VDUGAN-010689 | 5/1/1990 | Material devloped to brief Bill Stevens on the Environmental Iterms for the May API PPC meeting | Letter | Harry T. Gibson | D.M. Baldwin, P.A. Wetz | 9 |
| MDL1358VDUGAN-010690 | MDL1358VDUGAN-010696 | 4/27/1990 | Warning of potential US House of Representative action that may hinder the Petroleum industry | Letter | William F. O'Keefe | Members of the API General Committee | 7 |
| MDL1358VDUGAN-010697 | MDL1358VDUGAN-010704 | 4/27/1990 | Attaching two papers on the Richardson Amendment to the Clean Air act Legislation | Letter | Jim Craig, American Petroleum Institute | Members of the General Committee on Communications | 8 |
| MDL1358VDUGAN-010705 | MDL1358VDUGAN-010715 | 4/27/1990 | The Oil Marketers' Luncheon API Annual Marketing Midyear Meeting | fax | Charles J. DiBona, President, American Petroleum Institute | Vic Dugan, Exxon Company USA | 11 |
| MDL1358VDUGAN-010717 | MDL1358VDUGAN-010721 | 4/30/1990 | Explanation of the basis of March 20, 1990 letter to Senator Dole setting forth the Department of Energy's nalysis of RFG requirements contained in both the Wirth-Wilson and the Daschle clean fuels amendments | | Darlene Mills, Exxon Corporation-Washington Office | | 5 |
| MDL1358VDUGAN-010722 | MDL1358VDUGAN-010722 | | Clean Air Act, Marketing Consumer Logistic Issues | | | | 1 |
| MDL1358VDUGAN-010723 | MDL1358VDUGAN-010729 | 4/3/1990 | Daschle Amendment to the Senate Clear Air Bill | Memo | John Taunton | Tom Howard, Tom Eizember, Al Zustovich, Bill Barton, Phil Long | 7 |
| MDL1358VDUGAN-010734 | MDL1358VDUGAN-010738 | 10/25/1989 | Seeking Support for Opposition to Congressional Standards | | R.C. Stenpel, President, General Motors Corporation | General Motors Supplier | 5 |
| MDL1358VDUGAN-010779 | MDL1358VDUGAN-010782 | 7/13/1989 | Chart on Evolution of Motor Gasoline for JT mcMillan | Letter | W.J. Barton | P.T. Mulva | 4 |
| MDL1358VDUGAN-010784 | MDL1358VDUGAN-010823 | 1/27/1993 | Transportation Fuels Update | | Exxon | | 40 |
| MDL1358VDUGAN-010824 | MDL1358VDUGAN-010839 | 3/30/1993 | Industry Fuels Spring Communications Meeting | | | | 16 |
| MDL1358VDUGAN-010841 | MDL1358VDUGAN-010857 | 9/29/1992 | JT McMillan Discussion; Environmental Coordiantion Group | Letter | John Taunton | Tom Bennet, Pat Boland, Jack Holt, Brent Patterson, Mark Pike | 17 |

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358VDUGAN-010858 | MDL1358VDUGAN-010858 | 5/15/1991 | Tools to use in Fighting Marketing Legislation | Letter | P.A. Wetz | File (Tom Bennet, Dan Smith, K.S. Mike Tydings) | 1 |
| MDL1358VDUGAN-010859 | MDL1358VDUGAN-010901 | 12/6/1990 | Ref: State Legislation and Regulation Issue: Anticipated State Activity | Memo | E. June Garvin, American Petroleum Institute | Field Operations | 43 |
| MDL1358VDUGAN-010972 | MDL1358VDUGAN-010973 | 9/3/1990 | Marketing Environmental Initiatives | | D.M.S./V.M.D. | | 2 |
