9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358VDUGAN-012060 | MDL1358VDUGAN-012062 | 5/9/1994 | EUSA's RFG Questions | Memo | Vic Dugan | RFG Team Leaders | 3 |
| MDL1358VDUGAN-012063 | MDL1358VDUGAN-012065 | 5/2/1994 | EPA RFG Q&A | fax | Charles Goldberg | Vic Dugan | 3 |
| MDL1358VDUGAN-012066 | MDL1358VDUGAN-012071 | 11/9/1994 | Minutes dof the GCL Conference 11/94 | fax | G.W. Frick | C.W. Mathews, J. Seddelmeyer | 6 |
| MDL1358VDUGAN-012085 | MDL1358VDUGAN-012090 | 10/19/1994 | Reformulated Gasoline Q&A | Memo | V.M. Dugan | Goldberg, et al | 6 |
| MDL1358VDUGAN-012120 | MDL1358VDUGAN-012128 | 11/28/1994 | RFG Update | | V.M. Dugan | | 9 |
| MDL1358VDUGAN-012129 | MDL1358VDUGAN-012146 | 9/20/1994 | Exxon Refomulated Gasoline Rollout, RFG Overview | | | | 18 |
| MDL1358VDUGAN-012147 | MDL1358VDUGAN-012156 | 5/2/1994 | Exxon Proprietary RFG Update | | | | 10 |
| MDL1358VDUGAN-012159 | MDL1358VDUGAN-012165 | 6/23/1994 | RFG Update | | | | 7 |
| MDL1358VDUGAN-012220 | MDL1358VDUGAN-012232 | 4/7/1994 | RFG Logistics | | Exxon | | 13 |
| MDL1358VDUGAN-012233 | MDL1358VDUGAN-012240 | 3/30/1994 | Exxon reformulated Gasoline Rollout Update | | Exxon | | 8 |
| MDL1358VDUGAN-012263 | MDL1358VDUGAN-012275 | | Reformulated Gasoline Program Requirements, RFG Statutory Requirements | | | | 13 |
| MDL1358VDUGAN-012373 | MDL1358VDUGAN-012382 | 12/16/1993 | Reformulated Gasoline Program Requirements | | J.W. Taunton | | 10 |
| MDL1358VDUGAN-012383 | MDL1358VDUGAN-012385 | 2/25/1994 | RFG Coordination Introduction | Memo | Ed Corino | Winters, et al | 3 |
| MDL1358VDUGAN-012386 | MDL1358VDUGAN-012389 | 2/16/1994 | Introduction of RFG in nine worst ozone markets | Memo | John Genova | Carter, Harvin, Hill, Macklin, Kelly | 4 |
| MDL1358VDUGAN-012396 | MDL1358VDUGAN-012399 | 1/13/1994 | RFG Work Groups | | Dave Allan, ESUA Marketing | RFG Workgroups | 4 |
| MDL1358VDUGAN-012410 | MDL1358VDUGAN-012412 | 11/22/1993 | EUBA RFG Steering Group | Letter | GH Thomson, RW Upchurch, JF Marcogliese, SS Anderson; Exxon Company USA | Jim Carter, John Genova, Tom Hill, Bruce Macklin | 3 |
| MDL1358VDUGAN-012421 | MDL1358VDUGAN-012422 | | RFG Communications | Memo | V.M. Dugan | Mentzer, Pitts, et al | 2 |
| MDL1358VDUGAN-012428 | MDL1358VDUGAN-012433 | 3/31/1995 | Dallas Morning News Article on RFG | fax | L.K. Herlong | Ray Mentzer | 6 |
| MDL1358VDUGAN-012434 | MDL1358VDUGAN-012436 | 4/3/1995 | Dallas Morning News Article on RFG | Memo | LK | Bill, et al | 3 |
| MDL1358VDUGAN-012438 | MDL1358VDUGAN-012439 | 3/21/1995 | EPA Fact Sheet | fax | Pattie Aho | Bill Dermott | 2 |
| MDL1358VDUGAN-012440 | MDL1358VDUGAN-012441 | 3/3/1995 | Exxon RFG Consumer Complaints | fax | R.A. Mentzer | Charles Goldberg, Donald Mitchell | 2 |

161

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358VDUGAN-012448 | MDL1358VDUGAN-012455 | 2/22/1995 | Complaints ion Additives Inconsistent with Studies | fax | Exxon Today | | 8 |
| MDL1358VDUGAN-012465 | MDL1358VDUGAN-012467 | 2/15/1995 | Answers to Questopm posed at Patricia Aho's Legal Briefing on 2/6/95 | Letter | William D. Dermott, Manager, Exxon Company | Patricia Aho | 3 |
| MDL1358VDUGAN-012491 | MDL1358VDUGAN-012494 | 12/12/1994 | "New regulations to clean up air require more documentation," Article, Exxon Today, Vol. 1 No. 8 | | Exxon Company USA | | 4 |
| MDL1358VDUGAN-012499 | MDL1358VDUGAN-012500 | 11/18/1994 | RFG Overviews | fax | RFG Coordination | Strine, etal | 2 |
| MDL1358VDUGAN-012501 | MDL1358VDUGAN-012502 | 11/4/1994 | EUSA Advertising Plan - RFG | fax | V.M. Dugan | Dermontt, Knoeller, Mitchell, Walker | 2 |
| MDL1358VDUGAN-012506 | MDL1358VDUGAN-012521 | 11/1/1994 | RFG Conversion Program | Letter | J.R. Allread | Exxon retailers | 16 |
| MDL1358VDUGAN-012522 | MDL1358VDUGAN-012523 | 10/31/1994 | re: Compliance with 1990 Clean Air Act Amendments | Letter | Area Managers | Exxon Distributors | 2 |
| MDL1358VDUGAN-012531 | MDL1358VDUGAN-012531 | 10/12/1994 | RFG Meeting N.E. Distributor Area Meeting Schedual | fax | Exxon | | 1 |
| MDL1358VDUGAN-012532 | MDL1358VDUGAN-012540 | 3/24/1994 | Facts about RFG; The alternative fuel of the future; death of a legend | | Mobil | | 9 |
| MDL1358VDUGAN-012541 | MDL1358VDUGAN-012552 | 1994 | Summary re: Reformulated Gasoline | | Rob Mathey, Mobil oil Corporation | | 12 |
| MDL1358VDUGAN-012553 | MDL1358VDUGAN-012559 | 9/13/1994 | Rocky Mountain/West Coast; Mogas & Diesel Customer Meeting | Letter | Creed F. Smith, Manager | Vic Dugan, Exxon Company USA | 7 |
| MDL1358VDUGAN-012595 | MDL1358VDUGAN-012596 | 6/14/1994 | Weekly Meeting | email | Vic Dugan | MacGibbons | 2 |
| MDL1358VDUGAN-012597 | MDL1358VDUGAN-012608 | 6/13/1994 | Exxon RFG Information Rollout Manual | | Exxon Corp. | | 12 |
| MDL1358VDUGAN-012609 | MDL1358VDUGAN-012615 | 6/6/1994 | EUSA Developments | fax | Kitty Cochrane | Phillip weiz | 7 |
| MDL1358VDUGAN-012620 | MDL1358VDUGAN-012622 | 5/27/1994 | Marketing wxpress Article | fax | Liesl Owens | Vic Dugan | 3 |
| MDL1358VDUGAN-012623 | MDL1358VDUGAN-012631 | 5/23/1994 | RFG Information | fax | Vic Dugan | Robert Peters | 9 |
| MDL1358VDUGAN-012632 | MDL1358VDUGAN-012653 | 5/19/1994 | Pa. / W. V. Zone Stewardship | | C.P. Dugan | Vic Dugan | 22 |
| MDL1358VDUGAN-012656 | MDL1358VDUGAN-012657 | 5/12/1994 | Weekly Team Leader Meeting | fax | Vic Dugan | Donald Mitchelle | 2 |
| MDL1358VDUGAN-012684 | MDL1358VDUGAN-012685 | 3/24/1994 | Weekly Meeting | Letter | Vic Dugan | Ken MacGibbon | 2 |
| MDL1358VDUGAN-012693 | MDL1358VDUGAN-012693 | 3/2/1994 | Feedback on RFG Communication Plan | fax | Susan Berniard | | 1 |
| MDL1358VDUGAN-012694 | MDL1358VDUGAN-012703 | 2/24/1994 | Excerpts on various RFG packages | Memo | | RFG Steering Committee and Group Leaders | 10 |
| MDL1358VDUGAN-012713 | MDL1358VDUGAN-012715 | 8/10/1994 | Exxon Dist. Buisness RFG News | Memo | Vic Dugan | RFG Team Leaders | 3 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358VDUGAN-012727 | MDL1358VDUGAN-012729 | 6/22/1994 | Exxon marketing Dist. RFG News | Memo | Vic Dugan | RFG Team Leaders | 3 |
| MDL1358VDUGAN-012733 | MDL1358VDUGAN-012735 | 6/13/1994 | Exxon Distributor Business RFG NEWS | Leter | Vic Dugan | RFG Team Leaders | 3 |
| MDL1358VDUGAN-012783 | MDL1358VDUGAN-012789 | 5/12/1994 | Reformulated Gasoline (RFG) | Memo | Chuck Dugan | Distribution Operations Managers | 7 |
| MDL1358VDUGAN-012803 | MDL1358VDUGAN-012815 | 5/2/1994 | Exxon Distrib. Business and Commercial RFG News | Letter | Vic Dugan | RFG Communications Team | 13 |
| MDL1358VDUGAN-012859 | MDL1358VDUGAN-012861 | 6/8/1998 | Alternate Fuels Marketing | email | David Grant | Fuel Products Area/District/Teritory managers | 3 |
| MDL1358VDUGAN-012862 | MDL1358VDUGAN-012867 | 5/19/1994 | RFG v. Alternate Fuels Tables | | | | 6 |
| MDL1358VDUGAN-012869 | MDL1358VDUGAN-012885 | 5/10/1994 | Video Script - "Fueling Your Future" | Memo | Bill McDermott | Pete Paulson, David Grant | 17 |
| MDL1358VDUGAN-012887 | MDL1358VDUGAN-012888 | 5/5/1994 | Importance Of Gasoline Marketing Plan | Letter | David Grant | regional managers | 2 |
| MDL1358VDUGAN-013043 | MDL1358VDUGAN-013056 | 11/14/1994 | RFG Requirements Product Transfer Documents | | Patrick Childers | | 14 |
| MDL1358VDUGAN-013079 | MDL1358VDUGAN-013083 | 10/31/1994 | Revised Summary of Transfer Documentation for Reformulated and Conventional Gasolines | Memo | John Taunton | Dave Allen, Lewis Berniard, Chuck Dugan, Vic Dugan, Brian Eidt, Tom Eizember, Charles Goldberg, Ken MacGibbon | 5 |
| MDL1358VDUGAN-013129 | MDL1358VDUGAN-013131 | 7/7/1994 | Additive Certification- Single Tier Gasoline | | | | 3 |
| MDL1358VDUGAN-013142 | MDL1358VDUGAN-013145 | 5/18/1994 | Revised Outline of Requirements for Transfer of Documentation as per RFG Final Rule | Memo | John Taunton | Ken MacGibbon | 4 |
| MDL1358-XOM-DTU-0002768 | MDL1358-XOM-DTU-0002768 | | Short-Term Guidelines for New/Increased MTBE Use in Mogas | | | | 1 |
| MDL1358-XOM-DTU-0002804 | MDL1358-XOM-DTU-0002804 | | Table 1: Ethanol Demand in 2006 Under MTBE Phase-Down with no Oxygen or Renewable Fuels Mandate | | | | 1 |

