# Exhibit 12

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | LIST OF SERVICE STATIONS AND TERMINAL PROPERTIES | | | | | | |
| 2 | CLOSED, SOLD OR DISPOSED OF FROM 2/1/85 TO 1/31/97 | | | | | | |
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 5 | 19930224 | CT | CONNECTICUT | 00588 | 366 HOMESTEAD AVE. | HARTFORD | 06105 |
| 6 | 19860430 | CT | CONNECTICUT | 00593 | 28 KIMBERLY AVE | NEW HAVEN | 06511 |
| 7 | 19931013 | CT | CONNECTICUT | 00594 | 345 KIMBERLY AVE. | NEW HAVEN | 06519 |
| 8 | 19850326 | CT | CONNECTICUT | 00608 | 1183 HARTFORD PTKE, RTE30 | VERNON | 06066 |
| 9 | 19880714 | CT | CONNECTICUT | 00614 | 460 WINDSOR AVE. | WINDSOR | 06095 |
| 10 | 19870330 | CT | CONNECTICUT | 06706 | 15 BOSTON POST ROAD | WATERFORD | 06385 |
| 11 | 19850701 | CT | CONNECTICUT | 06711 | 1707 STANLEY ST | NEW BRITAIN | 06053 |
| 12 | 19910202 | CT | CONNECTICUT | 06729 | 315 MAIN ST. | NIANTIC | 06357 |
| 13 | 19860801 | CT | CONNECTICUT | 06798 | 1250 KOSSUTH ST. | BRIDGEPORT | 06608 |
| 14 | 19881231 | CT | CONNECTICUT | 06821 | 410 NORTH ELM ST. | TORRINGTON | 06790 |
| 15 | 19850228 | CT | CONNECTICUT | 06832 | 1525 DIXWELL AVE | HAMDEN | 06514 |
| 16 | 19920825 | CT | CONNECTICUT | 06842 | 40 CRESCENT AVE | BRIDGEPORT | 06605 |
| 17 | 19920825 | CT | CONNECTICUT | 06869 | 90-110 PULASKI ST. | BRIDGEPORT | 06608 |
| 18 | 19960930 | CT | CONNECTICUT | 91001 | 219 CONGRESS AVE. | WATERBURY | 06708 |
| 19 | 19930301 | CT | CONNECTICUT | 91013 | 4045 MAIN ST. | BRIDGEPORT | 06606 |
| 20 | 19960930 | CT | CONNECTICUT | 91014 | 286 SOUTH MAIN ST. | NEWTON | 06470 |
| 21 | 19850501 | CT | CONNECTICUT | 91018 | ROUTE 9A & CHRISTIAN HILL | HIGGANUM | 06441 |
| 22 | 19870915 | CT | CONNECTICUT | 91029 | 40 FOXON ROAD | EAST HAVEN | 06513 |
| 23 | 19910731 | CT | CONNECTICUT | 91034 | 136 MYRTLE AVE. | STAMFORD | 06902 |
| 24 | 19880527 | CT | CONNECTICUT | 91039 | 438 BOSTON POST RD. | MILFORD | 06460 |
| 25 | 19960930 | CT | CONNECTICUT | 91042 | 1584 STRATFORD AVENUE | BRIDGEPORT | 06607 |
| 26 | 19851115 | CT | CONNECTICUT | 91046 | 1174 MILLDALE RD. | W. CHESHIRE | 06410 |
| 27 | 19890531 | CT | CONNECTICUT | 91056 | 334 HOWE AVE. | SHELTON | 06484 |
| 28 | 19960930 | CT | CONNECTICUT | 91058 | 139 BLAKE ST. | NEW HAVEN | 06515 |
| 29 | 19910411 | CT | CONNECTICUT | 91059 | 16 KIMBERLY AVENUE | NEW HAVEN | 06519 |
| 30 | 19960930 | CT | CONNECTICUT | 91069 | 305 BROAD ST. | NEW LONDON | 06320 |
| 31 | 19850331 | CT | CONNECTICUT | 91073 | GEORGE AND ORANGE STREETS | NEW HAVEN | 06516 |
| 32 | 19960930 | CT | CONNECTICUT | 91076 | 724 ALLEN ST. | NEW BRITAIN | 06053 |
| 33 | 19960930 | CT | CONNECTICUT | 91079 | 2 BELLTOWN RD. | STAMFORD | 06905 |
| 34 | 19880701 | CT | CONNECTICUT | 91081 | 810 HOWE AVENUE | SHELTON | 06484 |
| 35 | 19890531 | CT | CONNECTICUT | 91086 | 265 ROOSEVELT DRIVE | DERBY | 06418 |
| 36 | 19960930 | CT | CONNECTICUT | 91093 | 200 WARD AVE. | MOOSUP | 06354 |
| 37 | 19870213 | CT | CONNECTICUT | 91095 | 777 ENFIELD ST. | ENFIELD | 06082 |
| 38 | 19960930 | CT | CONNECTICUT | 91097 | RAILROAD AND ARCH STREETS | GREENWICH | 06830 |
| 39 | 19960930 | CT | CONNECTICUT | 91099 | 620 MAIN ST. | WATERTOWN | 06795 |
| 40 | 19960930 | CT | CONNECTICUT | 91103 | 996 ROUTE 32 | UNCASVILLE | 06382 |
| 41 | 19960930 | CT | CONNECTICUT | 91109 | 805 S. MAIN ST. | STRATFORD | 06497 |
| 42 | 19960930 | CT | CONNECTICUT | 91122 | 102 MIDDLETOWN AVE. | NORTH HAVEN | 06473 |
| 43 | 19880523 | CT | CONNECTICUT | 91134 | 203 GREENWOOD AVE. | BETHEL | 06801 |
| 44 | 19860318 | CT | CONNECTICUT | 91137 | 87 MILL PLAIN RD. | DANBURY | 06810 |
| 45 | 19901201 | CT | CONNECTICUT | 91141 | 505 ROUTE #111 | MONROE | 06468 |
| 46 | 19950331 | CT | CONNECTICUT | 91142 | 410 CLINTONVILLE RD. | NORTH HAVEN | 06473 |
| 47 | 19911202 | CT | CONNECTICUT | 91144 | 61 MARLBOUROUGH STREET | PORTLAND | 06480 |
| 48 | 19960930 | CT | CONNECTICUT | 91145 | 640 CONNECTICUT AVE. | BRIDGEPORT | 06607 |
| 49 | 19960930 | CT | CONNECTICUT | 91146 | 32 ETHAN ALLEN HIGHWAY | RIDGEFIELD | 06877 |
| 50 | 19901115 | CT | CONNECTICUT | 91147 | 900 STATE STREET | BRIDGEPORT | 06605 |
| 51 | 19890801 | CT | CONNECTICUT | 91148 | 415 NORTH MAIN STREET | SOUTHINGTON | 06489 |
| 52 | 19860314 | CT | CONNECTICUT | 91149 | 760 MAIN ST. | WINSTED | 06098 |
| 53 | 19861107 | CT | CONNECTICUT | 91151 | 471 WASHINGTON AVENUE | MIDDLETOWN | 06457 |
| 54 | 19850430 | CT | CONNECTICUT | 91152 | 1115 NEW BRITAIN AVENUE | WEST HARTFORD | 06100 |
| 55 | 19851010 | CT | CONNECTICUT | 91154 | 371 MAIN STREET | NORWALK | 06851 |
| 56 | 19860401 | CT | CONNECTICUT | 91156 | RTS. 12 AND 101 | DAYVILLE | 06241 |
| 57 | 19850619 | CT | CONNECTICUT | 91158 | 95 S. MAIN STREET | TORRINGTON | 06798 |
| 58 | 19860124 | CT | CONNECTICUT | 91159 | 602 BOSTON POST ROAD | OLD SAYBROOK | 06475 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 59 | 19860128 | CT | CONNECTICUT | 91160 | 1300 SO.MAIN STREET | WATERBURY | 06076 |
| 60 | 19860127 | CT | CONNECTICUT | 91161 | 249 EAST STREET | PLAINVILLE | 06062 |
| 61 | 19881130 | CT | CONNECTICUT | 91200 | 369 NORTH COLONY ROAD | WALLINGFORD | 06492 |
| 62 | 19960930 | CT | CONNECTICUT | 91201 | 1525 DIXWELL AVE | HAMDEN | 06514 |
| 63 | 19890630 | CT | CONNECTICUT | 91202 | 524 NEWFIELD AVE | STAMFORD | 06902 |
| 64 | 19881231 | CT | CONNECTICUT | 91203 | 1707 STANLEY STREET | NEW BRITAIN | 06053 |
| 65 | 19870811 | CT | CONNECTICUT | 91204 | 107 WATER STREET | NEW HAVEN | 06511 |
| 66 | 19890901 | CT | CONNECTICUT | 91207 | 581 W MAIN ST | NEW BRITAIN | 06053 |
| 67 | 19890801 | CT | CONNECTICUT | 91208 | 200 N MAIN ST | BRANFORD | 06405 |
| 68 | 19900930 | CT | CONNECTICUT | 91210 | 330 DIXWELL AVENUE | NEW HAVEN | 06520 |
| 69 | 19920601 | CT | CONNECTICUT | 91219 | 61 CHAPEL STREET | NEW HAVEN | 06513 |
| 70 | 19950102 | CT | FAIRFIELD | 91220 | 1250 KOSSUTH STREET | BRIDGEPORT | 06608 |
| 71 | 19940428 | CT | HARTFORD | 91222 | 1500 CORBIN AVENUE | NEW BRITAIN | 06050 |
| 72 | 19950518 | CT | NEW HAVEN | 91094 | WATER STREET | DERBY | 06418 |
| 73 | 19940715 | CT | NEW HAVEN | 91155 | 142 SPRINGDALE AVENUE | MERIDEN | 06450 |
| 74 | 19941115 | CT | NEW HAVEN | 91221 | 668 ORANGE AVENUE | WEST HAVEN | 06516 |
| 75 | 19871130 | DE | DELAWARE | 90855 | RIDGE ROAD & PARKWAY AVE | CLAYMONT | 19703 |
| 76 | 19910731 | DE | DELAWARE | 90856 | U.S. RT. #13 - NORTHBOUND | ODESSA | 19730 |
| 77 | 19870323 | DE | DELAWARE | 90868 | ROUTES 300 AND 6 | CLAYTON | 19938 |
| 78 | 19870401 | DE | DELAWARE | 90874 | 2694 PULASKI HIGHWAY | GLASGOW | 19702 |
| 79 | 19911220 | DE | DELAWARE | 90885 | 707 SOUTH UNION STREET | ELSMERE | 19805 |
| 80 | 19871031 | DE | DELAWARE | 90886 | 4TH ST. & GREENHILL AVE. | WILMINGTON | 19805 |
| 81 | 19860508 | DE | DELAWARE | 90889 | 3800 KENNETT PIKE | GREENVILLE | 19807 |
| 82 | 19860619 | DE | NEW CASTLE | 90815 | ROUTES 13 AND 113 | DOVER | 19901 |
| 83 | 19960531 | MA | MASSACHUSETT | 00620 | 203 TRIANGLE ST. | AMHERST | 01002 |
| 84 | 19940617 | MA | MASSACHUSETT | 00644 | 2620 WESTFIELD & SYKES AV | W. SPRINGFIELD | 01089 |
| 85 | 19850930 | MA | MASSACHUSETT | 00645 | 168 SOUTH BLVD. | W. SPRINGFIELD | 99999 |
| 86 | 19871014 | MA | MASSACHUSETT | 30373 | 1115 WORCESTER ROAD | FRAMINGHAM | 01701 |
| 87 | 19901015 | MA | MASSACHUSETT | 30397 | 475 BROOKLINE AV. | BOSTON | 02215 |
| 88 | 19861231 | MA | MASSACHUSETT | 30435 | 397 SAWYER ST. | NEW BEDFORD | 02745 |
| 89 | 19880815 | MA | MASSACHUSETT | 30459 | 466 NO. FRONT ST. | NEW BEDFORD | 02740 |
| 90 | 19850731 | MA | MASSACHUSETT | 30523 | 980 CHELMSFORD ST | LOWELL | 01851 |
| 91 | 19881231 | MA | MASSACHUSETT | 30608 | 83 BRIDGE STREET | BEVERLY | 01915 |
| 92 | 19870327 | MA | MASSACHUSETT | 30613 | 89 HOLTON & PINE STREETS | DANVERS | 01923 |
| 93 | 19960930 | MA | MASSACHUSETT | 94304 | 92 FOSTER | PEABODY | 01960 |
| 94 | 19960930 | MA | MASSACHUSETT | 94307 | 1087 STAFFORD STREET | ROCHDALE | 01542 |
| 95 | 19960930 | MA | MASSACHUSETT | 94309 | 66 BROADWAY | LOWELL | 01854 |
| 96 | 19861110 | MA | MASSACHUSETT | 94313 | 172 BELGRADE AVE. | ROSLINDALE | 02131 |
| 97 | 19920531 | MA | MASSACHUSETT | 94316 | 151 MAIN ST | MEDFORD | 02155 |
| 98 | 19860501 | MA | MASSACHUSETT | 94321 | 837 HIGHLAND AVE. | NEEDHAM HGTS. | 02192 |
| 99 | 19960930 | MA | MASSACHUSETT | 94329 | 191 LYNN | PEABODY | 01960 |
| 100 | 19920619 | MA | MASSACHUSETT | 94333 | HARTFORD AVE. & NORTH MAI | N. UXBRIDGE | 01538 |
| 101 | 19960930 | MA | MASSACHUSETT | 94334 | 585 NORFOLK STREET | HOLLISTON | 01746 |
| 102 | 19960930 | MA | MASSACHUSETT | 94337 | 60 PEARL STREET | S. BRAINTREE | 02184 |
| 103 | 19960930 | MA | MASSACHUSETT | 94341 | 82 BRIDGE STREET | FAIRHAVEN | 02719 |
| 104 | 19960930 | MA | MASSACHUSETT | 94342 | 344-346 SHREWSBURY ST. | WORCESTER | 01604 |
| 105 | 19960930 | MA | MASSACHUSETT | 94343 | ROUTE 97 - AYERS VILLAGE | METHUEN | 01844 |
| 106 | 19960930 | MA | MASSACHUSETT | 94344 | BEDFORD AND WINTER | BRIDGEWATER | 02324 |
| 107 | 19960930 | MA | MASSACHUSETT | 94353 | ROUTE 20 & 350 GREENWOOD | WORCESTER | 01607 |
| 108 | 19960930 | MA | MASSACHUSETT | 94355 | 364 BOSTON AVE. | MEDFORD | 02155 |
| 109 | 19960930 | MA | MASSACHUSETT | 94361 | SCHOFIELD AVE RR3 BOX 3 | DUDLEY | 01570 |
| 110 | 19960930 | MA | MASSACHUSETT | 94362 | 413 ASHLEY BLVD. | NEW BEDFORD | 02745 |
| 111 | 19960930 | MA | MASSACHUSETT | 94367 | 69 JACKSON STREET | HOLYOKE | 01040 |
| 112 | 19960930 | MA | MASSACHUSETT | 94371 | 443 BRAYTON AVE. | FALL RIVER | 02721 |
| 113 | 19960930 | MA | MASSACHUSETT | 94373 | 3001 ACUSHNET AVE. | NEW BEDFORD | 02745 |
| 114 | 19960930 | MA | MASSACHUSETT | 94377 | 363 NEPONSET | CANTON | 02021 |
| 115 | 19960930 | MA | MASSACHUSETT | 94383 | 439 WAREHAM ROAD | MARION | 02738 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 116 | 19960930 | MA | MASSACHUSETT | 94386 | 20 NORTH BEDFORD | E. BRIDGEWATER | 02333 |
| 117 | 19960930 | MA | MASSACHUSETT | 94401 | 186 CENTRAL ST. | MILFORD | 01757 |
| 118 | 19960930 | MA | MASSACHUSETT | 94403 | 805 BROCK AVE. | NEW BEDFORD | 02744 |
| 119 | 19960930 | MA | MASSACHUSETT | 94408 | 20 PRATT | FITCHBURG | 01420 |
| 120 | 19960930 | MA | MASSACHUSETT | 94409 | MAIN STREET | MANCHAUG | 01526 |
| 121 | 19960930 | MA | MASSACHUSETT | 94417 | 1120 WACHUSETT ST. | HOLDEN | 01522 |
| 122 | 19870530 | MA | MASSACHUSETT | 94418 | 1422 CENTRE ST. | BOSTON | 02131 |
| 123 | 19960930 | MA | MASSACHUSETT | 94419 | 500 BROADWAY | REVERE | 02151 |
| 124 | 19960930 | MA | MASSACHUSETT | 94427 | 220 MAIN ST. | NORFOLK | 02056 |
| 125 | 19870126 | MA | MASSACHUSETT | 94432 | 2222 PROVIDENCE HWY | SOUTH WALPOLE | 02071 |
| 126 | 19861101 | MA | MASSACHUSETT | 94433 | ROUTE #1 AND NORTH ST. | FOXBORO | 02035 |
| 127 | 19960930 | MA | MASSACHUSETT | 94441 | 192 PLEASANT ST. | WORCESTER | 01609 |
| 128 | 19960930 | MA | MASSACHUSETT | 94444 | 2264 G.A.R. HIGHWAY | N. SWANSEA | 02777 |
| 129 | 19910529 | MA | MASSACHUSETT | 94446 | 1300 MASSACHUSETTS AVE. | LUNENBURG | 01462 |
| 130 | 19870126 | MA | MASSACHUSETT | 94447 | 246 MAIN ST. | HUDSON | 01749 |
| 131 | 19960930 | MA | MASSACHUSETT | 94459 | 880 HYDE PARK AVE. | HYDE PARK | 02136 |
| 132 | 19930119 | MA | MASSACHUSETT | 94461 | 969 SOUTH MAIN | FALL RIVER | 02724 |
| 133 | 19960930 | MA | MASSACHUSETT | 94462 | 122 RHODE ISLAND AVENUE | FALL RIVER | 02721 |
| 134 | 19960930 | MA | MASSACHUSETT | 94471 | 527 ALLEN STREET | SPRINGFIELD | 01118 |