| MDL1358VDUGAN-010974 | MDL1358VDUGAN-010977 | 6/25/1990 | Attached Note Review; Input to Monday Operations briefing with Sanders | Memo | William D. Dermott, Manager | Dan, Tom, Phil, Vic | 4 |
| MDL1358VDUGAN-010978 | MDL1358VDUGAN-010979 | 6/14/1990 | Environmental Health Issues of the 1990s | Letter | J.S. Dick | RJ Campion, Cater, Corino, Dermott, Florky, Gibon, Glober, Gould, Hastings. Marcogliese, Mark-ham, Parish, Raglin, Stevens, White | 2 |
| MDL1358VDUGAN-010980 | MDL1358VDUGAN-010997 | | Environmental Health Issues of the 1990s | | | | 18 |
| MDL1358VDUGAN-010998 | MDL1358VDUGAN-011010 | | Environmentally Friendly Product Opportunity Study | | | | 13 |
| MDL1358VDUGAN-011011 | MDL1358VDUGAN-011012 | 5/4/1990 | State Legislative Report: Clean Air U.S. Court of Appeals for the Ninth Circuit has invalidated US EPA's approval of Pima and MAricopa county Arizona SIP's | | Becky Fowler, Editor | | 2 |
| MDL1358VDUGAN-011013 | MDL1358VDUGAN-011015 | 5/2/1990 | Oxygenated Fuels Special Report | | State Government Relations | | 3 |
| MDL1358VDUGAN-011024 | MDL1358VDUGAN-011032 | 12/6/1989 | Mandated Alternative Fuels/Oxygenated Blends-State | | | | 9 |
| MDL1358VDUGAN-011047 | MDL1358VDUGAN-011050 | 1998 | California South Coast Air Quality Management District; 1988 Air Quality Management Plan ADMP | | Exxon Proprietary | | 4 |
| MDL1358VDUGAN-011060 | MDL1358VDUGAN-011061 | 5/11/1989 | Oxygenated Fuels: State Mandates | | VMD 822501 | | 2 |
| MDL1358VDUGAN-011065 | MDL1358VDUGAN-011065 | | Gasoline/Alcohol Blend Issue | | | | 1 |
| MDL1358VDUGAN-011066 | MDL1358VDUGAN-011067 | | Oxygenates or Alcohol Fuels- Outlook and Exxon Plans | | | | 2 |
| MDL1358VDUGAN-011075 | MDL1358VDUGAN-011075 | 5/10/1989 | Alternative Fuel Policy | Letter | W.R. Finger | J.S. Cater | 1 |
| MDL1358VDUGAN-011076 | MDL1358VDUGAN-011077 | 11/10/1988 | Essential Tasks; Attachment I by Employee V.M. Dugan | | V.M. Dugan | | 2 |
| MDL1358VDUGAN-011078 | MDL1358VDUGAN-011081 | 10/31/1988 | Regulatory Survey | Memo | A.M. Hocchauser, M.C. Quinn | GL Harting | 4 |
| MDL1358VDUGAN-011089 | MDL1358VDUGAN-011091 | 10/25/1988 | Business Analysis Orientation Legislative Issues; Issues Management | | D.M.S. | | 3 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358VDUGAN-011092 | MDL1358VDUGAN-011092 | | Business Analysis Orientation Legislative Issues | | | | 1 |
| MDL1358VDUGAN-011101 | MDL1358VDUGAN-011103 | 10/18/1988 | Monthly Legislative Overview, Marketing Issues | | V.M. Dugan | | 3 |
| MDL1358VDUGAN-011106 | MDL1358VDUGAN-011107 | 10/17/1988 | Oxygenated Fuels: State Mandates | | | | 2 |
| MDL1358VDUGAN-011144 | MDL1358VDUGAN-011146 | 12/4/1991 | ESPAG TEchnical Committee on cost effectiveness of various emission reduction controls | Letter | John Taunton | Phil Bush, Brian Davis, Bob Laldich, Chralie Shlayer, Doug Youngblood | 3 |