163

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358-XOM-DTU-0002805 | MDL1358-XOM-DTU-0002809 | 6/14/2000 | Revised Ethanol Mandate Advocacy Paper | Email with attachment | Tom Stricker | Tom Bond, BP Amoco, Donna Carakgim Conoco, Bill Doyle, Marathon Ashland, Dennis Feist, Equilon, Eric Gustafson, Buckey Pipeline, Terry Higgins, NPRA, Mark Hopkins, Chevron, Jay Juby, Williams Pipe Line, Joe Kaufman, Phillips, Craif Knoeller, ExxonMobil, J | 5 |
| MDL1358-XOM-DTU-0002818 | MDL1358-XOM-DTU-0002818 | 7/3/2000 | EPA Proposes Making Ethanol Easier to Use in Gas | email | Michael K. Butler | John H. Medley, Brian M. Harney, Craig P. Knoeller | 1 |
| MDL1358-XOM-DTU-0002836 | MDL1358-XOM-DTU-0002836 | 2000 | Moonshine | | ExxonMobil | | 1 |
| MDL1358-XOM-DTU-0002837 | MDL1358-XOM-DTU-0002839 | 4/10/2000 | MTBE Q/As Draft 1, XOM and MTBE Standby Statement Draft 5 | | | | 3 |
| MDL1358-XOM-DTU-0002850 | MDL1358-XOM-DTU-0002850 | 5/15/2000 | MTBE vs. Ethanol | email | Ron Crum | John H. Medley | 1 |
| MDL1358-XOM-DTU-0002869 | MDL1358-XOM-DTU-0002874 | | Impact of Proposed Policy Options on Oxygenate Markets and the Highway Trust Fund | | | | 6 |
| MDL1358-XOM-DTU-0002962 | MDL1358-XOM-DTU-0002964 | 4/23/1999 | MTBE Phase Please-out Meeting - April 20 - Draft Notes | Memo with attachment | Charles H. Schleyer | Charles R. Morgan | 3 |
| MDL1358-XOM-DTU-0002965 | MDL1358-XOM-DTU-0002965 | 5/21/1999 | CARB/CEC Meeting | Memo | James T. Roesch | Charles R. Morgan, A. Scott Wharton, Charles Schleyer, David S. Heller, Raymond D. McGraw | 1 |
| MDL1358-XOM-DTU-0002991 | MDL1358-XOM-DTU-0002992 | 3/13/2003 | EIA Analysis of MTBE Bans | Memo | John H. Medley | Brian M. Harney; Buford Lewis; Tom R. Eizember; David N. Friedman | 2 |
| MDL1358-XOM-DTU-0003051 | MDL1358-XOM-DTU-0003051 | 11/18/2002 | Northeast MTBE Bans | | | | 1 |
| MDL1358-XOM-DTU-0003135 | MDL1358-XOM-DTU-0003135 | 1/25/2003 | NY MTBE Ban | Memo | John Y. DuPre | Dennis A. Sprick | 1 |
| MDL1358-XOM-DTU-0003142 | MDL1358-XOM-DTU-0003144 | 1/27/2003 | GCSR Action Items | Memo | Tom R. Eizember | John H. Medley; Brian M. Harney | 3 |
| MDL1358-XOM-DTU-0003307 | MDL1358-XOM-DTU-0003318 | Nov-00 | Draft: MTBE Phase-Out Assessment | | ExxonMobil Proprietary | | 12 |
| MDL1358-XOM-DTU-0003339 | MDL1358-XOM-DTU-0003341 | 2/2/2001 | Alliance Principles | email | John H. Medley | Tom Stricker | 3 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358-XOM-DTU-0003351 | MDL1358-XOM-DTU-0003352 | 2/13/2001 | MTBE Article re. Current High Refinery Utilization Rations | email | Patrick B. Henretty | Brian M. Harney, John H. Medley | 2 |
| MDL1358-XOM-DTU-0003547 | MDL1358-XOM-DTU-0003547 | 12/5/2001 | MTBE General - Status of the MTBE risk assessment | email | Lauren A. Gephart | Martin C. Lockwood | 1 |
| MDL1358-XOM-DTU-0003590 | MDL1358-XOM-DTU-0003590 | 9/27/2002 | EM Response | email | Brian M. Harney | murphy@api.org | 1 |
| MDL1358-XOM-DTU-0003680 | MDL1358-XOM-DTU-0003682 | 5/14/2003 | NYS Ban on use of MTBE | email | Tom R. Eizembner | Barry Wood | 3 |
| MDL1358-XOM-DTU-0003789 | MDL1358-XOM-DTU-0003790 | | Are Senator Smith's Massive New Federal Ethanol Mandates Needed? | | William D. Fay | | 2 |
| MDL1358-XOM-DTU-0003813 | MDL1358-XOM-DTU-0003838 | 12/6/2000 | Technical Issues Surrounding Oxygenates | | | | 26 |
| MDL1358-XOM-DTU-0003958 | MDL1358-XOM-DTU-0003961 | 11/14/2001 | MTBE Press Release | email | Tom R. Eizembner | Premlara Nair | 4 |
| MDL1358-XOM-DTU-0004141 | MDL1358-XOM-DTU-0004144 | 5/15/2002 | CA MTBE - Proposed standby statement | email | Patrick B. Henretty | Tom R. Eizember | 4 |
| MDL1358-XOM-DTU-0004216 | MDL1358-XOM-DTU-0004238 | 8/30/2002 | Effects Of Repealing the Federal Oxygen Requirement In RFG Under A National MTBE Phase-Down: Technical Support Document | | MathPro Inc. for American Petroleum Institute | | 23 |
| MDL1358-XOM-DTU-0004249 | MDL1358-XOM-DTU-0004250 | 6/16/2005 | MTBE in Conventional Gasoline - USA Manufacturing | | | | 2 |
| MDL1358-XOM-DTU-0004303 | MDL1358-XOM-DTU-0004321 | 12/13/2005 | US MTBE Phase Down Refining/ Chemicals | | | | 19 |
| MDL1358-XOM-DTU-0004531 | MDL1358-XOM-DTU-0004537 | 3/20/2000 | Browner Remarks & Fact Sheet: Administration Acts To Eliminate MTBE, Boost Ethanol | email | B. M. Harney | P. B. Henretty, A. R. Hammer, R. T. Smith, A. M. Hochhauser, R. Gonzalez, C. H. Schleyer, R. B. Wallis, W. C. Daughtrey, J.J. Byrnes, D. V. Swaynos, J. H. Medley, C. P. Knoeller, G. R. Biddinger, N.J. Novick, C. A. Fairnrother, S. E. Carter, K. W. Gardn | 7 |
| MDL1358-XOM-DTU-0004868 | MDL1358-XOM-DTU-0004868 | 5/7/2004 | MTBE Phaseout - Ethanol Blending | | | | 1 |
| MDL1358-XOM-DTU-0004880 | MDL1358-XOM-DTU-0004880 | | News to service stations and distributors regarding ethanol-blending RFG and MTBE-blended RFG | | | | 1 |
| MDL1358-XOM-DTU-0004934 | MDL1358-XOM-DTU-0004935 | 7/3/2003 | Additive Blamed for Gas Price Rise | | Elizabeth Douglass | | 2 |
| MDL1358-XOM-DTU-0004970 | MDL1358-XOM-DTU-0004971 | | "Heard in the House" | | | | 2 |
| MDL1358-XOM-DTU-0006440 | MDL1358-XOM-DTU-0006442 | 6/17/2003 | 2003 California Gasoline Price Study Preliminary EIA Findings | | | | 3 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358-XOM-DTU-0006462 | MDL1358-XOM-DTU-0006500 | 7/16/2001 | MTBE Phaseout Update - Costs, Supply, Logistics & Key Challenges | | Gordon Schremp | | 39 |
| MDL1358-XOM-DTU-0006518 | MDL1358-XOM-DTU-0006519 | | Environmental Impacts of Increased Ethanol Use | | | | 2 |
| MDL1358-XOM-DTU-0006560 | MDL1358-XOM-DTU-0006561 | 10/22/2001 | Implications of Significantly Expanding Ethanol Use in Gasoline | | | | 2 |
| MDL1358-XOM-DTU-0006646 | MDL1358-XOM-DTU-0006646 | 10/22/2001 | Renewable Fuels Legislation and Implications of Expanded Ethanol Use | | | | 1 |
| MDL1358-XOM-DTU-0006686 | MDL1358-XOM-DTU-0006686 | | Dissolution Characteristics of Ethanol from NAPL Sources and the Impact on BTX Groundwater Concentrations | | Xiaohong He, William G. Rixey | | 1 |
| MDL1358-XOM-DTU-0006879 | MDL1358-XOM-DTU-0006921 | 12/7/1999 | Analysis of California Phase 3 RFG Standards | | MathPro Inc. | California Energy Commission | 43 |
| MDL1358-XOM-DTU-0007028 | MDL1358-XOM-DTU-0007043 | 6/27/2000 | Forum on Ethanol Blending in Gasoline in the Northeast and Mid Atlantic | | | | 16 |
| MDL1358-XOM-DTU-0007192 | MDL1358-XOM-DTU-0007203 | 38292 | Ethanol In Groundwater At A Pacific Northwest Terminal | | T. E. Buscheck, K. O'Reilly, G. Koschal, G. O'Regan | | 12 |
| MDL1358-XOM-DTU-0007212 | MDL1358-XOM-DTU-0007234 | | Effects of Ethanol versus MTBE or BTEX Migration and Natural Attenuation in Aquifer Columns | | Marcio L.B. Da Silva, Pedro J. J. Alvarez | | 23 |
| MDL1358-XOM-DTU-0007236 | MDL1358-XOM-DTU-0007261 | 37073 | Health, Enviornmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States, Vol 1 - Summary & Recommendations | | New England Water Pollution Control Commission, Northeast States for Coordinated Air Use Management | | 26 |
| MDL1358-XOM-DTU-0007262 | MDL1358-XOM-DTU-0007319 | 37073 | Health, Enviornmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States, Vol 2 - Air Quality, Health, and Economic Impacts | | | Northeast States for Coordinated Air Use Management | 58 |
| MDL1358-XOM-DTU-0007320 | MDL1358-XOM-DTU-0007448 | 37073 | Health, Environmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States, Vol 3 - Water Resources and Associated Health Impacts | | | New England Interstate Water Pollution Control Commission | 129 |
| MDL1358-XOM-DTU-0007568 | MDL1358-XOM-DTU-0007568 | 3/1/1999 | 2nd Meeting of the Blue Ribbon Panel, Manufacturing Gasoline With & Without Oxygenates: Challenges & Timing | | Joe Marcinek | | 1 |
| MDL1358-XOM-DTU-0007629 | MDL1358-XOM-DTU-0007642 | Jan-99 | The Costs and Benefits of State Level Oxygenate Mandates to Expand Ethanol | | Arthur M. Wiese | | 14 |
| MDL1358-XOM-DTU-0007896 | MDL1358-XOM-DTU-0007898 | 5/9/2000 | Ethanol Groundwater Contamination | email | C. H. Schleyer | C. P. Knoeller, A. M. Hochhauser | 3 |
| MDL1358-XOM-DTU-0008244 | MDL1358-XOM-DTU-0008273 | Aug-99 | Attachment III - Air Quality, Fuel Supply and Cost Impacts of MTBE and its Alternatives | | Northeast States for Coordinated Air Use Management | | 30 |