| 135 | 19960930 | MA | MASSACHUSETT | 94477 | 5135 WASHINGTON ST. | WEST ROXBURY | 02132 |
| 136 | 19960930 | MA | MASSACHUSETT | 94483 | RT. 58 - 507 MONPONSETT | HANSON | 02341 |
| 137 | 19960930 | MA | MASSACHUSETT | 94484 | 238 PLEASANT ST. | NORWOOD | 02062 |
| 138 | 19920619 | MA | MASSACHUSETT | 94486 | MAIN ST. | NORTHBRIDGE | 01534 |
| 139 | 19861110 | MA | MASSACHUSETT | 94499 | 180 SOUTH AVE. | WHITMAN | 02382 |
| 140 | 19960930 | MA | MASSACHUSETT | 94507 | 402 BRIGHTMAN | FALL RIVER | 02720 |
| 141 | 19960930 | MA | MASSACHUSETT | 94513 | 197 BOSTON TURNPIKE | SHREWSBURY | 01545 |
| 142 | 19960930 | MA | MASSACHUSETT | 94533 | 100 MOHAWK TRAIL | GREENFIELD | 01301 |
| 143 | 19960930 | MA | MASSACHUSETT | 94534 | 225 BROCKTON AVE. | ABINGTON | 02351 |
| 144 | 19870126 | MA | MASSACHUSETT | 94546 | 34 MARKET | IPSWICH | 01938 |
| 145 | 19861110 | MA | MASSACHUSETT | 94551 | 109 LINDEN STREET | WALTHAM | 02154 |
| 146 | 19960930 | MA | MASSACHUSETT | 94556 | 274 MARION ROAD | WAREHAM | 02571 |
| 147 | 19960930 | MA | MASSACHUSETT | 94557 | 358 MAMMOTH ROAD | LOWELL | 01854 |
| 148 | 19870126 | MA | MASSACHUSETT | 94558 | 112 RANTOUL | BEVERLY | 01915 |
| 149 | 19960930 | MA | MASSACHUSETT | 94559 | 876 MAIN STREET | MALDEN | 02148 |
| 150 | 19960930 | MA | MASSACHUSETT | 94562 | 22 BROADWAY | MALDEN | 02148 |
| 151 | 19960930 | MA | MASSACHUSETT | 94569 | 119 GREENWOOD ST. | WORCESTER | 01607 |
| 152 | 19960930 | MA | MASSACHUSETT | 94576 | 178 ROBESON STREET | FALL RIVER | 02722 |
| 153 | 19861110 | MA | MASSACHUSETT | 94578 | 271 EAST CENTER STREET | W. BRIDGEWATER | 02379 |
| 154 | 19960930 | MA | MASSACHUSETT | 94581 | 771 EAST SQUANTUM STREET | SQUANTUM | 02171 |
| 155 | 19960930 | MA | MASSACHUSETT | 94582 | 2122 WASHINGTON STREET | HANOVER | 02339 |
| 156 | 19960930 | MA | MASSACHUSETT | 94583 | 1158 WASHINGTON STREET | CANTON | 02021 |
| 157 | 19861110 | MA | MASSACHUSETT | 94586 | 346 SEA | QUINCY | 02169 |
| 158 | 19861110 | MA | MASSACHUSETT | 94587 | 174 UNION AVE | FRAMINGHAM | 01701 |
| 159 | 19860516 | MA | MASSACHUSETT | 94589 | 603 WILBRAHAM ROAD | SPRINGFIELD | 01109 |
| 160 | 19960930 | MA | MASSACHUSETT | 94600 | 679 MAIN STREET | SPRINGFIELD | 01105 |
| 161 | 19960930 | MA | MASSACHUSETT | 94602 | 914 SUMNER AVENUE | SPRINGFIELD | 01118 |
| 162 | 19960930 | MA | MASSACHUSETT | 94603 | 95 MAIN STREET | NORTHFIELD | 01360 |
| 163 | 19960930 | MA | MASSACHUSETT | 94604 | RT. 20 - BOSTON POST ROAD | SUDBURY | 01776 |
| 164 | 19960930 | MA | MASSACHUSETT | 94606 | 689 WHITE STREET | SPRINGFIELD | 01108 |
| 165 | 19960930 | MA | MASSACHUSETT | 94607 | 369 MIDDLESEX ST | LOWELL | 01853 |
| 166 | 19960930 | MA | MASSACHUSETT | 94608 | 150 SWAN ST | METHUEN | 01844 |
| 167 | 19960930 | MA | MASSACHUSETT | 94609 | ANDOVER STREET | BALLARDVALE | 01810 |
| 168 | 19960930 | MA | MASSACHUSETT | 94610 | 110 MARSTON ST | LAWRENCE | 01842 |
| 169 | 19960930 | MA | MASSACHUSETT | 94611 | 105 MAIN STREET | WESTFORD | 01886 |
| 170 | 19960930 | MA | MASSACHUSETT | 94612 | 487 WASHINGTON STREET | BRIGHTON | 02135 |
| 171 | 19960930 | MA | MASSACHUSETT | 94613 | 88 CHANDLER ST | WORCESTER | 01602 |
| 172 | 19960930 | MA | MASSACHUSETT | 94615 | 46 BELGRAVE AVE | ROSLINDALE | 02131 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 173 | 19910131 | MA | MASSACHUSETT | 94616 | 321 ADAMS STREET | DORCHESTER | 02121 |
| 174 | 19960930 | MA | MASSACHUSETT | 94618 | 50 JOHN DUNN MEM. DR | ROCKLAND | 02370 |
| 175 | 19960930 | MA | MASSACHUSETT | 94621 | 664 UNION STREET | FRANKLIN | 02038 |
| 176 | 19960930 | MA | MASSACHUSETT | 94605 | 497 RT 6A | SANDWICH | 02537 |
| 177 | 19920901 | MA | MASSACHUSETT | 30659 | 3037 CRANBERRY HWY (RT 28) | BUZZARDS BAY | 02532 |
| 178 | 19960930 | MA | MASSACHUSETT | 94387 | NORTHAMPTON-GREENFIELD HW | N. HATFIELD | 01066 |
| 179 | 19870308 | MA | MASSACHUSETT | 94411 | 41 SOUTH WHITNEY | AMHERST | 01002 |
| 180 | 19960930 | MA | MASSACHUSETT | 94442 | ROUTE 32 | WARE | 01082 |
| 181 | 19870304 | MA | MASSACHUSETT | 94536 | BROADWAY AND ST. JAMES ST | CHICOPEE FALL | 01020 |
| 182 | 19960930 | MA | MASSACHUSETT | 94624 | 435 PALMER AVENUE | FALMOUTH | 02540 |
| 183 | 19960930 | MA | MASSACHUSETT | 94625 | 736 N. MAIN STREET | BROCKTON | 02401 |
| 184 | 19960930 | MA | MASSACHUSETT | 94626 | RT 125 & SALEM STREET | ANDOVER | |
| 185 | 19960930 | MA | MASSACHUSETT | 94631 | 121-135 BOLTON STREET | MARLBORO | 01752 |
| 186 | 19920108 | MA | MASSACHUSETT | 94634 | MAIN STREET | WEST DENNIS | 02670 |
| 187 | 19960930 | MA | MASSACHUSETT | 94635 | 141 MAIN STREET | SOUTH GRAFTON | 01560 |
| 188 | 19920923 | MA | MASSACHUSETT | 94637 | 567 CONCORD STREET | HOLLISTON | 01746 |
| 189 | 19960930 | MA | MASSACHUSETT | 94638 | 648 CHANDLER STREET | WORCESTER | 01602 |
| 190 | 19960930 | MA | MASSACHUSETT | 94639 | 310 BELMONT STREET | WORCESTER | 01604 |
| 191 | 19930716 | MA | MASSACHUSETT | 94640 | 5 WEST MAIN STREET | DUDLEY | |
| 192 | 19930401 | MA | MASSACHUSETT | 94641 | 312 W. BOYLSTON STREET | WEST BOYLSTON | 01583 |
| 193 | 19960930 | MA | MASSACHUSETT | 94645 | 80 NICHOLAS ROAD | FRAMINGHAM | 01701 |
| 194 | 19920520 | MA | MASSACHUSETT | 94647 | 27 MAPLEWOOD AVENUE | GLOUSTER | 01930 |
| 195 | 19960930 | MA | MASSACHUSETT | 94650 | 71 MAIN STREET | MEDWAY | 02053 |
| 196 | 19960930 | MA | MASSACHUSETT | 94651 | 156 MAIN STREET | BUZZARDS BAY | 02532 |
| 197 | 19960930 | MA | MASSACHUSETT | 94653 | 499 WASHINGTON STREET | AUBURN | 01501 |
| 198 | 19930222 | MA | MASSACHUSETT | 94654 | 2317 COUNTRY STREET | SOMERSET | 02726 |
| 199 | 19960930 | MA | MASSACHUSETT | 94655 | 1 PROVIDENCE STREET | LINWOOD | 01525 |
| 200 | 19960930 | MA | MASSACHUSETT | 94656 | 81 BARNSTABLE ROAD | HYANNIS | 02601 |
| 201 | 19930128 | MA | MASSACHUSETT | 94657 | 82-84 W BOYLSTON STREET | WORCESTER | 01606 |
| 202 | 19960930 | MA | MASSACHUSETT | 94658 | 669 WORCESTER ROAD | FRAMINGHAM | 01701 |
| 203 | 19930128 | MA | MASSACHUSETT | 94659 | WEST GROVE STREET | MIDDLEBORO | 02346 |
| 204 | 19960930 | MA | MASSACHUSETT | 94660 | ROUTE 6 | WELLFLEET | 02667 |
| 205 | 19960930 | MA | MASSACHUSETT | 94661 | 371 ACTON ROAD ROUTE 27 | CHELMSFORD | 01824 |
| 206 | 19920930 | MA | MASSACHUSETT | 94662 | 1325 BOYLSTON STREET | BOSTON | 02115 |
| 207 | 19920529 | MA | MASSACHUSETT | 94665 | 61 WEST MAIN STREET | NORTHBORO | 01532 |
| 208 | 19960930 | MA | MASSACHUSETT | 94667 | 299 BOSTON ROAD | NORTH BILLERICA | 01862 |
| 209 | 19920529 | MA | MASSACHUSETT | 94668 | 246 MAIN STREET | RUTLAND | |
| 210 | 19930114 | MA | MASSACHUSETT | 94669 | 350 GREENWOOD STREET | WORCESTER | 01607 |
| 211 | 19960930 | MA | MASSACHUSETT | 94674 | 2 E MAIN STREET | SOUTHBORO | 01772 |
| 212 | 19960930 | MA | MASSACHUSETT | 94677 | 885 MILLBURY STREET | WORCESTER | 01607 |
| 213 | 19960930 | MA | MASSACHUSETT | 94678 | WEST MAIN STREET | WEST BROOKFIELD | 01585 |
| 214 | 19960930 | MA | MASSACHUSETT | 94679 | 137 LANCASTER STREET | LEOMINSTER | 01453 |
| 215 | 19921112 | MA | MASSACHUSETT | 94680 | 36 MAPLE STREET | SHREWSBURY | 01545 |
| 216 | 19960930 | MA | MASSACHUSETT | 94682 | 321 SOUTHBRIDGE STREET | AUBURN | 01501 |
| 217 | 19960930 | MA | MASSACHUSETT | 94683 | 261 BOSTON ROAD | BILLERICA | 01821 |
| 218 | 19960930 | MA | MASSACHUSETT | 94684 | 432 MAIN ST | DENNISPORT | 02639 |
| 219 | 19920107 | MA | MASSACHUSETT | 94685 | 563 SO WASHINGTON ST | NO. ATTLEBORO | 02761 |
| 220 | 19950103 | MA | MIDDLESEX | 94429 | 413 MAPLE ST. | MARLBORO | 01752 |
| 221 | 19930831 | MA | SUFFOLK | 00616 | 73 COLUMBIA ST. | ADAMS | 01220 |
| 222 | 19881231 | MA | SUFFOLK | 94325 | 519 NORTH STREET | PITTSFIELD | 01201 |
| 223 | 19851001 | MA | SUFFOLK | 94404 | D/B/A SAVOY GENERAL STORE | SAVOY | 01256 |
| 224 | 19960930 | MA | SUFFOLK | 94413 | 56 COMMERCIAL ST. | ADAMS | 01220 |
| 225 | 19851130 | MA | SUFFOLK | 94554 | 483 SOUTH MAIN ST. | GREAT BARRINGTON | 01230 |
| 226 | 19861201 | MA | SUFFOLK | 94564 | 1234 NORTH STREET | PITTSFIELD | 01201 |
| 227 | 19960930 | MA | SUFFOLK | 94575 | SOUTH MAIN STREET | SHEFFIELD | 01257 |
| 228 | 19850222 | MA | SUFFOLK | 94585 | 1475 WEST HOUSATONIC STRE | PITTSFIELD | 01202 |
| 229 | 19941231 | MA | WORCESTER | 30667 | 60 MAIN STREET | MILLBURY | 01527 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 230 | 19930731 | MA | WORCESTER | 94629 | 370 BELMONT STREET | WORCESTER | |
| 231 | 19960930 | MA | WORCESTER | 94632 | 649 MAIN STREET | STURBRIDGE | 01566 |
| 232 | 19920920 | MA | WORCESTER | 94633 | 294 BELMONT STREET | WORCESTER | 01604 |
| 233 | 19960930 | MA | WORCESTER | 94643 | 34 PARK AVENUE | WORCESTER | 01610 |
| 234 | 19940307 | MA | WORCESTER | 94649 | 102 HIGHLAND STREET | WORCESTER | 01609 |
| 235 | 19920518 | MD | MARYLAND | 29793 | 4015 NORTH POINT BLVD. | BALTIMORE | 21222 |
| 236 | 19940125 | MD | MARYLAND | 29820 | FREDERICK & MAIN STREETS | WALKERSVILLE | |
| 237 | 19871001 | MD | MARYLAND | 93065 | MIDDLETOWN RD. | FREELAND | 21053 |
| 238 | 19850201 | MD | MARYLAND | 93098 | 7024 LIBERTY ROAD | BALTIMORE | 21207 |
| 239 | 19871001 | MD | MARYLAND | 93204 | 7021 REISTERSTOWN RD. | BALTIMORE | 21215 |
| 240 | 19870414 | MD | MARYLAND | 93224 | EAST DRIVE AND LINDEN AVE | ARBUTUS | 21227 |
| 241 | 19860502 | MD | MARYLAND | 93247 | 10028 HARFORD ROAD | BALTIMORE | 21234 |
| 242 | 19940113 | ME | ANDROSCOGGIN | 28203 | 48 US ROUTE 1 | FALMOUTH | 04105 |
| 243 | 19960930 | ME | ANDROSCOGGIN | 92609 | 380 MAIN STREET | WESTBROOK | 04092 |
| 244 | 19850513 | ME | MAINE | 28046 | ROGERS AND WHIPPLE ROADS | KITTERY | 03904 |
| 245 | 19870831 | ME | MAINE | 28145 | 730 CONGRESS ST. (RT.22) | PORTLAND | 04102 |
| 246 | 19920531 | ME | MAINE | 28201 | 674 MAIN STREET | LEWISTON | 04240 |
| 247 | 19931020 | ME | MAINE | 28204 | MAIN AVENUE RT 201 | FARMINGDALE | 04345 |
| 248 | 19861130 | ME | MAINE | 28217 | US ROUTE 1 | BATH | 04530 |
| 249 | 19931026 | ME | MAINE | 28218 | 1425 LISBON STREET | LEWISTON | 04240 |
| 250 | 19910131 | ME | MAINE | 92409 | ROUTE #1 | BATH | 04530 |
| 251 | 19960930 | ME | MAINE | 92417 | ROUTE 117-BOX 1171 | BRIDGTON | 04009 |
| 252 | 19960930 | ME | MAINE | 92423 | WASHINGTON STREET | LIMERICK | 04048 |
| 253 | 19960930 | ME | MAINE | 92424 | WASHINGTON STREET | LIMERICK | 04048 |
| 254 | 19960930 | ME | MAINE | 92433 | ROUTE 1 | SACO | 04072 |
| 255 | 19960930 | ME | MAINE | 92476 | ROUTE 112 | SACO | 04072 |
| 256 | 19960930 | ME | MAINE | 92477 | 1345 SABATTUS | LEWISTON | 04240 |
| 257 | 19960930 | ME | MAINE | 92484 | ROUTE 1A | EAST HOLDEN | 04429 |
| 258 | 19850802 | ME | MAINE | 92504 | 245 MAIN STREET | SOUTH PARIS | 04281 |
| 259 | 19960930 | ME | MAINE | 92507 | EASTERN AVE. | BOOTHBAY HARB | 04538 |
| 260 | 19960930 | ME | MAINE | 92551 | | SEBAGO LAKE | 04075 |
| 261 | 19960930 | ME | MAINE | 92555 | ROUTE 112 | WEST BUXTON | 04093 |
| 262 | 19860904 | ME | MAINE | 92559 | R.F.D. #3 | GORHAM | 04038 |
| 263 | 19960930 | ME | MAINE | 92575 | RFD1 BPX 310 | THORNDIKEL | 04986 |
| 264 | 19960930 | ME | MAINE | 92593 | BUSINESS ROUTE #1 | NEWCASTLE | 04553 |
| 265 | 19850401 | ME | MAINE | 92602 | MAINE TURNPIKE-MILE 56 | GRAY | 04039 |
| 266 | 19850401 | ME | MAINE | 92603 | MAINE TURNPIKE-MILE 57 | GRAY | 04039 |
| 267 | 19850401 | ME | MAINE | 92604 | MAINE TURNPIKE-MILE 81 | LEWISTON | 04240 |
| 268 | 19850401 | ME | MAINE | 92605 | MAINE TURNPIKE-MILE 95 | GARDINER | 04240 |
| 269 | 19960930 | ME | MAINE | 92614 | SACO AVE. (P.O. BOX X) | OLD ORCHARD BEACH | 04064 |
| 270 | 19960930 | ME | MAINE | 92615 | 20 NORTHPORT AVE. | BELFAST | 04915 |