| MDL1358VDUGAN-011153 | MDL1358VDUGAN-011153 | 11/12/1991 | Detroit Economic Club | | Thomas C. Kiernan, EPA | | 1 |
| MDL1358VDUGAN-011154 | MDL1358VDUGAN-011164 | 10/1/1991 | Remarks of James W. Kinnear, president and Chief Executive Officer | | James W. Kinnear | | 11 |
| MDL1358VDUGAN-011165 | MDL1358VDUGAN-011173 | 5/1/1991 | Clean Air: The Challenge and the Risk | | | | 9 |
| MDL1358VDUGAN-011221 | MDL1358VDUGAN-011222 | 8/17/1994 | Distribution Zones (Including States) | email | Vic Dugan | A. B. Zustovic | 2 |
| MDL1358VDUGAN-011236 | MDL1358VDUGAN-011253 | 5/11/1994 | Terminal RFG Conversion | Letter | C.P. Dugam | Team Members | 18 |
| MDL1358VDUGAN-011274 | MDL1358VDUGAN-011275 | 4/25/1994 | CAA 211(b) Testing | Letter | V.M. Dugan | Donald L. Mitchell | 2 |
| MDL1358VDUGAN-011276 | MDL1358VDUGAN-011278 | 4/15/1994 | new F/FA rule Registration Requirements | Letter | Ken MacGibbon | John Taunton, VM Dugan, CA Fairbrothwe, DE Allan, WW Eckert | 3 |
| MDL1358VDUGAN-011279 | MDL1358VDUGAN-011280 | 4/15/1994 | Registration of Fuels and Fuel Additives | Letter | Carol A. Fairbrother | R.W. Biles | 2 |
| MDL1358VDUGAN-011312 | MDL1358VDUGAN-011314 | 3/28/1994 | Weekly RFG Team Leader Meeting Notes - 3/17/94 | Memo | K. S. MacGibbon | Distribution | 3 |
| MDL1358VDUGAN-011318 | MDL1358VDUGAN-011323 | 9/30/1994 | Amended Non-Binding Statement Of Issues | | Michael McBride | | 6 |
| MDL1358VDUGAN-011344 | MDL1358VDUGAN-011346 | 5/31/1994 | ARCO Ethanol/ ETBE Tax Proposal | Letter | Michael C. Quinn | W.W. Madden | 3 |
| MDL1358VDUGAN-011347 | MDL1358VDUGAN-011352 | 5/12/1994 | testimony of the API before the Senate Energy Committee | | American Petroleum Institute | | 6 |
| MDL1358VDUGAN-011355 | MDL1358VDUGAN-011356 | 4/26/1994 | ROP Question | email | Kinh H. Hguyen | Rick B. Winters, K.S. Macgibbon, D.L. Mitchell, V.M. Dugan, John w. Taunton | 2 |
| MDL1358VDUGAN-011357 | MDL1358VDUGAN-011361 | 4/28/1994 | Email Chain re: ROP Question | email | V.M. Dugan | Donald Mitchell, Rick Winters, JW Taunton, AB Zustovich | 5 |
| MDL1358VDUGAN-011362 | MDL1358VDUGAN-011374 | 2/23/1994 | New Weapons for the fight against ethanol/MtBE mandate | | J. Wise | General Committee on Communications | 13 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358VDUGAN-011375 | MDL1358VDUGAN-011382 | 2/14/1994 | Comment on US EPA's Proposed Renewable Oxygenates Program for Reformulated Gasoline | Letter | Jacqueline E. Schafer, Air Resources Board, State of CA | US. Environmental Protection Agency | 8 |
| MDL1358VDUGAN-011385 | MDL1358VDUGAN-011391 | 10/17/1994 | Material Safety Data Sheet | | Exxon Company USA | | 7 |
| MDL1358VDUGAN-011400 | MDL1358VDUGAN-011401 | 4/6/1995 | Regions are opting out of the level of oxygenates that were earlier planned | Letter | Graham Bornes | V.M. Dugan | 2 |