| MDL1358-XOM-DTU-0008570 | MDL1358-XOM-DTU-0008583 | 1/19/2006 | Reformulated Gasoline with Ethanol Transition Planning & Quality Procedures | | | | 14 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358-XOM-DTU-0008630 | MDL1358-XOM-DTU-0008645 | Jun-99 | Timetable for the Phaseout of MTBE from California's Gasoline Supply | | Fuel Resources Office, Energy Information & Analysis Division | | 16 |
| MDL1358-XOM-DTU-0009742 | MDL1358-XOM-DTU-0009745 | | Exxon's Position on MTBE | | | | 4 |
| MDL1358-XOM-DTU-0010079 | MDL1358-XOM-DTU-0010128 | 37500 | Supply Impacts of an MTBE Ban | | Office of Oil and Gas of the Energy Information Administration | | 50 |
| MDL1358-XOM-DTU-0010237 | MDL1358-XOM-DTU-0010274 | Oct-98 | Supply and Cost of Alternatives to MTBE in Gasoline | | California Energy Commission | | 38 |
| MDL1358-XOM-DTU-0010409 | MDL1358-XOM-DTU-0010420 | 7/27/1999 | Final Executive Summary and Recommendations | | Blue Ribbon Panel on Oxygenates in Gasoline | | 12 |
| MDL1358-XOM-DTU-0010551 | MDL1358-XOM-DTU-0010669 | 9/15/1999 | Acheiving Clean Air and Clean Water | | The Blue Ribbon Panel on Oxygenates in Gasoline | | 119 |
| MDL1358-XOM-DTU-0010672 | MDL1358-XOM-DTU-0010672 | 6/21/2002 | Fuels Package - No Role for ETBE | email | Brian M. Harney | Jeanne O. Mitchell | 1 |
| MDL1358-XOM-DTU-0010833 | MDL1358-XOM-DTU-0010843 | 37104 | U.S. Ethanol Industry Production Capacity Outlook | | California Energy Commission | | 11 |
| MDL1358-XOM-DTU-0011092 | MDL1358-XOM-DTU-0011156 | 2/19/2002 | Impact of MTBE Phase Out - CEC Workshop | | Stillwater Associates | | 65 |
| MDL1358-XOM-DTU-0011256 | MDL1358-XOM-DTU-0011269 | 6/11/1999 | Draft Staff Findings: Timetable for the Phaseout of MTBE from California's Gasoline Supply | | Fuel Resources Office, Energy Information & Analysis Division | | 14 |
| MDL1358-XOM-DTU-0011999 | MDL1358-XOM-DTU-0012029 | 4/10/2001 | California Issues - Expanded Use of Ethanol and Alkylates | | Gordon Schremp | | 31 |
| MDL1358-XOM-DTU-0012403 | MDL1358-XOM-DTU-0012408 | 3/2/2000 | U.S. Enviornmental Protection Agency before the Subcommittee on Health and Enviornment of the Comittee on Commerce | | Robert Perciasepe | | 6 |
| MDL1358-XOM-DTU-0012409 | MDL1358-XOM-DTU-0012415 | 3/2/2000 | Statement of Mark J. Mazur | | | | 7 |
| MDL1358-XOM-DTU-0012840 | MDL1358-XOM-DTU-0012843 | | Economic Impacts of Phase-down of MTBE as a Fuel Additive in Gasoline | | | | 4 |
| MDL1358-XOM-DTU-0012976 | MDL1358-XOM-DTU-0013002 | 4/11/2000 | Senate Committee on Agriculture, Forestry and Nutrition Hearing - The MTBE Crisis and the Future of Renewable Fuels | | | | 27 |
| MDL1358-XOM-DTU-0013686 | MDL1358-XOM-DTU-0013794 | 10/23/2001 | Study of Unique Gasoline Fuel Blends ("Boutique Fuels"), Effects on Fuel Supply and Distribution and Potential Improvements | | Office of Transportation & Air Quality | | 109 |
| MDL1358-XOM-DTU-0014758 | MDL1358-XOM-DTU-0014761 | 11/1/2001 | Testimony of Jeffrey Holmstead | | Jeffrey Holmstead | | 4 |
| MDL1358-XOM-DTU-0019876 | MDL1358-XOM-DTU-0019877 | 1/29/2003 | Interesting Spin on NY Waiver Request | email | Brian Harney | John Medley | 2 |
| MDL1358-XOM-DTU-0020278 | MDL1358-XOM-DTU-0020279 | 2/12/2001 | DOE Comments on MTBE at Clean Air Conf. | | Tom Eizember | John Medley | 2 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL1358-XOM-DTU-0024940 | MDL1358-XOM-DTU-0024943 | 10/21/2004 | MTBE- Gasoline - Facilities Conversion- Draft | | ExxonMobil Proprietary | | 4 |
| MDL1358-XOM-DTU-0024968 | MDL1358-XOM-DTU-0024968 | | ExxonMobil Global Position on MTBE | | | | 1 |
| MDL1358-XOM-DTU-0024969 | MDL1358-XOM-DTU-0024970 | | Short-Term Guidelines for New Increase MTBE (and other Ethers) Use in Mogas | | | | 2 |
| MDL1358-XOM-DTU-0024983 | MDL1358-XOM-DTU-0024988 | 8/18/2005 | Reformulated Gasoline Review | | ExxonMobil | | 6 |
| MDL1358-XOM-DTU-0024989 | MDL1358-XOM-DTU-0025004 | | MTBE in Gasoline Review | | ExxonMobil | | 16 |
| MDL1358-XOM-DTU-0025011 | MDL1358-XOM-DTU-0025015 | | MTBE in Gasoline Organisation Structure | | ExxonMobil | | 5 |
| MDL1358-XOM-DTU-0025016 | MDL1358-XOM-DTU-0025028 | 10/4/2005 | MTBE in US Gasoline Review | | ExxonMobil | | 13 |
| MDL1358-XOM-DTU-0025172 | MDL1358-XOM-DTU-0025172 | 1/27/2006 | US MTBE Phase Down Status/Issues | | | | 1 |
| MDL1358-XOM-DTU-0025240 | MDL1358-XOM-DTU-0025244 | 10/20/2005 | MTBE in US Gasoline | | Andy Madden | | 5 |
| MDL1358-XOM-DTU-0025372 | MDL1358-XOM-DTU-0025376 | | 39022 Baton Rouge Ethers Planning Basis | | | | 5 |
| MDL1358-XOM-DTU-0025385 | MDL1358-XOM-DTU-0025391 | | Conventional Gasoline Review | | | | 7 |
| MDL1358-XOM-DTU-0025396 | MDL1358-XOM-DTU-0025402 | 2/6/2006 | US Gasoline - Renewable Fuels/MTBE | | ExxonMobil | | 7 |
| MDL1358-XOM-DTU-0025463 | MDL1358-XOM-DTU-0025477 | 8/18/2005 | Renewable Fuels Mandate - Preliminary Review | | ExxonMobil | | 15 |
| MDL-EM-SUPP-0009013 | MDL-EM-SUPP-0009014 | 8/6/1987 | General Contact Report, Contact from Jan Fisher re: Briefing of Senate Staff on MTBE | Letter | Beth Anderson | | 2 |
| MDL-EM-SUPP-0009847 | MDL-EM-SUPP-0009851 | 12/11/1986 | General Contact Report re: MTBE Focus Meeting Dec. 17 | | Beth Anderson | | 5 |
| MDL-EM-SUPP-0030027 | MDL-EM-SUPP-0030033 | | MTBE & Underground Storage Tank Systems - A Question of Compatibility | | James M. Davidson | | 7 |
| MDL-EM-SUPP-0031525 | MDL-EM-SUPP-0031543 | | Chapter Four Reducing MTBE in Gasoline | | | | 19 |
| MDL-EM-SUPP-0032255 | MDL-EM-SUPP-0032273 | 7/1/1999 | Timetable for the Phaseout of MTBE from California's Gasoline Supply | | Robert Pernell, California Energy Commission | Hon. Gray Davis, Governor | 19 |
| MDL-EM-SUPP-0032361 | MDL-EM-SUPP-0032398 | Feb-99 | Supply and Cost Alternatives to MTBE in gasoline | | Calif. Energy Commission | | 38 |
| MDL-EM-SUPP-0032753 | MDL-EM-SUPP-0032757 | 12/17/2002 | Statement of Work CRC Project E-67 Effects of Ethanol and Volatility Parameters on Exhaust Emissions | | | | 5 |
| MDL-EM-SUPP-0038152 | MDL-EM-SUPP-0038159 | | Environmental effects of Ethanol under the Clean Air Act | | Bob Slaughter | | 8 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL-EM-SUPP-0038354 | MDL-EM-SUPP-0038356 | | SMith LEgislation Increases Risk of Large Scale Ethanol Use in NE States, Increased Fuel Costs & Market Tightness | | | | 3 |
| MDL-EM-SUPP-0038641 | MDL-EM-SUPP-0038645 | 6/14/2000 | Written Testimony before the Clean Air, Wetlands, Private Property and Nuclear Safety Subcommittee | | Exxon Mobil | | 5 |
| MDL-EM-SUPP-0038753 | MDL-EM-SUPP-0038754 | | Northeast States Oppose President Cush Decission to Deny California Oxygenate Waiver | | Jason Grumet | | 2 |
| MDL-EM-SUPP-0040865 | MDL-EM-SUPP-0040867 | 3/9/2000 | Re: Federal UST regs | email | Swaynos | Albert Hochhauser | 3 |
| MDL-MobilTankUpgrade-001400 | MDL-MobilTankUpgrade-001411 | 3/23/1978 | Service Station Underground Tank Leakage | Letter | L.G. Veile | W.V. Butler | 12 |
| MDL-MobilTankUpgrade-001423 | MDL-MobilTankUpgrade-001435 | Jan-82 | Service Station Tank Replacement Program | | Headquaters Engineering | | 13 |
| MDL-MobilTankUpgrade-001436 | MDL-MobilTankUpgrade-001438 | 1978 | Service Station Tank Testing Program | | | | 3 |
| MDL-MobilTankUpgrade-001439 | MDL-MobilTankUpgrade-001440 | 1978 | Mobil Tank Testing Program Results | | | | 2 |
| MDL-MobilTankUpgrade-001441 | MDL-MobilTankUpgrade-001444 | | Underground Service Station Tank Replacement Program | | | | 4 |
| MDL-MobilTankUpgrade-001446 | MDL-MobilTankUpgrade-001474 | 2/28/1982 | 1983 Tank Replacement Program | Memo | H. Holcamp | H.E. Dransfield, R.W. Laughton, R.J. Niermeyer, M.D. DiMezza, M.D. Fitzwilliam, T.B. Newman, F.A. Davison, B.J. Halligan, E.W. Thompson | 29 |
| MDL-MobilTankUpgrade-001505 | MDL-MobilTankUpgrade-001507 | 4/13/1978 | Service Station Underground Tank Leakage | Memo | L.G. Vaile | H.D. Pfaff, J.B. Hinton, R.J. McCool, R.J. Kotaling | 3 |
| MDL-MobilTankUpgrade-001508 | MDL-MobilTankUpgrade-001509 | 1/28/1982 | Tank Replacement Program | Memo | J.A. Petreill | J.E. McKeever | 2 |
| MDL-MobilTankUpgrade-001571 | MDL-MobilTankUpgrade-001572 | 8/17/1982 | 1982 Tank Replacement Program | Memo | A.A. Sabatinelli | P.E.J. Engel | 2 |
| MDL-MobilTankUpgrade-001582 | MDL-MobilTankUpgrade-001583 | 9/21/1982 | 1982 Tank Replacement Program | Memo | A.A. Sabatinelli | P.E.J. Engel | 2 |