| 271 | 19960930 | ME | MAINE | 92617 | 174 MAIN | CUMBERLAND | 04021 |
| 272 | 19960930 | ME | MAINE | 92618 | ROUTE #1 | SEARSPORT | 04974 |
| 273 | 19960930 | ME | MAINE | 92619 | 2931 WALL STREET | DEXTER | 04930 |
| 274 | 19960930 | ME | MAINE | 92621 | ROUTE 26 | OXFORD | 04270 |
| 275 | 19960930 | ME | MAINE | 92700 | 34 SACO AVE | OLD ORCHARD BEACH | 04064 |
| 276 | 19960930 | ME | MAINE | 92701 | RT 1 | WARREN | 04864 |
| 277 | 19960930 | ME | MAINE | 92702 | 30 MAIN STREET | S. PARIS | 04281 |
| 278 | 19960930 | ME | MAINE | 92703 | RT 17 | UNION | 04862 |
| 279 | 19960930 | ME | MAINE | 92704 | RT 105 | BURKETVILLE | 04540 |
| 280 | 19960930 | ME | MAINE | 92705 | VILLAGE TIE UP | HARRISON | 04040 |
| 281 | 19960930 | ME | MAINE | 92706 | RT 7 | BROOKS | 04921 |
| 282 | 19960930 | ME | MAINE | 92707 | RT 1 | THOMASTON | 04861 |
| 283 | 19960930 | ME | MAINE | 92708 | TRI CORNER MARKET | APPLETON | 04862 |
| 284 | 19870903 | ME | MAINE | 92709 | 162 US RT 1 | SCARBORO | 04074 |
| 285 | 19960930 | ME | MAINE | 92710 | 232 CENTER ST | AUBURN | 04210 |
| 286 | 19960930 | ME | MAINE | 92711 | 59 BROAD STREET | NEW AUBURN | 04210 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 287 | 19940120 | ME | MAINE | 92713 | RT 17 | CHESLEY | 04345 |
| 288 | 19960930 | ME | PENOBSCOT | 92451 | U.S. ROUTE #2 | W. ENFIELD | 04493 |
| 289 | 19860214 | NH | NEW HAMPSHIR | 55202 | 373 HANOVER ST | MANCHESTER | 03101 |
| 290 | 19951030 | NH | NEW HAMPSHIR | 55260 | 777 LAFAYETTE ROAD | HAMPTON | 03842 |
| 291 | 19920624 | NH | NEW HAMPSHIR | 55273 | 34 ROSEWELL RD | BEDFORD | 03102 |
| 292 | 19960930 | NH | NEW HAMPSHIR | 95519 | 501 ELM | MANCHESTER | 03101 |
| 293 | 19871217 | NH | NEW HAMPSHIR | 95532 | 725 SECOND STREET | MANCHESTER | 03104 |
| 294 | 19870909 | NH | NEW HAMPSHIR | 95534 | BISSON AVENUE | LACONIA | 03247 |
| 295 | 19960930 | NH | NEW HAMPSHIR | 95566 | 167 NORTH MAIN | PLYMOUTH | 03264 |
| 296 | 19860915 | NH | NEW HAMPSHIR | 95567 | 316 COURT STREET | LACONIA | 03246 |
| 297 | 19960930 | NH | NEW HAMPSHIR | 95568 | CENTRAL STREET | WOODSVILLE | 03785 |
| 298 | 19850304 | NH | NEW HAMPSHIR | 95569 | 16 PLEASANT STREET | BRISTOL | 03222 |
| 299 | 19890331 | NH | NEW HAMPSHIR | 95571 | 330 SOUTH MAIN STREET | PENACOOK | 03303 |
| 300 | 19960930 | NH | NEW HAMPSHIR | 95580 | MAIN ST | DANVILLE | 03819 |
| 301 | 19960930 | NH | NEW HAMPSHIR | 95581 | SAGAMORE RD | PORTSMOUTH | 03801 |
| 302 | 19960930 | NH | NEW HAMPSHIR | 95582 | 321 KELLEY STREET | MANCHESTER | 03102 |
| 303 | 19951130 | NH | NORTH CONWA | 55262 | RT 16 | NORTH CONWAY | 03860 |
| 304 | 19941007 | NJ | BERGEN | 95725 | 351 QUEEN ANNE RD | TEANECK | 07666 |
| 305 | 19950430 | NJ | BERGEN | 95735 | 1510 TEANECK ROAD | TEANECK | 07666 |
| 306 | 19960930 | NJ | ESSEX | 95671 | 370 SOUTH STREET | NEWARK | 07105 |
| 307 | 19951031 | NJ | HUDSON | 56277 | 351 HENDERSON STREET | JERSEY CITY | 07302 |
| 308 | 19880115 | NJ | NEW JERSEY | 00209 | 711 4TH AVE | ASBURY PARK | 07712 |
| 309 | 19890104 | NJ | NEW JERSEY | 00256 | 835-43 BAYWAY CIRCLE | ELIZABETH | 07201 |
| 310 | 19920301 | NJ | NEW JERSEY | 00309 | 893 ROUTE 1 | ISELIN | 08830 |
| 311 | 19850228 | NJ | NEW JERSEY | 00318 | ROUTE 17 SOUTH | MAHWAH | 07430 |
| 312 | 19880714 | NJ | NEW JERSEY | 00321 | 375-377 ROUTE 22 | GREENBROOK | 08812 |
| 313 | 19960930 | NJ | NEW JERSEY | 00500 | 327 ANDERSON AVE | FAIRVIEW | 07022 |
| 314 | 19960930 | NJ | NEW JERSEY | 00503 | 486 HENDERSON AVE | JERSEY CITY | 07303 |
| 315 | 19960930 | NJ | NEW JERSEY | 00504 | 366 BERGEN BLVD | FAIRVIEW | 07022 |
| 316 | 19960930 | NJ | NEW JERSEY | 00508 | 379 SEVENTH AVE | JERSEY CITY | 07303 |
| 317 | 19850913 | NJ | NEW JERSEY | 00510 | 102 RT 17 SOUTH | MAHWAH | 07430 |
| 318 | 19960930 | NJ | NEW JERSEY | 00511 | 171 NEW ST | NEW BRUNSWICK | 08901 |
| 319 | 19850215 | NJ | NEW JERSEY | 00512 | 449 WASHINGTON AVE | BERGENFIELD | 07621 |
| 320 | 19960930 | NJ | NEW JERSEY | 00513 | 291-293 PARAMUS RD | PARAMUS | 07692 |
| 321 | 19960930 | NJ | NEW JERSEY | 00516 | 715 CENTRAL AVE | UNION CITY | 07087 |
| 322 | 19960930 | NJ | NEW JERSEY | 00517 | 547 DURIE AVE | CLOSTER | 07624 |
| 323 | 19960930 | NJ | NEW JERSEY | 00521 | 6027-37 PARK AVE | W. NEW YORK | 07093 |
| 324 | 19960930 | NJ | NEW JERSEY | 00522 | 1692 UNION VALLEY RD | WEST MILFORD | 07480 |
| 325 | 19960930 | NJ | NEW JERSEY | 00524 | 5905 BUCHANNEN PL | W. NEW YORK | 07093 |
| 326 | 19960930 | NJ | NEW JERSEY | 00525 | 19 DUKE ST | NEW BRUNSWICK | 08816 |
| 327 | 19960930 | NJ | NEW JERSEY | 00528 | RT 35 NORTH | CLIFFWOOD BEACH | 07735 |
| 328 | 19960930 | NJ | NEW JERSEY | 00530 | 8TH ST & MCLEAN BLVD | PATERSON | 07514 |
| 329 | 19891211 | NJ | NEW JERSEY | 00555 | ROUTE 30 & GARFIELD AVE | CHESILHURST | 08089 |
| 330 | 19920731 | NJ | NEW JERSEY | 00657 | 151 NEW BRUNSWICK AVE | HOPELAWN | 08861 |
| 331 | 19850228 | NJ | NEW JERSEY | 01100 | BLKWOOD/CLEMENTON RD | CLEMENTON | 08021 |
| 332 | 19850228 | NJ | NEW JERSEY | 01117 | BAY LEASE ONLY | JACKSON | 08527 |
| 333 | 19850228 | NJ | NEW JERSEY | 01300 | SCOTLAND RD &CENTRAL | ORANGE | 07050 |
| 334 | 19950331 | NJ | NEW JERSEY | 01425 | 419 CENTRAL AVENUE | ORANGE | 00000 |
| 335 | 19850228 | NJ | NEW JERSEY | 08796 | BAY RENTAL | EDISON | 40404 |
| 336 | 19850228 | NJ | NEW JERSEY | 08895 | 152 THORNWOOD DR | MARION | 99999 |
| 337 | 19850228 | NJ | NEW JERSEY | 11734 | ST GEORGES &LAKE AVE | RAHWAY | 00000 |
| 338 | 19850228 | NJ | NEW JERSEY | 33840 | 614 RT 530 | WHITING | 99999 |
| 339 | 19850214 | NJ | NEW JERSEY | 56044 | 75 BROAD STREET | FREEHOLD | 07728 |
| 340 | 19890331 | NJ | NEW JERSEY | 56095 | 2348 W. MARLTON PIKE | CHERRY HILL | 08002 |
| 341 | 19930228 | NJ | NEW JERSEY | 56122 | ROUTE 33 - R.D. 1 | HIGHTSTOWN | 08520 |
| 342 | 19890315 | NJ | NEW JERSEY | 56152 | I-95 & RT. #46 | RIDGEFIELD PARK | 07657 |
| 343 | 19930831 | NJ | NEW JERSEY | 56204 | 2048 BURLINGTON MT.HOLLY ROAD | MT. HOLLY | 08060 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 344 | 19870107 | NJ | NEW JERSEY | 56256 | 2177 ALLENWOOD ROAD | WALL TWP | 07719 |
| 345 | 19960731 | NJ | NEW JERSEY | 56287 | 303 MANTUA AVENUE | PAULSBORO | 08066 |
| 346 | 19850930 | NJ | NEW JERSEY | 56837 | 217 PARK AVENUE (NEWELL) | RUTHERFORD | 07070 |
| 347 | 19910306 | NJ | NEW JERSEY | 56845 | 575 VALLEY RD. (COOPER AV | MONTCLAIR | 07043 |
| 348 | 19860909 | NJ | NEW JERSEY | 56931 | 710 F.STREET | BELMAR | 07719 |
| 349 | 19850830 | NJ | NEW JERSEY | 56937 | 845 BROADWAY (OCEANPORT) | W. LONG BRANCH | 07764 |
| 350 | 19960930 | NJ | NEW JERSEY | 95104 | 616 AVENUE A | BAYONNE | 07002 |
| 351 | 19860930 | NJ | NEW JERSEY | 95105 | RT. 571, ETRA ROAD | HIGHTSTOWN | 08520 |
| 352 | 19960930 | NJ | NEW JERSEY | 95109 | 141 N. BEVERWYCK RD. | LAKE HIAWATHA | 07034 |
| 353 | 19870319 | NJ | NEW JERSEY | 95116 | 824 RIVERSIDE AVE. | LYNDHURST | 07071 |
| 354 | 19870227 | NJ | NEW JERSEY | 95117 | 46 NEW YORK AVENUE | NEWARK | 07105 |
| 355 | 19861202 | NJ | NEW JERSEY | 95122 | RICHMOND & TRENTON AVENUE | PT. PLEASANT | 08742 |
| 356 | 19960930 | NJ | NEW JERSEY | 95128 | 431 HILLSIDE AVE. | HILLSIDE | 07205 |
| 357 | 19851204 | NJ | NEW JERSEY | 95129 | 110-112 FAIRVIEW AVE. | PROSPECT PARK | 07506 |
| 358 | 19931001 | NJ | NEW JERSEY | 95133 | 237 W. WASHINGTON AVE. | WASHINGTON | 07882 |
| 359 | 19960930 | NJ | NEW JERSEY | 95137 | 351 HENDERSON (AT BAY) | JERSEY CITY | 07302 |
| 360 | 19960930 | NJ | NEW JERSEY | 95139 | 1058 MAIN AVENUE | CLIFTON | 07011 |
| 361 | 19960930 | NJ | NEW JERSEY | 95145 | 700 HAMILTON BLVD. | S. PLAINFIELD | 07080 |
| 362 | 19861120 | NJ | NEW JERSEY | 95147 | 124 PARK AVE. | MADISON | 07950 |
| 363 | 19861114 | NJ | NEW JERSEY | 95149 | 2 AMPERE PARKWAY | EAST ORANGE | 07017 |
| 364 | 19960930 | NJ | NEW JERSEY | 95156 | LOOMIS AVENUE | SUSSEX | 07461 |
| 365 | 19960930 | NJ | NEW JERSEY | 95157 | 101 PARK AVE.(E.ELIZABETH | LINDEN | 07026 |
| 366 | 19860331 | NJ | NEW JERSEY | 95158 | 300 MIDLAND AVENUE | SADDLE BROOK | 07662 |
| 367 | 19871231 | NJ | NEW JERSEY | 95166 | 110 PARSIPPANY BLVD. | BOONTON | 07005 |
| 368 | 19900102 | NJ | NEW JERSEY | 95171 | 380 DANFORTH AVENUE | JERSEY CITY | 07305 |
| 369 | 19930301 | NJ | NEW JERSEY | 95173 | 346-354 W GRAND &GROVE ST | ELIZABETH | 07202 |
| 370 | 19960930 | NJ | NEW JERSEY | 95184 | E.STATE ST. & KLOCKNER RD | TRENTON | 08619 |
| 371 | 19960930 | NJ | NEW JERSEY | 95186 | 39 FINDERNE AVE. | FINDERNE | 08807 |
| 372 | 19901206 | NJ | NEW JERSEY | 95187 | ROUTE 94 | HAINSBURG | 07832 |
| 373 | 19960930 | NJ | NEW JERSEY | 95196 | 307 WESTFIELD AVE. | ELIZABETH | 07202 |
| 374 | 19871125 | NJ | NEW JERSEY | 95197 | 472 U.S. HIGHWAY #1 | NEWARK | 07114 |
| 375 | 19850417 | NJ | NEW JERSEY | 95198 | 26 CHURCH STREET | BLOOMSBURY | 08804 |
| 376 | 19960930 | NJ | NEW JERSEY | 95205 | BERKSHIRE VALLEY RD. | OAK RIDGE | 07438 |
| 377 | 19960930 | NJ | NEW JERSEY | 95206 | 39-45 WEST GRAND STREET | ELIZABETH | 07205 |
| 378 | 19850831 | NJ | NEW JERSEY | 95208 | 849 GREEN STREET | ISELIN | 08830 |
| 379 | 19960930 | NJ | NEW JERSEY | 95209 | 201 SOUTH AVENUE | CRANFORD | 07016 |
| 380 | 19870608 | NJ | NEW JERSEY | 95211 | 145 CARR AVENUE | KEANSBURG | 07734 |
| 381 | 19960930 | NJ | NEW JERSEY | 95226 | RT. 37 AND CLIFTON AVE. | TOMS RIVER | 08753 |
| 382 | 19860930 | NJ | NEW JERSEY | 95236 | 194 RT 34 & LAIRD RD | COLTS NECK | 07722 |
| 383 | 19960930 | NJ | NEW JERSEY | 95238 | 753 BLVD. & 30TH ST. | BAYONNE | 07002 |
| 384 | 19870523 | NJ | NEW JERSEY | 95242 | 2 ROOSEVELT AVE. | CARTERET | 07008 |
| 385 | 19960930 | NJ | NEW JERSEY | 95243 | ROUTE 46 | VIENNA | 07880 |
| 386 | 19960930 | NJ | NEW JERSEY | 95263 | 107 SCHUYLER AVE. | KEARNY | 07032 |
| 387 | 19960930 | NJ | NEW JERSEY | 95266 | 223-227 MALLORY AVE. | JERSEY CITY | 07304 |
| 388 | 19870318 | NJ | NEW JERSEY | 95267 | 54 MEISEL AVE. | SPRINGFIELD | 07081 |
| 389 | 19860707 | NJ | NEW JERSEY | 95283 | 814 BROADWAY | NEWARK | 07104 |
| 390 | 19850828 | NJ | NEW JERSEY | 95285 | PATERSON AVE. & UNION PLA | E. RUTHERFORD | 07073 |
| 391 | 19860901 | NJ | NEW JERSEY | 95294 | 1504 J.F. KENNEDY BLVD. | UNION CITY | 07087 |
| 392 | 19860228 | NJ | NEW JERSEY | 95306 | 631 AMBOY AVE. | WOODBRIDGE | 07095 |
| 393 | 19960930 | NJ | NEW JERSEY | 95307 | 207 LINCOLN AVE. | LONG BRANCH | 07740 |
| 394 | 19960930 | NJ | NEW JERSEY | 95315 | 544 HAMILTON STREET | SOMERSET | 08873 |
| 395 | 19860505 | NJ | NEW JERSEY | 95318 | 20 WASHINGTON RD. | SAYREVILLE | 08872 |
| 396 | 19870703 | NJ | NEW JERSEY | 95322 | 439 LAKE AVE. | COLONIA | 07067 |
| 397 | 19870530 | NJ | NEW JERSEY | 95326 | NJ RT. 31 & JACKSON VALLE | OXFORD | 07863 |
| 398 | 19960930 | NJ | NEW JERSEY | 95327 | 39 ANDERSON | RARITAN | 08869 |
| 399 | 19960930 | NJ | NEW JERSEY | 95329 | 74 UNION AVE. | BLOOMINGDALE | 07403 |
| 400 | 19860701 | NJ | NEW JERSEY | 95331 | 1023-27 ELIZABETH AVE. | ELIZABETH | 07206 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 401 | 19960930 | NJ | NEW JERSEY | 95333 | RT. 33 AND APPLEGARTH ROA | HIGHTSTOWN | 08520 |
| 402 | 19960930 | NJ | NEW JERSEY | 95338 | 521 MOUNTAIN AVE. | SPRINGFIELD | 07081 |
| 403 | 19860301 | NJ | NEW JERSEY | 95347 | 2507 ATLANTIC AVE. | ATLANTIC CITY | 08404 |
| 404 | 19851015 | NJ | NEW JERSEY | 95356 | 10 MAIN STREET | WOODBRIDGE | 07095 |
| 405 | 19960930 | NJ | NEW JERSEY | 95385 | 177 VALLEY BLVD. | WOOD-RIDGE | 07075 |