| MDL1358VDUGAN-011405 | MDL1358VDUGAN-011422 | 3/16/1995 | Materials from Recent press Conferences on MTBE | Memo | American Petroleum Institute | Administrative Officers of State and regional Organizations | 18 |
| MDL1358VDUGAN-011423 | MDL1358VDUGAN-011424 | 1/26/1995 | RFG rollout | Letter | K.S. MacGibbon | VM Dugan, JD Walker, RP White, Rick B Winters | 2 |
| MDL1358VDUGAN-011453 | MDL1358VDUGAN-011465 | 10/17/1994 | Material Safety Data Sheet | | | | 13 |
| MDL1358VDUGAN-011470 | MDL1358VDUGAN-011489 | 8/23/1994 | Response to Survey titled - "Reformulated Gasoline Study" | Letter | K. S. MacGibbon | Dick Hart | 20 |
| MDL1358VDUGAN-011490 | MDL1358VDUGAN-011498 | 6/22/1994 | RFG Implementation - Terminal/ Service Station Tank Conversion | | | | 9 |
| MDL1358VDUGAN-011502 | MDL1358VDUGAN-011535 | 6/20/1994 | RFG Impact of Distributor Stores | | | | 34 |
| MDL1358VDUGAN-011536 | MDL1358VDUGAN-011538 | 6/16/1994 | Notes on Discussions at API this Week Related to Formation of the RFG Compliance Survey Consortium | Memo | John Taunton | T. R. Eizember, K. S. MacGibbon | 3 |
| MDL1358VDUGAN-011539 | MDL1358VDUGAN-011540 | 6/10/1994 | RFG Compliance Survey Consortium | Memo | Bill Dermott | Bill Flis | 2 |
| MDL1358VDUGAN-011541 | MDL1358VDUGAN-011546 | 6/6/1994 | Colonial/ Plantation Pipeline RFG Meetings (June1, 2) | Memo | R. T. Peters | Distribution | 6 |
| MDL1358VDUGAN-011699 | MDL1358VDUGAN-011702 | 1/19/1995 | ABC "Day One" Report MTBE Health Effects | Letter | William D. Dermott, Manager | Retail Business Managers, Area Managers | 4 |
| MDL1358VDUGAN-011704 | MDL1358VDUGAN-011705 | 6/13/1994 | Key Issues: Finalize RFG Logistics Basis. Develop/Fund Marketing COmpliance Projects, Develop Position/Response to ROP | | Exxon | | 2 |
| MDL1358VDUGAN-011715 | MDL1358VDUGAN-011726 | 6/13/1994 | Teaching Customers about Alternative Fuels | | Marketing Exxpress, Exxon Company USA | | 12 |
| MDL1358VDUGAN-011729 | MDL1358VDUGAN-011747 | Aug-94 | Fuels for America's Future | | Exxon Company USA | | 19 |
| MDL1358VDUGAN-011748 | MDL1358VDUGAN-011767 | Jun-94 | RFG News, "What is Reformulated Gasoline?" and "Additive to Be Required in all Gasolines!" | | Exxon | | 20 |
| MDL1358VDUGAN-011768 | MDL1358VDUGAN-011771 | Dec-94 | RFG News, "What is Reformulated Gasoline?" and "Additives to be Required in ALL Gasolines" | | Exxon | | 4 |
| MDL1358VDUGAN-011772 | MDL1358VDUGAN-011789 | Apr-94 | RFG News, RFG Coming Your Way Because of Clean Air Act of 1990 | | Exxon | | 18 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358VDUGAN-011795 | MDL1358VDUGAN-011796 | 2/23/1995 | WI RFG MTG; API Ad Hoc Conference Call; This AM WI Situation (Handwritten Notes) | email | V.M. Dugan | | 2 |
| MDL1358VDUGAN-011801 | MDL1358VDUGAN-011804 | 1/12/1995 | Revised RFG County/Area List | email | V.M. Dugan | Dave Allan, Fred Anderson, Bill Dermott, Tom Eizember, Rick Winters | 4 |