169

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL-MobilTankUpgrade-001599 | MDL-MobilTankUpgrade-001610 | Apr-86 | Scope Manual #06-1541D Service Station Tank Replacement Program | | | | 12 |
| MDL-MobilTankUpgrade-001614 | MDL-MobilTankUpgrade-001619 | 3/24/1983 | 1982 Reconciliation Underground Service Station Product Tank Replacement Program | Memo | A.A. Sabatinelli | J.V. Naughton | 6 |
| MDL-MobilTankUpgrade-001620 | MDL-MobilTankUpgrade-001622 | 12/16/1983 | 1983 Tank Replacement Program | Memo | A.A. Sabatinelli | P.E.J. Engel | 3 |
| MDL-MobilTankUpgrade-001634 | MDL-MobilTankUpgrade-001637 | 11/19/1984 | Service Station Underground Tank Replacement Program | Letter | C.L. Morgan | J.T. Schimpt | 4 |
| MDL-MobilTankUpgrade-001640 | MDL-MobilTankUpgrade-001648 | 2/11/1985 | Underground Product Storage Tank Review | Memo | C.L. Hagan | A.A. Sabatinelli | 9 |
| MDL-MobilTankUpgrade-001649 | MDL-MobilTankUpgrade-001655 | 8/8/1985 | 1986 - 1990 Capital Objectives Underground Tank Replacement Program Update | Memo | Puschauver | Engal, Hagen, Lyons, McHugh, Nevins | 7 |
| MDL-MobilTankUpgrade-001662 | MDL-MobilTankUpgrade-001670 | 5/23/1986 | Management Guide 06-2010 Revision | Memo | T.M. Milton | J.O. Berry | 9 |
| MDL-MobilTankUpgrade-001712 | MDL-MobilTankUpgrade-001714 | 5/30/1986 | Competitive Assessment Underground Tank Replacement | | C.L. Hagan | | 3 |
| MDL-MobilTankUpgrade-001715 | MDL-MobilTankUpgrade-001723 | 6/10/1986 | 1986-1991 Capital Objectives Underground Tank Replacements | Memo | C.L. Hagan | F.J. Puschauver | 9 |
| MDL-MobilTankUpgrade-001726 | MDL-MobilTankUpgrade-001727 | 8/26/1987 | Letter Concerning "Mobil World" Article on Tank Replacement | Letter | Carole L. Edwards | Edward D. Crosby | 2 |
| MDL-MobilTankUpgrade-001752 | MDL-MobilTankUpgrade-001752 | 6/14/1990 | New Secondary Containment Policy | Memo | A.A. Sabatinelli | Field Engineering | 1 |
| MDL-MobilTankUpgrade-001753 | MDL-MobilTankUpgrade-001779 | 1/15/1991 | Resale Design Bulletin | Memo | Sauer / Sabatinelli | RDB Distribution | 27 |
| MDL-MobilTankUpgrade-001780 | MDL-MobilTankUpgrade-001780 | | Underground Tank Replacement Program History | | | | 1 |
| MDL-MobilTankUpgrade-001781 | MDL-MobilTankUpgrade-001782 | | Tank Testing and Replacement Guidelines for Situations Where No Safety or Pollution Problem is Likely to Occur in Normal Use | | | | 2 |
| MDL-MobilTankUpgrade-001783 | MDL-MobilTankUpgrade-001790 | 1983 | RLUT Program (Replacement of Leaking U/G Tanks) Current Actions Cost Breakdown (Proposed vs. Current Program) | | | | 8 |