| 406 | 19851031 | NJ | NEW JERSEY | 95427 | 313 BERGEN BLVD. | FAIRVIEW | 07022 |
| 407 | 19960930 | NJ | NEW JERSEY | 95435 | 319 GRAND AVENUE | PALISADES PK. | 07650 |
| 408 | 19960930 | NJ | NEW JERSEY | 95444 | 494 MIDDLE ROAD | HAZLET | 07730 |
| 409 | 19960930 | NJ | NEW JERSEY | 95445 | 74 SPARTA AVE | NEWTON | 07860 |
| 410 | 19870601 | NJ | NEW JERSEY | 95449 | 492 RAHWAY AVE. | ELIZABETH | 07202 |
| 411 | 19861101 | NJ | NEW JERSEY | 95451 | 2030 SOUTH WOOD AVE. | LINDEN | 07036 |
| 412 | 19851231 | NJ | NEW JERSEY | 95455 | ROUTE 31 & WEST DELAWARE | PENNINGTON | 08534 |
| 413 | 19960930 | NJ | NEW JERSEY | 95461 | RT. #130 - SOUTH | CRANBURY | 08512 |
| 414 | 19860401 | NJ | NEW JERSEY | 95464 | ROUTE 202 NORTH | NESHANIC STA. | 08853 |
| 415 | 19921201 | NJ | NEW JERSEY | 95601 | 191 LAFEYETTE ST. | PATERSON | 07501 |
| 416 | 19960930 | NJ | NEW JERSEY | 95603 | 80 E. MILTON AVE. | RAHWAY | 07065 |
| 417 | 19871001 | NJ | NEW JERSEY | 95604 | 302 PARK AVE. | SCOTCH PLAINS | 07076 |
| 418 | 19850711 | NJ | NEW JERSEY | 95605 | 2464 SOUTH BROAD STREET | TRENTON | 08610 |
| 419 | 19960930 | NJ | NEW JERSEY | 95614 | 936 NORTH WASHINGTON AVE. | GREENBROOK | 08812 |
| 420 | 19960930 | NJ | NEW JERSEY | 95617 | 2568 ROUTE 22 | UNION | 07083 |
| 421 | 19960930 | NJ | NEW JERSEY | 95618 | FRONT AND GREENWICH STREE | BELVIDERE | 07823 |
| 422 | 19960930 | NJ | NEW JERSEY | 95622 | 322 HIGHWAY #18 | E. BRUNSWICK | 08816 |
| 423 | 19890201 | NJ | NEW JERSEY | 95623 | CENTER SQUARE ROAD AT RT. | SWEDESBORO | 08085 |
| 424 | 19851202 | NJ | NEW JERSEY | 95625 | 615 ROUTE #18 | E. BRUNSWICK | 08816 |
| 425 | 19960930 | NJ | NEW JERSEY | 95628 | 2539 NOTTINGHAM WAY | TRENTON | 08619 |
| 426 | 19870622 | NJ | NEW JERSEY | 95629 | 171 FRANKLIN TURNPIKE | WALDWICK | 07463 |
| 427 | 19960930 | NJ | NEW JERSEY | 95631 | 1159 ROOSEVELT AVE. | CARTERET | 07008 |
| 428 | 19960930 | NJ | NEW JERSEY | 95634 | 1400 PARK AVE | HOBOKEN | 07030 |
| 429 | 19960930 | NJ | NEW JERSEY | 95635 | HORSENECK RD & PLYMOUTH S | FAIRFIELD | 07006 |
| 430 | 19870331 | NJ | NEW JERSEY | 95637 | 901 STUYVESANT AVENUE | UNION | 07083 |
| 431 | 19870602 | NJ | NEW JERSEY | 95641 | MONROE AND PALISADE AVE. | GARFIELD | 07026 |
| 432 | 19960930 | NJ | NEW JERSEY | 95644 | 890-898 TONNELLE AVE. | JERSEY CITY | 07307 |
| 433 | 19960930 | NJ | NEW JERSEY | 95645 | GREEN & LODI STREETS | HACKENSACK | 07601 |
| 434 | 19960930 | NJ | NEW JERSEY | 95646 | 115 BRADFORD AVE. | CEDAR GROVE | 07009 |
| 435 | 19960930 | NJ | NEW JERSEY | 95647 | RT 23, RD 4, BOX 920 | MONTAGUE | 07827 |
| 436 | 19861002 | NJ | NEW JERSEY | 95648 | MARGARET AVE. AND MAIN ST | MAPLE SHADE | 08052 |
| 437 | 19960930 | NJ | NEW JERSEY | 95649 | 194 16TH AVENUE | NEWARK | 07103 |
| 438 | 19860616 | NJ | NEW JERSEY | 95651 | BRANCH AVE. & TURNERSVILL | PINE HILL | 08021 |
| 439 | 19960930 | NJ | NEW JERSEY | 95652 | 178 RIFLE CAMP ROAD | W. PATERSON | 07424 |
| 440 | 19960930 | NJ | NEW JERSEY | 95653 | 638 RAYMOND BLVD. | NEWARK | 07105 |
| 441 | 19860115 | NJ | NEW JERSEY | 95654 | 1395 HAMBURG TURNPIKE | WAYNE | 07470 |
| 442 | 19960930 | NJ | NEW JERSEY | 95659 | 315 HACKENSACK STREET | WOOD-RIDGE | 07075 |
| 443 | 19960930 | NJ | NEW JERSEY | 95661 | 157 MORRIS STREET | MORRISTOWN | 07960 |
| 444 | 19860110 | NJ | NEW JERSEY | 95662 | 101 RANCOCAS ROAD | MT. HOLLY | 08060 |
| 445 | 19960930 | NJ | NEW JERSEY | 95664 | 301 WEST ST. GEORGE AVE. | LINDEN | 07036 |
| 446 | 19960930 | NJ | NEW JERSEY | 95665 | 2202 BROADWAY | FAIR LAWN | 07410 |
| 447 | 19960930 | NJ | NEW JERSEY | 95666 | ROUTE #22 WEST | SCOTCH PLAINS | 07076 |
| 448 | 19960930 | NJ | NEW JERSEY | 95667 | 1126-1134 MCCARTER HWY | NEWARK | 07102 |
| 449 | 19851115 | NJ | NEW JERSEY | 95668 | 1457 UNION VALLEY RD. | WEST MILFORD | 07480 |
| 450 | 19960930 | NJ | NEW JERSEY | 95702 | 845 BROADWAY | W. LONG BRANCH | 07764 |
| 451 | 19860601 | NJ | NEW JERSEY | 95705 | 353 RIVER DRIVE | ELMWOOD PARK | 07407 |
| 452 | 19960930 | NJ | NEW JERSEY | 95706 | 217 PARK AVE | RUTHERFORD | 07070 |
| 453 | 19960930 | NJ | NEW JERSEY | 95707 | 40 CLAREMONT AVE | MONTCLAIR | 07042 |
| 454 | 19960930 | NJ | NEW JERSEY | 95708 | 700 W. COLFAX AVE | KENILWORTH | 07033 |
| 455 | 19860926 | NJ | NEW JERSEY | 95709 | 130 MORRIS AVE | ELIZABETH | 07208 |
| 456 | 19930930 | NJ | NEW JERSEY | 95710 | 25 BERGEN BLVD | FAIRVIEW | 07022 |
| 457 | 19870507 | NJ | NEW JERSEY | 95711 | RT. 516, RD. 1, BOX 261C | MATAWAN | 07747 |

|   | A<br>Closing,<br>Sale,<br>Disposition<br>Date<br>(YYYYMMD<br>D) | B<br>State | C<br>County | D<br>Property<br># | E<br>Address | F<br>City/Town | G<br>Zip Code |
|---|---|---|---|---|---|---|---|
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 458 | 19900430 | NJ | NEW JERSEY | 95712 | 1942 LINCOLN HWY.,RTE.27 | EDISON | 08817 |
| 459 | 19960930 | NJ | NEW JERSEY | 95715 | 556-564 SPRINGFIELD AVE | NEWARK | 07103 |
| 460 | 19960930 | NJ | NEW JERSEY | 95716 | 316 LAKEVIEW AVE | CLIFTON | 07110 |
| 461 | 19960930 | NJ | NEW JERSEY | 95717 | RT. 35 & ROWAN WAY | LAURENCE HARBOR | 08879 |
| 462 | 19960930 | NJ | NEW JERSEY | 95718 | 615 RT. 18 | E. BRUNSWICK | 08816 |
| 463 | 19960930 | NJ | NEW JERSEY | 95719 | 710 F STREET | BELMAR | 07719 |
| 464 | 19960930 | NJ | NEW JERSEY | 95722 | 1351 PATERSON PLANK RD | SECAUCUS | 07094 |
| 465 | 19890918 | NJ | NEW JERSEY | 95724 | RTS 40 & 47 | MALAGA | 08328 |
| 466 | 19880216 | NJ | NEW JERSEY | 95726 | 191 EASTON AVE | NEW BRUNSWICK | 08901 |
| 467 | 19960930 | NJ | NEW JERSEY | 95727 | 1225 STUYVESANT AVE | UNION | 07083 |
| 468 | 19880216 | NJ | NEW JERSEY | 95728 | TILTON & DELILAH RDS | CARDIFF | 08232 |
| 469 | 19880217 | NJ | NEW JERSEY | 95730 | 1209 LITTLETON RD.,RT 202 | MORRIS PLAINS | 07950 |
| 470 | 19891101 | NJ | NEW JERSEY | 95733 | 367 CENTENNIAL AVENUE | CRANFORD | 07016 |
| 471 | 19960930 | NJ | NEW JERSEY | 95734 | 905 MAGIE AVENUE | UNION | 07083 |
| 472 | 19941201 | NJ | OCEAN | 95495 | ROUTE 537 | JACKSON | 08527 |
| 473 | 19960930 | NJ | UNION | 95102 | 338 SOUTH  5TH ST. | ELIZABETH | 07205 |
| 474 | 19890930 | NY | ALBANY | 98234 | MAIN STREET | ARGYLE | 12809 |
| 475 | 19960930 | NY | ALBANY | 98241 | ROUTE #2 | GRAFTON | 12082 |
| 476 | 19960930 | NY | ALBANY | 98243 | ROUTE #40 | DEFREESTVILLE | 12144 |
| 477 | 19960930 | NY | ALBANY | 98253 | 320 COLUMBIA STREET | RENSSELAER | 12144 |
| 478 | 19850801 | NY | ALBANY | 98400 | 485 DELAWARE AVE | ALBANY | 12209 |
| 479 | 19920624 | NY | ALBANY | 98426 | 1432 CHRISLER AVENUE | SCHENECTADY | 12303 |
| 480 | 19960930 | NY | ALBANY | 98453 | 92 MAIN STREET | RAVENA | 12143 |
| 481 | 19941101 | NY | ALBANY | 98462 | COEYMANS LANDING MARINA | COEYMANS | 12045 |
| 482 | 19900710 | NY | ALBANY | 98523 | RT. 4 - FT.ANN-WHITEHALL | FORT ANN | 12827 |
| 483 | 19960930 | NY | ALBANY | 98559 | 493 SOUTH PEARL STREET | ALBANY | 12202 |
| 484 | 19880930 | NY | ALBANY | 98573 | ROUTE #22 | HOUSICK FALLS | 12090 |
| 485 | 19960930 | NY | ALBANY | 98577 | 35 PROSPECT STREET | AMSTERDAM | 12010 |
| 486 | 19960930 | NY | ALBANY | 98856 | 458 NO. GREENBUSH RD | RENSSELAER | 12144 |
| 487 | 19960930 | NY | ALBANY | 98864 | 315 TROY & SCHENECTADY RO | LATHAM | 12110 |
| 488 | 19870415 | NY | ALBANY | 98919 | 45 WEST POULTNEY STREET | WHITEHALL | 12887 |
| 489 | 19960930 | NY | ALBANY | 98929 | BOX 27 | DELHI | 13753 |
| 490 | 19871031 | NY | ALBANY | 98934 | BOULEVARD AND FEEDER STRE | HUDSON FALLS | 12839 |
| 491 | 19850417 | NY | ALBANY | 98939 | 2516 WESTERN AVENUE | GUILDERLAND | 12084 |
| 492 | 19860415 | NY | ALBANY | 98956 | ROUTE 22 | CANAAN | 12029 |
| 493 | 19880115 | NY | ALBANY | 98957 | 1208 WASHINGTON AVENUE | RENSSELAER | 12144 |
| 494 | 19901112 | NY | COLUMBIA | 58729 | 217 MAIN STREET | PHILMONT | 12565 |
| 495 | 19960930 | NY | COLUMBIA | 98131 | ROUTES 295 AND 22 | CANAAN | 12029 |
| 496 | 19960930 | NY | COLUMBIA | 98355 | BOX 109 STAR RT. | HUDSON | 12534 |
| 497 | 19900630 | NY | COLUMBIA | 98587 | STATE HIGHWAY AND CHURCH | COPAKE | 12516 |
| 498 | 19960930 | NY | COLUMBIA | 98619 | ROUTE 23 | CRARYVILLE | 12521 |
| 499 | 19870601 | NY | COLUMBIA | 98949 | RTS. 9, 9H & 82 | LIVINGSTON | 12541 |
| 500 | 19960930 | NY | CORTLAND | 98128 | RD 1 | STITTVILLE | 13469 |
| 501 | 19860430 | NY | CORTLAND | 98779 | 1601 ELM STREET | UTICA | 13501 |
| 502 | 19930319 | NY | DUTCHESS | 00155 | 207 DELAFIELD STREET | POUGHKEEPSIE | 12603 |
| 503 | 19870630 | NY | DUTCHESS | 00162 | 234 HOOKER AVENUE | POUGHKEEPSIE | 00025 |
| 504 | 19960930 | NY | DUTCHESS | 00310 | ROUTE 82 | STANFORDVILLE | 12581 |
| 505 | 19920608 | NY | DUTCHESS | 00313 | 669 SOUTH ROAD | POUGHKEEPSIE | 12601 |
| 506 | 19960930 | NY | DUTCHESS | 00314 | MONTGOMERY & MARKET ST | RHINEBECK | 12572 |
| 507 | 19930531 | NY | DUTCHESS | 00315 | 2 MONTGOMERY & MARKET STS | RHINEBECK | 12572 |
| 508 | 19960930 | NY | DUTCHESS | 00801 | 495 SOUTH ROAD | POUGHKEEPSIE | 12601 |
| 509 | 19960930 | NY | DUTCHESS | 00802 | ROUTE 9 G | STAATSBURG | 12580 |
| 510 | 19960831 | NY | DUTCHESS | 58734 | 43 MONTGOMERY STREET | RHINEBECK | 12572 |
| 511 | 19850715 | NY | DUTCHESS | 98246 | ROUTE #82 | CLINTON CORNERS | 12514 |
| 512 | 19850715 | NY | DUTCHESS | 98314 | RD #2 BOX 247 | RED HOOK | 12571 |
| 513 | 19871215 | NY | DUTCHESS | 98416 | 350 NORTH ROAD | POUGHKEEPSIE | 12601 |
| 514 | 19960930 | NY | DUTCHESS | 98420 | 128 WASHINGTON STREET | POUGHKEEPSIE | 12601 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 515 | 19920218 | NY | DUTCHESS | 98443 | RT 22 SOUTH | WINGDALE | |
| 516 | 19850410 | NY | DUTCHESS | 98818 | ROUTE #9-D | WAPPINGERS FL | 12590 |
| 517 | 19960930 | NY | DUTCHESS | 98873 | ROUTE 52 MD | BEACON | 12508 |
| 518 | 19960930 | NY | DUTCHESS | 98897 | 238 DUTCHESS TURNPIKE | POUGHKEEPSIE | 12603 |
| 519 | 19910228 | NY | DUTCHESS | 98951 | 252 INNIS AVENUE | POUGHKEEPSIE | 12603 |
| 520 | 19911129 | NY | DUTCHESS | 98953 | 6 NEW HACKENSACK RD | WAPPINGERS FL | 12590 |
| 521 | 19921030 | NY | DUTCHESS | 98958 | 36 EAST MAIN STREET | PAWLING | 12564 |
| 522 | 19921031 | NY | DUTCHESS | 98964 | ROUTE #55 | POUGHQUAG | 12570 |
| 523 | 19871203 | NY | ESSEX | 98952 | MAIN STREET | CROWN POINT | 12928 |
| 524 | 19960930 | NY | GLEN COVE (CIT | 00474 | 170 SEA CLIFF AVE | GLEN COVE | 11542 |
| 525 | 19940901 | NY | GREEN | 58765 | RT 385 | ATHENS | |
| 526 | 19960930 | NY | GREENE | 72184 | RT 208 | GARDINER | 12525 |
| 527 | 19860131 | NY | GREENE | 98248 | ROUTE #32 | ROSENDALE | 12472 |
| 528 | 19960930 | NY | GREENE | 98415 | RT 9W | COXSACKIE | 12051 |
| 529 | 19910113 | NY | GREENE | 98526 | ROUTE 28 | SHANDAKEN | 12480 |
| 530 | 19871001 | NY | GREENE | 98877 | OAK STREET | LIBERTY | 12754 |
| 531 | 19871001 | NY | GREENE | 98878 | BROADWAY & JEFFERSON STRE | MONTICELLO | 12701 |
| 532 | 19871001 | NY | GREENE | 98879 | RT. 17, EXIT 94 | ROSCOE | 12776 |
| 533 | 19960930 | NY | GREENE | 98964 | RT. 209 & WHITFIELD ROAD | ACCORD | 12404 |
| 534 | 19950331 | NY | NASSAU | 00045 | 67 GORMLEY AVE | MERRICK | 11566 |
| 535 | 19951031 | NY | NASSAU | 00052 | 2 JERICHO TPK | FLORAL PARK | 11000 |
| 536 | 19880811 | NY | NASSAU | 00059 | 821 HEMPSTEAD TPKE | ELMONT | 11003 |
| 537 | 19861030 | NY | NASSAU | 00069 | 95 SHERIDAN BLVD | INWOOD | 11696 |
| 538 | 19950731 | NY | NASSAU | 00071 | 55 SUNRISE HIGHWAY | LYNBROOK | 11563 |
| 539 | 19960930 | NY | NASSAU | 00300 | 504 HEMPSTEAD AVE | W. HEMPSTEAD | 11552 |
| 540 | 19961031 | NY | NASSAU | 00346 | 2108 HEMPSTEAD TPKE | EAST MEADOW | 11554 |