| MDL1358VDUGAN-011805 | MDL1358VDUGAN-011812 | 1/9/1995 | RFG Opt-out Areas Update | Letter | K.S. MacGibbon | J.D. Cooper, W.C. Gary | 8 |
| MDL1358VDUGAN-011813 | MDL1358VDUGAN-011816 | 1/6/1995 | Revised RFG County/Area List | email | V.M. Dugan | Dave Allan, Fred Anderson, Bill Dermott, Tom Eizember, Rick Winters | 4 |
| MDL1358VDUGAN-011834 | MDL1358VDUGAN-011840 | 1/5/1995 | Summary of the RFG opt-out issue and its impact on EUSA | email | John Taunton | S.C. Polkey | 7 |
| MDL1358VDUGAN-011841 | MDL1358VDUGAN-011867 | 1/5/1995 | Opt-out Areas Update | Letter | K.S. MacGibbon | G.H. Thomson | 27 |
| MDL1358VDUGAN-011887 | MDL1358VDUGAN-011887 | 12/20/1994 | RFG Opt-in Areas | email | Fred Anderson | Ken MacGibbon | 1 |
| MDL1358VDUGAN-011905 | MDL1358VDUGAN-011907 | 12/14/1994 | Concerning Petitions requesting the removal of 28 PA counties and one NY county from the list of ozone nonattainment areas required to use RFG | fax | G.H.T. | Hon. Carol M. Browner | 3 |
| MDL1358VDUGAN-011917 | MDL1358VDUGAN-011918 | 12/7/1994 | Estimated 1995 EUSA RFG Volumes | | K.S. MacGibbon | | 2 |
| MDL1358VDUGAN-011919 | MDL1358VDUGAN-011920 | 12/2/1994 | State RFG Requirements | Letter | Fred Anderson | V.M. Dugan, D.E. Allan | 2 |
| MDL1358VDUGAN-011923 | MDL1358VDUGAN-011935 | 12/2/1994 | Press Statement from API and Letter of Charlie DiBona delivered to EPA admin Carol browner in response to the announcements from NY and PA of their intentions to opt-out of the RFG program for selected non-attainment areas | fax | C.J. Krambuhl | General Committee on Refining, marketing, Pipelines, Marine Transportation; Fuels | 13 |
| MDL1358VDUGAN-011952 | MDL1358VDUGAN-011954 | 8/29/1994 | Request your assistance;which area requires Oxy Gasoline and what is the oxy control period w/ New Hampshire | Memo | Vic Dugan | FM Anderson. MA Dickerson, CP Knoeller | 3 |
| MDL1358VDUGAN-011955 | MDL1358VDUGAN-011957 | 8/29/1994 | 1994-95 RFG County/Area List w/ New York | Memo | V.M. Dugan | FM Anderson, MA Dickerson, CP Knoeller | 3 |
| MDL1358VDUGAN-011958 | MDL1358VDUGAN-011961 | 7/28/1994 | Notices; EPA | | | Federal Register Vol. 59 No. 144, | 4 |
| MDL1358VDUGAN-011962 | MDL1358VDUGAN-011987 | 7/20/1994 | Rules and Regulations 36953 | | | Federal Register Vol. 59 No. 138 | 26 |
| MDL1358VDUGAN-011988 | MDL1358VDUGAN-011990 | 6/21/1994 | Attached Chart based on data supplied by API Eastern Region states survey | fax | Creg Smith, American petroleum Institute | John Taunton | 3 |
| MDL1358VDUGAN-011997 | MDL1358VDUGAN-011998 | 4/29/1994 | Opt-Ins | Memo | Donald L Mitchell | Vic Dugan, Exxon Company USA | 2 |
| MDL1358VDUGAN-011999 | MDL1358VDUGAN-012004 | 4/21/1994 | Rules and Regulations 18967 | | | Federal Register Vol 50. No. 77 | 6 |