170

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL-MobilTankUpgrade-001793 | MDL-MobilTankUpgrade-001795 | | Positive Actions Taken By Mobil Designed to Prevent, etect and Mitigate Underground Product Leak Incidents | | | | 3 |
| MDL-MobilTankUpgrade-001799 | MDL-MobilTankUpgrade-001805 | 2/29/1984 | Underground Tank Replacement / Failure History | | | | 7 |
| MDL-MobilTankUpgrade-001806 | MDL-MobilTankUpgrade-001807 | | Attachment IV, Competitive Assessment | | | | 2 |
| MDL-MobilTankUpgrade-001808 | MDL-MobilTankUpgrade-001815 | | Mobil tank Testing Program Results 1978 - 1981 | | | | 8 |
| MDL-MobilTankUpgrade-001901 | MDL-MobilTankUpgrade-001906 | 8/22/1985 | Underground Tank Survey | Memo | C.L. Hagan | J.E. McKeever | 6 |
| MDL-MobilTankUpgrade-001907 | MDL-MobilTankUpgrade-001920 | 3/14/1984 | Underground Steel Product Tank Risk Analysis | Memo | Petrelli | F.J. Puschauver | 14 |
| MDL-MobilTankUpgrade-001921 | MDL-MobilTankUpgrade-001923 | 12/22/1978 | Service Station Underground Tank Testing Program | Memo | R.L. Abbott | H.E. Dransfield, R.J. Hotaling, R.J. McCool, R.D. Pfaff | 3 |
| MDL-MobilTankUpgrade-001949 | MDL-MobilTankUpgrade-001952 | 6/7/1990 | Resale Design Bulletin - EPA Guidelines | Memo | A.A. Sabatinelli | Distribution List RD8 | 4 |
| MDL-MobilTankUpgrade-001953 | MDL-MobilTankUpgrade-001953 | | 1987 1987 - 1991 Objectives Balance of U.S. Tank Replacement | | | | 1 |
| MDL-MobilTankUpgrade-001953 | MDL-MobilTankUpgrade-002057 | 2/29/1984 | Competitive Assessment Underground Service Station Product Tank Replacement | | | | 4 |
| MDL-MobilTankUpgrade-002054 | MDL-MobilTankUpgrade-002091 | 11/19/1986 | Service Station Underground Replacement Tank Program | Letter | C.L. Morgan | illegible | 2 |
| MDL-MobilTankUpgrade-002090 | MDL-MobilTankUpgrade-002104 | | Value of Corrosion Protection on Pipe Line Systems | | Harry K. Phipps | | 2 |
| MDL-MobilTankUpgrade-002104 | MDL-MobilTankUpgrade-002129 | 3/12/1982 | Underground Service Station Product Tank Replacement: Requirements and Strategy | Memo | R.C. Abbott | R.G. Weeks | 16 |
| MDL-MobilTankUpgrade-002130 | MDL-MobilTankUpgrade-002143 | 4/10/1980 | Management Guide Bulletin re: Handling Underground Leaking Flammable Liquids at Resale Outlets | | Mobil | | 14 |
| MDL-MobilTankUpgrade-002144 | MDL-MobilTankUpgrade-002146 | 4/13/1978 | Program To Insure Greater emphasis in Detection and Prevention of Underground Tank Leakage | Memo | R.L. Abbott / L.G. Vaile | | 3 |

171

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MDL-MobilTankUpgrade-002157 | MDL-MobilTankUpgrade-002190 | 3/19/1985 | Mobil Gasoline Leak Detection Kit | Memo | C.L. Hagan | R.J. Edwards, P.D. Gates, R.B. Haynard | 34 |
| MDL-MobilTankUpgrade-002223 | MDL-MobilTankUpgrade-002229 | 5/7/1990 | Environmental Compliance and Awareness / U.S. Marketing | Letter | R.J. McCool | Marketing Employees | 7 |
| MDL-MobilTankUpgrade-002230 | MDL-MobilTankUpgrade-002234 | 1/2/1991 | Environmental Compliance Status | | | | 5 |
| MDL-MobilTankUpgrade-002243 | MDL-MobilTankUpgrade-002247 | | Mobils 10 Year Underground Tank Program | Memo | | John Zaines | 5 |
| MDL-MobilTankUpgrade-002411 | MDL-MobilTankUpgrade-002422 | 5/5/1998 | Mobil Responsibility in Delivering to N-Dealers | Memo | Hight, Vaughan, Cox, Ivory-Moore | | 12 |
| | | 3/20/1986 | Interoffice Correspondence Regarding Professor Cesare Maltoni | Memo | J.P. McCullough | J.V. D'Ambrisi | 1 |
| EX EnFI 00040 | EX EnFI 00041 | 4/3/1984 | Use of MTBE in Exxon Mogas | Memo | J.E. Spell | J.S. Dick, R.T. Peters | 2 |
| | | 11/19/1984 | Use of MTBE in EUSA Mogas | Letter | Tom Howard | J.M.E. Mixter | 1 |
| EX ENPI 00050 | ex ENPI 00051 | 4/19/1985 | Introduction of Methyl Tertiary Butyl Ether (MTBE) in the Texas Eastern Transmission, Jacksonville, Florida; Charleston, South Carolina; and Wilmington, North Carolina Areas | Memo | B.J. Mickelson | J.M.M. Mixter | 2 |
| EX CoOpE 00009 | EX CoOpE 00010 | 3/16/1986 | Isopropyl Ether and MTBE: Properties, Groundwater Contamination, Removal from Water, Health Aspects | Letter | J. Hack | L.G. Brunt | 2 |
| EX 000021 | EX 000034 | 7/18/1986 | Methyl Tertiary Butyl Ether (MTBE): IH Information for OEL Development | | J.R. Tuday | | 14 |
| EX CoOpE 00007 | EX CoOpE 00008 | 10/23/1984 | MTBE Contamination of Ground Water | Letter | J. Panzer | T.C. Vick | 2 |
| EQ 028732 | EQ 028733 | 5/13/1998 | MTBE Issues | E-mail | Curtis Stanley | Chris Parkinson | 2 |
| EQ 033388 | EQ 033389 | 11/3/1998 | MTBE in Groundwater - Issues Brief | email | Curtis Stanley | Joanna Pedley, F.R. Benton, | 2 |
| EQR 03268 - EQR | EQR 03302 - EQR | 9/8/1998 | Water Treatment for MtBE/Oxygenates Presentation | | P.T. Sun | | 2 |
| | | 4/25/1989 | Underground Monitoring | Letter | Glen R. Marshall, P.E. | T.M. Harvey | 19 |
| EX1 041810 | EX1 042239 | May-89 | Environmental Engineering Guidelines for Soil and Water Protection | | | | 427 |
| EX1 042240 | EX1 042821 | Apr-94 | Exxon Environmental Engineering-Guidelines for Soil and Water Protection | | | | 582 |

172

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| EX1 049661 | EX1 049885 | 3/30/1992 | Stewardship 1992 Environmental Engineering | | | | 224 |
| EX 039418 | EX1 039149 | 1/31/1991 | TSCA 8(e) Notification on MTBE | Memo | Wayne C. Daughtrey | G. Harting, G. Shah, H. Shannon, W. Weissman | 2 |
| EX1 048726 | EX1 048728 | 7/29/1997 | Chemical Constituents of Gasoline | Letter | San Francisco Bay Regional Water Quality Control Board, Loretta K. Stephen I. Morse | Maria Guensler | 3 |
| EX1.053799 | EX1 054019 | Sep-95 | Application Guide-Site characterization and Remedial Technology Selection Guide | | P.W. becker, P.C. madden, F.R. Serrapere, W. Smith | | 221 |
| EX1 048654 | EX1 048655 | 1992-1997 | Exxon's Benicia Refinery Gasoline MTBE Content Graph | | | | 2 |
| LCBE 42 0050 | LCBE 42 0069 | | Marketing Underground Leak Prevention Program Charts | | | | 20 |
| LCBE 42 0070 | LCBE 42 0082 | | Marketing Underground Leak Prevention Program | | | | 13 |
| LCBE 42 0083 | LCBE 42 0085 | | Leak Prevention Program Implementation Manpower Requirements | | | | 3 |
| LCBE 27 0202 | LCBE 27 0219 | | underground Tank Maintenance | | | | 18 |
| LCBE 42 0019 | LCBE 42 0037 | | Exxon Underground Tank Maintenance Manual | | | | 19 |
| LCBE 42 0755 | LCBE 42 0760 | 6/22/1982 | Underground Tank program-Annual Inventory verification-Tankage Installation Procedures | | CBR | R.R. Eaton, J.S. Olsen, J.J. Pepas, W.C. Stewart | 6 |
| XGN-14089 | XGN14466 | | Environmental Engineering Guidelines for Soil and Water Protection | | | | 378 |
| LCBE 34 1191 | LCBE 34 1196 | 10/1/1987 | Precision Tank Testing Procedures | Memo | W.R. Carter | J.D. Atkins, J.R. Allred, R.A. Blome, R.V. Hansen, J.F. Marcogliese, D.R. Valvo, M.O. Waldman | 6 |
| LCBE 34 0009 | LCBE 34 0009 | 7/7/1987 | Investement Reappraisal Presentation Backup | Memo | W.R. Carter | B. J. Mickelson | 11 |
| LCBE 34 1361 | LCBE 34 1364 | 4/22/1987 | Annual Meeting Back-Up on UGT Leakers | Memo | W.B. Matneya | B.J. Mickelson | 4 |
| LCBE 34 1166 | LCBE 34 1169 | 8/14/1987 | Underground Tank Program Status Report (July 1987) | Memo | J.D. Walker | R.T. Harvin | 4 |
| LCBE 70 0926 | LCBE 70 0951 | 4/13/1987 | Bid Invitation Letter | Memo | B.J. Mickelson | Maintenance AFE Administrators, UGT Administrators | 26 |
| LCBE 34 1510 | LCBE 34 1520 | 2/4/1987 | U.G.T. Program-1987-Proposed Plan | Memo | Bill Matney | Bill Carter | 11 |