| 541 | 19850815 | NY | NASSAU | 00458 | 826 W.MERRICK ROAD | VALLEY STREAM | 11580 |
| 542 | 19960930 | NY | NASSAU | 00459 | 146 WOODS AVE | OCEANSIDE | 11570 |
| 543 | 19960930 | NY | NASSAU | 00461 | 125 BROADWAY | MALVERNE | 11565 |
| 544 | 19960930 | NY | NASSAU | 00463 | 3334 LONG BEACH ROAD | OCEANSIDE | 11572 |
| 545 | 19850731 | NY | NASSAU | 00480 | 2129 MERRICK ROAD | MERRICK | 11566 |
| 546 | 19960930 | NY | NASSAU | 00481 | 480 UNION AVE | WESTBURY | 99999 |
| 547 | 19960930 | NY | NASSAU | 00483 | 187 FOREST AVE | LOCUST VALLEY | 11560 |
| 548 | 19960930 | NY | NASSAU | 00484 | NASSAU RD & PARK AVE | UNIONDALE | 11553 |
| 549 | 19960930 | NY | NASSAU | 00485 | 32 ROCKAWAY AVE | VALLEY STREAM | 11580 |
| 550 | 19960930 | NY | NASSAU | 00487 | 514 JERUSALEM AVE | UNIONDALE | 11553 |
| 551 | 19960930 | NY | NASSAU | 00492 | 3222 HEMPSTEAD TPKE | LEVITTOWN | 11756 |
| 552 | 19960930 | NY | NASSAU | 00494 | 255 LONG BEACH RD | ISLAND PARK | 11558 |
| 553 | 19960930 | NY | NASSAU | 00495 | ISLAND PARKWAY WEST | ISLAND PARK | 11558 |
| 554 | 19960930 | NY | NASSAU | 00497 | 151 E.VILLAGE GREEN | LEVITTOWN | 11756 |
| 555 | 19890406 | NY | NASSAU | 00567 | 335 NASSAU RD. | ROOSEVELT | 11575 |
| 556 | 19870326 | NY | NASSAU | 00642 | 225-02/20 JERICHO TPKE. | BELLEROSE | 11300 |
| 557 | 19870630 | NY | NASSAU | 00690 | 175 TERMINAL DRIVE | PLAINVIEW | 11803 |
| 558 | 19950926 | NY | NASSAU | 00702 | 610 ATLANTIC AVE | EAST ROCKAWAY | 11518 |
| 559 | 19911231 | NY | NASSAU | 00705 | 595 HEMPSTEAD TPKE. | W. HEMPSTEAD | 11552 |
| 560 | 19960930 | NY | NASSAU | 00939 | 182 FAIRCHILD AVE | PLAINVIEW | 11803 |
| 561 | 19950331 | NY | NASSAU | 01014 | 264 OLD COUNTRY ROAD | MINEOLA | 11501 |
| 562 | 19960930 | NY | NASSAU | 25056 | 13 BARRY PARK COURT | SEARINGTOWN | 11507 |
| 563 | 19960430 | NY | NASSAU | 58036 | 295 HILLSIDE AVE. | WILLISTON PARK | 11596 |
| 564 | 19920630 | NY | NASSAU | 58056 | 178 OLD COUNTRY ROAD | HICKSVILLE | 11801 |
| 565 | 19861130 | NY | NASSAU | 58127 | LINDEN BLVD. & 244TH STRE | ELMONT | 11003 |
| 566 | 19850831 | NY | NASSAU | 58528 | 1255 HEMPSTEAD TPKE | ELMONT | 11003 |
| 567 | 19901114 | NY | NASSAU | 58549 | 400 S. OYSTER BAY RD | HICKSVILLE | 11800 |
| 568 | 19890525 | NY | NASSAU | 58554 | 333 JERICHO TPKE. | SYOSSET | 11791 |
| 569 | 19931031 | NY | NASSAU | 58571 | 723 S OYSTER BAY RD | PLAINVIEW | 11803 |
| 570 | 19870413 | NY | NASSAU | 58578 | MAIN & RANDALL | FREEPORT | 11520 |
| 571 | 19910531 | NY | NASSAU | 58581 | 50 FRANKLIN AVE. | VALLEY STREAM | 11580 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 572 | 19850909 | NY | NASSAU | 58609 | 304 HEMPSTEAD TPKE (ARDEN | W. HEMPSTEAD | 11552 |
| 573 | 19870731 | NY | NASSAU | 58700 | 47 WOODLAKE DRIVE, EAST | WOODBURY | 11797 |
| 574 | 19860630 | NY | NASSAU | 80001 | 175 SUNNYSIDE BLVD. | PLAINVIEW | 11803 |
| 575 | 19860630 | NY | NASSAU | 80002 | 175 SUNNYSIDE BLVD. | PLAINVIEW | 11803 |
| 576 | 19860414 | NY | NASSAU | 98109 | 264-12 HILLSIDE AVE. | BELLEROSE | 11426 |
| 577 | 19860428 | NY | NASSAU | 98114 | 486 MERRICK ROAD | ROCKVILLE CENTRE | 11570 |
| 578 | 19860205 | NY | NASSAU | 98134 | 292 LONG BEACH ROAD | OCEANSIDE | 11572 |
| 579 | 19951023 | NY | NASSAU | 98152 | 37 LIDO BLVD. | POINT LOOKOUT | 11569 |
| 580 | 19851029 | NY | NASSAU | 98174 | 600 SUNRISE HIGHWAY | VALLEY STREAM | 11581 |
| 581 | 19960930 | NY | NASSAU | 98197 | 167 LAKEVILLE RD. | NEW HYDE PARK | 11040 |
| 582 | 19851021 | NY | NASSAU | 98274 | 259-16 UNION TURNPIKE | FLORAL PARK | 11004 |
| 583 | 19850901 | NY | NASSAU | 98285 | 2092 JERICHO TURNPIKE | GARDEN CTY PK | 11040 |
| 584 | 19850729 | NY | NASSAU | 98329 | 139 JERICHO TURNPIKE | FLORAL PARK | 11001 |
| 585 | 19930930 | NY | NASSAU | 98338 | 215 ROBBINS LANE | SYOSSET | 11791 |
| 586 | 19851230 | NY | NASSAU | 98354 | SUNRISE HIGHWAY & THOMAS | BELLMORE | 11710 |
| 587 | 19960930 | NY | NASSAU | 98387 | 39 OLD COUNTRY ROAD | WESTBURY | 11568 |
| 588 | 19950713 | NY | NASSAU | 98393 | 249-24 JERICHO TURNPIKE | BELLEROSE | 11426 |
| 589 | 19960930 | NY | NASSAU | 98406 | 99 WOLCOTT ROAD | LEVITTOWN | 11321 |
| 590 | 19960930 | NY | NASSAU | 98410 | 1278 HEMPSTEAD TPKE | ELMONT | 11003 |
| 591 | 19870403 | NY | NASSAU | 98411 | 1066 MERRICK AVE. | N. MERRICK | 11566 |
| 592 | 19960930 | NY | NASSAU | 98423 | LINDEN BLVD & 244TH ST. | ELMONT | 11003 |
| 593 | 19900817 | NY | NASSAU | 98431 | 413 JERUSALEM AVENUE | HICKSVILLE | 11801 |
| 594 | 19960930 | NY | NASSAU | 98433 | 333 JERICHO TURNPIKE | SYOSSET | 11791 |
| 595 | 19851219 | NY | NASSAU | 98534 | 537 UNION AVENUE | WESTBURY | 11590 |
| 596 | 19960930 | NY | NASSAU | 98536 | 740 HEMPSTEAD TURNPIKE | FRANKLIN SQUARE | 11010 |
| 597 | 19860404 | NY | NASSAU | 98538 | JERICHO TURNPIKE & NASSAU | GARDEN CITY | 11530 |
| 598 | 19850401 | NY | NASSAU | 98549 | 655 PENNINSULA BLVD. | HEMPSTEAD | 11557 |
| 599 | 19960930 | NY | NASSAU | 98802 | 243 NASSAU BLVD.(ROOSEVEL | W. HEMPSTEAD | 11552 |
| 600 | 19960930 | NY | NASSAU | 98892 | 6 UTTERBY ROAD | MALVERNE | 11565 |
| 601 | 19960930 | NY | NASSAU | 98893 | 99 FRANKLIN AVE. | FRANKLIN SQUARE | 11010 |
| 602 | 19851113 | NY | NASSAU | 98909 | P.O. BOX 7114 | HICKSVILLE | 11802 |
| 603 | 19860414 | NY | NASSAU | 98914 | 39 MAPLE AVE. (MADISON) | ROCKVILLE CENTRE | 11572 |
| 604 | 19960930 | NY | NASSAU | 98924 | 275 EAST MERRICK ROAD | VALLEY STREAM | 11580 |
| 605 | 19960930 | NY | NASSAU | 98927 | BROADWAY AND NEW STREET | HEWLETT | 11557 |
| 606 | 19860404 | NY | NASSAU | 98961 | 1501 JERICHO TURNPIKE | NEW HYDE PARK | 11040 |
| 607 | 19851219 | NY | NEW YORK CITY | 00005 | 1620 WEBSTER AVE | BRONX | 10400 |
| 608 | 19940913 | NY | NEW YORK CITY | 00009 | 1881 FLATBUSH AVE | BROOKLYN | 11210 |
| 609 | 19960930 | NY | NEW YORK CITY | 00012 | 118-20 HARRISON AVE | BROOKLYN | 10200 |
| 610 | 19870609 | NY | NEW YORK CITY | 00014 | 100-32 METROPOLITAN AVE | FOREST HILLS | 11375 |
| 611 | 19960930 | NY | NEW YORK CITY | 00027 | 83-11 QUEENS BLVD | ELMHURST | 11373 |
| 612 | 19851115 | NY | NEW YORK CITY | 00028 | AVENUE M & EAST 14 ST | BROOKLYN | 11200 |
| 613 | 19851015 | NY | NEW YORK CITY | 00035 | 76-36 164TH ST | FLUSHING | 11300 |
| 614 | 19960930 | NY | NEW YORK CITY | 00112 | 2985 EDSON AVE | BRONX | 10472 |
| 615 | 19960930 | NY | NEW YORK CITY | 00113 | 4711 THIRD AVE | BRONX | 10400 |
| 616 | 19960930 | NY | NEW YORK CITY | 00127 | 16 AVE & 63 ST | BROOKLYN | 11200 |
| 617 | 19851118 | NY | NEW YORK CITY | 00129 | 461 GRAND CONCOURSE | BRONX | 10400 |
| 618 | 19851130 | NY | NEW YORK CITY | 00131 | 900 E 149TH ST | BRONX | 10400 |
| 619 | 19960930 | NY | NEW YORK CITY | 00150 | 70 CHURCH ST | NEW ROCHELLE | 10801 |
| 620 | 19960930 | NY | NEW YORK CITY | 00187 | 1175 FLUSHING AVE | BROOKLYN | 11200 |
| 621 | 19900215 | NY | NEW YORK CITY | 00196 | 470 VANDERBILT AVE | STATEN ISLAND | 10304 |
| 622 | 19960930 | NY | NEW YORK CITY | 00203 | 6937 AMDOY ROAD | STATEN ISLAND | 10309 |
| 623 | 19850731 | NY | NEW YORK CITY | 00217 | 69-02 NORTHERN BLVD | JACKSON HEIGHTS | 11372 |
| 624 | 19901003 | NY | NEW YORK CITY | 00236 | 4275 AMBOY ROAD | STATEN ISLAND | 10312 |
| 625 | 19930531 | NY | NEW YORK CITY | 00238 | 3767 NOSTRAND AVE | BROOKLYN | 11210 |
| 626 | 19960930 | NY | NEW YORK CITY | 00244 | 2701 JACKSON AVE | LONG ISLAND CITY | 11100 |
| 627 | 19920625 | NY | NEW YORK CITY | 00247 | 402 AVE U | BROOKLYN | 11200 |
| 628 | 19890118 | NY | NEW YORK CITY | 00262 | 1312 INTERVALE AVE | BRONX | 10400 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 629 | 19880701 | NY | NEW YORK CITY | 00281 | 83 MACOMBS PLACE | NEW YORK | 10000 |
| 630 | 19850801 | NY | NEW YORK CITY | 00284 | LAGUARDIA AIRPORT | FLUSHING | 11300 |
| 631 | 19861031 | NY | NEW YORK CITY | 00286 | 1630 EAST 233 ST | BRONX | 10400 |
| 632 | 19850615 | NY | NEW YORK CITY | 00327 | 624 WEST END AVE | NEW YORK | 10000 |
| 633 | 19860904 | NY | NEW YORK CITY | 00347 | 58-12 FRANCIS LEWIS BLVD | BAYSIDE | 11361 |
| 634 | 19860522 | NY | NEW YORK CITY | 00351 | 700 EAST 241 STREET | BRONX | 10470 |
| 635 | 19960930 | NY | NEW YORK CITY | 00352 | 1235 RICHMOND AVE | STATEN ISLAND | 10304 |
| 636 | 19850901 | NY | NEW YORK CITY | 00371 | 3725 10TH AVE | NEW YORK | 10000 |
| 637 | 19960930 | NY | NEW YORK CITY | 00397 | 496 ARTHURKILL RD | STATEN ISLAND | 10308 |
| 638 | 19960930 | NY | NEW YORK CITY | 00398 | 320 MCGUINESS BLVD | BROOKLYN | 11234 |
| 639 | 19960930 | NY | NEW YORK CITY | 00407 | 220-05 NORTHERN BLVD. | BAYSIDE | 10310 |
| 640 | 19870317 | NY | NEW YORK CITY | 00408 | 5770 HYLAND BLVD | STATEN ISLAND | 10309 |
| 641 | 19960930 | NY | NEW YORK CITY | 00412 | 111-13 37TH AVE | CORONA | 11368 |
| 642 | 19960930 | NY | NEW YORK CITY | 00422 | 3224 WESTCHESTER AVE | BRONX | 10461 |
| 643 | 19960930 | NY | NEW YORK CITY | 00531 | 94 DIVISION STREET | NEW YORK | 10002 |
| 644 | 19960930 | NY | NEW YORK CITY | 00540 | 312-324 CLARKSON AVE | BROOKLYN | 11207 |
| 645 | 19851231 | NY | NEW YORK CITY | 00542 | 140 6TH AVE | NEW YORK | 10013 |
| 646 | 19910228 | NY | NEW YORK CITY | 00551 | 3802 AVE U | BROOKLYN | 11200 |
| 647 | 19850415 | NY | NEW YORK CITY | 00566 | 862 4TH AVE | BROOKLYN | 11200 |
| 648 | 19901231 | NY | NEW YORK CITY | 00940 | 2541 RICHMOND TERRACE | STATEN ISLAND | 10303 |
| 649 | 19960930 | NY | NEW YORK CITY | 25019 | 448 BEACH ROAD | STATEN ISLAND | 10309 |
| 650 | 19960930 | NY | NEW YORK CITY | 25033 | BROADWAY & HEWES | BROOKLYN | 10400 |
| 651 | 19900331 | NY | NEW YORK CITY | 25034 | 102-34 JAMAICA AVE | RICHMOND HILL | 99999 |
| 652 | 19920630 | NY | NEW YORK CITY | 58004 | 1102-6 1ST AVE. | NEW YORK | 10028 |
| 653 | 19911226 | NY | NEW YORK CITY | 58055 | 65-42 METROPOLITAN AVE. | MIDDLE VILLAGE | 11379 |
| 654 | 19870317 | NY | NEW YORK CITY | 58059 | 2285 FLATBUSH AVE. | BROOKLYN | 11234 |
| 655 | 19850627 | NY | NEW YORK CITY | 58067 | 1243 E. TREMONT AVE | BRONX | 10460 |
| 656 | 19920930 | NY | NEW YORK CITY | 58088 | 315 MCGUINESS BLVD | BROOKLYN | 11222 |
| 657 | 19931031 | NY | NEW YORK CITY | 58192 | 259 EMPIRE BLVD | BROOKLYN | 11225 |
| 658 | 19851231 | NY | NEW YORK CITY | 58417 | 1326 OCEAN AVE. | BROOKLYN | 11230 |
| 659 | 19851130 | NY | NEW YORK CITY | 58432 | 2477 THIRD AVE | BRONX | 10451 |
| 660 | 19871031 | NY | NEW YORK CITY | 58507 | 160-06 UNION TURNPIKE | FLUSHING | 11366 |
| 661 | 19860131 | NY | NEW YORK CITY | 58534 | 2000 ATLANTIC AVE. (RALPH | BROOKLYN | 11233 |
| 662 | 19910710 | NY | NEW YORK CITY | 58536 | 128-24 ROCKAWAY BLVD | OZONE PARK | 11420 |
| 663 | 19890831 | NY | NEW YORK CITY | 58556 | 50-09 30TH AVE. | WOODSIDE | 11377 |
| 664 | 19860618 | NY | NEW YORK CITY | 58569 | 2646 CONEY ISLAND AVE. | BROOKLYN | 11223 |
| 665 | 19910419 | NY | NEW YORK CITY | 58591 | 571 CONEY ISLAND AVE | BROOKLYN | 11218 |
| 666 | 19890228 | NY | NEW YORK CITY | 58617 | 691 EAST 149TH STREET | BRONX | 10455 |
| 667 | 19960930 | NY | NEW YORK CITY | 98125 | 750 EAST 241ST STREET | BRONX | 10470 |
| 668 | 19960930 | NY | NEW YORK CITY | 98132 | 138-68 94TH AVENUE | JAMAICA | 11435 |
| 669 | 19960930 | NY | NEW YORK CITY | 98137 | 8902 FOURTH AVE. | BROOKLYN | 11209 |
| 670 | 19960930 | NY | NEW YORK CITY | 98154 | 2090 BROADWAY | BROOKLYN | 11207 |
| 671 | 19960930 | NY | NEW YORK CITY | 98167 | 46-08 KISSENA BLVD. | FLUSHING | 11355 |
| 672 | 19860919 | NY | NEW YORK CITY | 98173 | 47-08 108TH ST. | CORONA | 11368 |
| 673 | 19891015 | NY | NEW YORK CITY | 98189 | 2050 CLOVE ROAD | STATEN ISLAND | 10304 |