173

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| | | 1/20/1987 | 1986 Accomplishments, 1987 Goals and Objectives | Memo | W.B. Matney | J.C. Cumpton, E.A. Frosch, R.W. Malone, J.F. Rath | 83 |
| | | 2/27/1987 | Divestment Procedures-Environmental Review | Memo | R.W. Dennis | F.M. Anderson, K.G. Angell, J.M. Kerr, Jr., B. Maginn, R.M. Owens | 12 |
| LCBE 34 1305 | LCBE 34 1305 | 3/23/1987 | Double Wall Tanks to NYC | Memo | W.B. Matney | H.L. Shatzen | 1 |
| LCBE 75 0317 | LCBE 75 0322 | 3/27/1987 | API Cost Estimate Survey | Memo | J.F. Rath | S.D. Curran | 6 |
| LCBE 03 0399 | LCBE 03 0419 | | 1982 Marketing Underground Leak Prevention Program | | | | 21 |
| LCBE 03 0315 | LCBE 03 0321 | | Attachment 1-Lessee Dealer Buyout Program Guidelines for Implementation | | | | 7 |
| LCBE 03 0562 | LCBE 03 0563 | 9/10/1982 | Standard Lease of Property for Non Petroleum Use | Memo | J.M. Gorevan | J.D. Adkins | 2 |
| EXAN 00001 | EXAN 00026 | 2/9/1983 | Underground Tank Failure Report 1982 Year-End Summary | Memo | R.B. Reid | J.S. Olsen | 26 |
| LCBE 33 0298 | LCBE 33 0300 | 8/13/1987 | Supplemental Guidelines for MK-9 Unilateral Nonrenewal Program | Memo | D.R. Taylor | G.M. Antosh, T.J. Bennett, B.M. Collins, J.G. Cooper, R.A. DeBree, A.D. Derrick, S.J. Enis, Jr., H.J. Hill, S.L. Hill, R.E. Klein, J.T. Knotek, A.J. Luciano, P.L. Pitts, T.B. Porterfield, F.D. Royder, J.R. Swank, J.M. Thurston, E.C. Walker, R.m. Wuslich | 3 |
| LCBE MISC 22335 | LIBC MISC 22370 | Nov-88 | Final Report-Tank Corrosion Study | | James H. Pim, John M. Searing | | 3 |
| EXAN 01103 | EXAN 01278 | Jun-91 | Exxon Environmental Engineering National Consultant Workscopes and Guidelines | | | | 176 |
| XOM-UST-000025248 | XOM-UST-000025249 | | Thomas M. Milton C.V. | | Thomas M. Milton | | 2 |
| XOM-UST-000025959 | XOM-UST-000025961 | 4/16/1982 | Removed Underground Tank Condition Report | | T.M. Milton | Field Engineers | 6 |
| XOM-UST-000025496 | XOM-UST-000025497 | 9/27/1982 | 1982 Tank Testing Program | Memo | J.V. Naughton | M.D. FitzWilliam, G.E. Hoffman, T.B. Newman, T.V. Cordiner, C.W. Frisby, F.M. Nevins | 2 |