| 674 | 19860915 | NY | NEW YORK CITY | 98211 | 868 POST AVE. | STATEN ISLAND | 10310 |
| 675 | 19870209 | NY | NEW YORK CITY | 98219 | 41-20 150TH STREET | FLUSHING | 11355 |
| 676 | 19860414 | NY | NEW YORK CITY | 98252 | 1510 EASTERN PARKWAY | BROOKLYN | 11233 |
| 677 | 19960930 | NY | NEW YORK CITY | 98256 | 65-19 METROPOLITAN AVE. | MIDDLE VILLAGE | 11379 |
| 678 | 19860501 | NY | NEW YORK CITY | 98284 | 417 DAHILL ROAD | BROOKLYN | 11218 |
| 679 | 19960930 | NY | NEW YORK CITY | 98291 | 291 METROPOLITAN AVE. | BROOKLYN | 11211 |
| 680 | 19860501 | NY | NEW YORK CITY | 98292 | 31-02 68TH STREET | JACKSON HEIGHTS | 11377 |
| 681 | 19861201 | NY | NEW YORK CITY | 98327 | 13-24 JACKSON AVE. | LONG ISLAND CITY | 11101 |
| 682 | 19860414 | NY | NEW YORK CITY | 98328 | 39-20 192ND STREET | FLUSHING | 11353 |
| 683 | 19860414 | NY | NEW YORK CITY | 98335 | 31-38 LINDEN PLACE | FLUSHING | 11354 |
| 684 | 19960930 | NY | NEW YORK CITY | 98346 | 6324 FORT HAMILTON PARKWA | BROOKLYN | 11219 |
| 685 | 19870325 | NY | NEW YORK CITY | 98395 | 2050 STILLWELL AVE. | BROOKLYN | 11223 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 686 | 19960930 | NY | NEW YORK CITY | 98396 | 7121 SEVENTH AVE. | BROOKLYN | 11228 |
| 687 | 19960930 | NY | NEW YORK CITY | 98405 | 150 VAN COURTLAND AVE | BRONX | 10458 |
| 688 | 19860415 | NY | NEW YORK CITY | 98407 | 900 E. 149TH STREET | BRONX | 10480 |
| 689 | 19960930 | NY | NEW YORK CITY | 98409 | 126-14 MERRICK BLVD | JAMAICA | 11434 |
| 690 | 19931223 | NY | NEW YORK CITY | 98413 | 235 E. 233RD STREET | BRONX | 10470 |
| 691 | 19960930 | NY | NEW YORK CITY | 98414 | 1000 BAYCHESTER AVENUE | BRONX | 10475 |
| 692 | 19900913 | NY | NEW YORK CITY | 98417 | 737 FOURTH AVE | BROOKLYN | 11232 |
| 693 | 19960930 | NY | NEW YORK CITY | 98418 | 3230 JEROME AVENUE | BRONX | 10468 |
| 694 | 19960930 | NY | NEW YORK CITY | 98419 | 415 E. 167 STREET | BRONX | 10456 |
| 695 | 19960930 | NY | NEW YORK CITY | 98425 | 241-15 HILLSIDE AVE | BELLEROSE | 11426 |
| 696 | 19921218 | NY | NEW YORK CITY | 98427 | 184-17 HORACE HARDING BLV | FLUSHING | 11365 |
| 697 | 19940524 | NY | NEW YORK CITY | 98428 | 166-06 HILLSIDE AVE | JAMAICA | 11432 |
| 698 | 19930331 | NY | NEW YORK CITY | 98432 | 920 HYLAND BLVD | STATEN ISLAND | 10305 |
| 699 | 19960204 | NY | NEW YORK CITY | 98445 | 50-09 30TH AVENUE | WOODSIDE | 11377 |
| 700 | 19960930 | NY | NEW YORK CITY | 98447 | 6542 METROPOLITAN AVE | MIDDLE VILLAGE | 11379 |
| 701 | 19960930 | NY | NEW YORK CITY | 98522 | 173-19 LIBERTY AVE. | JAMAICA | 11433 |
| 702 | 19960930 | NY | NEW YORK CITY | 98529 | 259-57 FRANCIS LEWIS BLVD | ROSEDALE | 11422 |
| 703 | 19960930 | NY | NEW YORK CITY | 98569 | 1680 CANARSIE ROAD | BROOKLYN | 11236 |
| 704 | 19860501 | NY | NEW YORK CITY | 98579 | 67-20 80TH STREET | MIDDLE VILLAGE | 11379 |
| 705 | 19960930 | NY | NEW YORK CITY | 98602 | 8501 FLATLANDS AVE. | BROOKLYN | 11236 |
| 706 | 19960930 | NY | NEW YORK CITY | 98603 | 121-22 101ST AVE. | RICHMOND HILL | 11418 |
| 707 | 19850315 | NY | NEW YORK CITY | 98609 | 2542 WHITE PLAINS ROAD | BRONX | 10467 |
| 708 | 19860414 | NY | NEW YORK CITY | 98615 | 1770 1ST AVENUE | NEW YORK | 10028 |
| 709 | 19860414 | NY | NEW YORK CITY | 98645 | 337 VANDUZER STREET | STATEN ISLAND | 10304 |
| 710 | 19860721 | NY | NEW YORK CITY | 98662 | 639 11TH AVENUE | NEW YORK | 10036 |
| 711 | 19860602 | NY | NEW YORK CITY | 98789 | 100-07 ROCKAWAY BLVD. | OZONE PARK | 11417 |
| 712 | 19860428 | NY | NEW YORK CITY | 98793 | 813 ANNADALE RD. | STATEN ISLAND | 10312 |
| 713 | 19960930 | NY | NEW YORK CITY | 98807 | 2000 VICTORY BLVD. | STATEN ISLAND | 10314 |
| 714 | 19850708 | NY | NEW YORK CITY | 98808 | 1066 ATLANTIC AVE. | BROOKLYN | 11238 |
| 715 | 19930830 | NY | NEW YORK CITY | 98872 | 162-05 46TH AVENUE | FLUSHING | 11358 |
| 716 | 19960930 | NY | NEW YORK CITY | 98886 | 496 ARTHUR KILL ROAD | STATEN ISLAND | 10308 |
| 717 | 19960930 | NY | NEW YORK CITY | 98887 | 620 FOSTER AVENUE | BROOKLYN | 11230 |
| 718 | 19960930 | NY | NEW YORK CITY | 98912 | 3410 BAILEY AVE. | BRONX | 10463 |
| 719 | 19960930 | NY | NEW YORK CITY | 98918 | 1500 RALPH AVENUE | BROOKLYN | 11236 |
| 720 | 19960930 | NY | NEW YORK CITY | 98921 | 60-02 53RD DRIVE | MASPETH | 11378 |
| 721 | 19860829 | NY | NEW YORK CITY | 98926 | 50 BAY RIDGE AVE. | BROOKLYN | 11220 |
| 722 | 19850401 | NY | NEW YORK CITY | 98932 | 244-60 LINDEN BLVD. | BROOKLYN | 11208 |
| 723 | 19850430 | NY | NEW YORK CITY | 98933 | 801 FOURTH AVENUE | BROOKLYN | 11232 |
| 724 | 19850228 | NY | NEW YORK CITY | 98942 | 25 SKILLMAN AVENUE | BROOKLYN | 11211 |
| 725 | 19850701 | NY | NEW YORK CITY | 98944 | 58-02 QUEENS BLVD. | WOODSIDE | 11377 |
| 726 | 19960930 | NY | NEW YORK CITY | 98955 | 72-01 ELLIOT AVENUE | MIDDLE VILLAGE | 11379 |
| 727 | 19960930 | NY | NEW YORK CITY | 98959 | 500 CANAL STREET | NEW YORK | 10013 |
| 728 | 19960930 | NY | NEW YORK CITY | 98962 | 153-95 ROCKAWAY BLVD. | S. JAMACIA | 11434 |
| 729 | 19920214 | NY | NEW YORK CITY | 98965 | 1722 UTICA AVENUE | BROOKLYN | 11234 |
| 730 | 19850430 | NY | NEW YORK CITY | 98966 | 1776 SOUTHERN BLVD. | BRONX | 10460 |
| 731 | 19960930 | NY | ORANGE COUNT | 98358 | RT. 207 & MAYBROOK RD. | CAMPBELL HALL | 10916 |
| 732 | 19891124 | NY | ORANGE COUNT | 98402 | 35 ORANGE STREET | WALDEN | 12586 |
| 733 | 19960930 | NY | ORANGE COUNT | 98408 | 141 RT. 52 | NEWBURGH | 12550 |
| 734 | 19960930 | NY | ORANGE COUNT | 98917 | 262 QUASSAICK AVE. | NEW WINDSOR | 12550 |
| 735 | 19870915 | NY | PUTNAM | 00356 | ROUTE 22 & ROUTE 311 | PATTERSON | 10509 |
| 736 | 19920815 | NY | PUTNAM | 00364 | ROUTE 22 | PATTERSON | 12563 |
| 737 | 19911015 | NY | PUTNAM | 58172 | SECOR RD & TACONIC PKWY | MAHOPAC | 10541 |
| 738 | 19870301 | NY | PUTNAM | 98278 | ROUTE 311 | PATTERSON | 12563 |
| 739 | 19960930 | NY | PUTNAM | 98446 | BRYANT POND RD & TACONIC PKWY | MAHOPAC | 10541 |
| 740 | 19960930 | NY | PUTNAM | 98913 | 87 NORTH MAIN STREET | BREWSTER | 10509 |
| 741 | 19890225 | NY | RENSSELAER | 98412 | 124 FERRY STREET | TROY | 12181 |
| 742 | 19880811 | NY | ROCKLAND | 00189 | RTS 59 & 45 | SPRING VALLEY | 10977 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 743 | 19870531 | NY | ROCKLAND | 00253 | 99 SO ROUTE 304 | PEARL RIVER | 10965 |
| 744 | 19860131 | NY | ROCKLAND | 00375 | RTE #303 & ERIE ST | BLAUVELT | 10913 |
| 745 | 19911120 | NY | ROCKLAND | 00382 | RTE. 9W | W. HAVERSTRAW | 10993 |
| 746 | 19870531 | NY | ROCKLAND | 00387 | RTE. 59 | TALLMAN | 10982 |
| 747 | 19870531 | NY | ROCKLAND | 00390 | 307 RTE.304 | NEW CITY | 10956 |
| 748 | 19960930 | NY | ROCKLAND | 00394 | RT 59 & HIGHLAND AVE | NYACK | 10964 |
| 749 | 19870930 | NY | ROCKLAND | 00538 | 165 RT 59 | MONSEY | 10952 |
| 750 | 19861231 | NY | SARATOGA | 58742 | 1493 RT 9 | HALFMOON | 12065 |
| 751 | 19960930 | NY | SARATOGA | 98903 | 60 N. CENTRAL AVE. | MECHANICVILLE | 12118 |
| 752 | 19970119 | NY | SCHENECTADY | 58175 | MOHAWK AVE. & COLLINS ST. | SCOTIA | 12302 |
| 753 | 19960930 | NY | SCHOHARIE | 98843 | EAST MAIN ST. | COBLESKILL | 12043 |
| 754 | 19940120 | NY | SUFFOLK | 00032 | SUNRISE HGWY & 45 ST | LINDENHURST | 11757 |
| 755 | 19861015 | NY | SUFFOLK | 00039 | 608 MONTAUK HWY | SHIRLEY | 11967 |
| 756 | 19960930 | NY | SUFFOLK | 00049 | JERICHO TPKE | ELWOOD | 11731 |
| 757 | 19880922 | NY | SUFFOLK | 00056 | 1522 STRAIGHT PATH | WYANDANCH | 11798 |
| 758 | 19870611 | NY | SUFFOLK | 00060 | ROUTE 24 | FLANDERS | 11901 |
| 759 | 19910831 | NY | SUFFOLK | 00170 | RT 25A & BROADWAY | ROCKY POINT | 11778 |
| 760 | 19920512 | NY | SUFFOLK | 00287 | 189 SUNRISE HIGHWAY | AMITYVILLE | 11701 |
| 761 | 19960930 | NY | SUFFOLK | 00308 | 824 LONG ISLAND AVE | DEER PARK | 11753 |
| 762 | 19930701 | NY | SUFFOLK | 00428 | 1107 SUFFOLK AVE | BRENTWOOD | 11717 |
| 763 | 19960930 | NY | SUFFOLK | 00435 | 74 CARLTON AVE | ISLIP TERRACE | 11752 |
| 764 | 19870420 | NY | SUFFOLK | 00436 | 700 LONG ISLAND AVE | DEER PARK | 11729 |
| 765 | 19970128 | NY | SUFFOLK | 00438 | 47 MONTAUK HIGHWAY | WESTHAMPTON | 11977 |
| 766 | 19900930 | NY | SUFFOLK | 00445 | 2323 SUNRISE HWY | ISLIP | 11751 |
| 767 | 19960930 | NY | SUFFOLK | 00446 | 2237 JERICHO TPKE | COMMACK | 11725 |
| 768 | 19921020 | NY | SUFFOLK | 00449 | 3117 NESCONSET HIGHWAY | CENTEREACH | 11720 |
| 769 | 19960930 | NY | SUFFOLK | 00451 | 433 LAKE AVENUE | ST. JAMES | 11780 |
| 770 | 19960930 | NY | SUFFOLK | 00452 | 71 LARKFIELD ROAD | EAST NORTHPORT | 11731 |
| 771 | 19920630 | NY | SUFFOLK | 00453 | 331 LARKFIELD ROAD | EAST NORTHPORT | 11731 |
| 772 | 19850917 | NY | SUFFOLK | 00471 | 315 SUNRISE HIGHWAY | LINDENHURST | 11757 |
| 773 | 19960930 | NY | SUFFOLK | 00472 | 25 NEW YORK AVE | HUNTINGTON | 11757 |
| 774 | 19850215 | NY | SUFFOLK | 00554 | ROUTE 112 & JAMAICA AVE | MEDFORD | 11763 |
| 775 | 19900731 | NY | SUFFOLK | 00556 | JERICHO TPKE & BEECHWOOD | COMMACK | 11725 |
| 776 | 19920918 | NY | SUFFOLK | 00559 | 711 HORSEBLOCK ROAD | FARMINGVILLE | 11738 |
| 777 | 19850201 | NY | SUFFOLK | 00691 | UPPER SHEEP PASTURE RD | S. SETAUKET | 11733 |
| 778 | 19850531 | NY | SUFFOLK | 58002 | E. MAIN & MEDFORD | PATCHOGUE | 11772 |
| 779 | 19921231 | NY | SUFFOLK | 58240 | UPPER SHEEP PASTURE RD. | S. SETAUKET | 11733 |
| 780 | 19861018 | NY | SUFFOLK | 58588 | 2460 MIDDLE COUNTRY ROAD | CENTEREACH | 11720 |
| 781 | 19960930 | NY | SUFFOLK | 98117 | SUNRISE HWY & STRAIGHT PA | LINDENHURST | 11757 |
| 782 | 19860414 | NY | SUFFOLK | 98123 | 383 JERICHO TURNPIKE | SMITHTOWN | 11787 |
| 783 | 19960930 | NY | SUFFOLK | 98159 | 152 MAIN STREET | BELLPORT | 11713 |
| 784 | 19860414 | NY | SUFFOLK | 98194 | 135 FARMINGDALE ROAD | W. BABYLON | 11704 |
| 785 | 19860414 | NY | SUFFOLK | 98205 | MONTAUK HWY. & VAIL AVE. | EAST QUOGUE | 11942 |
| 786 | 19891101 | NY | SUFFOLK | 98382 | 2054 NEW YORK AVE. | HUNTINGTON STATION | 11746 |
| 787 | 19900511 | NY | SUFFOLK | 98430 | 460 W MONTAUK HIGHWAY | LINDENHURST | 11757 |
| 788 | 19860414 | NY | SUFFOLK | 98508 | 102 PATCHOGUE ROAD | PT. JEFFERSON | 11776 |
| 789 | 19960930 | NY | SUFFOLK | 98578 | 145 WEST MAIN STREET | PATCHOGUE | 11772 |
| 790 | 19960930 | NY | SUFFOLK | 98641 | MONTAUK HWY. & PARK PLACE | E. MORICHES | 11940 |
| 791 | 19960930 | NY | SUFFOLK | 98644 | LITTLE PLAINS RD. & MONTA | SOUTHAMPTON | 11968 |
| 792 | 19960930 | NY | SUFFOLK | 98646 | 632 RT 110 | AMITYVILLE | 11701 |
| 793 | 19850820 | NY | SUFFOLK | 98665 | 927 WEST JERICHO TURNPIKE | SMITHTOWN | 11787 |
| 794 | 19871201 | NY | SUFFOLK | 98803 | ROUTE 25 | MATTITUCK | 11952 |
| 795 | 19860414 | NY | SUFFOLK | 98891 | SUNRISE HWY. & N. OCEAN A | PATCHOGUE | 11772 |
| 796 | 19860414 | NY | SUFFOLK | 98915 | JERICHO TURNPIKE & HILLSI | ST. JAMES | 11780 |
| 797 | 19860404 | NY | ULSTER | 00165 | 42 RIVER ROAD | HIGHLAND | 12528 |
| 798 | 19870723 | NY | ULSTER | 00167 | ROUTE 32 | ROSENDALE | 12401 |
| 799 | 19960930 | NY | ULSTER | 00367 | ROUTE 9W | HIGHLAND | 12528 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 800 | 19960930 | NY | ULSTER | 00553 | 46 RIVER ROAD | HIGHLAND | 12528 |
| 801 | 19960930 | NY | ULSTER | 00800 | 92 94 STEWART AVE | NEWBURGH | 12528 |
| 802 | 19890215 | NY | ULSTER | 58701 | MALDEN TURNPIKRE RD | SAUGERTIES | 12477 |
| 803 | 19940921 | NY | ULSTER | 58803 | EASTCHESTER ST & BROADWAY | KINGSTON | |
| 804 | 19960930 | NY | ULSTER | 98436 | 185 MAIN STREET | NEW PALTZ | 12561 |
| 805 | 19941212 | NY | ULSTER | 98459 | ROUTE 208 | GARDINER | 12525 |