174

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| XOM-UST-000001800 | XOM-UST-000001829 | 1/13/1983 | 1982 Tank Testing Program | Memo | J.V. Naughton | M.D. DiMezza, M.D. Fitzwilliam, T.B. Newman, T.V. Cordiner, C.W. Frisby, F.M. Nevins | 30 |
| XOM-UST-000024583 | XOM-UST-000024583 | 9/10/1987 | Double Bottoms and Leak Detection for MTBE and Methanol Tanks | Memo | D.R. Robinson | W.A. Chernowitz | 1 |
| XOM-UST-000001898 | XOM-UST-000001898 | 10/15/1990 | Cooperative Corrosion and Materials Studies Tank Seal Materials in 10% MTBE - 90% Gasoline Service | Memo | C.J. Polk | C.A. Schrader, J. Benoit, D.P. Young, P.G. Grant, B.W. Harrell, M.D. Jacks, R. Kawakami, Y. Murata, V.P. Mayweg, E.L. Grundy, G.R.D. Reid, K. Ringler, M. Mizrahi, I.F. Scobie, P.C. Tan, R.W. Westwood | 23 |
| XOM-UST-000026655 | XOM-UST-000026661 | 3/30/1995 | NJ Oxy Hearing | E-mail | Van H. Rankin | KJ Cary, Lr Bott, TM Busby, H. Allgayer, CA Neukum, BR Frink, JS Ballard, JL Heck, JG Schoepf | 7 |
| BPA 0045225 | BPA 0045232 | 11/12/1996 | MTBE Presentation by Jim Rocco - BP Oil | Memo | Minoo Javanmardian | D.R. Marsh | 8 |
| XOM-NC0355-00645 | XOM-NC0355-00701 | 3/6/1998 | Draft-Environmental Risk management Program Midwest Region-Fuels Marketing | | | | 57 |
| XOM-NC0073-00586 | XOM-NC0073-00588 | 5/28/1999 | Proposed SWRCB Study | fax | Ron Wilkniss | Ruth Bulmer, Linda Cohu, Glen Dembroff, Ed Dinkfeld, Peter Pugnale, Thomas DuMont, Don Esperson, Don Gilson, Stan Holm, Brett Hovland, Craig Knoeller, Glen Marshall, Tiffany Rau, Bill Zobell, Stan Stoner, Ruthanne Walker, Kim Wiseman | 3 |
| XOM-NC0287-02179 | XOM-NC0287-02187 | | Characteristics of Dissovsolved Petroleum Hydrocarbon Plumes, Results from four studies | | | | 9 |
| MMTBE0139260 | MMTBE0139261 | 6/11/1990 | Reformulated Gasoline | Letter | H. Hokamp | | 2 |
| MO4029_0001 | MO4029_0148 | 8/11/2000 | Confidential Attorney Work Product | | | | 148 |
| MO4030_0001 | MO4030_0004 | 6/2/2000 | Motor Fuel Inventory Reconciliation Form | | Mobil | | 4 |
| MO4031_0001 | MO4031_0004 | | Daily Service Station Inspection Checklist | | Mobil | | 4 |
| MO4032_0001 | MO4032_0243 | 2001 | Environmental Playbook | | ExxonMobil | | 243 |
| MO4033_0001 | MO4033_0007 | 10/6/1992 | Oxygenated Gasoline Introduction | Letter | District Manager | Mobil Dealer | 7 |
| MO4034_0001 | MO4034_0001 | Jan-93 | Product Safety Advice | Memo | Mobil Corporation Environmental Health & Safety Department | | 1 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MO4035_0001 | MO4035_0002 | | EHS Management System: Environmental "Take-A-Minute" | | | | 2 |
| MO4037_0001 | MO4037_0010 | 5/12/1999 | SBC/SCO Monthly Environmental Chelist No. 1 | | SBC/SCO | | 10 |
| MO4038_0001 | MO4038_0042 | | PMPA Franchise Agreement (OG&L and N) | | | | 42 |
| MO4039_0001 | MO4039_0004 | 7/24/2000 | Service Station NO: 18-KCM/11249 Second Warning Notice Failure to Comply with Environmental laws | | F.A. Sica | Fans Hadad | 4 |
| MO4040_0001 | MO4040_0139 | | Mobil Driver's Handbook | | Mobil | | 139 |
| MO4041_0001 | MO4041_0001 | | Unsatisfactory Delivery Condition Report Form | | | | 1 |
| MO4042_0001 | MO4042_0007 | Apr-00 | Competency Check Loading Checklist | | Competency Check Loading Checklist | | 7 |
| MO4043_0001 | MO4043_0064 | | ExxonMobil HM126 Bulk Loading/Unloading | | | | 64 |
| MO4044_0001 | MO4044_0001 | 1/26/2001 | Driver's Vehicle Pre-Shift Inspection Check List | | | | 1 |
| MO4045_0001 | MO4045_0001 | 1/19/2001 | D.O.T. Post-Trip Vehicle Inspection Report | | | | 1 |
| MO4046_0001 | MO4046_0043 | 5/19/1998 | Mobil Preventive Maintenance Guide | | | | 43 |
| MO4047_0001 | MO4047_0092 | Dec-99 | Survey of Current UST Management and Operation Practices | | The California MTBE Research Partnership | | 92 |
| MO4048_0001 | MO4048_0031 | Dec-98 | Treatment Technologies for Removal of MTBE from Drinking Water | | MTBE Research Partnership | | 31 |
| MO4049_0001 | MO4049_0427 | Feb-00 | Treatment Technologies for Removal of Methyl Tertiary Butyl Ether (MTBE) from Drinking Water | | California Research Partnership | | 427 |
| MO4050_0001 | MO4050_0021 | Sep-00 | Feasibility & Economic Analysis for Treatment of MTBE Affected Drinking Water Using Granular Activated Carbon Fixed Bed Adsorbents | | Scott M. Tenney | | 21 |
| MO4051_0001 | MO4051_0003 | 10/5/2000 | Underground Storage Tank- Installation Ceritficate of Compliance | | | | 3 |
| MO4053_0001 | MO4053_0006 | 9/25/2000 | Underground Storage Tanks Facility | | | | 6 |
| MO4054_0001 | MO4054_0005 | | Underground Storage Tank and Line Monitoring Procedure | | | | 5 |
| MO4055_0001 | MO4055_0001 | 9/24/1998 | Underground Storage Tank and Line Monitoring Procedure, Samuel Dyer | | | | 1 |
| MO4056_0001 | MO4056_0016 | 9/15/2000 | Inventor Management Instructions; Fuels Marketing-West Coast | | Exxon Mobil | | 16 |
| MO4057_0001 | MO4057_0024 | 11/22/2000 | Daily Service Station Inspection Checlist for Stations with Dual Point Stage I and Dresser Wayne or Gilbarco Stage II Vapor Recovery Systems | | Mobil | | 24 |
| MO4058_0001 | MO4058_0002 | 1/24/2000 | Service Station Environmental Compliance Calendar | | | | 2 |
| MO4059_0001 | MO4059_0018 | 7/11/2000 | Environmental Records Binder (ERB) Longer-Term Environmental Records, Documents and Permits | | Exxon Mobil | | 18 |
| MO4060_0001 | MO4060_0003 | 4/5/1999 | Underground Storage Tank Leak Response Plan | | Mobil | | 3 |
| MO4061_0001 | MO4061_0009 | 1/24/2000 | Environmental "Take-A-Minute" Review with all OG&L Dealers and Sal-Op Station Managers Upon Receipt | | | | 9 |
| MO4062_0001 | MO4062_0003 | 2/20/2001 | Underground Storage Tank Unauthorized Release Blend/Contamination Site Report | | | | 3 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| MO4064_0001 | MO4064_0001 | | No Smoking Stop Engine Safety Warning | | | | 1 |
| MO4065_0001 | MO4065_0084 | 6/8/2000 | Environmental Compliance Training Sign-in Sheet: UST Compliance | | Mobil | | 84 |
| MO4066_0001 | MO4066_0042 | | Veeder-Root TLS 350 Training TMW SHE Compliance | | Mobil | | 42 |
| MO4067_0001 | MO4067_0011 | Dec-00 | Environmental "Take-A-Minute" Implement Immediately: SCAQMD Rule 461 Changes | | | | 11 |
| MO4068_0001 | MO4068_0001 | | SBC/SCO Environmental Compliance Review, Topics | | SBC/SCO | | 1 |
| MO4070_0001 | MO4070_0016 | 5/16/2000 | EMER Project Management Guidelines | | Exxon Mobil Environmental Remediation (EMER) | | 16 |
| MO4072_0001 | MO4072_0191 | 11/1/1999 | Environmental Guidelines | | Exxon Company USA | | 191 |
| MO4073_0001 | MO4073_0020 | 12/28/1998 | Interoffice Correspondence; MTBE Environmental Response Package | Letter | Mark Malander | Don Englert, Glenn Sparks, Bruce Underkoffler | 20 |
| MO4074_0001 | MO4074_0044 | 10/12/1998 | Management Strategy for MTBE | | Mark Malander | | 44 |
| MO4075_0001 | MO4075_0001 | | Decals on Face of Pumps | | | | 1 |
| MO4076_0001 | MO4076_0120 | 3/28/1990 | Mobil Environmental/Facilities Engineering Seminar | | T.M. Milton, G.G. Smith | | 120 |
| CHTB 000297 | CHTB 000320 | 11/12/1986 | Proceedings of the NWWA/API Conference on Petroleum Hydrocarbons and Organic Chemicals in Ground Water-Prevention, Detection and Restoration | | | | 24 |
| CSMT0102996 | CSMT0103043 | 6/22/1987 | Methyl Tertiary Butyl Ether (MTBE) Committee | Letter | George S. Dominquez | G.L. Orescan | 48 |
| MDL1358 EM0005716 | MDL1358 EM0005726 | 8/18/1987 | WOGA Report on Methanol | Memo | A. E. McCluskey | P. N. DiGiovanni, C. L. Hagan, C. B. Hood, C. R. Morgan, J. Shepard, B. J. Skladany | 11 |
| MDL 1358 EM0017835 | MDL1358 EM0017857 | 4/22/1988 | API-Storage Tank Task Force(STTF) | Memo | P.D. Gates | P.F. Cash, R.W. Hawes, J.L. Martin, A.E. McClusky, J.A. TenEyck | 23 |
| MDL1358 EM0019097 | MDL1358 EM0019099 | 1/13/1993 | Workplan for API Activities relating to MTBE | Memo | Randy Roth, Gerry Raabe, Louise Scott | Health, Safety and Environment General Committee | 3 |
| MDL1358 EM0019132 | MDL1358 EM0019135 | 3/8/1993 | Reprograming Request for MTBE Program | Memo | Anita Ducca, Eldon Rucker | Health and Environment Subcommittee | 4 |
| MDL1358 EM0019272 | MDL1358 EM0019276 | 3/15/1993 | MTBE-Health Issue | Memo | B.M. Harney | M.L. Eason, G.L. Kohlenberger, R.M. Nalevanko, D.B. Smith | 5 |
| ARC 002824 | ARC 002829 | 3/23/1993 | Slides for MTBE briefing to PPC | fax | Eldon Rucker | Health, Environment & Safety General Committee (HESGC), Health and Environment Subcommittee (HES) | 6 |
| M 0016419 | M 0016425 | 3/29/1995 | Rocky Mountain News/MTBE | E-mail | Brian M. Harney | Roberts/KW | 7 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| M 0009644 | M 0009649 | 4/26/1995 | Rocky Mt. News/MTBE | email | Kurt W. Fischer | WH Buckalew | 6 |
| MDL1358 EM0019579 | MDL1358 EM0019580 | 3/28/1996 | WSPA RFG Task Force; "MTBE" Conference Call | Memo | J.D. Turk | B.M. Harney | 2 |
| M 0016352 | M 0016355 | 5/1/1997 | MTBE Santa Monica | Memo | R.T. Smith | S. A. Chernow, K.W. Fischer, C.A. Keith | 4 |
| M 0013715 | M 0013715 | 6/25/1997 | MTBE | E-mail | Randy T. Smith | Brian M. Harney | 1 |
| MDL 1358 EM0015292 | MDL 1358 EM0015302 | 10/30/1997 | American Petroleum Institute Ad Hoc MTBE Coordination Commitee Minutes of Meeting | | Judith G. Shaw | | 11 |
| EX 007883 | EX 007894 | 4/20/1998 | Refining, Marketing & Transportation Committee, Greg McClintock | Memo | Michael D. Wang | | 12 |
| M 0025109 | M 0025114 | 6/17/1998 | News for 06-17-98 | E-mail | Bruce Bauman | Brian M. Harney | 6 |
| CH 001643 | CH 001646 | 3/31/1999 | Ad hoc MTBE Coordination Group sign-in sheet | | | | 4 |
| XOM-NC0005-01337 | XOM-NC0005-01342 | 1/13/1997 | MTBE Water Quality Criteria Work Group-Water Program Group | | Gene Mancini, Alexis Steen | | 6 |
| WSPA 000001 | WSPA 000005 | 2/25/1997 | MTBE Research Partnership Roster and Minutes of Conference Call of MTBE Task Force | | | | 5 |
| XOM-MTO1604-001593 | XOM-MTO1604001601 | 2/26/1987 | lanned Production of Methyl Tertiary Butyl Ether (MTBE) at Beaumont enclosing MSDS on MTBE | Memo | B.M. Harney | R.W. Hawes | 9 |
| XOM-MTO1616-003059 | XOM-MTO1616-003059 | 2/12/1986 | Potential health effects from exposure to hazardous chemicals | Letter | D.R. Hayward | Mobil Distributor | 1 |
| XOM-WARN-00000236 | XOM-WARN-00000237 | 12/3/1987 | MTBE: Product Safety Review | Memo | J.A. Burke | C.B. Hood, P.M. Dixon, E.N. Ladov | 2 |
| XOM-WARN-00000252 | XOM-WARN-00000268 | 3/31/1988 | MTBE Environmental Data EPA TSCA FYI Submissions | Memo | J.A. Burke | E.N. Ladov | 17 |
| XOM-WARN-00032723 | XOM-WARN-00032727 | 5/31/1988 | Mobil Oil material Safety Bulletin | | | | 5 |
| XOM-WARN-00019609 | XOM-WARN-00019614 | 5/8/1992 | MTBE Fuel Test Baltimore/Manassas Terminals | Memo | S.P. Manchester | B.E. Colquitt, D.P. McClure | 6 |
| XOM-WARN-00032600 | XOM-WARN-00032605 | 5/23/1991 | Marketing Position on Oxygenate Labeling | Memo | G.P. Abramo | J.W. Dalgetty | 6 |
| XOM-NC0221-00162 | XOM-NC0221-00174 | 6/26/1992 | File 153-48 MTBE Toxicty, Treatability/removal issues | Memo | D.E. Krohn, J.C. Heiss | J.M. Swiatko | 13 |
| XOM-WARN-00020162 | XOM-WARN-00020189 | 7/27/1992 | New Business N-Dealer Conversions | Memo | W.D. Malone | Field Engineering Managers | 28 |
| XOM-WARN-00020518 | XOM-WARN-00020522 | 9/10/1992 | Oxygenated Gasoline Introduction | Letter | P.G. Halsey | Mobil Distributor | 5 |
| XOM-WARN-00007401 | XOM-WARN-00007402 | Jan-93 | Mobil Product Safety Advice-Methyl tert-Butyl Ether | | | | 2 |
| XOM-MTO1606-002749 | XOM-MTO1606-002752 | 5/14/1993 | MTBE | Memo | R.B. Callen, R.E. DeHart | Distribution | 4 |