| 806 | 19861130 | NY | WESTCHESTER | 00349 | 305 N BEDFORD ROAD | MT. KISCO | 10549 |
| 807 | 19960930 | NY | WESTCHESTER | 02861 | 545 BROADWAY | DOBBS FERRY | 10522 |
| 808 | 19900331 | NY | WESTCHESTER | 25012 | 30 ECHO BAY PLACE | NEW ROCHELLE | 10805 |
| 809 | 19890630 | NY | WESTCHESTER | 58035 | 310 MIDLAND AVE | PORT CHESTER | 10573 |
| 810 | 19871231 | NY | WESTCHESTER | 58551 | 109-11 PARKWAY RD | BRONXVILLE | 10708 |
| 811 | 19911205 | NY | WESTCHESTER | 58814 | 40 JEFFERY LANE | CHAPPPAQUA | |
| 812 | 19960930 | NY | WESTCHESTER | 98148 | 20 GRAY ROCK RD. | SCARSDALE | 10583 |
| 813 | 19860127 | NY | WESTCHESTER | 98181 | 160 MAIN STREET | TUCKAHOE | 10707 |
| 814 | 19960930 | NY | WESTCHESTER | 98263 | 90-96 VALLEY STREET | N. TARRYTOWN | 10591 |
| 815 | 19960930 | NY | WESTCHESTER | 98316 | 701 NORTH DIVISION STREET | PEEKSKILL | 10566 |
| 816 | 19960930 | NY | WESTCHESTER | 98422 | 282-288 WHITE PLAINS RD | EASTCHESTER | 10709 |
| 817 | 19880518 | NY | WESTCHESTER | 98424 | 171 W. FIRST STREET | MT. VERNON | 10550 |
| 818 | 19960930 | NY | WESTCHESTER | 98438 | 305 MIDLAND AVENUE | PORTCHESTER | 10573 |
| 819 | 19930930 | NY | WESTCHESTER | 98537 | HARDSCRABBLE ROAD (ROUTE | CROTON FALLS | 10519 |
| 820 | 19960930 | NY | WESTCHESTER | 98593 | 477 WARBURTON AVE. | HASTINGS | 10706 |
| 821 | 19911031 | NY | WESTCHESTER | 98618 | ROUTE 129 - RFD #1 | YORKTOWN HGTS | 10598 |
| 822 | 19851111 | NY | WESTCHESTER | 98776 | 2151 PALMER AVENUE | LARCHMONT | 10538 |
| 823 | 19960930 | NY | WESTCHESTER | 98881 | 528 WILLETT AVE. | PORTCHESTER | 10573 |
| 824 | 19851018 | NY | WESTCHESTER | 98937 | 215 NORTH SAW MILL RIVER | ELMSFORD | 10523 |
| 825 | 19960930 | NY | WESTCHESTER | 98963 | 150 HALSTEAD AVE. | HARRISON | 10528 |
| 826 | 19920716 | NY | WESTCHESTER | 00062 | 111 WEST SANFORD BLVD | MT. VERNON | 10550 |
| 827 | 19850614 | NY | WESTCHESTER | 00098 | 171 WEST FIRST STREET | MT. VERNON | 10550 |
| 828 | 19850630 | NY | WESTCHESTER | 00135 | 295 E SANFORD BLVD | MT. VERNON | 10500 |
| 829 | 19960930 | NY | WESTCHESTER | 00137 | 181 STEVENS AVE. | MT. VERNON | 10500 |
| 830 | 19851201 | NY | WESTCHESTER | 00945 | 1616 BRONXDALE AVE | BRONX | 07407 |
| 831 | 19960930 | NY | WESTCHESTER | 98228 | 741 FULTON AVE. | MT. VERNON | 10550 |
| 832 | 19911231 | NY | WESTCHESTER | 00076 | 44 ECHO AVE | NEW ROCHELLE | 10800 |
| 833 | 19960930 | NY | WESTCHESTER | 98299 | 64 CENTRE AVE. | NEW ROCHELLE | 10801 |
| 834 | 19960930 | NY | WESTCHESTER | 98557 | 479 FIFTH AVENUE | NEW ROCHELLE | 10801 |
| 835 | 19870228 | NY | WESTCHESTER | 00369 | 26 E. POST ROAD | WHITE PLAINS | 10601 |
| 836 | 19960930 | NY | WESTCHESTER | 98876 | 43 VIRGINIA ROAD | WHITE PLAINS | 10603 |
| 837 | 19901231 | NY | WESTCHESTER | 00099 | 128 NEPPERHAN AVE | YONKERS | 10703 |
| 838 | 19960930 | NY | WESTCHESTER | 13636 | 60 RUNYAN AVE | YONKERS | 10701 |
| 839 | 19881214 | NY | WESTCHESTER | 58618 | 838 KIMBALL AVENUE | YONKERS | 10704 |
| 840 | 19931009 | NY | WESTCHESTER | 98136 | 880 NEPPERHAN AVE. | YONKERS | 10703 |
| 841 | 19960930 | NY | WESTCHESTER | 98192 | 23 SPRUCE ST. | YONKERS | 10701 |
| 842 | 19860228 | NY | WESTCHESTER | 98517 | 1 CENTRAL PARK AVE. | YONKERS | 10705 |
| 843 | 19960930 | NY | WESTCHESTER | 98605 | 792 PALISADE AVENUE | YONKERS | 10703 |
| 844 | 19850430 | NY | WESTCHESTER | 98868 | 855 MCLEAN AVENUE | YONKERS | 10705 |
| 845 | 19960930 | NY | WESTCHESTER | 98902 | 58 PALISADES AVE. | YONKERS | 10701 |
| 846 | 19950301 | PA | DELAWARE | 97311 | DELMAR DRIVE & PRIMOS AVE | FOLCROFT | 19032 |
| 847 | 19960930 | PA | DELAWARE | 97365 | STATE ROAD & HIGHLAND | UPPER DARBY | 19082 |
| 848 | 19950131 | PA | FRANKLIN | 69687 | 138 N. MAIN STREET | MERCERSBURG | 17236 |
| 849 | 19960930 | PA | LACKAWANNA | 97369 | PO BOX 143, FOREST DRIVE | VALLEY VIEW | 17983 |
| 850 | 19960930 | PA | LACKAWANNA | 97370 | GEIGERTOWN ROAD | GEIGERTOWN | 19523 |
| 851 | 19930831 | PA | LEHIGH | 67438 | 1875 AIRPORT ROAD | ALLENTOWN | 18101 |
| 852 | 19941231 | PA | LEHIGH | 69418 | 4241 TILGHMAN STREET | ALLENTOWN | 18103 |
| 853 | 19940521 | PA | LEHIGH | 69433 | 702 N. 19TH & TILGHMAN STREETS | ALLENTOWN | 18104 |
| 854 | 19950317 | PA | LEHIGH | 97133 | R.D.1, ROUTE 309 | NEW TRIPOLI | 18066 |
| 855 | 19870401 | PA | PENNSYLVANIA | 67412 | HAVERFORD RD. & LORRAINE | ARDMORE PARK | 19003 |
| 856 | 19920117 | PA | PENNSYLVANIA | 67614 | 1454 SOUTH HANOVER STREET | POTTSTOWN | 19464 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 857 | 19960702 | PA | PENNSYLVANIA | 67634 | 3010 E. MARKET ST | YORK | 17402 |
| 858 | 19920229 | PA | PENNSYLVANIA | 69000 | 1863 CHARTER LANE | LANCASTER | 17601 |
| 859 | 19900531 | PA | PENNSYLVANIA | 69174 | 601 ESTELLE DRIVE | LANCASTER | 17602 |
| 860 | 19921031 | PA | PENNSYLVANIA | 69437 | 135 WEST MAIN STREET | LEOLA | 17540 |
| 861 | 19921130 | PA | PENNSYLVANIA | 69442 | 1700 PAXTON STREET | HARRISBURG | 17122 |
| 862 | 19920531 | PA | PENNSYLVANIA | 69489 | 306-308 HOCKERSVILLE ROAD | HERSHEY | 17033 |
| 863 | 19930608 | PA | PENNSYLVANIA | 69620 | 201 LANCASTER AVE. | READING | 19603 |
| 864 | 19920220 | PA | PENNSYLVANIA | 69668 | 860-900 MANOR STREET | LANCASTER | 17603 |
| 865 | 19950815 | PA | PENNSYLVANIA | 69689 | ROUTE 16  PENNSYLVANIA HWY | SHADY GROVE | 17256 |
| 866 | 19930430 | PA | PENNSYLVANIA | 69693 | 225 W. 8TH STREET | WAYNESBORO | 17268 |
| 867 | 19940315 | PA | PENNSYLVANIA | 69694 | 829 BIGLERVILLE ROAD | GETTYSBURG | 17325 |
| 868 | 19940415 | PA | PENNSYLVANIA | 69695 | 445 N. QUEEN STREET | LITTLESTOWN | 17340 |
| 869 | 19950823 | PA | PENNSYLVANIA | 70514 | CENTRE SQUARE | EASTON | |
| 870 | 19960930 | PA | PENNSYLVANIA | 80004 | 2401 BETHLEHAM PIKE | HATFIELD | 19440 |
| 871 | 19960930 | PA | PENNSYLVANIA | 97104 | 742 SCHUYLKILL RD. | SPRING CITY | 19475 |
| 872 | 19860213 | PA | PENNSYLVANIA | 97108 | 154 NORTH WALNUT | BATH | 18014 |
| 873 | 19900115 | PA | PENNSYLVANIA | 97113 | 2004-WEST MARKET ST. | POTTSVILLE | 17901 |
| 874 | 19860110 | PA | PENNSYLVANIA | 97115 | SCHUYLKILL & DEKALB STREE | NORRISTOWN | 19401 |
| 875 | 19850429 | PA | PENNSYLVANIA | 97118 | BETHLEHEM PIKE (RT. 309) | HATFIELD | 18932 |
| 876 | 19960930 | PA | PENNSYLVANIA | 97131 | HIGH AND BAILEY STREETS | POTTSTOWN | 19464 |
| 877 | 19851008 | PA | PENNSYLVANIA | 97141 | 508 SOUTH HENDERSON ROAD | KING OF PRUSSIA | 19406 |
| 878 | 19960930 | PA | PENNSYLVANIA | 97151 | CONCORD & DONNELLY RDS | ASTON TOWNSHIP | 19014 |
| 879 | 19861218 | PA | PENNSYLVANIA | 97152 | 125 WEST BUTLER | CHALFONT | 18914 |
| 880 | 19860721 | PA | PENNSYLVANIA | 97157 | 652 EASTON ROAD | DOYLESTOWN | 18901 |
| 881 | 19851015 | PA | PENNSYLVANIA | 97158 | ROUTE 191 | ACKERMANVILLE | 18010 |
| 882 | 19851015 | PA | PENNSYLVANIA | 97162 | R.D. 3 - PENN ARGYL | BANGOR | 18013 |
| 883 | 19960930 | PA | PENNSYLVANIA | 97167 | R.D. 1, ROUTE 191 | NAZARETH | 18064 |
| 884 | 19901015 | PA | PENNSYLVANIA | 97168 | 8127 W/CHESTER PIKE | UPPER DARBY | 19082 |
| 885 | 19870930 | PA | PENNSYLVANIA | 97181 | EASTON RD. & LAUREL AVE. | HORSHAM | 19044 |
| 886 | 19860501 | PA | PENNSYLVANIA | 97184 | LEHIGH AVE. & OAK | FRACKVILLE | 17931 |
| 887 | 19960930 | PA | PENNSYLVANIA | 97193 | 208 NORTH WALNUT STREET | SLATINGTON | 18080 |
| 888 | 19960930 | PA | PENNSYLVANIA | 97197 | WALNUT ST. | E. MACUNGIE | 18062 |
| 889 | 19860613 | PA | PENNSYLVANIA | 97201 | 501 GERMANTOWN AVE. | LAFAYETTE HILL | 19444 |
| 890 | 19960930 | PA | PENNSYLVANIA | 97202 | 1417 HOWERTOWN ROAD | N. CATASAUQUA | 18032 |
| 891 | 19900114 | PA | PENNSYLVANIA | 97204 | EAST SOUTH STREET | FREELAND | 18224 |
| 892 | 19960930 | PA | PENNSYLVANIA | 97219 | 282 YORK RD. & 9TH | WARMINSTER | 18974 |
| 893 | 19850202 | PA | PENNSYLVANIA | 97225 | ROUTE 191 | LOWER SAUCON | 18015 |
| 894 | 19901203 | PA | PENNSYLVANIA | 97229 | 1101 NORTH STREET | JIM THORPE | 18229 |
| 895 | 19960930 | PA | PENNSYLVANIA | 97231 | 8 HUDSONDALE | WEATHERLY | 18255 |
| 896 | 19910602 | PA | PENNSYLVANIA | 97238 | 110 E. WASHINGTON AVE. | SHENANDOAH | 17976 |
| 897 | 19870401 | PA | PENNSYLVANIA | 97242 | 653 WEST THIRD | MOUNT CARMEL | 17851 |
| 898 | 19960930 | PA | PENNSYLVANIA | 97274 | 3808 EDGMONT AVE. | BROOKHAVEN | 19015 |
| 899 | 19930922 | PA | PENNSYLVANIA | 97276 | RT. #202 & LAFAYETTE ST | DOYLESTOWN | 18901 |
| 900 | 19960930 | PA | PENNSYLVANIA | 97283 | 601 S. CHESTER RD. | SWARTHMORE | 19081 |
| 901 | 19850415 | PA | PENNSYLVANIA | 97288 | 2629 ROUTE #1 | TREVOSE | 19047 |
| 902 | 19921123 | PA | PENNSYLVANIA | 97292 | MONTGOMERY & WOODBINE AVE | NARBERTH | 19072 |
| 903 | 19850423 | PA | PENNSYLVANIA | 97293 | ROUTES 202 AND 73 | CENTER SQUARE | 19422 |
| 904 | 19861230 | PA | PENNSYLVANIA | 97295 | BURMONT RD. & BONSALL AVE | DREXEL HILL | 19026 |
| 905 | 19921123 | PA | PENNSYLVANIA | 97297 | 520 CONCHESTER ROAD | BOOTHWYN | 19061 |
| 906 | 19901128 | PA | PENNSYLVANIA | 97302 | 2228 HAVERFORD ROAD | ARDMORE | 19003 |
| 907 | 19960930 | PA | PENNSYLVANIA | 97305 | NUTT ROAD | PHOENIXVILLE | 19460 |
| 908 | 19930630 | PA | PENNSYLVANIA | 97306 | BUTLER PIKE & MAPLE AVE. | AMBLER | 19002 |
| 909 | 19960930 | PA | PENNSYLVANIA | 97307 | 1401 EAST RIDGE PIKE | NORRISTOWN | 19401 |
| 910 | 19860624 | PA | PENNSYLVANIA | 97308 | SOUTH & UNION STREETS | KENNETT SQ. | 19348 |
| 911 | 19850601 | PA | PENNSYLVANIA | 97309 | 433 YORK ROAD | WILLOW GROVE | 19090 |
| 912 | 19880630 | PA | PENNSYLVANIA | 97313 | HORSHAM & NORRISTOWN ROAD | HORSHAM | 19044 |
| 913 | 19960930 | PA | PENNSYLVANIA | 97314 | 1839 BRISTOL PIKE | CROYDON | 19020 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 914 | 19960930 | PA | PENNSYLVANIA | 97319 | 982 EASTON RD. | HORSHAM | 19044 |
| 915 | 19960930 | PA | PENNSYLVANIA | 97321 | 4421 BROWNSVILLE ROAD | TREVOSE | 19047 |
| 916 | 19890930 | PA | PENNSYLVANIA | 97323 | 1454 S. HANOVER STREET | POTTSTOWN | 19464 |
| 917 | 19960930 | PA | PENNSYLVANIA | 97326 | 2401 BETHLEHEM PIKE | HATFIELD | 19440 |
| 918 | 19870130 | PA | PENNSYLVANIA | 97327 | 532 EASTON ROAD | GLENSIDE | 19038 |
| 919 | 19850620 | PA | PENNSYLVANIA | 97351 | 208 NORTH WALNUT STREET | SLATINGTON | 18080 |
| 920 | 19870708 | PA | PENNSYLVANIA | 97353 | RD1-BOX 58,RTS 309 & 895 | ANDREAS | 18211 |
| 921 | 19890710 | PA | PENNSYLVANIA | 97356 | HAVERFORD AVE & LORRAIN | ARDMORE PARK | 19003 |
| 922 | 19900301 | PA | PENNSYLVANIA | 97357 | 444 S MAIN ST | HATFIELD | 19440 |
| 923 | 19920121 | PA | PENNSYLVANIA | 97359 | 1937 WEST MACDADE BLVD | WOODLYN | 19094 |
| 924 | 19960930 | PA | PENNSYLVANIA | 97361 | 10 MALIN RD | MALVERN | 19355 |
| 925 | 19850711 | PA | PHILADELPHIA | 67216 | 19TH & JACKSON STREETS | PHILADELPHIA | 19145 |
| 926 | 19881202 | PA | PHILADELPHIA | 67221 | 2053-63 LOMBARD ST & 21ST | PHILADELPHIA | 19103 |
| 927 | 19860314 | PA | PHILADELPHIA | 67226 | 78TH & OGONTZ AVES | PHILADELPHIA | 19150 |
| 928 | 19960930 | PA | PHILADELPHIA | 97109 | 57TH & BERKS STREETS | PHILADELPHIA | 19100 |
| 929 | 19960930 | PA | PHILADELPHIA | 97138 | 5815 COTTAGE ST.(C/HARBIS | PHILADELPHIA | 19135 |
| 930 | 19960930 | PA | PHILADELPHIA | 97269 | 501 WEST ROOSEVELT BLVD. | PHILADELPHIA | 19120 |
| 931 | 19960930 | PA | PHILADELPHIA | 97279 | CASTOR AVE. & BORBECK ST. | PHILADELPHIA | 19152 |
| 932 | 19930922 | PA | PHILADELPHIA | 97286 | "B" AND TIOGA STREETS | PHILADELPHIA | 19134 |
| 933 | 19960930 | PA | PHILADELPHIA | 97287 | 31ST ST. & GRAYS FERRY AV | PHILADELPHIA | 19143 |