178

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| XOM-WARN-00008063 | XOM-WARN-00008066 | 9/28/1995 | Round Two, MTBE Holding Paper | Memo | Dave Fogarty | RFG Task Force Members, Ron Benton, Tom Mirkin, Doug Henderson, Al Jessel, Dave Van Camp, Barbara Kornylo, Chuck Morgan, Allen Randle, Paul Richmond, Bill Tanner, Mike Zigich, Jeff Wilson | 4 |
| XOM-WARNEM-0000001 | XOM-WARNEM-0000013 | 2001 | Special (2.0% Oxygenated W/MTBE) Material Safety Data Bulletin | | | | 13 |
| XOM-WARNEM-0000041 | XOM-WARNEM-0000053 | 3/1/2002 | Material Safety Data Bulletin | | | | 13 |
| | | 2/17/1986 | Environmentally Significant Components of a Typical Unleaded Gasoline | Letter | Barbara J. Mickelson | Dianne Schott | 5 |
| | | 5/30/1986 | Proposed Mitigation Plan, Jacksonville, Maryland | Letter | Gattis | Lawrence I. Bass | 32 |
| | | 5/14/1987 | FSTRAC Invitation | Letter | Caroline Dupuy | Bruce Mintz | 44 |
| MDL1358hM-1062173 | MDL1358hM-1062173 | 7/16/1979 | Use of Gasohol in Gasoline Engines | Memo | E.L. Hosshamer | C.B. Hood | 6 |
| M 0031786 | M 0031813 | 8/18/1992 | MTBE vs DIPE vs Methanol | Memo | P.A. Nano | A.J. Silvestri | 28 |
| M0058619 | M0058626 | 12/9/1992 | Email enclosing 10/19/92 Memo from C.D. Ruff to A.J. Cavanna re: MRDC REport | email | Bob Callenn | R.O. Swanson, K.E. Consolver, G.T. Cox, D.G. Boutte, D.E. Cundill, W.A. Kennedy | 8 |
| LAN0232769 | LAN232777 | 10/5/2001 | Flavour and Odour Thresholds of Methyl Tertiary Butyl Ether (MTBE) in Water-Confidential Report | | | | 9 |
| EMsufRem 017860 | EMsufRem 017984 | 7/4/1996 | Demonstration of Intrinsic Bioremediation Mobil Oil Corporation Service Statio 17-LTG | | Tim Douthit, Norman J. Novick, R. Edward Payne | Michael A. Lamarre | 125 |
| EMSufREM 016551 | EMSufRem 016576 | 8/13/2003 | Site Status Update Report | Letter | Patrick J. West | Karen Yager | 26 |
| M 0010729 | M 0010735 | 3/10/1998 | Best Practice Sharing: Remediation by Natural Attenuation (RNA) Presentation | | Norm Novick | | 7 |
| EM0018214 | EM0018224 | 6/8/1997 | Implementation of ASTM E 1739-95, Standard Guide for Risk-Based Corrective Action Applied at Petroleum Release Sites, in the United States | | | | 11 |
| OTC-000283 | OTC-000290 | Sep-94 | "Reformulated Gasoline: A Major Step Toward Cleaner Air - Better for Your Health and the Environment" | | EPA | | 8 |
| OTC-001118 | OTC-001121 | 11/23/1994 | Delay in Conversion to Reformulated Gasoline | Letter | Robin Schimminger, New York State Assembly | Hon. Mario M. Cuomo | 4 |
| OTC-001412 | OTC-001419 | | Expanded Control Measure Summary | | | | 8 |
| TONN-CDK-00205 | TONN-CDK-00224 | 6/5/1995 | PMPA Motor Fuels Franchise Agreement for N. Dealers between Mobil Oil Corporation and Favre Bros. | | | | 20 |

9/29/2008

Attachment A: ExxonMobil's Trial Exhibit List for Basso and Tonneson

| Bates Begin | Bates End | Date | Subject/Title | Type | Author(s) | Recipient(s) | PGS |
|---|---|---|---|---|---|---|---|
| TONN-CDK-00054 | TONN-CDK-00054 | 12/13/1998 | 1998 EPA and State Upgrade Compliance Confirmation | | Lee Favre | | 1 |
| TONN-CDK-00227 | TONN-CDK-00227 | 6/5/1995 | Environmental Equipment Addendum | | | | 1 |
| TONN-CDK-00081 | TONN-CDK-00125 | 11/19/1999 | PMPA Franchise Agreement (OG&L and N) Between Mobil Oil Corporation and Favre Brothers | | | | 45 |
| TONN-CDK-00249 | TONN-CDK-00252 | 6/5/1995 | Sale and Repurchase Agreement | | | | 4 |
| TONN-CDK-00186 | TONN-CDK-00186 | | Individual Sales Analysis -- 5 Year History (Roman Exh. 11) | | | | 1 |
| TONN-CDK-00184 | TONN-CDK-00184 | 11/10/1996 | Customer Account Information Form | | | | 1 |
| TONN-CDK-00182 | TONN-CDK-00182 | 12/16/1999 | Invoice | | Mobil Oil Corporation | Favre Brothers | 1 |
| TONN-CDK-00269 | TONN-CDK-00269 | | Individual Sales Analysis - 5 Year History | | | | 1 |
| TONN-CDK-00036 | TONN-CDK-00036 | 4/19/2001 | Standard Analysis | | K.M. O'Brien | | 1 |
| TONN-CDK-00028 | TONN-CDK-00029 | 10/31/2000 | Reimbursement Agreement Balance | | | | 2 |
| TONN-CDK-00035 | TONN-CDK-00036 | 4/19/2001 | Reimbursement Agreement Balance Through 4/19/01 - Favre Brothers | | | | 2 |
| TONN-CDK-00079 | TONN-CDK-00080 | 11/8/1999 | Franchise Disclosure | Letter | | Favre Brothers | 2 |
| TONN-CDK-00247 | TONN-CDK-00248 | | Recommended Practices for Gasoline Inventory Control | | | Favre Bros. | 2 |
| TONN-CDK-00126 | TONN-CDK-00127 | 11/1/1999 | Purchase Schedule To PMPA Franchise Agreement | | Favre Brothers | | 2 |
| TONN-CDK-00336 | TONN-CDK-00336 | 1999 | 70% Purchase Obligations Summary, 4th Quarter 1999, New York NBU | | | | 1 |
| TONN-CDK-00226 | TONN-CDK-00226 | | Mobile Image Standards Checklist | | | Favre Brothers | 1 |
| TONN-CDK-00537 | TONN-CDK-00678 | 6/30/1996 | Mobil National Standards Handbook | | | | 123 |
| TONN-CDK-00652 | TONN-CDK-00670 | | Mobile Image Standards | | | | 19 |
| TONN-CDK-00681 | TONN-CDK-00750 | 6/30/1996 | Mobil Mart/Snack Shop National Standards Handbook | | | | 70 |
| TONN-CDK-00525 | TONN-CDK-00525 | 8/23/1995 | Certified Mail return Receipt Requested | Letter | V.B. Betette | Favre Brothers | 1 |
| TONN-CDK-00751 | TONN-CDK-00807 | 11/16/2000 | PMPA Distributor Franchise Agreement Beetween Mobil Oil Corporation and Alta East, Inc. | | | | 54 |
| XOM-EM-00016227 | XOM-EM-00016284 | Jul-67 | Technical Report - Guidance on Estimating Motor Vehicle Emission Reduction | | | | 58 |
| XOM-EM-00016438 | XOM-EM-00016438 | 2/11/1987 | MTBE | Memo | A.E. McCluskey | J.A. Burke | 1 |
| MBPB-052564 | MBPB-052573 | 7/11/1988 | Chevron Research Company Emissions Testing Report | Letter | R.C. Kiskis | Daniel W. McGovern | 10 |
| XOM-EM-00015146 | XOM-EM-00015150 | 8/24/1989 | xecutive Summary - Impacts of Changes in Fuel Volatility and the Use of Oxygenated Fuel Blends on Urban Ozone Formation | fax | H.J. Feldman | C. Schleyer | 5 |
| XOM-EM-00015142 | XOM-EM-00015145 | 11/10/1989 | SAI Draft Report | Letter | C.H. Schleyer | Howard Feldman | 4 |
| MBPB-052466 | MBPB-052466 | 10/8/1990 | Effect of Oxygenate on NOx Emissions | Memo | Stephen Wise | Charles Schleyer | 1 |
| MBPB-088453 | MBPB-088487 | 5/9/1991 | Phase 1 Reformulated Gasolines Effect of Fuel Composition on Emissions | Memo | C.H. Schleyer | | 35 |
| | | 10/9/1984 | EPA "Leaking Underground Storage Tanks Containing Motor Fuels: A Chemical Advisory" | | | | 6 |