| 934 | 19870130 | PA | PHILADELPHIA | 97299 | 5901 RISING SUN AVENUE | PHILADELPHIA | 19120 |
| 935 | 19960930 | PA | PHILADELPHIA | 97304 | 7131 WOODLAND AVE. | PHILADELPHIA | 19142 |
| 936 | 19870701 | PA | PHILADELPHIA | 97315 | 6301 NORTH BROAD STREET | PHILADELPHIA | 19141 |
| 937 | 19860630 | PA | PHILADELPHIA | 97317 | FRONT STREET & LEHIGH AVE | PHILADELPHIA | 19133 |
| 938 | 19860110 | PA | PHILADELPHIA | 97318 | 6301 KEYSTONE STREET | PHILADELPHIA | 19135 |
| 939 | 19960930 | PA | PHILADELPHIA | 97352 | 7801 OGONTZ AVE | PHILADELPHIA | 19150 |
| 940 | 19960930 | PA | PHILADELPHIA | 97358 | 1324 EAST WASHINGTON LANE | PHILADELPHIA | 19138 |
| 941 | 19901130 | PA | PHILADELPHIA | 97360 | 7100 OGONTZ AVE | PHILADELPHIA | 19138 |
| 942 | 19960930 | PA | PHILADELPHIA | 97366 | 7958 ROOSEVELT BOULEVARD | PHILADELPHIA | 19152 |
| 943 | 19951130 | PA | YORK | 67661 | 119 SOUTH FRANKLIN STREET | RED LION | 17356 |
| 944 | 19960731 | PA | YORK | 69481 | 3402 EAST MARKET STREET | YORK | 17402 |
| 945 | 19950524 | RI | KENT | 96847 | 2 ANDREWS AVE. | W. WARWICK | 02893 |
| 946 | 19861110 | RI | RHODE ISLAND | 68632 | 717 PARK AVENUE | CRANSTON | 02910 |
| 947 | 19860514 | RI | RHODE ISLAND | 68641 | W. MAIN AND WOOLSEY | MIDDLETOWN | 02840 |
| 948 | 19920201 | RI | RHODE ISLAND | 96815 | 223 NEWPORT AVENUE | E. PROVIDENCE | 02914 |
| 949 | 19861110 | RI | RHODE ISLAND | 96819 | MAIN STREET | HOPE VALLEY | 02832 |
| 950 | 19900827 | RI | RHODE ISLAND | 96826 | PUTNAM PIKE | GREENVILLE | 02828 |
| 951 | 19960930 | RI | RHODE ISLAND | 96833 | 145 BENEFIT | PAWTUCKET | 02861 |
| 952 | 19960930 | RI | RHODE ISLAND | 96836 | 365 PLAINFIELD STREET | PROVIDENCE | 02909 |
| 953 | 19850520 | RI | RHODE ISLAND | 96844 | 469 BENEFIT STREET | PAWTUCKET | 02861 |
| 954 | 19920304 | RI | RHODE ISLAND | 96851 | 925 TIOGUE AVE. | COVENTRY | 02816 |
| 955 | 19960930 | RI | RHODE ISLAND | 96854 | 724 ELMWOOD AVE. | PROVIDENCE | 02907 |
| 956 | 19960930 | RI | RHODE ISLAND | 96857 | 392 BROADWAY | PROVIDENCE | 02903 |
| 957 | 19870126 | RI | RHODE ISLAND | 96873 | 266 PARK AVE. | CRANSTON | 02910 |
| 958 | 19960930 | RI | RHODE ISLAND | 96878 | 3360 MENDON ROAD | CUMBERLAND | 02864 |
| 959 | 19960930 | RI | RHODE ISLAND | 96879 | VICTORY HIGHWAY - ROUTE # | W. GREENWICH | 02816 |
| 960 | 19960930 | RI | RHODE ISLAND | 96881 | 1215 STAFFORD ROAD | TIVERTON | 02878 |
| 961 | 19960930 | RI | RHODE ISLAND | 96882 | 430 CHARLES STREET | PROVIDENCE | 02903 |
| 962 | 19960930 | RI | RHODE ISLAND | 96883 | 147 PROSPECT STREET | PAWTUCKET | 02860 |
| 963 | 19960930 | RI | RHODE ISLAND | 96885 | 801 OAKLWAN AVENUE | CRANSTON | 02920 |
| 964 | 19960930 | RI | RHODE ISLAND | 96901 | 873 CRANSTON STREET | CRANSTON | 02910 |
| 965 | 19960930 | RI | RHODE ISLAND | 96902 | 2737 HARTFORD AVE | JOHNSTON | 02919 |
| 966 | 19960930 | RI | RHODE ISLAND | 96905 | 1086 MAIN STREET | W. WARWICK | 02893 |
| 967 | 19960930 | RI | RHODE ISLAND | 96906 | 1400 DIAMOND HILL ROAD | CUMBERLAND | 02864 |
| 968 | 19880315 | RI | RHODE ISLAND | 96908 | 1150 WESTMINSTER ST | PROVIDENCE | 02903 |
| 969 | 19960930 | RI | RHODE ISLAND | 96909 | WINTER & CENTRAL STREET | MANVILLE | 02838 |
| 970 | 19960930 | RI | RHODE ISLAND | 96910 | 242 COWSETT AVENUE | WEST WARWICK | 02893 |

List period 2-1-85 to 1-31-97

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Disposition Date (YYYYMMDD) | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19850531 | CT | CONNECTICUT | 00586 | 157 EAST MAIN STREET | FORESTVILLE | 06010 |
| 971 | 19960930 | RI | RHODE ISLAND | 96911 | 855 ATWOOD AVENUE | CRANSTON | 02920 |
| 972 | 19960930 | RI | RHODE ISLAND | 96912 | 1485 PARK AVENUE | CRANSTON | 02920 |
| 973 | 19960930 | RI | RHODE ISLAND | 96916 | 929 PROVIDENCE STREET | WEST WARWICK | 02893 |
| 974 | 19960930 | RI | RHODE ISLAND | 96917 | 691 VALLEY STREET | PROVIDENCE | 02908 |
| 975 | 19960930 | RI | RHODE ISLAND | 96918 | 53 GREENVILLE AVENUE | JOHNSTON | 02919 |
| 976 | 19950711 | RI | RHODE ISLAND | 96919 | 585 TIOGUE AVENUE | COVENTRY | 02816 |
| 977 | 19940910 | VA | MARTINSVILLE | 71014 | RT. 7, BOX 219 | MARTINSVILLE | 24112 |
| 978 | 19941130 | VA | MARTINSVILLE | 71015 | RT 8, BOX 329, RT 58 EAST | MARTINSVILLE | 24112 |
| 979 | 19961231 | VA | MONTGOMERY | 71042 | 2115 ROANOKE RD. | CHRISTIANSBURG | 24073 |
| 980 | 19961231 | VA | PRINCE WILLIAM | 71061 | 5700 WEST BROAD ST. | RICHMOND | 23230 |
| 981 | 19961130 | VA | ROANOKE | 71105 | 520 FOURTH STREET | SALEM | 24153 |
| 982 | 19961130 | VA | ROANOKE | 71106 | 3515 FRANKLIN RD, SW | ROANOKE | 24014 |
| 983 | 19960430 | VA | SMYTH | 71119 | 1121 N.MAIN ST. | MARION | 24354 |
| 984 | 19940801 | VA | VIRGINIA | 71001 | 1507 APPERSON DRIVE | SALEM | 24153 |
| 985 | 19930331 | VA | VIRGINIA | 71012 | ROUTE 58 WEST | MARTINSVILLE | 24112 |
| 986 | 19950228 | VA | VIRGINIA | 71016 | 112 N.VIRGINIA AVE. | COLLINSVILLE | 24078 |
| 987 | 19931231 | VA | VIRGINIA | 71018 | RT 2, BOX 1127 | BASSETT | 24055 |
| 988 | 19940317 | VA | VIRGINIA | 71040 | HYDRAULIC RD & GEORGETOWN RD | ALBEMARLE | |
| 989 | 19900427 | VA | VIRGINIA | 71097 | 4366 SPRINGFIELD RD | RICHMOND | |
| 990 | 19921005 | VA | VIRGINIA | 71100 | LAFAYETTE AVE. | MARTINSVILLE | 24112 |
| 991 | 19921031 | VA | VIRGINIA | 71114 | RT.221 EAST | FLOYD | 24091 |
| 992 | 19921029 | VA | VIRGINIA | 71116 | U.S. ROUTE 11 & DALTON DR. | DUBLIN | 24084 |
| 993 | 19930222 | VA | VIRGINIA | 71118 | 928 FIRST STREET | RADFORD | 24141 |
| 994 | 19920218 | VA | VIRGINIA | 71261 | 4005 PORTSMOUTH BLVD | CHESAPEAKE | 23320 |
| 995 | 19920131 | VA | VIRGINIA | 71401 | 1409 CLEVELAND AVE S.W. | ROANOKE | 24015 |
| 996 | 19911031 | VA | VIRGINIA | 71992 | VOLVO AT EDEN | CHESAPEAKE | |
| 997 | 19960131 | VA | VIRGINIA | 71997 | 5204 BERNARD DRIVE | ROANOKE | 24018 |
| 998 | 19910725 | VT | RUTLAND | 76119 | BOX 1220 | MIDDLEBURY | 05753 |
| 999 | 19960930 | VT | WASHINGTON | 97615 | ROUTE 7 | DANBY | 05739 |
| 1000 | 19960930 | VT | WASHINGTON | 97635 | NORTH & COUNTY STREETS | BENNINGTON | 05201 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | LIST OF SERVICE STATIONS AND TERMINAL PROPERTIES | | | | | | |
| 2 | CLOSED, SOLD OR DISPOSED OF FROM 2/1/97 TO 11/2/2000 | | | | | | |
| 3 | Closing, Sale, Dispositio n Date (YYYYMM | State | County | Property # | Address | City/Town | Zip Code |
| 4 | 19971124 | CT | CONNECTICUT | 00605 | RTE.5, 110 ENFIELD ST. | ENFIELD | 06082 |
| 5 | 19980419 | CT | FAIRFIELD | 06824 | 250 HOPE STREET | STAMFORD | 06906 |
| 6 | 19990428 | MA | ESSEX | 30621 | 98 STATE & HARRIS STS | NEWBURYPORT | 01950 |
| 7 | 19970815 | MA | HAMPDEN | 00636 | 351 EAST COLUMBUS AVE. | SPRINGFIELD | 01103 |
| 8 | 19970311 | MA | MASSACHUSETTE | 30620 | 241 MAPLE ST. (RT. 62) | MIDDLETON | 01949 |
| 9 | 19990503 | MA | MASSACHUSETTES | 30614 | 652 MAIN STREET | DENNISPORT | 02639 |
| 10 | 19990106 | MA | MASSACHUSETTES | 30628 | ROUTE 6 | S. WELLFLEET | 02667 |
| 11 | 19981222 | MA | PLYMOUTH | 30682 | 377 MAIN STREET | WAREHAM | 02571 |
| 12 | 19981106 | MA | SUFFOLK | 00622 | 650 MAIN STREET | DALTON | 01226 |
| 13 | 19990313 | MA | WORCESTER | 30656 | 54 CANAL STREET | MILLBURY | 01527 |
| 14 | 19971031 | MA | WORCESTER | 30699 | 45 BALLARD STREET | WORCESTER | 01607 |
| 15 | 19981208 | MD | HARFORD | 29819 | 1633 PULASKI HWY | HARVE DE GRACE | |
| 16 | 19981208 | MD | MARYLAND | 29818 | 8038-B LIBERTY ROAD | FREDERICK | 0000000000 |
| 17 | 19980814 | ME | SAGADAHOC | 28214 | 96 MAIN STREET | TOPSHAM | 04086 |
| 18 | 19990405 | NH | NEW HAMPSHIRE | 55240 | 109 MANCHESTER STREET | CONCORD | 03301 |
| 19 | 19970630 | NJ | ESSEX | 00664 | 953 18TH AVE | NEWARK | 07106 |
| 20 | 19970711 | NJ | GLOUCESTER | 56288 | PO BOX 360 | PAULSBORO | 08085 |
| 21 | 19990505 | NJ | MONMOUTH | 00499 | 237 HIGHWAY 35 | MIDDLETOWN | 07701 |
| 22 | 19991221 | NJ | NEW JERSEY | 56314 | 819 WEST EVESHAM ROAD | MAGNOLIA | 08049 |
| 23 | 19980516 | NY | ALBANY | 58567 | 456 ROUTE 146 | GUILDERLAND CENTER | 12085 |
| 24 | 19970630 | NY | COLUMBIA | 58804 | CHURCH STREET | COPAKE | 12516 |
| 25 | 19990930 | NY | GREENE | 58797 | RT 23 | LEEDS | 12451 |
| 26 | 19970731 | NY | NASSAU | 00058 | 4101 HEMPSTEAD TPKE | BETHPAGE | 11714 |
| 27 | 19981130 | NY | NASSAU | 58041 | 635 OLD COUNTRY ROAD | WESTBURY | 11590 |
| 28 | 20000831 | NY | NASSAU | 58411 | 1 MERRICK AVE | EAST MEADOW | 11554 |
| 29 | 19971231 | NY | NEW YORK CITY | 00240 | 146-93 GUY BREWER BLVD | SPRINGFIELD GARDENS | 11434 |
| 30 | 19970531 | NY | NEW YORK CITY | 00249 | 524 CONEY ISLAND AVE | BROOKLYN | 11218 |
| 31 | 19970331 | NY | NEW YORK CITY | 00353 | 163-10 PIDGEON MEADOW ROA | FLUSHING | 11358 |
| 32 | 19970630 | NY | NEW YORK CITY | 00362 | 1212 VICTORY BLVD | STATEN ISLAND | 10301 |
| 33 | 19980321 | NY | NEW YORK CITY | 58542 | 152 10TH AVE. | NEW YORK | 10011 |
| 34 | 19970531 | NY | NEW YORK CITY | 58584 | 607 EAST NEW YORK AVENUE | BROOKLYN | 11230 |
| 35 | 19981130 | NY | NEW YORK CITY | 58585 | 73-01 BEACH CHANNEL DRIVE | ARVERNE | 11692 |
| 36 | 19980615 | NY | NEW YORK CITY | 58587 | 61-01 WOODHAVEN BLVD. | REGO PARK | 11374 |
| 37 | 19981208 | NY | SUFFOLK | 00031 | 516 EAST SUFFOLK AVE | CENTRAL ISLIP | 11722 |
| 38 | 20000214 | NY | WESTCHESTER - NE | 00081 | 410 FIFTH AVE. | NEW ROCHELLE | 10800 |
| 39 | 19981208 | PA | ADAMS | 67625 | 228 LINCOLN WAY EAST | NEW OXFORD | |
| 40 | 19981208 | PA | CUMBERLAND | 67652 | RT 641  N. MIDDLETOWN TWP. | CARLISLE | |
| 41 | 20000731 | PA | LANCASTER | 69404 | RTE 23-332 | BLUE BALL | 17506 |
| 42 | 19980123 | PA | LANCASTER | 69465 | 5495 MAIN STREET | EAST PETERSBURG | 17520 |
| 43 | 19971231 | PA | LANCASTER | 69479 | 1704 NEW HOLLAND AVENUE | LANCASTER | 17601 |
| 44 | 19970930 | PA | LEHIGH | 67604 | 827 HANOVER AVENUE | ALLENTOWN | 18103 |
| 45 | 19980608 | PA | MONTGOMERY | 69427 | 627 MAIN STREET | ROYERSFORD | 19468 |
| 46 | 19970901 | PA | PENNSYLVANIA | 67611 | 550 SOUTH MAIN STREET | SHREWSBURY | 17361 |
| 47 | 19981208 | PA | PENNSYLVANIA | 67651 | 737-47 PROSPECT STREET | YORK | |
| 48 | 19980131 | PA | PHILADELPHIA | 67597 | 6142 RISING SUN AVE. | PHILADELPHIA | 19111 |
| 49 | 19981208 | PA | WASHINGTON | 67644 | 2025 CHAMBERSBURG ROAD | GETTYSBURG | |
| 50 | 19981208 | PA | YORK | 67645 | N FRANKLING RR | RED LION | 17356 |
| 51 | 19981208 | PA | YORK | 67653 | EAST HIGH STREET | NEW FREEDOM | |
| 52 | 19980131 | PA | YORK | 69486 | 1701 WHITEFORD ROAD | YORK | 17402 |
| 53 | 20000630 | PA | YORK | 69501 | 1125 ROOSEVELT AVENUE | YORK | 17404 |
| 54 | 19981031 | VA | CHESTERFIELD | 71193 | 13625 GENITO RD.(BRANDERMI | MIDLOTHIAN | 23113 |
| 55 | 19971001 | VA | CITY OF MARTINSVIL | 71113 | RT 2 BOX 1 | MARTINSVILLE | 24112 |
| 56 | 19981231 | VA | CITY OF PROTSMOU | 71222 | 4100 GEORGE WASHINGTON H | PORTSMOUTH | 23702 |
| 57 | 20000731 | VA | CITY OF VIRGINIA BE | 71257 | 801 SOUTH LYNNHAVEN RD. | VIRGINIA BEACH | 23452 |
| 58 | 20000731 | VA | CITY OF VIRGINIA BE | 71293 | 601 NEWTOWN RD. | VIRGINIA BEACH | 23462 |
| 59 | 19990131 | VA | FRANKLIN | 71002 | ROUTE 1 BOX 1960 | ROCKY MOUNT | 24034 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Closing, Sale, Dispositio n Date (YYYYMM | State | County | Property # | Address | City/Town | Zip Code |
| 60 | 19981031 | VA | HENRY | 71028 | RT.1 BOX 1070,APPALACHIAN D | FIELDALE | 24089 |
| 61 | 19990108 | VA | VIRGINIA | 71186 | SOUTH MESA DRIVE | HOPEWELL | |
| 62 | 19970730 | VA | VIRGINIA | 71300 | LONDON BRIDGE RD & MIRROR | VIRGINIA BEACH | 23464 |

List period 2-1-97 to 11-2-2000