**ATTACHMENT A**
**ExxonMobil's Trial Exhibit List**

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1 | 5150 | 5151 | 3/13/1987 | General Contact Report, contact from Art Lington re: MTBE - March 5th Meeting Conclusions | | Beth Anderson | | 4 |
| 2 | 01748769 001 | 01748769 001 | 2/3/1987 | MTBE from CITGO at Lake Charles | Memo | M.E. Rollins | C.B. Raglin | 1 |
| 3 | 2MDLCP00328642 | 2MDLCP00328644 | 5/10/1993 | Hyman Exhibit #19: Conoco Interoffice Communication - MTBE Update on Environmental Issues | Memo | Jeffrey D. Meyers | Ronald G. Gantz | 3 |
| 4 | 2MDLCP00336172 | 2MDLCP00336174 | 6/15/1984 | American Petroleum Institute Medicine and Biological Science Department Methyl tertiary-Butyl Ether Meeting | Memo | Steven T. Cragg, Ph.D. | | 3 |
| 5 | 2MDLCP00361128 | 2MDLCP00361131 | 6/29/1981 | Toxicology Testing Program, API | Memo | Carroll J. Kirwin | L. N. Childs; J. R. Hudkins; J. Hutter; N. W. Mitchell; M. F. Potts; H. L. Wendel; D. A. Tyler; B. B | 4 |
| 6 | 2MDLCP00364820 | 2MDLCP00364851 | 3/24/2000 | Methyl Tertiary Butyl Ether (MTBE) Advance Notice of Intent to Initiate Rulemaking (BilesTSCA Exh. 43) | | U.S. Environmental Protection Agency | | 32 |
| 7 | 2MDLCP00513608 | 2MDLCP00513655 | 3/9/1987 | The First Efforts of the Committee to Submit and Establish Initial Information Rapore with the EPA (BilesTSCA Exh. 33) | Memo | Russell | Debra | 48 |
| 8 | 2MDLCP00514540 | 2MDLCP300514542 | 2/2/1987 | MTBE Technical Subcommittee (Ganz Exh. 10) | Memo | George Dominguez | MTBE Committee | 3 |
| 9 | 2MDLCP300513608 | 2MDLCP300513683 | 3/9/1987 | MTBE Update (Ganz Exh. 13) | Memo | Russell | Debra | 76 |
| 10 | ARC 002824 | ARC 002829 | 3/23/1993 | Slides for MTBE briefing to PPC | fax | Eldon Rucker | Health, Environment & Safety General Committee (HESGC), Health and Environment Subcommittee (HES) | 6 |
| 11 | ARC 0175961 | ARC 0175964 | 10/30/1981 | Minutes of American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting (Biles Exh. 16) | | | | 4 |
| 12 | ARC 0176056 | ARC 0176556 | 8/27/1984 | Letter attaching PBSC Presentation on MTBE (Lewis Exh. 22) | Letter | Randy N. Roth | Dr. Charles Holdsworth | 5 |
| 13 | ARC 0180060 | ARC 0180085 | 3/11/1982 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting Minutes (Biles Exh. 17) | | | | 26 |
| 14 | BILES-000118 | BILES-000126 | 3/14/1996 | Connecticut General Assembly - Executive Summary of MTBE Report | Memo | R. A. Mentzer | D. E. Allan, W. D. Dermott, V. M. Dugan, C. A. Fairbrother, L. C. Jung, J. W. Taunton | 9 |
| 15 | BILES-000325 | BILES-000314 | Oct-96 | The Mechanism of Male Rat Kidney Tumors Induced by Merthyl tert-Burtyl Ether and its Relevance in Assessing Human Risk | | Susan J. Borghoff, Judith S. Prescott-Mathews, Torka S. Poet | | 12 |
| 16 | BILES-000364 | BILES-000365 | 2/18/1997 | CIIT Research on MTBE | Letter | Wayne Daughtrey | R.W. Biles, EUSA, C.A. Fairbrother, EUSA, R. Keefe, LOL, R.H. McKee, ECE | 2 |
| 17 | BILES-000366 | BILES-000374 | 12/6/1996 | Progress Report on MTBE Research | Memo with attachment | John Kneiss | CIIT Research Sponsors | 9 |
| 18 | BILES-000378 | BILES-000378 | 3/26/1997 | EPA Additive Listing | Letter | D.P. Goshom | Chuck Dugan | 1 |
| 19 | BILES-000459 | BILES-000465 | 3/24/1994 | MTBE Product Stewardship Task Force | Memo with attachments | John Kneiss | MTBE/Oxygenated Fuels Interested Parties | 7 |
| 20 | BILES-000524 | BILES-000534 | 6/1/1995 | Wisconsin Health Study | Memo with attachment | Gerry Raabe, Mobil, Colette Mlynaret | Members- MTB Ad-Hoc Workgroup | 11 |
| 21 | BILES-000535 | BILES-000544 | 3/10/1995 | OFA-Funded CIIT Research Program on MTBE | Letter with attachments | Wayne C. Daughtrey | R.W. Biles- EUSA, C.A. Fairbrother- EUSA | 10 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 22 | BILES-000603 | BILES-000609 | 11/30/1995 | Material Safety Data Sheet: MTBE | | Koch refining Co. | | 7 |
| 23 | BILES-000612 | BILES-0006177 | 12/11/1995 | Exxon's Updated Fuel Additive Manuacturer Notification - Phase V | Letter | R.W. Biles | Dave Cuppett | 6 |
| 24 | BILES-000627 | BILES-000650 | 8/16/1999 | OEL for Methyl tert-Butyl Ether | Letter with attachment | Myron C. Harrison, Steven C. Phillips | OEL Distribution List | 24 |
| 25 | BILES-000651 | BILES-000662 | Feb-00 | Citi Activities article: Species-Specific Tumor Responses Following Exposure to Methyl tert-Butyl Ether | | Susan J. Borghoff, Tracy M. Williams | | 12 |
| 26 | BILES-000726 | BILES-000733 | 3/7/1995 | Baltimore MTBE Workshop Follow-up | Letter | John Kneiss | Wayne Daughtrey | 8 |
| 27 | BILES-000740 | BILES-000752 | 1/25/1994 | Draft - Oxygenate Health Issues | | K. C. Lindermann | | 13 |
| 28 | BILES-000856 | BILES-000861 | 3/22/1999 | Material Safety Data Sheet for MTBE | | Exxon Company USA | | 6 |
| 29 | BILES-000880 | BILES-000885 | 9/15/1993 | Material Safety Data Sheet for MTBE | | Exxon Company, USA | | 6 |
| 30 | BILES-000886 | BILES-000893 | 1/12/1993 | MATERIAL SAFETY DATA SHEET for MTBE | | Exxon Company USA | | 8 |
| 31 | BILES-000977 | BILES-000977 | 11/26/1994 | Regulation, Economics and Law, "EPA Study to Show Little or No Problemsciated with MTBE Use, Officials Say" | | | | 1 |
| 32 | BILES-000985 | BILES-000987 | 10/20/1993 | TSCA 8(d) Submission on MTBE | fax | Anita Ducca | Ad Hoc Workgroup on MTBE | 4 |
| 33 | BILES-001141 | BILES-001142 | 9/10/1996 | Letter Forwarding Material Safety Data Sheet for Products Delivered | Letter | Robert Biles | | 2 |
| 34 | BILES-001147 | BILES-001149 | 9/9/1996 | Updated material safety data sheets | Letter | Robert Biles, PhD of Exxon Company USA | Customers | 3 |
| 35 | BILES-001150 | BILES-001161 | 10/8/1987 | How to Read an Exxon Material Safety Data Sheet (MSDS) | Report | | | 12 |
| 36 | BILES-001208 | BILES-001217 | 3/27/1996 | MTBE Papers | Memo | Creg Smith, American petroleum Institute | Pattie Aho, Jim Benton, Tom Fitzpatrick, Frank Tivnan; GCSR N.E. Air/Fuels Task Force | 10 |
| 37 | BILES-001218 | BILES-001221 | 10/24/1995 | MTBE Holding Statement developed by Woodward-McDoweel; CARB Phase 2 RFG program | email | R.A. Mentzer | R.W. Biles, W.D. Dermott, V.M. Durgan, CA Faitbrother, CA Goldberg, BA Tackett, WE Tanner, JW Taunton, KS Tyrone, AB Zustovich | 4 |
| 38 | BILES-001224 | BILES-001224 | | 33126-00 Mobil Regular Unleaded Gasoline Material Safety Data Bulletin | | | | 1 |
| 39 | BILES-001395 | BILES-001395 | | Current Testing Status -- Chart comparing MTBE, TAME, ETBE, and Ethanol | | | | 1 |
| 40 | BILES-001396 | BILES-001403 | 5/20/1993 | Relative Toxicities of Ethanol and MTBE | Letter | Gerard Egan | A.M. DiNovo | 8 |
| 41 | BILES-001404 | BILES-001404 | 1/13/1995 | MTBE Manuscripts | Letter | Wayne C. Daughtrey | R.W. Biles, T.R. Eizember, C.A. Fairbrother | 1 |
| 42 | BILES-001426 | BILES-001455 | | Pharmacokinetics and Disposition of Methyl t-Butyl Ether in Fischer-344 Rats | | Mary Jo Miller, Eckhardt S. Ferdinandi, Mark Klan, Larry S. Andrews, J. Fielding Douglas and John J. Kneiss | | 30 |
| 43 | BILES-001456 | BILES-001480 | | Evaluation of 13 Week Inhalation Toxicity Study on Methyl T-Butyl Ether (MTBE) in Fischer 344 Rats | | A.W. Lington, D.E. Dodd, S.A. Ridlon, J.F. Douglas, J.J. Kneiss, and L.S. Andrews | | 25 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 44 | BILES-001481 | BILES-001506 | | Neurotoxicologic Evaluation of Methyl Tertiary Butyl Ether in Rats | | Wayne C. Daughtrey, Michael W. Gill, Irvin M. Pritts, J. Fielding Douglas, John J. Kneiss, and Larry S. Andrews | | 26 |
| 45 | BILES-001507 | BILES-001537 | | Developmental Toxicity Evaluation of Methyl Tertiary-Butyl Ether (MTBE) by Inhalation in Mice and Rabbits | | C. Bevan, R.W. Tyl, T.L. Neeper-Bradley, L.C. Fisher, R.D. Panson, J.F. Douglas, and L.S. Andrews | | 31 |
| 46 | BILES-001538 | BILES-001561 | | Two-Generation Reproductive Toxicity Study of Methyl Tertiary-Butyl Ether (MTBE) in Rats | | C. Bevant, T.L. Neeper-Bradley, R.W. Tyl, L.C. Fisher, R.D. Panson, J.J. Kneiss, L.S. Andrews | | 24 |
| 47 | BILES-001562 | BILES-001602 | | Oncogenicity Studies of Inhaled Methyl Tertiary-Butyl Ether (MTBE) in CD-1 Mice and F-344 Rats | | M.G. Bird, H.D. Burleigh-Flayer, J.S. Chun, J.F. Douglas, J.J. Kneiss, and L.S. Andrews | | 41 |
| 48 | BILES-001636 | BILES-001645 | | Health Effects of MTBE Among New Jersey Garage Workers | | Sandra N. Mohr, Nancy Fielder, Clifford Weisel, Kathie Kelly-McNeil | | 10 |
| 49 | BILES-001646 | BILES-001652 | | Estimation of Respiratory Irritancy from Inhaled Methyl Tertiary Butyl Ether in Mice | | Jeffrey S. Tepper, Mettle C. Jackson, John K. McGee, DL Costa, JA Graham | | 7 |
| 50 | BILES-001653 | BILES-001678 | Apr-97 | The Health Hazards and Exposures Associated with Gasoline Containing MTBE | | R. McKee, M. Molyneux, B. J. Simpson | | 26 |
| 51 | BILES-001679 | BILES-001680 | 2/10/1995 | Publications on MTBE Health Effects | Memo | Wayne Daughtrey | R. W. Biles, C. A. Fairbrother | 2 |
| 52 | BILES-001700 | BILES-001713 | | Response of Sensitive Groups to MTBE | | Nancy Fiedler, Sandra N. Mohr, Kathie Kelly-McNeil, Howard M. Kipen | | 14 |
| 53 | BILES-001731 | BILES-001732 | 4/30/1997 | Letter forwarding documents on MTBE prepared by the California EPA | Letter | Wayne Daughtrey | R. W. Biles, C. A. Fairbrother | 2 |
| 54 | BILES-001733 | BILES-001733 | 4/25/1997 | CAL/EPA Rekeases Extensive Briefing Paper on MTVE and Statements on What Others are Saying about the Clean Air benefits of California's Cleaner Burning Gasoline | fax | CAL/EPA, Daven Oswalt | Lisa Mayes | 1 |
| 55 | BILES-001801 | BILES-001819 | 6/12/1990 | MTBE Assessment by EPA Office of Drinking Water | Memo | J. A. Zboray | M. J. Chlepek, R. C. Russell | 19 |
| 56 | BILES-001873 | BILES-001936 | 12/1/1993 | Potential Health Risks of Methyl Tertiary Butyl Ether (MTBE) - Oxygenated Gasoline | Memo | Peter Preuss | Richard Wilson | 64 |
| 57 | BILES-001937 | BILES-001954 | 11/29/1995 | Proceeding of the Pretroleum Hydrocarbons and Organic Chemicals in Ground Water: Prevention, Detection and Remediation Conference | | Ground Water Publishing Company | | 18 |
| 58 | BILES-001985 | BILES-002016 | 4/17/1991 | PERF MTBE Biodegradation Study | Memo | G.N. Shah | | 32 |
| 59 | BILES-002020 | BILES-002038 | 1/9/1987 | Focus Meeting on MTBE | Letter | Arthur W. Lington | J.F. Zboray | 19 |
| 60 | BILES-002039 | BILES-002040 | 10/22/1986 | MTBE Toxicity Update | Lettert | Steven A. Lerman | D. Coker | 2 |
| 61 | BILES-002041 | BILES-002044 | 7/29/1986 | MTBE - Arco Inquiry | Letter | Robert W. Biles | G. R. Florky | 4 |
| 62 | BILES-002147 | BILES-002147 | 7/17/1987 | Oxygenates | Memo with attachments | Wm. F. O'Keefe | Interdepartmental Committee on Motor Gasoline Legislative and Regulatory Subcommittee Research Subcommittee | 58 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 63 | BILES-002186 | BILES-002186 | 9/22/1988 | Exxon Chemical Company's Submission of Premanufacturing Notice in compliance with provisions of Sec. 5 of the Toxic Substances Control Act. | Letter | K.J. Murray, Exxon Chemican Company | Environmental Protection Agency; Document Processing Center, Office of Toxic Substances (TS-790) | 1 |
| 64 | BILES-002294 | BILES-002297 | | Methyl Tertiary Butyl Ether Health Effects Testing Program- Draft | | | | 4 |
| 65 | BILES-002294 | BILES-002297 | | Draft: MTBE Health Effexts Testing Program | | John Kneiss, Manager, MTBE Task Force | | 4 |
| 66 | BILES-003243 | BILES-003593 | | Salem Revisited: Updating the MTBE Controversy | | Richard O' Faulk, Jose A. Berlanga, John S. Gray | | 91 |
| 67 | BILES-003258 | BILES-003259 | 8/13/1979 | Minutes of Meeting held at Texaco on July 26, 1979 re: Toxicology Testing of MTBE | Letter | R.T. Richards, Manager Industrial Hygiene, Texaco | Robert W. Biles | 2 |
| 68 | BILES-003270 | BILES-003273 | 10/30/1979 | Methyl - t- Butyl Ether Toxicology Testing | Letter | C.C. Conaway, Chairman | S. C. Lewis | 4 |
| 69 | BILES-003274 | BILES-003275 | 11/5/1979 | Exxon Participation in Cooperative Toxicology Studies on Methyl-t-butyl Ether (MTBE) | Memo | S. C. Lewis | REHD Files | 2 |
| 70 | BILES-003276 | BILES-003283 | 11/26/1979 | Modified One-Generation Reproduction/ Fertility Study Protocol | Letter | Robert W. Biles | Charles E. Holdsworth | 8 |
| 71 | BILES-003302 | BILES-003305 | 1/29/1980 | MSDS for MTBE | Letter | R.A. Bookstaber | R.W. Biles- REHD, R.E. Moran-STD | 4 |
| 72 | BILES-003379 | BILES-003395 | 12/10/1986 | Exxon Comments on proposed testing of MTBE | Letter | Arthur Lington | TSCA Information Office | 17 |
| 73 | BILES-003397 | BILES-003400 | 7/22/1987 | In Vivo Genetox Testing on MTBE | Letter | Arthur Lington | George Domingues | 4 |
| 74 | BILES-003404 | BILES-003404 | 3/5/1987 | Minutes: Public Meeting MTBE | | | | 6 |
| 75 | BILES-003431 | EX API 00337 | 1987 | Methyl Tertiary Butyl Ether Inhalation in Rats: A Single Generation Reproduction Study from Toxicology and Inustrial Health, vol.3, No. 4 | | Robert W. Biles, Raymond E. Schroeder, and Charles E. Holdswoth | | 16 |
| 76 | BILES-003432 | BILES-003437 | | Comparison of Health Effects Information on MTBE and Ethanol | | | | 6 |
| 77 | BILES-003546 | BILES-003592 | 6/4/2001 | The MTBE Controversy: Crisis or Hysteria? | email | Ross M Smith | Robert W. Biles | 47 |
| 78 | BILES-SUPP 0001 | BILES-SUPP 0016 | 11/14/1986 | Federal Register/Vol 51, No. 220 Notices: Nineteenth Report of the Interagency Testing Committee to the Administrator-Receipt and Request for Comments Regarding Priority List of Chemicals | | | | 16 |
| 79 | BPA 0045225 | BPA 0045232 | 11/12/1996 | MTBE Presentation by Jim Rocco - BP Oil | Memo | Minoo Javanmardian | D.R. Marsh | 8 |
| 80 | BPA 0069358 | BPA 0069359 | 3/16/1994 | Incentive for Joining PERF Project 93-24, Stuios on Biodegradation and Metabolism of MTBE | Letter | M. Javanmardian | W.R. Hafker | 2 |
| 81 | BPA00215070 | BPA00215071 | 9/28/1993 | Response to Clean Fuels Inc. Claim on MTBE Biodegradability: Project 70-2929-23 | Letter | M. Javanmardian | J.L. Nardo | 2 |
| 82 | BPA00233882 | BPA00233882 | 1995 | Marketing's Strategy for 1995 RFG Oxygenates | | J.L. Nardo | | 97 |
| 83 | BPA00364606 | BPA00364650 | 1/29/1987 | Establishment of MTBE Committee | Memo | George Dominguez | MTBE Committee | 8 |
| 84 | BPA00364606 | BPA00364606 | 2/25/1987 | MTBE Commitee Dues Status | | | | 1 |
| 85 | BPA00364619 | BPA00364623 | 2/10/1987 | Minutes of MTBE Steering Committee Meeting | | George Dominguez | MTBE Committee | 5 |
| 86 | BPA00364689 | BPA00364690 | 3/12/1987 | MTBE Committee Delegation With EPA | Memo | George Dominguez | MTBE Members | 2 |
| 87 | CH 001643 | CH 001646 | 3/31/1999 | Ad hoc MTBE Coordination Group sign-in sheet | | | | 4 |
| 88 | CHEMICALS-TSCA 00238 | CHEMICALS-TSCA-00240 | 3/5/1987 | MTBE Committee Meeting Sign-In Sheet | | | | 3 |
| 89 | CHEMICALS-TSCA-00007 | CHEMICALS-TSCA-00009 | 2/11/1987 | Re:  Health and Safety Studies - TSCA  Sec.8(d) | Letter | H.L. Hunter, Jr. | U.S. EPA | 4 |
| 90 | CHEMICALS-TSCA-00040 | CHEMICALS-TSCA-00045 | 5/30/1989 | MTBE FLY Submittal and Status | Letter | J.A. Zboray | R.A. Ganz | 7 |
| 91 | CHEMICALS-TSCA-00052 | CHEMICALS-TSCA-00064 | 10/31/1988 | Status Update on MTBE Consent Order Testing | Letter | James. A. Zboray | R.G. Ganz | 14 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 92 | CHEMICALS-TSCA-00075 | CHEMICALS-TSCA-00076 | 3/9/1988 | Exxon-sponsored Pharmacokinetic Studies on MTBE in Rats | Letter | A.W. Lington | George Dominguez, Oxygenated Fuels Association | 3 |
| 93 | CHEMICALS-TSCA-00083 | CHEMICALS-TSCA-00087 | 7/31/1987 | Method Development for the Analysis of MTBE in Blood, Study No. 208450A | | J.V. Shea, Baldwin, Kapp | | 6 |
| 94 | CHEMICALS-TSCA-00109 | CHEMICALS-TSCA-00110 | 5/15/1987 | Company Cost of MTBE Testing | Letter | K.N. Robertson | George Dominguez | 3 |
| 95 | CHEMICALS-TSCA-00111 | CHEMICALS-TSCA-00138 | 6/29/1987 | MTBE Committee- Rough Draft Participation Agreement & Consent Agreement Boilerplate | Letter | R.A. Ganz | AR Troitino, DD Sigman, HL Hunter | 29 |
| 96 | CHEMICALS-TSCA-00139 | CHEMICALS-TSCA-00148 | 6/29/1987 | MTBE Committee Status | Letter | R.A. Ganz | PG Ham, HL Hunter, CR Ball, RC Russell--EUSA | 11 |
| 97 | CHEMICALS-TSCA-00205 | CHEMICALS-TSCA-00220 | 4/29/1987 | MTBE Update | Letter | R.A. Ganz | Troitino, Ball, Hunter, Ham, Russell | 17 |
| 98 | CHEMICALS-TSCA-00221 | CHEMICALS-TSCA-00231 | 3/25/1987 | MTBE Committee Bylaws | Letter | R.A. Ganz | Troitino, Ball, Hunter, Russell | 12 |
| 99 | CHEMICALS-TSCA-00235 | CHEMICALS-TSCA-00235 | 3/17/1987 | MTBE Committee Status | Letter | R.A. Ganz | Ham, Ball, Hunter, Russell | 2 |
| 100 | CHEMICALS-TSCA-00241 | CHEMICALS-TSCA-00251 | 3/5/1987 | Agenda for Meeting Requested by MTBE Committee | Memo | | | 12 |
| 101 | CHEMICALS-TSCA-00252 | CHEMICALS-TSCA-00261 | | Exposure to MTBE | | | | 10 |
| 102 | CHEMICALS-TSCA-00262 | CHEMICALS-TSCA-00263 | | Questions Raised by EPA During the MTBE Committee Presentation on March 5th | | | | 2 |
| 103 | CHEMICALS-TSCA-00264 | CHEMICALS-TSCA-00264 | 3/12/1987 | MTBE Committee Statement on MTBE | Letter | George Dominguez | Beth Anderson | 2 |
| 104 | CHEMICALS-TSCA-00265 | CHEMICALS-TSCA-00267 | 3/10/1987 | Toxicology Task Force Meeting Minutes | Memo | George Dominguez | | 4 |
| 105 | CHEMICALS-TSCA-00271 | CHEMICALS-TSCA-00272 | 3/12/1987 | Re: Steering Committee Meeting and Report on MTBE/EPA march 5th meeting | Letter | George Dominguez | Steering Committee | 3 |
| 106 | CHEMICALS-TSCA-00274 | CHEMICALS-TSCA-00275 | 3/9/1987 | Re: MTBE Committee | Letter | R.A. Ganz | George S. Dominguez | 3 |
| 107 | CHEMICALS-TSCA-00276 | CHEMICALS-TSCA-00276 | 2/20/1987 | Public Meeting on MTBE | Letter | Gary Timm | Harry Hunter | 2 |
| 108 | CHEMICALS-TSCA-00328 | CHEMICALS-TSCA-00328 | 2/20/1987 | Re: Parties interested in Negotiations for testing MTBE | Letter | H.L. Hunter, Jr. | C.T. Seay - TSCA Public Info. Office | 2 |
| 109 | CHEMICALS-TSCA-00329 | CHEMICALS-TSCA-00330 | 2/10/1987 | Copy: Solicitation for Interested Parties manufacturers of MTBE | Letter | E.L. Anderson | Harry Hunter | 3 |
| 110 | CHEMICALS-TSCA-00331 | CHEMICALS-TSCA-00331 | 2/9/1987 | MTBE Commiee | Letter | Robert A. Ganz | P.G. Ham | 2 |
| 111 | CHEMICALS-TSCA-00334 | CHEMICALS-TSCA-00335 | 1/16/1987 | Agenda: Oxygenated Fuels Assoc. MTBE Task Force Meeting | | | | 3 |
| 112 | CHEMICALS-TSCA-00336 | CHEMICALS-TSCA-00342 | 1/16/1986 | Proposal and Rationale for the Formation of an MTBE Group | | The Oxygenated Fuels Association | | 8 |
| 113 | CHEMICALS-TSCA-00343 | CHEMICALS-TSCA-00344 | 12/29/1986 | Invitation to form an MTBE Focus Organization | Letter | George S. Dominguez | Jim Greenmum | 3 |
| 114 | CHEMICALS-TSCA-00345 | CHEMICALS-TSCA-00347 | 1/9/1987 | Industry meeting on MTBE | Letter | Arthur W. Lington | J.F. Zboray | 3 |
| 115 | CHEMICALS-TSCA-00345 | CHEMICALS-TSCA-00347 | 1/19/1987 | Summary on MTBE Meeting | Memo | Arthur W. Lington | J.F. Zboray | 4 |
| 116 | CHEMICALS-TSCA-00348 | CHEMICALS-TSCA-00348 | 1/13/1986 | Participation in OFA MTBE Task Force | Letter | R.A. Ganz | A.R. Troitino | 2 |
| 117 | CHTB 000297 | CHTB 000320 | 11/12/1986 | Proceedings of the NWWA/API Conference on Petroleum Hydrocarbons and Organic Chemicals in Ground Water-Prevention, Detection and Restoration | | | | 24 |
| 118 | CON 0042660 | CON 0042662 | 3/31/1981 | Pre Study Conference (Biles Exh. 12) | Memorandum | R. N. Roth, AP - 479 | File, MTBE | 3 |
| 119 | CSMT0102996 | CSMT0103043 | 6/22/1987 | Methyl Tertiary Butyl Ether (MTBE) Committee | Letter | George S. Dominquez | G.L. Orescan | 48 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 120 | CUR000050 | CUR000052 | 4/30/1979 | Underground Leak Prevention/Detection at Service Stations | | | | 3 |
| 121 | CUR000056 | CUR000056 | 6/12/1979 | Marketing Underground Leak Prevention Program Management Committee Presentation | | | | 14 |
| 122 | CUR000081 | CUR000082 | 8/21/1979 | Gasoline Leaks from Service Station Underground StorageTanks | Letter | Fred | H.C. Kauffmann | 2 |
| 123 | CUR000092 | CUR000092 | | Underground Tank Program Inventory Verification | | E.J. Sess | J.C. Horley | 1 |
| 124 | CUR000102 | CUR000103 | 2/11/1980 | Underground Tank Program | Letter | R. W. Wilhelm | R. A. Pierpont, Jr. | 2 |
| 125 | CUR000112 | CUR000112 | 1/17/1980 | Underground Tank Program Inventory Verification | Memo | E.J. Hess | J.C. Morley | 1 |
| 126 | CUR000160 | CUR000172 | 3/4/1980 | Underground Tank Program, Implementation Status Review, March 4, 1980 Discussion Outline | | | | 13 |
| 127 | CUR000404 | CUR000406 | 6/13/1986 | Leaking Underground Tank Data | Memo | R.P. Larkins | J.T. McMillan | 3 |
| 128 | CUR000407 | CUR000407 | 11/10/1986 | Underground Tank Mitigation Program Background and Status | Memo | H. R. Carter | S. E. McHie | 1 |
| 129 | E001 | E015 | 3/5/1987 | Exxon Product Specifications | | | | 15 |
| 130 | EBSlindex-000225 | EBSlindex-000227 | 10/31/1986 | MTBE Ad Hoc Testing Group Meeting | Letter | Arthur W. Lington | F. E. Jacobs; R. W. Biles; S. A. Lerman | 3 |
| 131 | EBSlindex-000227 | ESBlindex-000733 | 3/30/1984 | A Nine Day Inhalation Toxicity Study of Methyl t-Butyl Ether in the Rat, Final Report | | Bio/dynamics Inc. | C.E. Holdsworth | 430 |
| 132 | EBSlindex-000239 | EBSlindex-000239 | 10/21/1985 | MTBE Acute Toxicological Studies 85MR: 1746 | Memorandum | R. W. Biles | L. N. Curcio, S. D. Goldman, H. L. Hunter, T. K. Kett, K. J. Murray, C. W. Umland, R. A. Volz | 1 |
| 133 | EBSlindex-000276 | EBSlindex-000277 | 8/26/1986 | Ad Hoc Program on MTBE | Letter | R.W. Biles | Emil Jacobe | 3 |
| 134 | EBSlindex-000475 | EBSlindex-000513 | 1/11/1984 | Minutes of American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting (Lewis Exh. 20) | | | | 39 |
| 135 | EBSlindex-000597 | EBSlindex-000639 | 10/13/1983 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting Minutes (Lewis Exh. 19) | | | | 43 |
| 136 | EBSlindex-000729 | ESBlindex-000730 | 3/26/1985 | Genetic Toxicity of MTBE | Letter | R.H. Mckee | D. Fulton | 3 |
| 137 | EBSlindex-001143 | EBSlindex-001143 | 2/8/1991 | Possible EPA Regulations for MTBE as a Contaminant in Water | Letter | A.W. Lington | M.G. Bird | 2 |
| 138 | EBSlindex-001177 | ESBlindex-001362 | 6/30/1990 | Mass Balance of Radioactivity and Metabolism of MTBE in Male and Female Fischer 344 Rats After Intravenous, Oral, and Dermal Administration of C-MTBE | | Bio-Research Laboratories LTD, Report No. 38843 | | 186 |
| 139 | EBSlindex-001487 | EBSlindex-001715 | 4/24/1991 | Pilot Studies for Metabolism and Pharmacokinetics of MTBE in Male and Female Fischer 344 Rats After Administration By Intravenous Oral, Dermal and Inhalation Routes | | Bio-Research Laboratories LTD, Report No. 38841 | | 230 |
| 140 | EBSlindex-001743 | EBSlindex-001744 | 3/15/1993 | Proposed MSDS Chronic Statment for MTBE | Letter | Christopher J. Bevan | MG Bird. TA Chepiga, WC Daughtrey, GF Egan, J Lynch, DJ O'Connor, JH Smith | 3 |
| 141 | EBSlindex-001865 | ESBlindex-001854 | 8/19/1985 | Acute Toxicity of mixed C4 and C5 MTBE Stream | | Arthur W. Lincton | | 13 |
| 142 | EBSlindex-001930 | EBSlindex-001953 | 9/30/1981 | Medicine and Biological Science Department Toxicology Committee Meeting Minutes | Memo | B. Siomka; S. T. Cragg; N. K. Snyder | | 24 |
| 143 | EBSlindex-002085 | ESBlindex-002083 | 12/11/1987 | One Generation Reproduction | Letter | A.W. Lington | John Kneiss | 3 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 144 | EBSIndex-000272 | EBSIndex-000272 | 8/28/1987 | 8(d) Reporting | Letter | H.L. Hunter, Jr. | Document Processing Center (TS-790) Office of Pollution Prevention and Toxics, US EPA | 1 |
| 145 | EBSIndex-000280 | EBSIndex-000337 | 8/20/1985 | Acute Oral LD50 Study in the Rat | | Exxon Biomedical Sciences, Inc. | | 58 |
| 146 | EBSIndex-000346 | EBSIndex-000348 | 8/11/1986 | Odor Threshold of MTBE in Air | Letter | B. Kristin Hoover | R.W. Biles | 3 |
| 147 | EBSIndex-000429 | EBSIndex-000430 | 5/27/1980 | Cooperative Program on MTBE | | Vaun A. Newill | Daniel B. Rathum, VP, API | 2 |
| 148 | EBSIndex-000432 | EBSIndex-000435 | 5/12/1987 | Summary Highlights of EPA/SOCHA Meeting on MTBE (5/8/1987) | | A.W. Lington | | 4 |
| 149 | EBSIndex-000456 | EBSIndex-000458 | 4/13/1988 | Requirement for Pharmacokinetic Studies in the MTBE Consent Testing Agreement | Memo | Arthur E. Chin | J.A. Zboray | 3 |
| 150 | EBSIndex-000522 | EBSIndex-000523 | 1/21/1988 | Evaluation of Consent Testing program on MTBE | Memo | A.W. Lington | J.A. Zboray, E. Ganz | 2 |
| 151 | EBSIndex-001363 | EBSIndex-001486 | 6/10/1990 | Pharmacokinetics of MTBE and TBA in male and female Fischer-144 rats after administration of MTBE by intravenous oral and dermal routes | | Bio-Research Laboratories LTD, Report No. 36842 | | 124 |
| 152 | EBSIndex-001913 | EBSIndex-001916 | 12/11/1989 | Interim Progress Report for Inhalation Oncogenicity Test of MTBE | Letter | John Kneiss, Manager, MTBE Task Force | Director, Office of Compliance Monitoring EN-342 | 4 |
| 153 | EBSIndex-001928 | EBSIndex-001928 | 4/4/1984 | Health Hazards of Exposure to MTBE | Memo | G.S. Simon | R.W. Biles | 1 |
| 154 | EBSIndex-002031 | EBSIndex-002031 | 3/11/1980 | Information on MTBE Research Program for Hu1s 80 MR 401 | Memo | R.W. Biles | M.G. Bird | 3 |
| 155 | EBSIndex-002078 | EBSIndex-002082 | 4/21/1987 | Summary Highlights of EPA Meeting on MTBE 4/21/1987 | | A.W. Lington | | 5 |
| 156 | EBSIndex-002812 | EBSIndex-003033 | 9/19/1989 | MTBE Single Exposure Vapor Inhalation | | Michael W. Gill | | 222 |
| 157 | EBSI-Supp-Index-000089 | EBSI-Supp-Index-000092 | 9/25/1991 | TSCA Chemical Testing; Receipt of Test Data | article | | | 4 |
| 158 | EGH00005471-8 | EGH00005474-2 | 11/20/1987 | "Gasohol Contributes to Hydrocarbon Emissions" -- Platt's Article | Memo | A.B. Zustovich | S.F. Goldmann | 4 |
| 159 | EGH00011682-2 | EGH00011683-0 | 12/16/1985 | North Dakota | Memo | J.T. McMillan | Members of the Management Committee | 2 |
| 160 | EGH00011684-8 | EGH00011685-5 | 12/16/1985 | Exxon withdrawal from market in North Dakota | Memo | C.W. Goodyear | L.R. Raymond, R.H. Beresford, A.W. Atkiss | 2 |
| 161 | EGH00036995-9 | EGH00037023-9 | 12/14/1987 | Speech given at National Petroleum Refiners Association by Jerry Levine of Amoco Oil | Letter | Les Heffner | All Tennessee Distributors | 29 |
| 162 | EM0000659 | EM0000660 | 1/9/1986 | MTBE Use in Exchange Mogas | Memo | C. B. Raglin | R. P. Larkins | 2 |
| 163 | EM0007061 | EM0007061 | 12/13/1985 | Anti-Alcohol Advertising | Memo | D. D. Muehl | J. E. Spell | 1 |
| 164 | EM0007064 | EM0007064 | 12/17/1985 | Anti-Alcohol Advertising | Memo | D.D. Muehl | J.L. Stanislaus | 1 |
| 165 | EM0007086 | EM0007096 | 11/11/1985 | Gasoline/Ethanol Blending | Memo | R.P. Larkins | J.T. McMillan | 11 |
| 166 | EM0007097 | EM0007102 | 11/18/1985 | Handwritten Memo re: Alcohol in Fuels attaching Newspaper Ads | Memo | D. D. Mueth | J. L. Stanislaus | 6 |
| 167 | EM0007183 | EM0007187 | 4/1/1987 | "No Alcohol" Advertising | Memo | Michael C. Quinn | K.R. Fink, L.C. Rogers | 5 |
| 168 | EM0007188 | EM0007189 | 2/26/1987 | "No Ethanol, No Methanol" Advertising | Memo | S. J. Glass, Jr. | R. P. Larkins, K. R. Fink | 2 |
| 169 | EM0007194 | EM0007197 | 9/22/1986 | No-Alcohol Advertising - Proposed Response to Representatives Daschle and Durbin | Memo | R. P. Larkins | J. T. McMillan | 4 |
| 170 | EM0007198 | EM0007206 | 9/16/1986 | Memo with handwritten notes attaching correspondence to House of Representatives | Memo | Randall Meyer | W. D. Stevens, J. T. McMillan | 9 |
| 171 | EM0018214 | EM0018224 | 6/8/1997 | Implementation of ASTM E 1739-95, Standard Guide for Risk-Based Corrective Action Applied at Petroleum Release Sites, in the United States | | | | 11 |
| 172 | EMSufREM 016551 | EMSufRem 016576 | 8/13/2003 | Site Status Update Report | Letter | Patrick J. West | Karen Yager | 26 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 173 | EMsufRem 017860 | EMSufRem 017984 | 7/4/1996 | Demonstration of Intrinsic Bioremediation Mobil Oil Corporation Service Statio 17-LTG | | Tim Douthit, Norman J. Novick, R. Edward Payne | Michael A. Lamarre | 125 |
| 174 | EQ 028732 | EQ 028733 | 5/13/1998 | MTBE Issues | E-mail | Curtis Stanley | Chris Parkinson | 2 |
| 175 | EQ 033388 | EQ 033389 | 11/3/1998 | MTBE in Groundwater - Issues Brief | email | Curtis Stanley | Joanna Pedley, F.R. Benton, | 2 |
| 176 | EQR 03268 - EQR | EQR 03302 - EQR | 9/8/1998 | Water Treatment for MtBE/Oxygenates Presentation | | P.T. Sun | | 2 |
| 177 | EQ-SH156 002 | EQ-SH156 0035 | 1/20/1987 | Minutes of Groundwater Technical Task Force Meeting | | | | 34 |
| 178 | EQ-SH156 0052 | EQ-SH156 0053 | 12/22/1986 | Articles on MTBE | Letter | David Chen | Gene Schmidt | 2 |
| 179 | ESBlindex-0000646 | ESBlindex-0000646 | 2/6/1984 | Esso Australia Request-MTBE in Gasoline | Memo | R.W. Biles | R.G. Confer | 1 |
| 180 | ESBlindex-000201 | ESBlindex-000201 | 12/6/1985 | Toxicity of MTBE | Letter | Steven Lerman | E.J. Longoaz | 2 |
| 181 | ESBlindex-000369 | ESBlindex-000372 | 7/31/1987 | API Documents-Oxygenates as Fuel Components-87MR 1130 | Letter | R.A. Scala | R.J. Campion | 4 |
| 182 | ESBlindex-000431 | ESBlindex-000431 | 5/27/1980 | Cooperative Health Effects Research Program on MTBE | Memo | Robert E. Wood | R.W. Biles, L. Coard, F.D. Dennstedt, W.K. Detweiler, M.B. Glaser, E.J. Higgins, S.C. Lewis, K.J. Murray, D. Poller, REHD Petroleum & Synthetic Fuels Planning Group, R.A. Scala, H.F. Shannon, G.S. Simon, J.P. Thorn, J.J. Thorpe, R.V. Trense, R.A. Volz, G. | 1 |
| 183 | ESBlindex-001721 | ESBlindex-001728 | 7/16/1991 | MTBE Health Effects Testing Task Force Meeting Minutes | | MTBE Committee | | 9 |
| 184 | ESBlindex-001750 | ESBlindex-001753 | 4/28/1993 | Calculation of MTBE Cleanup Goal | Letter | Frank J. Messina | John Cuddihee, Exxon Chemical Americas | 5 |
| 185 | ESBlindex-002215 | ESBlindex-002811 | 9/18/1989 | MTBE Repeated 13-Week Vapor Inhalation Study in Rats with Neurotoxicity Evaluation | | Darol E. Dodd and William J. Kintigh | | 597 |
| 186 | ESBI-Supp-Index-000026 | ESBI-Supp-Index-000077 | 11/11/1994 | CIIT Presentation Slides | Memo | John Kneiss, Manager, MTBE Task Force | MTBE Product Stewardship Task Force | 53 |
| 187 | EWSTONE 000071 | EXWSTONE 000005 | Feb-86 | Cost Model for Selected Technologies for Removal of Gasoline Components from Groundwater | | Engineering-Science Inc. | | 67 |
| 188 | EX 000017 | EX 000017 | 9/18/1984 | HESC MTBE Gasoline Blends | | | | 7 |
| 189 | EX 000021 | EX 000034 | 7/18/1986 | Methyl Tertiary Butyl Ether (MTBE): IH Information for OEL Development | | J.R. Tuday | | 14 |
| 190 | EX 007883 | EX 007894 | 4/20/1998 | Refining, Marketing & Transportation Committee, Greg McClintock | Memo | Michael D. Wang | | 12 |
| 191 | EX 008870 | EX 008885 | 3/22/1990 | Bullet Points Re: Significant Issues Environment | | | | 16 |
| 192 | EX 014092 | EX 014096 | 8/1/1979 | Methyl-t-Butyl Ether Toxicology Testing | Memo | C. C. Conaway, Texaco | File | 5 |
| 193 | EX 014117 | EX 014117 | 10/7/1980 | Bio/dynamics | Letter | C. Clifford Conaway, Ph.D. | R. W. Biles, Ph.D. | 1 |
| 194 | EX 014500 | EX 014525 | 3/11/1987 | Minutes of American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting | | | | 26 |
| 195 | EX 015861 | EX 015862 | 4/15/1997 | Letter regarding Resolution re: MTBE at the May 20 Council Meeting | Letter | Richard Marcogliese | Mayor Jerry Hayes; Council Member Pepe Arteaga; Council Member Carey Cobaley; Council Member Jan Cox-Golovich; Council Member Steve Gizzi | 2 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 196 | EX 016812 | EX 016816 | 5/20/1997 | Comments to Benicia City Council on MTBE | | Fred Newhouse | | 5 |
| 197 | EX 017993 | EX 018014 | 4/19/1995 | TSCA 8(e) Draft Guidance for Environmental Effects | Memo | Carol Fairbrother | Bob Biles; Roy Stambaugh; Terry Kenavan; George Persyn; Margaret Smith; Mary Studick | 22 |
| 198 | EX 027574 | EX 027579 | May-91 | Exxon Corporation Policy | | | | 6 |
| 199 | EX 039418 | EX1 039149 | 1/31/1991 | TSCA 8(e) Notification on MTBE | Memo | Wayne C. Daughtrey | G. Harting, G. Shah, H. Shannon, W. Weissman | 2 |
| 200 | EX API 00022 | EX API 00026 | 12/11/1979 | Ad Hoc Committee on Methyl-T-Butyl Ether - Minutes of Meeting | | | | 5 |
| 201 | EX CocOp 00049 | EX CoOP 00057 | 10/18/1979 | Some Trade Organization Toxicology Testing of Materials of Interest to Exxon and Affiliates | | R.W. Biles | | 9 |
| 202 | EX CoOp 00014 | EX CoOp 00015 | 6/15/1979 | 79MR 744-Responding to request for assistance on the subject of Methyl-T-Butyl Ether (MTBE) | Letter | Gerard F. Egan, Ph.D. | Patrick S. Bryne | 2 |
| 203 | EX CoOp 00116 | EX CoOp 00116 | 3/27/1980 | Cooperative Health Effects Research Program on MTBE | Memo | R.E. Wood | R.W. Biles, et al | 1 |
| 204 | EX CoOp 00214 | EX CoOp 00214 | 8/13/1980 | Latest Developments in MTBE Pharmacokinetics Program | Memo | G.S. Simon | S.C. Lewis | 1 |
| 205 | EX CoOpE 00004 | EX CoOpE 00006 | 6/22/1984 | MTBE Environmental Test Considerations | Letter | Robert Biles | R.A. Volz | 4 |
| 206 | EX CoOpE 00007 | EX CoOpE 00008 | 10/23/1984 | MTBE Contamination of Ground Water | Letter | J. Panzer | T.C. Vick | 2 |
| 207 | EX CoOpE 00009 | EX CoOpE 00010 | 3/19/1986 | Isopropyl Ether and MTBE: Properties, Groundwater Contamination, Removal from Water, Health Aspects | Letter | J. Hack | L.G. Brunt | 2 |
| 208 | EX EnFI 00040 | EX EnFI 00041 | 4/3/1984 | Use of MTBE in Exxon Mogas | Memo | J.E. Spell | J.S. Dick, R.T. Peters | 2 |
| 209 | EX EnFI00045 | EX EnFI00045 | 6/8/1984 | Ground Water Contamination with Oxygenates | Memo | J.E. Spell | J.S. Dick | 1 |
| 210 | EX ENPI 00050 | ex ENPI 00051 | 4/19/1985 | Introduction of Methyl Tertiary Butyl Ether (MTBE) in the Texas Eastern Transmission, Jacksonville, Florida; Charlston, South Carolina; and Wilmington, North Carolina Areas | Memo | B.J. Mickelson | J.M.M. Mixter | 2 |
| 211 | EX HEI 00135 | EX HEI 00137 | 1/7/1987 | Note forwarding MTBE-Environmental Concerns | Memo | JSL | | 3 |
| 212 | EX HEI 00264 | EX HEI 00265 | 7/20/1993 | MTBE Health Complaints | Letter | W.T. Flis | R.A. Rabinow | 3 |
| 213 | EX IH 00022 | EX IH 00024 | 3/11/1993 | New Oxygenated Fuel program has resulted in sharp decliens of harmful carbon monoxide emissions | Letter | John Kasper, EPA | Correspondents | 4 |
| 214 | EX IH 00259 | EX IH 00527 | 4/30/1993 | MTBE Health Effects | Memo | Bill Dermott | Gord Thomson | 4 |
| 215 | EX IH 00736 | EX IH 00736 | 4/19/1991 | Winter Gasoline HIT-TSCA 8c Recordable | Letter | S.E. Killinay, Jr. | R.W.H. Franknecht | 2 |
| 216 | EX IH 01625 | EX IH 01626 | 6/7/1991 | Update on MTBE Testing | Letter | Michael G. Bird | J.M. Ferraro | 3 |
| 217 | EX MSDS 00272 | EX MSDS 00274 | 9/19/1986 | Minutes of September 19, 1986 OEL Committee Meeting | Memo | S.A. Lernan | OEL Committee Members | 4 |
| 218 | EX RCKWY 02093 | EX RCKWY 02093 | 3/28/1984 | Letter re: Approval of Environmental Conditions at Proposed Store Site | Letter | M. K. McArthur | P. Workmeistar | 1 |
| 219 | EX-007146 | EX-007149 | 10/24/1995 | MTBE holding Statement, developed by Woodward-McDowell, with attachment | Letter | R.A. Mentzer | Distribution | 4 |
| 220 | EX1 010898 | EX1 010898 | 6/13/1985 | MTBE in Baytown Motor Gasoline | Memo | J.D. Lund | D.H. Lowe | 1 |
| 221 | EX1 017959 | EX1 017963 | 2/5/1980 | Minutes of the MTBE Meeting | | | | 5 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 222 | EX1 018034 | EX1 018035 | 1/29/1980 | Meeting to Discuss MTBE | Memo | D.H. Lowe | J.G. Handy | 2 |
| 223 | EX1 039466 | EX1 039467 | 1/5/1986 | Search of ESBI files for TSCA MTBE | Letter | A. Holiday | R.W. Biles | 3 |
| 224 | EX1 041810 | EX1 042239 | May-89 | Environmental Engineering Guidelines for Soil and Water Protection | | | | 427 |
| 225 | EX1 042240 | EX1 042821 | Apr-94 | Exxon Environmental Engineering-Guidelines for Soil and Water Protection | | | | 582 |
| 226 | EX1 048654 | EX1 048655 | 1992-1997 | Exxon's Benicia Refinery Gasoline MTBE Content Graph | | | | 2 |
| 227 | EX1 048726 | EX1 048728 | 7/29/1997 | Chemical Constituents of Gasoline | Letter | San Francisco Bay Regional Water Quality Control Board, Loretta K., Stephen I. Morse | Maria Guensler | 3 |
| 228 | EX1 049661 | EX1 049885 | 3/30/1992 | Stewardship 1992 Environmental Engineering | | | | 224 |
| 229 | EX1 053799 | EX1 054019 | Sep-95 | Application Guide-Site characterization and Remedial Technology Selection Guide | | P.W. becker, P.C. madden, F.R. Serrapere, W. Smith | | 221 |
| 230 | EX1 067476 | EX1 067477 | 12/16/1986 | Unocal's Use of MTBE | Memo | J.E. Spell | K.A. Dunphy | 2 |
| 231 | EX1-015067 | EX1-015068 | 2/18/1993 | Thoughts on MTBE | email | R.W. Biles | D.E. Allan | 2 |
| 232 | EX1-020730 | EX1-020733 | 8/26/1992 | Meeting with M&C Specialists on Oxy Program | Memo | D. Allan | B. Atherton, B. Burrell, B. Chatterson, D. Cieri, et al. | 4 |
| 233 | EX1-020781 | EX1-020791 | 7/29/1993 | Oxygenated Fuel Communication Package for Level Loading – Fuel Management System Participants | Memo | L.F. Cordoba | Area Managers, Field Sales Managers, M&C Managers, Retail Practices Specialists, Territory Managers, M&C Specialists | 11 |
| 234 | EX1-022360 | EX1-022363 | 1/29/1986 | Approved Company Position Paper Groundwater Contamination from Petroleum Product Storage Tank Leaks, with attachment | | S.D. Curran | D. H. Burkhardt, F. W. Butler, W. D. Dermott, L. W. Lindean, J. S. Olsen, E. S. Robertson, and M. E. Rollins | 4 |
| 235 | EX1-024441 | EX1-024448 | 9/11/1995 | Material Safety Data Sheet on Plus Unleaded CG | | Exxon Company USA | | 8 |
| 236 | EX1-024457 | EX1-024464 | 9/11/1995 | Material Safety Data Sheet on Supreme Unleaded CG | | Exxon Company USA | | 8 |
| 237 | EX1-024481 | EX1-024488 | 9/11/1995 | Material Safety Data Sheet on Supreme Unleaded RFG | | Exxon Company USA | | 8 |
| 238 | EX1-024497 | EX1-024504 | 9/11/1995 | Material Safety Data Sheet on Regular Unleaded RFG | | Exxon Company USA | | 8 |
| 239 | EX1-024505 | EX1-024510 | 9/11/1995 | Material Safety Data Sheet on Plus Unleaded RFG | | Exxon Company USA | | 6 |
| 240 | EX1-027627 | EX1-027640 | 12/2/1994 | RFG Fact Sheet/Questions and Answers | Memo | J.E. Cool | Area Managers, Sales Managers, & Territory Managers | 14 |
| 241 | EX1-029661 | EX1-029845 | 10/14/1994 | Exxon "Exxon Reformulated Gasoline Rollout-RFG/CG Reference Manual" (EX1 029661-EX1 029845) | | | | 185 |
| 242 | EX1-033035 | EX1-033039 | 12/30/1997 | U.S. EPA, API et. al., "Petroleum Industry Joins EPA In Calling For Compliance With Underground Tank Regulations" (EX1 033035-EX1 033039) | | | | 5 |
| 243 | EX1-033076 | EX1-033077 | Sep-93 | Article from Exxon Biomedical Science News, Vol. 11, No. 3 "Oxygenates Health Effects Update" (EX1 033076-EX1 033077) | | | | 2 |
| 244 | EX1-033112 | EX1-033117 | 7/26/1993 | EPA "Conference on MTBE and Other Oxygenates: A Research Update" - Brochure | | | | 6 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 245 | EX1-033149 | EX1-033157 | May-93 | "An MTBE Primer" | | API | | 9 |
| 246 | EX1-033368 | EX1-033369 | 3/11/1993 | EPA Note to Correspondents re new, oxygenated fuel program | | | | 2 |
| 247 | EX1-034164 | EX1-034242 | 11/9/1994 | Quality Control Procedures for Unleaded Gasoline Branded Distributor | | Exxon Marketing Department | | 79 |
| 248 | EX1-034249 | EX1-034270 | 12/19/1994 | Update to "Distributor RFG Training Manual" | Memo | RFG Coordination Team | Holders of Distributor RFG Training Manuals | 22 |
| 249 | EX1-034586 | EX1-034613 | May-92 | API Soil & Groundwater Research Project Summaries | | API | | 28 |
| 250 | EX1-036727 | EX1-036920 | May-91 | Cost-Effective, Alternative Treatment Technologies for Reducing the Concentrations of Methyl Tertiary Butyl Ether and Methanol in Groundwater | | API | | 194 |
| 251 | EX1-037025 | EX1-037032 | May-91 | New HESD Publication | Memo | Sue Covello, HESD | Distribution List | 8 |
| 252 | EX1-037584 | EX1-037744 | | Exxon New Reformulated Gasolines. Cleaner Burning For Cleaner Air | | Exxon | | 161 |
| 253 | EX1-039233 | EX1-039234 | 12/22/1994 | MTBE: Versatile Gasoline Component | | API | | 2 |
| 254 | EX1-039348 | EX1-039383 | 2/8/1988 | Technical Report of Pharmacokinetic Studies of Methyl t-Butyl Ether | Letter | Arthur E. Chin | H.L. Hunter, Jr. | 36 |
| 255 | EX1-039521 | EX1-039522 | 2/15/1974 | Material Safety Data Sheet on Unleaded Gasoline | | Exxon Company USA | | 2 |
| 256 | EX1-039523 | EX1-039526 | 8/10/1979 | Material Safety Data Sheet on Unleaded Gasoline | | Exxon Company USA | | 4 |
| 257 | EX1-039527 | EX1-039531 | 7/1/1985 | Material Safety Data Sheet on Unleaded Gasoline 87 | | Exxon Company USA | | 5 |
| 258 | EX1-039580 | EX1-039586 | 4/18/1994 | Material Safety Data Sheet on Unleaded Gasoline | | Exxon Company USA | | 7 |
| 259 | EX1-039613 | EX1-039621 | 7/14/1997 | Supersedes 02/28/97 Exxon-Material Safety Data Sheet on Regular Unleaded CG | | Exxon Company USA | | 9 |
| 260 | EX1-039727 | EX1-039732 | 9/15/1993 | Material Safety Data Sheet on MTBE | | Exxon Company USA | | 6 |
| 261 | EX1-039733 | EX1-039738 | 2/22/1995 | Material Safety Data Sheet on MTBE | | Exxon Company USA | | 6 |
| 262 | EX1-039745 | EX1-039749 | 1/23/1996 | Material Safety Data Sheet on MTBE | | Exxon Company USA | | 6 |
| 263 | EX1-041544 | EX1-041809 | Apr-97 | Environmental Engineering "EE201-Guidelines for Soil and Water Protection- Class Notes and Handouts | | Exxon | | 266 |
| 264 | EX1-042875 | EX1-043222 | 9/24/1990 | Exxon Environmental Engineering- Operations Manual | | Exxon | | 348 |
| 265 | EX1-043228 | EX1-043968 | Apr-94 | Exxon Environmental Engineering-Operations Manual | | Exxon | | 741 |
| 266 | EX1-044068 | EX1-044830 | Sep-94 | Exxon Environmental Engineering- Guidelines for Soil and Water Protection | | Exxon | | 763 |
| 267 | EX1-045758 | EX1-046217 | May-89 | Environmental Engineering Guidelines for Soil and Water Protection | | Exxon Marketing Department | | 460 |
| 268 | EX1-047209 | EX1-047216 | 1/30/1995 | Material Safety Data Sheet on Unleaded Gasoline | | Exxon Company USA | | 8 |
| 269 | EX1-047217 | EX1-047224 | 1/30/1995 | Material Safety Data Sheet on ULP 93 7.8 RVP TX | | Exxon Company USA | | 8 |
| 270 | EX1-047225 | EX1-047232 | 1/30/1995 | Material Safety Data Sheet on Supreme 93 CG | | Exxon Company USA | | 8 |
| 271 | EX1-047233 | EX1-047240 | 1/31/1995 | Material Safety Data Sheet on Supreme 93 RFG | | Exxon Company USA | | 8 |
| 272 | EX1-047241 | EX1-047248 | 1/30/1995 | Material Safety Data Sheet on Plus 89 CG | | Exxon Company USA | | 8 |
| 273 | EX1-047249 | EX1-047256 | 1/30/1995 | Material Safety Data Sheet on Plus 9.0 RVP TX | | Exxon Company USA | | 8 |
| 274 | EX1-047257 | EX1-047264 | 1/31/1995 | Material Safety Data Sheet on Plus 89 RFG | | Exxon Company USA | | 8 |
| 275 | EX1-047265 | EX1-047272 | 1/30/1995 | Material Safety Data Sheet on Unleaded 87 RFG | | Exxon Company USA | | 8 |
| 276 | EX1-047273 | EX1-047280 | 1/30/1995 | Material Safety Data Sheet on Unleaded 87 CG | | Exxon Company USA | | 8 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 277 | EX1-047691 | EX1-047772 | 1/1/1992 | A Hazard Communication Program for Company Operated Retail Stores | | Exxon Company USA | | 82 |
| 278 | EX1-048018 | EX1-048225 | 11/6/1995 | Environmental Training Course | | Exxon Company USA | | 208 |
| 279 | EX1-048656 | EX1-048662 | 1/24/1997 | Material Safety Data Sheet on MTBE | | Exxon Company USA | | 7 |
| 280 | EX1-048673 | EX1-048682 | 7/14/1997 | Material Safety Data Sheet on Exxon Plus Unleaded RFG | | Exxon Company USA | | 10 |
| 281 | EX1-048715 | EX1-048724 | 7/14/1997 | Material Safety Data Sheet on Supreme Unleaded CG | | Exxon Company USA | | 10 |
| 282 | EX1-049665 | EX1-049878 | 3/30/1992 | Environmental Engineering 1992 Stewardship Meeting | | Exxon Company USA | | 214 |
| 283 | EX1-050005 | EX1-050081 | Oct-90 | EPA Retrofit Strategies for Storage and Dispensing Systems | | Exxon Company USA | | 77 |
| 284 | EX1-050172 | EX1-050542 | 9/14/1990 | Exxon Environmental Engineering- National Consultant Workscopes and Guidelines | | Exxon Company USA | | 371 |
| 285 | EX1-050543 | EX1-051336 | 8/26/1991 | Environmental Training Course | | Exxon Company USA | | 794 |
| 286 | EX1-052910 | EX1-052964 | 12/23/1991 | Exxon Environmental Engineering- National Consultant Workscopes and Guidelines | | Exxon Company USA | | 55 |
| 287 | EX1-054764 | EX1-054998 | 5/1/1998 | Environmental Guidelines | | Exxon Company USA | | 235 |
| 288 | EX1-055929 | EX1-056149 | Sep-95 | Site Characterization and Remedial Technology Selection Guide - Management Digest | | Exxon Engineering | | 221 |
| 289 | EX1-056235 | EX1-056612 | Dec-79 | Underground Tank Program Implementation Manual | | Exxon Company, U.S.A. | | 378 |
| 290 | EX1-056623 | EX1-056885 | 11/1/1997 | Remediation System Practices and Specifications | | Exxon Environmental Engineering | | 263 |
| 291 | EX1-056922 | EX1-056927 | Jul-88 | Summer 1988 Exxon Newsletter, "Energy" including article titled, "New 93 Octane Gasoline Keeps Exxon Out Front" | | | | 6 |
| 292 | EX1-056928 | EX1-056935 | Jul-91 | Summer 1991 Exxon Newsletter, "Energy" including article titled, "Commitment to Excellence: Take It to the Streets" | | | | 8 |
| 293 | EX1-056936 | EX1-056938 | Dec-91 | Winter 1991-1992 Article from Energy Magazine with chart of Fuel Council Statements/Requests and ExxonÂ's Response | | | | 3 |
| 294 | EX1-056947 | EX1-056948 | Jul-92 | Summer 1992 Article "Clean Air Act Brings Changes" | | | | 2 |
| 295 | EX1-056949 | EX1-056955 | Apr-88 | Spring 1988 Exxon Newsletter, "Energy" including two articles titled, "Do-It-Yourself Underground Tank System Testing" by Sully Curran, P.E., and "A Meeting of the Minds" | | | | 7 |
| 296 | EX1-056977 | EX1-056977 | 12/11/1995 | Exxon Today –Various Articles | | | | 1 |
| 297 | EX1-056991 | EX1-057013 | 9/22/1980 | Distributor Underground Tank Maintenance Brochure, with attachments | Letter | T. J. B. | J. S. Olsen, J. J. Pepas, C. B. Raglin, and W. C. Stewart | 23 |
| 298 | EX1-059573 | EX1-059573 | 8/29/1995 | Reformulated Gasoline Questions and Answers | | | | 1 |
| 299 | EX1-059578 | EX1-059579 | 8/29/1995 | Meeting on the Requirements Related to RFG and RVP | Letter | D.L. Mitchell | | 2 |
| 300 | EX1-059709 | EX1-059730 | 11/9/1994 | Draft RFG Communication Package | Memo | V.M. Dugan | Distrubtion | 22 |
| 301 | EX1-059785 | EX1-059786 | 10/26/1994 | Reformulated Gasoline Questions and Answers | | V.M. Dugan | | 2 |
| 302 | EX1-059816 | EX1-059824 | 3/21/1994 | Reformulated Gasoline (RFG) | Memo | Vic Dugan | Mark Hanlon, Sidney Kuahn, Ed Nieser, Al Rendl, Bob Stevens | 9 |
| 303 | EX1-059825 | EX1-059826 | Apr-94 | Article from Exxon Distributor Business RFG News "Reformulated Gasolines Coming Your Way Because of Clean Air Act of 1990" - Virginia, Maryland, & District of Columbia | | | | 2 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 304 | EX1-059827 | EX1-059828 | Apr-94 | Article from Exxon Distributor Business RFG News "Reformulated Gasolines Coming Your Way Because of Clean Air Act of 1990" - Maine, New Hampshire, Massachusetts, & Rhode Island | | | | 2 |
| 305 | EX1-059829 | EX1-059830 | Apr-94 | Article from Exxon Distributor Business RFG News "Reformulated Gasolines Coming Your Way Because of Clean Air Act of 1990" - Texas | | | | 2 |
| 306 | EX1-059831 | EX1-059832 | Apr-94 | Article from Exxon Distributor Business RFG News "Reformulated Gasolines Coming Your Way Because of Clean Air Act of 1990" - Mid-Atlantic | | | | 2 |
| 307 | EX1-059833 | EX1-059834 | Apr-94 | Article from Exxon Industry Fuels RFG News "Reformulated Gasolines Coming Your Way Because of Clean Air Act of 1990" - National Map | | | | 2 |
| 308 | EX1-059847 | EX1-060474 | 4/8/1992 | "Exxon Environmental Engineering Ã—Guidelines for Soil and Water Protection" | | Exxon Marketing Department | | 628 |
| 309 | EX1-060476 | EX1-060483 | Sep-90 | Fall 1990 Exxon Newsletter, "Energy" including article titled, "Distributors Gather Tools for the 90s in Denver" | | | | 8 |
| 310 | EX1-060578 | EX1-060638 | Jan-97 | Mobil Oil Company/ General Motors Corporation Program Final Report, "Auto/Oil Air Quality Improvement Research Program" (EX1 060578-EX1 060638) | | | | 61 |
| 311 | EX1-060689 | EX1-060708 | 8/27/1990 | Fuels Process Pre-TPG Meeting, ERDL, "Clean Air Act of 1990 Oil/Auto PRD Programs and Results" (EX1 060689-EX1 060708) | | | | 20 |
| 312 | EX1-060918 | EX1-060926 | 6/25/1991 | Reduced Emissions Gasoline Status Report, with attachment | Letter | Jack Griffel | Distribution List | 9 |
| 313 | EX1-061035 | EX1-061038 | 4/16/1992 | Effect of ethanol on ozone levels, with attachment | Letter | A. M. Hochhauser and R. S. Lunt | R. J. Campion | 4 |
| 314 | EX1-061243 | EX1-061265 | 10/28/1987 | Statement on Behalf of the American Petroleum Institute Presented by Joe T. McMillan Before the EPA: Hearings on Volatility Regulations for Gasoline and Refueling Emission Regulations (EX1 061243-EX1 061265) | | | | 23 |
| 315 | EX1-061282 | EX1-061294 | 4/13/1989 | Letter from Keith C. Tessier to Dr. T. K. Kett re Potential Alternates to MTBE as Mogas Blendstocks (EX1 061282-EX1 061294) | | | | 13 |
| 316 | EX1-061297 | EX1-061300 | 7/10/1989 | Gasoline Composition Opportunities Study-Request for Process Ideas, with attachment (EX1 061297-EX1 061297.C) | Memo | Robert C. W. Welch | G. H. Andersin; W.C Baird; M. G. Blenstock; S. M. Davis; J. P. Dennis; R. A. Fiato; W. E. Houle; F. X. Mayer; A. D. Reichie; E. M. Roundtree; G. R. Say; R. C. Shcuker; W. L. Schuette; G. F. Stunz; W. Weissman | 4 |
| 317 | EX1-061301 | EX1-061356 | 12/27/1989 | ARCO Paper on Ethers in Gasoline, with attachment (EX1 061301-EX1 061307) | Memo | R. J. Campion | J. T. McMillan | 56 |
| 318 | EX1-061357 | EX1-061393 | 3/19/1990 | Presentation re Auto/Oil Air Quality Improvement Research Program, Phase I Status (EX1 061357-EX1 061393) | | | | 37 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 319 | EX1-061800 | EX1-061804 | 7/17/1987 | Memo from Wm. F. O'Keefe to Interdepartmental Committee on Motor Gasoline, Legislative and Regulatory Subcommittee, and Research Subcommittee re Oxygenates, with attachments (EX1 061800-EX1 061804) | | | | 5 |
| 320 | EX1-061808 | EX1-061808 | 12/16/1985 | "EUSA Tank Leak Control/Mitigation" (EX1 061808) | | | | 1 |
| 321 | EX1-061809 | EX1-061810 | 3/26/1984 | API Presentation to EPA on Underground Leaks | Memo | Amy Shepard | R. Campion, R. Roth, M. Malloy, N. Nicholson, T. G. Kirkpatrick, S. D. Curran, B. OÂ'Keefe, API Staff Members of Groundwater Coordination Group | 2 |
| 322 | EX1-061817 | EX1-061877 | Jan-84 | Exxon Engineering Management Digest Technical Report, "Ground-Water Monitoring and Sampling Guide" | | W.A. Stone | | 61 |
| 323 | EX1-061990 | EX1-061996 | 5/29/1990 | Handouts on Clean Air Act Strategy (EX1 061990-EX1 061996) | | | | 7 |
| 324 | EX1-061997 | EX1-062000 | 4/5/1990 | Draft EUSA comment, Public Policy Committee, "Agenda Item 5a: Clean Air Legislative Update" (EX1 061997-EX1 062000) | | | | 4 |
| 325 | EX1-062111 | EX1-062114 | | "Draft, Federal Action Plan Oxygenated Fuels" (EX1 062111-EX1 062114) | | | | 4 |
| 326 | EX1-062120 | EX1-062135 | 8/24/1989 | CRS Report for Congress, "Oxygenated Fuels: Emissions Impacts and Implementation Issues" (EX1 062120-EX1 062135) | | | | 16 |
| 327 | EX1-062461 | EX1-062471 | 11/13/1979 | Oxygenated Compounds as Octane Blending Components, with attachments | Letter | A. H. Popkin | Dr. S. J. Storfer | 11 |
| 328 | EX1-062479 | EX1-062671 | 12/31/1979 | Oxygenated Compounds as Octane Blending Components, with attachments | Letter | A. H. Popkin | Dr. S. J. Storfer | 193 |
| 329 | EX1-063857 | EX1-063893 | 4/17/1986 | Script For: Environmental Presentation, 1986 Exxon Distributor CTE Meeting | | Avid Productions, Inc. | | 37 |
| 330 | EX1-063894 | EX1-063952 | Mar-85 | Script for: Environmental Issues, CTE Dealer Meetings | | Avid Productions, Inc. | | 59 |
| 331 | EX1-063997 | EX1-064013 | | "Environmental Overview Workshop" | | | | 17 |
| 332 | EX1-064042 | EX1-064054 | 5/6/1991 | Exxon Branded Distributors Agenda, Commitment to Excellence Distributor Conference, May 5-9, 1991 | | | | 13 |
| 333 | EX1-064055 | EX1-064140 | 4/22/1991 | Draft -1991 Distributor CTE Conference Presentation | | | | 86 |
| 334 | EX1-064141 | EX1-064151 | | CTE Environmental Workshop, Exercise Summary | | | | 11 |
| 335 | EX1-064152 | EX1-064194 | 5/1/1992 | Draft narrative and visuals for 1992 Distributor CTE Conference | | | | 43 |
| 336 | EX1-064274 | EX1-064279 | | Future Petroleum Facility Design Environmentally Driven Considerations | | Sully D. Curran, Exxon | | 6 |
| 337 | EX1-064295 | EX1-064296 | 1988 | Issue 3 of Extra Update, A Newsletter For Exxon Dealers | | | | 2 |
| 338 | EX1-064324 | EX1-064333 | Dec-87 | "Energy" Article, "A Do-It-Yourself Approach to Tightness Test Underground Storage Tank System" | | Sully Curran | | 10 |
| 339 | EX1-064350 | EX1-064354 | 11/9/1987 | Sully Curran Article for Energy Magazine | | | | 5 |
| 340 | EX1-064355 | EX1-064356 | Aug-94 | Fuels For AmericaÂ's Future: Facts and Figures for Decisions Â— New Gasolines, New Autos Cut Emissions 75% | | | | 2 |
| 341 | EX1-064357 | EX1-064394 | | Commitment to Excellence Slide Presentation on UST and Clean Air Act Issues | | | | 38 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 342 | EX1-064397 | EX1-064403 | 6/28/1993 | 1993-94 Oxygenated Fuel Requirements and Q&AÂ's on Ethanol Based Gasolines | | | | 7 |
| 343 | EX1-064417 | EX1-064749 | 4/25/2000 | Exxon Mobil Safe Truck Operating Procedures (STOPs) Manual | | | | 333 |
| 344 | EX1-067463 | EX1-067464 | 5/19/1986 | Forwarding a letter re API Research Project-MTBE/Groundwater Cleanup | Memo | DHC | T.K. Kett | 2 |
| 345 | EX1-067484 | EX1-067484 | 4/23/1991 | Sensitive Receptor Survey Program - Priority Contracting Sites | Memo | P.J. Brininstool, J.D. Doehring Jr. | Retail Environmental Engineers | 1 |
| 346 | EX1-067485 | EX1-067488 | 1992 | Exxon marketing documents re general information about MTBE | | | | 4 |
| 347 | EX1-067489 | EX1-067494 | 9/3/1992 | ETOH/MTBE Handling Issues | | Exxon | | 6 |
| 348 | EX1-067495 | EX1-067507 | 9/4/1992 | Oxygenated Gasoline Compliance Program | Letter | | CORS Store Manager | 13 |
| 349 | EX1-067508 | EX1-067520 | 9/4/1992 | Oxygenated Gasoline Compliance Program | Letter | | Exxon Retailer | 13 |
| 350 | EX1-067521 | EX1-067534 | 9/8/1992 | Oxy Labeling, with attachments | Memo | Richard Bowen | Dave Allan | 14 |
| 351 | EX1-067544 | EX1-067552 | 9/15/1992 | Oxygenate Compliance Program, with attachments | Letter | | Exxon Retailer | 9 |
| 352 | EX1-067553 | EX1-067559 | 10/9/1992 | Oxy Labeling, with attachments | Memo | Richard Bowen | Steve Oliver | 7 |
| 353 | EX1-067560 | EX1-067564 | 10/15/1992 | Oxy Fuel Labeling, with attachments | Memo | R.T Bowen | Distribution | 5 |
| 354 | EX1-067569 | EX1-067579 | 8/3/1993 | Oxygenated Gasoline Compliance Program | Letter | M.E. Merrill | Exxon Retailer | 11 |
| 355 | EX1-067593 | EX1-067599 | 8/9/1993 | Oxygenated Fuel Dispenser Decals | Letter | R.E. Stevens | Exxon Distributor | 7 |
| 356 | EX1-067600 | EX1-067601 | 1/17/1994 | Exxon Today Article - "Today's Gasolines and Autos to Cut Emissions 80 Percent" | | | | 2 |
| 357 | EX1-067607 | EX1-067618 | 5/2/1994 | Exxon Distributor Business and Commercial Business RFG NEWS | Memo | Vic Dugan | RFG Team Leaders, D. Allan, L. Berniard, C. Dugan, C. Eidt, D. Lenz, D. Morrow, J. Oestreicher, B. Peters, J. Postel, J. Taunton, T. Upton, B. Ward, R. Winters | 12 |
| 358 | EX1-067619 | EX1-067619 | 4/20/1994 | Reformulated Gasoline (RFG) | Memo | Deb Wiseman, CB Business Analysis | CB Industry Fuels Territory Managers | 1 |
| 359 | EX1-067631 | EX1-067642 | 7/29/1996 | 1996-97 Oxygenated Fuels Program | Memo | Robert P. Lucchesi | Managers, Supervisors, Specialists | 12 |
| 360 | EX1-067643 | EX1-067655 | 9/9/1996 | Oxygenated Gasoline Compliance Program | Letter | R.M. Shicktanz | | 13 |
| 361 | EX1-067658 | EX1-067664 | 9/15/1993 | MSDS Issued 09/15/93 Supersedes 09/11/92 - Exxon Plus Gasoline | | | | 7 |
| 362 | EX1-067665 | EX1-067671 | 9/15/1993 | Material Safety Data Sheet on Supreme Gasoline | | Exxon Company USA | | 7 |
| 363 | EX1-067672 | EX1-067678 | 9/15/1993 | Material Safety Data Sheet on Regular (Unleaded) | | Exxon Company USA | | 7 |
| 364 | EX1-067679 | EX1-067685 | 4/18/1994 | Material Safety Data Sheet on Plus Gasoline | | Exxon Company USA | | 7 |
| 365 | EX1-067686 | EX1-067692 | 4/18/1994 | Material Safety Data Sheet on Supreme Gasoline | | Exxon Company USA | | 7 |
| 366 | EX1-067693 | EX1-067699 | 4/18/1994 | Material Safety Data Sheet on Regular (Unleaded) | | Exxon Company USA | | 7 |
| 367 | EX1-067700 | EX1-067709 | 7/14/1997 | Material Safety Data Sheet on Supreme Unleaded RFG | | Exxon Company USA | | 10 |
| 368 | EX1-067710 | EX1-067719 | 7/14/1997 | Material Safety Data Sheet on Plus Unleaded CG | | Exxon Company USA | | 10 |
| 369 | EX1-068373 | EX1-068468 | 5/14/1993 | Western Retail Region Environmental Remediation Zone Communications Meeting | | | | 96 |
| 370 | EX2000_0001 | EX2000_0002 | 7/1/1983 | Material Safety Data Sheet for Gasoline | | Exxon Company U.S.A. | | 2 |
| 371 | EX2002_0001 | EX2002_0009 | 3/15/2000 | Material Safety Data Sheet | | ExxonMobil Lubricants & Petroleum Specialities | | 9 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 372 | EX2005_0001 | EX2005_0008 | May-97 | Siter Charterization & Remediation News | | The Exxon Engineering/Exxon Biomedical Sciences Site Characterization & Remediation Partnership | | 8 |
| 373 | EX2060_0001 | EX2060_0053 | 12/4/1992 | Pre-Contract Package | Memo | M.L. Wilson | Area Managers, Retail Practices Specialists, Territory Managers, Territory Representatives | 53 |
| 374 | EX2061_0001 | EX2061_0009 | 6/7/1990 | Agenda Commitment to Ecvellence Distributor Conference | | | | 9 |
| 375 | EX2062_0001 | EX2062_0003 | 1991 | Energy: The Magazine Exclusively for Branded Distributors of Exxon Products | | | | 3 |
| 376 | EX2063_0001 | EX2063_0002 | 12/12/1994 | Exxon Today | | | | 2 |
| 377 | EX2064_0001 | EX2064_0004 | 4/25/2001 | ExxonMobil Today | | | | 4 |
| 378 | EX2065_0001 | EX2065_0013 | | Energy: The Magazine Exclusively for Branded Distributors of Exxon Products | | | | 13 |
| 379 | EX2066_0001 | EX2066_0007 | 1986 | Energy, Number One, 1986 | | | | 7 |
| 380 | EX2067_0001 | EX2067_0002 | 10/17/1994 | Exxon Today | | | | 2 |
| 381 | EX2068_0001 | EX2068_0006 | 12/1/1994 | Modifications to Revised "Quality Control Procedures for Unleaded Gasoline - Branded Distributor" | | Susan Halsted | Exxon Branded Distributor | 6 |
| 382 | EX2069_0001 | EX2069_0048 | 4/1/1996 | Branded Distributor Motor Gasoline Sampling & Testing Requirements | | 92 Illegible | Exxon Customer | 48 |
| 383 | EX2070_0001 | EX2070_0163 | | Franchise 2000 Team Welcome | Letter | NBU Manager | Mobil Motor Fuels Distributor | 163 |
| 384 | EX2076_0001 | EX2076_0009 | 5/27/1988 | UGT Mitigation Background | | | | 9 |
| 385 | EX2078_0001 | EX2078_0134 | | Fuel Products Regulatory Compliance Manual | | Fuel Products Environmental, Safety & Health Services | | 134 |
| 386 | EX2079_0001 | EX2079_0274 | 3/23/1970 | Corrosion Control Guide | | ESSO | | 274 |
| 387 | EX2081_0002 | EX2087_0001 | Dec-73 | Corrosion Field Guide | | | | 208 |
| 388 | EX2082_0001 | EX2082_0002 | 11/26/1974 | Underground Tank Preventive Maintenance Program | Letter | H.W. McDonald | S.D. Curran, G.G. Johns, Jr., H.M. Le Coney, Jr., M.R. Mirirck, J.S. Olsen, J.J. Pepas | 2 |
| 389 | EX2084_0001 | EX2084_0002 | 11/2/1978 | Underground Leak Detection, Prevention Program | Memo | C.R. Sitter | Randall Meyer | 2 |
| 390 | EX2085_0001 | EX2085_0036 | 6/12/1979 | Marketing Underground Leak Prevention Program; Management Committee Presentation (with charts) | | | | 36 |
| 391 | EX2088_0001 | EX2088_0001 | 8/16/1979 | Exxon USA - Marketing - Underground Leak Prevention Program | Memo | R. H. Lilly | D.M. Cox | 1 |
| 392 | EX2091_0001 | EX2091_0002 | 12/20/1979 | MtBE Toxicology Testing Review - Chicago - 12/11/1979 | Letter | Robert W. Biles | H.J. Higgins, H.F. Shannon | 2 |
| 393 | EX2092_0001 | EX2092_0004 | 5/8/1980 | MTBE Health Effects Research : An Invitation to Participate | Letter | Daniel R. Rathbun | R.W. Biles | 4 |
| 394 | EX2095_0001 | EX2095_0004 | 11/30/1980 | Rationale for Testing Commercial Grade MTBE | Letter | R.W. Biles | Neal Snyder | 4 |
| 395 | EX2096_0001 | EX2096_0005 | | Underground Tank Field Observation Wells | | Exxon Company, USA | | 5 |
| 396 | EX2097_0001 | EX2097_0002 | 9/22/1981 | Questions from the ARCO MtBE Acute Toxicology Studies Conducted by ARCO | Letter | Robert W. Biles | Neil Snyder | 2 |
| 397 | EX2098_0001 | EX2098_0004 | 1/29/1982 | UndergroundTank Program | | | | 4 |
| 398 | EX2101_0001 | EX2101_0004 | 3/30/1984 | Letter attaching Statements from Exxon Company on Potential Threat to Groundwater from Leaking Underground Storage Tanks | Letter | R. P. Larkins | Hon. Robert T. Stafford | 4 |
| 399 | EX2102_0001 | EX2102_0003 | 10/30/1984 | Underground Tank Leak Issues: Further COnsiderations | | Emerging Issues Task Force | | 3 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 400 | EX2106_0001 | EX2106_0008 | 8/26/1985 | MTBE Introduction Responsibilities | | Exxon USA Propietary | | 8 |
| 401 | EX2108_0001 | EX2108_0003 | 8/15/1986 | Minutes of the July 25, 1986 OEL Committee Meeting | Memo | S.A. Leraen | CEL Committee Members | 3 |
| 402 | EX2113_0001 | EX2113_0002 | Mar-87 | Exxon Underground Tank Leak Prevention & Detection Program | | | | 2 |
| 403 | EX2116_0001 | EX2116_0010 | 4/1/1988 | Statement of Exxon Company, U.S.A. to the Arizona Senate Health Commitee on SB 1348 - Mandatory Alternative Fuels Sales | | Hugh Shannon | Arizona Senate Health Committee | 10 |
| 404 | EX2117_0001 | EX2117_0003 | 5/12/1988 | MTBE Consent Testing Agreement | Letter | Micahel C. Bird | John Kneiss | 3 |
| 405 | EX2118_0001 | EX2118_0008 | 10/25/1990 | Clean Air Act Amendments | Memo | H.T. Gibson | D.S. Sanders | 8 |
| 406 | EX2120_0001 | EX2120_0302 | 1992 | Distributor Development I | | Exxon | | 302 |
| 407 | EX2124_0001 | EX2124_0215 | 1993 | Environmental, Safety, & Health Awareness | | Exxon | | 215 |
| 408 | EX2132_0188 | EX2132_0197 | 4/26/2001 | D.H. Daigle Statement Before the Senate Energy & Natural Resources Committee | | D.H. Daigle | | 10 |
| 409 | EX2133_0198 | EX2133_0199 | 5/27/1999 | Chafee Bill | | A.B. Zustovich | Amy Hammer, Jim McMillan, Joe Gillan, Randy Randol | 2 |
| 410 | EX2136_0001 | EX2136_0004 | 1/1/1987 | Minutes of the December 19, 2986 OEL Committee Meeting | Memo | S.A. Leraen | OEL Committee Members | 4 |
| 411 | EX2137_0001 | EX2137_0009 | 5/22/1987 | Proposed OEL for Methyl-Tert Butyl Ether | Letter | Thomas J. McDonagy | OEL Distribution List | 9 |
| 412 | EX2138_0001 | EX2138_0005 | 3/6/1990 | TSCA Section 8 (e) Submission on MTBE | Letter | Michael C. Bird | R.A.. Ganz; H.K. Hunter, Jr.; C.T. Seay; D.D. Sigman; F.R. Smith; J. A. Zboray | 5 |
| 413 | EX2139_0001 | EX2139_0001 | 3/12/1990 | House Oncogenicity Study - TSCA Section 8(e) Submittal | Letter | John Kneiss | MTBE Toxicology Committee | 1 |
| 414 | EX2140_0001 | EX2140_0002 | 1/28/1991 | Income Test Results from Animal Studies of MTBE | fax | Bob Biles | Mike Bird; Wayne Illegible; Gerry Egan | 2 |
| 415 | EX2141_0001 | EX2141_0006 | 2/1/1991 | Proposes Revision of OEL for Methyl-Terr-Butyl Ether | Letter | Thomas J. McDonagy | OEL Distribution List | 6 |
| 416 | EX2143_0001 | EX2143_0001 | 3/18/1993 | MtBE MSDS Statement | Memo | Bob Biles | D.E. Allan, V.M. Dugan, W.W. Eckart, C.A. Fairbrother, G.R. Florky, F.W. Marshall, D. Mitchell, D. S. Panebianco, M.C. Quinn, M. J. Tydings | 1 |
| 417 | EX2144_0001 | EX2144_0015 | 11/28/1994 | OEL for Methyl Tert-Butyl Ether | Letter | Thomas J. McDonagy | OEL Distribution List | 15 |
| 418 | EX2145_0001 | EX2145_0026 | 4/1/1987 | MTBE Committee Presentation at 1987 Conference on Alcohols & Octane | | George Dominguez | | 26 |
| 419 | EX2146_0001 | EX2146_0006 | 8/16/1990 | Material Safety Data Sheet | | Exxon Company, USA | | 6 |
| 420 | EX2150_0001 | EX2150_0104 | | F.S. & H Special | | | | 104 |
| 421 | EX2154_0001 | EX2154_0351 | 6/29/1992 | Distributor Development Convenience Products | | | | 351 |
| 422 | EX2155_0001 | EX2155_0309 | 6/18/1998 | Retail Fuels - OTR/Mart | | Mobil | | 309 |
| 423 | EX2156_0001 | EX2156_0646 | 4/8/1992 | Guidelines for Soil & Water Protection | | Exxon Environmental Engineering | | 646 |
| 424 | EX2212_0001 | EX2212_0582 | 12/2/1991 | Material Safety Data Sheets | | Exxon Company, USA | | 582 |
| 425 | EX4000_0001 | EX4000_0019 | 1/13/1995 | Material Safety Data Bulletin | | Mobil | | 19 |
| 426 | EX4001_0001 | EX4001_0003 | | Terminal Operator Training | | | | 3 |
| 427 | EX4002_0001 | EX4002_0007 | | Qualification Test - Pipeline Terminal Operators | | | | 7 |
| 428 | EX4003_0001 | EX4003_0006 | | Supply & Logistics Field Operations - Required Training | | | | 6 |
| 429 | EX4004_0001 | EX4004_0001 | | Driver Certification Procedure | | | | 1 |
| 430 | EX4005_0001 | EX4005_0006 | | Mobil Oil Company Vernon Terminal Loading Rack Quiz, Owned & Hired | | Mobil Oil Company Vernon Terminal | | 6 |
| 431 | EX4006_0001 | EX4006_0010 | | Mobil Oil Corporation Vernon Terminal Loading Rack Safety & Environmental Compliance Procedures | | Mobil Oil Corporation Vernon Terminal | | 10 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 432 | EX4007_0001 | EX4007_0008 | | Delivery Policy | | Mobil | | 8 |
| 433 | EX4008_0001 | EX4008_0002 | 3/14/2001 | Invoice | | Mobil | Hee Hang | 2 |
| 434 | EX4009_0001 | EX4009_0002 | 4/23/1998 | Service Station Delivery Inspection Report | | Mobil | | 2 |
| 435 | EX4010_0001 | EX4010_0002 | | 12 Step Safety Check | | Mobil | | 2 |
| 436 | EX4011_0001 | EX4011_0001 | | Vehicle Condition Report by Driver | | Mobil | | 1 |
| 437 | EX4012_0001 | EX4012_0001 | | Fleet Preventive Maintenace Inspection Report | | Mobil | | 1 |
| 438 | EX4013_0001 | EX4013_0005 | | Vehicle Lubrication & Service Recor | | Mobil | | 5 |
| 439 | EX4014_0001 | EX4014_0158 | | PMPA Distributor Franchise Agreement Between Mobil Oil Corporation & | | | | 158 |
| 440 | EX4015_0001 | EX4015_0002 | | Representations & Warranties Concerning Proposed PMPA Distributor Franchise Agreement - Distributor | | Mobil Oil Corporation | Mobil Manager | 2 |
| 441 | EX4017_0001 | EX4017_0002 | | Standards Compliance Evaluation | | | | 2 |
| 442 | EX4018_0001 | EX4018_0001 | | National Standards Compliance Evaluation | | Mobil | | 1 |
| 443 | EX4020_0001 | EX4020_0001 | 8/27/1987 | Reporting of MTBE in Ground Water Samples | Letter | S.S. Hetrick | C.L. Hagan | 1 |
| 444 | EX4022_0001 | EX4022_0004 | 10/22/1990 | Clean AIR - Final Draft | Memo | Anthony R. Corso | A. E. Murray | 4 |
| 445 | EX4025_0001 | EX4025_0003 | 5/13/1991 | Ethanol Blending Issues for the Southern California Market | fax | R.J. McCool; C. Jubinsky | D.J. Hacker | 3 |
| 446 | EX4026_0001 | EX4026_0312 | Nov-93 | Mobil Torrance Refinery Reformulated Fuels Project, Vol. I: Draft Environmental Impact Report | | Environmental Audit, Inc. . | | 312 |
| 447 | EX4027_0001 | EX4027_0026 | Aug-98 | Mobil Torrance Refinery Reformulated Fuels Project Attachment 1: Statement of Findings, Statement of Overriding Considerations, & Mitigation Monitoring Program | | Environmental Audit, Inc. . | | 26 |
| 448 | EX7351_0001 | EX7351_0004 | 1/3/2001 | Discussions Concerning Plaintiff's Response to 12/27/2000 Defendants' Amended Notice of Depositions of Expert Witnesses Designated by Plaintiff | Letter | Kevin C. Mayer | Celeste A. Evangelisti | 4 |
| 449 | EX7450_0001 | EX7450_0016 | 6/17/1987 | Alternative Fuels Public Hearing | | | | 16 |
| 450 | EX7451_0001 | EX7451_0002 | Oct-87 | Alternative Fuels: Their Prospects for Fighting Smog | | Richard D. Wilson | | 2 |
| 451 | EX7452_0001 | EX7452_0014 | 6/12/1989 | President Bush's Clean Air Plan | | Office of the Press Secretary | | 14 |
| 452 | EX7453_0001 | EX7453_0016 | 11/14/1989 | Hearing before the Committee on Energy & Natural Resources United States Senate on the Potential Alternative Fuels Other Than Methanol | | | | 16 |
| 453 | EX7454_0001 | EX7454_0001 | 3/19/1990 | Anti-Government Gas Ad | | American Petroleum Institute | | 1 |
| 454 | EX7455_0001 | EX7455_0007 | 4/22/1998 | Testimony of Richard D. Wilson, Acting Assistant Administrator Orrice of Air & Radiation U.S. Environmental Protection Agency Before the Subcommittee on Health & Environment Committee on Commerce U.S. House of Representatives | | Richard D. Wilson | | 7 |
| 455 | EX8079_0001 | EX8079_0005 | 5/23/1986 | Detection of Methyl t-Butyl Eteher in Well Water Samples | Memo | Frank D. Rover | Michael B. Cooke | 5 |
| 456 | EX8084_0001 | EX8084_0003 | 2/11/1987 | General Contact Report -- Leslie McGeorge, New Jersey EPA | | Beth Anderson | | 3 |
| 457 | EX8086_0001 | EX8086_0011 | 4/17/1987 | Federal Register Notices, Underground Storage Tanks: Technical Requirements | | Environmental Protection Agency | | 11 |
| 458 | EX8087_0001 | EX8087_0016 | Sep-87 | MTBE Committee By-Laws | | | | 16 |
| 459 | EX8088_0001 | EX8088_0009 | 9/1/1987 | MTBE Contamination in Groundwater Wells | Letter | Karen Martin | Jacqueline Pavilla | 9 |
| 460 | EX8090_0001 | EX8090_0004 | 9/18/1987 | Summary of Detection of MTBE in New Hampshire Water Samples | Letter | Jeffrey S. Smith | Document Control Officer; FYI Coordinator, EPA | 4 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 461 | EX8091_0001 | EX8091_0011 | 1/22/1988 | Federal Register Notice, Vol. 53, No. 14: Drinking Water: Substitution of Contaminants and Drinking Water Priority List of Additional Substances Which May Require Regulation Under the Safe Drinking Water Act | | Environmental Protection Agency | | 11 |
| 462 | EX8092_0001 | EX8092_0004 | 3/31/1988 | Federal Register Notice, Vol. 53, No. 62: Testing Consent Order on Methyl Tert-Butyl Ether and Response to the Interagency Testing Committee | | | | 4 |
| 463 | EX8105_0001 | EX8105_0005 | 11/25/1996 | Federal Register Notices, 61 Fed. Reg. 59932: Hazardous Waste Treatment, Storage and Disposal Facilities and Hazardous Waste Generators; Organic Air Emission Standards for Tanks, Surface Impoundments, and Containers | | Environmental Protection Agency | | 5 |
| 464 | EX8106_0001 | EX8106_0008 | 1/23/1995 | Neurotoxicological Evaluation of Methyl Tertiary-butyl Ether in Rats | | Wayne C. Daughtery; Michael W. Gill; Irvin M. Pritts; J. Fielding Douglas; John J. Kneiss; Larry S. Andrews | | 8 |
| 465 | EX8107_0001 | EX8107_0011 | 1/23/1995 | Oncogenicity Studies in Inhaled Methyl Tertiary-butyl Ether (MTBE) in CD-1 Mice & F-344 Rats | | M.G. Bird, H.D. Burleigh-Flayer; J.S. Chan; J.F. Douglas; J.J. Kneiss; L.S. Andrews | | 11 |
| 466 | EX8115_0001 | EX8115_0205 | 11/30/1999 | Agreement Containing Consent Orders | | Lee Raymond; Charles F. Rule; Lucio Noto; Janet McDavid; Richard Liebeskind | | 205 |
| 467 | EX8133_0001 | EX8133_0066 | 9/17/1999 | Federal Register, 64 Fed. Reg. 50556, Revisions to the Unregulated Contaminant Monitoring Regulation for Public Water Systems | | | | 66 |
| 468 | EX8135_0001 | EX8135_0071 | 1999 | ExxonMobil Annual Report | | ExxonMobil | | 71 |
| 469 | EX8144_0001 | EX8144_0008 | 4/21/1987 | Minutes - Public Meeting: Methyl tert-Butyl Ether Course-Setting Proposal | | United States Environmental Protection Agency | | 8 |
| 470 | EX8145_0001 | EX8145_0017 | 5/8/1987 | Minutes: Public Meeting Methyl tert-Butyl Ether (MTBE) | | | | 17 |
| 471 | EX8187_0001 | EX8187_0013 | 1/16/2000 | MTBE: Gasoline Additive Used by Oil Companies is Now Polluting Groundwwater | | Steve Kroft, 60 Minutes | | 13 |
| 472 | EX8189_0001 | EX8189_0004 | Nov-93 | A Legislative History of the Clean Air Act Amendments of 1990 Report, p. 7-10 | | | | 4 |
| 473 | EX8190_0001 | EX8190_0003 | Nov-93 | A Legislative History of the Clean Air Act Amendments of 1990 Debate, p. 2-5 | | | | 3 |
| 474 | EX8191_0001 | EX8191_0004 | 3/24/2000 | Federal Register, Part VII: MTBE Advance Notice of Intent to Initiate Rulemaking Under TSCA | | | | 4 |
| 475 | EX8192_0001 | EX8192_0004 | 5/23/1990 | Congressional Record - House: Clean Air Act Amendments of 1990 (136 Cong Rec H 2771) | | | | 4 |
| 476 | EX8193_0001 | EX8193_0003 | Mar-90 | Congressional Record: Proceedings & Debates of the 101st Congress, Second Session, Volume 136, Part 4 | | | | 3 |
| 477 | EX8194_0001 | EX8194_0003 | 2/11/1991 | Federal Register Notice, Part II: Approval and Promulgation of Implementation Plans: Arizona-Maricopa and Pima Nonattainment Areas; Carbon Monoxide Federal Implementation Plan; Final Rule | | | | 3 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 478 | EX8195_0001 | EX8195_0002 | 10/21/1992 | Federal Register Notice: Regulation of Fuel and Fuel Additives; Administrator's Finding That No Control or Prohibition on Maximum Oxygen Content of Winter Oxygenated Gasoline Program is Necessary Under Section 211(c)(4)(A) of the Clean Air Act as Amended | | Environmental Protection Agency | | 2 |
| 479 | EX8196_0001 | EX8196_0007 | 12/20/1989 | Clean Air Act Amendments of 1989 Report | | Mr. Burdick | | 7 |
| 480 | EX8197_0001 | EX8197_0004 | May-90 | Congressional Record: Proceedings & Debates of the 101st Congress, Second Session, Volume 136, Part 8 | | | | 4 |
| 481 | EX8198_0001 | EX8198_0004 | 3/8/1996 | Environmental Protection Agency's Response to Recent Arcticles Concering MTBE | | Environmental Protection Agency | | 4 |
| 482 | EX8201_0001 | EX8201_0011 | Nov-93 | A LegislativeHistory of the Clean Air Act Amendments of 1990 Debate, select pages | | | | 11 |
| 483 | EX8202_0001 | EX8202_0002 | 2/19/1991 | MTBE Inertia Action Level | Memo | Pesticide & Environmental Toxicology Section | Alexis M. Miles | 2 |
| 484 | EX8203_0001 | EX8203_0002 | | Criteria for Re-Evaluating closed LUFT Cases for MTBE Impacts | | | | 2 |
| 485 | EX8204_0001 | EX8204_0013 | 4/12/1999 | Minimum Oxygen Content Request | Letter | Gray Davis | Carol M. Browner | 13 |
| 486 | EX8205_0001 | EX8205_0002 | 6/12/2001 | EPA Response to CA Oxygen Waiver Request | Letter | Christine Todd Whitman | Gray Davis | 2 |
| 487 | EX8222_0001 | EX8222_0006 | Sep-84 | Leaking Underground Storage Tanks Containing Motor Fuels: A Chemical Advisory | | EPA - Office of Toxic Substance | | 6 |
| 488 | EX8224_0001 | EX8224_0002 | 10/26/1990 | Congressional Record: Proceedings and Debates of the 101st Congress Second Session, Volume 136, Part 24 | | United States Government Printing Office, Washington 1990 | | 2 |
| 489 | EXAN 00001 | EXAN 00026 | 2/9/1983 | Underground Tank Failure Report 1982 Year-End Summary | Memo | R.B. Reid | J.S. Olsen | 26 |
| 490 | EXAN 01103 | EXAN 01278 | Jun-91 | Exxon Environmental Engineering National Consultant Workscopes and Guidelines | | | | 176 |
| 491 | EXAN-01499 | EXAN-01501 | 3/5/1993 | Memo from D.E. Allan to Distribution re Statement on MTBE Health Effects (EXAN 01499-EXAN 01501) | | | | 3 |
| 492 | EX-API-01572 | EX-API-01620 | 5/9/1991 | Enclosing "Meeting the Oxygenates Requirements of the 1990 CAAA" | Letter | Thomas J. Lareau, Russell O. Jones | Raymond Campion | 49 |
| 493 | EXEIZEM 06611 | EXEIZEM 06611 | 7/15/1994 | American Medical Association Resolution on MTBE | email | Carol A. Fairbrother | Dave Allen, Bob Biles, Vic Dugan, Tom Eizember, Steve Killiany, Don Mitchell, Mike Quinn, Les Rogers | 2 |
| 494 | EX-ENF-02039 | EX-ENF-02112 | Jan-94 | Odor Threshold Studies Performed with Gasoline and Gasoline Combined with MTBE, ETBE and TAME | | API | | 74 |
| 495 | EXEPA04451 | EXEPA04461 | | The Health Effects of Gasoline, Neurotoxicity Hazard Assessment Work Group Draft Report | | Thomas M. Burbacher, Dept of Environmental Health | | 11 |
| 496 | EXHO-00729 | EXHO-00731 | 3/15/1990 | Low Emissions Gasoline Production Baytown/Baton Rouge Follow-up Issues | Letter | L.J. Bernard | J.L. Cox, S.K. Stuewer | 3 |
| 497 | EXHO-015942 | EXHO-015942 | 5/4/1990 | Clean Air Act Amendments | Letter | Gordon Thomson | Distributor | 1 |
| 498 | EXHO-018841 | EXHO-018859 | 11/1/1990 | 1990 Corporate Review Downstream | | D.S. Sanders | | 19 |
| 499 | EXJURYRE 00167 | EXJURYRE 00172 | 2/24/1983 | Material Safety Data Sheet / MTBE | | ARCO | | 7 |
| 500 | EXLAR100014 | EXLAR100025 | 4/26/1985 | MTBE Use at Baytown | Memo | J.M.E Mixter | C.B. Raglin | 12 |
| 501 | EXLAR100038 | EXLAR100038 | 6/25/1985 | MTBE Use in Baytown Unleaded Premium | Memo | R.P. Larkins | E.J. Hess | 1 |
| 502 | EXLAR100039 | EXLAR100039 | 7/1/1985 | MTBE Use in Baytown Refinery Unleaded Premium | Memo | J.M.E. Mixter | T.C. Vick | 1 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 503 | EXLAR100040 | EXLAR100040 | 7/30/1985 | Introduction of MTBE at Baytown Implementation Guidelines | Memo | T.C. Vick | J.S. Dick, W.E. Gattis, S.J. Glass, S.F. Goldmann, T.H. Howard, B.S. Markham | 1 |
| 504 | EXLAR100046 | EXLAR100046 | 3/3/1987 | MTBE Testing Under TSCA | Memo | R. C. Russell | Edward D. DiCorcia | 1 |
| 505 | EXLAR100059 | EXLAR100063 | 2/27/1987 | MTBE Committee Statement on MTBE | Letter | George S. Dominguez | Dr. Beth Anderson | 5 |
| 506 | EXLIGU 05367 | EXLIGU 05399 | 3/13/1987 | API Ground-Water Technical Task Force Comittee Activities | Letter | A.E. Liguori | Sully D. Curran | 33 |
| 507 | EXLIGU 05476 | EXLIGU 05485 | 10/7/1988 | API Groundwater Technical Task Force - 3088 Report | Letter | A.E. Liguori | Sully D. Curran | 10 |
| 508 | EXLIGU 05491 | EXLIGU 05500 | 1/16/1989 | API Groundwater Technical Task Force (GWTTF) - 4088 Report | Letter | | S.D. Curran | 10 |
| 509 | EXLIGU 05883 | EXLIGU 05914 | 4/24/1998 | EUSA Marketing Environmental Engineering MTBE Survey - Retail Stores | Memo | Vic Dugan | Carol Fairbrother | 33 |
| 510 | EXLIGU 06706 | EXLIGU 06735 | 12/19/1996 | Draft Summary of Ebsvere Comments on UC-Davis MTBE Report | email | Albert E. Liguori | Dennis Davin, Wayne Daughtrey, Robert R. Goodrick, Jr., Albert Hochhauser, Ronald A. Landers, Thomas J. Maldonaro, Dennis R. Peterson, Mark S. Schilling, Joe Tall, Andrew Woerner | 30 |
| 511 | EXLIGU 06978 | EXLIGU 06985 | 1/18/1999 | UC-Davis MTBE Report - Updated Summary Comments | email | V.M. Dugan | Fred Anderson, Rene Gonzalez, Dave Goshorn, Bob Hall, Robert McGrath, Robert T. Peters, Dipak Shah, Steve Wiechert | 8 |
| 512 | exligu 06986 | exligu 06986 | 1/19/1999 | Minutes of American Petroleum Institute Gasoline Source Identification Project Task Force | | | | 12 |
| 513 | EXLIGU 07255 | EXLIGU 07316 | 3/30/1999 | MTBE Release Source Identification at Marketing Sites | | A.E. Liguori, A.C. Woerner, A.M. Calderon | | 62 |
| 514 | EXLIGUC03069 | EXLIGUC03083 | 4/26/1999 | Exxon Occupational Exposure Limit: MTBE | | Exxon | | 21 |
| 515 | EXMACKLI 000660 | EXMACKLI 000663 | 4/30/1993 | Benicia MTBE Plant | Letter | H.L. Longwell | R.E. Wilhelm | 4 |
| 516 | EXMIXTER 000002 | EXMIXTER 000002 | 11/19/1984 | MTBE in Mogas | Memo | T. H. Howard | J. M. E. Mixter | 1 |
| 517 | EXMIXTER 000009 | EXMIXTER 000009 | 3/16/1985 | Draft memo re: MTBE Use in EUSA Proprietary Texas Pipeline Served Areas | Memo | C.B. Raglin | S.M. Pearman, R.P. Larkins | 1 |
| 518 | EXMIXTER 000010 | EXMIXTER 000012 | 3/21/1985 | Exxon Extra Unleaded Gasoline at Jacksonville, Fl with MTBE | Memo | J.E. Spell | Mr. C.B. Raglin | 3 |
| 519 | EXMIXTER 000013 | EXMIXTER 000016 | 4/25/1985 | Note regarding EUSA use of MTBE | Memo | T.H. Howard | J.H.E. Mixter, Jr. | 4 |
| 520 | EXMIXTER 000048 | EXMIXTER 000050 | 5/31/1985 | MTBE Use in Baytown Refinery Unleaded Premium | Memo | C. B. Raglin | S. Pearman, R. Larkins | 3 |
| 521 | EXMIXTER 000088 | EXMIXTER 000089 | 3/27/1986 | Handwritten note re: MTS approval of increasing level of MTBE in Baytown mogas | | David Creps | Tom Howard | 2 |
| 522 | EXMSDS00108 | EXMSDS00109 | 6/21/1990 | BEHO-0290-9774 Supplement | Memo | H.L. Hunter, Jr. | Document Processing Center (TS-790) Office of Pollution Prevention and Toxics, US EPA | 2 |
| 523 | exofa01819 | EXOFA01825 | | MTBE Research Program; Chemical Industry Institute of Toxicology | | Oxygenated Fuels Association | | 7 |

**ATTACHMENT A**
**ExxonMobil's Trial Exhibit List**

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 524 | EXOFA01877 | EXOFA01902 | | Neurotoxicologic Evaluation of MTBE in Rats | | Wayne C. Daughtrey, Michael W. Gill, Irvin M. Pritts, J. Fielding Douglas, John J. Kneiss. and Larry S. Andrews | | 26 |
| 525 | EXOFAI00001 | EXOFAI00004 | 2/2/1987 | Industry MTBE Committee | Memo | R.A. Ganz | P.G. Han, A.R. Troitino, H.L. Hunter, C.R. Ball | 4 |
| 526 | EXSPELL 00007 | EXSPELL 00008 | 3/20/1984 | Use of MTBE in Exxon Mogas | Memo | J.E. Spell | R.T. Peters | 2 |
| 527 | EXSPELL 00026 | EXSPELL 00026 | 6/11/1984 | Ground Water Contamination with Oxygenates | Memo | J.E. Spell | J.S. Dick | 1 |
| 528 | EXSPELL 00040 | EXSPELL 00040 | 7/17/1984 | MTBE Useage in Mogas at Brownsville, Texas Terminal | Memo | J.E. Spell | John Olsen | 1 |
| 529 | EXSTONE 00068 | EXSTONE 00070 | 4/12/1984 | MTBE in Gasoline:  Environmental Considerations | Memo | P.S. Shah | J.R. Siegel | 3 |
| 530 | EXSTONE 00147 | EXSTONE 00149 | 10/27/1986 | API Ground-Water Technical Task Force Meeting -- 10/86 | Letter | W.A. Stone | Sully D. Curran | 3 |
| 531 | EXSTONE00150 | EXSTONE00151 | 12/30/1986 | Proposed writeup for 1988 ground-water research project on behavior of oxygenates in saturated and unsaturated zones | Letter | W.A. Stone | David H. Chen | 2 |
| 532 | EXWSTONE 000001 | EXWSTONE 000004 | | William A. Stone, Jr. C.V. | | William A. Stone, Jr. | | 4 |
| 533 | EXWSTONE 000072 | EXWSTONE 000082 | 1997 | Results of Long-Term Experimental Studies on the Carcinogenicity of Methyl tert-Butyl Ether. Ann NY Acad Sci 837:77-95. | | Fiorella Belpoggi, Morando Soffritti, Federica Filippini, Cesare Maltoni | | 11 |
| 534 | EXXONMOBIL-TSCA (6_07) 0001 | EXXONMOBIL-TSCA (6_07) 0004 | 1/31/2002 | results of 211 Research Group Study on Gasoline with MTBE | Letter | Wayne Daughtrey | Lorraine | 4 |
| 535 | EXXONMOBIL-TSCA (6_07) 0026 | EXXONMOBIL-TSCA (6_07) 0044 | 6/21/2002 | Tyl Review | email | Thomas Gray | David Steup | 19 |
| 536 | EXXONMOBIL-TSCA (6_07) 0260 | EXXONMOBIL-TSCA (6_07) 0282 | 2/5/2002 | Equiva MTBE 8(e) | E-mail | Wayne C. Daughtrey | Jessica R. Nacheman; Robert B. Wallis; Brian M. Harney | 23 |
| 537 | EXXONMOBIL-TSCA (6_07) 0283 | EXXONMOBIL-TSCA (6_07) 0285 | 2/1/2002 | RE: Letter to EPA on CAA 211 Test results | fax | James Freeman | Wayne Daughtrey | 3 |
| 538 | EXXONMOBIL-TSCA (6_07) 0304 | EXXONMOBIL-TSCA (6_07) 0305 | 1/30/2002 | 211b Gasoline/MTBE developmental finding | email | Lorraine Twerdok | John Brophy, Thomas Gray | 2 |
| 539 | EXXONMOBIL-TSCA (6_07) 0312 | EXXONMOBIL-TSCA (6_07) 0326 | 1/22/2002 | 211 Consortium Consultant Report on MTBE Study | E-mail | Wayne C. Daughtrey | Brian M. Harney | 15 |
| 540 | EXXONMOBIL-TSCA0343 | EXXONMOBIL-TSCA0345 | 5/8/2000 | 40 CFR Part 755 Methyl Tertiary Butyl Ether (MTBE), Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline; Advance Notice of Proposed Rulemaking 65 FR 16 | Letter | Brian M. Harney | Environmental Protection Agency: Document Control Office (7407), Office of Pollution Prevention and Toxics (OPPT) | 3 |
| 541 | EXXONMOBIL-TSCA0346 | EXXONMOBIL-TSCA0348 | 38078 | ExxonMobil Position on MTBE Draft | | ExxonMobil | | 3 |
| 542 | EXXONMOBIL-TSCA0351 | EXXONMOBIL-TSCA0363 | 4/4/2000 | Draft Summary of TSCA Advanced Notice ot Proposed Rulemaking (ANPRM) on MTBE 65 FR 16093-16109, March 24, 2000 | | | | 13 |
| 543 | EXXONMOBIL-TSCA0364 | EXXONMOBIL-TSCA0380 | 3/24/2000 | Federal Register Notice: MTBE Advance Notice of Intent to Initiate Rulemaking Under TSCA to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline; Notice of Proposed Rulemaking | | EPA | | 17 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 544 | EXXONMOBIL-TSCA0381 | EXXONMOBIL-TSCA0381 | 4/13/2000 | Summary of California MTBE Technical Remediation Issues | | | | 1 |
| 545 | EXXONMOBIL-TSCA0386 | EXXONMOBIL-TSCA0417 | 3/20/2000 | Federal Register Notice: MTBE Advance Notice of Intent to Initiate Rulemaking Under TSCA to Eliminate or Limit the Use of MTBE as a Fuel Additive; Advance Notice of Proposed Rulemaking | | EPA | | 32 |
| 546 | EXXONMOBIL-TSCA0418 | EXXONMOBIL-TSCA0418 | 3/10/2000 | FW: TSCA Update-MTBE | Memo | Ted R. Huddle | John H. Medley, Steven J. Streater, Gary R. Morris, Brian M. Harney | 1 |
| 547 | EXXONMOBIL-TSCA0419 | EXXONMOBIL-TSCA0419 | 3/20/2000 | EPA/DoAg MTBE Press Conf | Memo | Brian M. Harney | R.L. (Bob) Rich; J.S. (Steve) Simon; D.H. (Don) Daigle; James S. Carter; D.A. (Dave) Kingston; Lucille J. Cavanaugh; Dennis M. Houston | 1 |
| 548 | EXXONMOBIL-TSCA0430 | EXXONMOBIL-TSCA0434 | 3/20/2000 | FW: Browner Remarks & Fact Sheet: Administration Acts to Eliminate MtBE, Boost Ethanol | Memo | Steven C. Lewis | A.G. (Randy) Randol; D.D. (David) Sigman; L.L. (Larry) Harlan; W.F. (Walt) Buchholtz; Leslie J. Hushka; Jacqueline H. Smith; Michael C. Noland; Steven E. Lerman; Stephen M. Bowes; Sparrell P.T. (Patricia); Mike Thompson | 5 |
| 549 | EXXONMOBIL-TSCA0444 | EXXONMOBIL-TSCA0457 | 3/24/2000 | Federal Register Notice: MTBE: Advance Notice of Intent to Initiate Rulemaking Under TSCA to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline; Advance Notice of Proposed Rulemaking | | EPA | | 14 |
| 550 | EXXONMOBIL-TSCA0523 | EXXONMOBIL-TSCA0526 | 5/10/2000 | EM comments on TSCA/MTBE | email | Wayne daughtrey | Dennis Devlin, Larry Gephart, Richard Phillips | 4 |
| 551 | EXXONMOBIL-TSCA0527 | EXXONMOBIL-TSCA0543 | 5/11/2000 | Updates | email | Michael Butler | John Medley | 17 |
| 552 | EXXONMOBIL-TSCA0585 | EXXONMOBIL-TSCA0591 | 2/25/1991 | Toxic Substances Control Act Section 8(c), Record Keeping Procedures; Section 8(e) Reporting Procedures | Letter | Charles Yarborough | Department Managers | 7 |
| 553 | EXXONMOBIL-TSCA0597 | EXXONMOBIL-TSCA0611 | 5/23/1990 | TSCA Sec. 5 and 8 Reportingand Record Keeping Procedures | Letter | | E.J. Hess | 15 |
| 554 | EXXONMOBIL-TSCA0612 | EXXONMOBIL-TSCA0615 | 1/25/1984 | Modified Procedures for reporting under Section 8(e) | Letter | J.G. Lione | EHAG Members | 4 |
| 555 | EXXONMOBIL-TSCA0616 | EXXONMOBIL-TSCA0620 | 12/30/1981 | Exxon Corp. Reporting Committee for TSCA Section 8(e) | Letter | Thomas J. McDonagh | Chief Executives of U.S. Based Regional and Operating Organizations | 5 |
| 556 | EXXONMOBIL-TSCA0621 | EXXONMOBIL-TSCA0632 | 2/20/1981 | ECA Reporting Procedure Toxic Substances Control Act Section 8(e) | Letter | Ray Nesbitt | Vice Presidents, Plant and Division Managers, Department Managers, Environmental Health Personnel | 12 |
| 557 | EXXONMOBIL-TSCA0645 | EXXONMOBIL-TSCA0658 | 2/3/1981 | Drafts TSCA 8(e) Committee Reporting Procedures | Letter | Kathleen McDonald | D. BenDaniel, L. Raymond, R. Wood, A. Galik, K. Hahn, B. Kuna | 14 |
| 558 | EXXONMOBIL-TSCA0671 | EXXONMOBIL-TSCA0677 | 6/10/1980 | Exxon Reporting Procedure for TSCA 8(e) | Letter | Ronald DuBois | John Barkett | 7 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 559 | EXXONMOBIL-TSCA0678 | EXXONMOBIL-TSCA0678 | | "Pass Through" Actions by Exxon Regarding TSCA 8(e) Notice to Customeers | fax | J.S. Leary / C.F. Egan | M. Fefer | 1 |
| 560 | EXXONMOBIL-TSCA0679 | EXXONMOBIL-TSCA0681 | 7/16/1980 | Recommendation of restatement circulation | Letter | N.J. Roberts | Department Heads, Exxon Corporation | 3 |
| 561 | EXXONMOBIL-TSCA0682 | EXXONMOBIL-TSCA0683 | 12/2/1980 | Reporting Procedure for Section 8 (e) of Toxic Substances Policy | Letter | Thomas J. McDonagh, Exxon Chemical Company | Jack P. Thorn, Exxon Chemical Americas | 2 |
| 562 | EXXONMOBIL-TSCA0684 | EXXONMOBIL-TSCA0688 | 7/16/1930 | Modifications in procedure for TSCA Section 8 (e) | Letter | N.J. Roberts | All Members of the Medical Department of Exxon Corporation | 5 |
| 563 | EXXONMOBIL-TSCA0689 | EXXONMOBIL-TSCA0689 | 6/5/1980 | Section 8 (e) Procedures | Letter | Exxon Company USA | EHAC Members | 1 |
| 564 | EXXONMOBIL-TSCA0697 | EXXONMOBIL-TSCA0705 | 2/6/1981 | Copy of the TSCA Section 8(e) reporting procedures approved by the EUSA Management Committee on Jan 14, 1981 | Letter | Exxon Company USA | EHAC Members | 9 |
| 565 | EXXONMOBIL-TSCA0706 | EXXONMOBIL-TSCA0713 | 8/15/1980 | ER&E TSCA Section 8(e) Revised Reporting Procedure | Letter | MB Glaser | J.G. Lione, J.P. Thorn, J.J. Thorpe | 8 |
| 566 | EXXONMOBIL-TSCA0714 | EXXONMOBIL-TSCA0717 | 8/23/2000 | EMBSI Response Procedure and Guidelines: TSAC Section 8(e) | Letter | P.T. Sparrell | EMBSI Management Team Section Heads | 4 |
| 567 | EXXONMOBIL-TSCA0718 | EXXONMOBIL-TSCA0722 | 12/31/2001 | EMBSI Response Procedure and Guidelines: TSAC Section 8(e) | Letter | P.T. Sparrell | EMBSI Management Team Section Heads | 5 |
| 568 | EXXONMOBIL-TSCA0723 | EXXONMOBIL-TSCA0727 | 12/18/2002 | EMBSI Response Procedure and Guidelines: TSCA Section 8(e) | Letter | P.T. Sparrell | EMBSI Management Team Section Heads | 5 |
| 569 | EXXONMOBIL-TSCA0728 | EXXONMOBIL-TSCA0740 | 12/3/2002 | TSCA 8(e) Substantial Risk Evaluation and Reporting Procedure | | Exxon Mobil | | 13 |
| 570 | EXXONMOBIL-TSCA0765 | EXXONMOBIL-TSCA0766 | 1/5/2004 | EMBSI Response Procedure and Guidelines: TSAC Section 8(e) 04EMBSI 2 | Letter | P.T. Sparrell | EMBSI Management Team Section Heads | 2 |
| 571 | EXXONMOBIL-TSCA0890 | EXXONMOBIL-TSCA0926 | 4/10/1992 | EPA's ongoing TSCA Section 8(e) Compliance Audit Program ("CAP") and in complying generally with section 8(e) outside the CAP | Letter with attachments | Michael F. Wood, Director, Compliance Division | A.J. Silvestri, General Manager | 37 |
| 572 | EXXONMOBIL-TSCA0927 | EXXONMOBIL-TSCA0938 | 4/15/1992 | TSCA Section 8(e) Guidance | Letter | John Kneiss, Manager, MTBE Task Force | MTBE Task Force, MTBE Toxicology Committee | 12 |
| 573 | EXXONMOBIL-TSCA0939 | EXXONMOBIL-TSCA0939 | 1/13/2005 | EMBSI Response Procedure and Guidelines: TSAC Section 8(e) 05 SMBSI 2105 | Letter | P.T. Sparrell | EMBSI Management Team Section Heads | 1 |
| 574 | EXXONMOBIL-TSCA0940 | EXXONMOBIL-TSCA0940 | 7/10/2007 | TSCA 8(e) Response Procedure | Memo | | | 1 |
| 575 | EXXONMOBIL-TSCA0941 | EXXONMOBIL-TSCA0951 | 1/4/2005 | EMBSI TSCA Sec.8(e) Response Procedures and Guidlines | | Exxon Mobil | | 11 |
| 576 | EXXONMOBIL-TSCA0952 | EXXONMOBIL-TSCA0962 | 12/21/2005 | EMBSI TSCA Section 8(e) Response Procedure and Guidelines | | | | 11 |
| 577 | EXXONMOBIL-TSCA0963 | EXXONMOBIL-TSCA0963 | 2/28/2006 | EMBSI Responce Procedure Guidlines | Memo | Patricia Sparrell | EMBSI Management Team Section Heads | 1 |
| 578 | EXXONMOBIL-TSCA0964 | EXXONMOBIL-TSCA0964 | 5/18/2006 | EMBSI Procedure and Guidelines: Toxic Substances Control Act - Section 8(e) | Memo | Patricia T. Sparrell | EMBSI Management Team Section Heads | 1 |
| 579 | EXXONMOBIL-TSCA0965 | EXXONMOBIL-TSCA0977 | 10/3/2003 | TSCA 8(e) Adverse Effects Reporting and Deliberation Procedure | | | | 13 |
| 580 | EXXONMOBIL-TSCA0978 | EXXONMOBIL-TSCA0979 | 1/19/1990 | Attachment 1: Environmental Health Letter, January 19, 1990 | | | | 2 |
| 581 | EXXONMOBIL-TSCA0980 | EXXONMOBIL-TSCA0985 | 4/2/1999 | ESBI Response Procedure and Guidlines: TSCA8(e) | email | Jack Hochman | EBSI Management Team Section Heads | 6 |
| 582 | EXXONMOBIL-TSCA0995 | EXXONMOBIL-TSCA1003 | | TSCA8(e) Response Procedure | | Exxon Chemical Co. | | 9 |
| 583 | EXXONMOBIL-TSCA1004 | EXXONMOBIL-TSCA1023 | 2/27/1990 | TSCA8(e) reporting | Memo | Wayne Daughtrey | Distribution | 20 |
| 584 | EXXONMOBIL-TSCA1024 | EXXONMOBIL-TSCA1025 | 1/10/1990 | TSCA8(e) Reporting | email | Robert Scala | T.J. McDonagh | 2 |
| 585 | EXXONMOBIL-TSCA1026 | EXXONMOBIL-TSCA1031 | 4/19/1990 | TSCA Section 8(e) package reviewed with MC on April 19, 1990 | Memo | Clarence M. Eidt | RE Dale, FD Paris, LW Raymond, R Scala | 6 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 586 | EXXONMOBIL-TSCA1032 | EXXONMOBIL-TSCA1043 | 8/24/1999 | Collection of Letters and Correspondence Regarding TSCA 8 (e) | fax | R. Toro, Chemical Manufacturers Association | R. McKee | 12 |
| 587 | EXXONMOBIL-TSCA1044 | EXXONMOBIL-TSCA1047 | 5/24/1990 | EBSI Response Procedure and Guidelines: Toxic Substances Control act- Section 8 (e) 90 MR 975 | Letter | Dennis Foller | Division Managers, Laboratory Directors, Section Heads | 4 |
| 588 | EXXONMOBIL-TSCA1048 | EXXONMOBIL-TSCA1051 | 1/24/1994 | ER&E Response Procedure and Guidelines TSCA Section 8(e) | Letter | E.B. Priestley | J.D. Paynter, D. Poller | 4 |
| 589 | EXXONMOBIL-TSCA1052 | EXXONMOBIL-TSCA1059 | 7/6/1993 | Toxic Substances Control Act | Letter | C.W. Yarborough III | Budnick, Calcara, Das, Diver, Goldstein, Human, King, Lyons, McKenna, Novak, Porcaro, Suczewski, Tremarco | 8 |
| 590 | EXXONMOBIL-TSCA1067 | EXXONMOBIL-TSCA1073 | 4/27/1992 | TSAC Section 8(e), Record Keeping procedures; Section 8(e), Reporting Procedures | Letter | C.W. Yarborough III | Department Managers, Division Managers, Laboratory Directors | 7 |
| 591 | EXXONMOBIL-TSCA1074 | EXXONMOBIL-TSCA1075 | 3/14/1991 | Proposed Guidelines for Handling Inter-Regional 8(e) Submissions 91MR 602 | Letter | Richard H. McKee | Ken Murray, Exxon Chemical Company | 2 |
| 592 | EXXONMOBIL-TSCA1082 | EXXONMOBIL-TSCA1088 | 2/26/1990 | TSAC Section 8(e), Record Keeping procedures; Section 8(e), Reporting Procedures | Letter | L.W. Raymond | Department Managers, Division Managers, Laboratory Directors | 7 |
| 593 | EXXONMOBIL-TSCA1089 | EXXONMOBIL-TSCA1095 | 8/23/2000 | EMBSI Response Procedure and Guidlines TSCA8(e) | Memo | P.T. Sparrell | EMBSI Managment Team | 7 |
| 594 | EXXONMOBIL-TSCA1096 | EXXONMOBIL-TSCA1100 | 12/7/1981 | Attached "Statement of Procedure and Responsibilities Regarding Notification of Substantial Risk" | Memo | P.A. Naro | R.J. Brenner, T.E. Casey, P.H. Craig, C.R. Mackerer, N.J. Morgan, E.J. Singer, M. A. Mehlman | 5 |
| 595 | EXXONMOBIL-TSCA1101 | EXXONMOBIL-TSCA1103 | Aug-81 | Status Report, Environmental & Toxicology Issues: Substantial Risk Reporting | | Mobil Oil Corporation, Environmental Affairs and Toxicology Department | | 3 |
| 596 | EXXONMOBIL-TSCA1104 | EXXONMOBIL-TSCA1156 | Nov-99 | TSCA Resource Guide for Research & Development Activities | | | | 53 |
| 597 | EXXONMOBIL-TSCA1157 | EXXONMOBIL-TSCA1168 | 5/28/1981 | Management Guide Bulletin re: Substantial Risk Notification Section 8(e) Toxic Substances Control Act | | Mobil Oil Corporation | | 12 |
| 598 | EXXONMOBIL-TSCA1169 | EXXONMOBIL-TSCA1174 | 9/18/1992 | Rat Oncogenicity Study -- TSCA 8(e) Notice Submittal | Letter with attachments | John Kneiss | MTBE Task Force, MTBE Toxicology Committee | 6 |
| 599 | EXXONMOBIL-TSCA1175 | EXXONMOBIL-TSCA1177 | 11/12/1992 | 8(e) on MTBE | Memo | W.E. Dalbey | C.R. Mackerer | 3 |
| 600 | EXXONMOBIL-TSCA1199 | EXXONMOBIL-TSCA1271 | 2/18/1994 | Section 8(d) Reports | Memo with attachment | Anita Ducca | MTBE Ad Hoc Workgroup | 73 |
| 601 | EXXONMOBIL-TSCA1272 | EXXONMOBIL-TSCA1282 | | Attachment 1: Oxygenate Health Effects Data | | | | 11 |
| 602 | EXXONMOBIL-TSCA1283 | EXXONMOBIL-TSCA1285 | 5/5/2000 | Methyl Tertiary Butyl Ether (MTBE); Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline; Advance Notice of Proposed Rulemaking (65 Fed. Red. 16093, Mar | Letter | Edward Murphy | Environmental Protection Agency | 3 |
| 603 | EXXONMOBIL-TSCA1286 | EXXONMOBIL-TSCA1289 | | Attachment 2: Comments on MTBE Impacts on Water Quality | | | | 4 |
| 604 | EXXONMOBIL-TSCA1290 | EXXONMOBIL-TSCA1293 | 7/24/2001 | TSCA 8(e) Submission for Clean Air Act Section 211(b) | Letter | Wayne Daughtrey, Lorraine Twerdok | EPA Office of Toxic Substances | 4 |
| 605 | EXXONMOBIL-TSCA1294 | EXXONMOBIL-TSCA1301 | 10/8/1992 | Reporting Under TSCA 8(e) Safety and Health Comm. Meeting | fax | Ray Lange | Rich Mekitarian | 8 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 606 | EXXONMOBIL-TSCA1308 | EXXONMOBIL-TSCA1352 | 8/1/1991 | Additional Guidance on TSCA 8(e) Reportability | Memo | M.L. Barth | Angelosanto, Bailey, Benkinney, Cruzan, Dalbey, Feuston, Novick, Rodriguez, Yang | 45 |
| 607 | EXXONMOBIL-TSCA1353 | EXXONMOBIL-TSCA1490 | Jun-91 | TSCA Section 8(e) Reporting Guide | | U.S. Environmental Protection Agency: Office of Pesticides & Toxis Substances - Office of Toxic Substances | | 138 |
| 608 | EXXONMOBIL-TSCA1499 | EXXONMOBIL-TSCA1502 | | Guidance for TSCA Section 8 (e) Reportability (Draft) | | | | 4 |
| 609 | EXXONMOBIL-TSCA1532 | EXXONMOBIL-TSCA1541 | 3/9/1990 | MTBE Task Force TSCA 8(e) letter | Memo | R. D. Panson | B.C. Davis | 10 |
| 610 | EXXONMOBIL-TSCA1551 | EXXONMOBIL-TSCA1554 | 6/9/1994 | Review of Recent Activities for the Biol.Clin. Chem. Group | Memo | P.A. Naro | J.J. Yang, C.R. Mackerer, T.A. Roy | 4 |
| 611 | EXXONMOBIL-TSCA1557 | EXXONMOBIL-TSCA1558 | 10/6/1994 | TSCA 8(d) Submission on MTBE Studies | Memo | C. R. Mackerer | A. E. Mekitarian | 2 |
| 612 | EXXONMOBIL-TSCA1560 | EXXONMOBIL-TSCA1569 | 6/9/1994 | MTBE 8(d) Submissions- Aquatic Studies | Memo | N. A. Dwyer | D. Henderson | 10 |
| 613 | EXXONMOBIL-TSCA1580 | EXXONMOBIL-TSCA1589 | 11/5/1993 | Document Control No. 8(e)-0390-0900 Notice of Substantial Risk under TSCA 8(e) 28-Day Vapor Inhalation Study and Immunohistochemical Staining Evaluation of Male Rat Kidney Rissures Following Exposure to MTBE, CAS No. 1634-04-4 | Letter | John Kneiss, Manager, MTBE Task Force | CR Mackerer | 10 |
| 614 | EXXONMOBIL-TSCA1590 | EXXONMOBIL-TSCA1590 | 12/3/1993 | MTBE TSCA 8(e) Filing | Letter | B.M. Harney | P.D. Hall | 1 |
| 615 | EXXONMOBIL-TSCA1591 | EXXONMOBIL-TSCA1605 | 11/12/1993 | MTBE-Status Report, Interoffice Correspondence | Letter | C.A. Schreiner | CR Mackerer | 15 |
| 616 | EXXONMOBIL-TSCA1606 | EXXONMOBIL-TSCA1617 | 11/2/1993 | MTBE TSCA 8(e) Filing | Letter | B.M. Harney | T.D. Cole | 12 |
| 617 | EXXONMOBIL-TSCA1623 | EXXONMOBIL-TSCA1641 | 10/20/1993 | ATTN: 8(e) Health and Safety Reporting Rule (Notification/Reporting) | Letter | D.E. Wagner, Manager, Product Safety Corodination, Mobil | US. Environmental Protection Agency | 19 |
| 618 | EXXONMOBIL-TSCA1673 | EXXONMOBIL-TSCA1676 | 4/2/1993 | 8(d)s for MTBE | fax | S. Dean Larson | Valerie Lighette | 4 |
| 619 | EXXONMOBIL-TSCA1677 | EXXONMOBIL-TSCA1685 | 3/19/1993 | MTBE Projects - TSCA 8(d) Filing [40 CFR Subpart 716] | fax | Valerie Ughetta | Health and Product Stewardship Program Group Ad Hoc Work Group on MTBE | 9 |
| 620 | EXXONMOBIL-TSCA1689 | EXXONMOBIL-TSCA1693 | 1992 | Toxicological Evaluation of Methyl Tertiary Butyl Ether (MTBE): Testing Performed Under TSCA Consent Agreement | | J. S. Duffy, J. A. Del Pup, J. J. Kneiss | | 5 |
| 621 | EXXONMOBIL-TSCA1700 | EXXONMOBIL-TSCA1711 | 5/27/1992 | Mouse Oncogenicity Study - TSCA Section 8(e) Notice Submittal | Letter | John Kneiss | MTBE Task Force, MTBE Toxicology Committee | 12 |
| 622 | EXXONMOBIL-TSCA1744 | EXXONMOBIL-TSCA1765 | 8/16/1991 | Final Report for Inhalation Reproduction and Fertility Effects Study of MTBE | Letter | John Kneiss | TSCA Section 4 | 22 |
| 623 | EXXONMOBIL-TSCA1766 | EXXONMOBIL-TSCA1805 | 3/18/1991 | MTBE Testing Presentation for National Conference on Octane Markets Reformulated Gasonline | Memo | John Kneiss | MTBE Task Force, MTBE Toxicology Committee | 40 |
| 624 | EXXONMOBIL-TSCA1816 | EXXONMOBIL-TSCA1822 | 3/9/1990 | TSCA Section 8(e) Report: Methyl Tertiary Butyl Ether (MTBE) | Letter | John J. Kneiss | TSCA Section 8(e) Coordinator | 7 |
| 625 | EXXONMOBIL-TSCA1850 | EXXONMOBIL-TSCA1855 | 7/23/1990 | Abstracts for MTBE Toxicity Studies | Letter | John Kneiss | MTBE Task Force; MTBE Toxicology Committee | 6 |
| 626 | EXXONMOBIL-TSCA1878 | EXXONMOBIL-TSCA1878 | 5/23/1989 | MTBE SOCMA Studies | Memo | N.A. Dwyer | C. J. DiPerna | 1 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 627 | EXXONMOBIL-TSCA1897 | EXXONMOBIL-TSCA1906 | 6/16/1987 | Mobil Toxicology Information Center Literature Search: MTBE | | Yvonne Smith | R.E. Crosthwait | 10 |
| 628 | EXXONMOBIL-TSCA1908 | EXXONMOBIL-TSCA1929 | 3/7/1986 | Information Review: tert-Butyl methyl ether | | CRCS, Inc. | | 22 |
| 629 | EXXONMOBIL-TSCA1930 | EXXONMOBIL-TSCA1930 | | Draft of Letter to EPA on Potential Health Effects of MTBE | Letter | B.M. Harney | T.D. Cole | 1 |
| 630 | EXXONMOBIL-TSCA1931 | EXXONMOBIL-TSCA1931 | 12/2/1997 | Quick Summary of the MTBE WQC Work Group Conference Call | Memo | | | 1 |
| 631 | EXXONMOBIL-TSCA1932 | EXXONMOBIL-TSCA1941 | 3/11/1997 | Summary of Action Items and any Disposition to Date | Memo | | | 10 |
| 632 | EXXONMOBIL-TSCA1942 | EXXONMOBIL-TSCA1943 | 3/11/1997 | Quick Summary: MTBE Water Quality Criteria Work Group Conference Call | Memo | | | 2 |
| 633 | EXXONMOBIL-TSCA1947 | EXXONMOBIL-TSCA1947 | 1/30/1997 | MTBE Water Quality Criteria Work Group Meeting | Memo | | | 1 |
| 634 | EXXONMOBIL-TSCA1948 | EXXONMOBIL-TSCA1957 | 2/28/1992 | Request to Perform Toxicology Test on Trout and Shrimp | Memo | A.E. Mekitarian | P.A. Naro, C.A. Schreiner | 10 |
| 635 | EXXONMOBIL-TSCA1958 | EXXONMOBIL-TSCA1978 | 3/17/1992 | Toxicology report of MEK2 to Rainbow Trout | | Mobil Environmental Health and Safety Dept. Labs | A.E. Mekitarian | 21 |
| 636 | EXXONMOBIL-TSCA2598 | EXXONMOBIL-TSCA2613 | 8/23/1993 | EValuation of MEK2 Using the Microtox Analyzer | | Mobil Oil Corporation, Environmental Health & Safety Department: Environmental & Healthy Sciences Laboratory | | 16 |
| 637 | EXXONMOBIL-TSCA2614 | EXXONMOBIL-TSCA2682 | 8/27/1993 | Evaluation of MEK2 Using the Microtox Analyser | | P.A. Haro | | 69 |
| 638 | EXXONMOBIL-TSCA2691 | EXXONMOBIL-TSCA2691 | 4/14/1993 | Notice of Intent to Initiate Study | Letter | P.A. Haro | T. Roy | 1 |
| 639 | EXXONMOBIL-TSCA2692 | EXXONMOBIL-TSCA2695 | 4/9/1993 | Request to perform Toxicology test | Letter | A.A. Mekitarian | P.A. Naro, C.A. Schreiner | 4 |
| 640 | EXXONMOBIL-TSCA2701 | EXXONMOBIL-TSCA2776 | 4/29/1993 | Chemical Characterization of MTBE Samples from Paulsboro, Torrance, and Beaumont Refineries | Memo | P.A.Naro | | 76 |
| 641 | EXXONMOBIL-TSCA2823 | EXXONMOBIL-TSCA2833 | 4/29/1993 | Chemical Characterization of Methyl-tert-butyl Ether (MTBE) | | Mobil Environmental Health & Safety Department, Environmental & Health Sciences Laboratory | | 11 |
| 642 | EXXONMOBIL-TSCA2840 | EXXONMOBIL-TSCA2856 | 1/25/1994 | Activated Mouse Lymphoma Mutagenicity Assay Supplemented with Formaldehyde Dehydrogenase for MTBE | | F.A. Angelosanto, Stonybrook Laboratories | | 17 |
| 643 | EXXONMOBIL-TSCA2857 | EXXONMOBIL-TSCA2865 | 10/13/1993 | Activated Mouse Lymphoma Report | | F.A. Angelosanto | | 9 |
| 644 | EXXONMOBIL-TSCA2866 | EXXONMOBIL-TSCA2881 | | Formaldehyde is responsible for the Mutagenicity of MTBE | | Angelosanto, Blackburn, Schreiner, Mackerer | | 16 |
| 645 | EXXONMOBIL-TSCA2887 | EXXONMOBIL-TSCA2947 | 6/7/1993 | CRU Number Dispensing Record | fax | Carl R. Wainright | | 61 |
| 646 | FAI-COL-05449 | FAI-COL-05563 | 2/17/1986 | Exxon Proprietary Product Quality Information -- Exxon Regular (Southern) | | | | 11 |
| 647 | FAI-COL-05566 | FAI-COL-05576 | 2/17/1986 | Exxon Proprietary Product Quality Information -- Exxon Extra Unleaded (Southern) | | | | 11 |
| 648 | FAI-COL-05610 | FAI-COL-05620 | 2/17/1986 | Exxon Proprietary Product Quality Information | | | | 11 |
| 649 | FR010417 | FR010419 | 7/15/1981 | Minutes of American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting | | | | 3 |
| 650 | FR015089 | FR015102 | 6/13/1984 | Ben Thomas' revised overview statement for the Gasoline Groundwater Tox Group | Memo | Steven T. Cragg | Task Force on the Toxicity of Gasoline in Groundwater | 14 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 651 | GANZ-00474 | GANZ-00475 | 4/14/1987 | Evaluation of MTBE/TAME Component Stream | Letter | R.C. Luckner | P.G. Ham | 2 |
| 652 | hEWARNINGS-000001 | hEWARNINGS-000040 | | Hydrocarbon Vapor Control Presentation | | | | 40 |
| 653 | hEWARNINGS-000041 | hEWARNINGS-000042 | 1984 | Outline For Environmental Overview Workshop - Exxon 1984 Distributor CTE Program | | | | 2 |
| 654 | hEWARNINGS-002815 | hEWARNINGS-002823 | 2/12/1981 | Organizing briefing on potential impact of leaking underground petroleum on ground water resources. | Letter | Toby Maffett | J.D. McMillan | 9 |
| 655 | hEWARNINGS-004116 | hEWARNINGS-004119 | 2/27/1998 | Minimizing Product Losses at Service Stations | Report | | | 4 |
| 656 | hEWARNINGS-004200 | hEWARNINGS-004347 | 1997 | Enviornmental Safety & Health - The Good Book for Exxon Retailers | | Exxon Company, U.S.A. | | 148 |
| 657 | hEWARNINGS-004428 | hEWARNINGS-004456 | 1991 | Summary of 1991 id Vapor Pressure (RVP) Regulations and Required Sampling Program for Compliance | | | | 29 |
| 658 | hEWARNINGS-004457 | hEWARNINGS-004625 | 1990 | Introduction to Environmental Awareness and Occupational Health for Retailers (New Jersey) | | Exxon Corporation | | 169 |
| 659 | hEWARNINGS-004663 | hEWARNINGS-004683 | 11/13/1992 | Package for Arizona Dealers | Memo | D. E. Allan | Raleigh Brown, Stanley Porter | 21 |
| 660 | hEWARNINGS-004684 | hEWARNINGS-004686 | 9/25/1992 | Oxygenate Compliance Program | Letter | T. G. Bryan | Jeff Whitten | 3 |
| 661 | hEWARNINGS-004828 | hEWARNINGS-004832 | 12/10/1992 | Response To Letter On Oxy Fuels | Memo | Dave Allan | Bill Dermott | 5 |
| 662 | hEWARNINGS-004845 | hEWARNINGS-004846 | 12/4/1992 | Ethanol Oxygenated Fuels Overnight Mail | Memo | S. R. Oliver | Exxon Branded Distributor | 2 |
| 663 | hEWARNINGS-004852 | hEWARNINGS-004870 | 9/4/1992 | Oxygenate Communication Package | email | D. E. Allan | Area Manager | 19 |
| 664 | hEWARNINGS-004871 | hEWARNINGS-004880 | 8/24/1992 | Clean Air Act Changes to Our Business | Memo | W. D. Dermott | Area Managers, Market Development Managers, Sales Managers, M&C Supervisiors, Retail Practices Specialists, Territory Managers, Divestment Specialists, M&C Specialists, Merchandising and Purchasing Specialists, Project Engineers, Market Development Specia | 10 |
| 665 | hEWARNINGS-004883 | hEWARNINGS-004884 | 11/1/1992 | Proposed Labels | | | | 2 |
| 666 | hEWARNINGS-004893 | hEWARNINGS-004900 | 6/9/1992 | Co Non-Attainment Areas | Memo | Cary B. Lloyd | T. G. Bryan, J. D. Cooper, J. Y. Dupre, F. R. Flegel, D. A. Parsons, M. L. Strine | 8 |
| 667 | hEWARNINGS-005059 | hEWARNINGS-005073 | 12/13/1994 | Reformulated Gasoline Fact Sheet | | | | 15 |
| 668 | hEWARNINGS-005124 | hEWARNINGS-005126 | 12/13/1994 | Dallas Mornig News Paper Article on RFG | Memo | L.K. | Bill | 3 |
| 669 | hEWARNINGS-005298 | hEWARNINGS-005310 | | State Required Record Keeping: Underground Storage Tanks | | | | 13 |
| 670 | hEWARNINGS-005352 | hEWARNINGS-005698 | Nov-95 | Evironmental Saftey and Health Awareness for Retailers | | | | 347 |
| 671 | hEWARNINGS-005703 | hEWARNINGS-005720 | | Instructor Guide - Dealer Version | | | | 18 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 672 | hEWARNINGS-005740 | hEWARNINGS-005793 | | The Green Book - A Retailers Common Sense Survivor Manuel on Environmental saftey/Guidlines | | Exxon Co. | | 54 |
| 673 | hEWARNINGS-005794 | hEWARNINGS-005804 | 4/7/1982 | Inventory Veriifcation Procedure - Instruction Workbook | | Exxon Co. | | 11 |
| 674 | hEWARNINGS-005805 | hEWARNINGS-006410 | 6/21/1995 | Dealer territory Manager Position Manual | | | | 606 |
| 675 | hEWARNINGS-006476 | hEWARNINGS-006715 | 2/15/1991 | CTE Distributor Environmental Workshop Outline | | | | 240 |
| 676 | hEWARNINGS-006719 | hEWARNINGS-006724 | 2/21/1986 | 1986 Dealer/Distributor CTE Meetings | Memo | R.R. Eaton | W.E. Gattis | 6 |
| 677 | hEWARNINGS-006777 | hEWARNINGS-006795 | 6/12/1979 | Underground Leak Prevention/ Detection at Service Stations | | | | 19 |
| 678 | hEWARNINGS-006896 | hEWARNINGS-006914 | 1981 | Underground Tank Maintenance | | | | 19 |
| 679 | hEWARNINGS-006915 | hEWARNINGS-006938 | 9/22/1982 | Sixth National Groundwater Quality Symposium - Prevention and Detection of Leaks from Underground Gasoline Storage | | S.D. Curran | | 24 |
| 680 | hEWARNINGS-007000 | hEWARNINGS-007002 | 4/7/1987 | Exxon Leak Prevention and Detection | Memo | | | 3 |
| 681 | hEWARNINGS-007003 | hEWARNINGS-007006 | 5/30/1986 | Updated papers on Gasoline Vapor and Tank Leakage | Memo | R.J. Landry | F.A Smith | 4 |
| 682 | hEWARNINGS-007007 | hEWARNINGS-007008 | 4/16/1986 | Material for Shareholder's Meeting | Memo | P.J. Lang | C. Colman | 2 |
| 683 | hEWARNINGS-007009 | hEWARNINGS-007010 | 12/31/1985 | Emergency Preparedness: Petroleum Product Release Response Guidelines | Memo | S.D. Curran | R.A. Rosenberg | 2 |
| 684 | hEWARNINGS-007023 | hEWARNINGS-007024 | 5/30/1985 | Marleting Position on Leaking Underground Tanks | Letter | R.J. Landry | R.P. Larkins | 2 |
| 685 | hEWARNINGS-007173 | hEWARNINGS-007300 | Jun-80 | Operations Saftey Manual, Marketing Dept. Exxon Co. | | | | 128 |
| 686 | hEWARNINGS-007319 | hEWARNINGS-007345 | 2/23/1984 | 1984 Underground Leak Prevention Program | | J.R. Hykel | | 27 |
| 687 | hEWARNINGS-007369 | hEWARNINGS-007371 | | Statement of Position:  Groundwater Contamination from Petrolium Product Storage Tank Leaks | | | | 3 |
| 688 | hEWARNINGS-007372 | hEWARNINGS-007373 | Mar-84 | Senate Environmental and Public Works Committee Hearing | | Exxon Co. | | 2 |
| 689 | hEWARNINGS-007661 | hEWARNINGS-007663 | 2/7/1994 | Exxon Today Article, "Alternative Fuels Benifits Debatable" | | | | 3 |
| 690 | hEWARNINGS-007664 | hEWARNINGS-007665 | 2/28/1994 | Cost of Pollution Rules Often Exceeds Benefits | | Exxon Today | | 2 |
| 691 | hEWARNINGS-007686 | hEWARNINGS-007689 | 9/27/1995 | Oxy Fuels Dispenser Decals | Memo | Charlotte Powell | Maintenance & Compliace Specialists | 4 |
| 692 | hEWARNINGS-007717 | hEWARNINGS-007723 | 3/30/1994 | Importance of Gasoline Marketing Communication Program for Fuel Products Employees, Dealers, Distributors, & Exxon Retail Auto Store Consumers | | | | 7 |
| 693 | hEWARNINGS-007793 | hEWARNINGS-007798 | 9/9/1992 | ETOH/MTBE Handling Issues | | | | 6 |
| 694 | hEWARNINGS-007799 | hEWARNINGS-007860 | 9/15/1993 | Material Safety Data Sheet | | Exxon Company, USA | | 62 |
| 695 | hEWARNINGS-007861 | hEWARNINGS-007867 | 3/29/1995 | MTBE in Ground Water: Fact Sheet for Local Health & Water Authorities | | | | 7 |
| 696 | hEWARNINGS-008305 | hEWARNINGS-008309 | 4/10/1986 | Material Safety Data Sheet for Exxon Unleaded Gasoline 87 | | Exxon Company, USA | | 5 |
| 697 | hEWARNINGS-008310 | hEWARNINGS-008314 | 3/13/1987 | Exxon Material Safety Data Sheet - Unleaded 87 | | | | 5 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 698 | hEWARNINGS-008315 | hEWARNINGS-008320 | 10/8/1987 | Exxon Material Safety Data Sheet - Unleaded 87 | | Exxon Co. | | 6 |
| 699 | hEWARNINGS-008321 | hEWARNINGS-008326 | 6/8/1988 | Exxon Material Safety Data Sheet - Unleaded 87 | | Exxon Co. | | 6 |
| 700 | hEWARNINGS-008327 | hEWARNINGS-008332 | 4/16/1990 | Material Safey Data Sheet | | Exxon Co. | | 6 |
| 701 | hEWARNINGS-008333 | hEWARNINGS-008338 | 12/2/1991 | Material Safety Data Sheet - Exxon Unleaded Gasoline | | ExxonCo. | | 6 |
| 702 | hEWARNINGS-008339 | hEWARNINGS-008345 | 9/11/1992 | Material Safety Data Sheet for Exxon Unleaded Gasoline (Supercedes Date 12/02/91) | | Exxon Co. | | 7 |
| 703 | hEWARNINGS-008346 | hEWARNINGS-008352 | 9/15/1993 | Material Safety Data Sheet | | Exxon Co. | | 7 |
| 704 | hEWARNINGS-008360 | hEWARNINGS-008367 | 9/11/1995 | MSDS Exxon Regular Unleaded CG - Supersedes 05/18/95 | | Exxon Co. | | 8 |
| 705 | hEWARNINGS-008368 | hEWARNINGS-008375 | 2/28/1997 | Material Safety Data Sheet for Exxon Regular Unleaded CG | | Exxon Company USA | | 8 |
| 706 | hEWARNINGS-008376 | hEWARNINGS-008385 | 7/14/1997 | Material Safety Data Sheet on Regular Unleaded RFG | | Exxon Company USA | | 10 |
| 707 | hEWARNINGS-008386 | hEWARNINGS-008394 | 7/14/1993 | Material Safety Data Sheet for Exxon Regular Unleaded CG | | Exxon Company USA | | 9 |
| 708 | hEWARNINGS-008395 | hEWARNINGS-008403 | 3/22/1999 | Material Safety Data Sheet - Exxon Regular Unleaded CG | | Exxon Co. | | 9 |
| 709 | hEWARNINGS-008404 | hEWARNINGS-008413 | 8/10/1999 | Material Safety Data Sheet - Exxon Regular Unleaded RFG | | Exxon Company USA | | 10 |
| 710 | hEWARNINGS-008414 | hEWARNINGS-008423 | 8/10/1999 | Material Safety Data Sheet - Exxon Regular Unleaded CG | | Exxon Company USA | | 10 |
| 711 | hEWARNINGS-008424 | hEWARNINGS-008443 | 3/15/2000 | Material Safety Data Sheet - Exxon Regular Unleaded RFG | | ExxonMobil | | 20 |
| 712 | hEWARNINGS-008444 | hEWARNINGS-008463 | 3/15/2000 | Material Safety Data Sheet - Regular Unleaded RFG | | ExxonMobil | | 20 |
| 713 | hEWARNINGS-008464 | hEWARNINGS-008483 | 3/15/2000 | Material Safety Data Sheet - CARB Phase II Gasoline | | ExxonMobil | | 20 |
| 714 | hEWARNINGS-008484 | hEWARNINGS-008493 | 3/15/2000 | Material Saftey Data Sheet for Exxon Regular Unleaded CG | | ExxonMobil | | 10 |
| 715 | hEWARNINGS-008494 | hEWARNINGS-008499 | 4/12/1992 | Material Safety Data Sheet for MTBE | | Exxon Company USA | | 6 |
| 716 | hEWARNINGS-008506 | hEWARNINGS-008511 | 2/22/1995 | Material Safety Data Sheet - MTBE | | Exxon Company USA | | 6 |
| 717 | hEWARNINGS-008524 | hEWARNINGS-008529 | 1/24/1997 | Material Safety Data Sheet on MTBE-BASE PRODUCT-MTBE | | Exxon Company USA | | 6 |
| 718 | hEWARNINGS-008530 | hEWARNINGS-008536 | 3/22/1999 | Material Safety Data Sheet - MTBE | | Exxon Company USA | | 7 |
| 719 | hEWARNINGS-008537 | hEWARNINGS-008540 | 5/7/1990 | Material Safety  Data Sheet for BPLA-F MTBE | | Exxon Company USA | | 4 |
| 720 | hEWARNINGS-008544 | hEWARNINGS-008548 | 1/25/1993 | Material Safety Data Sheet - MTBE | | Exxon Chemical | | 5 |
| 721 | hEWARNINGS-008549 | hEWARNINGS-008553 | 1/25/1993 | Material Safety Data Sheet - BPLA-F MTBE | | Exxon Chemical | | 5 |
| 722 | hEWARNINGS-008554 | hEWARNINGS-008558 | 3/1/1995 | Material Safety Data Sheet - MTBE | | Exxon Chemical | | 5 |
| 723 | hEWARNINGS-008559 | hEWARNINGS-008564 | 3/21/1998 | Material Safety Data Sheet for MTBE | | Exxon Chemical | | 6 |
| 724 | hEWARNINGS-008572 | hEWARNINGS-008594 | 9/22/1980 | Distributor Underground Tank Maintenance Brochure | Letter | Tom | J.S. Olsen, J.J. Papas, C.B. Raglin, W.C. Stewart | 23 |
| 725 | hEWARNINGS-008664 | hEWARNINGS-008681 | Feb-97 | Environmental Alert Newsletter | | Exxon Co. | | 18 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 726 | hEWARNINGS-008979 | hEWARNINGS-009125 | 8/4/1993 | Environmental Safety and Health for Retailers | | | Mike McClurg | 147 |
| 727 | hEWARNINGS-009126 | hEWARNINGS-009354 | 1990 | Introduction to Environmental Awareness and Occupational Health for Retailers (Texas) | | Exxon Co. | | 229 |
| 728 | hEWARNINGS-009542 | hEWARNINGS-009543 | 1/2/1985 | Distribution Effects of MTBE in Unleaded Motor Fuels Transported by Exxon's Texas Products Pipeline System | Memo | J. S. Olsen | J. M. Olsen | 2 |
| 729 | JWILSON MDL 1358 009253 | JWILSON MDL 1358 009311 | 2000 | Natural attenuation of MTBE in the subsurface under methanogenic conditions, EPA/600/R-00.006.  U.S. Environmental Protection Agency, Cincinnati, OH. | | Wilson, J.T., J. A. Vardy, J.S. Cho, and B. H. Wilson | | |
| 730 | LAN0277342 | LAN0277399 | 11/1/1986 | Focus Meeting Presentation on MTBE | | U.S.  E.P.A. | | 9 |
| 731 | LAN0366996 | LAN0366999 | 7/5/1987 | Steering Committee Meeting Minutes | | MTBE Committee | | 4 |
| 732 | LCBE 03 0315 | LCBE 03 0321 | | Attachment 1-Lessee Dealer Buyout Program Guidelines for Implementation | | | | 7 |
| 733 | LCBE 03 0399 | LCBE 03 0419 | 1982 | Marketing Underground Leak Prevention Program | | | | 21 |
| 734 | LCBE 03 0562 | LCBE 03 0563 | 9/10/1982 | Standard Lease of Property for Non Petroleum Use | Memo | J.M. Gorevan | J.D. Adkins | 2 |
| 735 | LCBE 27 0202 | LCBE 27 0219 | | underground Tank Maintenance | | | | 18 |
| 736 | LCBE 30 0198 | LCBE 30 0213 | 1977 | Recommended Practice for Bulk Liquid Stock Control at Retail Outlets, API 1621 | | | | 16 |
| 737 | LCBE 33 0298 | LCBE 33 0300 | 8/13/1987 | Supplemental Guidelines for MK-9 Unilateral Nonrenewal Program | Memo | D.R. Taylor | G.M. Antosh, T.J. Bennett, B.M. Collins, J.G. Cooper, R.A. DeBree, A.D. Derrick, S.J. Enis, Jr., H.J. Hill, S.L. Hill, R.E. Klein, J.T. Knotek, A.J. Luciano, P.L. Pitts, T.B. Porterfield, F.D. Royder, J.R. Swank, J.M. Thurston, E.C. Walker, R.m. Wuslich | 3 |
| 738 | LCBE 34 0009 | LCBE 34 0009 | 7/7/1987 | Investement Reappraisal Presentation Backup | Memo | W.R. Carter | B. J. Mickelson | 11 |
| 739 | LCBE 34 1166 | LCBE 34 1169 | 8/14/1987 | Underground Tank Program Status Report (July 1987) | Memo | J.D. Walker | R.T. Harvin | 4 |
| 740 | LCBE 34 1191 | LCBE 34 1196 | 10/1/1987 | Precision Tank Testing Procedures | Memo | W.R. Carter | J.D. Atkins, J.R. Allred, R.A. Blome, R.V. Hansen, J.F. Marcogliese, D.R. Valvo, M.O. Waldman | 6 |
| 741 | LCBE 34 1305 | LCBE 34 1305 | 3/23/1987 | Double Wall Tanks to NYC | Memo | W.B. Matney | H.L. Shatzen | 1 |
| 742 | LCBE 34 1361 | LCBE 34 1364 | 4/22/1987 | Annual Meeting Back-Up on UGT Leakers | Memo | W.B. Matneya | B.J. Mickelson | 4 |
| 743 | LCBE 34 1510 | LCBE 34 1520 | 2/4/1987 | U.G.T. Program-1987-Proposed Plan | Memo | Bill Matney | Bill Carter | 11 |
| 744 | LCBE 42 0019 | LCBE 42 0037 | | Exxon Underground Tank Maintenance Manual | | | | 19 |
| 745 | LCBE 42 0050 | LCBE 42 0069 | | Marketing Underground Leak Prevention Program Charts | | | | 20 |
| 746 | LCBE 42 0070 | LCBE 42 0082 | | Marketing Underground Leak Prevention Program | | | | 13 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 747 | LCBE 42 0083 | LCBE 42 0085 | | Leak Prevention Program Implementation Manpower Requirements | | | | 3 |
| 748 | LCBE 42 0755 | LCBE 42 0760 | 6/22/1982 | Underground Tank program-Annual Inventory verification-Tankage Installation Procedures | | CBR | R.R. Eaton, J.S. Olsen, J.J. Pepas, W.C. Stewart | 6 |
| 749 | LCBE 70 0926 | LCBE 70 0951 | 4/13/1987 | Bid Invitation Letter | Memo | B.J. Mickelson | Maintenance AFE Administrators, UGT Administrators | 26 |
| 750 | LCBE 75 0317 | LCBE 75 0322 | 3/27/1987 | API Cost Estimate Survey | Memo | J.F. Rath | S.D. Curran | 6 |
| 751 | LCBE 75 0325 | LCBE 75 0326 | 2/19/1987 | Mandate of UGT Program by State or Local Legislation/Regulations | Memo | W. Carter | R. Atherton, R. Burrell, C. Fosler, J. Greco, R. McBride, S. Mitchell, R. Palmer, D. Schmitt | 2 |
| 752 | LCBE 75 0440 | LCBE 75 0440 | 2/17/1987 | Trained Tank Installers | Memo | W. Matney | J. Rath | 1 |
| 753 | LCBE 75 0605 | LCBE 75 0605 | 10/6/1986 | Price Quotation for Xerxes Fiberglass Tanks | Memo | W. Matney | B. Mickelson | 1 |
| 754 | LCBE MISC 22335 | LIBC MISC 22370 | Nov-88 | Final Report-Tank Corrosion Study | | James H. Pim, John M. Searing | | 3 |
| 755 | LCBE MISC 22531 | LCBE MISC 22645 | 2/24/1984 | Senate Environment and Public Works Committee hearing on underground storage tanks | Memo | D. L. McLallen | E. J. Hess, R . P . Larkins | 3 |
| 756 | LCBE-03-0399 | LCBE-03-0419 | | "Marketing Underground Leak Prevention Program" (LCBE 03 0399-LCBE 03 0419) | | | | 21 |
| 757 | LCBE-15-1724 | LCBE-15-1747 | 10/3/1983 | Exxon Company, U.S.A., Southwestern Spill Conference, "Prevention and Detection of Leaks From Underground Gasoline Storage Systems" | | S.D. Curran | | 24 |
| 758 | LCBE-15-1810 | LCBE-15-1814 | 6/1/1983 | Marketing Engineering Standards: Underground Tank Field Observation Wells | | Exxon Company, U.S.A. | | 5 |
| 759 | LCBE-17-0009 | LCBE-17-0012 | 8/24/1992 | Clean Air Act changes to our business | Memo | W. D. Dermott | Distribution | 4 |
| 760 | LCBE-31-0082 | LCBE-31-0088 | 2/20/1981 | Subcommittee on Environment, Energy and Natural Resources Exxon and Subcommittee Staff Meeting, "Underground Petroleum Product Storage Tanks" | | | | 7 |
| 761 | LCBE-32-0118 | LCBE-32-0125 | 11/10/1983 | Enclosed copy of the transcript of the interview by "60 Minutes" with Dr. Warren Rogers | Letter | Chuck Quinn | E. F. Arps | 8 |
| 762 | LCBE-42-0475 | LCBE-42-0478 | 5/29/1986 | Exxon Underground Tank Leak Experience with attachments | Memo | S. D. Curran | R. J. Landry | 4 |
| 763 | LCBE-72-0240 | LCBE-72-0273 | 8/27/1980 | Distributor Underground Tank Maintenance Brochure | Letter | J. R. A. | E. Gattis, R. V. Hansen, S. M. Pearman, and T. F. Smith, Jr. | 34 |
| 764 | LCBE-75-0541 | LCBE-75-0542 | 9/9/1986 | Memo from V. J. Kazaka and R. B. Reid to C&M Engineers, C&M Engineering Supervisors and W. B. Matney re Mandatory Tank/Line Testing Guidelines (LCBE 75 0541-LCBE 75 0542) | | | | 2 |
| 765 | Lewisdep-000003 | Lewisdep-000004 | 6/20/1979 | Methyl T Butyl Ether Toxicological Testing | Letter | Alfred R. Vanderploeg, Texaco | S. C. Lewis | 2 |
| 766 | Lewisdep-000005 | Lewisdep-000005 | 6/20/1979 | Methyl-t-Butyl Ether - Toxicology Planning | Memo | R.W. Biles | REHD Files | 1 |
| 767 | Lewisdep-000006 | Lewisdep-000006 | 6/26/1979 | Methyl-t-Butyl Ether Toxicology Testing | Letter | Robert W. Biles | Alfred Vanderploeg | 1 |
| 768 | Lewisdep-000007 | Lewisdep-000016 | 7/30/1979 | Texaco MTBE Toxicology Testing Planning Meeting | Memo | R.J. Staab/ R.W. Biles | R. A. Scala | 10 |
| 769 | Lewisdep-000017 | Lewisdep-000018 | 10/19/1979 | Notification of Intended Use of MTBE in Motor Vehicle Gasolines | Letter | Wm. G. Domask, Government Regulations Advisor | Office of Fuel and Fuel Additive Registration | 2 |
| 770 | Lewisdep-000034 | Lewisdep-000036 | 11/30/1979 | Current Status: MtBE Toxicology Testing Program, November, 1979 | Memo | R.W. Biles | E.J. Higgins (OTD), H.F. Shannon (PRD) | 3 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 771 | Lewisdep-000041 | Lewisdep-000043 | 2/4/1980 | Suggested Revision for Section V-MTBE MSDS | Letter | Robert W. Biles | R. A. Bookstaber | 3 |
| 772 | Lewisdep-000049 | Lewisdep-000050 | 3/24/1980 | Program to Develop Toxicity Information about MTBE | teletype message | R.W. Biles | G.L. Akoun | 2 |
| 773 | Lewisdep-000053 | Lewisdep-000055 | 10/23/1980 | Minutes of American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting | | | | 3 |
| 774 | Lewisdep-000090 | Lewisdep-000093 | 11/6/1987 | Petroleum Contaminated Soil and Groundwater Research Developments | Letter with attachment | A.E. Liguori | Distribution | 4 |
| 775 | M 0009644 | M 0009649 | 4/26/1995 | Rocky Mt. News/MTBE | email | Kurt W. Fischer | WH Buckalew | 6 |
| 776 | M 0010729 | M 0010735 | 3/10/1998 | Best Practice Sharing: Remediation by Natural Attenuation (RNA) Presentation | | Norm Novick | | 7 |
| 777 | M 0013715 | M 0013715 | 6/25/1997 | MTBE | E-mail | Randy T. Smith | Brian M. Harney | 1 |
| 778 | M 0016352 | M 0016355 | 5/1/1997 | MTBE Santa Monica | Memo | R.T. Smith | S. A. Chernow, K.W. Fischer, C.A. Keith | 4 |
| 779 | M 0016419 | M 0016425 | 3/29/1995 | Rocky Mountain News/MTBE | E-mail | Brian M. Harney | Roberts/KW | 7 |
| 780 | M 0021145 | M 0021146 | 2/7/1994 | Future MTBE Occupational Exposure Monitoring | Letter | Lora Fleming | Anita Ducca | 2 |
| 781 | M 0025109 | M 0025114 | 6/17/1998 | News for 06-17-98 | E-mail | Bruce Bauman | Brian M. Harney | 6 |
| 782 | M 0031786 | M 0031813 | 8/18/1992 | MTBE vs DIPE vs Methanol | Memo | P.A. Nano | A.J. Silvestri | 28 |
| 783 | M 0035500 | M 0035500 | 1993 | Systemic and local toxicity in the rat of MTBE ether: a gallstone dissolution agent | | | | 1 |
| 784 | M0058619 | M0058626 | 12/9/1992 | Email enclosing 10/19/92 Memo from C.D. Ruff to A.J. Cavanna re: MRDC REport | email | Bob Callenn | R.O. Swanson, K.E. Consolver, G.T. Cox, D.G. Boutte, D.E. Cundill, W.A. Kennedy | 8 |
| 785 | MBFX-023341 | MBFX-023361 | 1995 | 10 Principal Benefits of Reformulated Gasoline | | | | 21 |
| 786 | MBPB-052466 | MBPB-052466 | 10/8/1990 | Effect of Oxygenate on NOx Emissions | Memo | Stephen Wise | Charles Schleyer | 1 |
| 787 | MBPB-052564 | MBPB-052573 | 7/11/1988 | Chevron Research Company Emissions Testing Report | Letter | R.C. Kiskis | Daniel W. McGovern | 10 |
| 788 | MBPB-088453 | MBPB-088487 | 5/9/1991 | Phase 1 Reformulated Gasolines Effect of Fuel Composition on Emissions | Memo | C.H. Schleyer | | 35 |
| 789 | MDL 1358 EM0014040 | MDL 1358 EM0014043 | 9/7/1984 | Handwritten Memo forwarding 8/23/84 Memo from V. M. Dugan to B. J. Mickelson | Memo | JGH | THH, JGH | 4 |
| 790 | MDL 1358 EM0015292 | MDL 1358 EM0015302 | 10/30/1997 | American Petroleum Institute Ad Hoc MTBE Coordination Commitee Minutes of Meeting | | Judith G. Shaw | | 11 |
| 791 | MDL 1358 EM0017835 | MDL1358 EM0017857 | 4/22/1988 | API-Storage Tank Task Force(STTF) | Memo | P.D. Gates | P.F. Cash, R.W. Hawes, J.L. Martin, A.E. McClusky, J.A. TenEyck | 23 |
| 792 | MDL 1358hM-0371223 | MDL 1358hM-0371318 | 7/1/1995 | Intrinsic Attenuation (Bioremediation) | | | | 96 |
| 793 | MDL 1358hM-0388135 | MDL 1358hM-1198981 | Aug-89 | A Guide To The Assessment and Remediation of Underground Petroleum Releases | | | | 100 |
| 794 | MDL 1358hM-1355247 | MDLhM-1354855 | Sep-92 | Mobil Environmental Guidlines for Assessment and Remediation | | | | 393 |
| 795 | MDL 1358-XOM-DTU-0012725 | MDL1358-XOM-DTU-0012722 | 4/5/2000 | MTBE | email | Lewis, W.B. (Buford) | Eizember, Tom R.; Kelly, S.T. (Stafford), Blume, Steve L. | 4 |
| 796 | MDL 1358-XOM-DTU-0020553 | MDL 1358-XOM-DTU-0020554 | 12/14/2000 | By-Product Ethers | E-mail | W.B. (Buford) lewis | Brian M. Harney | 2 |
| 797 | MDL 1358-XOM-DTU-0024968 | MDL 1358-XOM-DTU-0024968 | | Bullet Points/ExxonMobil Global Position on MTBE | | | | 1 |
| 798 | MDL 1358-XOM-DTU-0026034 | MDL 1358-XOM-DTU-0026034 | 9/20/2005 | MTBE Phase-Down Study | email | William J. Senn | Mike C. McParland | 1 |
| 799 | MDL 1358-XOM-DTU-0026122 | MDL 1358-XOM-DTU-0026123 | 2/2/2004 | PROP: MTBE Phase-Out Study | email | John McCall | Rick E. Szalach | 2 |
| 800 | MDL0XOM-TERMINAL-0000054 | MDL0XOM-TERMINAL-0000054 | | CBS Site Map | | | | 1 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 801 | MDL1358 EM0005716 | MDL1358 EM0005726 | 8/18/1987 | WOGA Report on Methanol | Memo | A. E. McCluskey | P. N. DiGiovanni, C. L. Hagan, C. B. Hood, C. R. Morgan, J. Shepard, B. J. Skladany | 11 |
| 802 | MDL1358 EM0007071 | MDL1358 EM0007071 | 1/15/1986 | Outline re: Exxon Anti-Alcohol Copy Strategy | | | | 1 |
| 803 | MDL1358 EM0014023 | MDL1358 EM0014023 | 8/23/1985 | MTBE Introduction -- Follow Up | Memo | T. C. Vick | J. S. Dick; M. E. GAttis; S. F. Goldman; T. M. Howard; B. S. Markham; J. M. E. Mixter; J. B. Sallman; C. W. Shields; R. P. White | 9 |
| 804 | MDL1358 EM0014064 | MDL1358 EM0014080 | 12/17/1986 | "Focus" Meeting Highlights on MTBE | | | | 17 |
| 805 | MDL1358 EM0019097 | MDL1358 EM0019099 | 1/13/1993 | Workplan for API Activities relating to MTBE | Memo | Randy Roth, Gerry Raabe, Louise Scott | Health, Safety and Environment General Committee | 3 |
| 806 | MDL1358 EM0019132 | MDL1358 EM0019135 | 3/8/1993 | Reprograming Request for MTBE Program | Memo | Anita Ducca, Eldon Rucker | Health and Environment Subcommittee | 4 |
| 807 | MDL1358 EM0019272 | MDL1358 EM0019276 | 3/15/1993 | MTBE-Health Issue | Memo | B.M. Harney | M.L. Eason, G.L. Kohlenberger, R.M. Nalevanko, D.B. Smith | 5 |
| 808 | MDL1358 EM0019579 | MDL1358 EM0019580 | 3/28/1996 | WSPA RFG Task Force; "MTBE" Conference Call | Memo | J.D. Turk | B.M. Harney | 2 |
| 809 | MDL1358hM-0016163 | MDL1358hM-0016216 | 3/10/1995 | Calif. Phase 2 Reformulated Gasoline Regulations | | V.M. Dugan | Eizember, Tanner, Hochhauser, Goldberg, Russell | 54 |
| 810 | MDL1358hM-0018581 | MDL1358hM-0018585 | 3/17/1999 | Re: SB 521 Study | Letter | Edward P. Manning | Winston Hickox | 5 |
| 811 | MDL1358hM-0021535 | MDL1358hM-0021634 | 10/6/1995 | Summary for the Seventh meeting of the Phase 2 RFG Public Education Subcommittee held on July 19,1995; List of documents made available at the meeting | Letter | Richard Corey, State of CA Air Resource Board | Phase 2 RFG Public Education Subcommittee Members | 100 |
| 812 | MDL1358hM-0032209 | MDL1358hM-0032244 | 5/17/1993 | Reformulated Gasoline (Comments to EPA) | Memo | B. M. Harney | M. L. Easton, G. L. Kohlenberger, R. M. Nalevanko | 36 |
| 813 | MDL1358hM-0033313 | MDL1358hM-0033317 | 1/28/1994 | Proposed Ethanol Mandate Unworkable & Illegal | | | | 5 |
| 814 | MDL1358hM-0040168 | MDL1358hM-0040173 | 12/3/1993 | USM&R Oxygenate Strategy letter | Memo | R.D. McGraw | GLK | 6 |
| 815 | MDL1358hM-0041319 | MDL1358hM-0041351 | 7/31/1991 | Oxygenated/reformulated Gasoline Management Review | Memo | W.D. Robb | J.L. Cooper | 33 |
| 816 | MDL1358hM-0047210 | MDL1358hM-0047734 | | 40 CFR Part 80, Regulation of Fuels and Fuel Additives:  Standards for Reformulated and Conventional Gasoline, Final Rule | | Environmental Protection Agency | | 525 |
| 817 | MDL1358hM-0049622 | MDL1358hM-0049646 | 7/16/1981 | Interim Reformulations Chart Course for Future Gasolines | | Daniel J. McKay, Contributing Editor | | 25 |
| 818 | MDL1358hM-0051764 | MDL1358hM-0051784 | 8/16/1991 | Environmental Protection Agency, Advisory Committee on Reformulated Gasoline, Antidumping and Oxygenated Gasoline, Agreement in Principal | | | Renewable Fuels Association | 21 |
| 819 | MDL1358hM-0062788 | MDL1358hM-0062795 | 9/8/1992 | EPA Ethanol | Memo | CH Schleyer | J.J Wise | 8 |
| 820 | MDL1358hM-0065498 | MDL1358hM-0065514 | 12/18/1990 | Auto/Oil Air Quality Improvement Research Program | | J.M. Colucci, J.J. Wise | | 17 |
| 821 | MDL1358hM-0071838 | MDL1358hM-0071840 | 6/20/1989 | API Writing on CO/ Oxs | Memo | L. J. McCabe | F. B Fitch | 3 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 822 | MDL1358hM-0074875 | MDL1358hM-0074878 | 12/1/1993 | Ethanol-Blended RFG Revised with Team's Comments | Memo | A. L. Clark | J.A. Marcinek, R. D. McGraw, C. H. Schleyer, G. P. Sweeney, S. A. Uphill | 4 |
| 823 | MDL1358hM-0075352 | MDL1358hM-0075377 | 2/14/1994 | Renewable Oxygenates Proprosal | Memo | J.A. Marcinek | A.L. Clark, T.J. Martenak, R.D. McGraw, C.H. Schleyer, G.P. Sweeney, S.A. Uphill | 26 |
| 824 | MDL1358hM-0075406 | MDL1358hM-0075438 | 6/14/1994 | ROP -- DOE Analysis Update | Memo with attachment | J.A. Marcinek | B.H. Harney, T.B. McDonald | 33 |
| 825 | MDL1358hM-0075439 | MDL1358hM-0075452 | | Proposed O's and A's for the Senate Renewable Oxygenated Proposal Hearings | | | | 14 |
| 826 | MDL1358hM-0075483 | MDL1358hM-0075512 | 7/11/1994 | Ethanol Presentation to EPA Administrator | Memo with attachent | JA Marcinek | T. McDonald, G. H. Schleyer, G. F. Schulz, S. A. Uphill | 30 |
| 827 | MDL1358hM-0079337 | MDL1358hM-0079338 | 8/11/1992 | EPA Ethanol Meeting | Memo | C. H. Schleyer | A. M. Horowiitz | 2 |
| 828 | MDL1358hM-0079348 | MDL1358hM-0079358 | | The Impact on Urban Formation from the Use of Ethanol Blends with Reformulated Gasoline Base Fuel | | | | 11 |
| 829 | MDL1358hM-0086953 | MDL1358hM-0086992 | 3/27/1992 | Hot Weather Driveability Performance of Oxygenated Fuels | Letter with attachments | M.I. Watkins, C.J. Bones | J.A. Plumeri, M.J. McNally | 40 |
| 830 | MDL1358hM-0087234 | MDL1358hM-0087235 | 7/5/1991 | Use of Ethanol in Phoenix | Memo | F.B Fitch | P. E. Fowles | 2 |
| 831 | MDL1358hM-0087238 | MDL1358hM-0087246 | 7/10/1991 | Mobile Research and Development Corporation | | D. B. Smith | | 9 |
| 832 | MDL1358hM-0087247 | MDL1358hM-0087248 | 7/22/1991 | Ethanol Usage in Phoenix 1991/ 92 Oxygenate Season | Memo | R. J. McCool | J. I. Cooper | 2 |
| 833 | MDL1358hM-0090550 | MDL1358hM-0090554 | 9/19/1991 | Consumer Cold Start and Warm-up Driveability of Hydrocarbon and Ethanol Blends | Memo | A. M. Horowitz | F. B. Fitch | 5 |
| 834 | MDL1358hM-0091360 | MDL1358hM-0091377 | 8/14/1991 | General Motors Corporation Discussion Materials, CA Air Resources Board, Worship on Phase 2 Gasolines | | | | 18 |
| 835 | MDL1358hM-0091936 | MDL1358hM-0091946 | 8/24/1978 | Alcohol Fuels | Letter | J.J. Wise | The Honorable Mike McCormack | 11 |
| 836 | MDL1358hM-0092146 | MDL1358hM-0092148 | 7/1/1983 | Petrocoal Fuel Waiver Federal Register, Vol. 48 NO. 85 Monday, May 2, 1983 | Letter | E.P. Hardin | Environmental Protection Agency | 3 |
| 837 | MDL1358hM-0092159 | MDL1358hM-0092165 | 1/12/1978 | Methanol and Ethanol as Fuel Intermediates | | Paul B. Weisz of Mobil Research & Development Corp. | | 7 |
| 838 | MDL1358hM-0096328 | MDL1358hM-0096348 | 2/10/1994 | Comments of Mobil Oil on EPA's proposal for Renewable Oxygenate Requirement for Reformulated Gasoline | | | | 21 |
| 839 | MDL1358hM-0096405 | MDL1358hM-0096481 | 2/25/1994 | API, Others formally Oppose Proposed Ethanol Mandate | Memo | American Petrolium Institute | Administrative Officers of State and regional Organizations | 77 |
| 840 | MDL1358hM-0096638 | MDL1358hM-0096668 | 11/15/1991 | Memo attaching Mobil West Coast Business Study of 11/21/91 | Memo | E.A. Renna | A.E. Murray | 30 |
| 841 | MDL1358hM-0097045 | MDL1358hM-0097054 | | An MTBE Primer | | American Petroleum Institute | | 10 |
| 842 | MDL1358hM-0097159 | MDL1358hM-0097193 | 7/27/1988 | Effect of Ethanol Blends on Ozone | Letter with attachment | L.J. MCabe | R.H. Boeke | 35 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 843 | MDL1358hM-0100801 | MDL1358hM-0100808 | 7/13/1987 | Minutes of the Meeting - Corporate Planning's Alcohol Conference June 16, 1987 | | | R.B. Andrews, R.H. Boeke, J.H. Burger, T.C. Case, S.R. Caia, B.K. Doll, F.B. Fitch, J.G. Hildrew, G.B. Hood, G.H. Mao, A.E. McCluskey | 8 |
| 844 | MDL1358hM-0100849 | MDL1358hM-0100861 | 4/2/1986 | MTBE Blending Component Review | | | | 13 |
| 845 | MDL1358hM-0100862 | MDL1358hM-0100871 | 9/23/1986 | Beaumont SUL gasoline MTBE blend value study | Memo | S.S. Hetrick | C.B. Hood | 10 |
| 846 | MDL1358hM-0100948 | MDL1358hM-0100948 | 6/26/1985 | MTBE evaluation – blending value determination by TSL | Memo | J.H. Medley | R.J. Niederstadt | 1 |
| 847 | MDL1358hM-0100949 | MDL1358hM-0100951 | 7/9/1985 | Proposal to determine the octane and volatility blending value of MTBE and toluene in super unleaded gasoline | Memo | S.S. Hetrick | C.B. Hood | 3 |
| 848 | MDL1358hM-0100952 | MDL1358hM-0100960 | 7/31/1985 | MTBE and toluene blending octane values – report #1 Beaumont study | Memo | S.S. Hetrick | C.B. Hood | 9 |
| 849 | MDL1358hM-0100961 | MDL1358hM-0100969 | 7/7/1985 | octane and volatility effect on MTBE and toluene in unleaded gasoline | Memo | S.S. Hetrick | C.B. Hood | 9 |
| 850 | MDL1358hM-0100978 | MDL1358hM-0100984 | 8/13/1985 | MTBE and toluene blending octane values – report #3 Joliet study | Memo | S.S. Hetrick | C.B. Hood | 7 |
| 851 | MDL1358hM-0100985 | MDL1358hM-0100992 | 8/21/1985 | MTBE and toluene blending octane values – report #4 Paulsboro study | Memo | S.S. Hetrick | C.B. Hood | 8 |
| 852 | MDL1358hM-0100993 | MDL1358hM-0101009 | 8/22/1985 | MTBE and toluene octane blending – Paulsboro study | Memo | C.B. Hood | J.H. Medley | 17 |
| 853 | MDL1358hM-0101039 | MDL1358hM-0101057 | 5/16/1984 | Evaluation of Oxygenates as Blending Components | Memo | M.J. Hage | R.C. Weeks | 19 |
| 854 | MDL1358hM-0101083 | MDL1358hM-0101096 | 3/29/1987 | MTBE's Role in Satisfying New Octane Demand | | | | 14 |
| 855 | MDL1358hM-0101275 | MDL1358hM-0101308 | 12/2/1983 | Ethanol/gasoline Marketing | Memo | R.C. Parker | R.W. Laughton | 34 |
| 856 | MDL1358hM-0101309 | MDL1358hM-0101313 | 2/13/1984 | Alcohol Blending Competitive Survey | Memo | W.A. Kennedy | T.C. DeLoach | 5 |
| 857 | MDL1358hM-0101338 | MDL1358hM-0101343 | 10/7/1985 | Industry Use of Oxygenates in Gasoline | Memo | R.C. Parker | A.H. Gray | 6 |
| 858 | MDL1358hM-0101345 | MDL1358hM-0101430 | 10/5/1987 | Draft report on environmental effects of oxygenates | Letter | W.J. Koehl | Carol Scott | 86 |
| 859 | MDL1358hM-0101472 | MDL1358hM-0101473 | 11/16/1993 | Ethanol and ETBE evaluations | Memo | R.D. McGraw | R. Natarajan | 2 |
| 860 | MDL1358hM-0101545 | MDL1358hM-0101557 | Oct-93 | Mobile USM&R Oxygenate Supply Strategy Management Review | | | | 13 |
| 861 | MDL1358hM-0101640 | MDL1358hM-0101658 | 3/23/1989 | Role of MTBE in octane supply | Memo | P.N. DiGiovanni | D.R. Hayward | 19 |
| 862 | MDL1358hM-0101659 | MDL1358hM-0101660 | | Oxygenate Study Update | Memo | D.M. Sherman | D.R. Hayward | 2 |
| 863 | MDL1358hM-0101688 | MDL1358hM-0101705 | 9/9/1985 | Octane Strategy | Memo | E.P. Hardin | R.G. Weeks | 18 |
| 864 | MDL1358hM-0101706 | MDL1358hM-0101727 | 1/18/1985 | Oxygenates | Memo | E.A. Renna | A.E. Murray | 22 |
| 865 | MDL1358hM-0101834 | MDL1358hM-0101836 | 2/24/1999 | ARCO statement – UC report | email | M.A. Lobue | M. Hop | 3 |
| 866 | MDL1358hM-0101840 | MDL1358hM-0101849 | 3/24/1998 | Position paper on MTBE | Memo | W.F. O'Keefe | Members of the Downstream Committee | 10 |
| 867 | MDL1358hM-0101872 | MDL1358hM-0101874 | 12/9/1993 | Midwest RFG update | email | E.G. Sammle | A.L. Clark | 3 |
| 868 | MDL1358hM-0101891 | MDL1358hM-0101895 | | Alcohols in Gasoline Colonial Pipeline | Memo | C.B. Hood | W.A. Kennedy | 5 |

ATTACHMENT A
ExxonMobil's Trial Exhibit List

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 869 | MDL1358hM-0101896 | MDL1358hM-0101897 | 11/10/1982 | Mobil Gasoline Oxygenate Survey | Memo | S.S. Hetrick | C.B. Wood | 2 |
| 870 | MDL1358hM-0102396 | MDL1358hM-0102398 | | Excerpts from auto manufacturing warranty statements on Ethanol blends | | | | 3 |
| 871 | MDL1358hM-0104597 | MDL1358hM-0104603 | 6/30/1989 | Draft of MTBE Analysis | Memo | J.D. Reichel | Beck,DiGiovanni, O'Connor, Zollars, et al | 7 |
| 872 | MDL1358hM-0108922 | MDL1358hM-0108929 | 6/24/1987 | Summary of the American Petroleum Intitute's Statement for the Record on Oxygenated Fuels - House Energy and Commerce Subcommittee on Energy and Power | | | | 8 |
| 873 | MDL1358hM-0108923 | MDL1358hM-0108929 | 6/24/1987 | Statement of the API for the Record Regarding Oxygenated Fuels | Memo | | | 7 |
| 874 | MDL1358hM-0110912 | MDL1358hM-0110918 | 7/5/1985 | Hazardous Waste - Local Ordinances Underground Tanks #1 | Memo | R. J. Edwards | V. H. Rankin | 7 |
| 875 | MDL1358hM-0114521 | MDL1358hM-0114521 | 6/18/1987 | Follow-up on Arco's paper on MTBE presented at AICHE, Houston | Memo | C.B. Hood | F.B. Fitch | 1 |
| 876 | MDL1358hM-0114522 | MDL1358hM-0114523 | 6/5/1985 | Impact of oxygenates on underground fiberglass tanks | Memo | C.R. Morgan | F.J. Puschauver | 2 |
| 877 | MDL1358hM-0114552 | MDL1358hM-0114568 | | Laboratory Octane Number Blending Values of Ethanol, TBA, MTBE and Toluene | Memo | F.B. Fitch | P.R. Carl | 17 |
| 878 | MDL1358hM-0114569 | MDL1358hM-0114573 | 2/4/1981 | MTBE Use in Gasoline | Memo | F.B. Fitch | C.B. Wood | 5 |
| 879 | MDL1358hM-0114574 | MDL1358hM-0114579 | 3/1/1983 | Alcohols in Mobil Distribution System | Memo | C.B. Hood | F.C. Swerz | 6 |
| 880 | MDL1358hM-0114584 | MDL1358hM-0114609 | 7/15/1983 | Feasibility and Economics of Using Oxygenate Components | Memo | W.A. Kennedy | D.R. Hayward | 26 |
| 881 | MDL1358hM-0114616 | MDL1358hM-0114620 | 1/12/1984 | Draft Commentary Regarding the Feasibility and Economics of Mobil Using Oxygenate at Paulsboro | Memo | K.D. Weaver | J.A. Jones | 5 |
| 882 | MDL1358hM-0114647 | MDL1358hM-0114655 | 8/13/1984 | Potential ethanal/gasoline marketing areas | Memo | J.B. Hinton | R.G. Weeks | 9 |
| 883 | MDL1358hM-0114982 | MDL1358hM-0114992 | 7/17/1987 | Attendance at E.A. Renna Meeting "R&E's Octaine Program" & chart | | | | 11 |
| 884 | MDL1358hM-0115116 | MDL1358hM-0115161 | 9/27/1988 | A Study on the Impact of an Alcohol Fuels Mandate | | | | 46 |
| 885 | MDL1358hM-0115236 | MDL1358hM-0115241 | 12/6/1989 | Potential Mobil demand for reformulated gasoline | Memo | M.A. Moskowitz | J.L. Cooper | 6 |
| 886 | MDL1358hM-0115242 | MDL1358hM-0115246 | 11/26/1990 | Status report on MTBE | Memo | J.T. Mann | A.E. Murray | 5 |
| 887 | MDL1358hM-0115247 | MDL1358hM-0115260 | 10/25/1991 | Copy of Hayward's presentation to the Board of Directors | Memo | M.E. Eason | JAB | 14 |
| 888 | MDL1358hM-0138310 | MDL1358hM-0138414 | Jul-85 | Gasoline Octane Enhancement:  Technology, Economics, and Environmental Health and Safety Considerations | | Muller Association, Inc. | U.S. Dept. of Energy | 105 |
| 889 | MDL1358hM-0139108 | MDL1358hM-0139153 | | Collection of Advertisements & Articles, startign with: The Difference Between These Two Truck Loads can add to your Bottom Line | | ADM Ethanol | | 46 |
| 890 | MDL1358hM-0139178 | MDL1358hM-0139200 | 9/24/1986 | Copy of Response to Randall Meyer letter regarding "Oil Company Anti-Alcohol" Advertising | email | Jack Spell, Hon. Thomas A. Daschle | Jerry Panzer | 23 |
| 891 | MDL1358hM-0139310 | MDL1358hM-0139410 | 1/13/1988 | Collection of Articles: IncludingFueling the oxy-fuels fire (Dever Post) | | | | 101 |
| 892 | MDL1358hM-0139360 | MDL1358hM-0139362 | 4/21/1988 | Response to Hann Ethanol Letter | Letter | Frank Bergamino | Donald E. Hann | 3 |
| 893 | MDL1358hM-0142216 | MDL1358hM-0142237 | 1/17/1994 | Testimonies of the API panel members at the EPA hearings on Renewable Oxygenate Requirements for Reforumlated Gasoline | | W.T. Flis | ST Kelly, JF Marcogliese, J Miller, Jr., RA Rainbow, GH Thomson, RW Upchurch, Jr. | 22 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 894 | MDL1358hM-0166351 | MDL1358hM-0166352 | 1/12/1994 | Ethanol Subsidies: High Costs, Few Benefits | | American Petroleum Institute | | 2 |
| 895 | MDL1358hM-0167567 | MDL1358hM-0167576 | | Table 1 Clean Air Act: Oxy/Reformulated Gasoline | | | | 10 |
| 896 | MDL1358hM-0168833 | MDL1358hM-0168880 | Sep-92 | Reformulated Gasoline Business Review | | Marketing & Refining Division | | 48 |
| 897 | MDL1358hM-0171549 | MDL1358hM-0171564 | | Automobile Manufacturers Warranty of Alcohol Blends | | | | 16 |
| 898 | MDL1358hM-0176005 | MDL1358hM-0176064 | Jan-88 | Ethanol: Economics Policy Tradeoffs | | U.S. Dept. of Agriculture | | 60 |
| 899 | MDL1358hM-0176892 | MDL1358hM-0176911 | Jul-85 | Chapter from Gasoline Octane Enhancement: Technology, Economics, and Enviornmental, Health and Safety Considerations | | U.S. Department of Energy | | 20 |
| 900 | MDL1358hM-0185719 | MDL1358hM-0185721 | 10/12/1989 | Senate Action on ETBE | | | | 3 |
| 901 | MDL1358hM-0185901 | MDL1358hM-0185970 | 1/29/1991 | Meeting The Oxygenated Requirments of the 1990 Clean Air Act Amendments | fax | | | 70 |
| 902 | MDL1358hM-0187128 | MDL1358hM-0187177 | | Clean Air Act Waiver Issues | | | | 50 |
| 903 | MDL1358hM-0187772 | MDL1358hM-0187773 | 5/21/1987 | MTBE Committee - Mobil Declines Participation | Letter | R.E. Crosthwait | George S. Dominguez | 2 |
| 904 | MDL1358hM-0187775 | MDL1358hM-0187775 | 5/4/1987 | Letter from James C. Hildrew to George S. Dominguez  re: Mobil Oil declines invitation to join MTBE Committee | Letter | | | 1 |
| 905 | MDL1358hM-0197031 | MDL1358hM-0197047 | 12/5/1988 | MTBE Material Safety Data Bulletins | Letter | J.A. Burke | W.E. Ryan | 17 |
| 906 | MDL1358hM-0197170 | MDL1358hM-0197184 | 8/11/1988 | Coordinating Research Council draft paper re: effects of altitude and low temperatures on driveability of vehicles using gasoline/oxygenate blends | Letter | Ray Connolly | Jerry Berger, Charles Morgan, Dan Moenter, Mike Quinn | 15 |
| 907 | MDL1358hM-0197296 | MDL1358hM-0197324 | 11/7/1988 | API Oxygenated Task Force - Meeting on Oct 7, 1988 | Memo | | | 29 |
| 908 | MDL1358hM-0198471 | MDL1358hM-0198473 | 1/15/1987 | Group III Box 2 Oxygenates General 1987 | | | | 3 |
| 909 | MDL1358hM-0198539 | MDL1358hM-0198541 | | Oxygenated Fuel Mandates: No Solution to Clean Air Problems | | | | 3 |
| 910 | MDL1358hM-0198611 | MDL1358hM-0198637 | 7/28/1987 | Mobil's suggestions for further research on oxygenated fuels | Letter | J.C. Hildrew | William F. O'Keefe | 27 |
| 911 | MDL1358hM-0199413 | MDL1358hM-0199415 | 5/26/1988 | Mobil Response to Possible Ethanol Share Mandate | Letter | T. C. DeLoach | Hon. Jack B. Jewett | 3 |
| 912 | MDL1358hM-0199464 | MDL1358hM-0199465 | 8/31/1987 | Response to Alternative Fuel Interest | Letter | Charles J. DiBona | James A. McClure | 2 |
| 913 | MDL1358hM-0199474 | MDL1358hM-0199487 | 5/20/1987 | CRS Report for Congress, Emissions Impact of Oxygenated (Alcohol/Gasoline) Fuels | | David E. Gushee, Senior Specialist in Environmental Policy | | 14 |
| 914 | MDL1358hM-0199595 | MDL1358hM-0199599 | 10/29/1987 | Gasohol Advocates | Memo with attachments | L.A. Noto | A.E. Murray | 5 |
| 915 | MDL1358hM-0199608 | MDL1358hM-0199631 | 7/2/1987 | Alcohol Fuels Study | Memo with attachment | Ethel S. Hornback, Director of Economics and Statistics | Management Committee, Association Executives, Motor Fuels Steering Committee, Operations and Engineering Steering Committee | 24 |
| 916 | MDL1358hM-0200842 | MDL1358hM-0200850 | 4/26/1985 | Attachment of draft paper reviewing the impact of lead phaseout on the oil industry | Memo with attachment | J. D. Reichel | D.M. Crann, R.K. Kruep, R.C. Parker, H.T. Shore | 9 |
| 917 | MDL1358hM-0201168 | MDL1358hM-0201184 | 12/20/1984 | The Outlook for Oxygenates as Octane Improvers | | | | 17 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 918 | MDL1358hM-0201186 | MDL1358hM-0201187 | 6/21/1985 | Response to telegram concering Mobil's use of ethanol in gasoline | Letter | T.C. DeLoach | Sergio Correa de Costam, Ambassador of Brazil | 2 |
| 919 | MDL1358hM-0202559 | MDL1358hM-0202573 | Mar-86 | Memos re: ethanol-gasoline blends | | | | 15 |
| 920 | MDL1358hM-0202899 | MDL1358hM-0202912 | 2/10/1984 | Draft of Oxygenate Study | Letter | J.A. Jones | C.G. Davis, C.B. Hood, T.M. Moeller, C.R. Morgan, R.C. Parker, D.M. Sherman, H.T. Shore, J.A. Wadley, K.D. Weaver | 14 |
| 921 | MDL1358hM-0203535 | MDL1358hM-0203542 | | List of Mobil Oil Employees Serving on API Committees of Subcommittees | | | | 8 |
| 922 | MDL1358hM-0212075 | MDL1358hM-0212089 | 1/5/1988 | Background Paper on Oxygenate developed by Ad Hoc Oxygenates Group | Letter | American Petroleum Institute | General Committee on Federal Relations | 15 |
| 923 | MDL1358hM-0212388 | MDL1358hM-0212404 | 5/4/1984 | Evaluation of Oxygenates as Blending Components | Memo with attachment | M.A. Moskowitz | H.R. Cramer, D.M. Crann, W.A. Kennedy, W.D. Manz, R.K. Roach, D.L. Stowe | 17 |
| 924 | MDL1358hM-0213167 | MDL1358hM-0213173 | 5/29/1984 | Ford's position regarding methanol-gasoline blends; as discussed by Roberta Nichols at the DAP-API in Detroit on 4/18/84; Memo on "Safety Concerns with Fuel methanol" (Ford) | Letter | C.B. Hood | FB Fitch SS Hetrick CR Morgan WL Wascher | 7 |
| 925 | MDL1358hM-0216951 | MDL1358hM-0216965 | 11/19/1979 | MRDC Evaluations of the Effects of Ethanol Addition on Gasoline Properties and Vehicle Performance | Letter | R.H. Perry, JR. | P.R. Carl | 15 |
| 926 | MDL1358hM-0226378 | MDL1358hM-0226380 | 1/15/1987 | Ethanol Blending | Memo | M. A. Moskowitz | J.M. Srygley | 3 |
| 927 | MDL1358hM-0229176 | MDL1358hM-0229204 | 3/1/1985 | Ethanol/Gasoline Marketing - Illinois/Minnesota | Memo | J.B. Hinton | R.C. Weeks | 29 |
| 928 | MDL1358hM-0229603 | MDL1358hM-0229634 | 11/13/1987 | Reply to request for information concerning lead time requirements for three mandatory oxygenated fuels cases being considered by the Legislative Study Committee on Alternative Fuels | Letter | Michael C. Quinn | Hon. Peter Corpstein | 32 |
| 929 | MDL1358hM-0250600 | MDL1358hM-0250609 | 8/22/1991 | Oxygenated Coverage Update | Memo | P.N. DiGiovanni | D.R. Haywood | 10 |
| 930 | MDL1358hM-0250668 | MDL1358hM-0250680 | 4/8/1991 | Oxygenate Coverage Update | | | | 13 |
| 931 | MDL1358hM-0252041 | MDL1358hM-0252047 | 7/23/1991 | Oxy/Reformulated Gasolines Management Review | | | | 7 |
| 932 | MDL1358hM-0252660 | MDL1358hM-0252724 | | There are Promising Alternative Measures For Further Reducing CO Concentrations | | | | 65 |
| 933 | MDL1358hM-0262141 | MDL1358hM-0262162 | | Purolocator Products Service Bulletin | | Purolocator Products | | 22 |
| 934 | MDL1358hM-0263097 | MDL1358hM-0263098 | 7/15/1983 | Oxygenate Study Group | Memo | C.B. Hood | C.E. Baxter, C.G. Davis, C.R. Morgan, J.A. Wadley, K.D. Weaver | 2 |
| 935 | MDL1358hM-0267938 | MDL1358hM-0267971 | 1/23/1992 | Powerpoint: U.S. Supply Overview | | | | 34 |
| 936 | MDL1358hM-0277836 | MDL1358hM-0277841 | 6/12/1987 | State Oxygenated Fuels Mandates Pose Safety & Health Hazard file | | | | 6 |
| 937 | MDL1358hM-0277844 | MDL1358hM-0277865 | 6/3/1987 | Comments on Proposed Regulation No. 13 on Retail Sale of Oxygenated Motor Fuel | Letter | Clarence M. Ditlow III | The Air Quality Control Commission Chairperson | 22 |
| 938 | MDL1358hM-0277866 | MDL1358hM-0277935 | Mar-88 | Stopping Vehile Fires & Reducing Evaporative Emissions, The Need to Control Gasoline & Alcohol Blend Volatility | | Center for Auto Safety | | 70 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 939 | MDL1358hM-0291554 | MDL1358hM-0291750 | 1987 | Draft of Alcohols and Ethers- A Technical Assessment of their Application as Fuels and Fuel Components | | Task Force of the Fuels Subcommittee of the API Products Committee | | 197 |
| 940 | MDL1358hM-0293771 | MDL1358hM-0293807 | 7/15/1985 | Complaint re: vapor lock problems (MDL1358hM-0293801) | Letter | Kambiz Eftekhar | Mobil Oil Company | 37 |
| 941 | MDL1358hM-0294977 | MDL1358hM-0295067 | 10/10/1984 | Oxygenate Evaluation Final Report | Memo | J.A. Jones | C.G. Davis; C. B. Hood; C. R. Morgan; R. C. Parker; M.W. Scanlon | 91 |
| 942 | MDL1358hM-0295698 | MDL1358hM-0295703 | 8/8/1988 | Advertising and Marketing of Alcohol-Blended Gasolines | Letter | Daniel Oliver | The Honorable Thomas A. Daschle | 6 |
| 943 | MDL1358hM-0296296 | MDL1358hM-0296317 | 11/1/1986 | Response to "Say Smokey" Column in Popular Science Magazine | Letter | Eric, Vaughn, President, Renewable Fuels Association | | 22 |
| 944 | MDL1358hM-0300022 | MDL1358hM-0300041 | | Driveabiliy and Materials Compatibility with charts | | | | 20 |
| 945 | MDL1358hM-0306105 | MDL1358hM-0306112 | 3/21/1986 | Letter enclosing Contract | Letter | W.A. Stone | Todd G. Schwendeman | 8 |
| 946 | MDL1358hM-0308323 | MDL1358hM-0308381 | 6/1/1986 | Handling of Underground Hydrocarbon Leaks at resale Outlets | | Mobil Oil | | 59 |
| 947 | MDL1358hM-0309126 | MDL1358hM-0309162 | 10/18/1982 | 1983 Underground Product Tank Replacement Program | Letter | H.M. Gibb | E.C. Featheringill | 37 |
| 948 | MDL1358hM-0312198 | MDL1358hM-0312221 | 11/7/1990 | Government Relations Report 101st Congress, Second Session | Memo | Corporate Government Relations | | 24 |
| 949 | MDL1358hM-0312220 | MDL1358hM-0312221 | 10/23/1990 | Conference Committee Clean Air bill | Letter | Michael Bilirakis | | 2 |
| 950 | MDL1358hM-0314432 | MDL1358hM-0314435 | 12/28/1998 | Draft MTBE policy | Letter | William Frick, American Petroleum Institute | Members of the Downstream Committee | 4 |
| 951 | MDL1358hM-0314440 | MDL1358hM-0314441 | 1/28/1999 | NPRA Policy on MTBE | fax | | | 2 |
| 952 | MDL1358hM-0349885 | MDL1358hM-0349901 | 4/2/1982 | Underground Service Station Product Tank Replacement | Letter | R.C. Abbott | H. Hokamp | 17 |
| 953 | MDL1358hM-0355308 | MDL1358hM-0355364 | Nov-98 | Evaluation of the Fate & Transport of Ethanol in the Environment | | Malcolm Pirnie | American Methanol Institute | 57 |
| 954 | MDL1358hM-0383642 | MDL1358hM-0383661 | 9/29/1989 | Senate Enviornment Subcommittee on Enviornmental Protection | Memo | R. H. Boeke | J. L. Cooper, T. C. DeLoach, M. J. Hage, D. R. Hayward, E. R. Hoffman, J. C. Simpson, T. J. Winans | 20 |
| 955 | MDL1358hM-0406162 | MDL1358hM-0406163 | 1/5/1988 | MTBE: Product safety Review | Memo | J.A. Burke | C. E. Hood, P. M. Dixon, E. N. Ladov, A. E. McCluskey | 2 |
| 956 | MDL1358hM-0407611 | MDL1358hM-0407645 | | Chrysler Motors - Car Owner Needs From The Independent Gasoline Marketer | | Gilliam Clark Jr. | | 35 |
| 957 | MDL1358hM-0408428 | MDL1358hM-0408435 | 12/8/1986 | Chrysler's Concerns about Alcohol/ Gasoline Blends for Motor Vehicles | | | | 8 |
| 958 | MDL1358hM-0408977 | MDL1358hM-0408978 | 3/14/1984 | Use of MTBE in Purchase/ Exchange Gasoline | Letter | J. R. Siegel | M. V. Dugan, J. E. Spell | 2 |
| 959 | MDL1358hM-0409104 | MDL1358hM-0409204 | | MSB 11-Fiche09: Quinn; MC Deposition Exhibits 788-796, Including Alcohol-Gasoline Fuel Correspondence between ME Baltes and AJ Frattini | | | | 101 |
| 960 | MDL1358hM-0409313 | MDL1358hM-0409356 | | Pump labeling requirement for gasohol | Letter | P.L. Pitts | Robert Graves of Dept of Transportation and Development | 44 |
| 961 | MDL1358hM-0490300 | MDL1358hM-0490453 | 10/5/1992 | Collected MTBE information | Memo | R.D. Hayward | Mobil Refinery Managers | 154 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 962 | MDL1358hM-0497873 | MDL1358hM-0497876 | 11/24/1997 | WSPA's "MTBE Testimony @ 11/21/97 Santa Monica Hearing | Memo | Randy Smith | E.J. Haegelin, C.A. Keith, D.M. Meyer, B.M. Harney | 4 |
| 963 | MDL1358hM-0503983 | MDL1358hM-0503991 | 2/22/1994 | Collection of Articles: Including, MTBE Health Concerns Clarified; Alcohol dermatitis: allergic contact dermatitis and contact urticaria syndrom, A Review. | | | | 9 |
| 964 | MDL1358hM-0504798 | MDL1358hM-0504800 | 10/6/1993 | Report to EPA | Letter | Stanley Dean Larson | Document Processing Center (TS-790) | 3 |
| 965 | MDL1358hM-0504807 | MDL1358hM-0504808 | 11/18/1994 | Health and Safety Reporting Rule (Notification/Reporting) | Letter | Stanley Dean Larson | Document Processing Center (TS-790) | 2 |
| 966 | MDL1358hM-0505445 | MDL1358hM-0505471 | 7/16/1993 | Letter enclosing MTBE data package | Letter | L.S. Andrews | MTBE Health Effects Testing Task Force Members | 27 |
| 967 | MDL1358hM-0507288 | MDL1358hM-0507291 | 4/14/1993 | MTBE TSCA 8(d) Filing (40 CFR Subpart 716) | fax | V. J. Ughetta | Health and Product Stewardship Program Group Ad Hoc Workgroup on MTBE | 4 |
| 968 | MDL1358hM-0526884 | MDL1358hM-0526964 | 2/19/1998 | MTBE Alternative Supply: Oxygenate Study | Letter with attachment | Gordon Schremp | Chuck Morgan | 81 |
| 969 | MDL1358hM-0544737 | MDL1358hM-0544766 | 11/19/1992 | Ethanol Inhalation & Toxicity | Letter | | Carl | 30 |
| 970 | MDL1358hM-0553625 | MDL1358hM-0553627 | 3/18/1992 | Studies on Materials Containing Chemicals Subject to Reporting | Letter | D. E. Wagner | Document Processing Center (TS-790) | 3 |
| 971 | MDL1358hM-0575537 | MDL1358hM-0575557 | 4/16/1992 | Testimony of Supplemental Notice of Proposed Rulemaking on Reforumulated and Conventional Gasoline 57 Federal Register 13416, SNPRN: CO Credit Concept | | American Petroleum Institute | | 21 |
| 972 | MDL1358hM-0593180 | MDL1358hM-0593195 | 4/24/1985 | CR-85 Oxygenate Studies-Information Summary | Letter | R.H. Perry, Jr. Mobil Research & Development Corporation | WK Thiemann, RF BEcker, CL Martin, JN Bennett, BJ Miller, J Drummond, P Fau, C Portail, M Vigo, G Ferrante | 16 |
| 973 | MDL1358hM-0593566 | MDL1358hM-0593597 | | Note Forwarding Information Dealing with the Different Components of Gasoline and Results from a Small Engine Research Project | | Illinois Corn Growers Association | | 32 |
| 974 | MDL1358hM-0593598 | MDL1358hM-0593615 | 1989 | ICGA's Ethanol Promotion Campaigns | | Illinois Corn Growers Association | | 18 |
| 975 | MDL1358hM-0594313 | MDL1358hM-0594341 | | Oxygenate Manufacturing Capabilities and Costs of Production | | Information Resources, Inc. and Carroll Kelm | | 29 |
| 976 | MDL1358hM-0595605 | MDL1358hM-0595618 | 6/27/1997 | Impact of an MTBE Ban on Production of CaRFG | email | Charles R. Morgan | K. Fischer, S. Holm, C. Keith, R. Lange, J. Marcinek, D. Meyer, C. Moran, R. Smith, S. Wharton, S. Tenney, W. Yee, B. Harney, J. Hartung, D. Hackett, J. Waldinger, J. Faulstich, C. Schleyer | 14 |
| 977 | MDL1358hM-0605449 | MDL1358hM-0605470 | Sep-91 | Clean Air Act Amendments, Reformulated Gasoline; Management Review | | Mobil | | 22 |
| 978 | MDL1358hM-0608212 | MDL1358hM-0608228 | 3/9/1990 | MTBE | Memo | R. D. Panson | B. C. Davis | 17 |
| 979 | MDL1358hM-0610460 | MDL1358hM-0610460 | | Oil Express, "Getty Loses Fight to Seel Ethanol in NE This Summer" | | | | 1 |
| 980 | MDL1358hM-0617657 | MDL1358hM-0617658 | 11/14/1990 | Auto/Oil Research Task Force Meeting, New Orleans, Louisiana, November 9, 1990 | Memo | J. J. Wise | File | 2 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 981 | MDL1358hM-0625477 | MDL1358hM-0625501 | 2/11/1994 | 40 CFR Part 80 Comment Proposed Reenable Oxygenate Requirement for Reformulated Gasoline - NPRM | Letter | Mobil Oil Corporation | U.S. Environmental Protection Agency | 25 |
| 982 | MDL1358hM-0625618 | MDL1358hM-0625639 | | Health and Environmental Assessment of MTBE | Letter | Robert Perclasepe | Winston H. Hickox | 22 |
| 983 | MDL1358hM-0629710 | MDL1358hM-0629744 | 5/10/1994 | Summary of Evaluation of the EPA's Proposal for Renewable Oxygenates | | James Sweeny | | 35 |
| 984 | MDL1358hM-0637162 | MDL1358hM-0637165 | 3/6/1987 | Possible MTBE Regulations | Memo | J.P. McCullough | J.V. D'Ambrisi | 4 |
| 985 | MDL1358hM-0655465 | MDL1358hM-0655488 | 7/30/1990 | Alternate Fuels Meeting | Letter | J.J. Wise | Michael W. Press | 24 |
| 986 | MDL1358hM-0684643 | MDL1358hM-0684643 | 4/29/1996 | MTBE Issue Team, TMW Discussion April 29, 1996 | | | | 1 |
| 987 | MDL1358hM-0716090 | MDL1358hM-0716609 | Dec-92 | Alternative Fuels Research Strategy Review Draft | | U.S. Environmental Protection Agency, Office of Air and Radiation | | 520 |
| 988 | MDL1358hM-0717182 | MDL1358hM-0717202 | | Assessment of the In Vivo Mutagenic Potential of Methyl Tertiary Butyl Ether | | Richard H. McKee, Janes S. Vergnes, Jennifer B. Galvin, J. Fielding Douglas, John J. Kneiss, Larry S. Andrews | | 21 |
| 989 | MDL1358hM-0717314 | MDL1358hM-0717355 | | Oncogenicity Studies of MTBE | | M.G. Bird, H.D. Burleigh-Flayer, J.S. Chun, J.F. Douglas, J.J. Kneiss, L.S. Andrews | | 42 |
| 990 | MDL1358hM-0735506 | MDL1358hM-0735511 | | Powerpoint:  MTBE Characteristics | | | | 6 |
| 991 | MDL1358hM-0748497 | MDL1358hM-0748506 | 5/18/1988 | Registration of Fuels and Fuel Additives MTBE Manufacture | Memo | J.A. Burke | E.N. Ladov | 10 |
| 992 | MDL1358hM-0754429 | MDL1358hM-0754444 | | How should Mobil Best Plan to comply with the ROR? | | | | 16 |
| 993 | MDL1358hM-0759967 | MDL1358hM-0759971 | 11/13/1988 | API Oxgenates Research - 1988 | | | | 5 |
| 994 | MDL1358hM-0767651 | MDL1358hM-0768699 | 11/13/1992 | MTBE: Vapor Inhalation Oncogenicity Study in Fischer 344 Rate | | J.S. Chun, H.D. Burleigh-Flayer, W.J. Kintigh | | 1049 |
| 995 | MDL1358hM-0785178 | MDL1358hM-0785196 | 2/5/1992 | Response to your Fax on MTBE - Environmental/Aquatic Toxicity | fax | P.A. Naro | Paul Trenchard | 19 |
| 996 | MDL1358hM-0790357 | MDL1358hM-0790389 | 12/13/1989 | Review of Mobil's Environmental Health and Safety Activities Presentation | | A.J. Silvestri | | 33 |
| 997 | MDL1358hM-0792626 | MDL1358hM-0792638 | 6/25/1992 | Comparison of Air Modeling Studies for Ethanol Blends | Letter with attachments | Donald K. Lawrence, Amoco Oil Company | Jack G. Calvert, John B. Heywood, J. Stuart Hunter, Robert F. Sawyer, John H. Seinfeld | 13 |
| 998 | MDL1358hM-0792749 | MDL1358hM-0792815 | 7/10/1992 | Final Report: Comparison of the Air Quality Effects of Ehanol and MTBE in Reformulated Gasoline in the Chicago Region in 1995 | | Gary Z. Whitten | Illinois Corn Growers Association | 67 |
| 999 | MDL1358hM-0797080 | MDL1358hM-0797284 | May-99 | Ozone-Forming Potential of Reformulated Gasoline | | | | 205 |
| 1000 | MDL1358hM-0808433 | MDL1358hM-0808449 | 3/11/1993 | Interoffice Correspondence; New API Communications Activities | email | J. Amanna | BM Harney, EN Lodov, GK Raabe, A Scott | 17 |
| 1001 | MDL1358hM-0808819 | MDL1358hM-0808824 | 4/29/1994 | MTBE Inventory Strategy | Memo | G.A. Bialas | Reilly, Scanlon, Shore | 6 |
| 1002 | MDL1358hM-0816954 | MDL1358hM-0816993 | Jul-92 | Changes in Gasoline, The Auto Technician's Gasoline Quality Guide | | | | 40 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1003 | MDL1358hM-0820104 | MDL1358hM-0820105 | 10/7/1993 | Remarks of Richard D. Wilson, Office of Mobile Sources, U.S. Environmental Protection Agency, Presented Before 1993 World Conference on Clean Fuels & Air Quality, "Oxygenated Fuels Improve Air Quality" | | Richard D. Wilson | | 2 |
| 1004 | MDL1358hM-0820396 | MDL1358hM-0820404 | 1994 | Article: Oxygenated Fuels Industry Gears up for Reformulated Gasoline | | Burl Haigwood, Jackie Stepan | | 9 |
| 1005 | MDL1358hM-0821918 | MDL1358hM-0821921 | 12/16/1992 | MTBE/Product Safety (Employee Advice) | Memo | B. M. Harney | E. N. Landov | 4 |
| 1006 | MDL1358hM-0822070 | MDL1358hM-0822085 | 10/24/1991 | PERF Project 90-10 Aerobic Blodegradation of MTBE - Basic Fate and Blokinetics Evaluation | Memo | R. W. Hawes | R. w. Hawes | 16 |
| 1007 | MDL1358hM-0822086 | MDL1358hM-0822105 | 8/9/1993 | MTBE Workshop | Memo | B. M. Harney | J. D. Benard, M. L. Eason, G. L. Kochenberger, D. B. Smith | 20 |
| 1008 | MDL1358hM-0825870 | MDL1358hM-0825905 | 3/5/1985 | Oxygenate Use in Gasoline | Memo | A. M. Horowitz | R. H. Perry, Jr. | 36 |
| 1009 | MDL1358hM-0828185 | MDL1358hM-0828191 | 6/14/1978 | Forwarding presentation by General Motors Co. to EPA re: preliminary findings on MTBE | Letter | George Hocking, South Hampton Co. | S. Meisel | 7 |
| 1010 | MDL1358hM-0828502 | MDL1358hM-0828503 | 9/22/1986 | Methyl tertiary butyl ether contamination of an Ipswich well | Letter | Paul Anderson, Office of Research and Standards, Massachusetts Executive Office of Environmental Affairs | Paul Anderson, Northeast Region, EPA | 2 |
| 1011 | MDL1358hM-0828541 | MDL1358hM-0828541 | 9/3/1987 | Response to request for information on incidence of MTBE | Letter | Theresa Zibura | Arnie Edelman | 1 |
| 1012 | MDL1358hM-0835215 | MDL1358hM-0835222 | 4/26/1993 | Comments of the American Petroleum Institute Ad Hoc MTBE Workgroup on the Use of Oxygenated Gasoline in New Jersey and the State Implementation of the Oxygenated Fuels Program before the Assembly Environment Committee | | Dr. Gerhard Raabe | | 8 |
| 1013 | MDL1358hM-0839434 | MDL1358hM-0839445 | 5/12/1994 | EPA's Proposed Ethanol Mandate | | Senator Malcom Wallop | | 12 |
| 1014 | MDL1358hM-0839621 | MDL1358hM-0839652 | | Reformulated Gasoline Fuel for the Future | | | | 32 |
| 1015 | MDL1358hM-0839640 | MDL1358hM-0839640 | 9/22/1994 | When is a deal, a deal? | | | | 1 |
| 1016 | MDL1358hM-0839648 | MDL1358hM-0839649 | 10/1/1994 | The Real Reason Mobil Opposes Ethanol Rules/ When is a fact, a fact? | | | | 2 |
| 1017 | MDL1358hM-0859788 | MDL1358hM-0859800 | 2/13/1992 | Recent Results from the Auto/Oil Air Quality Improvement Research Program | | Joe Collucci; General Motors and jack Wise; Mobil Oil | | 13 |
| 1018 | MDL1358hM-0864433 | MDL1358hM-0864448 | 4/24/1995 | nfo. MTBE / Blends / NY Dept health / Editorial Cartoon | Memo | Gerry Raabe | members - MTBE Ad-Hoc Workgroup | 16 |
| 1019 | MDL1358hM-0872401 | MDL1358hM-0872427 | 10/22/1986 | MTBE Co-Solvent Effect | Letter | D.S. Smallwood | Peter Garrett | 27 |
| 1020 | MDL1358hM-0879603 | MDL1358hM-0879609 | 5/14/1979 | Alcohol Fuels - Energy Savior or Wastrel? | | D. M. Jenkins | | 7 |
| 1021 | MDL1358hM-0880381 | MDL1358hM-0880395 | 12/6/1977 | Republican Conference Staff Report on Alcohol as a Motor Fuel | Memo | J. J. Donnelly | R. H. Perry, J. G. Porter | 15 |
| 1022 | MDL1358hM-0880640 | MDL1358hM-0880681 | | Alcohol Fuels -Pre -1977 File | | | | 42 |
| 1023 | MDL1358hM-0880972 | MDL1358hM-0880977 | 3/3/1980 | Oil & Gas Journal, "Gasohol: Is it a plus or minus in the U.S?" | | | | 6 |
| 1024 | MDL1358hM-0881070 | MDL1358hM-0881086 | 12/20/1979 | Draft letter to Congressman Dingell and draft reply to J.P. McCullough | Memo | J.F. Socolofsky | A.V. Perella | 17 |
| 1025 | MDL1358hM-0881196 | MDL1358hM-0881202 | 4/26/1979 | Modification of Ethanol Fuels for Highway Vehicle Use | | Glenn M. Makaguchi | | 7 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1026 | MDL1358hM-0881206 | MDL1358hM-0881225 | 6/26/1979 | Energy Balance in Alcohol Fuels Production | Memo with attachment | L.J. McCabe | R.H. Perry, Jr. | 20 |
| 1027 | MDL1358hM-0881235 | MDL1358hM-0881257 | 3/7/1979 | Gasohol News Items | Memo with attachment | L.J. McCabe | R.H. Perry, Jr. | 23 |
| 1028 | MDL1358hM-0881258 | MDL1358hM-0881262 | 1/17/1979 | Gasohol: Report of Call to Professor Peter J. Reilly Iowa State University, Ames, Iowa, January 9, 1979 | Memo | P.J. Petrie | Memo to File | 5 |
| 1029 | MDL1358hM-0881619 | MDL1358hM-0881626 | 2/15/1982 | Summary of Discussion and Conclusions Reached at Phase 1 Analysis Panel and Group Meetings | Memo | F. B. Fitch | R. H. Perry | 8 |
| 1030 | MDL1358hM-0889284 | MDL1358hM-0889288 | Dec-90 | Cows, Bulls, and Clean Air | | Mobil Corp. | | 5 |
| 1031 | MDL1358hM-0894255 | MDL1358hM-0894283 | 7/13/1989 | MTBE Octane Enhancer, Technical Guidance and Recommended Practices for Storage and Handling | | ARCO Chemical Company | | 29 |
| 1032 | MDL1358hM-0896264 | MDL1358hM-0896271 | 5/17/1994 | Ethanol Op-Ed Article | article | | | 8 |
| 1033 | MDL1358hM-0896333 | MDL1358hM-0896349 | 2/23/1994 | Renewable Oxygenate (Ethanol) Proposed Rule - Mobil's Comments | Memo | Brian Harney | B. Benard, G. L. Kohlenberger, L. B . Webster | 17 |
| 1034 | MDL1358hM-0896350 | MDL1358hM-0896362 | 9/21/1995 | Ethanol/ SAI Study | Letter | J.A. Marcinek | R.S. Elvert | 13 |
| 1035 | MDL1358hM-0905101 | MDL1358hM-0905104 | 5/14/1981 | Handwritten Note attached to 5/14/81 Letter to Dr. Ralph A. Johnson from Richard A. Duffee | Letter | R. Duffee | Dr. R. Johnson | 4 |
| 1036 | MDL1358hM-0905395 | MDL1358hM-0905397 | 4/3/1992 | Studies on Materials Containing Chemicals Subject to Reporting | Letter | D. E. Wagner | Document Processing Center (TS-790) | 3 |
| 1037 | MDL1358hM-0905961 | MDL1358hM-0905963 | 5/28/1991 | Fuel and Fuel Additives Rulemaking | Memo | | PN DiGiovanni, CL Kohlenberger, DB Smith, FB Walker, CJ DiPerna, JC Hildrew, AP Johnson, WD Robb | 3 |
| 1038 | MDL1358hM-0918650 | MDL1358hM-0918651 | 12/9/1999 | Comments of Mobil Oil Corporation Draft Addendum to TOGS 1.1.1 Ambient Water Quality Standards and Guidance Values and Groundwater Effluent Limitations | Letter | William E. Ward | Scott Stoner | 2 |
| 1039 | MDL1358hM-0921042 | MDL1358hM-0921058 | 5/12/1993 | Mobil/OFA, Interoffice Correspondence | Letter | AG Gallene | RP Billinge, TD Cole, BM Harney | 17 |
| 1040 | MDL1358hM-0921330 | MDL1358hM-0921377 | 3/13/1993 | H&PS/MTBE Meeting | | | | 48 |
| 1041 | MDL1358hM-0921406 | MDL1358hM-0921421 | Feb-93 | MTBE-Oxygenated Gasolines and Public Health Issues | | Office of Research and Development, U.S. Environmental Protection Agency | | 16 |
| 1042 | MDL1358hM-0921744 | MDL1358hM-0921754 | | Odor/Taste Research | | | | 11 |
| 1043 | MDL1358hM-0921853 | MDL1358hM-0921859 | 5/27/1993 | Proposal for Mobil to Join OFA/MTBE Health Effects Task Force; OFA, Interoffice Correspondence | Letter | B.M. Harney | R.W. Laughton | 7 |
| 1044 | MDL1358hM-0932515 | MDL1358hM-0932651 | Feb-92 | Effect of Volatility and Oxygenates on Driveability at Intermediate Ambient Temperatures | | CRC Volatility Group | | 137 |
| 1045 | MDL1358hM-0932793 | MDL1358hM-0932801 | Jun-90 | Initial Findings of the 1989 CRC Cold-Start and Warm-up Driveability Program Yakima, Washington | | 1989 Volatility Analysis Panel | | 9 |
| 1046 | MDL1358hM-0932827 | MDL1358hM-0932827 | 12/18/1990 | 1989 CRC Vulatility Program Release of Initial Findings | | M.J. McNally | | 1 |
| 1047 | MDL1358hM-0933017 | MDL1358hM-0933024 | 8/22/1988 | CRC Drivability Program with Oxygenated Fuels | Memo | A. M. Horowitz | W. L. Wascher | 8 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1048 | MDL1358hM-0935051 | MDL1358hM-0935066 | 11/18/1986 | 1984 Volatility Program Report: Incorporation of July Ballot Comments File | | | | 16 |
| 1049 | MDL1358hM-0955338 | MDL1358hM-0955340 | 2/15/1990 | Q&A's for Board of Directors | Memo | E.M. Ladov , D.E. Wagner | F. M. Cunningham | 3 |
| 1050 | MDL1358hM-0955346 | MDL1358hM-0955347 | 2/2/1990 | TCP Risk Assessment / Distribution List | Memo | C.J. DiPerna | Cannella, Fowles, Gerster, Kam, Warren | 2 |
| 1051 | MDL1358hM-0957840 | MDL1358hM-0957869 | 10/3/1990 | 89/90 Winter Consumer Type Drivability Program | Memo | P.J. Costello | Mobil Research & Development | 30 |
| 1052 | MDL1358hM-0958720 | MDL1358hM-0958788 | 10/29/1986 | Report and Recommendations of the Oxygenated Fuels Task Force | | | | 69 |
| 1053 | MDL1358hM-0969756 | MDL1358hM-0969785 | 7/19/1994 | Reformulated Gasoline Issues, Oxygenated Supply Strategy' & Renewable Oxygenate Requirement Compliance | | ELT Presentation | | 30 |
| 1054 | MDL1358hM-0977686 | MDL1358hM-0977742 | 12/3/1981 | Methanol as an Automotive Fuel or Gasoline Blending Agent | Memo | F. B. Fitch | R. H. Perry | 57 |
| 1055 | MDL1358hM-0979121 | MDL1358hM-0979153 | 8/28/1987 | CRC Gasoline/Oxygenate Programs File | | | | 33 |
| 1056 | MDL1358hM-0981150 | MDL1358hM-0981156 | 6/27/1989 | TSL/Environmental & Safety/ Engineering Quarterly Project Review Meeting - Minutes and Action Items | Memo | F.A. Kouni, J.P. Magoulas | P. DelVecchio, C.E. Doumas, C.E. Galloway, C.L. Hagan | 7 |
| 1057 | MDL1358hM-0982222 | MDL1358hM-0982223 | 6/19/1980 | Let's Look at Alcohol Fuels - What's All The Fuss About? | | | | 3 |
| 1058 | MDL1358hM-0982509 | MDL1358hM-0982509 | 5/24/1990 | Rush to Poor Judgment | | | | 1 |
| 1059 | MDL1358hM-0986757 | MDL1358hM-0986765 | 8/14/1991 | Discussion Materials Calif. Air Resources Board Workshop on Phase 2 Gasoline | | G.M. Corp. | | 9 |
| 1060 | MDL1358hM-0992264 | MDL1358hM-0992265 | 10/12/1993 | World Conference on Reformulated Fuels and Air Pollution Control | Memo | D.W. Rumsey | B.W. Beaird | 2 |
| 1061 | MDL1358hM-0992326 | MDL1358hM-0992327 | 9/23/1994 | Midwest Oxygenate Decision | email | Ray D. McGraw | J. K. Kenna, B. W. Beaird, K. D. harper, M. C. Wagner, J. G. Harper, N. Curtis | 2 |
| 1062 | MDL1358hM-0998298 | MDL1358hM-0998322 | 6/11/1984 | Attached letter from R.G. Weitz to PJ Hoemmans; evaluation of oxygenates | Memo | R.H. Perry, Jr. | PRC | 25 |
| 1063 | MDL1358hM-1002089 | MDL1358hM-1002089 | 12/13/1990 | "Cows, bulls, and clean air" | | Mobil | | 1 |
| 1064 | MDL1358hM-1002125 | MDL1358hM-1002127 | 3/9/1999 | Testimony of Mobil Oil Corp. in Opposition to SB 71 | | | | 3 |
| 1065 | MDL1358hM-1002132 | MDL1358hM-1002135 | 2/11/1999 | Mobil MTBE Position Paper | Memo | Brian  Harney | B. R. Baker | 4 |
| 1066 | MDL1358hM-1002294 | MDL1358hM-1002317 | 5/22/1990 | MTBE Octane Enhancer, Tehnical Guidance and Recommended Practices  for Storage and Handling | | ARCO Chemical Company | | 24 |
| 1067 | MDL1358hM-1003553 | MDL1358hM-1003561 | 1/21/1998 | Impacts of MTBE on Leaking Underground Storage Tank Programs: Results of a State Survey | | Robert Hitzig, Paul Kostecki, Denise Leonard | | 9 |
| 1068 | MDL1358hM-1005553 | MDL1358hM-1005555 | 1993 | Methyl Tert-Butyl Either: Product Safety Update | | | | 3 |
| 1069 | MDL1358hM-1006152 | MDL1358hM-1006155 | 1/2/1987 | MTBE Health and Environmental Effects | Memo | F. B. Fitch | R. H. Perry | 4 |
| 1070 | MDL1358hM-1006864 | MDL1358hM-1006883 | 3/9/1992 | New Project(s) | Memo | N.J. Morgan | P.A. Naro | 20 |
| 1071 | MDL1358hM-1008716 | MDL1358hM-1008748 | 2/28/1995 | MTBE in Reformulated Gasoline - Philadelphia and Wisconsin | Memo | D.A. Hoch | Dwyer , et al | 33 |
| 1072 | MDL1358hM-1012466 | MDL1358hM-1012475 | Nov-99 | ESSO/Exxon Specifications and Conditions, Underground Tanks | | Bill Chatterton | | 10 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1073 | MDL1358hM-1018696 | MDL1358hM-1018709 | 1/11/1990 | Statement of Michael E. Canes, the American Petroleum Institute, Before the Subcommittee on Environmental Protection, Committee on Environment and Public Works, United States Senate, on Alternative Fuels | | Michael E. Canes | | 14 |
| 1074 | MDL1358hM-1019078 | MDL1358hM-1019108 | 2/6/1991 | Intent to Form an Advisory Committee to Negotiate Guidelines and Proposed Regulations Implementing Clean Fuels Provisions of Section 211 of the Clean Air Act as Amended and Announcement of Public Meeting | | Environmental Protection Agency | | 31 |
| 1075 | MDL1358hM-1019123 | MDL1358hM-1019126 | 10/17/1990 | Clean Air Letter | Memo | Anthony R. Corso | A. E. Murray | 4 |
| 1076 | MDL1358hM-1023167 | MDL1358hM-1023175 | 2/2/1979 | Waiver request for the use of 7% MTBE in Unleaded Gasoline | Letter | P.R. Carl | JA Allen Jr., AL Gaboriault, EP Hardin, HF Hoffman, BH Templeton | 9 |
| 1077 | MDL1358hM-1023991 | MDL1358hM-1024034 | 8/31/1979 | Effect of Gasoline Volatility and Oxygenate Use on Vehicle Warm-Up Drivability | | M. J. McNally | | 44 |
| 1078 | MDL1358hM-1027492 | MDL1358hM-1027498 | 10/10/1987 | Double Bottoms & Leak Detection for MTBE and Methanol Tanks | Memo | D. R. Robinson | W. A. Chernowitz | 7 |
| 1079 | MDL1358hM-1032898 | MDL1358hM-1032921 | 9/17/1999 | Sen. Boxer MTBE Resolution | Letter | Al Zustovitch | Randy Randol | 24 |
| 1080 | MDL1358hM-1033074 | MDL1358hM-1033075 | 10/9/1998 | Article: Researchers find microbe that neutralizes water contaminant | | Sacbee 24 Hours News | | 2 |
| 1081 | MDL1358hM-1036593 | MDL1358hM-1036607 | 4/29/1999 | NPRA Testifies Before EPA Panel on MTBE | Memo | | NPRA Board of Directors and Issues Committee | 15 |
| 1082 | MDL1358hM-1036765 | MDL1358hM-1036787 | Apr-99 | Draft Summary: RFG/MTBE Issues and Options in the Northeast | | | | 23 |
| 1083 | MDL1358hM-1036939 | MDL1358hM-1036945 | 5/24/1999 | New Draft: Comparing the Fuel Additives | | | | 7 |
| 1084 | MDL1358hM-1038894 | MDL1358hM-1038935 | | Risk Characterization of MTBE in Tap Water with handwritten note on it from Gerry Roabe | | Bonnie R. Stern, Robert G. Tardiff | Bill Beck | 42 |
| 1085 | MDL1358hM-1062173 | MDL1358hM-1062173 | 7/16/1979 | Use of Gasohol in Gasoline Engines | Memo | E.L. Hosshamer | C.B. Hood | 6 |
| 1086 | MDL1358hM-1065284 | MDL1358hM-1065291 | 11/16/1993 | Letter | 8(e) Letter w/ News articles | E.C. Capaldi | Office of Polution Prevention and Toxics | 8 |
| 1087 | MDL1358hM-1079416 | MDL1358hM-1079424 | Mar-98 | Powerpoint: MTBE Health Effects | | Gerhard K. Raabe | | 9 |
| 1088 | MDL1358hM-1079807 | MDL1358hM-1079851 | 8/14/1998 | New Study Supports 15 ppb Standard | | Jeff Wilson | MTBE Task Force | 45 |
| 1089 | MDL1358hM-1081070 | MDL1358hM-1081108 | 1/30/1981 | MTBE - Distribution System Test Ref. No.: 81PR 50 | Letter | J. R. Siegel | Mr. D. W. Bedell | 39 |
| 1090 | MDL1358hM-1081109 | MDL1358hM-1081114 | 2/15/1980 | Summary of MTBE Meeting Jan. 25, 1980 | | Exxon Co. | | 6 |
| 1091 | MDL1358hM-1081204 | MDL1358hM-1081270 | 9/18/1992 | Ethanol and MTBE Workshop, Spokane, Washington | Memo | F.T. Kaulfers | Files | 67 |
| 1092 | MDL1358hM-1081399 | MDL1358hM-1081409 | 7/30/1987 | Briefing Material-Oxygenated Fuels | Memo with attachment | Carl B. Raglin | R.P. Larkins | 11 |
| 1093 | MDL1358hM-1082058 | MDL1358hM-1082092 | 11/14/1980 | MTBE and DIPE as Octane Trim Agents (An Update) | | M.G. Fielder | | 35 |
| 1094 | MDL1358hM-1082229 | MDL1358hM-1082325 | Jul-88 | Alcohols and Ethers: A Technical Assessment of their Application as Fuels and Fuel Components | | | | 97 |
| 1095 | MDL1358hM-1082371 | MDL1358hM-1082384 | 9/10/1987 | Exxon Marketing Technical Bulletin: Oxygenated Fuels | | J. Panzer | | 14 |
| 1096 | MDL1358hM-1082899 | MDL1358hM-1083012 | 8/14/1981 | Forwarding "Evaluation of Oxygenates as Motor Fuel Constitutesâ€ by R. P. Cahn | Letter | T. R. Powers | B. T. Fant | 114 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1097 | MDL1358hM-1085801 | MDL1358hM-1085801 | 12/22/1997 | MTBE Questions | fax | Brian Harney of Mobil | Chuck Krambuhl - API | 1 |
| 1098 | MDL1358hM-1085804 | MDL1358hM-1085807 | 11/24/1997 | Outline of Presentation | fax | Randy T. Smith | EJ Haegelin, CA Keith, DM Meyer | 4 |
| 1099 | MDL1358hM-1087916 | MDL1358hM-1087921 | 12/18/1998 | MTBE Health/Drinking Water Info | email | Bruce Bauman | MTBE Coord. Group | 6 |
| 1100 | MDL1358hM-1088004 | MDL1358hM-1088018 | 7/27/1998 | Email re: MCLs & next TPRC mtg - Aug 18 or 25? | | CRFR@chevron.com | | 15 |
| 1101 | MDL1358hM-1099051 | MDL1358hM-1099240 | Feb-90 | CRC Low and Intermediate Temperature Driveability Program useing Gasoline-Alcohol Blends | | Coordinating Research Council, Inc. | | 190 |
| 1102 | MDL1358hM-1099241 | MDL1358hM-1099414 | Jan-90 | CRC Volatility Program On The Effect Of Oxygenated Fuels And Alltitude On Cold-Start Driveability At Low Ambient Temperatures | | Coordinating Research Council, Inc. | | 174 |
| 1103 | MDL1358hM-1100350 | MDL1358hM-1100351 | 7/19/1979 | Further Research on Gasohol | Letter | T. R. Powers | W. J. Landry | 2 |
| 1104 | MDL1358hM-1100360 | MDL1358hM-1100366 | 4/3/1979 | Ethanol-Gasoline Blends: Material Compatibility | Letter | J. Panzer | D. W. Bedell | 7 |
| 1105 | MDL1358hM-1100558 | MDL1358hM-1100571 | 1/26/1988 | Background Paper on Oxygenated Fuel Mandating | Letter with attachment | Ronald L. Jones | Members: General Committee of Refining | 14 |
| 1106 | MDL1358hM-1101004 | MDL1358hM-1101019 | 6/22/1995 | Oxygenate Fuels - Material Compatibility | Letter | J. R. Hastings | D. E. Allan | 16 |
| 1107 | MDL1358hM-1105276 | MDL1358hM-1105334 | 4/4/1990 | Gasoline Vapor Toxicity | Letter | N. A. Dwyer | P. J. Trenchard | 59 |
| 1108 | MDL1358hM-1110310 | MDL1358hM-1110362 | Jun-91 | Meeting the Oxygenate Requirements of the 1990 Clear Air Act Amendments | | Russell O. Jones, Thomas J. Lareau | | 53 |
| 1109 | MDL1358hM-1112270 | MDL1358hM-1112293 | 2/5/1998 | MTBE Update | email | Kurt W. Fischer | Rita Miller, Steve Pao, Winson B. Low, Hany S. Fangary, Meena M. Nainan, Cherine X. Foutch, Lee W. Hanley, John J. Medrano, Diedra Sampson, Bill Messner, Courtney Davis, | 24 |
| 1110 | MDL1358hM-1113337 | MDL1358hM-1113344 | 4/25/1991 | AES Liturature Review | Memo | W.J. Skocypec | C.A. Mackerer | 8 |
| 1111 | MDL1358hM-1113978 | MDL1358hM-1113984 | 3/29/1991 | PERF Proposal 90-10 | Letter | Paul T. Sun, Ph.D. | William J. Tracy | 7 |
| 1112 | MDL1358hM-1115113 | MDL1358hM-1115116 | 3/6/1987 | Enviornmental Affairs and Toxicology Department - Toxicology Division | Memo | C. R. Mackerer | M. A. Mehlman | 4 |
| 1113 | MDL1358hM-1118441 | MDL1358hM-1118469 | | Powerpoint: MTBE & Risk-Based Corrective Action | | | | 29 |
| 1114 | MDL1358hM-1119065 | MDL1358hM-1119319 | 1998 | Assessment and Management of MtBE-Impacted Sites | | Ravi Arulanantham, Tim Buscheck, DAn Gallagher, Jim Crowley | | 255 |
| 1115 | MDL1358hM-1131291 | MDL1358hM-1131332 | 4/3/1979 | Ethanol Gasoline Blending Study | Letter | J. Panzer | D. W. Bedell | 42 |
| 1116 | MDL1358hM-1131825 | MDL1358hM-1131831 | 10/29/1991 | Compatibility of MTBE, Ethanol and Oxygenated Gasoline Blends with Epoxy tank Lining Materials | Letter | J.A. Plumeri | P. DelVecchio | 7 |
| 1117 | MDL1358hM-1138055 | MDL1358hM-1138161 | 7/1/1994 | Oxygenated Fuels Task Force Report | | S.S. Wise | | 107 |
| 1118 | MDL1358hM-1150597 | MDL1358hM-1150610 | 7/1/1992 | Auto/Oil Air Quality Improvement Research Program | Memo | Joseph M. Colucci | Research Planning task Force | 14 |
| 1119 | MDL1358hM-1154373 | MDL1358hM-1154379 | | Groundwater Standards and MTBE Health Effects | | | | 7 |
| 1120 | MDL1358hM-1160702 | MDL1358hM-1160714 | 9/26/1990 | Auto/ Oil Research Task Force Meeting | Memo | | | 13 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1121 | MDL1358hM-1165503 | MDL1358hM-1165503 | 12/21/1993 | MTBE EPA Health Assessment | Memo | | PD Hall | 1 |
| 1122 | MDL1358hM-1167297 | MDL1358hM-1167314 | 9/7/1981 | Mobil Management Guide Bulletin re: Handlinf of Underground Leaks of Flammable Liquids at Resale Outlets | | | | 18 |
| 1123 | MDL1358hM-1169284 | MDL1358hM-1169315 | 10/16/1989 | Joint Agreement Research | | | | 32 |
| 1124 | MDL1358hM-1169316 | MDL1358hM-1169324 | 10/13/1989 | Final press release re: Auto/ Oil Quality Improvement Research Program | fax | Jim Craig | J.A. Amanna, J.E. Blay, L.J. McCabe, H.A. McVeigh | 9 |
| 1125 | MDL1358hM-1174791 | MDL1358hM-1174893 | Oct-94 | The Energy Information Administration's Assessment of Reformulated Gasoline | | Energy Information Administration | | 103 |
| 1126 | MDL1358hM-1175621 | MDL1358hM-1175643 | 6/8/1990 | MTBE Environmental Effects | Memo | N.A. Dwyer | S.S. Wise | 23 |
| 1127 | MDL1358hM-1187618 | MDL1358hM-1187727 | 1994 | TSCA 8(d) Submissions 1993-94 (chrono) | | | | 110 |
| 1128 | MDL1358hM-1198458 | MDL1358hM-1198858 | 9/23/1996 | Mobil Remediation Improvement Conference | | Mobil | | 542 |
| 1129 | MDL1358hM-1214900 | MDL1358hM-1214903 | 3/11/1999 | Forwarding Mobil Oil Corporation's Testimony in Opposition to HB 694 | Letter | Donald Clarke | David Harrington | 4 |
| 1130 | MDL1358hM-1219794 | MDL1358hM-1219878 | 6/11/1998 | An Evalation of MTBE Impacts to California Groundwater Resources | | Anne M. Happel, Edwin H. Beckenbach, Ralf U. Halden | | 85 |
| 1131 | MDL1358hM-1220096 | MDL1358hM-1220156 | Nov-98 | Health & Environmental Assessment of MTBE, Volume 1: Summary and Recommendations | | Arturo Keller, John Froines, Catherine Koshland, Irwin (Mel) Suffet, Jerold Last | | 61 |
| 1132 | MDL1358hM-1255697 | MDL1358hM-1255764 | 1/26/1993 | MTBE EHS Review, January 11, 1993 Fairfax: Presentation Materials | Memo | E. N. Ladov | J. A. Amana, J. W. Barbee, R. J. Brant, D. G. Boutte, R. B. Callen, D. E. Cundill, P. E. Fowles, B. M. Harney, V. S. Jones, W. A. Kennedy, D. B. Smith | 68 |
| 1133 | MDL1358hM-1263597 | MDL1358hM-1263599 | | 1989 Olds Touring, Ford Taurus, Dodge Shadow Sedan;Service and Maintenance | | | | 3 |
| 1134 | MDL1358hM-1267675 | MDL1358hM-1267739 | 4/20/1988 | Oxygenated Fuels Task Force Report | | Monil Research and Development Corp. Research Department: C.E. Baxter, P.W. Brigandi, L.J. Sumansky | | 65 |
| 1135 | MDL1358hM-1269619 | MDL1358hM-1269726 | 7/15/1994 | Revision of the Oxygenated Fuels Task Force report | Memo | D.B. Smith | Reseach Departmant | 108 |
| 1136 | MDL1358hM-1278698 | MDL1358hM-1278714 | 2/2/1986 | CRC Program - effect of Alchol Fuels on Driveability at Low and Intermeadiate Ambient Temperatures | | A.M. Horocoitz | | 17 |
| 1137 | MDL1358hM-1278715 | MDL1358hM-1278729 | 4/14/1986 | encl.: CRC Volitility Group Program "Effect of Alcohol Fuels on Driveability and Low and Intermediate Ambient Temperatures" | Letter | A.T. Leard | Beth Evans | 15 |
| 1138 | MDL1358hM-1294998 | MDL1358hM-1295003 | 2/5/1993 | Updated MTBE Safety Advisory w/ Attachments | Memo | B.M. Harney | M.L. Eason, G.L. Konlenberger, R.M. Nalevanko, D.B. Smith | 6 |
| 1139 | MDL1358hM-1306377 | MDL1358hM-1306381 | 9/19/1991 | Mobil Research and Development Corporation | Memo | A. M. Horowitz | F. B. Fitch | 5 |
| 1140 | MDL1358hM-1330510 | MDL1358hM-1330511 | Apr-95 | "Reformulated Gasoline and Vehicle Peformance" | | EPA | | 2 |
| 1141 | MDL1358hM-1342772 | MDL1358hM-1342783 | 1/16/1979 | Effect of TBA and Methanol on Warm-Up Drivability | Memo | R. H. Perry | P. R. Carl | 12 |
| 1142 | MDL1358hM-1348599 | MDL1358hM-1348608 | 1985 | 1985 Dealer Clinic Gasoline Leak Detection Slide Presentation | | | | 10 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1143 | MDL1358hM-1348730 | MDL1358hM-1348731 | 1/19/1995 | "Day-One" Program on MTBE | email | R. A. Mathey | J. A. Marcinek | 2 |
| 1144 | MDL1358hM-1365835 | MDL1358hM-1366015 | 10/6/1990 | Clean Air Act Amendment of 1990, Conference Report 101-952 | | House of Representatives | | 181 |
| 1145 | MDL1358hM-1393823 | MDL1358hM-1393834 | various | Clearing the Air | | Mobil | | 12 |
| 1146 | MDL1358VDUGAN002404 | MDL1358VDUGAN002417 | 1/30/1997 | California Cleaner Burning Gasoline Program - CARB Review | | Exxon Company, U.S.A. | | 14 |
| 1147 | MDL1358VDUGAN004571 | MDL1358VDUGAN004581 | 9/19/1996 | Vehicle Owner's Manual Statements | Memo | Dave Fogarty | RFG Task Force | 11 |
| 1148 | MDL1358VDUGAN004864 | MDL1358VDUGAN004865 | | Vic Dugan Detailed Summary (resume) | | Vic Dugan | | 2 |
| 1149 | MDL1358VDUGAN-005029 | MDL1358VDUGAN-005029 | | Bill Lodge on RFG in Chevron Gas | | Bill Lodge, Dallas Morning News | | 1 |
| 1150 | MDL1358VDUGAN-005571 | MDL1358VDUGAN-005581 | 7/18/1991 | WSPA Proposal for California Reformulated Gasoline Regulations | Letter | W.N. Ekstrand | W.J. Campion | 11 |
| 1151 | MDL1358VDUGAN-005582 | MDL1358VDUGAN-005583 | 7/10/1991 | CA Additive Followup | Letter | ENSWNE | MKTVMD Dugan, V.M. | 2 |
| 1152 | MDL1358VDUGAN-006052 | MDL1358VDUGAN-006062 | 11/29/1990 | California Clean Fuels Regulations | Letter | VMD | WJB, IJD, RTD, CCH, WNM, CRS | 11 |
| 1153 | MDL1358VDUGAN-006246 | MDL1358VDUGAN-006255 | 7/16/1990 | California Phase I Gasoline Specifications | Letter | W.N. Ekstrand | Barton, Campion, Howard, Peters, Davenport, Dugam, Eizember, Gary, Gibson, Hale, Peterson, Seger, Snyder. Taunton, Warren, Zustovich | 10 |
| 1154 | MDL1358VDUGAN-006357 | MDL1358VDUGAN-006366 | 3/10/1995 | Origin of the Reforumulated Gasoline Program | | Environmental Protection Agency | | 10 |
| 1155 | MDL1358VDUGAN-006657 | MDL1358VDUGAN-006671 | Illegible | Northeast Ozone Transport Commission | | | | 15 |
| 1156 | MDL1358VDUGAN-007173 | MDL1358VDUGAN-007205 | | VOC Reductions for Reformulated Gasoline; Reg-Neg Issue Paper No. 1 | | | | 33 |
| 1157 | MDL1358VDUGAN-007281 | MDL1358VDUGAN-007288 | 9/24/1991 | Public Policy Committee; API Correspondence on Proposed Waiver Guidelines | Memo | John Taunton | Ki Gary, Tom Etember | 8 |
| 1158 | MDL1358VDUGAN-007323 | MDL1358VDUGAN-007337 | 8/7/1991 | MKTMJT | Letter | MKTVMD | EPA Proposal | 15 |
| 1159 | MDL1358VDUGAN-007474 | MDL1358VDUGAN-007476 | 5/8/1991 | Arthur D. Little Survey on CAA Impact | Memo | S. K. Stuewer | R. J. Campion, W. R. Finger, G. C. Halatsis, T. H. Howard, M. E. Rollins, G. J. Seger | 3 |
| 1160 | MDL1358VDUGAN-007510 | MDL1358VDUGAN-007520 | 4/18/1991 | API Summary of Major Issues related to the Red/Neg process on reformulated gasoline | Letter | John Taunton | VMD, WDD, MAD, PLT, MJT | 11 |
| 1161 | MDL1358VDUGAN-007594 | MDL1358VDUGAN-007610 | 4/1/1991 | Conference Call on 4/4/91 to Discuss Progress of the Regulatory Negotiation & Provide Additional Policy Guidance to API's Delegation. | Letter | Charles J. DiBona | Ad Hoc Committee on Reformulated Gasoline | 17 |
| 1162 | MDL1358VDUGAN-007639 | MDL1358VDUGAN-007659 | 2/28/1991 | Interregional Oxygenates Task Force Report | | Sherri Stuesser | | 21 |
| 1163 | MDL1358VDUGAN-007906 | MDL1358VDUGAN-007923 | 5/16/1991 | New York State Adoption of Motor Vehicle Standards | Memo | A. B. Zustovich | J. W. Taunton | 18 |
| 1164 | MDL1358VDUGAN-008514 | MDL1358VDUGAN-008521 | 11/26/1990 | Summary of Proposed Changes to the clean Fuels regulation | | ARB/SSD | | 8 |
| 1165 | MDL1358VDUGAN-008522 | MDL1358VDUGAN-008594 | 12/12/1990 | Proposed Modifications to the Regulatory language for the Clean Fuels Program | | | | 73 |
| 1166 | MDL1358VDUGAN-008986 | MDL1358VDUGAN-008987 | 2/22/1993 | Marketing Distribution CARB Report of Violation; Methanol 85 (M-85) in California | fax | V.M. Dugan | Hochhauser, Taunton, Mitchell, Eizember, Russel, Zustovich | 2 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1167 | MDL1358VDUGAN-009759 | MDL1358VDUGAN-009767 | 6/10/1993 | WSPA Comments re CARB's 2.0wt% Oxygen Waiver Request | Memo | V.M. Dugan | TR Eizember, KA Russel, AB Zustovich, AM Hochhauser, DL Mitchell, JW Taunton | 9 |
| 1168 | MDL1358VDUGAN-010009 | MDL1358VDUGAN-010014 | 2/23/1994 | Auto/Oil Meeting | Memo | A.M. Hocchauser | Files | 6 |
| 1169 | MDL1358VDUGAN-010023 | MDL1358VDUGAN-010024 | 7/21/1993 | Auto/Oil Low Sulfur Data Ref No. 93PR 319 | Letter | A.M. Hocchauser | ECI F.P., EUSA Houston, Exxon Corporation Dallas, Imperial Oil Ltd Sarnia, Esso Research Centre Abingdon, PSFR FP. PRD Linden, Process Engineering FP, EBSI East Millstone, ERDI Baton Rouge, Imerial Oil Ltd Toronto, Exxon Chemical Americas Houston, ECI Env | 2 |
| 1170 | MDL1358VDUGAN-010025 | MDL1358VDUGAN-010028 | 6/29/1993 | Auto/Oil Air Quality Improvement Research Program data from study on Effects of Gasoline Sulfur Content on Exhaust Emissions at Sulfur levels below 50 ppm | Letter | J.M. Colucci, J.J. Wise | Auto/Oil Air Quality Improvement Research program | 4 |
| 1171 | MDL1358VDUGAN-010102 | MDL1358VDUGAN-010108 | 12/8/1992 | Meeting with EPA | Memo | A.M. Hocchauser | Files | 7 |
| 1172 | MDL1358VDUGAN-010169 | MDL1358VDUGAN-010173 | 7/20/1990 | Oil/Auto Data Analysis | Memo | A.M. Hocchauser | G.L. Harting | 5 |
| 1173 | MDL1358VDUGAN-010180 | MDL1358VDUGAN-010185 | 6/29/1990 | Oil/Auto Research Prog. Update | Memo | R.J. Campion | D.S. Sanders | 6 |
| 1174 | MDL1358VDUGAN-010198 | MDL1358VDUGAN-010201 | 2/16/1990 | Oil/Auto Program | Letter | R.J. Campion | J.T. McMillan | 4 |
| 1175 | MDL1358VDUGAN-010207 | MDL1358VDUGAN-010210 | 2/1/1990 | Auto/Oil Air Quality Improvement Research Program Newsletter No. 4 | | | | 4 |
| 1176 | MDL1358VDUGAN-010211 | MDL1358VDUGAN-010218 | 1/11/1990 | Meeting of Research Planning Committee | Memo | A.M. Hocchauser | GL Harting | 8 |
| 1177 | MDL1358VDUGAN-010219 | MDL1358VDUGAN-010220 | 12/5/1989 | Oil/Auto Status | Memo | V.M. Dugan | A.B. Zustovich | 2 |
| 1178 | MDL1358VDUGAN-010226 | MDL1358VDUGAN-010239 | 11/7/1989 | VMD/AMH Phone Conversation | fax | A.M. Hocchauser | W.J. Barton | 14 |
| 1179 | MDL1358VDUGAN-010244 | MDL1358VDUGAN-010277 | Oct-89 | Auto/Oil Quality Improvement Research Program | | Consumer and Regulatory Affairs | | 34 |
| 1180 | MDL1358VDUGAN-010360 | MDL1358VDUGAN-010361 | 1/25/1991 | Interim Test Results from Animal Studies of MTBE | Letter | J.S. Dick | JS Carter, RT Harvin, JF Marcogliese, CB Raglin, RP Whtie | 2 |
| 1181 | MDL1358VDUGAN-010362 | MDL1358VDUGAN-010364 | 1/22/1991 | Support of release of data to API Fuels Task Force and the EPA | Memo | V.M. Dugan | W.J. Barton | 3 |
| 1182 | MDL1358VDUGAN-010377 | MDL1358VDUGAN-010378 | 1/9/1991 | EPA/API Enforcement Meeting | | | | 2 |
| 1183 | MDL1358VDUGAN-010379 | MDL1358VDUGAN-010381 | 1/9/1991 | EPA/API Meeting Summary Enforcement | | John Taunton | | 3 |
| 1184 | MDL1358VDUGAN-010384 | MDL1358VDUGAN-010385 | 12/11/1990 | Recommendations for Domestic Capacity Waiver Determinations | | | | 2 |
| 1185 | MDL1358VDUGAN-010386 | MDL1358VDUGAN-010386 | | Oxy-Fuels Distribution | | | | 1 |
| 1186 | MDL1358VDUGAN-010389 | MDL1358VDUGAN-010392 | 12/20/1990 | EPA/API Meeting Summary - AntiDumping | | John Taunton | | 4 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1187 | MDL1358VDUGAN-010422 | MDL1358VDUGAN-010440 | 12/6/1990 | Clean Air Act Amendments | Memo | J.W. Taunton | T.J. Bennet, J.M. Johnson, B.T. Magruder, D.R. Raught | 19 |
| 1188 | MDL1358VDUGAN-010445 | MDL1358VDUGAN-010447 | 11/28/1990 | RFG Certificaation Work Group | RFG Certification Work Group | Bruce Baynart | Phil Bush, Jack Freeman, Bob Greco, Dennis Lamb, Chuck Lieder | 3 |
| 1189 | MDL1358VDUGAN-010470 | MDL1358VDUGAN-010475 | 1/2/1991 | Simplified version prior to the 1/3 Conference call; the goal so this version is to have something we can give the EPA at the Jan 9 meeting | fax | B. Copenhaver-Colonial Pipeline; Larry Olejnik: Shell, Fuels & Lubricants Department | API Enforcement Work Group | 6 |
| 1190 | MDL1358VDUGAN-010477 | MDL1358VDUGAN-010480 | 12/27/1990 | Notes from Sun R&M on their experiences from certifying the 15% MTBE/gasoline blend | Memo | John Taunton | Bill Barton | 4 |
| 1191 | MDL1358VDUGAN-010481 | MDL1358VDUGAN-010482 | 12/27/1990 | Taunton's Summarized Impression of the API Antidumping Work Group Meeting on Dec. 20 | Memo | J.W. Taunton | W.J. Barton, J.P. Boland, RJ Campion, VM Dugan, TR Eizember, DJ Potvin, RL Seleznov, CR Snyder, RP Thacker | 2 |
| 1192 | MDL1358VDUGAN-010484 | MDL1358VDUGAN-010524 | 12/18/1990 | API's RFG Certification Work Group meeting with EPA on Dec 14 1990 related to Certification processes | Letter | American Petroleum Institute | WJ Barton, JP Boland, VM Dugan, TR Eizember, DJ Potvin, RL Seleznov, CR Snyder, RP Thacker | 41 |
| 1193 | MDL1358VDUGAN-010540 | MDL1358VDUGAN-010547 | 12/13/1990 | Outline of the Enforcement Program for Ozone, Air Toxics, and Carbon Monoxide | | | | 8 |
| 1194 | MDL1358VDUGAN-010552 | MDL1358VDUGAN-010558 | 12/19/1990 | Materials re: Expected CAAA Requirements | Memo | T.H. Howard | L.L. ANsell, W.J. Barton, J. Griffel, G.L. Harting, G.N. Shah, J.S. Spry, P.H. Terry, D.B. Trust, M.E. Tunison | 7 |
| 1195 | MDL1358VDUGAN-010587 | MDL1358VDUGAN-010588 | 11/30/1990 | Meeting with Bob Greco at API HQ on Dec. 12 1990 | Letter | John R. Coleman, Marathon Petroleum Company | Anti-dumping Work Group Members | 2 |
| 1196 | MDL1358VDUGAN-010589 | MDL1358VDUGAN-010593 | 11/29/1990 | Correspondence with EPA attachment for API Work Group on Oxy Fuels for CO Areas | Memo | Bruce Beyaert, Chevron USA | Ted Shore | 5 |
| 1197 | MDL1358VDUGAN-010597 | MDL1358VDUGAN-010599 | 11/21/1990 | Proposed Title II Fuels Provisions Work Groups | | | | 3 |
| 1198 | MDL1358VDUGAN-010604 | MDL1358VDUGAN-010607 | 11/19/1990 | Clean Air Act Title II (Fuels) Regulations | Letter | R.J. Campion | H.T. Gibson | 4 |
| 1199 | MDL1358VDUGAN-010616 | MDL1358VDUGAN-010618 | 10/31/1990 | Review Materials - Cost Estimates of CAAA | Memo | John Taunton | B.S. Markham | 3 |
| 1200 | MDL1358VDUGAN-010634 | MDL1358VDUGAN-010647 | 9/10/1990 | Resolution on Title I (Ozone and Carbon Monoxide Nonattainment) and beginning consideration of title II | Letter | H.T. Gibson | D.S. Sanders | 14 |
| 1201 | MDL1358VDUGAN-010648 | MDL1358VDUGAN-010661 | 8/20/1990 | EPA 1989 Nonattainment Designations | Memo | John Taunton | WJB, LJB, TJB, JMB, RJC, FBD, WNE, WCG, HTG, CCH, THH, JMJ, RAL, BLM, RTP, DLR, RCR, GJS, CRS, JES, AWS, ABZ | 14 |
| 1202 | MDL1358VDUGAN-010664 | MDL1358VDUGAN-010669 | 7/18/1990 | Revised version of the preferred approach paper circulated for comment on June 22, 1990 | Letter | Charles E. Sandler, VP, API | W. Price, C. Brinegar, R. Campbell, P. Carroll, J. Cooper, K. Dickerson, J. Louis Frank, R.W. Haddock, J.G. McDonald, D. Sanders, W.K. Tell | 6 |
| 1203 | MDL1358VDUGAN-010670 | MDL1358VDUGAN-010670 | 7/5/1990 | Comments on API assessment of the "Feasibility of Meeting Oxygenate Demand Specified by S.I630 and HR.3030 | Letter | W.R. Finger | Tom Laureau, API | 1 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1204 | MDL1358VDUGAN-010673 | MDL1358VDUGAN-010677 | 5/30/1990 | CO Oxy Fuels Backup Position | | VMD/JWT | | 5 |
| 1205 | MDL1358VDUGAN-010681 | MDL1358VDUGAN-010689 | 5/1/1990 | Material devloped to brief Bill Stevens on the Environmental Iterms for the May API PPC meeting | Letter | Harry T. Gibson | D.M. Baldwin, P.A. Wetz | 9 |
| 1206 | MDL1358VDUGAN-010690 | MDL1358VDUGAN-010696 | 4/27/1990 | Warning of potential US House of Representative action that may hinder the Petroleum industry | Letter | William F. O'Keefe | Members of the API General Commiittee | 7 |
| 1207 | MDL1358VDUGAN-010697 | MDL1358VDUGAN-010704 | 4/27/1990 | Attaching two papers on the Richardson Amendment to the Clean Air act Legislation | Letter | Jim Craig, American Petroleum Institute | Members of the General Commiittee on Communications | 8 |
| 1208 | MDL1358VDUGAN-010705 | MDL1358VDUGAN-010715 | 4/27/1990 | The Oil Marketers' Luncheon API Annual Marketing Midyear Meeting | | Charles J. DiBona, President, American Petroleum Institute | | 11 |
| 1209 | MDL1358VDUGAN-010717 | MDL1358VDUGAN-010721 | 4/30/1990 | Explanation of the basis of March 20, 1990 letter to Senator Dole setting forth the Department of Energy's analysis of RFG requirements contained in both the Wirth-Wilson and the Daschle clean fuels amendments | fax | Darlene Mills, Exxon Corporation-Washington Office | Vic Dugan, Exxon Company USA | 5 |
| 1210 | MDL1358VDUGAN-010722 | MDL1358VDUGAN-010722 | | Clean Air Act, Marketing Consumer Logistic Issues | | | | 1 |
| 1211 | MDL1358VDUGAN-010723 | MDL1358VDUGAN-010729 | 4/3/1990 | Daschle Amendment to the Senate Clear Air Bill | Memo | John Taunton | Tom Howard, Tom Eizember, Al Zustovich, Bill Barton, Phil Long | 7 |
| 1212 | MDL1358VDUGAN-010734 | MDL1358VDUGAN-010738 | 10/25/1989 | Seeking Support for Opposition to Congressional Standards | | R.C. Stenpel, President, General Motors Corporation | General Motors Supplier | 5 |
| 1213 | MDL1358VDUGAN-010779 | MDL1358VDUGAN-010782 | 7/13/1989 | Chart on Evolution of Motor Gasoline for JT mcMillan | Letter | W.J. Barton | P.T. Mulva | 4 |
| 1214 | MDL1358VDUGAN-010784 | MDL1358VDUGAN-010823 | 1/27/1993 | Transportation Fuels Update | | Exxon | | 40 |
| 1215 | MDL1358VDUGAN-010824 | MDL1358VDUGAN-010839 | 3/30/1993 | Industry Fuels Spring Communications Meeting | | | | 16 |
| 1216 | MDL1358VDUGAN-010841 | MDL1358VDUGAN-010857 | 9/29/1992 | JT McMillan Discussion; Environmental Coordiantion Group | Letter | John Taunton | Tom Bennet, Pat Boland, Jack Holt, Brent Patterson, Mark Pike | 17 |
| 1217 | MDL1358VDUGAN-010858 | MDL1358VDUGAN-010858 | 5/15/1991 | Tools to use in Fighting Marketing Legislation | Letter | P.A. Wetz | File (Tom Bennet, Dan Smith, K.S. Mike Tydings) | 1 |
| 1218 | MDL1358VDUGAN-010859 | MDL1358VDUGAN-010901 | 12/6/1990 | Ref: State Legislation and Regulation Issue: Anticipiated State Activity | Memo | E. June Garvin, American Petroleum Institute | Field Operations | 43 |
| 1219 | MDL1358VDUGAN-010972 | MDL1358VDUGAN-010973 | 9/3/1990 | Marketing Environmental Initiatives | | D.M.S./V.M.D. | | 2 |
| 1220 | MDL1358VDUGAN-010974 | MDL1358VDUGAN-010977 | 6/25/1990 | Attached Note Review; Input to Monday Operations briefing with Sanders | Memo | William D. Dermott, Manager | Dan, Tom, Phil, Vic | 4 |
| 1221 | MDL1358VDUGAN-010978 | MDL1358VDUGAN-010979 | 6/14/1990 | Environmental Health Issues of the 1990s | Letter | J.S. Dick | RJ Campion, Cater, Corino, Dermott, Florky, Gibon, Glober, Gould, Hastings. Marcogliese, Markham, Parish, Raglin, Stevens, White | 2 |
| 1222 | MDL1358VDUGAN-010980 | MDL1358VDUGAN-010997 | | Environmental Health Issues of the 1990s | | | | 18 |
| 1223 | MDL1358VDUGAN-010998 | MDL1358VDUGAN-011010 | | Environmentally Friendly Product Opportunity Study | | | | 13 |
| 1224 | MDL1358VDUGAN-011011 | MDL1358VDUGAN-011012 | 5/4/1990 | State Legislative Report: Clean Air U.S. Court of Appeals for the Ninth Circuit has invalidated US EPA's approval of Pima and MAricopa county Arizona SIP's | | Becky Fowler, Editor | | 2 |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 1225 MDL1358VDUGAN-011013 | MDL1358VDUGAN-011015 | 5/2/1990 | Oxygenated Fuels Special Report | | State Government Relations | | 3 |
| 1226 MDL1358VDUGAN-011024 | MDL1358VDUGAN-011032 | 12/6/1989 | Mandated Alternative Fuels/Oxygenated Blends-State | | | | 9 |
| 1227 MDL1358VDUGAN-011047 | MDL1358VDUGAN-011050 | 1998 | California South Coast Air Quality Management District; 1988 Air Quality Management Plan ADMP | | Exxon Proprietary | | 4 |
| 1228 MDL1358VDUGAN-011060 | MDL1358VDUGAN-011061 | 5/11/1989 | Oxygenated Fuels: State Mandates | | VMD 822501 | | 2 |
| 1229 MDL1358VDUGAN-011065 | MDL1358VDUGAN-011065 | | Gasoline/Alcohol Blend Issue | | | | 1 |
| 1230 MDL1358VDUGAN-011066 | MDL1358VDUGAN-011067 | | Oxygenates or Alcohol Fuels- Outlook and Exxon Plans | | | | 2 |
| 1231 MDL1358VDUGAN-011075 | MDL1358VDUGAN-011075 | 5/10/1989 | Alternative Fuel Policy | Letter | W.R. Finger | J.S. Cater | 1 |
| 1232 MDL1358VDUGAN-011076 | MDL1358VDUGAN-011077 | 11/10/1988 | Essential Tasks; Attachment I by Employee V.M. Dugan | | V.M. Dugan | | 2 |
| 1233 MDL1358VDUGAN-011078 | MDL1358VDUGAN-011081 | 10/31/1988 | Regulatory Survey | Memo | A.M. Hocchauser, M.C. Quinn | GL Harting | 4 |
| 1234 MDL1358VDUGAN-011089 | MDL1358VDUGAN-011091 | 10/25/1988 | Business Analysis Orientation Legislative Issues; Issues Management | | D.M.S. | | 3 |
| 1235 MDL1358VDUGAN-011092 | MDL1358VDUGAN-011092 | | Business Analysis Orientation Legislative Issues | | | | 1 |
| 1236 MDL1358VDUGAN-011101 | MDL1358VDUGAN-011103 | 10/18/1988 | Monthly Legislative Overview, Marketing Issues | | V.M. Dugan | | 3 |
| 1237 MDL1358VDUGAN-011106 | MDL1358VDUGAN-011107 | 10/17/1988 | Oxygenated Fuels: State Mandates | | | | 2 |
| 1238 MDL1358VDUGAN-011144 | MDL1358VDUGAN-011146 | 12/4/1991 | ESPAG TEchnical Committee on cost effectiveness of various emission reduction controls | Letter | John Taunton | Phil Bush, Brian Davis, Bob Laldich, Chralie Shlayer, Doug Youngblood | 3 |
| 1239 MDL1358VDUGAN-011153 | MDL1358VDUGAN-011153 | 11/12/1991 | Detroit Economic Club | | Thomas C. Kiernan, EPA | | 1 |
| 1240 MDL1358VDUGAN-011154 | MDL1358VDUGAN-011164 | 10/1/1991 | Remarks of James W. Kinnear, president and Chief Executive Officer | | James W. Kinnear | | 11 |
| 1241 MDL1358VDUGAN-011165 | MDL1358VDUGAN-011173 | 5/1/1991 | Clean Air: The Challenge and the Risk | | | | 9 |
| 1242 MDL1358VDUGAN-011221 | MDL1358VDUGAN-011222 | 8/17/1994 | Distribution Zones (Including States) | email | Vic Dugan | A. B. Zustovic | 2 |
| 1243 MDL1358VDUGAN-011236 | MDL1358VDUGAN-011253 | 5/11/1994 | Terminal RFG Conversion | Letter | C.P. Dugam | Team Members | 18 |
| 1244 MDL1358VDUGAN-011274 | MDL1358VDUGAN-011275 | 4/25/1994 | CAA 211(b) Testing | Letter | V.M. Dugan | Donald L. Mitchell | 2 |
| 1245 MDL1358VDUGAN-011276 | MDL1358VDUGAN-011278 | 4/15/1994 | new F/FA rule Regustration Requirements | Letter | Ken MacGibbon | John Taunton, VM Dugan, CA Fairbrothwe, DE Allan, WW Eckert | 3 |
| 1246 MDL1358VDUGAN-011279 | MDL1358VDUGAN-011280 | 4/15/1994 | Registration of Fuels and Fuel Additives | Letter | Carol A. Fairbrother | R.W. Biles | 2 |
| 1247 MDL1358VDUGAN-011312 | MDL1358VDUGAN-011314 | 3/28/1994 | Weekly RFG Team Leader Meeting Notes - 3/17/94 | Memo | K. S. MacGibbon | Distribution | 3 |
| 1248 MDL1358VDUGAN-011318 | MDL1358VDUGAN-011323 | 9/30/1994 | Amended Non-Binding Statement Of Issues | | Michael McBride | | 6 |
| 1249 MDL1358VDUGAN-011344 | MDL1358VDUGAN-011346 | 5/31/1994 | ARCO Ethanol/ ETBE Tax Proposal | Letter | Michael C. Quinn | W.W. Madden | 3 |
| 1250 MDL1358VDUGAN-011347 | MDL1358VDUGAN-011352 | 5/12/1994 | testimony of the API before the Senate Energy Committee | | American Petroleum Institute | | 6 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1251 | MDL1358VDUGAN-011355 | MDL1358VDUGAN-011356 | 4/26/1994 | ROP Question | email | Kinh H. Hguyen | Rick B. Winters, K.S. Macgibbon, D.L. Mitchell, V.M. Dugan, John w. Taunton | 2 |
| 1252 | MDL1358VDUGAN-011357 | MDL1358VDUGAN-011361 | 4/28/1994 | Email Chain re: ROP Question | email | V.M. Dugan | Donald Mitchell, Rick Winters, JW Taunton, AB Zustovich | 5 |
| 1253 | MDL1358VDUGAN-011362 | MDL1358VDUGAN-011374 | 2/23/1994 | New Weapons for the fight against etanol/MtBE mandate | | J. Wise | General Committee on Communications | 13 |
| 1254 | MDL1358VDUGAN-011375 | MDL1358VDUGAN-011382 | 2/14/1994 | Comment on US EPA's Proposed Renewable Oxygenates Program for Reformulated Gasoline | Letter | Jacqueline E. Schafer, Air Resources Board, State of CA | US. Environmental Protection Agency | 8 |
| 1255 | MDL1358VDUGAN-011385 | MDL1358VDUGAN-011391 | 10/17/1994 | Material Safety Data Sheet | | Exxon Company USA | | 7 |
| 1256 | MDL1358VDUGAN-011400 | MDL1358VDUGAN-011401 | 4/6/1995 | Regions are opting out of the level of oxygenates that were earlier planned | Letter | Graham Bornes | V.M. Dugan | 2 |
| 1257 | MDL1358VDUGAN-011405 | MDL1358VDUGAN-011422 | 3/16/1995 | Materials from Recent press Conferences on MTBE | Memo | American Petroleum Institute | Administrative Officers of State and regional Organizations | 18 |
| 1258 | MDL1358VDUGAN-011423 | MDL1358VDUGAN-011424 | 1/26/1995 | RFG rollout | Letter | K.S. MacGibbon | VM Dugan. JD Walker, RP White, Rick B Winters | 2 |
| 1259 | MDL1358VDUGAN-011453 | MDL1358VDUGAN-011465 | 10/17/1994 | Material Safety Data Sheet | | | | 13 |
| 1260 | MDL1358VDUGAN-011470 | MDL1358VDUGAN-011489 | 8/23/1994 | Response to Survey titled - "Reformulated Gasoline Study" | Letter | K. S. MacGibbon | Dick Hart | 20 |
| 1261 | MDL1358VDUGAN-011490 | MDL1358VDUGAN-011498 | 6/22/1994 | RFG Implementation - Terminal/ Service Station Tank Conversion | | | | 9 |
| 1262 | MDL1358VDUGAN-011502 | MDL1358VDUGAN-011535 | 6/20/1994 | RFG Impact of Distributor Stores | | | | 34 |
| 1263 | MDL1358VDUGAN-011536 | MDL1358VDUGAN-011538 | 6/16/1994 | Notes on Discussions at API this Week Related to Formation of the RFG Compliance Survey Consortium | Memo | John Taunton | T. R. Eizember, K. S. MacGibbon | 3 |
| 1264 | MDL1358VDUGAN-011539 | MDL1358VDUGAN-011540 | 6/10/1994 | RFG Compliance Survey Consortium | Memo | Bill Dermott | Bill Flis | 2 |
| 1265 | MDL1358VDUGAN-011541 | MDL1358VDUGAN-011546 | 6/6/1994 | Colonial/ Plantation Pipeline RFG Meetings (June1, 2) | Memo | R. T. Peters | Distribution | 6 |
| 1266 | MDL1358VDUGAN-011699 | MDL1358VDUGAN-011702 | 1/19/1995 | ABC "Day One" Report MTBE Health Effects | Letter | William D. Dermott, Manager | Retail Business Managers, Area Managers | 4 |
| 1267 | MDL1358VDUGAN-011704 | MDL1358VDUGAN-011705 | | Key Issues: Finalize RFG Logistics Basis. Develop/Fund Marketing COmpliance Projects, Develop Position/Response to ROP | | Exxon | | 2 |
| 1268 | MDL1358VDUGAN-011715 | MDL1358VDUGAN-011726 | 6/13/1994 | Teaching Customers about Alternative Fuels | | Marketing Exxpress, Exxon Company USA | | 12 |
| 1269 | MDL1358VDUGAN-011729 | MDL1358VDUGAN-011747 | Aug-94 | Fuels for America's Future | | Exxon Company USA | | 19 |
| 1270 | MDL1358VDUGAN-011748 | MDL1358VDUGAN-011767 | Jun-94 | RFG News, "What is Reformulated Gasoline?" and "Additive to Be Required in all Gasolines!" | | Exxon | | 20 |
| 1271 | MDL1358VDUGAN-011768 | MDL1358VDUGAN-011771 | Dec-94 | RFG News, "What is Reformulated Gasoline?" and "Additives to be Required in ALL Gasolines" | | Exxon | | 4 |
| 1272 | MDL1358VDUGAN-011772 | MDL1358VDUGAN-011789 | Apr-94 | RFG News, RFG Coming Your Way Because of Clean Air Act of 1990 | | Exxon | | 18 |
| 1273 | MDL1358VDUGAN-011795 | MDL1358VDUGAN-011796 | 2/23/1995 | WI RFG MTG; API Ad Hoc Conference Call; This AM WI Situation (Handwritten Notes) | | | | 2 |
| 1274 | MDL1358VDUGAN-011801 | MDL1358VDUGAN-011804 | 1/12/1995 | Revised RFG County/Area List | email | V.M. Dugan | Dave Allan, Fred Anderson, Bill Dermott, Tom Eizember, Rick Winters | 4 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1275 | MDL1358VDUGAN-011805 | MDL1358VDUGAN-011812 | 1/9/1995 | RFG Opt-out Areas Update | Letter | K.S. MacGibbon | J.D. Cooper, W.C. Gary | 8 |
| 1276 | MDL1358VDUGAN-011813 | MDL1358VDUGAN-011816 | 1/6/1995 | Revised RFG County/Area List | email | V.M. Dugan | Dave Allan, Fred Anderson, Bill Dermott, Tom Eizember, Rick Winters | 4 |
| 1277 | MDL1358VDUGAN-011834 | MDL1358VDUGAN-011840 | 1/5/1995 | Summary of the RFG opt-out issue and its impact on EUSA | email | John Taunton | S.C. Polkey | 7 |
| 1278 | MDL1358VDUGAN-011841 | MDL1358VDUGAN-011867 | 1/5/1995 | Opt-out Areas Update | Letter | K.S. MacGibbon | G.H. Thomson | 27 |
| 1279 | MDL1358VDUGAN-011887 | MDL1358VDUGAN-011887 | 12/20/1994 | RFG Opt-in Areas | email | Fred Anderson | Ken MacGibbon | 1 |
| 1280 | MDL1358VDUGAN-011905 | MDL1358VDUGAN-011907 | 12/14/1994 | Concerning Petitions requesting the removal of 28 PA counties and one NY county fromt he list of ozone nonattainment areas required to use RFG | fax | G.H.T. | Hon. Carol M. Browner | 3 |
| 1281 | MDL1358VDUGAN-011917 | MDL1358VDUGAN-011918 | 12/7/1994 | Estimated 1995 EUSA RFG Volumes | | K.S. MacGibbon | | 2 |
| 1282 | MDL1358VDUGAN-011919 | MDL1358VDUGAN-011920 | 12/2/1994 | State RFG Requirements | Letter | Fred Anderson | V.M. Dugan, D.E. Allan | 2 |
| 1283 | MDL1358VDUGAN-011923 | MDL1358VDUGAN-011935 | 12/2/1994 | Press Statement from API and Letter of Charlie DiBona delivered to EPA admin Carol browner in response to the announcements from NY and PA of their intentions to opt-out of the RFG program for selected non-attainment areas | fax | C.J. Krambuhl | General Committee on Refining, marketing, Pipelines, Marine Transportation; Fuels | 13 |
| 1284 | MDL1358VDUGAN-011952 | MDL1358VDUGAN-011954 | 8/29/1994 | Request your assistance;which area requires Oxy Gasoline and what is the oxy control period w/ New Hampshire | Memo | Vic Dugan | FM Anderson. MA Dickerson, CP Knoeller | 3 |
| 1285 | MDL1358VDUGAN-011955 | MDL1358VDUGAN-011957 | 8/29/1994 | 1994-95 RFG County/Area List w/ New York | Memo | V.M. Dugan | FM Anderson, MA Dickerson, CP Knoeller | 3 |
| 1286 | MDL1358VDUGAN-011958 | MDL1358VDUGAN-011961 | 7/28/1994 | Notices; EPA | | Federal Register Vol. 59 No. 144, | | 4 |
| 1287 | MDL1358VDUGAN-011962 | MDL1358VDUGAN-011987 | 7/20/1994 | Rules and Regulations 36953 | | Federal Register Vol. 59 No. 138 | | 26 |
| 1288 | MDL1358VDUGAN-011988 | MDL1358VDUGAN-011990 | 6/21/1994 | Attached Chart based on data supplied by API Eastern Region states survey | fax | Creg Smith, American petroleum Institute | John Taunton | 3 |
| 1289 | MDL1358VDUGAN-011997 | MDL1358VDUGAN-011998 | 4/29/1994 | Opt-Ins | Memo | Donald L Mitchell | Vic Dugan, Exxon Company USA | 2 |
| 1290 | MDL1358VDUGAN-011999 | MDL1358VDUGAN-012004 | 4/21/1994 | Rules and Regulations 18967 | | Federal Register Vol 50. No. 77 | | 6 |
| 1291 | MDL1358VDUGAN-012060 | MDL1358VDUGAN-012062 | 5/9/1994 | EUSA's RFG Questions | Memo | Vic Dugan | RFG Team Leaders | 3 |
| 1292 | MDL1358VDUGAN-012063 | MDL1358VDUGAN-012065 | 5/2/1994 | EPA RFG Q&A | fax | Charles Goldberg | Vic Dugan | 3 |
| 1293 | MDL1358VDUGAN-012066 | MDL1358VDUGAN-012071 | 11/9/1994 | Minutes dof the GCL Conference 11/94 | fax | G.W. Frick | C.W. Mathews, J. Seddelmeyer | 6 |
| 1294 | MDL1358VDUGAN-012085 | MDL1358VDUGAN-012090 | 10/19/1994 | Reformulated Gasoline Q&A | Memo | V.M. Dugan | Goldberg, et al | 6 |
| 1295 | MDL1358VDUGAN-012120 | MDL1358VDUGAN-012128 | 11/28/1994 | RFG Update | | V.M. Dugan | | 9 |
| 1296 | MDL1358VDUGAN-012129 | MDL1358VDUGAN-012146 | 9/20/1994 | Exxon Refomulated Gasoline Rollout, RFG Overview | | | | 18 |
| 1297 | MDL1358VDUGAN-012147 | MDL1358VDUGAN-012156 | 5/2/1994 | Exxon Proprietary RFG Update | | | | 10 |
| 1298 | MDL1358VDUGAN-012159 | MDL1358VDUGAN-012165 | 6/23/1994 | RFG Update | | | | 7 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1299 | MDL1358VDUGAN-012220 | MDL1358VDUGAN-012232 | 4/7/1994 | RFG Logistics | | Exxon | | 13 |
| 1300 | MDL1358VDUGAN-012233 | MDL1358VDUGAN-012240 | 3/30/1994 | Exxon reformulated Gasoline Rollout Update | | Exxon | | 8 |
| 1301 | MDL1358VDUGAN-012263 | MDL1358VDUGAN-012275 | | Reformulated Gasoline Program Requirements, RFG Statutory Requirements | | | | 13 |
| 1302 | MDL1358VDUGAN-012373 | MDL1358VDUGAN-012382 | 12/16/1993 | Reformulated Gasoline Program Requirements | | J.W. Taunton | | 10 |
| 1303 | MDL1358VDUGAN-012383 | MDL1358VDUGAN-012385 | 2/25/1994 | RFG Coordination Introduction | Memo | Ed Corino | Winters, et al | 3 |
| 1304 | MDL1358VDUGAN-012386 | MDL1358VDUGAN-012389 | 2/16/1994 | Introduction of RFG in nine worst ozone markets | Memo | John Genova | Carter, Harvin, Hill, Macklin, Kelly | 4 |
| 1305 | MDL1358VDUGAN-012396 | MDL1358VDUGAN-012399 | 1/13/1994 | RFG Work Groups | | Dave Allan, ESUA Marketing | RFG Workgroups | 4 |
| 1306 | MDL1358VDUGAN-012410 | MDL1358VDUGAN-012412 | 11/22/1993 | EUBA RFG Steering Group | Letter | GH Thomson, RW Upchurch, JF Marcogliese, SS Anderson; Exxon Company USA | Jim Carter, John Genova, Tom Hill, Bruce Macklin | 3 |
| 1307 | MDL1358VDUGAN-012421 | MDL1358VDUGAN-012422 | | RFG Communications | Memo | V.M. Dugan | Mentzer, Pitts, et al | 2 |
| 1308 | MDL1358VDUGAN-012428 | MDL1358VDUGAN-012433 | 3/31/1995 | Dallas Morning News Article on RFG | fax | L.K. Herlong | Ray Mentzer | 6 |
| 1309 | MDL1358VDUGAN-012434 | MDL1358VDUGAN-012436 | 4/3/1995 | Dallas Morning News Article on RFG | Memo | LK | Bill, et al | 3 |
| 1310 | MDL1358VDUGAN-012438 | MDL1358VDUGAN-012439 | 3/21/1995 | EPA Fact Sheet | fax | Pattie Aho | Bill Dermott | 2 |
| 1311 | MDL1358VDUGAN-012440 | MDL1358VDUGAN-012441 | 3/3/1995 | Exxon RFG Consumer Complaints | fax | R.A. Mentzer | Charles Goldberg, Donald Mitchell | 2 |
| 1312 | MDL1358VDUGAN-012448 | MDL1358VDUGAN-012455 | 2/22/1995 | Complaints ion Additives Inconsistent with Studies | fax | Exxon Today | | 8 |
| 1313 | MDL1358VDUGAN-012465 | MDL1358VDUGAN-012467 | 2/15/1995 | Answers to Questopm posed at Patricia Aho's Legal Briefing on 2/6/95 | Letter | William D. Dermott, Manager, Exxon Company | Patricia Aho | 3 |
| 1314 | MDL1358VDUGAN-012491 | MDL1358VDUGAN-012494 | 12/12/1994 | "New regulations to clean up air require more documentation," Article, Exxon Today, Vol. 1 No. 8 | | Exxon Company USA | | 4 |
| 1315 | MDL1358VDUGAN-012499 | MDL1358VDUGAN-012500 | 11/18/1994 | RFG Overviews | fax | RFG Coordination | Strine, etal | 2 |
| 1316 | MDL1358VDUGAN-012501 | MDL1358VDUGAN-012502 | 11/4/1994 | EUSA Advertising Plan - RFG | fax | V.M. Dugan | Dermontt, Knoeller, Mitchell, Walker | 2 |
| 1317 | MDL1358VDUGAN-012506 | MDL1358VDUGAN-012521 | 11/1/1994 | RFG Conversion Program | Letter | J.R. Allread | Exxon retailers | 16 |
| 1318 | MDL1358VDUGAN-012522 | MDL1358VDUGAN-012523 | 10/31/1994 | re: Compliance with 1990 Clean Air Act Amendments | Letter | Area Managers | Exxom Distributors | 2 |
| 1319 | MDL1358VDUGAN-012531 | MDL1358VDUGAN-012531 | 10/12/1994 | RFG Meeting N.E. Distributor Area Meeting Schedual | fax | Exxon | | 1 |
| 1320 | MDL1358VDUGAN-012532 | MDL1358VDUGAN-012540 | 3/24/1994 | Facts about RFG; The alternative fuel of the future; death of a legend | | Mobil | | 9 |
| 1321 | MDL1358VDUGAN-012541 | MDL1358VDUGAN-012552 | 1994 | Summary re: Reformulated Gasoline | | Rob Mathey, Mobil oil Corporation | | 12 |
| 1322 | MDL1358VDUGAN-012553 | MDL1358VDUGAN-012559 | 9/13/1994 | Rocky Mountain/West Coast; Mogas & Diesel Customer Meeting | Letter | Creed F. Smith, Manager | Vic Dugan, Exxon Company USA | 7 |
| 1323 | MDL1358VDUGAN-012595 | MDL1358VDUGAN-012596 | 6/14/1994 | Weekly Meeting | email | Vic Dugan | MacGibbons | 2 |
| 1324 | MDL1358VDUGAN-012597 | MDL1358VDUGAN-012608 | 6/13/1994 | Exxon RFG Information Rollout Manual | | Exxon Corp. | | 12 |
| 1325 | MDL1358VDUGAN-012609 | MDL1358VDUGAN-012615 | 6/6/1994 | EUSA Developments | fax | Kitty Cochrane | Phillip weiz | 7 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1326 | MDL1358VDUGAN-012620 | MDL1358VDUGAN-012622 | 5/27/1994 | Marketing wxpress Article | fax | Liesl Owens | Vic Dugan | 3 |
| 1327 | MDL1358VDUGAN-012623 | MDL1358VDUGAN-012631 | 5/23/1994 | RFG Information | fax | Vic Dugan | Robert Peters | 9 |
| 1328 | MDL1358VDUGAN-012632 | MDL1358VDUGAN-012653 | 5/19/1994 | Pa. / W. V. Zone Stewardship | | C.P. Dugan | Vic Dugan | 22 |
| 1329 | MDL1358VDUGAN-012656 | MDL1358VDUGAN-012657 | 5/12/1994 | Weekly Team Leader Meeting | fax | Vic Dugan | Donald Mitchelle | 2 |
| 1330 | MDL1358VDUGAN-012684 | MDL1358VDUGAN-012685 | 3/24/1994 | Weekly Meeting | Letter | Vic Dugan | Ken MacGibbon | 2 |
| 1331 | MDL1358VDUGAN-012693 | MDL1358VDUGAN-012693 | 3/2/1994 | Feedback on RFG Communication Plan | fax | Susan Berniard | | 1 |
| 1332 | MDL1358VDUGAN-012694 | MDL1358VDUGAN-012703 | 2/24/1994 | Excerpts on various RFG packages | Memo | | RFG Steering Committee and Group Leaders | 10 |
| 1333 | MDL1358VDUGAN-012713 | MDL1358VDUGAN-012715 | 8/10/1994 | Exxon Dist. Buisness RFG News | Memo | Vic Dugan | RFG Team Leaders | 3 |
| 1334 | MDL1358VDUGAN-012727 | MDL1358VDUGAN-012729 | 6/22/1994 | Exxon marketing Dist. RFG News | Memo | Vic Dugan | RFG Team Leaders | 3 |
| 1335 | MDL1358VDUGAN-012733 | MDL1358VDUGAN-012735 | 6/13/1994 | Exxon Distributor Business RFG NEWS | Leter | Vic Dugan | RFG Team Leaders | 3 |
| 1336 | MDL1358VDUGAN-012783 | MDL1358VDUGAN-012789 | 5/12/1994 | Reformulated Gasoline (RFG) | Memo | Chuck Dugan | Distribution Operations Managers | 7 |
| 1337 | MDL1358VDUGAN-012803 | MDL1358VDUGAN-012815 | 5/2/1994 | Exxon Distrib. Business and Commercial RFG News | Letter | Vic Dugan | RFG Communications Team | 13 |
| 1338 | MDL1358VDUGAN-012859 | MDL1358VDUGAN-012861 | 6/8/1998 | Alternate Fuels Marketing | email | David Grant | Fuel Products Area/District/Teritory managers | 3 |
| 1339 | MDL1358VDUGAN-012862 | MDL1358VDUGAN-012867 | 5/19/1994 | RFG v. Alternate Fuels Tables | | | | 6 |
| 1340 | MDL1358VDUGAN-012869 | MDL1358VDUGAN-012885 | 5/10/1994 | Video Script - "Fueling Your Future" | Memo | Bill McDermott | Pete Paulson, David Grant | 17 |
| 1341 | MDL1358VDUGAN-012887 | MDL1358VDUGAN-012888 | 5/5/1994 | Importance Of Gasoline Marketing Plan | Letter | David Grant | regional managers | 2 |
| 1342 | MDL1358VDUGAN-013043 | MDL1358VDUGAN-013056 | 11/14/1994 | RFG Requirements Product Transfer Documents | | Patrick Childers | | 14 |
| 1343 | MDL1358VDUGAN-013079 | MDL1358VDUGAN-013083 | 10/31/1994 | Revised Summary of Transfer Documentation for Reformulated and Conventional Gasolines | Memo | John Taunton | Dave Allen, Lewis Berniard, Chuck Dugan, Vic Dugan, Brian Eidt, Tom Eizember, Charles Goldberg, Ken MacGibbon | 5 |
| 1344 | MDL1358VDUGAN-013129 | MDL1358VDUGAN-013131 | 7/7/1994 | Additive Certification- Single Tier Gasoline | | | | 3 |
| 1345 | MDL1358VDUGAN-013142 | MDL1358VDUGAN-013145 | 5/18/1994 | Revised Outline of Requirements for Transfer of Documentation as per RFG Final Rule | Memo | John Taunton | Ken MacGibbon | 4 |
| 1346 | MDL1358-XOM-DTU-0002768 | MDL1358-XOM-DTU-0002768 | | Short-Term Guidelines for New/Increased MTBE Use in Mogas | | | | 1 |
| 1347 | MDL1358-XOM-DTU-0002804 | MDL1358-XOM-DTU-0002804 | | Table 1: Ethanol Demand in 2006 Under MTBE Phase-Down with no Oxygen or Renewable Fuels Mandate | | | | 1 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1348 | MDL1358-XOM-DTU-0002805 | MDL1358-XOM-DTU-0002809 | 6/14/2000 | Revised Ethanol Mandate Advocacy Paper | Email with attachment | Tom Stricker | Tom Bond, BP Amoco, Donna Carakgim Conoco, Bill Doyle, Marathon Ashland, Dennis Feist, Equilon, Eric Gustafson, Buckey Pipeline, Terry Higgins, NPRA, Mark Hopkins, Chevron, Jay Juby, Williams Pipe Line, Joe Kaufman, Phillips, Craif Knoeller, ExxonMobil, J | 5 |
| 1349 | MDL1358-XOM-DTU-0002818 | MDL1358-XOM-DTU-0002818 | 7/3/2000 | EPA Proposes Making Ethanol Easier to Use in Gas | email | Michael K. Butler | John H. Medley, Brian M. Harney, Craig P. Knoeller | 1 |
| 1350 | MDL1358-XOM-DTU-0002836 | MDL1358-XOM-DTU-0002836 | 2000 | Moonshine | | ExxonMobil | | 1 |
| 1351 | MDL1358-XOM-DTU-0002837 | MDL1358-XOM-DTU-0002839 | 4/10/2000 | MTBE Q/As Draft 1, XOM and MTBE Standby Statement Draft 5 | | | | 3 |
| 1352 | MDL1358-XOM-DTU-0002850 | MDL1358-XOM-DTU-0002850 | 5/15/2000 | MTBE vs. Ethanol | email | Ron Crum | John H. Medley | 1 |
| 1353 | MDL1358-XOM-DTU-0002869 | MDL1358-XOM-DTU-0002874 | | Impact of Proposed Policy Options on Oxygenate Markets and the Highway Trust Fund | | | | 6 |
| 1354 | MDL1358-XOM-DTU-0002962 | MDL1358-XOM-DTU-0002964 | 4/23/1999 | MTBE Phase Please-out Meeting - April 20 - Draft Notes | Memo with attachment | Charles H. Schleyer | Charles R. Morgan | 3 |
| 1355 | MDL1358-XOM-DTU-0002965 | MDL1358-XOM-DTU-0002965 | 5/21/1999 | CARB/CEC Meeting | Memo | James T. Roesch | Charles R. Morgan, A. Scott Wharton, Charles Schleyer, David S. Heller, Raymond D. McGraw | 1 |
| 1356 | MDL1358-XOM-DTU-0002991 | MDL1358-XOM-DTU-0002992 | 3/13/2003 | EIA Analysis of MTBE Bans | Memo | John H. Medley | Brian M. Harney; Buford Lewis; Tom R. Eizember; David N. Friedman | 2 |
| 1357 | MDL1358-XOM-DTU-0003051 | MDL1358-XOM-DTU-0003051 | 11/18/2002 | Northeast MTBE Bans | | | | 1 |
| 1358 | MDL1358-XOM-DTU-0003135 | MDL1358-XOM-DTU-0003135 | 1/25/2003 | NY MTBE Ban | Memo | John Y. DuPre | Dennis A. Sprick | 1 |
| 1359 | MDL1358-XOM-DTU-0003142 | MDL1358-XOM-DTU-0003144 | 1/27/2003 | GCSR Action Items | Memo | Tom R. Eizember | John H. Medley; Brian M. Harney | 3 |
| 1360 | MDL1358-XOM-DTU-0003307 | MDL1358-XOM-DTU-0003318 | Nov-00 | Draft: MTBE Phase-Out Assessment | | ExxonMobil Proprietary | | 12 |
| 1361 | MDL1358-XOM-DTU-0003339 | MDL1358-XOM-DTU-0003341 | 2/2/2001 | Alliance Principles | email | John H. Medley | Tom Stricker | 3 |
| 1362 | MDL1358-XOM-DTU-0003351 | MDL1358-XOM-DTU-0003352 | 2/13/2001 | MTBE Article re. Current High Refinery Utilization Rations | email | Patrick B. Henretty | Brian M. Harney, John H. Medley | 2 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1363 | MDL1358-XOM-DTU-0003547 | MDL1358-XOM-DTU-0003547 | 12/5/2001 | MTBE General - Status of the MTBE risk assessment | email | Lauren A. Gephart | Martin C. Lockwood | 1 |
| 1364 | MDL1358-XOM-DTU-0003590 | MDL1358-XOM-DTU-0003590 | 9/27/2002 | EM Response | email | Brian M. Harney | murphy@api.org | 1 |
| 1365 | MDL1358-XOM-DTU-0003680 | MDL1358-XOM-DTU-0003682 | 5/14/2003 | NYS Ban on use of MTBE | email | Tom R. Eizembner | Barry Wood | 3 |
| 1366 | MDL1358-XOM-DTU-0003789 | MDL1358-XOM-DTU-0003790 | | Are Senator Smith's Massive New Federal Ethanol Mandates Needed? | | William D. Fay | | 2 |
| 1367 | MDL1358-XOM-DTU-0003813 | MDL1358-XOM-DTU-0003838 | 12/6/2000 | Technical Issues Surrounding Oxygenates | | | | 26 |
| 1368 | MDL1358-XOM-DTU-0003958 | MDL1358-XOM-DTU-0003961 | 11/14/2001 | MTBE Press Release | email | Tom R. Eizembner | Premlara Nair | 4 |
| 1369 | MDL1358-XOM-DTU-0004141 | MDL1358-XOM-DTU-0004144 | 5/15/2002 | CA MTBE - Proposed standby statement | email | Patrick B. Henretty | Tom R. Eizember | 4 |
| 1370 | MDL1358-XOM-DTU-0004216 | MDL1358-XOM-DTU-0004238 | 8/30/2002 | Effects Of Repealing the Federal Oxygen Requirement In RFG Under A National MTBE Phase-Down: Technical Support Document | | MathPro Inc. for American Petroleum Institute | | 23 |
| 1371 | MDL1358-XOM-DTU-0004249 | MDL1358-XOM-DTU-0004250 | 6/16/2005 | MTBE in Conventional Gasoline - USA Manufacturing | | | | 2 |
| 1372 | MDL1358-XOM-DTU-0004303 | MDL1358-XOM-DTU-0004321 | 12/13/2005 | US MTBE Phase Down Refining/ Chemicals | | | | 19 |
| 1373 | MDL1358-XOM-DTU-0004531 | MDL1358-XOM-DTU-0004537 | 3/20/2000 | Browner Remarks & Fact Sheet: Administration Acts To Eliminate MTBE, Boost Ethanol | email | B. M. Harney | P. B. Henretty, A. R. Hammer, R. T. Smith, A. M. Hochhauser, R. Gonzalez, C. H. Schleyer, R. B. Wallis, W. C. Daughtrey, J. J. Byrnes, D. V. Swaynos, J. H. Medley, C. P. Knoeller, G. R. Biddinger, N. J. Novick, C. A. Fairnrother, S. E. Carter, K. W. Gardn | 7 |
| 1374 | MDL1358-XOM-DTU-0004868 | MDL1358-XOM-DTU-0004868 | 5/7/2004 | MTBE Phaseout - Ethanol Blending | | | | 1 |
| 1375 | MDL1358-XOM-DTU-0004880 | MDL1358-XOM-DTU-0004880 | | News to service stations and distributors regarding ethanol-blending RFG and MTBE-blended RFG | | | | 1 |
| 1376 | MDL1358-XOM-DTU-0004934 | MDL1358-XOM-DTU-0004935 | 7/3/2003 | Additive Blamed for Gas Price Rise | | Elizabeth Douglass | | 2 |
| 1377 | MDL1358-XOM-DTU-0004970 | MDL1358-XOM-DTU-0004971 | | "Heard in the House" | | | | 2 |
| 1378 | MDL1358-XOM-DTU-0006440 | MDL1358-XOM-DTU-0006442 | 6/17/2003 | 2003 California Gasoline Price Study Preliminary EIA Findings | | | | 3 |

**ATTACHMENT A**
**ExxonMobil's Trial Exhibit List**

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1379 | MDL1358-XOM-DTU-0006462 | MDL1358-XOM-DTU-0006500 | 7/16/2001 | MTBE Phaseout Update - Costs, Supply, Logistics & Key Challenges | | Gordon Schremp | | 39 |
| 1380 | MDL1358-XOM-DTU-0006518 | MDL1358-XOM-DTU-0006519 | | Environmental Impacts of Increased Ethanol Use | | | | 2 |
| 1381 | MDL1358-XOM-DTU-0006560 | MDL1358-XOM-DTU-0006561 | 10/22/2001 | Implications of Significantly Expanding Ethanol Use in Gasoline | | | | 2 |
| 1382 | MDL1358-XOM-DTU-0006646 | MDL1358-XOM-DTU-0006646 | 10/22/2001 | Renewable Fuels Legislation and Implications of Expanded Ethanol Use | | | | 1 |
| 1383 | MDL1358-XOM-DTU-0006686 | MDL1358-XOM-DTU-0006686 | | Dissolution Characteristics of Ethanol from NAPL Sources and the Impact on BTX Groundwater Concentrations | | Xiaohong He, William G. Rixey | | 1 |
| 1384 | MDL1358-XOM-DTU-0006879 | MDL1358-XOM-DTU-0006921 | 12/7/1999 | Analysis of California Phase 3 RFG Standards | | MathPro Inc. | California Energy Commission | 43 |
| 1385 | MDL1358-XOM-DTU-0007028 | MDL1358-XOM-DTU-0007043 | 6/27/2000 | Forum on Ethanol Blending in Gasoline in the Northeast and Mid Atlantic | | | | 16 |
| 1386 | MDL1358-XOM-DTU-0007192 | MDL1358-XOM-DTU-0007203 | 38292 | Ethanol In Groundwater At A Pacific Northwest Terminal | | T. E. Buscheck, K. O'Reilly, G. Koschal, G. O'Regan | | 12 |
| 1387 | MDL1358-XOM-DTU-0007212 | MDL1358-XOM-DTU-0007234 | | Effects of Ethanol versus MTBE or BTEX Migration and Natural Attenuation in Aquifer Columns | | Marcio L.B. Da Silva, Pedro J. J. Alvarez | | 23 |
| 1388 | MDL1358-XOM-DTU-0007236 | MDL1358-XOM-DTU-0007261 | 37073 | Health, Enviornmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States, Vol 1- Summary & Recommendations | | New England Water Pollution Control Commission, Northeast States for Coordinated Air Use Management | | 26 |
| 1389 | MDL1358-XOM-DTU-0007262 | MDL1358-XOM-DTU-0007319 | 37073 | Health, Enviornmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States, Vol 2 - Air Quality, Health, and Economic Impacts | | Northeast States for Coordinated Air Use Management | | 58 |
| 1390 | MDL1358-XOM-DTU-0007320 | MDL1358-XOM-DTU-0007448 | 37073 | Health, Environmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States, Vol 3- Water Resources and Associated Health Impacts | | New England Interstate Water Pollution Control Commission | | 129 |
| 1391 | MDL1358-XOM-DTU-0007568 | MDL1358-XOM-DTU-0007568 | 3/1/1999 | 2nd Meeting of the Blue Ribbon Panel, Manufacturing Gasoline With & Without Oxygenates: Challenges & Timing | | Joe Marcinek | | 1 |
| 1392 | MDL1358-XOM-DTU-0007629 | MDL1358-XOM-DTU-0007642 | Jan-99 | The Costs and Benefits of State Level Oxygenate Mandates to Expand Ethanol | | Arthur M. Wiese | | 14 |
| 1393 | MDL1358-XOM-DTU-0007896 | MDL1358-XOM-DTU-0007898 | 5/9/2000 | Ethanol Groundwater Contamination | email | C. H. Schleyer | C. P. Knoeller, A. M. Hochhauser | 3 |
| 1394 | MDL1358-XOM-DTU-0008244 | MDL1358-XOM-DTU-0008273 | Aug-99 | Attachment III - Air Quality, Fuel Supply and Cost Impacts of MTBE and its Alternatives | | Northeast States for Coordinated Air Use Management | | 30 |
| 1395 | MDL1358-XOM-DTU-0008570 | MDL1358-XOM-DTU-0008583 | 1/19/2006 | Reformulated Gasoline with Ethanol Transition Planning & Quality Procedures | | | | 14 |

**ATTACHMENT A**
**ExxonMobil's Trial Exhibit List**

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1396 | MDL1358-XOM-DTU-0008630 | MDL1358-XOM-DTU-0008645 | Jun-99 | Timetable for the Phaseout of MTBE from California's Gasoline Supply | | Fuel Resources Office, Energy Information & Analysis Division | | 16 |
| 1397 | MDL1358-XOM-DTU-0009742 | MDL1358-XOM-DTU-0009745 | | Exxon's Position on MTBE | | | | 4 |
| 1398 | MDL1358-XOM-DTU-0010079 | MDL1358-XOM-DTU-0010128 | 37500 | Supply Impacts of an MTBE Ban | | Office of Oil and Gas of the Energy information Administration | | 50 |
| 1399 | MDL1358-XOM-DTU-0010237 | MDL1358-XOM-DTU-0010274 | Oct-98 | Supply and Cost of Alternatives to MTBE in Gasoline | | California Energy Commission | | 38 |
| 1400 | MDL1358-XOM-DTU-0010409 | MDL1358-XOM-DTU-0010420 | 7/27/1999 | Final Executive Summary and Recommendations | | Blue Ribbon Panel on Oxygenates in Gasoline | | 12 |
| 1401 | MDL1358-XOM-DTU-0010551 | MDL1358-XOM-DTU-0010669 | 9/15/1999 | Acheiving Clean Air and Clean Water | | The Blue Ribbon Panel on Oxygenates in Gasoline | | 119 |
| 1402 | MDL1358-XOM-DTU-0010672 | MDL1358-XOM-DTU-0010672 | 6/21/2002 | Fuels Package - No Role for ETBE | email | Brian M. Harney | Jeanne O. Mitchell | 1 |
| 1403 | MDL1358-XOM-DTU-0010843 | MDL1358-XOM-DTU-0010843 | 37104 | U.S. Ethanol Industry Production Capacity Outlook | | California Energy Commission | | 11 |
| 1404 | MDL1358-XOM-DTU-0011092 | MDL1358-XOM-DTU-0011156 | 2/19/2002 | Impact of MTBE Phase Out - CEC Workshop | | Stillwater Associates | | 65 |
| 1405 | MDL1358-XOM-DTU-0011256 | MDL1358-XOM-DTU-0011269 | 6/11/1999 | Draft Staff Findings: Timetable for the Phaseout of MTBE from California's Gasoline Supply | | Fuel Resources Office, Energy Information & Analysis Division | | 14 |
| 1406 | MDL1358-XOM-DTU-0011999 | MDL1358-XOM-DTU-0012029 | 4/10/2001 | California Issues - Expanded Use of Ethanol and Alkylates | | Gordon Schremp | | 31 |
| 1407 | MDL1358-XOM-DTU-0012403 | MDL1358-XOM-DTU-0012408 | 3/2/2000 | U.S. Enviornmental Protection Agency before the Subcommittee on Health and Enviornment of the Comittee on Commerce | | Robert Perciasepe | | 6 |
| 1408 | MDL1358-XOM-DTU-0012409 | MDL1358-XOM-DTU-0012415 | 3/2/2000 | Statement of Mark J. Mazur | | | | 7 |
| 1409 | MDL1358-XOM-DTU-0012840 | MDL1358-XOM-DTU-0012843 | | Economic Impacts of Phase-down of MTBE as a Fuel Additive in Gasoline | | | | 4 |
| 1410 | MDL1358-XOM-DTU-0012976 | MDL1358-XOM-DTU-0013002 | 4/11/2000 | Senate Committee on Agriculture, Forestry and Nutrition Hearing - The MTBE Crisis and the Future of Renewable Fuels | | | | 27 |
| 1411 | MDL1358-XOM-DTU-0013686 | MDL1358-XOM-DTU-0013794 | 10/23/2001 | Study of Unique Gasoline Fuel Blends ("Boutique Fuels"), Effects on Fuel Supply and Distribution and Potential Improvements | | Office of Transportation & Air Quality | | 109 |
| 1412 | MDL1358-XOM-DTU-0014758 | MDL1358-XOM-DTU-0014761 | 11/1/2001 | Testimony of Jeffrey Holmstead | | Jeffrey Holmstead | | 4 |
| 1413 | MDL1358-XOM-DTU-0018005 | MDL1358-XOM-DTU-0018019 | 5/25/1999 | U.S. MTBE Phase-Out/Mogas Sulfur Reduction Update | | L. R. Raymond | | 15 |
| 1414 | MDL1358-XOM-DTU-0019876 | MDL1358-XOM-DTU-0019877 | 1/29/2003 | Interesting Spin on NY Waiver Request | email | Brian Harney | John Medley | 2 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1415 | MDL1358-XOM-DTU-0020278 | MDL1358-XOM-DTU-0020279 | 2/12/2001 | DOE Comments on MTBE at Clean Air Conf. | | Tom Eizember | John Medley | 2 |
| 1416 | MDL1358-XOM-DTU-0024940 | MDL1358-XOM-DTU-0024943 | 10/21/2004 | MTBE- Gasoline - Facilities Conversion- Draft | | ExxonMobil Proprietary | | 4 |
| 1417 | MDL1358-XOM-DTU-0024968 | MDL1358-XOM-DTU-0024968 | | ExxonMobil Global Position on MTBE | | | | 1 |
| 1418 | MDL1358-XOM-DTU-0024969 | MDL1358-XOM-DTU-0024970 | | Short-Term Guidelines for New Increase MTBE (and other Ethers) Use in Mogas | | | | 2 |
| 1419 | MDL1358-XOM-DTU-0024983 | MDL1358-XOM-DTU-0024988 | 8/18/2005 | Reformulated Gasoline Review | | ExxonMobil | | 6 |
| 1420 | MDL1358-XOM-DTU-0024989 | MDL1358-XOM-DTU-0025004 | | MTBE in Gasoline Review | | ExxonMobil | | 16 |
| 1421 | MDL1358-XOM-DTU-0025011 | MDL1358-XOM-DTU-0025015 | | MTBE in Gasoline Organisation Structure | | ExxonMobil | | 5 |
| 1422 | MDL1358-XOM-DTU-0025016 | MDL1358-XOM-DTU-0025028 | 10/4/2005 | MTBE in US Gasoline Review | | ExxonMobil | | 13 |
| 1423 | MDL1358-XOM-DTU-0025172 | MDL1358-XOM-DTU-0025172 | 1/27/2006 | US MTBE Phase Down Status/Issues | | | | 1 |
| 1424 | MDL1358-XOM-DTU-0025240 | MDL1358-XOM-DTU-0025244 | 10/20/2005 | MTBE in US Gasoline | | Andy Madden | | 5 |
| 1425 | MDL1358-XOM-DTU-0025372 | MDL1358-XOM-DTU-0025376 | 39022 | Baton Rouge Ethers Planning Basis | | | | 5 |
| 1426 | MDL1358-XOM-DTU-0025385 | MDL1358-XOM-DTU-0025391 | | Conventional Gasoline Review | | | | 7 |
| 1427 | MDL1358-XOM-DTU-0025396 | MDL1358-XOM-DTU-0025402 | 2/6/2006 | US Gasoline - Renewable Fuels/MTBE | | ExxonMobil | | 7 |
| 1428 | MDL1358-XOM-DTU-0025463 | MDL1358-XOM-DTU-0025477 | 8/18/2005 | Renewable Fuels Mandate - Preliminary Review | | ExxonMobil | | 15 |
| 1429 | MDL1358-XOM-DTU-003520 | MDL1358-XOM-DTU-003522 | 7/27/2000 | MTBE Position attaching 6/29/2000 letter to Eugene Renna | email | Brian M. Harney | Jim Herbertson, Fausto Sini, KimWah Lim, Geoff A. Davis, Shigemichi Imaichi, Herbert Tschiedel, G. (Guillermo) Huarte, Jean-Paul Berthelot, Alain Rauline, Herbert Koppenhagen, Piet Van Driesten, Antonio G. Roxo, Somrat Yindepit | 3 |
| 1430 | MDL1385-XOM-DTU-0026183 | MDL1385-XOM-DTU-0026184 | 1/10/2005 | MTBE Phase Out | E-mail | Katherine S. Phillion | Edward C. Bartchy | 2 |
| 1431 | MDL-EM-SUPP-0009013 | MDL-EM-SUPP-0009014 | 8/6/1987 | General Contact Report, Contact from Jan Fisher re: Briefing of Senate Staff on MTBE | | Beth Anderson | | 2 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1432 | MDL-EM-SUPP-0009847 | MDL-EM-SUPP-0009851 | 12/11/1986 | General Contact Report re: MTBE Focus Meeting Dec. 17 | | Beth Anderson | | 5 |
| 1433 | MDL-EM-SUPP-0030027 | MDL-EM-SUPP-0030033 | | MTBE & Underground Storage Tank Systems - A Question of Compatibility | | James M. Davidson | | 7 |
| 1434 | MDL-EM-SUPP-0031525 | MDL-EM-SUPP-0031543 | | Chapter Four Reducing MTBE in Gasoline | | | | 19 |
| 1435 | MDL-EM-SUPP-0032255 | MDL-EM-SUPP-0032273 | 7/1/1999 | Timetable for the Phaseout of MTBE from California's Gasoline Supply | Letter | Robert Pernell, California Energy Commission | Hon. Gray Davis, Governor | 19 |
| 1436 | MDL-EM-SUPP-0032361 | MDL-EM-SUPP-0032398 | Feb-99 | Supply and Cost Alternatives to MTBE in gasoline | | Calif. Energy Commission | | 38 |
| 1437 | MDL-EM-SUPP-0032753 | MDL-EM-SUPP-0032757 | 12/17/2002 | Statement of Work CRC Project E-67 Effects of Ethanol and Volatility Parameters on Exhaust Emissions | | | | 5 |
| 1438 | MDL-EM-SUPP-0038152 | MDL-EM-SUPP-0038159 | | Environmental effects of Ethanol under the Clean Air Act | | Bob Slaughter | | 8 |
| 1439 | MDL-EM-SUPP-0038354 | MDL-EM-SUPP-0038356 | | SMith LEgislation Increases Risk of Large Scale Ethanol Use in NE States, Increased Fuel Costs & Market Tightness | | | | 3 |
| 1440 | MDL-EM-SUPP-0038641 | MDL-EM-SUPP-0038645 | 6/14/2000 | Written Testimony before the Clean Air, Wetlands, Private Property and Nuclear Safety Subcommittee | | Exxon Mobil | | 5 |
| 1441 | MDL-EM-SUPP-0038753 | MDL-EM-SUPP-0038754 | | Northeast States Oppose President Cush Decission to Deny California Oxygenate Waiver | | Jason Grumet | | 2 |
| 1442 | MDL-EM-SUPP-0040865 | MDL-EM-SUPP-0040867 | 3/9/2000 | Re:  Federal UST regs | email | Swaynos | Albert Hochhauser | 3 |
| 1443 | MDL-INWOOD-000060 | MDL-XOM-INWOOD-0000068 | 7/31/2006 | Inwood Terminal Product Shipping | | | | 9 |
| 1444 | MDL-MobilTankUpgrade-001400 | MDL-MobilTankUpgrade-001411 | 3/23/1978 | Service Station Underground Tank Leakage | Letter | L.G. Veile | W.V. Butler | 12 |
| 1445 | MDL-MobilTankUpgrade-001423 | MDL-MobilTankUpgrade-001435 | Jan-82 | Service Station Tank Replacement Program | | Headquaters Engineering | | 13 |
| 1446 | MDL-MobilTankUpgrade-001436 | MDL-MobilTankUpgrade-001438 | 1978 | Service Station Tank Testing Program | | | | 3 |
| 1447 | MDL-MobilTankUpgrade-001439 | MDL-MobilTankUpgrade-001440 | 1978 | Mobil Tank Testing Program Results | | | | 2 |
| 1448 | MDL-MobilTankUpgrade-001441 | MDL-MobilTankUpgrade-001444 | | Underground Service Station Tank Replacement Program | | | | 4 |
| 1449 | MDL-MobilTankUpgrade-001446 | MDL-MobilTankUpgrade-001474 | 2/28/1982 | 1983 Tank Replacement Program | Memo | H. Holcamp | H.E. Dransfield, R.W. Laughton, R.J. Niermeyer, M.D. DiMezza, M.D. Fitzwilliam, T.B. Newman, F.A. Davison, B.J. Halligan, E.W. Thompson | 29 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1450 | MDL-MobilTankUpgrade-001505 | MDL-MobilTankUpgrade-001507 | 4/13/1978 | Service Station Underground Tank Leakage | Memo | L.G. Vaile | H.D. Pfaff, J.B. Hinton, R.J. McCool, R.J. Kotaling | 3 |
| 1451 | MDL-MobilTankUpgrade-001508 | MDL-MobilTankUpgrade-001509 | 1/28/1982 | Tank Replacement Program | Memo | J.A. Petreill | J.E. McKeever | 2 |
| 1452 | MDL-MobilTankUpgrade-001571 | MDL-MobilTankUpgrade-001572 | 8/17/1982 | 1982 Tank Replacement Program | Memo | A.A. Sabatinelli | P.E. J. Engel | 2 |
| 1453 | MDL-MobilTankUpgrade-001582 | MDL-MobilTankUpgrade-001583 | 9/21/1982 | 1982 Tank Replacement Program | Memo | A.A. Sabatinelli | P.E.J. Engel | 2 |
| 1454 | MDL-MobilTankUpgrade-001599 | MDL-MobilTankUpgrade-001610 | Apr-86 | Scope Manual #06-1541D Service Station Tank Replacement Program | | | | 12 |
| 1455 | MDL-MobilTankUpgrade-001614 | MDL-MobilTankUpgrade-001619 | 3/24/1983 | 1982 Reconciliation Underground Service Station Product Tank Replacement Program | Memo | A.A. Sabatinelli | J.V. Naughton | 6 |
| 1456 | MDL-MobilTankUpgrade-001620 | MDL-MobilTankUpgrade-001622 | 12/16/1983 | 1983 Tank Replacement Program | Memo | A.A. Sabatinelli | P.E.J. Engel | 3 |
| 1457 | MDL-MobilTankUpgrade-001634 | MDL-MobilTankUpgrade-001637 | 11/19/1984 | Service Station Underground Tank Replacement Program | Letter | C.L. Morgan | J.T. Schimpt | 4 |
| 1458 | MDL-MobilTankUpgrade-001640 | MDL-MobilTankUpgrade-001648 | 2/11/1985 | Underground Product Storage Tank Review | Memo | C.L. Hagan | A.A. Sabatinelli | 9 |
| 1459 | MDL-MobilTankUpgrade-001649 | MDL-MobilTankUpgrade-001655 | 8/8/1985 | 1986 - 1990 Capital Objectives Underground Tank Replacement Program Update | Memo | Puschauver | Engal, Hagen, Lyons, McHugh, Nevins | 7 |
| 1460 | MDL-MobilTankUpgrade-001662 | MDL-MobilTankUpgrade-001670 | 5/23/1986 | Management Guide 06-2010 Revision | Memo | T.M. Milton | J.O. Berry | 9 |
| 1461 | MDL-MobilTankUpgrade-001712 | MDL-MobilTankUpgrade-001714 | 5/30/1986 | Competitive Assessment Underground Tank Replacement | | C.L. Hagan | | 3 |
| 1462 | MDL-MobilTankUpgrade-001715 | MDL-MobilTankUpgrade-001723 | 6/10/1986 | 1986-1991 Capital Objectives Underground Tank Replacements | Memo | C.L. Hagan | F.J. Puschauver | 9 |
| 1463 | MDL-MobilTankUpgrade-001726 | MDL-MobilTankUpgrade-001727 | 8/26/1987 | Letter Concerning "Mobil World" Article on Tank Replacement | Letter | Carole L. Edwards | Edward D. Crosby | 2 |
| 1464 | MDL-MobilTankUpgrade-001752 | MDL-MobilTankUpgrade-001752 | 6/14/1990 | New Secondary Containment Policy | Memo | A.A. Sabatinelli | Field Engineering | 1 |
| 1465 | MDL-MobilTankUpgrade-001753 | MDL-MobilTankUpgrade-001779 | 1/15/1991 | Resale Design Bulletin | Memo | Sauer / Sabatinelli | RDB Distribution | 27 |
| 1466 | MDL-MobilTankUpgrade-001780 | MDL-MobilTankUpgrade-001780 | | Underground Tank Replacement Program History | | | | 1 |
| 1467 | MDL-MobilTankUpgrade-001781 | MDL-MobilTankUpgrade-001782 | | Tank Testing and Replacement Guidelines for Situations Where No Safety or Pollution Problem is Likely to Occur in Normal Use | | | | 2 |
| 1468 | MDL-MobilTankUpgrade-001783 | MDL-MobilTankUpgrade-001790 | 1983 | RLUT Program (Replacement of Leaking U/G Tanks) Current Actions Cost Breakdown (Proposed vs. Current Program) | | | | 8 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1469 | MDL-MobilTankUpgrade-001793 | MDL-MobilTankUpgrade-001795 | | Positive Actions Taken By Mobil Designed to Prevent, Detect and Mitigate Underground Product Leak Incidents | | | | 3 |
| 1470 | MDL-MobilTankUpgrade-001799 | MDL-MobilTankUpgrade-001805 | 2/29/1984 | Underground Tank Replacement / Failure History | | | | 7 |
| 1471 | MDL-MobilTankUpgrade-001806 | MDL-MobilTankUpgrade-001807 | | Attachment IV, Competitive Assessment | | | | 2 |
| 1472 | MDL-MobilTankUpgrade-001808 | MDL-MobilTankUpgrade-001815 | | Mobil tank Testing Program Results 1978 - 1981 | | | | 8 |
| 1473 | MDL-MobilTankUpgrade-001901 | MDL-MobilTankUpgrade-001906 | 8/22/1985 | Underground Tank Survey | Memo | C.L. Hagan | J.E. McKeever | 6 |
| 1474 | MDL-MobilTankUpgrade-001907 | MDL-MobilTankUpgrade-001920 | 3/14/1984 | Underground Steel Product Tank Risk Analysis | Memo | Petrelli | F.J. Puschauver | 14 |
| 1475 | MDL-MobilTankUpgrade-001921 | MDL-MobilTankUpgrade-001923 | 12/22/1978 | Service Station Underground Tank Testing Program | Memo | R.L. Abbott | H.E. Dransfield, R.J. Hotaling, R.J. McCool, R.D. Pfaff | 3 |
| 1476 | MDL-MobilTankUpgrade-001949 | MDL-MobilTankUpgrade-001952 | 6/7/1990 | Resale Design Bulletin - EPA Guidelines | Memo | A.A. Sabatinelli | Distribution List RD8 | 4 |
| 1477 | MDL-MobilTankUpgrade-001953 | MDL-MobilTankUpgrade-001953 | 1987 | 1987 - 1991 Objectives Balance of U.S. Tank Replacement | | | | 1 |
| 1478 | MDL-MobilTankUpgrade-002054 | MDL-MobilTankUpgrade-002057 | 2/29/1984 | Competitive Assessment Underground Service Station Product Tank Replacement | | | | 4 |
| 1479 | MDL-MobilTankUpgrade-002090 | MDL-MobilTankUpgrade-002091 | 11/19/1986 | Service Station Underground Replacement Tank Program | Letter | C.L. Morgan | illegible | 2 |
| 1480 | MDL-MobilTankUpgrade-002104 | MDL-MobilTankUpgrade-002104 | | Value of Corrosion Protection on Pipe Line Systems | | Harry K. Phipps | | 2 |
| 1481 | MDL-MobilTankUpgrade-002114 | MDL-MobilTankUpgrade-002129 | 3/12/1982 | Underground Service Station Product Tank Replacement: Requirements and Strategy | Memo | R.C. Abbott | R.G. Weeks | 16 |
| 1482 | MDL-MobilTankUpgrade-002130 | MDL-MobilTankUpgrade-002143 | 4/10/1980 | Management Guide Bulletin re: Handling Underground Leaking Flammable Liquids at Resale Outlets | | Mobil | | 14 |
| 1483 | MDL-MobilTankUpgrade-002144 | MDL-MobilTankUpgrade-002146 | 4/13/1978 | Program To Insure Greater emphasis in Detection and Prevention of Underground Tank Leakage | Memo | R.L. Abbott / L.G. Vaile | | 3 |
| 1484 | MDL-MobilTankUpgrade-002157 | MDL-MobilTankUpgrade-002190 | 3/19/1985 | Mobil Gasoline Leak Detection Kit | Memo | C.L. Hagan | R.J. Edwards, P.D. Gates, R.B. Haynard | 34 |
| 1485 | MDL-MobilTankUpgrade-002223 | MDL-MobilTankUpgrade-002229 | 5/7/1990 | Environmental Compliance and Awareness / U.S. Marketing | Letter | R.J. McCool | Marketing Employees | 7 |
| 1486 | MDL-MobilTankUpgrade-002230 | MDL-MobilTankUpgrade-002234 | 1/2/1991 | Environmental Compliance Status | | | | 5 |
| 1487 | MDL-MobilTankUpgrade-002243 | MDL-MobilTankUpgrade-002247 | | Mobils 10 Year Underground Tank Program | Memo | | John Zaines | 5 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1488 | MDL-MobilTankUpgrade-002411 | MDL-MobilTankUpgrade-002422 | 5/5/1998 | Mobil Responsibility in Delivering to N-Dealers | Memo | Hight, Vaughan, Cox, Ivory-Moore | | 12 |
| 1489 | MDL-XOM-GLENWOOD-0000001 | MDL-XOM-GLENWOOD-0000107 | 3/17/2004 | Glenwood Landing T.O.G. Terminal Operators Guide | | | | 107 |
| 1490 | MDL-XOM-GLENWOOD-0000108 | MDL-XOM-GLENWOOD-0000109 | | Changes to Terminal Operations Guide | | | | 2 |
| 1491 | MDL-XOM-GLENWOOD-0000364 | MDL-ZOM-GLENWOOD-0000304 | | Mobil Oil Corporation Glenwood Landing Terminal Marine Facilities Operations Manual | | | | 61 |
| 1492 | MDL-XOM-INWOOD-0000016 | MDL-XOM-INWOOD-0000016 | 8/25/2003 | Inwood Terminal Operators Guide, Section 1, Page 1 | | | | 1 |
| 1493 | MDL-XOM-INWOOD-0000018 | MDL-XOM-INWOOD-0000050 | 7/5/2006 | Inwood Terminal Product Receipt | | | | 31 |
| 1494 | MDL-XOM-INWOOD-0000052 | MDL-XOM-INWOOD-0000058 | 7/5/2006 | Section 3 - Product Storage | | | | 7 |
| 1495 | MDL-XOM-INWOOD-0000774 | MDL-XOM-INWOOD-0000821 | 2/18/2004 | U.S. Coast Guard-Waterfront Facility Compliance Booklet | | | | 4 |
| 1496 | MDL-XOM-TERMINAL-0000004 | MDL-XOM-TERMINAL-0000014 | 1/26/2004 | ExxonMobil Pipeline Company NY Ethanol Blending Project Glenwood Landing, NY Project Execution Plan | | SPEC Consulting | | 11 |
| 1497 | MDL-XOM-TERMINAL-0000041 | MDL-XOM-TERMINAL-0000052 | | Product Service Conditions | | | | 12 |
| 1498 | MDL-XOM-TERMINAL-0000318 | MDL-XOM-TERMINAL-0000358 | 38047 | Final A closeout Evaluation of the New York Ethanol Blending Project-Independent Project Analysis, Incorporated | | | | 41 |
| 1499 | MDL-XOM-TERMINAL-0000444 | MDL-XOM-TERMINAL-0000444 | 10/9/2003 | Service Order | | ExxonMobil Oil Corporation | Folgore Mobile Welding Inc. | 1 |
| 1500 | MDL-XOM-TERMINAL-0000445 | MDL-XOM-TERMINAL-0000445 | 9/19/2003 | Faxed Service Order | fax | ExxonMobil Oil Corporation | Folgore Mobile Welding Inc. | 1 |
| 1501 | MDL-XOM-TERMINAL-0000474 | MDL-XOM-TERMINAL-0000474 | | ExxonMobil Pipeline Company BID Package 03-024-003B Mechanical, Electrical and Civil/Structural Bid Ethanol Blending Project Glenwood Landing, NY | | | | 1 |
| 1502 | MMTBE0139260 | MMTBE0139261 | 6/11/1990 | Reformulated Gasoline | Letter | H. Hokamp | | 2 |
| 1503 | MO4029_0001 | MO4029_0148 | 8/11/2000 | Confidential Attorney Work Product | | | | 148 |
| 1504 | MO4030_0001 | MO4030_0004 | 6/2/2000 | Motor Fuel Inventory Reconciliation Form | | Mobil | | 4 |
| 1505 | MO4031_0001 | MO4031_0004 | | Daily Service Station Inspection Checklist | | Mobil | | 4 |
| 1506 | MO4032_0001 | MO4032_0243 | 2001 | Environmental Playbook | | ExxonMobil | | 243 |
| 1507 | MO4033_0001 | MO4033_0007 | 10/6/1992 | Oxygenated Gasoline Introduction | Letter | District Manager | Mobil Dealer | 7 |
| 1508 | MO4034_0001 | MO4034_0001 | Jan-93 | Product Safety Advice | Memo | Mobil Corporation Environmental Health & Safety Department | | 1 |
| 1509 | MO4035_0001 | MO4035_0002 | | EHS Management System: Environmental "Take-A-Minute" | | | | 2 |
| 1510 | MO4037_0001 | MO4037_0010 | 5/12/1999 | SBC/SCO Monthly Environmental Chelist No. 1 | | SBC/SCO | | 10 |
| 1511 | MO4038_0001 | MO4038_0042 | | PMPA Franchise Agreement (OG&L and N) | | | | 42 |
| 1512 | MO4039_0001 | MO4039_0004 | 7/24/2000 | Service Station NO: 18-KCM/11249 Second Warning Notice Failure to Comply with Environmental laws | | F.A. Sica | Fans Hadad | 4 |
| 1513 | MO4040_0001 | MO4040_0139 | | Mobil Driver's Handbook | | Mobil | | 139 |
| 1514 | MO4041_0001 | MO4041_0001 | | Unsatisfactory Delivery Condition Report Form | | | | 1 |
| 1515 | MO4042_0001 | MO4042_0007 | Apr-00 | Competency Check Loading Checklist | | Competency Check Loading Checklist | | 7 |
| 1516 | MO4043_0001 | MO4043_0064 | | ExxonMobil HM126 Bulk Loading/Unloading | | | | 64 |
| 1517 | MO4044_0001 | MO4044_0001 | 1/26/2001 | Driver's Vehicle Pre-Shift Inspection Check List | | | | 1 |
| 1518 | MO4045_0001 | MO4045_0001 | 1/19/2001 | D.O.T. Post-Trip Vehicle Inspection Report | | | | 1 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1519 | MO4046_0001 | MO4046_0043 | 5/19/1998 | Mobil Preventive Maintenance Guide | | | | 43 |
| 1520 | MO4047_0001 | MO4047_0092 | Dec-99 | Survey of Current UST Management and Operation Practices | | The California MTBE Research Partnership | | 92 |
| 1521 | MO4048_0001 | MO4048_0031 | Dec-98 | Treatment Technologies for Removal of MTBE from Drinking Water | | MTBE Research Partnership | | 31 |
| 1522 | MO4049_0001 | MO4049_0427 | Feb-00 | Treatment Technologies for Removal of Methyl Tertiary Butyl Ether (MTBE) from Drinking Water | | California Research Partnership | | 427 |
| 1523 | MO4050_0001 | MO4050_0021 | Sep-00 | Feasibility & Economic Analysis for Treatment of MTBE Affected Drinking Water Using Granular Activated Carbon Fixed Bed Adsorbents | | Scott M. Tenney | | 21 |
| 1524 | MO4051_0001 | MO4051_0003 | 10/5/2000 | Underground Storage Tank- Installation Ceritificate of Compliance | | | | 3 |
| 1525 | MO4053_0001 | MO4053_0006 | 9/25/2000 | Underground Storage Tanks Facility | | | | 6 |
| 1526 | MO4054_0001 | MO4054_0005 | | Underground Storage Tank and Line Monitoring Procedure | | | | 5 |
| 1527 | MO4055_0001 | MO4055_0001 | 9/24/1998 | Underground Storage Tank and Line Monitoring Procedure, Samuel Dyer | | | | 1 |
| 1528 | MO4056_0001 | MO4056_0016 | 9/15/2000 | Inventor Management Instructions; Fuels Marketing-West Coast | | Exxon Mobil | | 16 |
| 1529 | MO4057_0001 | MO4057_0024 | 11/22/2000 | Daily Service Station Inspection Checlist for Stations with Dual Point Stage I and Dresser Wayne or Gilbarco Stage II Vapor Recovery Systems | | Mobil | | 24 |
| 1530 | MO4058_0001 | MO4058_0002 | 1/24/2000 | Service Station Environmental Compliance Calendar | | | | 2 |
| 1531 | MO4059_0001 | MO4059_0018 | 7/11/2000 | Environmental Records Binder (ERB) Longer-Term Environmental Records, Documents and Permits | | Exxon Mobil | | 18 |
| 1532 | MO4060_0001 | MO4060_0003 | 4/5/1999 | Underground Storage Tank Leak Response Plan | | Mobil | | 3 |
| 1533 | MO4061_0001 | MO4061_0009 | 1/24/2000 | Environmental "Take-A-Minute" Review with all OG&L Dealers and Sal-Op Station Managers Upon Receipt | | | | 9 |
| 1534 | MO4062_0001 | MO4062_0003 | 2/20/2001 | Underground Storage Tank Unauthorized Release Blend/Contamination Site Report | | | | 3 |
| 1535 | MO4064_0001 | MO4064_0001 | | No Smoking Stop Engine Safety Warning | | | | 1 |
| 1536 | MO4065_0001 | MO4065_0084 | 6/8/2000 | Environmental Compliance Training Sign-in Sheet: UST Compliance | | Mobil | | 84 |
| 1537 | MO4066_0001 | MO4066_0042 | | Veeder-Root TLS 350 Training TMW SHE Compliance | | Mobil | | 42 |
| 1538 | MO4067_0001 | MO4067_0011 | Dec-00 | Environmental "Take-A-Minute" Implement Immediately: SCAQMD Rule 461 Changes | | | | 11 |
| 1539 | MO4068_0001 | MO4068_0001 | | SBC/SCO Environmental Compliance Review, Topics | | SBC/SCO | | 1 |
| 1540 | MO4070_0001 | MO4070_0016 | 5/16/2000 | EMER Project Management Guidelines | | Exxon Mobil Environmental Remediation (EMER) | | 16 |
| 1541 | MO4072_0001 | MO4072_0191 | 11/1/1999 | Environmental Guidelines | | Exxon Company USA | | 191 |
| 1542 | MO4073_0001 | MO4073_0020 | 12/28/1998 | Interoffice Correspondence; MTBE Environmental Response Package | Letter | Mark Malander | Don Englert, Glenn Sparks, Bruce Underkoffler | 20 |
| 1543 | MO4074_0001 | MO4074_0044 | 10/12/1998 | Management Strategy for MTBE | | Mark Malander | | 44 |
| 1544 | MO4075_0001 | MO4075_0001 | | Decals on Face of Pumps | | | | 1 |
| 1545 | MO4076_0001 | MO4076_0120 | 3/28/1990 | Mobil Environmental/Facilities Engineering Seminar | | T.M. Milton, G.G. Smith | | 120 |
| 1546 | MWB003640050 | MWB003640053 | 1/29/1996 | Approved Company Position Paper, Groundwater Contamination from Petroleum Product Storage Tank Leaks | Memo | S. D. Curran | D. M. Curkhardt, F. W,. Butler, W. O. Dermott, L. W. Linden, J. S. Olsen, E. S. Robertson | 4 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1547 | OERE00480189 | OERE00480206 | 12/22/1983 | Retail Business Center - Year End 1983 Environmental Status Report | Memo | S. D. Curran | R. R. Eaton, W. E. Gattis, A. F. Icken | 18 |
| 1548 | TX 021295 | TX 021313 | 2/2/1987 | MTBE in Groundwater | Letter | David H. Chen | Groundwater Technical Task Force | 21 |
| 1549 | TX019785 | TX019789 | 1/23/1987 | MTBE Technical Committee Meeting Minutes | | Oxygenated Fuels Association, Inc. | | 5 |
| 1550 | WC1195270 | WC1195271 | 3/17/1981 | Pre-Study Conference at Bio/dynamics Inc. | Memo | Neil K. Synder | R. W. Biles; C. C. Conaway; C. Kirwin; R. D. Pruessner; S. A. Ridlon; R. N. Roth; G. S. Simon; L. St | 2 |
| 1551 | WSPA 000001 | WSPA 000005 | 2/25/1997 | MTBE Research Partnership Roster and Minutes of Conference Call of MTBE Task Force | | | | 5 |
| 1552 | XGN-14089 | XGN14466 | | Environmental Engineering Guidelines for Soil and Water Protection | | | | 378 |
| 1553 | XOM_MDL1358hExxonDTU_0003864 | XOM_MDL1358hExxonDTU_0003864 | 4/9/1985 | Revisions to Mogas Specification Sheets, Oxygenates, "Maryland" Grades | Memo | J.E. Spell | R.M. Garrett | 1 |
| 1554 | XOM-BE01-000739 | XOM-BE01-000747 | 5/10/2000 | Senator Boxer Letter on MTBE, Attaching J.S. Carter Letter | Memo | B.M. Harney | J.S. Carter, D.H. Daigle, J.S. Simon | 9 |
| 1555 | XOM-CORP -001840 | XOM-CORP-001841 | | Henry S. Thomassen C.V. | | | | 2 |
| 1556 | XOM-CORP-000010 | XOM-CORP-000042 | Jan-86 | Mobil Oil Corporation U.S. Marketing and Refining Division Organizational Charts | | | | 33 |
| 1557 | XOM-CORP-000138 | XOM-CORP-000167 | Jan-80 | Marketing and Refining Division Organizational Charts | | | | 30 |
| 1558 | XOM-CORP-000569 | XOM-CORP-000584 | 1990 | Marketing and Refining Division Flow Chart | | | | 16 |
| 1559 | XOM-DTU-00000133 | XOM-DTU-00000143 | | Notes re: MTBE and Ethanol | | Chuck Morgan | | 11 |
| 1560 | XOM-DTU-00000380 | XOM-DTU-00000382 | 6/14/1985 | MTBE Technology at Beaumont | Memo with attachment | H.T. Shore | J.D. Reichel | 3 |
| 1561 | XOM-DTU-00000823 | XOM-DTU-00000825 | 3/6/1987 | MTBE in Water | Letter | S.S. Hetrick | C.L. Hagan | 3 |
| 1562 | XOM-DTU-00023768 | XOM-DTU-00023769 | 3/14/1985 | Ethanol Blending Economics - Illinois | Memo | T.C. DeLoach | P.J. Hoenmans | 2 |
| 1563 | XOM-DTU-00023949 | XOM-DTU-00023965 | 2/15/1979 | Laboratory Octane Number Blending Values of Ethanol, TBA, MTBE and Toluene | | F.B. Fitch | P.R. Carl | 16 |
| 1564 | XOM-DTU-00024089 | XOM-DTU-00024093 | 8/23/1983 | Abstract of a Metabolism Study | Letter | Kristin Hoover | A.E. Mekitarian | 5 |
| 1565 | XOM-DTU-00024094 | XOM-DTU-00024096 | 7/23/1983 | Toxicity of MTBE | Letter | C. Clifford Conway | Arch E. Mekitarian | 3 |
| 1566 | XOM-DTU-00024101 | XOM-DTU-00024188 | 7/20/1983 | List of studies performed on MTBE and brief summary of results | Letter | Kristin Hoover | A.E. Mekitarian | 88 |
| 1567 | XOM-DTU-00024595 | XOM-DTU-00024663 | 1/14/1985 | Memo attaching "Oxygenates in Gasoline" Report and E.P. Hardin's Presentation Prepared by John Wadley | Memo | C.B. Hood | J.A. Jones, C.B. Morgan | 69 |
| 1568 | XOM-DTU-00024892 | XOM-DTU-00024893 | 1/21/1999 | Gasoline Distribution in Northeast | | | | 2 |
| 1569 | XOM-DTU-00024996 | XOM-DTU-00024997 | 3/1/1994 | MTBE Costs | Memo | J.F. Trautschold, Jr. | E.A. Renna | 2 |
| 1570 | XOm-DTU-00024998 | XOM-DTU-00025002 | 11/28/1990 | Memo attaching MTBE Status Update Paper | Memo | J.T. Mann | A.E. Murray | 5 |
| 1571 | XOM-DTU-00025017 | XOM-DTU-00025077 | 1/7/1991 | Presentation "Reformulated Gasoline - Manufacturing and Supply Issues" | | D.R. Hayward | | 61 |
| 1572 | XOM-DTU-00025368 | XOM-DTU-00025370 | 1/29/1997 | Mobile/Carb MTBE Meeting January 30 | Memo | B.M. Harney | | 3 |
| 1573 | XOM-DTU-00025404 | XOM-DTU-00025411 | 3/10/1983 | Alcohols in Gasoline | Memo | C.B. Hood | S.C. Garretson | 8 |
| 1574 | XOM-DTU-00050838 | XOM-DTU-00050856 | | MTBE update-Mobil toxicology follow-up on Arco study | Memo | J.K. Mooney | M.A. Trail | 19 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1575 | XOM-DTU-00050883 | XOM-DTU-00050887 | 1/27/1970 | Toxicology Properties of Oxygenated Compounds | Memo | C.J. DiPerna | W.D. Meyers | 5 |
| 1576 | XOM-DTU-00050896 | XOM-DTU-00050897 | 11/21/1984 | Oxygenated task force report | Memo | A.J. Silvestri | H.A. McVeigh | 2 |
| 1577 | XOM-DTU-00050898 | XOM-DTU-00050992 | | API Publication #4619: A Study to Characterize Air Concentrations of MTBE at Service Stations in the Northeast | Memo | W.J. Skocypec | H.C. Chang | 95 |
| 1578 | XOM-DTU-00050993 | XOM-DTU-00050994 | 2/5/1993 | Updated MTBE safety advisory | Memo | B.M. Harney | M.L. Eason | 2 |
| 1579 | XOM-DTU-00051045 | XOM-DTU-00051047 | 9/8/1994 | Recent articles on MTBE and health effect studies â€" mentioning Mehlman | Memo | A. Silvestri | E. LaDov, G. Raabe, C. Mackerer | 3 |
| 1580 | XOM-DTU-00051048 | XOM-DTU-00051105 | 9/18/1992 | MTBE vs. DIPE vs. Methanol File | Memo | P.A. Naro | A.J. Silvestri | 58 |
| 1581 | XOM-DTU-00051106 | XOM-DTU-00051113 | | MTBE toxicity/HIV testing | Letter | A.R. Eyres | MED Subgroup | 8 |
| 1582 | XOM-DTU-00051135 | XOM-DTU-00051148 | 3/11/1993 | Comparative health and environmental effects: MTBE, ETBE, ethanol | Memo | C.R. Mackerer | A.J. Silvestri | 14 |
| 1583 | XOM-DTU-00051149 | XOM-DTU-00051150 | 8/2/1993 | Studies in MTBE | Letter | Bernard Goldstein, MD | Carl Mackerer | 2 |
| 1584 | XOM-DTU-00051151 | XOM-DTU-00051172 | 11/1/1993 | MTBE Gavage Lifetime Study at Bologna Inst. | Letter | John Kniess | | 22 |
| 1585 | XOM-DTU-00051287 | XOM-DTU-00051296 | 12/3/1981 | MTBE Data | Memo | F.B. Fitch | R.H. Thena | 10 |
| 1586 | XOM-DTU-00051297 | XOM-DTU-00051297 | 9/21/1978 | Chem System MTBE Study | Memo | A.V. Perrella | R.H. Perry | 1 |
| 1587 | XOM-DTU-00051318 | XOM-DTU-00051353 | May-96 | Oxyguels Information Needs | | U.S. Environmental Protection Agency | | 36 |
| 1588 | XOM-DTU-00051357 | XOM-DTU-00051364 | 1/20/1984 | Groundwater contamination by hydrocarbons, forwarding 4/22/83 â€œGroundwater Pollution Potential of Gasoline Componentsâ€ by B.N. Bastian | Memo | P.H. Craig | C.J. DiPerna | 8 |
| 1589 | XOM-DTU-00051371 | XOM-DTU-00051386 | 4/25/1991 | PERF Proposal 90-10 | Memo | N.J. Novick | P.A. Naro | 16 |
| 1590 | XOM-DTU-00051416 | XOM-DTU-00051419 | 11/23/1992 | Thoughts on which gasoline oxygenate (ethanol or MTBE) would be favored on a health effects basis | Memo | C.R. Mackerer | A.J. Silvestri | 4 |
| 1591 | XOM-DTU-00051427 | XOM-DTU-00051429 | 3/18/1983 | Toxicological information on additives and products | Memo | W.A. Kennedy | S.S. Hetrick | 3 |
| 1592 | XOM-DTU-00051430 | XOM-DTU-00051432 | 4/4/1996 | Summary of WSPA RFG task force: "MTBE" conference call | email | J.D. Turk | B.M. Harney | 3 |
| 1593 | XOM-DTU-00051433 | XOM-DTU-00051499 | | Bill Beck forward of â€œRisk Characterization of MTBE in Tap Waterâ€ to Jim Marum and Ed Payne | | | | 67 |
| 1594 | XOM-DTU-00051500 | XOM-DTU-00051506 | 1/13/1993 | Memo attaching Comparison of Environmental and Cost Impacts of a Sub-Surface Spill: M-85 vs. Gasoline | Memo | J.P. Marum | A.J. Silvestri | 7 |
| 1595 | XOM-DTU-00051507 | XOM-DTU-00051508 | 8/5/1993 | MTBE status update | Memo | G.K. Raabe | J.A. Amanna | 2 |
| 1596 | XOM-DTU-00051551 | XOM-DTU-00051554 | 10/21/1985 | Purchased stock specification for fuel grade ethanol, MTT 79 and fuel grade MTBE, MTT 180 | Memo | S.S. Hetrick | C.B. Hood | 4 |
| 1597 | XOM-DTU-00051558 | XOM-DTU-00051578 | 5/31/1984 | Evaluation of oxygenates as blending components | Memo | R.G. Weeks | P.J. Hoenmans | 21 |
| 1598 | XOM-DTU-00051625 | XOM-DTU-00051686 | 12/17/1993 | MTBE status update | Memo | G.K. Raabe | J.A. Amanna | 62 |
| 1599 | XOM-DTU-00051705 | XOM-DTU-00051706 | 5/13/1996 | Pending EPA action on MTBE; recipients incl. LaDov, Raabe, Mackerer, Marum, etc. | email | Ed Ladov | G.K. Raabe, Allen Stupplebeen, Carl Mackerer, Bruce Larson | 2 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1600 | XOM-DTU-00051707 | XOM-DTU-00051709 | 6/24/1987 | Toxicity of alcohols and oxygenates as fuels | Memo | R.E. Crosthwait | M.A. Mehlman | 3 |
| 1601 | XOM-DTU-00051710 | XOM-DTU-00051722 | 10/22/1986 | Information concerning MTBE in groundwater | Memo | C.B. Hood | C.J. DiPerna | 13 |
| 1602 | XOM-DTU-00051723 | XOM-DTU-00051749 | 3/16/1987 | Maine DEP paper on MTBE in groundwater | Letter | G.J. Yogis | C.B. Hood | 27 |
| 1603 | XOM-DTU-00051750 | XOM-DTU-00051753 | 6/10/1991 | Booming MTBE Demand Draws Increasing Number of Producers | | | | 4 |
| 1604 | XOM-DTU-00051905 | XOM-DTU-00051955 | | Update on MTBE | Memo | R.D. Hayward | R.W. Bahr | 51 |
| 1605 | XOM-DTU-00051981 | XOM-DTU-00051983 | 8/2/1983 | Oxygenated Fuels Task Force Meeting | Memo | C.E. Baxter | F.B. Fitch | 3 |
| 1606 | XOM-DTU-00051984 | XOM-DTU-00052014 | 3/7/1986 | CRCS, Inc. Information Review:  tert-Butyl methyl ether | | | | 31 |
| 1607 | XOM-DTU-00052010 | XOM-DTU-00052016 | | MTBE Technology Endorsement | Memo | J.V. D'Ambrisi | E.A. Renna | 7 |
| 1608 | XOM-DTU-00052016 | XOM-DTU-00052033 | 1/25/1994 | MTBE single mutagenicity assay | Memo | C. Mackerer | USM&R, EHS | 18 |
| 1609 | XOM-DTU-00052034 | XOM-DTU-00052039 | 9/6/1979 | Ether Production in Mobil's Refineries | Memo | H.J. Schoennagel | V.W. Weekman | 6 |
| 1610 | XOM-DTU-00052040 | XOM-DTU-00052043 | 4/17/1978 | MRDC Research Report on MTBE Blending | Memo | H.J. Schoennagel | A.J. Silvestri | 4 |
| 1611 | XOM-DTU-00052044 | XOM-DTU-00052045 | 10/16/1997 | Evaluation of toxicological and environmental properties of tertiary lutyle alcohol and MTBE | Memo | C. Mackerer | E.N. Ladov | 2 |
| 1612 | XOM-DTU-00052054 | XOM-DTU-00052117 | 12/22/1994 | MTBE supply/demand in Europe | Letter | E.P. Goulley | G.K. Raabe | 64 |
| 1613 | XOM-DTU-00052307 | XOM-DTU-00052309 | 10/30/1998 | Ethanol | email | N.J. Novick | J.P. Mann | 3 |
| 1614 | XOM-DTU-00052335 | XOM-DTU-00052336 | 8/15/1995 | Blending ethanol into RFG to PBO | Memo | T.J. Martenak | J.R. Eisenmann | 2 |
| 1615 | XOM-DTU-00052337 | XOM-DTU-00052384 | 6/13/1993 | H&PS/MTBE Meeting | Memo | | | 48 |
| 1616 | XOM-DTU-00052408 | XOM-DTU-00052415 | 6/13/1984 | Ethanol – Chicago | Memo | R.S. Brophy | H. Hokamp | 8 |
| 1617 | XOM-DTU-00052494 | XOM-DTU-00052495 | 10/17/1983 | Oxygenate Restrictions in Exchange Agreements | Memo | K.D. Weaver | D.M. Sherman | 2 |
| 1618 | XOM-DTU-00052662 | XOM-DTU-00052742 | | Oxygenates in Gasoline and E.P. Hardin's presentation at VP meeting | Memo | C.B. Hood | J.A. Jones | 81 |
| 1619 | XOM-DTU-00052876 | XOM-DTU-00052967 | 10/1/1987 | Term MTBE purchase from Arco | Memo | P.N. DiGiovanni | D.R. Hayward | 92 |
| 1620 | XOM-DTU-00054715 | XOM-DTU-00054718 | 11/16/1993 | Ethanol-Blended RFG | Memo | A.L. Clark | J.A. Marcinek, R.D. McGraw, C.H. Schleyer, G.P. Sweeny, S.A. Uphill | 4 |
| 1621 | XOM-DTU-00060617 | XOM-DTU-00060617 | 9/27/1989 | More problems with methanol | fax | | | 1 |
| 1622 | XOM-DTU-00060618 | XOM-DTU-00060620 | 1988 | Let's Look at alcohol fuels - What's the fuss about? | | | | 3 |
| 1623 | XOM-DTU-00060622 | XOM-DTU-00060628 | 6/17/1992 | Methanol/MTBE Tariff Amendment | | | | 7 |
| 1624 | XOM-DTU-00060629 | XOM-DTU-00060630 | 9/15/1993 | Preliminary Ether Facility Economics | email | Jim Roesch | F. E. Hopkins, E. A. Davis | 2 |
| 1625 | XOM-DTU-00060631 | XOM-DTU-00060634 | 3/30/1990 | MTBE/Oxygenate Study | Memo | D.T. Smith | | 4 |
| 1626 | XOM-DTU-00060635 | XOM-DTU-00060671 | Mar-90 | MTBE/Oxygenate Sales & Supply Planning | | | | 37 |
| 1627 | XOM-DTU-00060988 | XOM-DTU-00061007 | 7/2/1987 | Distribution List:  Minites of Meeting | Memo | P.D. Thompson | Andrews, et al | 20 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1628 | XOM-DTU-00062450 | XOM-DTU-00062454 | 10/7/1983 | Forwarding Memo dated 9/30/83 to W. A. Kennedy from C.B. Hood re: Oxygenate Blending Mobil Gasolines | Memo | W.A. Kennedy | C.E. Baxter (Paulsboro), C.G. Davis, S.S. Hetrick, C.B. Hood, C.R. Morgan, J.D. Wadley, K.D. Weaver | 5 |
| 1629 | XOM-EIA_EPA-0000001 | XOM-EIA_EPA-0000001 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 05732 (Chalmette) | | | | 108 |
| 1630 | XOM-EIA_EPA-0000002 | XOM-EIA_EPA-0000002 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 00005 (Importer PADD 5) | | | | 108 |
| 1631 | XOM-EIA_EPA-0000003 | XOM-EIA_EPA-0000003 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 01990 (Baton Rouge) | | | | 102 |
| 1632 | XOM-EIA_EPA-0000004 | XOM-EIA_EPA-0000004 | 11/17/2006 | ExxonMobil EPA Form 3520-20C year 2002 data resubmission for facility 01990 (Baton Rouge) | | | | 90 |
| 1633 | XOM-EIA_EPA-0000005 | XOM-EIA_EPA-0000005 | 11/17/2006 | ExxonMobil EPA Form 3520-20C year 2003 data resubmission for facility 01990 (Baton Rouge) | | | | 40 |
| 1634 | XOM-EIA_EPA-0000006 | XOM-EIA_EPA-0000006 | 11/17/2006 | ExxonMobil EPA Form 3520-20C year 2004 data resubmission for facility 01990 (Baton Rouge) | | | | 48 |
| 1635 | XOM-EIA_EPA-0000007 | XOM-EIA_EPA-0000007 | 2/20/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 01994 (Billings) | | | | 108 |
| 1636 | XOM-EIA_EPA-0000008 | XOM-EIA_EPA-0000008 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 01998 (Baytown) | | | | 108 |
| 1637 | XOM-EIA_EPA-0000009 | XOM-EIA_EPA-0000009 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 03911 (Beaumont) | | | | 108 |
| 1638 | XOM-EIA_EPA-0000010 | XOM-EIA_EPA-0000010 | 2/4/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 03915 (Joliet) | | | | 108 |
| 1639 | XOM-EIA_EPA-0000011 | XOM-EIA_EPA-0000011 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 03919 (Torrance) | | | | 108 |
| 1640 | XOM-EIA_EPA-0000012 | XOM-EIA_EPA-0000012 | 5/9/2005 | ExxonMobil EPA Form 3520-20C year 2004 data resubmission for facilities 01990 (Baton Rouge), 01998 (Baytown), 03911 (Beaumont), 03919 (Torrance), and 00005 (importer PADD 5) | | | | 102 |
| 1641 | XOM-EIA_EPA-0000013 | XOM-EIA_EPA-0000013 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 20192 (Hammond Terminal) | | | | 108 |
| 1642 | XOM-EIA_EPA-0000014 | XOM-EIA_EPA-0000014 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 20216 (Des Plains Terminal) | | | | 108 |
| 1643 | XOM-EIA_EPA-0000015 | XOM-EIA_EPA-0000015 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 20819 (Lockport Terminal) | | | | 108 |
| 1644 | XOM-EIA_EPA-0000016 | XOM-EIA_EPA-0000016 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 21439 (Glenwood Landing Terminal) | | | | 108 |
| 1645 | XOM-EIA_EPA-0000017 | XOM-EIA_EPA-0000017 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 21440 (Inwood Terminal) | | | | 108 |
| 1646 | XOM-EIA_EPA-0000018 | XOM-EIA_EPA-0000018 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 21441 (Newburgh Terminal) | | | | 108 |
| 1647 | XOM-EIA_EPA-0000019 | XOM-EIA_EPA-0000019 | | Heritage Exxon EPA Form 2520-20C data for years 1994 and 1995 (multiple facilities) | | | | 342 |
| 1648 | XOM-EIA_EPA-0000020 | XOM-EIA_EPA-0000020 | | Heritage Exxon EPA Form 2520-20C data for year 1996 (multiple facilities) | | | | 318 |
| 1649 | XOM-EIA_EPA-0000021 | XOM-EIA_EPA-0000021 | | Heritage Exxon EPA Form 2520-20C data for year 1997 (multiple facilities) | | | | 318 |
| 1650 | XOM-EIA_EPA-0000022 | XOM-EIA_EPA-0000022 | | Heritage Exxon EPA Form 2520-20C data for year 1998 (multiple facilities) | | | | 385 |
| 1651 | XOM-EIA_EPA-0000023 | XOM-EIA_EPA-0000023 | | Heritage Exxon EPA Form 2520-20C data for year 1999 (multiple facilities) | | | | 392 |
| 1652 | XOM-EIA_EPA-0000024 | XOM-EIA_EPA-0000024 | | Heritage Exxon EPA Form 2520-20C data for year 2000 (multiple facilities) | | | | 364 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1653 | XOM-EIA_EPA-0000025 | XOM-EIA_EPA-0000025 | | Key to EIA Form 782 spreadsheet format (for files at Bates XOM-EIA/EPA-0000026, XOM-EIA/EPA-0000027 | | | | 1 |
| 1654 | XOM-EIA_EPA-0000026 | XOM-EIA_EPA-0000026 | | ExxonMobil EIA Forms 782A and 782C data for year 1994 and later | | | | 2679 |
| 1655 | XOM-EIA_EPA-0000027 | XOM-EIA_EPA-0000027 | | ExxonMobil EIA Forms 782A and 782C data for years before 1994 | | | | 1876 |
| 1656 | XOM-EIA_EPA-0000028 | XOM-EIA_EPA-0000028 | | Heritage Exxon EIA Form 810 data for years 1986 - 1999 | | | | 4488 |
| 1657 | XOM-EIA_EPA-0000029 | XOM-EIA_EPA-0000029 | | Heritage Mobil EIA Form 810 data for years 1986 - 1999 | | | | 4032 |
| 1658 | XOM-EIA_EPA-0000030 | XOM-EIA_EPA-0000030 | | Chalmette Refining EIA Form 810 data for years 1998 - 2002 | | | | 528 |
| 1659 | XOM-EIA_EPA-0000031 | XOM-EIA_EPA-0000031 | | ExxonMobil EIA Form 810 data for years 2000 - 2006 | | | | 3152 |
| 1660 | XOM-EIA_EPA-0000032 | XOM-EIA_EPA-0000032 | | ExxonMobil (and heritage company) EIA Forms 812, 814, 815, 817, and 819 data for years 1986 - 2006 | | | | 3096 |
| 1661 | XOM-EM-00015142 | XOM-EM-00015145 | 11/10/1989 | SAI Draft Report | Letter | C.H. Schleyer | Howard Feldman | 4 |
| 1662 | XOM-EM-00015146 | XOM-EM-00015150 | 8/24/1989 | Executive Summary - Impacts of Changes in Fuel Volatility and the Use of Oxygenated Fuel Blends on Urban Ozone Formation | fax | H.J. Feldman | C. Schleyer | 5 |
| 1663 | XOM-EM-00015569 | XOM-EM-00015623 | Jan-91 | Investigation of the Atmospheric Chemistry of Methyl T-Butyl Ether (MTBE) | | William P. L (last name illegible), Ernesto C. (last name illegible), Sara M. (last name illegible) | | 55 |
| 1664 | XOM-EM-00015638 | XOM-EM-00015655 | 4/9/1991 | Clean Fuels: Mobil Corporte Managers Meeting | | J.J. Wise, Vice President, Research | | 18 |
| 1665 | XOM-EM-00015801 | XOM-EM-00015822 | 10/15/1990 | Auto/ Oil Air Quality, Improvement Research Program | | J. J. Wise | | 22 |
| 1666 | XOM-EM-00016122 | XOM-EM-00016145 | | Relationship Between CO Emissions Reduction and Fuel Oxygen Content | | | | 24 |
| 1667 | XOM-EM-00016227 | XOM-EM-00016284 | Jul-67 | Technical Report - Guidance on Estimating Motor Vehicle Emission Reduction | | | | 58 |
| 1668 | XOM-EM-00016285 | XOM-EM-00016401 | 9/22/1987 | EPA Procedure for Estimating the Effect of Alternate Fuels of Fuel Blends on Motor Vehicle Emissions | Letter with attachment | L.J. McCabe, Manager Air Quality Research | Carol Scott, American Petroleum Institute | 117 |
| 1669 | XOM-EM-00016434 | XOM-EM-00016437 | 11/17/1987 | Effect of MTBE and Ethanol Blends on Hydrocarbon Emissions from Motor Vehicles in Phoenix, Arizona | Memo with attachments | L.J. McCabe | R.H. Boeke, USMAR Planning | 4 |
| 1670 | XOM-EM-00016438 | XOM-EM-00016438 | 2/11/1987 | MTBE | Memo | A.E. McCluskey | J.A. Burke | 1 |
| 1671 | XOM-EM-00016438 | XOM-EM-00016438 | 12/11/1987 | MTBE | Memo | A.E. McCluskey | J.A. Burke | 1 |
| 1672 | XOM-EM-00016457 | XOM-EM-00016461 | 10/12/1988 | CO Emissions Reduction and Fuel Oxygen Content API Oxygenated Fuels Task Force | Memo | Research Department | C. R. Morgan | 5 |
| 1673 | XOM-EM-00016462 | XOM-EM-00016465 | 8/24/1989 | Impacts of Changes in Fuel Volatility and the Use of oxygenated Fuel Blends on Urban Ozone Formation | | | | 4 |
| 1674 | XOM-EM-00016473 | XOM-EM-00016481 | 1990 | Seasonal Impact of Blending Oxygenated Organics with Gasoline on Motor Vehicle Tailpipe and Evaporative Emissions | | Fred D. Stump, Kenneth T. Knapp, William D. Ray | | 9 |
| 1675 | XOM-EM-00017216 | XOM-EM-00017248 | Dec-92 | A Study of Fuel Effects on Emissions from High Emitting Vehicles | | | | 33 |
| 1676 | XOM-EM-00017319 | XOM-EM-00017332 | 4/4/1992 | Oxygenates -- MTBE Impact on Mpg | Memo with attachment | J.A. Marckinek | A. L. Clark, R. D. McGraw, T. J. Martenak, G. P. Sweeney | 14 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1677 | XOM-EM-00017376 | XOM-EM-00017408 | 1/31/1995 | CARE's meeting to Discuss Analyses by SAI on Oxygenated Winter Gasoline Emissions | Memo | Aeron Arlin | Fuels Subcommittee, Predictive Model Working Group | 33 |
| 1678 | XOM-EM-00017597 | XOM-EM-00017600 | 1/9/1997 | Atmospheric Reactivity of Reformulated Gasolines Email | fax | Jack Wise | C. Schleyer | 4 |
| 1679 | XOM-MDL 1358hExxonDTU-0034019 | XOM-MDL 1358hExxonDTU-0034027 | 5/10/2003 | Draft No. 4-State Bans on MTBE | | | | 9 |
| 1680 | XOM-MDL 1358hExxonDTU-0034527 | XOM-MDL 1358hExxonDTU-0034528 | 8/20/2003 | Class II Estimate Summary | E-mail | Jack G E Stover | Robert M. Dupont, Rodolfo J. Cooper, David J. McWilliams, Nick F. Karim | 2 |
| 1681 | XOM-MDL 1358hExxonDTU-0034603 | XOM-MDL 1358hExxonDTU-0034606 | 3/3/2003 | Refined Scope of Work - Ethanol Blending at New York Terminals | email | Clay Johnston | LaBianca, Bryce J. Poland, Alan J. Zakielarz, Jack G.E. Stover, Mike E. Bauman, Paul W. Cooper, Clay L. Johnston, Janice K. Kane | 4 |
| 1682 | XOM-MDL 1358hExxonDTU-0036864 | XOM-MDL1358hExxonDTU-0036869 | 1/22/1998 | MTBE Issue Update | | | | 6 |
| 1683 | XOM-MDL 1358hExxonDTU-0037611 | XOM-MDL1358hExxonDTU-0037616 | 2/11/2000 | Second part of Lee's question | Memo | E.A. Renna | Steve-J.S. Simon | 6 |
| 1684 | XOM-MDL 1358hExxonDTU-0037913 | XOM-MDL1358hExxonDTU-0037937 | 9/25/2000 | Post MTBE Production: Send all Isobutylene to Alky 2 | email | Tom J. Stockman | Shah, D.M. (Dipak) | 24 |
| 1685 | XOM-MDL1358hExxonDTU-0000003 | XOM-MDL1358hExxonDTU-0000047 | 1991 | Oxygenates/MTBE Outlook | | | | 45 |
| 1686 | XOM-MDL1358hExxonDTU-0000032 | XOM-MDL1358hExxonDTU-0000036 | 1/21/1991 | Charts Regarding MTBE Economics | | | | 5 |
| 1687 | XOM-MDL1358hExxonDTU-0000037 | XOM-MDL1358hExxonDTU-0000046 | 1/16/1991 | Baton Rouge MTBE Plant Appropriation Request | Memo | E. R. Corino | D. S. Sanders | 10 |
| 1688 | XOM-MDL1358hExxonDTU-0000052 | XOM-MDL1358hExxonDTU-0000052 | 12/6/1991 | Marketing Ethanol Blended Gasolines | Memo | W. J. Barton | G. H. Thompson, J. S. Carter, J. S. Dick, T. G. Dietz, G. C. Halatsis, R. V. Hansen, J. S. Healy, C. H. Martinez, J. C. Powell, D. R. Taylor, J. E. Spell, R. P. White | 1 |
| 1689 | XOM-MDL1358hExxonDTU-0000054 | XOM-MDL1358hExxonDTU-0000090 | | Oxygenates Task Force Report | | | | 37 |
| 1690 | XOM-MDL1358hExxonDTU-0000091 | XOM-MDL1358hExxonDTU-0000099 | 8/18/1992 | Oxygenated Gasoline 1992/1993 Season Plans | | | | 9 |
| 1691 | XOM-MDL1358hExxonDTU-0000191 | XOM-MDL1358hExxonDTU-0000193 | 10/12/1992 | Ethanol Blender Versus MTBE Refining Economics | Memo | Al Zustovich | Jim McCullovah, Bob Lloyd, Tom Eizember | 3 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1692 | XOM-MDL1358hExxonDTU-0000194 | XOM-MDL1358hExxonDTU-0000196 | | Ethanol Blending for RFG/OXY Fules | | | | 3 |
| 1693 | XOM-MDL1358hExxonDTU-0000256 | XOM-MDL1358hExxonDTU-0000258 | 4/2/1993 | Ethanol Plant Economics | Memo | J. T. McMillian | H. J. Longwell | 3 |
| 1694 | XOM-MDL1358hExxonDTU-0000264 | XOM-MDL1358hExxonDTU-0000276 | | Refining Project to Construct an MTBE Plant at the Bonicia Refinery. | Memo | J. T. McMillan | Members of the Management, Committee | 13 |
| 1695 | XOM-MDL1358hExxonDTU-0000277 | XOM-MDL1358hExxonDTU-0000289 | 4/20/1993 | Ethanol Plant Economics | | | | 13 |
| 1696 | XOM-MDL1358hExxonDTU-0000313 | XOM-MDL1358hExxonDTU-0000314 | 3/5/1993 | Statement on MTBE Health Effects | Memo | D. E. Allan | Managers, Specialists, J. R. Allred, J. S. Carter, E. R. Corino, D. E. Conett, W. D. Demott, R. T. Heffner, I. L. Maayers, Jr., J. M. E. Mitzer, C. B. Raglin, M. D. Voller, M. O. Waldman, P. R. White, J. L. Whiteburer | 2 |
| 1697 | XOM-MDL1358hExxonDTU-0000353 | XOM-MDL1358hExxonDTU-0000355 | | EUSA Oxygenate Supply and Demand Outlook | | | | 3 |
| 1698 | XOM-MDL1358hExxonDTU-0000356 | XOM-MDL1358hExxonDTU-0000361 | 8/18/1994 | Commercial Oxygenate Strategy, US Supply/Demand Balance (kBD MTBE Equivalent) | | | | 6 |
| 1699 | XOM-MDL1358hExxonDTU-0000362 | XOM-MDL1358hExxonDTU-0000379 | 7/20/1994 | 1994 U.S. Energy Outlook - Biomass-derived Ethanol Supply/Demand | Memo | G. K. Barnes | T. J. Clunie, T. H. Colle, T. W. Day, M. D. Maher, R. M. Weatherford, A. B. Zustovich | 18 |
| 1700 | XOM-MDL1358hExxonDTU-0000411 | XOM-MDL1358hExxonDTU-0000430 | 11/8/1989 | Products Planning Meeting | | J. S. Dick, A. M. Goldstein | | 20 |
| 1701 | XOM-MDL1358hExxonDTU-0000455 | XOM-MDL1358hExxonDTU-0000460 | 4/12/1990 | Summer 1990 Low Emissions Gasoline Additional Analysis | | | | 6 |
| 1702 | XOM-MDL1358hExxonDTU-0000461 | XOM-MDL1358hExxonDTU-0000501 | 4/23/1990 | Reformulated Gasoline | Memo | D. S. Sanders | R. E. Wilhelm, E. J. Hess, R. S. McGill | 41 |
| 1703 | XOM-MDL1358hExxonDTU-0000510 | XOM-MDL1358hExxonDTU-0000511 | 5/9/1990 | Low Emissions Gasoline - Near Term Future Steps | Memo | Ben S. Markham | S. F. Goldman, G. W. Thomson, R. W. Upchurn | 2 |
| 1704 | XOM-MDL1358hExxonDTU-0000545 | XOM-MDL1358hExxonDTU-0000588 | 7/18/1990 | California Reduced Emissions Gasoline Intorduction | Memo | R.P. White | J. S. Carter, R. T. Havin, A. F. Icken, J. F. Marcogliese, C. B. Raglin | 44 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1705 | XOM-MDL1358hExxonDTU-0000591 | XOM-MDL1358hExxonDTU-0000596 | 9/21/1990 | Reduced Emissions Gasoline | Memo | L. J. Berniard | R. M. Upchurch | 6 |
| 1706 | XOM-MDL1358hExxonDTU-0000640 | XOM-MDL1358hExxonDTU-0000648 | 11/9/1990 | Reformulated Mogas, Activity Outlook | | | | 9 |
| 1707 | XOM-MDL1358hExxonDTU-0000653 | XOM-MDL1358hExxonDTU-0000660 | 1/18/1991 | 1992 Reduced Emissions Gasoline Offering | Memo | W. J. Barton | R. J. Campion, C. C. Hale, G. L. Harting, T. H. Howard, M. E. Rollins, J. C. Spry | 8 |
| 1708 | XOM-MDL1358hExxonDTU-0000678 | XOM-MDL1358hExxonDTU-0000682 | | Exxon Lower Pollution Gasoline, 1992 Product Offering | | | | 5 |
| 1709 | XOM-MDL1358hExxonDTU-0000728 | XOM-MDL1358hExxonDTU-0000730 | 12/14/1992 | Follow-up regarding Energy Security. | Memo | John Taunton | Tom Eizember, Albie Hochhauser, Rick Winters, Al Zustovich | 3 |
| 1710 | XOM-MDL1358hExxonDTU-0000739 | XOM-MDL1358hExxonDTU-0000759 | 6/11/1991 | Reformulated Gasoline Refining Planning Meeting 6/11 - 12/91 Agenda, South Tower Ballroom - IAH Marriott Hotel | | | | 21 |
| 1711 | XOM-MDL1358hExxonDTU-0001088 | XOM-MDL1358hExxonDTU-0001090 | 2/17/1984 | API Ground-Water Technical Task Force Committee | Letter | W.A. Stone | S. D. Curran | 3 |
| 1712 | XOM-MDL1358hExxonDTU-0001103 | XOM-MDL1358hExxonDTU-0001103 | 8/8/1984 | Methyl Tertiary Butyl Ether (MTBE) | Memo | V. M. Dugan | S. D. Curran | 1 |
| 1713 | XOM-MDL1358hExxonDTU-0001106 | XOM-MDL1358hExxonDTU-0001108 | 8/23/1984 | MTBE Contamination of Ground Water | Memo | B. J. Mickelson | V. M. Dugan | 3 |
| 1714 | XOM-MDL1358hExxonDTU-0001118 | XOM-MDL1358hExxonDTU-0001121 | 11/8/1984 | Ethanol/ Gasoline Blends - Proposed Reasearch | Letter | J. Panzer | V. M. Dugan | 4 |
| 1715 | XOM-MDL1358hExxonDTU-0001122 | XOM-MDL1358hExxonDTU-0001124 | 11/15/1984 | API Ground-Water Technical Task Force | Letter | W.A. Stone | S. D. Curran | 3 |
| 1716 | XOM-MDL1358hExxonDTU-0001127 | XOM-MDL1358hExxonDTU-0001139 | 2/10/1986 | API Ground-Water Technical Task Force Meeting | Letter | W. A. Stone | S. D. Curran | 13 |
| 1717 | XOM-MDL1358hExxonDTU-0001140 | XOM-MDL1358hExxonDTU-0001141 | 2/22/1985 | Methyl Tertiary Butyl Ether (MTBE) | Memo | B.J. Mickelson | J.M.E. Mixter | 2 |
| 1718 | XOM-MDL1358hExxonDTU-0001186 | XOM-MDL1358hExxonDTU-0001188 | 6/30/1987 | Proposed Joint Legislative Commission Study - Driveability and Engine Wear of Gasohol vs. Gasoline | Letter | R. P. Larkins | Robert Odam | 3 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1719 | XOM-MDL1358hExxonDTU-0001366 | XOM-MDL1358hExxonDTU-0001366 | 4/2/1985 | Use of MTBE in Exxon Gasoline | Memo | J.G. Handy | M.W. Sprigg | 1 |
| 1720 | XOM-MDL1358hExxonDTU-0001367 | XOM-MDL1358hExxonDTU-0001368 | 4/19/1985 | EUSA of MTBE as Octane Improver | Memo | M. R. Schimmenti | W. W. Sprigg | 2 |
| 1721 | XOM-MDL1358hExxonDTU-0001370 | XOM-MDL1358hExxonDTU-0001370 | 6/6/1985 | ECA Offer of MTBE to EUSA | | Tom Howard | | 1 |
| 1722 | XOM-MDL1358hExxonDTU-0001371 | XOM-MDL1358hExxonDTU-0001371 | | ECA Offer of MTBE to EUSA | | Tom Howard | | 1 |
| 1723 | XOM-MDL1358hExxonDTU-0001372 | XOM-MDL1358hExxonDTU-0001372 | 12/16/1986 | ECA Offer of MTBE to EUSA | | Tom Howard | | 1 |
| 1724 | XOM-MDL1358hExxonDTU-0001400 | XOM-MDL1358hExxonDTU-0001401 | 5/17/1984 | Maryland State Mogas Specifications "Oxygenated Fuels" Definition | Memo | J. E. Spell | V. M. Dugan | 2 |
| 1725 | XOM-MDL1358hExxonDTU-0001411 | XOM-MDL1358hExxonDTU-0001418 | 3/15/1982 | Proposed API Recommended Practice For The Prevention ASnd Detection Of Leaks From Underground Tanks And Pipi | Letter | S. D. Curran | Richard Southers | 8 |
| 1726 | XOM-MDL1358hExxonDTU-0001419 | XOM-MDL1358hExxonDTU-0001421 | 5/1/1987 | Exxon Comments Draft RP 1615 UST Installation Practices | Letter | S. D. Curran | Marc Neteyer | 3 |
| 1727 | XOM-MDL1358hExxonDTU-0001422 | XOM-MDL1358hExxonDTU-0001440 | 9/11/1978 | Facility Corrosion Survey | Memo | S. D. Curran | API Leak Prevention Task Force Members | 19 |
| 1728 | XOM-MDL1358hExxonDTU-0001441 | XOM-MDL1358hExxonDTU-0001459 | 9/11/1978 | Facility Corrosion Surveys | Memo | Tolan | M.S. Emrie, J.A. Grimaldi, W.B. Matney, W.C. Pfunder, K.H. Reinmiller | 19 |
| 1729 | XOM-MDL1358hExxonDTU-0001460 | XOM-MDL1358hExxonDTU-0001464 | 1/30/1979 | Update on Current Industry Programs Relating to U.G. Product Leak Control | Memo | S. D. Curran | G. G. Johns Jr., H. M. LeConey Jr., J. S. Olsen, J. J. Pepas, W. C. Stewart, T. B. Eide, V. J. Kazaka, J. A. Nickerson, D. H. Potash, H. D. Varnell | 5 |
| 1730 | XOM-MDL1358hExxonDTU-0001465 | XOM-MDL1358hExxonDTU-0001543 | 2/23/1982 | API Report - Statistical Analysis of Corrosion Failures in Unprotected U.G. Steel Tanks | Letter | S. D. Curran | R. S. Hansen | 79 |
| 1731 | XOM-MDL1358hExxonDTU-0001544 | XOM-MDL1358hExxonDTU-0001555 | 5/24/1983 | API Underground Leakage Task Force Meeting | Memo | G. L. Garteiser | File | 12 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1732 | XOM-MDL1358hExxonDTU-0001556 | XOM-MDL1358hExxonDTU-0001557 | 3/3/1983 | API Marketing Department Operations And Engineering Committee Underground Leak Activities | | | | 2 |
| 1733 | XOM-MDL1358hExxonDTU-0001558 | XOM-MDL1358hExxonDTU-0001558 | 1992 | Exxon Branded Distributor and Dealer CTE (Commitment To Excellence) Environmental Presentations and Workshops 1984 -1992 | | S. D. Curran | | 1 |
| 1734 | XOM-MDL1358hExxonDTU-0001640 | XOM-MDL1358hExxonDTU-0001647 | Dec-87 | Do-It-Yourself Underground Tank System Testing | | Sully Curran | | 8 |
| 1735 | XOM-MDL1358hExxonDTU-0001648 | XOM-MDL1358hExxonDTU-0001651 | 1988 | DOs and DON'Ts, Tank Tightness Testing | | | | 4 |
| 1736 | XOM-MDL1358hExxonDTU-0001652 | XOM-MDL1358hExxonDTU-0001652 | 6/12/1981 | NOJC Invitation | Memo | S. D. Curran | T. J. Berardino, R. A.Pierpont Jr. | 1 |
| 1737 | XOM-MDL1358hExxonDTU-0001653 | XOM-MDL1358hExxonDTU-0001653 | 6/16/1981 | NOJC Meeting - June 16, 1981, API Underground Leakage Task Force Liaison | Memo | S. D. Curran | T. J. Berardino, R. A. Pierpont Jr. | 1 |
| 1738 | XOM-MDL1358hExxonDTU-0001654 | XOM-MDL1358hExxonDTU-0001659 | 4/10/1984 | EPA Underground Tank Regulation Development API/ EPA Meetings | Memo | R. R. Eaton | S. M. Peerman | 6 |
| 1739 | XOM-MDL1358hExxonDTU-0001660 | XOM-MDL1358hExxonDTU-0001677 | 6/14/1987 | U.S. General Accounting Office Meeting on Underground Storage Tanks and Pollution Liability | Memo | | S. D. Curran | 18 |
| 1740 | XOM-MDL1358hExxonDTU-0001678 | XOM-MDL1358hExxonDTU-0001683 | 8/5/1986 | Proposed API Concensus Recommendation on EPA Underground Tank Regulations Existing Underground Tank Performance Standards | | S. D. Curran | | 6 |
| 1741 | XOM-MDL1358hExxonDTU-0001922 | XOM-MDL1358hExxonDTU-0001924 | 12/26/1979 | Verifing MTBE suitability | Memo | I.S. Bernstein | A..J. Dodoson, O.J. Losa, F.M. Vetter | 3 |
| 1742 | XOM-MDL1358hExxonDTU-0001979 | XOM-MDL1358hExxonDTU-0001980 | 7/9/1980 | Exxon, USA Review of Butene-1 Appropriation Request | Letter | W. G. Reymond | Mr. F. W. Vetter | 2 |
| 1743 | XOM-MDL1358hExxonDTU-0002011 | XOM-MDL1358hExxonDTU-0002011 | 7/10/1984 | Oxygenate Incentives | Memo | Jack Spell | R.T. Peters | 1 |
| 1744 | XOM-MDL1358hExxonDTU-0002053 | XOM-MDL1358hExxonDTU-0002054 | 4/22/1988 | Leaking Underground Storage Tanks (LUST) Incidents | Memo | R. T. Harvin | R. P. Larkins | 2 |
| 1745 | XOM-MDL1358hExxonDTU-0002090 | XOM-MDL1358hExxonDTU-0002094 | 9/5/1984 | API Ground-Water Technical Task Force Activities | Letter | W.A. Stone | S. D. Curran | 5 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1746 | XOM-MDL1358hExxonDTU-0002160 | XOM-MDL1358hExxonDTU-0002165 | 8/22/1984 | Economics of Alcohol Blends | Memo | E. J. Hess | R. P. Larkins | 6 |
| 1747 | XOM-MDL1358hExxonDTU-0002166 | XOM-MDL1358hExxonDTU-0002167 | 1/8/1987 | Ethanol Blending | Memo | M. D. Voller | J. R. Bradley | 2 |
| 1748 | XOM-MDL1358hExxonDTU-0002182 | XOM-MDL1358hExxonDTU-0002256 | 7/22/1988 | Oxygenated Transportation Fules - Presentation to Exxon Corporation Management Committee | | S.F. Goldmann, G.L. Harting | | 75 |
| 1749 | XOM-MDL1358hExxonDTU-0002257 | XOM-MDL1358hExxonDTU-0002277 | 12/28/1987 | Competitive Fuels Coalition | Memo | Michael C. Quinn | R. P. Larkins | 21 |
| 1750 | XOM-MDL1358hExxonDTU-0002278 | XOM-MDL1358hExxonDTU-0002299 | 1991 | Consumer Fact Sheet: Precautions for Using Alcohol-Blended Gasoline in Boats, and other articles re: ethanol in gasoline | | US Department of Transportation, United States Coast Guard | | 22 |
| 1751 | XOM-MDL1358hExxonDTU-0002312 | XOM-MDL1358hExxonDTU-0002322 | 3/25/1975 | Underground Tank Prevention Maintenance, Corrosion Control Program - Note 1 | Memo | A. E. Ada Jr. | S. E. Charlton, P. W. Edge Jr., R. W. Hansen, I. E. Killian, W. A. Nichols, T. F. Smith Jr. | 11 |
| 1752 | XOM-MDL1358hExxonDTU-0002324 | XOM-MDL1358hExxonDTU-0002325 | 11/4/1975 | Retail Store Underground Storage, Fiberglass vs. Steel | Memo | Illegible | G.H. Johns, Jr., H.H. LeConay, Jr., H.R. Hirick, J.S. Olsen, J.J. Pepas, W.C. Stewart | 2 |
| 1753 | XOM-MDL1358hExxonDTU-0002343 | XOM-MDL1358hExxonDTU-0002394 | Nov-73 | Underground Leak Study | | R. D. Dewalt | | 52 |
| 1754 | XOM-MDL1358hExxonDTU-0002781 | XOM-MDL1358hExxonDTU-0002834 | 2/6/1980 | Underground Tank Program Implementation Workshop | Memo | A. E. Ada Jr. | R. V. Hansen, S. M. Pearman, T. F. Smith Jr., R. E. Wilhelm | 54 |
| 1755 | XOM-MDL1358hExxonDTU-0002835 | XOM-MDL1358hExxonDTU-0002855 | | Exxon Senior Management Briefing | | | | 21 |
| 1756 | XOM-MDL1358hExxonDTU-0003493 | XOM-MDL1358hExxonDTU-0003493 | 1/10/1980 | Underground Tank Program, Inventory Verification, & Tankage Upgrading | Letter | A. E. Ada Jr. | George Weber | 1 |
| 1757 | XOM-MDL1358hExxonDTU-0003506 | XOM-MDL1358hExxonDTU-0003524 | 6/10/1976 | Presentation, Exxon Company USA's Program for Underground Leak Prevention & Detection at Service Stations | Memo | | R. V. Hansen, I. E. Killian, R. C. Knowles, R. P. Larkins, W. A. Nichols, T. F. Smith Jr. | 19 |
| 1758 | XOM-MDL1358hExxonDTU-0003546 | XOM-MDL1358hExxonDTU-0003549 | 1/23/1989 | West Coast 93 Premium Study | Memo | R. T. Peters, J. V. Roach | D. N. Scharnhorst | 4 |
| 1759 | XOM-MDL1358hExxonDTU-0003572 | XOM-MDL1358hExxonDTU-0003572 | 10/27/1989 | Conoco Reformulated Gasoline | | | | 1 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1760 | XOM-MDL1358hExxonDTU-0003573 | XOM-MDL1358hExxonDTU-0003592 | 11/8/1989 | Low Emissions Gasoline Products Planning Committee Meeting, Linden, NJ | | J.S. Dick, A.M. Goldstein, G.N. Shah | | 20 |
| 1761 | XOM-MDL1358hExxonDTU-0003646 | XOM-MDL1358hExxonDTU-0003650 | 6/22/1990 | Exxon Comments on California Air Resources Board Staff's Draft Technical Support Documents | Letter | H. T. Gibson | Peter Venturini | 5 |
| 1762 | XOM-MDL1358hExxonDTU-0003651 | XOM-MDL1358hExxonDTU-0003656 | | California Markets - Exxon Reduced Emissions Gasoline | | | | 6 |
| 1763 | XOM-MDL1358hExxonDTU-0003657 | XOM-MDL1358hExxonDTU-0003662 | 7/17/1990 | Exxon Reduced Emissions Gasoline Now Available | Memo | R. P. White | J. S. Carter, R. T. Harvin, A. F. Icken, J. F. Marcogliese, C. B. Raglin | 6 |
| 1764 | XOM-MDL1358hExxonDTU-0003663 | XOM-MDL1358hExxonDTU-0003663 | 8/10/1990 | Update on California Gasoline Regulations | Memo | Bill Ekstrand | R. J. Champion | 1 |
| 1765 | XOM-MDL1358hExxonDTU-0003667 | XOM-MDL1358hExxonDTU-0003668 | 9/30/1990 | Chevron Material | | | | 2 |
| 1766 | XOM-MDL1358hExxonDTU-0003669 | XOM-MDL1358hExxonDTU-0003669 | 9/28/1990 | Butadiene Emissions in Reformulated Mogas | Memo | G. L. Graves | R. E. Wilhelm | 1 |
| 1767 | XOM-MDL1358hExxonDTU-0003670 | XOM-MDL1358hExxonDTU-0003671 | 10/26/1990 | Potential WSPA & ARB Gasoline Vehicle Emissions Research | Memo | W. N. Ekstrand | | 2 |
| 1768 | XOM-MDL1358hExxonDTU-0003672 | XOM-MDL1358hExxonDTU-0003675 | 1/9/1991 | Technical outlook for Oxygenates in Gasoline | Memo | G. W. Shah | C. M. Eidt | 4 |
| 1769 | XOM-MDL1358hExxonDTU-0003676 | XOM-MDL1358hExxonDTU-0003689 | 6/7/1991 | Reformulated Gasoline and Advanced Low Emission Vehicle | | | | 14 |
| 1770 | XOM-MDL1358hExxonDTU-0003692 | XOM-MDL1358hExxonDTU-0003694 | 4/17/1978 | MTBE - Gasoline Additive | Memo | D.A. Grgurich | Mr. C. M. Eidt Jr. | 3 |
| 1771 | XOM-MDL1358hExxonDTU-0003697 | XOM-MDL1358hExxonDTU-0003702 | 2/23/1984 | MTBE in Triangle Exchange-Supplied Mogas at Corpus Christi, Texas | fax | V.M. Dugan | J.R. Siegel | 6 |
| 1772 | XOM-MDL1358hExxonDTU-0003703 | XOM-MDL1358hExxonDTU-0003706 | 3/21/1984 | Memo attaching outline Triangle Motor Gas Exchange | Memo | V.M. Dugan | D.A. Campbell, J.R. Siegel, J.E. Spell, J.F.Spruill | 4 |
| 1773 | XOM-MDL1358hExxonDTU-0003707 | XOM-MDL1358hExxonDTU-0003708 | 3/13/1984 | Use of MTBE in Purchase/Exchange Gasoline | Letter | J.R. Siegel | V.M. Dugan, J.E. Spell | 2 |

4/27/09

ATTACHMENT A
ExxonMobil's Trial Exhibit List

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1774 | XOM-MDL1358hExxonDTU-0003718 | XOM-MDL1358hExxonDTU-0003718 | 9/13/1984 | Exxon Reviews its Gasoline Octane Reguirement | Letter | J. G. Handy | R. N. Tadross | 1 |
| 1775 | XOM-MDL1358hExxonDTU-0003734 | XOM-MDL1358hExxonDTU-0003735 | | MTBE Use in EUSA Propietary Texas Pipeline Served Areas | Memo | C. Raglin | R. P. Larkins, S. M. Pearman | 2 |
| 1776 | XOM-MDL1358hExxonDTU-0003863 | XOM-MDL1358hExxonDTU-0003863 | 2/8/1984 | Amoco Proposal on Alcohol Components in Mogas | Memo | V. M. Dugan | J. R. Hastings | 1 |
| 1777 | XOM-MDL1358hExxonDTU-0003872 | XOM-MDL1358hExxonDTU-0003874 | 5/30/1985 | MTBE Use at Baytown Refinery | Memo | C.B. Raglin | S.M. Pearman, R.P. Larkins | 3 |
| 1778 | XOM-MDL1358hExxonDTU-0004746 | XOM-MDL1358hExxonDTU-0004746 | 2/12/1985 | Marketing has not reached a conclusion on use of MTBE | Memo | J.G. Handy | M.W. Sprigg | 1 |
| 1779 | XOM-MDL1358hExxonDTU-0004747 | XOM-MDL1358hExxonDTU-0004747 | 12/27/1984 | Inquiring re: status of Marketing's approval to use MTBE | Memo | M.W. Sprigg | J.H. Handy | 1 |
| 1780 | XOM-MDL1358hExxonDTU-0004763 | XOM-MDL1358hExxonDTU-0004764 | 7/9/1990 | Meeting Minutes 7/9/90 | Memo | R. J. Campion | W. J. Barton, C. C. Hale, T. H. Howard, G. J. Seger, A. Stuckert | 2 |
| 1781 | XOM-MDL1358hExxonDTU-0004775 | XOM-MDL1358hExxonDTU-0004776 | 8/9/1991 | MTBE - Ecotoxicology Data Gaps and Recommendations for Testing Program | Memo | D. R. Peterson | C. J. Bevan | 2 |
| 1782 | XOM-MDL1358hExxonDTU-0004795 | XOM-MDL1358hExxonDTU-0004808 | 6/8/1993 | Project Approval MTBE Plant Project Benicia Refinery | Letter | R. W. Upchurch, M. E. Northcutt | G. W. Pruessing, N. A. Naville | 14 |
| 1783 | XOM-MDL1358hExxonDTU-0004809 | XOM-MDL1358hExxonDTU-0004820 | 4/1/1991 | Project Approval MTBE Plant Project Baton Rouge Refinery | Letter | R. W. Upchurch, W. A. Tempton, Jr. | E. G. Galante, D. M. Schlaeppi | 12 |
| 1784 | XOM-MDL1358hExxonDTU-0004974 | XOM-MDL1358hExxonDTU-0004981 | 5/19/1995 | Oxygenates Strategy Review | | | | 8 |
| 1785 | XOM-MDL1358hExxonDTU-0005136 | XOM-MDL1358hExxonDTU-0005138 | 6/8/1990 | Ethanol As a Motor Gasoline Blend | Memo | W. R. Finger | B. S. Markham | 3 |
| 1786 | XOM-MDL1358hExxonDTU-0005139 | XOM-MDL1358hExxonDTU-0005154 | 9/9/1992 | Oxygenated Gasoline 1992/1993 Season Plans | | | | 16 |
| 1787 | XOM-MDL1358hExxonDTU-0005195 | XOM-MDL1358hExxonDTU-0005340 | 3/12/1993 | Oxygenate Review with Sitter - 3/12/03 | | | | 146 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1788 | XOM-MDL1358hExxonDTU-0005306 | XOM-MDL1358hExxonDTU-0005318 | 1/2/1991 | Oxygenate Review with Sitter - 3/12/03 | Memo | R. W. Upchurch | D. S. Sanders | 13 |
| 1789 | XOM-MDL1358hExxonDTU-0005320 | XOM-MDL1358hExxonDTU-0005334 | 12/16/1991 | Project Approval Methyl Tertiary Butyl Ether Project Baytown Refinery | Letter | R. W. Upchurch, G. P. Gatton | B. S. Markham, C. T. Brown, M. R. Harris, N.R. Vaswani, M. E. Esparza, S. J. Glass, T. H. Howard, J. D. LeBlanc, J.R. Lewis, M. W. McGanus, G. J. Seger, M. V. Walker, M. S. Woodburn | 15 |
| 1790 | XOM-MDL1358hExxonDTU-0005867 | XOM-MDL1358hExxonDTU-0005868 | 10/22/1992 | 1995 Ethanol Comparative Economics | | | | 2 |
| 1791 | XOM-MDL1358hExxonDTU-0005869 | XOM-MDL1358hExxonDTU-0005869 | 10/21/1992 | Ethanol Plant Economics | | | | 1 |
| 1792 | XOM-MDL1358hExxonDTU-0005870 | XOM-MDL1358hExxonDTU-0005871 | 10/15/1992 | Ethanol Costs -- October 1992 | | | | 2 |
| 1793 | XOM-MDL1358hExxonDTU-0005872 | XOM-MDL1358hExxonDTU-0005874 | 10/15/1992 | EUSA/ECA Reformulated Fuels Steering Committee Meeting 7/16/92 | Memo | T.R. Elzember | M.J. Aszman, J.F. Barth, R.M. Brown, R.T. Duffy, J.G. Matragrano, L.B. McManus, J.E. Standridge, N.R. Summerlin | 3 |
| 1794 | XOM-MDL1358hExxonDTU-0005875 | XOM-MDL1358hExxonDTU-0005927 | 10/2/1992 | New Ethanol Process Technology and Costs of Production | | Paul R. Wood, Senior Project Engineer | | 53 |
| 1795 | XOM-MDL1358hExxonDTU-0005928 | XOM-MDL1358hExxonDTU-0005931 | 4/16/1992 | Effect of Ethanol on Ozone Formation | Letter with attachment | A.M. Hochhauser, R.S. Lunt, III | Dr. R.J. Campion | 4 |
| 1796 | XOM-MDL1358hExxonDTU-0005932 | XOM-MDL1358hExxonDTU-0005932 | | Article: Catalysts Suppliers Pressed to Help Oxygenates Needs of (illegible) | | | | 1 |
| 1797 | XOM-MDL1358hExxonDTU-0005933 | XOM-MDL1358hExxonDTU-0005939 | 4/1/1991 | Cargill Corn Milling Meeting | Memo | Vic Dugan | Al Zustovich | 7 |
| 1798 | XOM-MDL1358hExxonDTU-0005940 | XOM-MDL1358hExxonDTU-0005941 | 2/11/1991 | "Blends Command an Unprecedented 11.5% Market Share as Gasoline Sales Plunge" | | | | 2 |
| 1799 | XOM-MDL1358hExxonDTU-0005942 | XOM-MDL1358hExxonDTU-0005949 | | State Motor Fuel Taxes and Gasohol Tax Credit file | | | | 8 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1800 | XOM-MDL1358hExxonDTU-0005944 | XOM-MDL1358hExxonDTU-0005949 | 2/8/1991 | Ethanol Costs | Memo | W. R. Finger | S. K. Stuewer | 6 |
| 1801 | XOM-MDL1358hExxonDTU-0005950 | XOM-MDL1358hExxonDTU-0005951 | 10/25/1990 | Ethanol Backup | | | | 2 |
| 1802 | XOM-MDL1358hExxonDTU-0005960 | XOM-MDL1358hExxonDTU-0005962 | 5/5/1989 | API Study, "The Economics of Gasoline Ethanol Blends" | Memo | W. R. Finger | J. T. McMillan | 3 |
| 1803 | XOM-MDL1358hExxonDTU-0005993 | XOM-MDL1358hExxonDTU-0005993 | 4/11/1989 | Ethanol production facility in Louisiana | fax | Gary J. | Steve Cope, K. A. Warren | 1 |
| 1804 | XOM-MDL1358hExxonDTU-0006324 | XOM-MDL1358hExxonDTU-0006349 | 1992 | Analysis of Oxygenate Supply and Demand 1992 Carbon Monoxide Oxygenate Program | | | | 26 |
| 1805 | XOM-MDL1358hExxonDTU-0015076 | XOM-MDL1358hExxonDTU-0015081 | 5/29/1990 | Clean Air Act Strategy | | | | 6 |
| 1806 | XOM-MDL1358hExxonDTU-0017576 | XOM-MDL1358hExxonDTU-0017578 | 5/29/1991 | EUSA Oxygenate Production and Tankage | Memo | | J. W. Beck, P. R. Carrano, R. J. Marcogliese, J. D. Paynter, D. A. Sprick | 3 |
| 1807 | XOM-MDL1358hExxonDTU-0017852 | XOM-MDL1358hExxonDTU-0017870 | 1/22/1991 | Refining Reformulated Gasoline, Facilities Planning Meeting | | | | 19 |
| 1808 | XOM-MDL1358hExxonDTU-0018841 | XOM-MDL1358hExxonDTU-0018842 | 2/24/1993 | Request for Approval of Contract Between Exxon and Fluor Daniel, Inc. | Memo | R.W. Upchurch | J.T. McMillan | 2 |
| 1809 | XOM-MDL1358hExxonDTU-0018843 | XOM-MDL1358hExxonDTU-0018843 | 2/24/1993 | 1992 Company Plan re Baton rouge TAME Project | Memo | H.J. Longwell | J.T. McMillan | 2 |
| 1810 | XOM-MDL1358hExxonDTU-0018923 | XOM-MDL1358hExxonDTU-0018928 | | Benicia MTBE Plant | | | | 6 |
| 1811 | XOM-MDL1358hExxonDTU-0020686 | XOM-MDL1358hExxonDTU-0020689 | 4/16/1992 | American Petroleum Institute Testimony on Supplemental Notice of Proposed Rulemaking on Reformulated and Conventional Gasoline | | Ray Campion | | 4 |
| 1812 | XOM-MDL-1358hExxonDTU-0021646 | XOM-MDL-1358hExxonDTU-0021646 | | Refining MTBE Plants | | | | 1 |
| 1813 | XOM-MDL1358hExxonDTU-0021904 | XOM-MDL1358hExxonDTU-0021918 | 4/8/1993 | Request Package for Benicia MTBE Plant | Memo | R. W. Upchurch | J. T. McMillan | 15 |
| 1814 | XOM-MDL1358hExxonDTU-0025658 | XOM-MDL1358hExxonDTU-0025660 | May-92 | EUSA/ECA RFF Steering Team | Memo | | | 3 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1815 | XOM-MDL1358hExxonDTU-0029286 | XOM-MDL1358hExxonDTU-0029308 | 4/10/1992 | Reduced Emissions Gasoline Status Report | Letter | J. Griffel | Distribution List:, A. Kaldor, D. W. Savage, H. R. Savage, W. Weissman, B. T. Fant, W. E. Lewis, J. D. Metcalfe, M. Camarsa, A. M. Goldstein, P. A. Ruziska, M. A. Alonso, J. G. Helpinstill, R. W. Weiland, J. F. Barth, W. J. Barton, T. R. Eizember, B. S. F | 23 |
| 1816 | XOM-MDL1358hExxonDTU-0030124 | XOM-MDL1358hExxonDTU-0030134 | 5/25/1990 | Reduced Emissions Gasoline | Memo | L. J. Berniard | J. W. Beck, R. J. Marcogliese, D. A. Sprick, J. D. Paynter, P. R. Carrano | 11 |
| 1817 | XOM-MDL1358hExxonDTU-0031923 | XOM-MDL1358hExxonDTU-0031927 | 5/19/2000 | MTBE Study Basis | E-mail | W.B. (Buford) Lewis | Paul F. Livaudais | 5 |
| 1818 | XOM-MDL1358hExxonDTU-0032080 | XOM-MDL1358hExxonDTU-0032091 | 12/14/2000 | USGC MTBE Phase Out Assessment | | | | 12 |
| 1819 | XOM-MDL1358hExxonDTU-0034872 | XOM-MDL1358hExxonDTU-0034874 | 2/19/2003 | Newsday Article: NY Unprepared for Fuel Additive Ban | | Dan Fagin | | 3 |
| 1820 | XOM-MDL1358hExxonDTU-0036050 | XOM-MDL1358hExxonDTU-0036053 | 8/24/1999 | Oxygenates Meeting Agenda | email | Wristers, J.P. (Jos) | Fick, C.M. (Milton), Hendricksen, D.E. (Dan), Schlosberg, Richard H. (Rich) | 4 |
| 1821 | XOM-MDL1358hExxonDTU-0037645 | XOM-MDL1358hExxonDTU-0037656 | 11/20/1990 | MTBE/Oxygantes Task Force | Memo | A. M. Lopez | D. B. Dull, G. C. Lahn, L. B. McManus, D. P. Ryan, A. L. Seaver, S. K. Stuewer, A. S. H. Norton, D. Reitman, N. G. Schuld | 12 |
| 1822 | XOM-MDL1358hExxonDTU-0037819 | XOM-MDL1358hExxonDTU-0037860 | 2/21/1991 | API Oxygante Analysis - Second Revision | Memo | Bob Greco | FTF Members, Betty Anthony, Dave Deal, Mary Beth Bonomo, Jim Williams, Tom Lareau, Russ Jones | 42 |
| 1823 | XOM-MDL1358hExxonDTU-0038713 | XOM-MDL1358hExxonDTU-0038719 | 2/2/2001 | USGC MTBE Phase Out Assessment and Scoping of Potential Ethanol Legislative Proposals | | | | 7 |
| 1824 | XOM-MDL-1358hExxonDTU-0039689 | XOM-MDL1358hExxonDTU-0039696 | 3/26/1999 | Removing MTBE From Gasoline | | Al Jessel | | 10 |
| 1825 | XOM-MDL1358hExxonDTU-0040701 | XOM-MDL1358hExxonDTU-0040713 | 10/17/1989 | Auto/Oil Air Quality Improvement Research Program | Memo | Jim Craig, Bill Noack | | 13 |
| 1826 | XOM-MDL1358hExxonDTU-0041221 | XOM-MDL1358hExxonDTU-0041221 | 7/27/1990 | Phase II Work of the Auto/ Oil Research Planning Committee. | Letter | Phil Lorang | Donald K. Lawrence, Walt Kreucher, Alan Dunker, Ken Knapp | 1 |
| 1827 | XOM-MDL1358hExxonDTU-0042179 | XOM-MDL1358hExxonDTU-0042212 | May-93 | Auto/Oil Air Quality Improvement Research Program; Phase I Final Report | | | | 34 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1828 | XOM-MDL1358hExxonDTU-0044862 | XOM-MDL1358hExxonDTU-0044874 | 8/18/1992 | TAME Economics | Presentation | J.T. McMillan | | 13 |
| 1829 | XOM-MDL1358hExxonDTU-0046516 | XOM-MDL1358hExxonDTU-0046614 | 10/4/1991 | Public Hearing To Consider the Adoption of and Amendments to Regulations Regarding Reformulated Gasoline (Phase 2 Gasoline Specifications) and the wintertime Oxygen Content of Gasoline - Volume 2, Proposed Regulaton For California wintertime Oxygenates P | | | | 99 |
| 1830 | XOM-MDL1358hExxonDTU-0047108 | XOM-MDL1358hExxonDTU-0047108 | 11/1/1990 | Exxon Introduces Cleaner Burning Winter Gasolines | | | | 1 |
| 1831 | XOM-MDL1358hExxonDTU-0048963 | XOM-MDL1358hExxonDTU-0048976 | 7/25/1991 | 1991 Company Plan of U.S. Oxygenate Supply/Demand Balance Through 2000 | Memo | G. S. Davis | G. K. Barnes, V. M. Dugan, T. R. Eizmber, W. C. Gary, J. S. Healy, T. H. Howard, J. P. Jones, L. B. McManus, J. A. McCullough, M. C. McParland, L. C. Murphree, A. L. Seaver, S. K. Stuewer, L. D. Swales, J. W. Taunthon, R. P. Thacker, A. B. Zustovich | 14 |
| 1832 | XOM-MDL1358hExxonDTU-0049904 | XOM-MDL1358hExxonDTU-0049906 | | Telecommunications, Energy Management | | | | 3 |
| 1833 | XOM-MDL1358hExxonDTU-0049921 | XOM-MDL1358hExxonDTU-0049924 | 5/16/1989 | Oxygenates or Alcohol Fuels - Outlook and Exxon Plans | | | | 4 |
| 1834 | XOM-MDL1358hExxonDTU-0051335 | XOM-MDL1358hExxonDTU-0051347 | 5/13/1993 | Comments on EPA's Notice of Proposed Rulemaking on Regulation of Fuels & Fuel Additives. | Letter | William T. Flis | Enviornmental Protection Agency | 13 |
| 1835 | XOM-MDL1358hExxonDTU-0053952 | XOM-MDL1358hExxonDTU-0053961 | 4/25/1990 | Reformulated Exxon Supreme and Exxon Plus Gasolines | Memo | R. P. White | J. D. Adkins, J. S. Carter, A. F. Icken, C. B. Raglin, C .D. Stevens | 10 |
| 1836 | XOM-MDL1358hExxonDTU-0053973 | XOM-MDL1358hExxonDTU-0053981 | 12/18/1990 | Auto/ Oil Air Quality Improvement Research Program News Release | | | | 9 |
| 1837 | XOM-MDL1358hExxonDTU-0054064 | XOM-MDL1358hExxonDTU-0054172 | 4/26/1991 | NPC Report - Clean Air Act | fax | Lustovich | Champion, Taunton | 109 |
| 1838 | XOM-MDL1358hExxonDTU-0054223 | XOM-MDL1358hExxonDTU-0054249 | Dec-90 | Technical Bulletin No. 1, Initial Mass Exhuast Emissions Results from Reformulated Gasolines | | Auto/Oil Air Quality Improvement Research Program | | 27 |
| 1839 | XOM-MDL1358hExxonDTU-0054524 | XOM-MDL1358hExxonDTU-0054551 | Sep-91 | Technical Bulletin No. 6, Emissions Results of Oxygenated Gasolines and Changes in RVP, September 1991 | | | | 28 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1840 | XOM-MDL1358hExxonDTU-0055291 | XOM-MDL1358hExxonDTU-0055292 | 12/22/1992 | Bulletin to New Car Dealers in Oxygenated Fule Markets | Memo | C. C. Hale | J. S. Carter, W. H. Cash, III, R. T. Harvin, L. E. Heffner, G. H. Thompson | 2 |
| 1841 | XOM-MDL1358hExxonDTU-0055856 | XOM-MDL1358hExxonDTU-0055868 | 9/25/1992 | 1992 Planning and Budget Review Capital Budget/Capex | | | | 13 |
| 1842 | XOM-MDL1358hExxonDTU-0055913 | XOM-MDL1358hExxonDTU-0055929 | 11/18/1992 | EUSA Downstream Outlook, General Session November 18, 1992 | | | | 17 |
| 1843 | XOM-MDL1358hExxonDTU-0056023 | XOM-MDL1358hExxonDTU-0056036 | 9/16/1992 | 1992 Company Plan Downstream P&B Review Overview Refining Marketing | | | | 14 |
| 1844 | XOM-MDL1358hExxonDTU-0056969 | XOM-MDL1358hExxonDTU-0057047 | 9/9/1995 | Phase 2 RFG Performance Subcommittee Final Meeting Summary | | California Air Resources Board | | 79 |
| 1845 | XOM-MDL1358hExxonDTU-0057076 | XOM-MDL1358hExxonDTU-0057092 | 6/22/1995 | Products Research Division report on impact of gasoline/MTBE on material compatibility. | Letter | Roland A. Bouffard | D. E. Allan | 17 |
| 1846 | XOM-MDL1358hExxonDTU-0057257 | XOM-MDL1358hExxonDTU-0057258 | 5/6/1994 | Response to 4/5/1994 Question re Exxon's choice of Oxygenates for the 1994-1995 Oxy Season | Letter | Craig P. Knoeller | Ken Anderson, C. P. Dugan, S. B. Loizou | 2 |
| 1847 | XOM-MDL1358hExxonDTU-0057376 | XOM-MDL1358hExxonDTU-0057379 | 3/22/1995 | MTBE Carcinogenicity: What We Know | Memo | Gerald L. Graves | C. R. Sitter, E. J. Hess | 4 |
| 1848 | XOM-MDL1358hExxonDTU-0057380 | XOM-MDL1358hExxonDTU-0057387 | 8/10/1994 | Suspension of MTBE Use in Alaska | Memo | G. L. Graves | C. R. Sitter | 8 |
| 1849 | XOM-MDL1358hExxonDTU-0057401 | XOM-MDL1358hExxonDTU-0057414 | 2/27/1995 | API Studies on Odor Thresholds for Gasoline and MTBE | Letter | Wayne Daughtrey | A. M. Dinovo, A. M. Goldstein, D. J. O'Connor, R. P. Phillips | 14 |
| 1850 | XOM-MDL1358hExxonDTU-0057426 | XOM-MDL1358hExxonDTU-0057434 | 6/4/1993 | Comparison of Health Effects Information on MTBE and Ethanol | Memo | Gerry Egan | Clarence Eidt, Jr. | 9 |
| 1851 | XOM-MDL1358hExxonDTU-0057435 | XOM-MDL1358hExxonDTU-0057442 | 12/16/1993 | Oxygenates Health Effects | Memo | G.L. Graves | C. R. Sitter | 8 |
| 1852 | XOM-MDL1358hExxonDTU-0057443 | XOM-MDL1358hExxonDTU-0057445 | 7/29/1994 | Ethanol's Impact on Gasoline Vapor Pressure and documenting the information | Memo | D.G. LeVine | G.L. Graves | 3 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1853 | XOM-MDL1358hExxonDTU-0058880 | XOM-MDL1358hExxonDTU-0058899 | 12/17/1993 | Benicia Clean Fuels Project Handout | Memo | M. E. Northcutt | L.J. Berniard, J.V. Genova, M.J. Hargarten, S.T. Kelly, R.A. Luxbacher, B.G. Macklin, F.S. Panebianco, M.E. Rollins, R.M. Weatherford | 20 |
| 1854 | XOM-MDL1358hExxonDTU-0062365 | XOM-MDL1358hExxonDTU-0063317 | Apr-95 | Fuels Laboratory Quarterly Activities Report | | | | 953 |
| 1855 | XOM-MDL1358hExxonDTU-0065129 | XOM-MDL1358hExxonDTU-0065132 | 5/6/1994 | 4/22 Oxy Team Notes | | Vic D ugan | J. W. Taunton | 4 |
| 1856 | XOM-MDL1358hExxonDTU-0065405 | XOM-MDL1358hExxonDTU-0065408 | 10/11/1993 | New Fuels Report Vol. 14 No. 41 | | | | 4 |
| 1857 | XOM-MDL1358hExxonDTU-0065481 | XOM-MDL1358hExxonDTU-0065490 | 4/19/1993 | Alcohol Week's New Fuels Report | | | | 10 |
| 1858 | XOM-MDL1358hExxonDTU-0065741 | XOM-MDL1358hExxonDTU-0065743 | 4/10/1995 | Nissan Fuel Injector "Bobbin" Material Degradation by MTBE Continaing Gasoline's | Memo | Dennis F. Hess | Files | 3 |
| 1859 | XOM-MDL1358hExxonDTU-0065766 | XOM-MDL1358hExxonDTU-0065773 | Jan-92 | Effect of Future Gasoline Blends on Nonmetallic Materials | | J. F. Delahung, H. P. Lucas | | 8 |
| 1860 | XOM-MDL1358hExxonDTU-0069300 | XOM-MDL1358hExxonDTU-0069310 | 6/8/1992 | American Petroleum Institute Testimony on Supplemental Notice of Proposed Rulemaking on Reformulated and  Conventional Gasoline 57 Federal Register 13416: April 16, 1992, SNPRM: CO Credit Concept | Memo | Denny Lamb | | 11 |
| 1861 | XOM-MDL1358hExxonDTU-0069338 | XOM-MDL1358hExxonDTU-0069340 | 1/27/1994 | Final Complex Model | Memo | Joe Marcinek | Bob Greco, John Taunton, Joe Kaufman | 3 |
| 1862 | XOM-MDL1358hExxonDTU-0070702 | XOM-MDL1358hExxonDTU-0070708 | 4/26/1990 | Exxon To Offer Reformulated Gasolines | | | | 7 |
| 1863 | XOM-MDL1358hExxonDTU-0070961 | XOM-MDL1358hExxonDTU-0070992 | Oct-90 | 1990 Low Emissions Gasoline Study | | P. Chatikavanij, K. Limsuwannarot, D. B. Trust | | 32 |
| 1864 | XOM-MDL1358hExxonDTU-0071129 | XOM-MDL1358hExxonDTU-0071177 | Dec-89 | Low Emissions Gasoline Study | | D. B. Trust, A. J. Watts | | 49 |
| 1865 | XOM-MDL1358hExxonDTU-0074082 | XOM-MDL1358hExxonDTU-0074100 | 7/12/1991 | EUSA 1992 Lower Pollution Gasoline | Memo | G. L. Harting | Files | 19 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1866 | XOM-MDL1358hExxonDTU-0075425 | XOM-MDL1358hExxonDTU-0075432 | 12/1/1992 | Oxygenated Effects on Exhaust Emissions | Memo | A. M. Hochhauser | C.M. Eidt, Jr. | 8 |
| 1867 | XOM-MDL1358hExxonDTU-0075963 | XOM-MDL1358hExxonDTU-0075987 | 8/30/1993 | Draft Presentation for the NPRA National Fuels and Lubricants Meeting in November. | Letter | Albert Hochhauser | B. U. Achia, F. N. Cart, A. M. Edelman, C. M. Eidt, T. R. Eizember, R. L. Hall, R. J. Ott, F. S. Panebianco, J. W. Taunton, T. H. Upton, D. T. Wade, W. B. Wood | 25 |
| 1868 | XOM-MDL1358hExxonDTU-0076288 | XOM-MDL1358hExxonDTU-0076303 | Apr-92 | Technical Bulletin No. 9, Comparison of Effects of MTBE and Tame on Exhaust and Evaporative Emissions, Air Toxics, and Reactivity, April 1992 | | | | 16 |
| 1869 | XOM-MDL1358hExxonDTU-0076324 | XOM-MDL1358hExxonDTU-0076351 | Jun-91 | Technical Bulletin No. 5, Exhaust Emissions of Toxic Air Pollutants Using Reformulated Gasolines | | Auto/Oil Air Quality Improvement Research Program | | 28 |
| 1870 | XOM-MDL1358hExxonDTU-0077459 | XOM-MDL1358hExxonDTU-0077520 | 1/18/1991 | Intial Results of the Auto/Oil Air Quality Improvement Research Program | | Exxon Marketing | | 62 |
| 1871 | XOM-MDL1358hExxonDTU-0077988 | XOM-MDL1358hExxonDTU-0077994 | 3/15/1990 | Low Emissions Gasoline Meeting | Memo | G. L. Harting | Files | 7 |
| 1872 | XOM-MDL1358hExxonDTU-0087672 | XOM-MDL1358hExxonDTU-0087672 | 11/19/1992 | Article, "There we were, Not Bothering a Soul" | | Mobil | | 1 |
| 1873 | XOM-MDL1358hExxonDTU-0094354 | XOM-MDL1358hExxonDTU-0094388 | 2/27/1992 | From CRS Report from Congress: Alternative Fuels for Automobiles: Are they Cleaner than Gasoline? | | | | 35 |
| 1874 | XOM-MDL1358hExxonSupp-0003719 | XOM-MDL1358hExxonSupp-0003725 | 6/22/1990 | Clean Fuels Program Phase 1 | Letter | | Peter Venturini | 7 |
| 1875 | XOM-MDL1358-LUNDBERG-0000001 | XOM-MDL1358-LUNDBERG-0000002 | 2004 | Lundberg Survey, Share of Market Atlas Data | | | | 2 |
| 1876 | XOM-MDL1358-LUNDBERG-0000003 | XOM-MDL1358-LUNDBERG-0000765 | 3/23/1999 | DC/NVA TMP Review | | | | 763 |
| 1877 | XOM-MDL1358-LUNDBERG-0000766 | XOM-MDL1358-LUNDBERG-0000778 | 3/21/1997 | Gasoline Grade Shares, Part I; Are Premium's Days Numbered?; Lundberg Letter, Vol 200V Number 5 | | Lundberg Survey | | 13 |
| 1878 | XOM-MDL1358-LUNDBERG-0000779 | XOM-MDL1358-LUNDBERG-0000813 | 1994 | 1994 Share of Market Atlas for Selected Companies | | Lundberg Survey | | 35 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1879 | XOM-MDL1358-LUNDBERG-0000814 | XOM-MDL1358-LUNDBERG-0000821 | 1998 | Preliminary National Share of the Market, December 1997 and Memo | | Lundberg Survey | M.D. DiMezza, C.I.R. Evans, R.C. Garretson, K. O. Jeter, E.T. Lewis, R.V. Pisarczyk | 8 |
| 1880 | XOM-MDL1358-LUNDBERG-0000822 | XOM-MDL1358-LUNDBERG-0000827 | 1998 | 1997 Share of Market Atlas Data State Market Shares for Selected companies | | Lundberg Survey | | 6 |
| 1881 | XOM-MDL1358-LUNDBERG-0000845 | XOM-MDL1358-LUNDBERG-0000845 | Dec-95 | Preliminary National Share of the Market, December 1995 | | Lundberg Survey | | 1 |
| 1882 | XOM-MDL1358-LUNDBERG-0000846 | XOM-MDL1358-LUNDBERG-0000867 | 5/20/1997 | Maine Share of Market Report, December 1996 | | Lundberg Survey | | 22 |
| 1883 | XOM-MDL1358-LUNDBERG-0000868 | XOM-MDL1358-LUNDBERG-0000868 | 5/22/1995 | National Share of Market Report, December 1994 | | Lundberg Survey | | 1 |
| 1884 | XOM-MDL1358-LUNDBERG-0000869 | XOM-MDL1358-LUNDBERG-0000869 | 7/17/1996 | National Share of Market Report, December 1995 | | Lundberg Survey | | 1 |
| 1885 | XOM-MDL1358-LUNDBERG-0000870 | XOM-MDL1358-LUNDBERG-0000870 | 7/21/1997 | Preliminary National Share of the Market, December 1996 | | Lundberg Survey | | 1 |
| 1886 | XOM-MDL1358-LUNDBERG-0000871 | XOM-MDL1358-LUNDBERG-0000905 | | Total US NPD's Motor Fuels Index; Exxon Mobil brand Trends Report June 2000 | | Lundberg Survey | | 35 |
| 1887 | XOM-MDL1358-LUNDBERG-0000906 | XOM-MDL1358-LUNDBERG-0000932 | 1999 | Lundberg Survey's 1998 Share of Market Atlas Featuring Gasoline Marketing Territories for Twenty-Four Companies | | Lundberg Survey | | 27 |
| 1888 | XOM-MDL1358-LUNDBERG-0000933 | XOM-MDL1358-LUNDBERG-0000943 | 2/25/2003 | Vital Statistics and Alysis in Oil Marketing and Related Industries, Lundberg Letter, Volume XXX, Number 4 | | Lundberg Survey | | 11 |
| 1889 | XOM-MDL1358-LUNDBERG-0000944 | XOM-MDL1358-LUNDBERG-0000945 | 10/12/1998 | Taxable Gasoline Sales | fax | Robin Anderson, Lundberg Survey | Richard Guweston | 2 |
| 1890 | XOM-MDL1358-LUNDBERG-0000946 | XOM-MDL1358-LUNDBERG-0001013 | 8/1/2000 | New York Share of Market Report January 1998 | | Lundberg Survey | | 68 |
| 1891 | XOM-MDL1358-LUNDBERG-0001014 | XOM-MDL1358-LUNDBERG-0001236 | 3/5/1999 | Preliminary National Share of the Market, October 1998 | | Lundberg Survey | | 223 |
| 1892 | XOM-MDL1358-LUNDBERG-0001237 | XOM-MDL1358-LUNDBERG-0001263 | 10/15/1996 | Preliminary National Share of the Market, May 1996 | | Lundberg Survey | | 27 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1893 | XOM-MDL1358-LUNDBERG-0001264 | XOM-MDL1358-LUNDBERG-0001359 | 6/5/1995 | 1995 Lundberg State Market Share Report, New Hampshire March 1995 | | Lundberg Survey | | 96 |
| 1894 | XOM-MDL1358-LUNDBERG-0001360 | XOM-MDL1358-LUNDBERG-0001364 | 7/19/1995 | Lundberg State Taxable Gallons Reports | | Lundberg Survey | | 5 |
| 1895 | XOM-MDL1358-LUNDBERG-0001365 | XOM-MDL1358-LUNDBERG-0001366 | 7/28/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline March | | Lundberg Survey | | 2 |
| 1896 | XOM-MDL1358-LUNDBERG-0001367 | XOM-MDL1358-LUNDBERG-0001368 | 8/19/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline April | | Lundberg Survey | | 2 |
| 1897 | XOM-MDL1358-LUNDBERG-0001369 | XOM-MDL1358-LUNDBERG-0001370 | 6/3/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline 1993 | | Lundberg Survey | | 2 |
| 1898 | XOM-MDL1358-LUNDBERG-0001371 | XOM-MDL1358-LUNDBERG-0001372 | 10/14/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline June | | Lundberg Survey | | 2 |
| 1899 | XOM-MDL1358-LUNDBERG-0001373 | XOM-MDL1358-LUNDBERG-0001374 | 7/8/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline July | | Lundberg Survey | | 2 |
| 1900 | XOM-MDL1358-LUNDBERG-0001375 | XOM-MDL1358-LUNDBERG-0001376 | 1/5/1996 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline July 1995 | | Lundberg Survey | | 2 |
| 1901 | XOM-MDL1358-LUNDBERG-0001377 | XOM-MDL1358-LUNDBERG-0001378 | 9/14/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline May 1994 | | Lundberg Survey | | 2 |
| 1902 | XOM-MDL1358-LUNDBERG-0001379 | XOM-MDL1358-LUNDBERG-0001380 | 5/11/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline January 1994 | | Lundberg Survey | | 2 |
| 1903 | XOM-MDL1358-LUNDBERG-0001381 | XOM-MDL1358-LUNDBERG-0001382 | 2/1/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline October 1993 | | Lundberg Survey | | 2 |
| 1904 | XOM-MDL1358-LUNDBERG-0001383 | XOM-MDL1358-LUNDBERG-0001384 | 11/13/1995 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline June 1995 | | Lundberg Survey | | 2 |
| 1905 | XOM-MDL1358-LUNDBERG-0001385 | XOM-MDL1358-LUNDBERG-0001386 | 6/25/1995 | US Refinery Gasoline Grade Sales Report March 1995 | | Lundberg Survey | | 2 |
| 1906 | XOM-MDL1358-LUNDBERG-0001387 | XOM-MDL1358-LUNDBERG-0001388 | 6/20/1995 | US Refinery Gasoline Grade Sales Report February 1995 | | Lundberg Survey | | 2 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1907 | XOM-MDL1358-LUNDBERG-0001389 | XOM-MDL1358-LUNDBERG-0001391 | 6/20/1995 | US Refinery Gasoline Grade Sales Report January 1995 | | Lundberg Survey | | 3 |
| 1908 | XOM-MDL1358-LUNDBERG-0001392 | XOM-MDL1358-LUNDBERG-0001393 | 4/13/1994 | US Refinery Gasoline Grade Sales Report December 1993 | | Lundberg Survey | | 2 |
| 1909 | XOM-MDL1358-LUNDBERG-0001394 | XOM-MDL1358-LUNDBERG-0001395 | 4/14/1995 | US Refinery Gasoline Grade Sales Report December 1994 | | Lundberg Survey | | 2 |
| 1910 | XOM-MDL1358-LUNDBERG-0001396 | XOM-MDL1358-LUNDBERG-0001396 | 2/3/1993 | US Refinery Gasoline Grade Sales Report By State, Automotive Gasoline (No Aviation Included) | | Lundberg Survey | | 1 |
| 1911 | XOM-MDL1358-LUNDBERG-0001397 | XOM-MDL1358-LUNDBERG-0001398 | 3/16/1994 | US Refinery Gasoline Grade Sales Report November 1993 | | Lundberg Survey | | 2 |
| 1912 | XOM-MDL1358-LUNDBERG-0001399 | XOM-MDL1358-LUNDBERG-0001410 | 10/11/1993 | US Refinery Gasoline Grade Sales Report May 1993 | | Lundberg Survey | | 12 |
| 1913 | XOM-MDL1358-LUNDBERG-0001411 | XOM-MDL1358-LUNDBERG-0001412 | 4/10/1995 | US Refinery Gasoline Grade Sales Report November 1994 | | Lundberg Survey | | 2 |
| 1914 | XOM-MDL1358-LUNDBERG-0001413 | XOM-MDL1358-LUNDBERG-0001414 | 6/14/1996 | US Refinery Gasoline Grade Sales Report December 1995 | | Lundberg Survey | | 2 |
| 1915 | XOM-MDL1358-LUNDBERG-0001415 | XOM-MDL1358-LUNDBERG-0001416 | 6/13/1996 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline October1995 | | Lundberg Survey | | 2 |
| 1916 | XOM-MDL1358-LUNDBERG-0001417 | XOM-MDL1358-LUNDBERG-0001418 | 6/13/1996 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline November 1995 | | Lundberg Survey | | 2 |
| 1917 | XOM-MDL1358-LUNDBERG-0001419 | XOM-MDL1358-LUNDBERG-0001420 | 12/8/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline August 1994 | | Lundberg Survey | | 2 |
| 1918 | XOM-MDL1358-LUNDBERG-0001421 | XOM-MDL1358-LUNDBERG-0001422 | 1/24/1997 | US Refinery Gasoline Grade Sales Report July 1996, Revised | | | | 2 |
| 1919 | XOM-MDL1358-LUNDBERG-0001423 | XOM-MDL1358-LUNDBERG-0001424 | 8/26/1997 | US Refinery Gasoline Grade Sales Report April 1997, Revised | | Lundberg Survey | | 2 |
| 1920 | XOM-MDL1358-LUNDBERG-0001425 | XOM-MDL1358-LUNDBERG-0001434 | 8/31/1993 | Illinois Share of Market Report JUne 1993 | | Lundberg Survey | | 10 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1921 | XOM-MDL1358-LUNDBERG-0001435 | XOM-MDL1358-LUNDBERG-0001436 | 3/14/1996 | US Refinery Gasoline Grade Sales Report August 1995 | | Lundberg Survey | | 2 |
| 1922 | XOM-MDL1358-LUNDBERG-0001437 | XOM-MDL1358-LUNDBERG-0001438 | 8/15/1995 | US Refinery Gasoline Grade Sales Report April 1995 | | Lundberg Survey | | 2 |
| 1923 | XOM-MDL1358-LUNDBERG-0001439 | XOM-MDL1358-LUNDBERG-0001440 | 9/28/1995 | US Refinery Gasoline Grade Sales Report May 1995 | | Lundberg Survey | | 2 |
| 1924 | XOM-MDL1358-LUNDBERG-0001441 | XOM-MDL1358-LUNDBERG-0001442 | 7/5/1996 | US Refinery Gasoline Grade Sales Report April 1996 | | Lundberg Survey | | 2 |
| 1925 | XOM-MDL1358-LUNDBERG-0001443 | XOM-MDL1358-LUNDBERG-0001444 | 6/28/1996 | US Refinery Gasoline Grade Sales Report April 1996 | | Lundberg Survey | | 2 |
| 1926 | XOM-MDL1358-LUNDBERG-0001445 | XOM-MDL1358-LUNDBERG-0001446 | 6/28/1996 | US Refinery Gasoline Grade Sales Report March 1996 | | Lundberg Survey | | 2 |
| 1927 | XOM-MDL1358-LUNDBERG-0001447 | XOM-MDL1358-LUNDBERG-0001448 | 6/26/1996 | US Refinery Gasoline Grade Sales Report February 1996 | | Lundberg Survey | | 2 |
| 1928 | XOM-MDL1358-LUNDBERG-0001449 | XOM-MDL1358-LUNDBERG-0001450 | 6/26/1996 | US Refinery Gasoline Grade Sales Report January 1996 | | Lundberg Survey | | 2 |
| 1929 | XOM-MDL1358-LUNDBERG-0001451 | XOM-MDL1358-LUNDBERG-0001452 | 6/26/1996 | US Refinery Gasoline Grade Sales Report by State December 1995 | | Lundberg Survey | | 2 |
| 1930 | XOM-MDL1358-LUNDBERG-0001453 | XOM-MDL1358-LUNDBERG-0001454 | 6/12/1996 | US Refinery Gasoline Grade Sales Report by State September 1995 | | Lundberg Survey | | 2 |
| 1931 | XOM-MDL1358-LUNDBERG-0001455 | XOM-MDL1358-LUNDBERG-0001465 | 6/19/1995 | L.U.S.T. and Darwinism, Dealing with the 1998 Tank Deadline, US Underground Storage Tank Population, Ready vs. Not Ready, End of Fiscal 1994, Lundberg Letter, Volume XXII, Number 10 | | Lundberg Survey | | 11 |
| 1932 | XOM-MDL1358-LUNDBERG-0001466 | XOM-MDL1358-LUNDBERG-0001466 | Oct-91 | Contributory States | | Lundberg Survey | | 1 |
| 1933 | XOM-MDL1358-LUNDBERG-0001467 | XOM-MDL1358-LUNDBERG-0001478 | 7/10/1992 | Taxable Gasoline Sales 1991, Continued, Nonmajors' Shres of their Marketing Territories, Lundberg Letter, Volume XIX, Number 13 | | Lundberg Survey | | 12 |
| 1934 | XOM-MDL1358-LUNDBERG-0001479 | XOM-MDL1358-LUNDBERG-0001492 | 6/26/1992 | Taxable Gasoline Sales 1991, Continued, Majors' Shres of their Marketing Territories, Lundberg Letter, Volume XIX, Number 12 | | Lundberg Survey | | 14 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1935 | XOM-MDL1358-LUNDBERG-0001493 | XOM-MDL1358-LUNDBERG-0001502 | 6/17/1992 | Shell No. 1--Again, US Gasoline Market Shares, 1991, Lundberg Letter, Volume XIX Number 11 | | Lundberg Survey | | 10 |
| 1936 | XOM-MDL1358-LUNDBERG-0001503 | XOM-MDL1358-LUNDBERG-0001511 | 5/22/1992 | Gasoline Consumption Data In, Seasonality alive and Well, Lundberg Letter, Volume XIX, Number 10 | | Lundberg Survey | | 9 |
| 1937 | XOM-MDL1358-LUNDBERG-0001512 | XOM-MDL1358-LUNDBERG-0001551 | 2/9/1993 | Transition, annual 1992 National Share of Market Report | | Lundberg Survey | | 40 |
| 1938 | XOM-MDL1358-LUNDBERG-0001552 | XOM-MDL1358-LUNDBERG-0001604 | 1998 | Preliminary National Share of the market December 1997 | | Lundberg Survey | | 53 |
| 1939 | XOM-MDL1358-LUNDBERG-0001605 | XOM-MDL1358-LUNDBERG-0001656 | 1999 | National Share of Market Report, December 1998 | | Lundberg Survey | | 52 |
| 1940 | XOM-MDL1358-LUNDBERG-0001657 | XOM-MDL1358-LUNDBERG-0001707 | 7/21/1997 | Preliminary National Share of the Market, December 1996 | | Lundberg Survey | | 51 |
| 1941 | XOM-MDL1358-LUNDBERG-0001708 | XOM-MDL1358-LUNDBERG-0001765 | Nov-00 | Market Share Data, December 1995 | | Lundberg Survey | | 58 |
| 1942 | XOM-MDL1358-LUNDBERG-0001766 | XOM-MDL1358-LUNDBERG-0001766 | | State List, Market Share Data, December 1994 | | Lundberg Survey | | 1 |
| 1943 | XOM-MDL1358-LUNDBERG-0001767 | XOM-MDL1358-LUNDBERG-0001768 | 12/31/1994 | Market Share Data, by State, 1994-1996 | | Lundberg Survey | | 2 |
| 1944 | XOM-MDL1358-LUNDBERG-0001769 | XOM-MDL1358-LUNDBERG-0001820 | 6/22/1995 | National Share of Market Report, December 1994 | | Lundberg Survey | | 52 |
| 1945 | XOM-MDL1358-LUNDBERG-0001821 | XOM-MDL1358-LUNDBERG-0001875 | Dec-93 | December 1993 Lundberg Data, All States except Kansas | | Lundberg Survey | | 55 |
| 1946 | XOM-MDL1358-LUNDBERG-0001895 | XOM-MDL1358-LUNDBERG-0001901 | 1/8/1991 | Branded Gasoline Market Share Analysis | Letter | C.C. Hale | JD Adkins, JR Allred, WH Cash, JME Mixter | 7 |
| 1947 | XOM-MDL1358-LUNDBERG-0001902 | XOM-MDL1358-LUNDBERG-0001903 | | Total US Market Share, 89-90, Sam Johnson | | NPD Motor Fuels Index | | 2 |
| 1948 | XOM-MDL1358-LUNDBERG-0001904 | XOM-MDL1358-LUNDBERG-0001909 | | Total US Market Share, 87-91, Sam Johnson | | NPD Motor Fuels Index | | 6 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1949 | XOM-MDL1358-LUNDBERG-0001910 | XOM-MDL1358-LUNDBERG-0001910 | Dec-91 | Gasoline Derby: Changes May Be in the Wind; Trends | | National Petroleum News | | 1 |
| 1950 | XOM-MDL1358-LUNDBERG-0001911 | XOM-MDL1358-LUNDBERG-0001912 | | Diesel/Heating Oil Sales by State (DOE/EIA 0487-88 TABLE A16) | | Exxon Company USA | | 2 |
| 1951 | XOM-MDL1358-LUNDBERG-0001913 | XOM-MDL1358-LUNDBERG-0001914 | 11/7/1991 | List of States Which Provide No Detailed Tax Information | fax | Bill Kreene | JoAnn Jordan | 2 |
| 1952 | XOM-MDL1358-LUNDBERG-0001915 | XOM-MDL1358-LUNDBERG-0001926 | 10/12/1990 | Orlando Market Share estiamted by Linda Ellis | | Linda Ellis | | 12 |
| 1953 | XOM-MDL1358-LUNDBERG-0001927 | XOM-MDL1358-LUNDBERG-0001939 | 8/1/1990 | 1989 Branded Mogas Market Share Information | Letter | J.K. Sanderson | Distribution | 13 |
| 1954 | XOM-MDL1358-LUNDBERG-0001940 | XOM-MDL1358-LUNDBERG-0001980 | 8/20/1990 | Branded Mogas Market Share Trends | Letter | J.K. Sanderson | G.H. Thomson | 41 |
| 1955 | XOM-MDL1358-LUNDBERG-0001981 | XOM-MDL1358-LUNDBERG-0001983 | 2/8/1990 | Tax-Paid Mogas Sales-States of RI and WV | Letter | J.K. Sanderson | J.L. Meehan-Tax Department | 3 |
| 1956 | XOM-MDL1358-LUNDBERG-0001984 | XOM-MDL1358-LUNDBERG-0001984 | 10/18/1989 | Latest Data, Tax-Paid Mogas Market Share Exxon Key States | | Lundberg Survey | | 1 |
| 1957 | XOM-MDL1358-LUNDBERG-0001985 | XOM-MDL1358-LUNDBERG-0001986 | 2/9/1990 | Latest Data, Tax-Paid Mogas Market Share Exxon Key States | | Lundberg Survey | | 2 |
| 1958 | XOM-MDL1358-LUNDBERG-0001987 | XOM-MDL1358-LUNDBERG-0001988 | | Market Share Trends, Tax-Paid Mogas | | | | 2 |
| 1959 | XOM-MDL1358-LUNDBERG-0001989 | XOM-MDL1358-LUNDBERG-0001989 | 8/17/1990 | Exxon's Branded Mogas Market Share in Bilings Trib | | | | 1 |
| 1960 | XOM-MDL1358-LUNDBERG-0001990 | XOM-MDL1358-LUNDBERG-0001990 | 3/8/1993 | US Refinery Gasoline Grade Sales Report By State, Automotive Gasoline (No Aviation Included) Annual 1992 | | Lundberg Survey | | 1 |
| 1961 | XOM-MDL1358-LUNDBERG-0001991 | XOM-MDL1358-LUNDBERG-0001993 | | Market Share 1991 | | | | 3 |
| 1962 | XOM-MDL1358-LUNDBERG-0001994 | XOM-MDL1358-LUNDBERG-0001995 | 1990 | Market Share YE 1990 | | | | 2 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1963 | XOM-MDL1358-LUNDBERG-0001996 | XOM-MDL1358-LUNDBERG-0002001 | 6/22/1995 | National Share of The Market; December 1994 | | Lundberg Survey | | 6 |
| 1964 | XOM-MDL1358-LUNDBERG-0002002 | XOM-MDL1358-LUNDBERG-0002002 | 3/8/1993 | US Refinery Gasoline Grade Sales Report by State Automotive Gasoline (No Aviation Included); Fourth Quarter 1992 | | Lundberg Survey | | 1 |
| 1965 | XOM-MDL1358-LUNDBERG-0002003 | XOM-MDL1358-LUNDBERG-0002085 | 2/14/1992 | Market Share Report; Total US by State; Year 1991, Qtr: 3 | | Lundberg Survey | | 83 |
| 1966 | XOM-MDL1358-LUNDBERG-0002086 | XOM-MDL1358-LUNDBERG-0002101 | 2/14/1992 | Market Share Report; Total US by Brand; Year 1991, Qtr: 3 | | Lundberg Survey | | 16 |
| 1967 | XOM-MDL1358-LUNDBERG-0002102 | XOM-MDL1358-LUNDBERG-0002168 | 2/14/1992 | Market Share Report for Total U.S., by State; Year: 1987 Qtr: 4 | | Lundberg Survey | | 67 |
| 1968 | XOM-MDL1358-LUNDBERG-0002169 | XOM-MDL1358-LUNDBERG-0002175 | 1/13/1993 | Lundberg spreadsheet | | | | 7 |
| 1969 | XOM-MDL1358-LUNDBERG-0002176 | XOM-MDL1358-LUNDBERG-0002188 | 2/14/1992 | Market Share Report for Total U.S., By Brand; Year: 1987 Qtr: 4 | | Lundberg Survey | | 13 |
| 1970 | XOM-MDL1358-LUNDBERG-0002189 | XOM-MDL1358-LUNDBERG-0002201 | 2/23/1993 | US Refinery Gasoline Grade Sales Report By State, Automotive Gasoline (No Aviation Included); November 1992 | | Lundberg Survey | | 13 |
| 1971 | XOM-MDL1358-LUNDBERG-0002202 | XOM-MDL1358-LUNDBERG-0002202 | | National-Prior Years 1968-1979 | | | | 1 |
| 1972 | XOM-MDL1358-LUNDBERG-0002203 | XOM-MDL1358-LUNDBERG-0002214 | 7/3/1980 | National Share of Market Report, December 1979 | | Lundberg Survey | | 12 |
| 1973 | XOM-MDL1358-LUNDBERG-0002215 | XOM-MDL1358-LUNDBERG-0002226 | 5/17/1979 | National Share of The Market; December 1978 | | Lundberg Survey | | 12 |
| 1974 | XOM-MDL1358-LUNDBERG-0002227 | XOM-MDL1358-LUNDBERG-0002239 | 6/22/1978 | National Share of The Market; December 1977 | | Lundberg Survey | | 13 |
| 1975 | XOM-MDL1358-LUNDBERG-0002240 | XOM-MDL1358-LUNDBERG-0002251 | 7/6/1977 | National Share of The Market; December 1976 | | Lundberg Survey | | 12 |
| 1976 | XOM-MDL1358-LUNDBERG-0002252 | XOM-MDL1358-LUNDBERG-0002264 | 5/13/1976 | National Share of The Market; January 1976 | | Lundberg Survey | | 13 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1977 | XOM-MDL1358-LUNDBERG-0002265 | XOM-MDL1358-LUNDBERG-0002280 | 6/12/1975 | National Share of the Market Semiannual, Final 1974 | | Lundberg Survey | | 16 |
| 1978 | XOM-MDL1358-LUNDBERG-0002281 | XOM-MDL1358-LUNDBERG-0002295 | 5/29/1975 | National Share of The Market; December 1973 | | Lundberg Survey | | 15 |
| 1979 | XOM-MDL1358-LUNDBERG-0002296 | XOM-MDL1358-LUNDBERG-0002313 | 4/18/1973 | National Share of The Market; Annual 1972 | | Lundberg Survey | | 18 |
| 1980 | XOM-MDL1358-LUNDBERG-0002314 | XOM-MDL1358-LUNDBERG-0002336 | 5/23/1972 | National Share of The Market; Annual 1971 | | Lundberg Survey | | 23 |
| 1981 | XOM-MDL1358-LUNDBERG-0002339 | XOM-MDL1358-LUNDBERG-0002360 | 4/7/1994 | National Share of The Market; December 1993 | | Lundberg Survey | | 22 |
| 1982 | XOM-MDL1358-LUNDBERG-0002361 | XOM-MDL1358-LUNDBERG-0002372 | 8/4/1994 | National Share of The Market; December 1993 | | Lundberg Survey | | 12 |
| 1983 | XOM-MDL1358-LUNDBERG-0002373 | XOM-MDL1358-LUNDBERG-0002384 | 4/30/1991 | National Share of The Market; December 1990 | | Lundberg Survey | | 12 |
| 1984 | XOM-MDL1358-LUNDBERG-0002385 | XOM-MDL1358-LUNDBERG-0002385 | 4/7/1994 | National Share of Market Report, December 1993 | | Lundberg Survey | | 1 |
| 1985 | XOM-MDL1358-LUNDBERG-0002386 | XOM-MDL1358-LUNDBERG-0002400 | 9/14/1993 | National Share of The Market; Decemeber 1992 | | Lundberg Survey | | 15 |
| 1986 | XOM-MDL1358-LUNDBERG-0002401 | XOM-MDL1358-LUNDBERG-0002402 | 1/28/1993 | National Share of the market, December 1991 | | Lundberg Survey | | 2 |
| 1987 | XOM-MDL1358-LUNDBERG-0002403 | XOM-MDL1358-LUNDBERG-0002413 | 7/3/1990 | National Share of The Market; December 1989 | | Lundberg Survey | | 11 |
| 1988 | XOM-MDL1358-LUNDBERG-0002414 | XOM-MDL1358-LUNDBERG-0002425 | 9/27/1989 | National Share of The Market; December 1988 | | Lundberg Survey | | 12 |
| 1989 | XOM-MDL1358-LUNDBERG-0002426 | XOM-MDL1358-LUNDBERG-0002435 | 8/3/1988 | National Share of The Market; December 1987 | | Lundberg Survey | | 10 |
| 1990 | XOM-MDL1358-LUNDBERG-0002436 | XOM-MDL1358-LUNDBERG-0002447 | 6/3/1987 | National Share of The Market; December 1996 | | Lundberg Survey | | 12 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1991 | XOM-MDL1358-LUNDBERG-0002448 | XOM-MDL1358-LUNDBERG-0002458 | 6/27/1986 | National Share of The Market; December 1985 | | Lundberg Survey | | 11 |
| 1992 | XOM-MDL1358-LUNDBERG-0002459 | XOM-MDL1358-LUNDBERG-0002469 | 6/11/1985 | National Share of The Market; December 1984 | | Lundberg Survey | | 11 |
| 1993 | XOM-MDL1358-LUNDBERG-0002470 | XOM-MDL1358-LUNDBERG-0002481 | 5/31/1984 | National Share of The Market; December 1983 | | Lundberg Survey | | 12 |
| 1994 | XOM-MDL1358-LUNDBERG-0002482 | XOM-MDL1358-LUNDBERG-0002491 | 5/20/1983 | National Share of The Market; December 1982 | | Lundberg Survey | | 10 |
| 1995 | XOM-MDL1358-LUNDBERG-0002492 | XOM-MDL1358-LUNDBERG-0002502 | 5/20/1981 | National Share of The Market; December 1980 | | Lundberg Survey | | 11 |
| 1996 | XOM-MDL1358-LUNDBERG-0002503 | XOM-MDL1358-LUNDBERG-0002513 | 5/7/1982 | National Share of The Market; December 1981 | | Lundberg Survey | | 11 |
| 1997 | XOM-MDL1358-LUNDBERG-0002514 | XOM-MDL1358-LUNDBERG-0002523 | 7/1/2000 | Preliminary National Share of the Market Report, December 1999 | | Lundberg Survey | | 10 |
| 1998 | XOM-MDL1358-LUNDBERG-0002524 | XOM-MDL1358-LUNDBERG-0002533 | 1/7/2000 | Preliminary National Share of the Market Report, September 1999 | | Lundberg Survey | | 10 |
| 1999 | XOM-MDL1358-LUNDBERG-0002534 | XOM-MDL1358-LUNDBERG-0002543 | 1/7/2000 | Preliminary National Share of the Market Report, August 1999 | | Lundberg Survey | | 10 |
| 2000 | XOM-MDL1358-LUNDBERG-0002544 | XOM-MDL1358-LUNDBERG-0002553 | 1/7/2000 | Preliminary National Share of the Market Report, July 1999 | | Lundberg Survey | | 10 |
| 2001 | XOM-MDL1358-LUNDBERG-0002554 | XOM-MDL1358-LUNDBERG-0002556 | Jul-99 | Preliminary National Share of the Market Report, July 1999 | | Lundberg Survey | | 3 |
| 2002 | XOM-MDL1358-LUNDBERG-0002557 | XOM-MDL1358-LUNDBERG-0002566 | 11/16/1999 | Preliminary National Share of the Market Report, July 1999 | | Lundberg Survey | | 10 |
| 2003 | XOM-MDL1358-LUNDBERG-0002567 | XOM-MDL1358-LUNDBERG-0002576 | 10/23/1999 | Preliminary National Share of the Market Report, June 1999 | | Lundberg Survey | | 10 |
| 2004 | XOM-MDL1358-LUNDBERG-0002577 | XOM-MDL1358-LUNDBERG-0002586 | 1/1/2000 | Preliminary National Share of the Market Report, June 1999 | | Lundberg Survey | | 10 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2005 | XOM-MDL1358-LUNDBERG-0002587 | XOM-MDL1358-LUNDBERG-0002589 | 10/26/1999 | Preliminary National Share of the Market Report, June 1999 | | Lundberg Survey | | 3 |
| 2006 | XOM-MDL1358-LUNDBERG-0002590 | XOM-MDL1358-LUNDBERG-0002599 | 10/26/1999 | Preliminary National Share of the Market Report, May 1999 | | Lundberg Survey | | 10 |
| 2007 | XOM-MDL1358-LUNDBERG-0002600 | XOM-MDL1358-LUNDBERG-0002605 | 10/26/1999 | Preliminary National Share of the Market Report, May 1999 | | Lundberg Survey | | 6 |
| 2008 | XOM-MDL1358-LUNDBERG-0002606 | XOM-MDL1358-LUNDBERG-0002615 | 10/26/1999 | Preliminary National Share of the Market Report, April 1999 | | Lundberg Survey | | 10 |
| 2009 | XOM-MDL1358-LUNDBERG-0002616 | XOM-MDL1358-LUNDBERG-0002625 | 10/25/1999 | Preliminary National Share of the Market Report, April 1999 | | Lundberg Survey | | 10 |
| 2010 | XOM-MDL1358-LUNDBERG-0002626 | XOM-MDL1358-LUNDBERG-0002630 | 7/13/2000 | Preliminary National Share of the Market Report, March 1999 | | Lundberg Survey | | 5 |
| 2011 | XOM-MDL1358-LUNDBERG-0002631 | XOM-MDL1358-LUNDBERG-0002640 | 10/21/1999 | Preliminary National Share of the Market Report, February3 1999 | | Lundberg Survey | | 10 |
| 2012 | XOM-MDL1358-LUNDBERG-0002641 | XOM-MDL1358-LUNDBERG-0002646 | 10/21/1999 | Preliminary National Share of the Market Report, Februrary 1999 | | Lundberg Survey | | 6 |
| 2013 | XOM-MDL1358-LUNDBERG-0002647 | XOM-MDL1358-LUNDBERG-0002653 | 10/21/1999 | Preliminary National Share of the Market Report, April 1999 | | Lundberg Survey | | 7 |
| 2014 | XOM-MDL1358-LUNDBERG-0002654 | XOM-MDL1358-LUNDBERG-0002663 | 11/6/1999 | Preliminary National Share of the Market Report, January 1999 | | Lundberg Survey | | 10 |
| 2015 | XOM-MDL1358-LUNDBERG-0002664 | XOM-MDL1358-LUNDBERG-0002666 | 11/17/1999 | Preliminary National Share of the Market Report, January 1999 | | Lundberg Survey | | 3 |
| 2016 | XOM-MDL1358-LUNDBERG-0002667 | XOM-MDL1358-LUNDBERG-0002675 | 6/30/2000 | Mobil New England sales and Distribution Report, August 1999 | | Lundberg Survey | | 9 |
| 2017 | XOM-MDL1358-LUNDBERG-0002676 | XOM-MDL1358-LUNDBERG-0002679 | 3/14/1997 | Colorado Share of Market Report, December 1996 | | Lundberg Survey | | 4 |
| 2018 | XOM-MDL1358-LUNDBERG-0002680 | XOM-MDL1358-LUNDBERG-0002682 | 7/2/1999 | Mobil New England sales and Distribution Report, December 1998 | | Lundberg Survey | | 3 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2019 | XOM-MDL1358-LUNDBERG-0002683 | XOM-MDL1358-LUNDBERG-0002683 | 3/21/2000 | Business Performance & Analysis Mobil Corporation | fax | Jon Wadley | Barbara Leaf | 1 |
| 2020 | XOM-MDL1358-LUNDBERG-0002685 | XOM-MDL1358-LUNDBERG-0002696 | 1/25/2001 | Preliminary National Share of the Market Report, January 2000 | | Lundberg Survey | | 12 |
| 2021 | XOM-MDL1358-LUNDBERG-0002697 | XOM-MDL1358-LUNDBERG-0002706 | 2/14/2001 | ExxonMobil South West business unit sales report, January 2000 | | Lundberg Survey | | 10 |
| 2022 | XOM-MDL1358-LUNDBERG-0002707 | XOM-MDL1358-LUNDBERG-0002718 | 2/14/2001 | ExxonMobil South East business unit sales report, January 2000 | | Lundberg Survey | | 12 |
| 2023 | XOM-MDL1358-LUNDBERG-0002719 | XOM-MDL1358-LUNDBERG-0002728 | 2/14/2001 | ExxonMobil South East business unit sales report, January 2000 | | Lundberg Survey | | 10 |
| 2024 | XOM-MDL1358-LUNDBERG-0002729 | XOM-MDL1358-LUNDBERG-0002744 | 2/13/2001 | ExxonMobil Mid-Atlantic business unit sales report, January 2000 | | Lundberg Survey | | 16 |
| 2025 | XOM-MDL1358-LUNDBERG-0002745 | XOM-MDL1358-LUNDBERG-0002754 | 2/13/2001 | ExxonMobil Mid-Atlantic business unit sales report, January 2000 | | Lundberg Survey | | 10 |
| 2026 | XOM-MDL1358-LUNDBERG-0002755 | XOM-MDL1358-LUNDBERG-0002758 | 2/13/2001 | Exxon Mobil West/orthwest/ L.A. Basin Marketing Territory Report, January 2000 | | Lundberg Survey | | 4 |
| 2027 | XOM-MDL1358-LUNDBERG-0002759 | XOM-MDL1358-LUNDBERG-0002775 | 5/5/2000 | Preliminary National Share of the Market Report, April 2000 | | Lundberg Survey | | 17 |
| 2028 | XOM-MDL1358-LUNDBERG-0002776 | XOM-MDL1358-LUNDBERG-0002806 | 6/22/1995 | National Share of The Market; December 1994 | | Lundberg Survey | | 31 |
| 2029 | XOM-MDL1358-LUNDBERG-0002807 | XOM-MDL1358-LUNDBERG-0002830 | 7/17/1996 | National Share of The Market; December 1995 | | Lundberg Survey | | 24 |
| 2030 | XOM-MDL1358-LUNDBERG-0002831 | XOM-MDL1358-LUNDBERG-0002895 | 12/10/1996 | Mobil--Marketing Territory- Share of Market Report, December 1995 | | Lundberg Survey | | 65 |
| 2031 | XOM-MDL1358-LUNDBERG-0002896 | XOM-MDL1358-LUNDBERG-0002907 | 5/23/1997 | Preliminary National Share of the Market Report, December 1996 | | Lundberg Survey | | 12 |
| 2032 | XOM-MDL1358-LUNDBERG-0002908 | XOM-MDL1358-LUNDBERG-0002943 | 7/21/1997 | Preliminary National Share of the Market Report, December 1996 | | Lundberg Survey | | 36 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2033 | XOM-MDL1358-LUNDBERG-0002944 | XOM-MDL1358-LUNDBERG-0002949 | 10/18/2000 | Mobil--Marketing Territory- Share of Market Report, October 1999 | | Lundberg Survey | | 6 |
| 2034 | XOM-MDL1358-LUNDBERG-0002957 | XOM-MDL1358-LUNDBERG-0002958 | 4/28/2007 | National Share of The Market; December 1986 (Functional Format) | | Lundberg Survey | | 2 |
| 2035 | XOM-MDL1358-LUNDBERG-0002959 | XOM-MDL1358-LUNDBERG-0002963 | 1987 | National Share of the Market | | | | 5 |
| 2036 | XOM-MDL1358-LUNDBERG-0002964 | XOM-MDL1358-LUNDBERG-0002967 | Dec-90 | Exxon - Gulf/East Coast Share of Market Report | | | | 4 |
| 2037 | XOM-MDL1358-LUNDBERG-0002968 | XOM-MDL1358-LUNDBERG-0002973 | Nov-90 | Exxon - Gulf/East Coast Share of Market Report | | | | 6 |
| 2038 | XOM-MDL1358-LUNDBERG-0002974 | XOM-MDL1358-LUNDBERG-0002979 | Oct-90 | Exxon - Gulf/East Coast Share of Market Report | | | | 6 |
| 2039 | XOM-MDL1358-LUNDBERG-0002980 | XOM-MDL1358-LUNDBERG-0002984 | Sep-90 | Exxon - Gulf/East Coast Share of Market Report | | | | 5 |
| 2040 | XOM-MDL1358-LUNDBERG-0002985 | XOM-MDL1358-LUNDBERG-0002990 | Aug-90 | Exxon - Gulf/East Coast Share of Market Report | | | | 6 |
| 2041 | XOM-MDL1358-LUNDBERG-0002991 | XOM-MDL1358-LUNDBERG-0002994 | Jul-90 | Exxon - Gulf/East Coast Share of Market Report | | | | 4 |
| 2042 | XOM-MDL1358-LUNDBERG-0002995 | XOM-MDL1358-LUNDBERG-0002999 | Jun-90 | Exxon - Gulf/East Coast Share of Market Report | | | | 5 |
| 2043 | XOM-MDL1358-LUNDBERG-0003000 | XOM-MDL1358-LUNDBERG-0003005 | May-90 | Preliminary Exxon - Gulf/East Coast Share of Market Report | | | | 6 |
| 2044 | XOM-MDL1358-LUNDBERG-0003006 | XOM-MDL1358-LUNDBERG-0003011 | Apr-90 | Exxon - Gulf/East Coast Share of Market Report | | | | 6 |
| 2045 | XOM-MDL1358-LUNDBERG-0003012 | XOM-MDL1358-LUNDBERG-0003017 | Mar-90 | Exxon - Gulf/East Coast Share of Market Report | | | | 6 |
| 2046 | XOM-MDL1358-LUNDBERG-0003018 | XOM-MDL1358-LUNDBERG-0003023 | Feb-90 | Exxon - Gulf/East Coast Share of Market Report | | | | 6 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2047 | XOM-MDL1358-LUNDBERG-0003024 | XOM-MDL1358-LUNDBERG-0003028 | Jan-90 | Exxon - Gulf/East Coast Share of Market Report | | | | 5 |
| 2048 | XOM-MDL1358-LUNDBERG-0003029 | XOM-MDL1358-LUNDBERG-0003056 | Apr-91 | National Ethanol /Blended Fuel Share of Market Report by State | | | | 28 |
| 2049 | XOM-MDL1358-LUNDBERG-0003057 | XOM-MDL1358-LUNDBERG-0003068 | Dec-88 | National Ethanol/Blended Fuel Share of Market Report by State | | | | 12 |
| 2050 | XOM-MDL1358-LUNDBERG-0003069 | XOM-MDL1358-LUNDBERG-0003070 | Feb-88 | National Ethanol/Blended Fuel Share of Market Report by State | | | | 2 |
| 2051 | XOM-MDL1358-LUNDBERG-0003071 | XOM-MDL1358-LUNDBERG-0003080 | Oct-87 | National Ethanol/Blended Fuel Share of Market Report by State | | | | 10 |
| 2052 | XOM-MDL1358-LUNDBERG-0003081 | XOM-MDL1358-LUNDBERG-0003092 | Dec-86 | National Ethanol/Blended Fuel Share of Market Report by State | | Lundberg Survey, Inc. | | 12 |
| 2053 | XOM-MDL1358-LUNDBERG-0003093 | XOM-MDL1358-LUNDBERG-0003097 | Dec-85 | National Ethanol/Blended Fuel Share of Market Report by State | | | | 5 |
| 2054 | XOM-MDL1358-LUNDBERG-0003098 | XOM-MDL1358-LUNDBERG-0003118 | Dec-93 | National Share of the Market | | | | 21 |
| 2055 | XOM-MDL1358-LUNDBERG-0003119 | XOM-MDL1358-LUNDBERG-0003130 | Apr-93 | National Share of Market | | | | 12 |
| 2056 | XOM-MDL1358-LUNDBERG-0003131 | XOM-MDL1358-LUNDBERG-0003134 | Apr-93 | National Share of the Market | | | | 4 |
| 2057 | XOM-MDL1358-LUNDBERG-0003135 | XOM-MDL1358-LUNDBERG-0003146 | Mar-93 | National Share of the Market | | | | 12 |
| 2058 | XOM-MDL1358-LUNDBERG-0003147 | XOM-MDL1358-LUNDBERG-0003150 | Mar-93 | National Share of the Market | | | | 4 |
| 2059 | XOM-MDL1358-LUNDBERG-0003151 | XOM-MDL1358-LUNDBERG-0003162 | Feb-93 | National Share of the Market | | | | 12 |
| 2060 | XOM-MDL1358-LUNDBERG-0003163 | XOM-MDL1358-LUNDBERG-0003168 | Feb-93 | Preliminary Mobil Marketing Territory - Share of Market Report | | | | 6 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2061 | XOM-MDL1358-LUNDBERG-0003169 | XOM-MDL1358-LUNDBERG-0003180 | Jan-93 | National Share of the Market | | | | 12 |
| 2062 | XOM-MDL1358-LUNDBERG-0003181 | XOM-MDL1358-LUNDBERG-0003183 | 1/1/1993 | Preliminary Mobil Marketing Territory - Share of Market Report | | | | 3 |
| 2063 | XOM-MDL1358-LUNDBERG-0003184 | XOM-MDL1358-LUNDBERG-0003241 | | National Share of the Market 1992 | | | | 58 |
| 2064 | XOM-MDL1358-LUNDBERG-0003242 | XOM-MDL1358-LUNDBERG-0003279 | | National Share of the Market Report 1991 | | | | 38 |
| 2065 | XOM-MDL1358-LUNDBERG-0003280 | XOM-MDL1358-LUNDBERG-0003280 | | National 1997 | | | | 1 |
| 2066 | XOM-MDL1358-LUNDBERG-0003281 | XOM-MDL1358-LUNDBERG-0003299 | Dec-97 | Preliminary National Share of the Market 1997 | | | | 19 |
| 2067 | XOM-MDL1358-LUNDBERG-0003300 | XOM-MDL1358-LUNDBERG-0003306 | Dec-97 | National Share ot the Market Report | | | | 7 |
| 2068 | XOM-MDL1358-LUNDBERG-0003307 | XOM-MDL1358-LUNDBERG-0003312 | Dec-97 | Preliminary National Share of the Market | | | | 6 |
| 2069 | XOM-MDL1358-LUNDBERG-0003313 | XOM-MDL1358-LUNDBERG-0003314 | 5/13/1998 | National Market Share | Memo wirh attachment | D.A. Rickett | B.R. Baker | 2 |
| 2070 | XOM-MDL1358-LUNDBERG-0003315 | XOM-MDL1358-LUNDBERG-0003315 | 5/13/1998 | National Market Share | Memo | D.A. Rickett | B.R. Baker | 1 |
| 2071 | XOM-MDL1358-LUNDBERG-0003323 | XOM-MDL1358-LUNDBERG-0003330 | 2/19/1998 | Preliminary NationalShare of the Market Jan. 1997 and New Jersery Share Nov. 1996 | | | | 8 |
| 2072 | XOM-MDL1358-LUNDBERG-0003331 | XOM-MDL1358-LUNDBERG-0003331 | 1998 | National 1998 | | | | 1 |
| 2073 | XOM-MDL1358-LUNDBERG-0003332 | XOM-MDL1358-LUNDBERG-0003332 | Dec-98 | Mobil Marketing Territory Share of Market Report | | | | 1 |
| 2074 | XOM-MDL1358-LUNDBERG-0003333 | XOM-MDL1358-LUNDBERG-0003342 | Dec-98 | National Share of Market Report | | | | 10 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2075 | XOM-MDL1358-LUNDBERG-0003343 | XOM-MDL1358-LUNDBERG-0003347 | Dec-98 | National Share of Market Report | | | | 5 |
| 2076 | XOM-MDL1358-LUNDBERG-0003348 | XOM-MDL1358-LUNDBERG-0003357 | Nov-98 | Preliminary National Share of Market Report | | | | 10 |
| 2077 | XOM-MDL1358-LUNDBERG-0003358 | XOM-MDL1358-LUNDBERG-0003362 | Nov-98 | Mobil Marketing Territory Share of Market Report | | | | 5 |
| 2078 | XOM-MDL1358-LUNDBERG-0003363 | XOM-MDL1358-LUNDBERG-0003372 | Oct-98 | National Share of Market Report | | | | 10 |
| 2079 | XOM-MDL1358-LUNDBERG-0003373 | XOM-MDL1358-LUNDBERG-0003379 | Oct-98 | Preliminary National Share of Market Report | | | | 7 |
| 2080 | XOM-MDL1358-LUNDBERG-0003380 | XOM-MDL1358-LUNDBERG-0003385 | Oct-98 | Mobil Marketing Territory Share of Market Report | | | | 6 |
| 2081 | XOM-MDL1358-LUNDBERG-0003386 | XOM-MDL1358-LUNDBERG-0003395 | Sep-98 | National Share of Market Report | | | | 10 |
| 2082 | XOM-MDL1358-LUNDBERG-0003396 | XOM-MDL1358-LUNDBERG-0003396 | Sep-98 | National Share of Market | | | | 1 |
| 2083 | XOM-MDL1358-LUNDBERG-0003397 | XOM-MDL1358-LUNDBERG-0003406 | Sep-98 | Preliminary National Share of Market Report | | | | 10 |
| 2084 | XOM-MDL1358-LUNDBERG-0003407 | XOM-MDL1358-LUNDBERG-0003408 | | Preliminary National Share of Market Report  1998 | | | | 2 |
| 2085 | XOM-MDL1358-LUNDBERG-0003409 | XOM-MDL1358-LUNDBERG-0003418 | Aug-98 | Preliminary National Share of Market Report | | | | 10 |
| 2086 | XOM-MDL1358-LUNDBERG-0003419 | XOM-MDL1358-LUNDBERG-0003419 | Aug-98 | Preliminary National Share of Market Report | | | | 1 |
| 2087 | XOM-MDL1358-LUNDBERG-0003420 | XOM-MDL1358-LUNDBERG-0003429 | Aug-98 | National Share of Market Report | | | | 10 |
| 2088 | XOM-MDL1358-LUNDBERG-0003430 | XOM-MDL1358-LUNDBERG-0003439 | Jul-98 | Preliminary National Share of Market Report | | | | 10 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2089 | XOM-MDL1358-LUNDBERG-0003440 | XOM-MDL1358-LUNDBERG-0003449 | Jul-98 | National Share of Market Report | | | | 10 |
| 2090 | XOM-MDL1358-LUNDBERG-0003450 | XOM-MDL1358-LUNDBERG-0003451 | Jul-98 | National Share of Market Report | | | | 2 |
| 2091 | XOM-MDL1358-LUNDBERG-0003452 | XOM-MDL1358-LUNDBERG-0003461 | Jun-98 | Preliminary National Share of Market Report | | | | 10 |
| 2092 | XOM-MDL1358-LUNDBERG-0003462 | XOM-MDL1358-LUNDBERG-0003471 | Jun-98 | National Share of Market Report | | | | 10 |
| 2093 | XOM-MDL1358-LUNDBERG-0003472 | XOM-MDL1358-LUNDBERG-0003475 | Jun-98 | National Share of Market Report | | | | 4 |
| 2094 | XOM-MDL1358-LUNDBERG-0003476 | XOM-MDL1358-LUNDBERG-0003485 | May-98 | Preliminary National Share of Market Report | | | | 10 |
| 2095 | XOM-MDL1358-LUNDBERG-0003486 | XOM-MDL1358-LUNDBERG-0003495 | May-98 | National Share of Market Report | | | | 10 |
| 2096 | XOM-MDL1358-LUNDBERG-0003496 | XOM-MDL1358-LUNDBERG-0003497 | May-98 | National Share of Market Report | | | | 2 |
| 2097 | XOM-MDL1358-LUNDBERG-0003498 | XOM-MDL1358-LUNDBERG-0003513 | Apr-98 | Preliminary National Share of Market Report | | | | 16 |
| 2098 | XOM-MDL1358-LUNDBERG-0003514 | XOM-MDL1358-LUNDBERG-0003523 | Apr-98 | National Share of Market Report | | | | 10 |
| 2099 | XOM-MDL1358-LUNDBERG-0003524 | XOM-MDL1358-LUNDBERG-0003525 | Apr-98 | National Share of Market Report | | | | 2 |
| 2100 | XOM-MDL1358-LUNDBERG-0003526 | XOM-MDL1358-LUNDBERG-0003530 | Mar-98 | Prelimnary National Share of Market Report | | | | 5 |
| 2101 | XOM-MDL1358-LUNDBERG-0003531 | XOM-MDL1358-LUNDBERG-0003537 | Mar-98 | Preliminary National Share of Market Report | | | | 7 |
| 2102 | XOM-MDL1358-LUNDBERG-0003538 | XOM-MDL1358-LUNDBERG-0003538 | Mar-98 | Preliminary National Share of Market Report | | | | 1 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2103 | XOM-MDL1358-LUNDBERG-0003539 | XOM-MDL1358-LUNDBERG-0003548 | Mar-98 | National Share of Market Report | | | | 10 |
| 2104 | XOM-MDL1358-LUNDBERG-0003549 | XOM-MDL1358-LUNDBERG-0003551 | Mar-98 | Preliminary National Share of Market Report | | | | 3 |
| 2105 | XOM-MDL1358-LUNDBERG-0003552 | XOM-MDL1358-LUNDBERG-0003561 | Feb-98 | National Share of Market Report | | | | 10 |
| 2106 | XOM-MDL1358-LUNDBERG-0003562 | XOM-MDL1358-LUNDBERG-0003563 | Feb-98 | National Share of Market Report | | | | 2 |
| 2107 | XOM-MDL1358-LUNDBERG-0003564 | XOM-MDL1358-LUNDBERG-0003573 | Jan-98 | National Share of Market Report | | | | 10 |
| 2108 | XOM-MDL1358-LUNDBERG-0003585 | XOM-MDL1358-LUNDBERG-0003593 | 7/25/1997 | Share of Market 1996, Part 1, Majors' Gasoline Shares, U.S. and their Markets: Top Seven Gasoline Supplier Market Shares 1996 U.S. vs. Supplier Territories from Lundberg Letter | | | | 9 |
| 2109 | XOM-MDL1358-LUNDBERG-0003594 | XOM-MDL1358-LUNDBERG-0003638 | Dec-96 | Alabama Share of Market Report | | | | 45 |
| 2110 | XOM-MDL1358-LUNDBERG-0003639 | XOM-MDL1358-LUNDBERG-0003652 | | Share of Market 1996 Atlas Data: State Market Shares for 29 Selected Companies | | | | 14 |
| 2111 | XOM-MDL1358-LUNDBERG-0003653 | XOM-MDL1358-LUNDBERG-0003654 | | Preliminary National Share of Market Report April 1998 and May 1998 | | | | 2 |
| 2112 | XOM-MDL1358-LUNDBERG-0003655 | XOM-MDL1358-LUNDBERG-0003690 | 11/10/1998 | Share of Maket Taxable Gasoline Sales by Brand by State for the U.S. Monthly, January through August, 1998 | | | | 36 |
| 2113 | XOM-MDL1358-LUNDBERG-0003691 | XOM-MDL1358-LUNDBERG-0003692 | Dec-97 | National Share of Market Report | | | | 2 |
| 2114 | XOM-MDL1358-LUNDBERG-0003693 | XOM-MDL1358-LUNDBERG-0003694 | Oct-98 | U.S. Marketing Retail Sales vs. Consumption Analysis | | Rich Garretson | | 2 |
| 2115 | XOM-MDL1358-LUNDBERG-0003695 | XOM-MDL1358-LUNDBERG-0003715 | Mar-98 | Share of Market Report March-June 1998 | | | | 21 |
| 2116 | XOM-MDL1358-LUNDBERG-0003716 | XOM-MDL1358-LUNDBERG-0003717 | May-98 | Rhode Island Share of Market Report May-June 1998 | | | | 2 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2117 | XOM-MDL1358-LUNDBERG-0003718 | XOM-MDL1358-LUNDBERG-0003719 | Aug-98 | Preliminary National Share of Market Report August - September 1998 | | | | 2 |
| 2118 | XOM-MDL1358-LUNDBERG-0003720 | XOM-MDL1358-LUNDBERG-0003722 | Aug-98 | Preliminary National Share of Market Report August-October 1998 | | | | 3 |
| 2119 | XOM-MDL1358-LUNDBERG-0003724 | XOM-MDL1358-LUNDBERG-0003727 | Dec-97 | National Share of Market Report | | | | 4 |
| 2120 | XOM-MDL1358-LUNDBERG-0003728 | XOM-MDL1358-LUNDBERG-0003728 | Dec-97 | New York Share of Market Report | | | | 1 |
| 2121 | XOM-MDL1358-LUNDBERG-0003729 | XOM-MDL1358-LUNDBERG-0003758 | 1997 | Lundberg Survey's 1997 Share of Market Atlas featuring Gasoline Marketing Territories for Twenty-six Companies | | Lundberg Survey, Inc. | | 30 |
| 2122 | XOM-MDL1358-LUNDBERG-0003759 | XOM-MDL1358-LUNDBERG-0003783 | 2003 | Lundberg's Survey 2003 Share of Market Atlas featuring Gasoline Marketing Territories for Twenty Companies | | Lundberg Survey, Incorporated | | 25 |
| 2123 | XOM-MDL1358-LUNDBERG-0003784 | XOM-MDL1358-LUNDBERG-0003808 | 2003 | 2003 Share of Market Atlas Data- CD | | | | 25 |
| 2124 | XOM-MDL1358-LUNDBERG-0003809 | XOM-MDL1358-LUNDBERG-0003830 | 1998 | Unforgettable: The Lundberg Letters of 1998f file | | | | 22 |
| 2125 | XOM-MDL1358-LUNDBERG-0003831 | XOM-MDL1358-LUNDBERG-0003884 | | National Share of Market Report | | | | 54 |
| 2126 | XOM-MDL1358-LUNDBERG-0003885 | XOM-MDL1358-LUNDBERG-0003901 | Mar-98 | Preliminary National Share of Market Report file | | | | 17 |
| 2127 | XOM-MDL1358-LUNDBERG-0003902 | XOM-MDL1358-LUNDBERG-0003904 | | Lundberg Retail Price Survey for (inelligible word), Exxon, Circle-K, and Major Averages Self Service Gasoline | | | | 3 |
| 2128 | XOM-MDL1358-LUNDBERG-0003905 | XOM-MDL1358-LUNDBERG-0003907 | 3/13/1997 | Lundberg Retail Price Survey for Yuma Exxon and Major Average Self Service Gasoline | | | | 3 |
| 2129 | XOM-MDL1358-LUNDBERG-0003908 | XOM-MDL1358-LUNDBERG-0003908 | | Market Share Profile - Exxon | | | | 1 |
| 2130 | XOM-MDL1358-LUNDBERG-0003909 | XOM-MDL1358-LUNDBERG-0003925 | 7/28/1993 | Competitor Overview  - Downsteam Potential Charts | | | | 17 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2131 | XOM-MDL1358-LUNDBERG-0003926 | XOM-MDL1358-LUNDBERG-0003928 | 2/5/1998 | 1996 Lundbert / DOE Mogas Sales | | | | 3 |
| 2132 | XOM-MDL1358-LUNDBERG-0003929 | XOM-MDL1358-LUNDBERG-0003999 | Dec-96 | Share of Market Reports | | | | 71 |
| 2133 | XOM-MDL1358-LUNDBERG-0004000 | XOM-MDL1358-LUNDBERG-0004046 | Dec-95 | Preliminary National Share of Market | | | | 47 |
| 2134 | XOM-MDL1358-LUNDBERG-0004047 | XOM-MDL1358-LUNDBERG-0004229 | 7/3/1998 | Lundberg Survey: Lundberg's Wholesale Diary, Wholesale Unleaded Gasoline Prices by Market, Brand and Class of Trade | | Exxon Company USA | Vit Janousek | 183 |
| 2135 | XOM-MDL1358-LUNDBERG-0004283 | XOM-MDL1358-LUNDBERG-0004350 | 8/5/1994 | U.S. Market Share Report by State, Year: 1994, Month May YTD | | | | 68 |
| 2136 | XOM-MDL1358-LUNDBERG-0004351 | XOM-MDL1358-LUNDBERG-0004386 | 8/17/1994 | US Market Share Report by State Grouping, Year: 1993, Qtr: Full Year | | | | 36 |
| 2137 | XOM-MDL1358-LUNDBERG-0004387 | XOM-MDL1358-LUNDBERG-0004398 | 8/3/1994 | US Market Share Report by State, Year: 1993, Qtr: End of Year | | | | 12 |
| 2138 | XOM-MDL1358-LUNDBERG-0004399 | XOM-MDL1358-LUNDBERG-0004452 | 8/3/1994 | US Market Share Report by State, Year: 1993, Qtr: Full Year | | | | 54 |
| 2139 | XOM-MDL1358-LUNDBERG-0004453 | XOM-MDL1358-LUNDBERG-0004500 | Dec-95 | Preliminary Natl' Share of the Market | | | | 48 |
| 2140 | XOM-MDL1358-LUNDBERG-0004501 | XOM-MDL1358-LUNDBERG-0004639 | 8/3/1994 | Lundberg Survey data for 1993 | Memo | Mark A. Heath | Stratigic Planning Group members | 139 |
| 2141 | XOM-MDL1358-LUNDBERG-0004640 | XOM-MDL1358-LUNDBERG-0004691 | 6/25/1995 | 1994 Lundley Data (handwritten note with attachment) | | | | 52 |
| 2142 | XOM-MDL1358-LUNDBERG-0004692 | XOM-MDL1358-LUNDBERG-0004759 | 8/3/1994 | US Market Share Report by State, Year; 1993, Qtr: End of Year | | | | 68 |
| 2143 | XOM-MDL1358-LUNDBERG-0004760 | XOM-MDL1358-LUNDBERG-0004770 | 1993 | US Market Share Report by State, Year; 1993, Qtr: End of Year | | | | 11 |
| 2144 | XOM-MDL1358-LUNDBERG-0004771 | XOM-MDL1358-LUNDBERG-0004805 | 8/17/1994 | US Market Share Report by State Grouping, Year: 1993, Qtr; Full Year | | | | 35 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2145 | XOM-MDL1358-LUNDBERG 0004806 | XOM-MDL1358-LUNDBERG-0004854 | Dec-93 | Share of Market Reports: December, 1993 | | | | 49 |
| 2146 | XOM-MDL1358-LUNDBERG 0004855 | XOM-MDL1358-LUNDBERG-0004864 | May-94 | US Market Report by State 1994 | | | | 10 |
| 2147 | XOM-MDL1358-LUNDBERG 0004865 | XOM-MDL1358-LUNDBERG-0004920 | May-94 | US Market Share Report by State | | | | 56 |
| 2148 | XOM-MDL1358-LUNDBERG 0004921 | XOM-MDL1358-LUNDBERG-0004932 | 6/10/1993 | U.S. Market Shares 1992: Amoco Overtakes Shell, Quarterly Shares of the U.S. Gasoline Market. The Top Six Marketers, 1991-1992 from Lunberg Letters | | | | 12 |
| 2149 | XOM-MDL1358-LUNDBERG 0004933 | XOM-MDL1358-LUNDBERG-0004935 | | Preliminary National Share of the Market | | | | 3 |
| 2150 | XOM-MDL1358-LUNDBERG 0004936 | XOM-MDL1358-LUNDBERG-0004937 | | West Coast 5 States Total Share of Market Report | | | | 2 |
| 2151 | XOM-MDL1358-LUNDBERG 0004938 | XOM-MDL1358-LUNDBERG-0004939 | | Exxon - Gulf/East Coast Share of Market Report | | | | 2 |
| 2152 | XOM-MDL1358-LUNDBERG 0004940 | XOM-MDL1358-LUNDBERG-0004947 | 10/12/1992 | Mogas Market Share % 1991 Year End | | | MER | 8 |
| 2153 | XOM-MDL1358-LUNDBERG 0004948 | XOM-MDL1358-LUNDBERG-0004985 | 2/6/1992 | Market Share Report for Gulf/East Coast States Year End 1991 QTR 3 | | | | 38 |
| 2154 | XOM-MDL1358-LUNDBERG 0004986 | XOM-MDL1358-LUNDBERG-0005016 | 1987 | Market Share Report for Gulf/East Coast States, Year 1987 QTR: 4 | | | | 31 |
| 2155 | XOM-MDL1358-LUNDBERG 0005017 | XOM-MDL1358-LUNDBERG-0005032 | 12/3/1998 | Corrected - Combined Exxon & Mobil Market Shares | Email with attachment | Charles C. Hale | D.M. (Dan) Smith | 16 |
| 2156 | XOM-MDL1358-LUNDBERG 0005033 | XOM-MDL1358-LUNDBERG-0005097 | | Preliminary National Share of the Market file | | | | 65 |
| 2157 | XOM-MDL1358-LUNDBERG 0005098 | XOM-MDL1358-LUNDBERG-0005142 | Dec-95 | Preliminary- National Share of the Market | | | | 45 |
| 2158 | XOM-MDL1358-LUNDBERG 0005143 | XOM-MDL1358-LUNDBERG-0005195 | Dec-94 | Preliminary-National Share of the Market | | | | 53 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2159 | XOM-MDL1358-LUNDBERG-0005196 | XOM-MDL1358-LUNDBERG-0005209 | | State of Market Report file | | | | 14 |
| 2160 | XOM-MDL1358-LUNDBERG-0005210 | XOM-MDL1358-LUNDBERG-0005263 | | Preliminary - National Share the Market  November-December 1992 | | | | 54 |
| 2161 | XOM-MDL1358-LUNDBERG-0005264 | XOM-MDL1358-LUNDBERG-0005316 | Dec-97 | Share of Market Report | | | | 53 |
| 2162 | XOM-MDL1358-LUNDBERG-0005317 | XOM-MDL1358-LUNDBERG-0005326 | 1997 | 1997 Lundberg Shares Applied to 1996 DOE PMA Mogas Sales | | | | 10 |
| 2163 | XOM-MDL1358-LUNDBERG-0005327 | XOM-MDL1358-LUNDBERG-0005333 | | Market Share by State file | | | | 7 |
| 2164 | XOM-MDL1358-LUNDBERG-0005334 | XOM-MDL1358-LUNDBERG-0005401 | Dec-96 | Share of the Market Reports | | | | 68 |
| 2165 | XOM-MDL1358-LUNDBERG-0005402 | XOM-MDL1358-LUNDBERG-0005403 | | Handwritten note regarding update of Gasoline Seasonal Factors From Lundberg Survey, Inc.'s Share of Market | | John Adams | Mort | 2 |
| 2166 | XOM-MDL1358-LUNDBERG-0005404 | XOM-MDL1358-LUNDBERG-0005416 | 11/25/2000 | Seasonal Factors (handwritten note with attachment) | | inelligible | SMT, MER | 13 |
| 2167 | XOM-MDL1358-LUNDBERG-0005417 | XOM-MDL1358-LUNDBERG-0005423 | 1994 | Branded Market Share | | Lundberg | | 7 |
| 2168 | XOM-MDL1358-LUNDBERG-0005424 | XOM-MDL1358-LUNDBERG-0005434 | 12/4/1995 | Branded Market Share (by Major) | | | | 11 |
| 2169 | XOM-MDL1358-LUNDBERG-0005435 | XOM-MDL1358-LUNDBERG-0005475 | Dec-94 | Share of Market Report | | | | 41 |
| 2170 | XOM-MDL1358-LUNDBERG-0005476 | XOM-MDL1358-LUNDBERG-0005528 | Dec-95 | Preliminary National Share of the Market 1995 | | | | 53 |
| 2171 | XOM-MDL1358-LUNDBERG-0005529 | XOM-MDL1358-LUNDBERG-0005584 | 12/26/1997 | Lundberg's Wholesale Diary, Wholesale Unleaded Gasoline, Prices by Market, Brand and Class of Trade | | Exxon Company USA | | 56 |
| 2172 | XOM-MDL1358-LUNDBERG-0005585 | XOM-MDL1358-LUNDBERG-0005640 | 12/19/1997 | Lundberg's Wholesale Diary: Wholesale Unleaded Gasoline Prices by Market, Brand and Class of Trade | | Exxon Company USA | | 56 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2173 | XOM-MDL1358-LUNDBERG-0005641 | XOM-MDL1358-LUNDBERG-0005696 | 12/12/1997 | Wholesale Diary | | Lundberg Survey | | 56 |
| 2174 | XOM-MDL1358-LUNDBERG-0005697 | XOM-MDL1358-LUNDBERG-0005751 | 12/5/1997 | Wholesale Diary | | Lundberg Survey | | 55 |
| 2175 | XOM-MDL1358-LUNDBERG-0005752 | XOM-MDL1358-LUNDBERG-0005805 | 11/26/1997 | Wholesale Diary | | Lundberg Survey | | 54 |
| 2176 | XOM-MDL1358-LUNDBERG-0005806 | XOM-MDL1358-LUNDBERG-0005860 | 11/21/1997 | Wholesale Diary | | Lundberg Survey | | 55 |
| 2177 | XOM-MDL1358-LUNDBERG-0005861 | XOM-MDL1358-LUNDBERG-0005969 | 11/14/1997 | Wholesale Diary | | Lundberg Survey | | 109 |
| 2178 | XOM-MDL1358-LUNDBERG-0005970 | XOM-MDL1358-LUNDBERG-0006022 | 10/31/1997 | Wholesale Diary | | Lundberg Survey | | 53 |
| 2179 | XOM-MDL1358-LUNDBERG-0006023 | XOM-MDL1358-LUNDBERG-0006127 | 10/24/1997 | Wholesale Diary | | Lundberg Survey | | 105 |
| 2180 | XOM-MDL1358-LUNDBERG-0006128 | XOM-MDL1358-LUNDBERG-0006179 | 10/10/1997 | Wholesale Diary | | Lundberg Survey | | 52 |
| 2181 | XOM-MDL1358-LUNDBERG-0006180 | XOM-MDL1358-LUNDBERG-0006232 | 9/26/1997 | Wholesale Diary | | Lundberg Survey | | 53 |
| 2182 | XOM-MDL1358-LUNDBERG-0006233 | XOM-MDL1358-LUNDBERG-0006349 | 9/12/1997 | Wholesale Diary | | Lundberg Survey | | 117 |
| 2183 | XOM-MDL1358-LUNDBERG-0006350 | XOM-MDL1358-LUNDBERG-0006458 | 8/29/1997 | Wholesale Diary | | Lundberg Survey | | 109 |
| 2184 | XOM-MDL1358-LUNDBERG-0006459 | XOM-MDL1358-LUNDBERG-0006513 | 8/15/1997 | Wholesale Diary | | Lundberg Survey | | 55 |
| 2185 | XOM-MDL1358-LUNDBERG-0006514 | XOM-MDL1358-LUNDBERG-0006567 | 8/8/1997 | Wholesale Diary | | Lundberg Survey | | 54 |
| 2186 | XOM-MDL1358-LUNDBERG-0006568 | XOM-MDL1358-LUNDBERG-0006622 | 7/25/1997 | Wholesale Diary | | Lundberg Survey | | 55 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2187 | XOM-MDL1358-LUNDBERG-0006623 | XOM-MDL1358-LUNDBERG-0006675 | 7/18/1997 | Wholesale Diary | | Lundberg Survey | | 53 |
| 2188 | XOM-MDL1358-LUNDBERG-0006676 | XOM-MDL1358-LUNDBERG-0006783 | 7/11/1997 | Wholesale Diary | | Lundberg Survey | | 108 |
| 2189 | XOM-MDL1358-LUNDBERG-0006784 | XOM-MDL1358-LUNDBERG-0006955 | 6/27/1997 | Wholesale Diary | | Lundberg Survey | | 172 |
| 2190 | XOM-MDL1358-LUNDBERG-0006956 | XOM-MDL1358-LUNDBERG-0007066 | 6/13/1997 | Wholesale Diary | | Lundberg Survey | | 111 |
| 2191 | XOM-MDL1358-LUNDBERG-0007067 | XOM-MDL1358-LUNDBERG-0007125 | 5/30/1997 | Wholesale Diary | | Lundberg Survey | | 59 |
| 2192 | XOM-MDL1358-LUNDBERG-0007126 | XOM-MDL1358-LUNDBERG-0007239 | 5/23/1997 | Wholesale Diary | | Lundberg Survey | | 114 |
| 2193 | XOM-MDL1358-LUNDBERG-0007240 | XOM-MDL1358-LUNDBERG-0007244 | 1992 | Lundberg Share of Market Survey | | Lundberg | | 5 |
| 2194 | XOM-MDL1358-LUNDBERG-0007245 | XOM-MDL1358-LUNDBERG-0007292 | 11/9/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951108 | | | | 48 |
| 2195 | XOM-MDL1358-LUNDBERG-0007293 | XOM-MDL1358-LUNDBERG-0007414 | 9/22/1995 | Wholesale Diary | | Lundberg Survey | | 122 |
| 2196 | XOM-MDL1358-LUNDBERG-0007415 | XOM-MDL1358-LUNDBERG-0007474 | 8/4/1995 | Wholesale Diary | | Lundberg Survey | | 60 |
| 2197 | XOM-MDL1358-LUNDBERG-0007475 | XOM-MDL1358-LUNDBERG-0007527 | 8/26/1994 | Wholesale Diary | | Lundberg Survey W | | 53 |
| 2198 | XOM-MDL1358-LUNDBERG-0007528 | XOM-MDL1358-LUNDBERG-0007539 | 6/17/1998 | "If You Can't Beat 'em, Join 'em - Texaco-Star No. 1 in Majors' 1997 Market Shares" | | Lundberg | | 12 |
| 2199 | XOM-MDL1358-LUNDBERG-0007540 | XOM-MDL1358-LUNDBERG-0007551 | 11/8/1996 | States Gasoline Taxes -  Fed. Tax...Can't live with it, Can't without? | | Lundberg | | 12 |
| 2200 | XOM-MDL1358-LUNDBERG-0007552 | XOM-MDL1358-LUNDBERG-0007604 | Dec-97 | Preliminary National Sha re of the Market 1997 | | | | 53 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2201 | XOM-MDL1358-LUNDBERG-0007605 | XOM-MDL1358-LUNDBERG-0007666 | 1/26/1996 | Wholesale Diary | | Lundberg Survey W | | 62 |
| 2202 | XOM-MDL1358-LUNDBERG-0007667 | XOM-MDL1358-LUNDBERG-0007726 | 1/5/1996 | Wholesale Diary | | Lundberg Survey | | 60 |
| 2203 | XOM-MDL1358-LUNDBERG-0007727 | XOM-MDL1358-LUNDBERG-0007784 | 2/9/1996 | Wholesale Diary | | Lundberg Survey | | 58 |
| 2204 | XOM-MDL1358-LUNDBERG-0007785 | XOM-MDL1358-LUNDBERG-0007840 | 2/16/1996 | Wholesale Diary | | Lundberg Survey | | 56 |
| 2205 | XOM-MDL1358-LUNDBERG-0007841 | XOM-MDL1358-LUNDBERG-0007898 | 2/23/1996 | Wholesale Diary | | Lundberg Survey | | 58 |
| 2206 | XOM-MDL1358-LUNDBERG-0007899 | XOM-MDL1358-LUNDBERG-0007957 | 2/2/1996 | Wholesale Diary | | Lundberg Survey | | 59 |
| 2207 | XOM-MDL1358-LUNDBERG-0007958 | XOM-MDL1358-LUNDBERG-0008017 | 3/29/1996 | Wholesale Diary | | Lundberg Survey | | 60 |
| 2208 | XOM-MDL1358-LUNDBERG-0008018 | XOM-MDL1358-LUNDBERG-0008075 | 3/22/1996 | Wholesale Diary | | Lundberg Survey | | 58 |
| 2209 | XOM-MDL1358-LUNDBERG-0008076 | XOM-MDL1358-LUNDBERG-0008133 | 3/15/1996 | Wholesale Diary | | Lundberg Survey | | 58 |
| 2210 | XOM-MDL1358-LUNDBERG-0008134 | XOM-MDL1358-LUNDBERG-0008191 | 3/8/1996 | Wholesale Diary | | Lundberg Survey | | 58 |
| 2211 | XOM-MDL1358-LUNDBERG-0008192 | XOM-MDL1358-LUNDBERG-0008249 | 3/1/1996 | Wholesale Diary | | Lundberg Survey | | 58 |
| 2212 | XOM-MDL1358-LUNDBERG-0008250 | XOM-MDL1358-LUNDBERG-0008305 | 4/26/1996 | Wholesale Diary | | Lundberg Survey | | 56 |
| 2213 | XOM-MDL1358-LUNDBERG-0008306 | XOM-MDL1358-LUNDBERG-0008361 | 4/19/1996 | Wholesale Diary | | Lundberg Survey | | 56 |
| 2214 | XOM-MDL1358-LUNDBERG-0008362 | XOM-MDL1358-LUNDBERG-0008419 | 4/12/1996 | Wholesale Diary | | Lundberg Survey | | 58 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2215 | XOM-MDL1358-LUNDBERG-0008420 | XOM-MDL1358-LUNDBERG-0008475 | 4/5/1996 | Wholesale Diary | | Lundberg Survey | | 56 |
| 2216 | XOM-MDL1358-LUNDBERG-0008476 | XOM-MDL1358-LUNDBERG-0008531 | 5/31/1996 | Wholesale Diary | | Lundberg Survey | | 56 |
| 2217 | XOM-MDL1358-LUNDBERG-0008532 | XOM-MDL1358-LUNDBERG-0008587 | 5/24/1996 | Wholesale Diary | | Lundberg Survey | | 56 |
| 2218 | XOM-MDL1358-LUNDBERG-0008588 | XOM-MDL1358-LUNDBERG-0008643 | 5/17/1996 | Wholesale Diary | | Lundberg Survey | | 56 |
| 2219 | XOM-MDL1358-LUNDBERG-0008644 | XOM-MDL1358-LUNDBERG-0008709 | 5/17/1996 | Wholesale Diary | | Lundberg Survey | | 66 |
| 2220 | XOM-MDL1358-LUNDBERG-0008710 | XOM-MDL1358-LUNDBERG-0008767 | 5/10/1996 | Wholesale Diary | | Lundberg Survey | | 58 |
| 2221 | XOM-MDL1358-LUNDBERG-0008768 | XOM-MDL1358-LUNDBERG-0008825 | 5/3/1996 | Wholesale Diary | | Lundberg Survey | | 58 |
| 2222 | XOM-MDL1358-LUNDBERG-0008826 | XOM-MDL1358-LUNDBERG-0008883 | 6/28/1996 | Wholesale Diary | | Lundberg Survey | | 58 |
| 2223 | XOM-MDL1358-LUNDBERG-0008884 | XOM-MDL1358-LUNDBERG-0008941 | 6/21/1996 | Wholesale Diary | | Lundberg Survey | | 58 |
| 2224 | XOM-MDL1358-LUNDBERG-0008942 | XOM-MDL1358-LUNDBERG-0008997 | 6/14/1996 | Wholesale Diary | | Lundberg Survey | | 56 |
| 2225 | XOM-MDL1358-LUNDBERG-0008998 | XOM-MDL1358-LUNDBERG-0009055 | 6/7/1996 | Wholesale Diary | | Lunberg Survey | | 58 |
| 2226 | XOM-MDL1358-LUNDBERG-0009056 | XOM-MDL1358-LUNDBERG-0009112 | 1/28/1999 | Midstream Assets | | T.R. Eizember | | 57 |
| 2227 | XOM-MDL1358-LUNDBERG-0009113 | XOM-MDL1358-LUNDBERG-0009136 | 2/20/1998 | Wholesale Price Survey | | Lunberg Survey | | 24 |
| 2228 | XOM-MDL1358-LUNDBERG-0009137 | XOM-MDL1358-LUNDBERG-0009191 | 2/13/1998 | Lundberg Survey / Lundberg Wholesale Diary | | Exxon Co. | | 55 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2229 | XOM-MDL1358-LUNDBERG-0009192 | XOM-MDL1358-LUNDBERG-0009246 | 2/6/1998 | Lunberg Survey/ Wholesale Diary | | Exxon Co. | | 55 |
| 2230 | XOM-MDL1358-LUNDBERG-0009247 | XOM-MDL1358-LUNDBERG-0009300 | 3/20/1998 | Lunberg Survey | | Exxon Co. | | 54 |
| 2231 | XOM-MDL1358-LUNDBERG-0009301 | XOM-MDL1358-LUNDBERG-0009354 | 3/13/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | | | 54 |
| 2232 | XOM-MDL1358-LUNDBERG-0009355 | XOM-MDL1358-LUNDBERG-0009406 | 3/6/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | | | 52 |
| 2233 | XOM-MDL1358-LUNDBERG-0009407 | XOM-MDL1358-LUNDBERG-0009461 | 2/27/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | | | 55 |
| 2234 | XOM-MDL1358-LUNDBERG-0009462 | XOM-MDL1358-LUNDBERG-0009547 | 2/20/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | | | 86 |
| 2235 | XOM-MDL1358-LUNDBERG-0009548 | XOM-MDL1358-LUNDBERG-0009655 | 4/17/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | | | 108 |
| 2236 | XOM-MDL1358-LUNDBERG-0009656 | XOM-MDL1358-LUNDBERG-0009709 | 4/3/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | | | 54 |
| 2237 | XOM-MDL1358-LUNDBERG-0009710 | XOM-MDL1358-LUNDBERG-0009763 | 3/27/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | | | 54 |
| 2238 | XOM-MDL1358-LUNDBERG-0009764 | XOM-MDL1358-LUNDBERG-0009818 | 5/15/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | | | 55 |
| 2239 | XOM-MDL1358-LUNDBERG-0009819 | XOM-MDL1358-LUNDBERG-0009872 | 5/8/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | | | 54 |
| 2240 | XOM-MDL1358-LUNDBERG-0009873 | XOM-MDL1358-LUNDBERG-0009926 | 5/1/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | | | 54 |
| 2241 | XOM-MDL1358-LUNDBERG-0009927 | XOM-MDL1358-LUNDBERG-0009986 | 5/29/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | | | 60 |
| 2242 | XOM-MDL1358-LUNDBERG-0009987 | XOM-MDL1358-LUNDBERG-0010019 | 11/2/1995 | Reformulated Gasoline Overview | | Robert W. King | | 33 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2243 | XOM-MDL1358-LUNDBERG-0010020 | XOM-MDL1358-LUNDBERG-0010746 | 12/14/1998 | Exxon-Mobil Merger Redefines "Supermajor" | | | | 727 |
| 2244 | XOM-MDL1358-LUNDBERG-0010747 | XOM-MDL1358-LUNDBERG-0010808 | Dec-96 | Preliminary National Share of The Market | | | | 62 |
| 2245 | XOM-MDL1358-LUNDBERG-0010809 | XOM-MDL1358-LUNDBERG-0010863 | 12/19/1999 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | | | 55 |
| 2246 | XOM-MDL1358-LUNDBERG-0010864 | XOM-MDL1358-LUNDBERG-0010970 | 2/12/1999 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | | | 107 |
| 2247 | XOM-MDL1358-LUNDBERG-0010971 | XOM-MDL1358-LUNDBERG-0011024 | 1/29/1999 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | | | 54 |
| 2248 | XOM-MDL1358-LUNDBERG-0011025 | XOM-MDL1358-LUNDBERG-0011077 | 1/8/1999 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | | | 53 |
| 2249 | XOM-MDL1358-MPSI-0000001 | XOM-MDL1358-MPSI-0000608 | 5/21/1999 | Industry Outlines by MSA by Brand by Class of Trade | | | | 608 |
| 2250 | XOM-MDL1358-MPSI-0000609 | XOM-MDL1358-MPSI-0000610 | | MPSI Market Overview - Long Island | | | | 2 |
| 2251 | XOM-MDL1358-MPSI-0000611 | XOM-MDL1358-MPSI-0000617 | May-00 | Long Island Top 40 Sites - Gas Volume | | | | 7 |
| 2252 | XOM-MDL1358-MPSI-0000618 | XOM-MDL1358-MPSI-0000618 | May-00 | Long Island - Retail Explorer Overview For ExxonMobil | | | | 1 |
| 2253 | XOM-MDL1358-MPSI-0000619 | XOM-MDL1358-MPSI-0000668 | | Long Island - Retail Explorer Overview For ExxonMobil | | | | 50 |
| 2254 | XOM-MDL1358-MPSI-0000669 | XOM-MDL1358-MPSI-0000669 | | Gasoline Market Overview For Exxon 2 of 3 | | | | 1 |
| 2255 | XOM-MDL1358-MPSI-0000670 | XOM-MDL1358-MPSI-0000744 | | Long Island Gasoline Market Overview for Exxon | | | | 75 |
| 2256 | XOM-MDL1358-MPSI-0000745 | XOM-MDL1358-MPSI-0000807 | May-97 | Northern New Jersey Gasoline Market Overview for Exxon | | | | 63 |
| 2257 | XOM-MDL1358-MPSI-0000808 | XOM-MDL1358-MPSI-0000883 | Feb-99 | Washington D.C. Gasoline Market Overview for Exxon | | | | 76 |
| 2258 | XOM-MDL1358-MPSI-0000884 | XOM-MDL1358-MPSI-0000947 | Feb-98 | Nashville Gasoline Market Overview | | | | 64 |
| 2259 | XOM-MDL1358-MPSI-0000948 | XOM-MDL1358-MPSI-0001009 | Feb-98 | Memphis Gasoline Market Overview for Exxon | | | | 62 |

4/27/09

ATTACHMENT A
ExxonMobil's Trial Exhibit List

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2260 | XOM-MDL1358-MPSI-0001010 | XOM-MDL1358-MPSI-0001080 | Nov-98 | Charlotte Gasoline Market Overview for Exxon | | | | 71 |
| 2261 | XOM-MDL1358-MPSI-0001081 | XOM-MDL1358-MPSI-0001148 | Jan-98 | Washington D.C. Gasoline Market Overview for Exxon | | | | 68 |
| 2262 | XOM-MDL1358-MPSI-0001149 | XOM-MDL1358-MPSI-0001211 | Jul-97 | New York Gasoline Market Overview for Exxon | | | | 63 |
| 2263 | XOM-MDL1358-MPSI-0001212 | XOM-MDL1358-MPSI-0001273 | Aug-97 | Long Island Gasoline Market Overview for Exxon | | | | 62 |
| 2264 | XOM-MDL1358-MPSI-0001274 | XOM-MDL1358-MPSI-0001276 | 12/8/1997 | Northern New Jersey, Southern New Jersey, & Trenton Graphs | Letter | Kim Willbanks | Rich Hilchey | 3 |
| 2265 | XOM-MDL1358-MPSI-0001277 | XOM-MDL1358-MPSI-0001349 | May-98 | Southern New Jersey Gasoline Market Overview for Exxon | | | | 73 |
| 2266 | XOM-MDL1358-MPSI-0001350 | XOM-MDL1358-MPSI-0001350 | | Gasoline Market Overview for Exxon 1 of 3 | | | | 1 |
| 2267 | XOM-MDL1358-MPSI-0001351 | XOM-MDL1358-MPSI-0001410 | May-97 | Southern New Jersey Gasoline Market Overview for Exxon | | | | 60 |
| 2268 | XOM-MDL1358-MPSI-0001411 | XOM-MDL1358-MPSI-0001475 | Jun-97 | Tidewater Gasoline Market Overview for Exxon | | | | 65 |
| 2269 | XOM-MDL1358-MPSI-0001476 | XOM-MDL1358-MPSI-0001544 | Aug-98 | Orlando Gasoline Market Overview for Exxon | | | | 69 |
| 2270 | XOM-MDL1358-MPSI-0001545 | XOM-MDL1358-MPSI-0001613 | Aug-97 | Orlando Gasoline Market Overview for Exxon | | | | 69 |
| 2271 | XOM-MDL1358-MPSI-0001614 | XOM-MDL1358-MPSI-0001675 | Aug-97 | Charlotte Gasoline Market Overview for Exxon | | | | 62 |
| 2272 | XOM-MDL1358-MPSI-0001676 | XOM-MDL1358-MPSI-0001736 | Feb-97 | Nashville Gasoline Market Overview | | | | 61 |
| 2273 | XOM-MDL1358-MPSI-0001737 | XOM-MDL1358-MPSI-0001807 | May-98 | Trenton Gasoline Market Overview for Exxon | | | | 71 |
| 2274 | XOM-MDL1358-MPSI-0001808 | XOM-MDL1358-MPSI-0001868 | Feb-97 | Memphis Gasoline Market Overview for Exxon | | | | 61 |
| 2275 | XOM-MDL1358-MPSI-0001869 | XOM-MDL1358-MPSI-0001884 | 8/28/1997 | Four Detroit Graphs & All Previous Graphs Attached | fax | Mike Howell | Richard Garretson | 16 |
| 2276 | XOM-MDL1358-MPSI-0001885 | XOM-MDL1358-MPSI-0001892 | Jul-97 | MPSI Market Monitor Mobil Versus Competition | | | | 8 |
| 2277 | XOM-MDL1358-MPSI-0001893 | XOM-MDL1358-MPSI-0001897 | Jul-97 | MPSI's Market Monitor - New York City | | | | 5 |
| 2278 | XOM-MDL1358-MPSI-0001898 | XOM-MDL1358-MPSI-0001905 | Sep-98 | MPSI's Market Monitor - New York City | | | | 8 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2279 | XOM-MDL1358-MPSI-0001906 | XOM-MDL1358-MPSI-0001923 | Mar-97 | MPSI's Market Monitor - New York City | | | | 18 |
| 2280 | XOM-MDL1358-MPSI-0001924 | XOM-MDL1358-MPSI-0001927 | Dec-96 | MPSI's Market Monitor | | | | 4 |
| 2281 | XOM-MDL1358-MPSI-0001928 | XOM-MDL1358-MPSI-0001928 | Nov-96 | MPSI's Market Monitor - New Jersey, North | | | | 1 |
| 2282 | XOM-MDL1358-MPSI-0001929 | XOM-MDL1358-MPSI-0001929 | Nov-96 | MPSI's Market Monitor - New Jersey, South | | | | 1 |
| 2283 | XOM-MDL1358-MPSI-0001930 | XOM-MDL1358-MPSI-0001930 | Nov-96 | MPSI's Market Monitor - New York City | | | | 1 |
| 2284 | XOM-MDL1358-MPSI-0001931 | XOM-MDL1358-MPSI-0001931 | Nov-96 | MPSI's Market Monitor - Long Island | | | | 1 |
| 2285 | XOM-MDL1358-MPSI-0001957 | XOM-MDL1358-MPSI-0001981 | Dec-97 | MPSI Market Monitor Mobil Versus Competition | | | | 25 |
| 2286 | XOM-MDL1358-MPSI-0001982 | XOM-MDL1358-MPSI-0001989 | 1/23/1998 | Market Monitor/ Market Summaries - Total Volume | | | | 8 |
| 2287 | XOM-MDL1358-MPSI-0001990 | XOM-MDL1358-MPSI-0002010 | Dec-97 | MPSI's Market Monitor - Boston Mobil Key | | | | 21 |
| 2288 | XOM-MDL1358-MPSI-0002011 | XOM-MDL1358-MPSI-0002034 | Apr-97 | MPSI Market Monitor Mobil Versus Competition | | | | 24 |
| 2289 | XOM-MDL1358-MPSI-0002035 | XOM-MDL1358-MPSI-0002058 | May-97 | MPSI Market Monitor Mobil Versus Competition | | | | 24 |
| 2290 | XOM-MDL1358-MPSI-0002059 | XOM-MDL1358-MPSI-0002065 | Aug-97 | MPSI Market Monitor Mobil Versus Competition | | | | 7 |
| 2291 | XOM-MDL1358-MPSI-0002066 | XOM-MDL1358-MPSI-0002084 | Aug-97 | MPSI's Market Monitor - New York City | | | | 19 |
| 2292 | XOM-MDL1358-MPSI-0002085 | XOM-MDL1358-MPSI-0002109 | Sep-97 | MPSI Market Monitor Mobil Versus Competition - September 1997 | | | | 25 |
| 2293 | XOM-MDL1358-MPSI-0002110 | XOM-MDL1358-MPSI-0002114 | Oct-96 | MPSI's Market Monitor - Long Island | | | | 5 |
| 2294 | XOM-MDL1358-MPSI-0002115 | XOM-MDL1358-MPSI-0002142 | Oct-97 | MPSI Market Monitor Mobil Versus Competition | | | | 28 |
| 2295 | XOM-MDL1358-MPSI-0002143 | XOM-MDL1358-MPSI-0002144 | Nov-97 | MPSI Market Monitor Mobil Versus Competition, NYC & Long Island | | | | 2 |
| 2296 | XOM-MDL1358-MPSI-0002145 | XOM-MDL1358-MPSI-0002163 | Nov-97 | MPSI's Market Monitor - Boston Mobil Key | | | | 19 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2297 | XOM-MDL1358-MPSI-0002189 | XOM-MDL1358-MPSI-0002231 | Sep-97 | Market Monitor - Please Deliver to | | | V. Betette, S. Blume, K. DeSena, R. Garretson, H. Herrera, J. Mathews, J. Melvin, T. Rullo, K. Strong | 43 |
| 2298 | XOM-MDL1358-MPSI-0002232 | XOM-MDL1358-MPSI-0002275 | | Market Monitor/ Market Summaries - Total Volume | | | | 44 |
| 2299 | XOM-MDL1358-MPSI-0002276 | XOM-MDL1358-MPSI-0002312 | 38078 | MPSI Consulting Performance Analysis | | | ExxonMobil | 37 |
| 2300 | XOM-MDL1358-MPSI-0002313 | XOM-MDL1358-MPSI-0002328 | 2/1/2008 | Manhattan Retail Explorer Overview for ExxonMobil | | | | 16 |
| 2301 | XOM-MDL1358-MPSI-0002329 | XOM-MDL1358-MPSI-0002354 | 36923 | Manhattan Gasoline Volume Comparison Analysis Jobber | | | | 26 |
| 2302 | XOM-MDL1358-MPSI-0002355 | XOM-MDL1358-MPSI-0002396 | 37377 | New York Retail Explorer Overview for ExxonMobil | | | | 42 |
| 2303 | XOM-MDL1358-MPSI-0002397 | XOM-MDL1358-MPSI-0002403 | 12/12/2002 | NYC Network Plan Mid-Term Review | | | | 7 |
| 2304 | XOM-MDL1358-MPSI-0002404 | XOM-MDL1358-MPSI-0002425 | Mar-98 | MPSI's Market Monitor - Boston Mobil Key | | | | 22 |
| 2305 | XOM-MDL1358-MPSI-0002426 | XOM-MDL1358-MPSI-0002428 | | Market Monitor/ Market Summaries - Total Volume | | | | 3 |
| 2306 | XOM-MDL1358-MPSI-0002429 | XOM-MDL1358-MPSI-0002432 | Mar-98 | MPSI Market Monitor - Current Month Summary | | | | 4 |
| 2307 | XOM-MDL1358-MPSI-0002445 | XOM-MDL1358-MPSI-0002450 | Jan-98 | MPSI's Market Monitor - Ventura & Santa Barbara C | | | | 6 |
| 2308 | XOM-MDL1358-MPSI-0002451 | XOM-MDL1358-MPSI-0002472 | Jan-98 | MPSI Market Monitor - Current Month Summary | | | | 22 |
| 2309 | XOM-MDL1358-MPSI-0002473 | XOM-MDL1358-MPSI-0002496 | Feb-98 | MPSI Market Monitor - Current Month Summary | | | | 24 |
| 2310 | XOM-MDL1358-MPSI-0002500 | XOM-MDL1358-MPSI-0002501 | Aug-98 | U.S. Marketing Sales vs. Consumption Analysis | | | | 2 |
| 2311 | XOM-MDL1358-MPSI-0002507 | XOM-MDL1358-MPSI-0002547 | Jul-98 | Market Monitor - Mobile Distribution List | | | V. Betette, K. DeSena, R. Garretson, S. Hayden, H. Herrera, J. Homyak, J. Mattews, J. Melvin, T. Rullo, K. Strong | 41 |
| 2312 | XOM-MDL1358-MPSI-0002548 | XOM-MDL1358-MPSI-0002553 | 8/27/1998 | Market Monitor/ Market Summaries - Total Volume | | | | 6 |
| 2313 | XOM-MDL1358-MPSI-0002559 | XOM-MDL1358-MPSI-0002564 | Jun-98 | MPSI Market Monitor - Current Month Summary | | | | 6 |
| 2314 | XOM-MDL1358-MPSI-0002565 | XOM-MDL1358-MPSI-0002573 | 7/20/1998 | Market Monitor/ Market Summaries - Total Volume | | | | 9 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2315 | XOM-MDL1358-MPSI-0002574 | XOM-MDL1358-MPSI-0002611 | May-98 | MPSI's Market Monitor - Boston Mobil Key | | | | 38 |
| 2316 | XOM-MDL1358-MPSI-0002612 | XOM-MDL1358-MPSI-0002641 | 7/14/1998 | Maryland/ DC Area Amended Report | Letter | Marisha Moore | Mobil Market Monitor Subscriber | 30 |
| 2317 | XOM-MDL1358-MPSI-0002642 | XOM-MDL1358-MPSI-0002648 | 4/21/1998 | Market Monitor/ Market Summaries - Total Volume | | | | 7 |
| 2318 | XOM-MDL1358-MPSI-0002649 | XOM-MDL1358-MPSI-0002668 | Mar-98 | MPSI's Market Monitor - Boston Mobil Key | | | | 20 |
| 2319 | XOM-MDL1358-MPSI-0002669 | XOM-MDL1358-MPSI-0002688 | Mar-98 | MPSI's Market Monitor - Boston Mobil Key - Charts | | | | 20 |
| 2320 | XOM-MDL1358-MPSI-0002689 | XOM-MDL1358-MPSI-0002698 | Mar-98 | MPSI's Market Monitor - Chicago | | | | 10 |
| 2321 | XOM-MDL1358-MPSI-0002699 | XOM-MDL1358-MPSI-0002708 | Feb-98 | MPSI's Market Monitor - Chicago | | | | 10 |
| 2322 | XOM-MDL1358-MPSI-0002709 | XOM-MDL1358-MPSI-0002718 | Jan-98 | MPSI's Market Monitor - Chicago | | | | 10 |
| 2323 | XOM-MDL1358-MPSI-0002719 | XOM-MDL1358-MPSI-0002728 | Dec-97 | MPSI's Market Monitor - Chicago | | | | 10 |
| 2324 | XOM-MDL1358-MPSI-0002729 | XOM-MDL1358-MPSI-0002736 | 5/26/1998 | Market Monitor/ Market Summaries - Total Volume | | | | 8 |
| 2325 | XOM-MDL1358-MPSI-0002737 | XOM-MDL1358-MPSI-0002744 | 8/24/1998 | Market Monitor/ Market Summaries - Total Volume | | | | 8 |
| 2326 | XOM-MDL1358-MPSI-0002745 | XOM-MDL1358-MPSI-0002753 | 9/28/1998 | Trend Reports Including Chicago | fax | Marisha Moore | Richard Garretson | 9 |
| 2327 | XOM-MDL1358-MPSI-0002754 | XOM-MDL1358-MPSI-0003020 | | Exxon New Jersey T5 Outlet Review | | Mark Hanlon | | 267 |
| 2328 | XOM-MDL1358-MPSI-0003021 | XOM-MDL1358-MPSI-0003026 | 8/27/1998 | MPSI Market Monitor Mobil Versus Competition | Memo | Richard Garretson | Distribution List | 6 |
| 2329 | XOM-MDL1358-MPSI-0003027 | XOM-MDL1358-MPSI-0003045 | 4/23/1997 | MPSI Market Monitor March 1997 Summary | | | | 19 |
| 2330 | XOM-MDL1358-MPSI-0003046 | XOM-MDL1358-MPSI-0003049 | 3/24/1998 | MPSI Market Monitor Mobile vs. Competition | Memo | Richard Garretson | Distribution List | 4 |
| 2331 | XOM-MDL1358-MPSI-0003050 | XOM-MDL1358-MPSI-0003050 | 2/26/1998 | MPSI Monitor January 1998 Current Month Summary | | | | 1 |
| 2332 | XOM-MDL1358-MPSI-0003051 | XOM-MDL1358-MPSI-0003054 | 1/23/1998 | Market Monitor/ Market Summaries - Total Volume - odd pages | | | | 4 |
| 2333 | XOM-MDL1358-MPSI-0003055 | XOM-MDL1358-MPSI-0003058 | | Recent MPSI Market Monitior Reports for Baltimore, Philadelphia, Washington Metro | fax | Richard Garretson | Steve Bottomly | 4 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2334 | XOM-MDL1358-MPSI-0003059 | XOM-MDL1358-MPSI-0003061 | Apr-97 | Recent MPSI Market Monitior Reports for North & South Jersey | fax | Richard Garretson | Jim Melvin | 3 |
| 2335 | XOM-MDL1358-MPSI-0003062 | XOM-MDL1358-MPSI-0003064 | Apr-97 | Latest MPSI Reports for NYC & Long Island | fax | Richard Garretson | Vince Bettete | 3 |
| 2336 | XOM-MDL1358-MPSI-0003065 | XOM-MDL1358-MPSI-0003080 | 5/2/1997 | MPSI Data by Subscriber | fax | Richard Garretson | Steve Blume | 16 |
| 2337 | XOM-MDL1358-MPSI-0003081 | XOM-MDL1358-MPSI-0003087 | Apr-97 | MPSI's Market Monitor - Detroit | | | | 7 |
| 2338 | XOM-MDL1358-MPSI-0003088 | XOM-MDL1358-MPSI-0003112 | Mar-97 | MPSI Market Monitor Mobil Versus Competition Distribution List | | | | 25 |
| 2339 | XOM-MDL1358-MPSI-0003113 | XOM-MDL1358-MPSI-0003129 | Jul-96 | MPSI Market Monitor Mobil Versus Competition Distribution List | | | | 17 |
| 2340 | XOM-MDL1358-MPSI-0003130 | XOM-MDL1358-MPSI-0003148 | Feb-96 | MPSI Market Monitor Mobile vs. Competition | | | | 19 |
| 2341 | XOM-MDL1358-MPSI-0003149 | XOM-MDL1358-MPSI-0003169 | Mar-97 | MPSI Market Monitor Mobil Versus Competition Distribution List | | | | 21 |
| 2342 | XOM-MDL1358-MPSI-0003170 | XOM-MDL1358-MPSI-0003193 | 5/28/1997 | MPSI Market Monitor Mobile vs. Competition | Memo | Richard Garretson | Distribution List | 24 |
| 2343 | XOM-MDL1358-MPSI-0003194 | XOM-MDL1358-MPSI-0003217 | May-97 | MPSI Market Monitor Mobil Versus Competition Distribution List | | | | 24 |
| 2344 | XOM-MDL1358-MPSI-0003218 | XOM-MDL1358-MPSI-0003243 | Jun-97 | MPSI Market Monitor Mobil Versus Competition Distribution List | | | | 26 |
| 2345 | XOM-MDL1358-MPSI-0003244 | XOM-MDL1358-MPSI-0003253 | Jul-97 | Market Monitor - 5th Subscriber to Detroit Report gives Verbal Agreement & Custom Reports & Graphs Available for each Market | Memo | Mike Howell | V. Betette, S. Blume, K. DeSena, R. Garretson, H. Herrera, J. Mathews, J. Melvin, T. Rullo, K. Strong | 10 |
| 2346 | XOM-MDL1358-MPSI-0003254 | XOM-MDL1358-MPSI-0003304 | Jul-97 | MPSI Market Monitor Mobil Versus Competition Distribution List | | | | 51 |
| 2347 | XOM-MDL1358-MPSI-0003330 | XOM-MDL1358-MPSI-0003353 | Oct-97 | MPSI Market Monitor Mobil Versus Competition Distribution List | | | | 24 |
| 2348 | XOM-MDL1358-MPSI-0003354 | XOM-MDL1358-MPSI-0003378 | Nov-97 | MPSI Market Monitor Mobil Versus Competition Distribution List | | | | 25 |
| 2349 | XOM-MDL1358-MPSI-0003379 | XOM-MDL1358-MPSI-0003382 | 1/23/1998 | Market Monitor/ Market Summaries - Total Volume - even pages | | | | 4 |
| 2350 | XOM-MDL1358-MPSI-0003408 | XOM-MDL1358-MPSI-0003409 | Jan-97 | MPSI's Market Monitor - Detroit | | | | 2 |
| 2351 | XOM-MDL1358-MPSI-0003410 | XOM-MDL1358-MPSI-0003439 | Jan-97 | MPSI's Market Monitor - Detroit | | | | 30 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2352 | XOM-MDL1358-MPSI-0003456 | XOM-MDL1358-MPSI-0003458 | | Network Plan Progress Scorecard - Charlotte | | | | 3 |
| 2353 | XOM-MDL1358-MPSI-0003459 | XOM-MDL1358-MPSI-0003460 | 12/1/2000 | Revised PMA Summary Sheet | email | C. A. Carter Jr. | D. Fisher, J. Bednash, B. Blaise, El Kordy, M. Hanlon, T. Levine, T. Meador, W. Waite, J. Chryst, D. Cross, K. Fisher, S. Heysinger, J. Huntsberry, S. Bottomly, B.Hoffman | 2 |
| 2354 | XOM-MDL1358-MPSI-0003461 | XOM-MDL1358-MPSI-0003465 | 9/25/2000 | Preferred Market Analysis - Case 1: Market Case | | | | 5 |
| 2355 | XOM-MDL1358-MPSI-0003466 | XOM-MDL1358-MPSI-0003470 | 9/25/2000 | Preferred Market Analysis - Case 2: Exxon Mobil Case | | | | 5 |
| 2356 | XOM-MDL1358-MPSI-0003471 | XOM-MDL1358-MPSI-0003475 | 9/25/2000 | Preferred Market Analysis - Final Weights | | | | 5 |
| 2357 | XOM-MDL1358-MPSI-0003486 | XOM-MDL1358-MPSI-0003490 | 9/25/2006 | Preferred Market Analysis - Case 1: MPSI Case | | | | 5 |
| 2358 | XOM-MDL1358-MPSI-0003491 | XOM-MDL1358-MPSI-0003494 | 9/19/2008 | Preferred Market Analysis - Final Weights | | | | 4 |
| 2359 | XOM-MDL1358-MPSI-0003495 | XOM-MDL1358-MPSI-0003516 | | Preferred Market Analysis - Case 1: Total Market Fuels Demand | | | | 22 |
| 2360 | XOM-MDL1358-MPSI-0003517 | XOM-MDL1358-MPSI-0003521 | 9/22/2000 | Preferred Market Analysis - Case 1: MPSI Case | | | | 5 |
| 2361 | XOM-MDL1358-MPSI-0003522 | XOM-MDL1358-MPSI-0003538 | 9/18/2000 | Preferred Market Analysis - Case 1: Exxon Mobil Position | | | | 17 |
| 2362 | XOM-MDL1358-MPSI-0003539 | XOM-MDL1358-MPSI-0003560 | 7/12/1994 | Market Demand Supply | | | | 22 |
| 2363 | XOM-MDL1358-MPSI-0003561 | XOM-MDL1358-MPSI-0003563 | 7/12/1994 | Local Area Comparison: Price/ Gasoline | | | | 3 |
| 2364 | XOM-MDL1358-MPSI-0003564 | XOM-MDL1358-MPSI-0003566 | 7/12/1994 | Local Area Comparison: Volumes/ Gasoline | | | | 3 |
| 2365 | XOM-MDL1358-MPSI-0003567 | XOM-MDL1358-MPSI-0003569 | 7/12/1994 | Local Area Competition: Variables/ Nozzles/ Hours/ Traffic/ Gasoline | | | | 3 |
| 2366 | XOM-MDL1358-MPSI-0003570 | XOM-MDL1358-MPSI-0003572 | 7/12/1994 | Survey Detail for Outlet Number: 05-0022 Gasoline | | | | 3 |
| 2367 | XOM-MDL1358-MPSI-0003573 | XOM-MDL1358-MPSI-0003626 | Jul-97 | Baltimore Gasoline Market Overview for Exxon | | | | 54 |
| 2368 | XOM-MDL1358-MPSI-0003627 | XOM-MDL1358-MPSI-0003690 | Feb-98 | Baltimore Gasoline Market Overview for Exxon | | | | 64 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2369 | XOM-MDL1358-MPSI-0003691 | XOM-MDL1358-MPSI-0003768 | Aug-98 | New York Gasoline Market Overview for Exxon | | | | 78 |
| 2370 | XOM-MDL1358-MPSI-0003769 | XOM-MDL1358-MPSI-0003823 | May-97 | New Orleans Gasonline Market Overview for Exxon | | | | 55 |
| 2371 | XOM-MDL1358-MPSI-0003824 | XOM-MDL1358-MPSI-0003886 | Dec-97 | New Orleans Gasonline Market Overview for Exxon | | | | 63 |
| 2372 | XOM-MDL1358-MPSI-0003887 | XOM-MDL1358-MPSI-0003968 | Sep-98 | Camden Gasoline Market Overview for Exxon | | | | 82 |
| 2373 | XOM-MDL1358-MPSI-0003969 | XOM-MDL1358-MPSI-0004031 | Dec-97 | Baton Rouge Gasonline Market Overview for Exxon | | | | 63 |
| 2374 | XOM-MDL1358-MPSI-0004032 | XOM-MDL1358-MPSI-0004106 | Feb-99 | Baltimore Gasoline Market Overview for Exxon | | | | 75 |
| 2375 | XOM-MDL1358-MPSI-0004107 | XOM-MDL1358-MPSI-0004122 | 1/21/1999 | MPSI Study Areas Chart | | | | 16 |
| 2376 | XOM-MDL1358-MPSI-0004123 | XOM-MDL1358-MPSI-0004129 | 12/1/1998 | MPSI Survey Coverage Analysis Summary by MPR Market for Week Ending 981202 Competitor Stories | | | | 7 |
| 2377 | XOM-MDL1358-MPSI-0004130 | XOM-MDL1358-MPSI-0004188 | Sep-97 | Market Share / Outlet Share - Camden | | | | 59 |
| 2378 | XOM-MDL1358-MPSI-0004189 | XOM-MDL1358-MPSI-0004190 | | MPSI Market Monitor - Long Island | | | | 2 |
| 2379 | XOM-MDL1358-MPSI-0004191 | XOM-MDL1358-MPSI-0004203 | 9/21/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19950920 | | | | 13 |
| 2380 | XOM-MDL1358-MPSI-0004204 | XOM-MDL1358-MPSI-0004220 | 9/28/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19950927 | | | | 17 |
| 2381 | XOM-MDL1358-MPSI-0004221 | XOM-MDL1358-MPSI-0004271 | 10/12/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951011 | | | | 51 |
| 2382 | XOM-MDL1358-MPSI-0004272 | XOM-MDL1358-MPSI-0004284 | 10/5/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951004 | | | | 13 |
| 2383 | XOM-MDL1358-MPSI-0004285 | XOM-MDL1358-MPSI-0004331 | 10/19/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951018 | | | | 47 |
| 2384 | XOM-MDL1358-MPSI-0004332 | XOM-MDL1358-MPSI-0004338 | 7/28/1997 | Dealer Volume Rebate Payouts | email | John A. Ragunas, A. Ted Walko | Fuel Products Retail Area Managers | 7 |
| 2385 | XOM-MDL1358-MPSI-0004339 | XOM-MDL1358-MPSI-0004342 | 6/20/1997 | May VIP Rebates For The New York Area | Memo | John Herbert | Bill Cash, Mort Voller | 4 |
| 2386 | XOM-MDL1358-MPSI-0004347 | XOM-MDL1358-MPSI-0004348 | 3/4/1997 | MPSI Questions File: 03/04/97 | | | | 2 |
| 2387 | XOM-MDL1358-MPSI-0004349 | XOM-MDL1358-MPSI-0004368 | Sep-97 | Camden Direct market Summary Based on 9/97 MPSI Study | | | | 20 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2388 | XOM-MDL1358-MPSI-0004369 | XOM-MDL1358-MPSI-0004410 | 12/21/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951220 | | | | 42 |
| 2389 | XOM-MDL1358-MPSI-0004411 | XOM-MDL1358-MPSI-0004458 | 12/14/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951213 | | | | 48 |
| 2390 | XOM-MDL1358-MPSI-0004459 | XOM-MDL1358-MPSI-0004506 | 12/7/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951206 | | | | 48 |
| 2391 | XOM-MDL1358-MPSI-0004507 | XOM-MDL1358-MPSI-0004554 | 11/23/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951122 | | | | 48 |
| 2392 | XOM-MDL1358-MPSI-0004555 | XOM-MDL1358-MPSI-0004604 | 11/16/1995 | Analysis of Cash Surveys as Submitted by MSPI During the 5 Days Ending Wednesday 19951115 | | | | 50 |
| 2393 | XOM-MDL1358-MPSI-0004605 | XOM-MDL1358-MPSI-0004650 | 11/2/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951101 | | | | 46 |
| 2394 | XOM-MDL1358-MPSI-0004651 | XOM-MDL1358-MPSI-0004692 | 11/30/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951129 | | | | 42 |
| 2395 | XOM-MDL1358-MPSI-0004693 | XOM-MDL1358-MPSI-0004761 | 3/19/1998 | MPSI Market Monitor - January & February 1998 | Memo | Heather Casey | J. Alled, T. Bennett, R. Brekelbaum, R. DeBree, D. Farley, J. Fischkelta, J. R. Greco, R. Hilehey, A. Jackson, T. Kennedy-Malveaux, L. Lazear, M. Leinkard, S. McHie, M. Merrill, E. Nieser, P. Pins, M. Rollins, C. Steele, M. Thurston, M. Voller, M. Waldern | 69 |
| 2396 | XOM-MDL1358-MPSI-0004762 | XOM-MDL1358-MPSI-0004926 | 11/24/1998 | MPSI Market Monitor - October 1998 | Memo | Heather Casey | J. Alled, R. Brekelbaum, R. DeBree, R. Brown, D. Farley, L. Fortin, J. R. Greco, R. Hilehey, A. Jackson, T. Kennedy-Malveaux, L. Lazear, S. McHie, M. Merrill, E. Mosley, P. Pins, M. Rollins, D. Sholes, M. Thurston, M. Tydings, M. Walderman | 165 |
| 2397 | XOM-MDL1358-MPSI-0004927 | XOM-MDL1358-MPSI-0004928 | Sep-97 | MPSI's Market Monitor | | MSPI | | 2 |
| 2398 | XOM-MDL1358-MPSI-0004929 | XOM-MDL1358-MPSI-0004939 | 1/14/1997 | RIM Model - Grassroots Analysis | | | Churchill Carter | 11 |
| 2399 | XOM-MDL1358-MPSI-0004940 | XOM-MDL1358-MPSI-0005016 | Nov-98 | New York Gasoline Market Overview for Exxon | | MPSI | Exxon | 77 |
| 2400 | XOM-MDL1358-MPSI-0005017 | XOM-MDL1358-MPSI-0005100 | | Long Island File | | | | 84 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2401 | XOM-MDL1358-MPSI-0005101 | XOM-MDL1358-MPSI-0005113 | 8/27/1996 | Automatic Notification: Weekly Price Change > 5 Cents | | USSS Survey Processing | MKTTJP - HOURCCI | 13 |
| 2402 | XOM-MDL1358-MPSI-0005114 | XOM-MDL1358-MPSI-0005115 | 4/21/1998 | MPSI Survery Coverage Analysis Summary by MPR Market for Week Ending 980422 | | | | 2 |
| 2403 | XOM-MDL1358-MPSI-0005116 | XOM-MDL1358-MPSI-0005137 | 4/14/1998 | Credit Card/MPSI Comparison Report for Surveys Taken Between 980411 & 980413 | | | | 22 |
| 2404 | XOM-MDL1358-MPSI-0005138 | XOM-MDL1358-MPSI-0005171 | 4/7/1998 | Automatic Notification: Weekly Price Change > 5 Cents | | MKTUSS3P - HOURCCI | MKTDSP - HOURCCI | 34 |
| 2405 | XOM-MDL1358-MPSI-0005172 | XOM-MDL1358-MPSI-0005182 | 4/28/1998 | Credit Card/MPSI Comparison Report for Surveys Taken Between 980425 & 980427 | | | | 11 |
| 2406 | XOM-MDL1358-MPSI-0005183 | XOM-MDL1358-MPSI-0005184 | 4/28/1998 | MPSI Survey Coverage Analysis Summary of MPR Market for Week Ending 980429 | | | | 2 |
| 2407 | XOM-MDL1358-MPSI-0005185 | XOM-MDL1358-MPSI-0005186 | 4/28/1998 | MPSI Survey Coverage Analysis Summary by MPR Market for Week Ending  980429 Competitor Stores | | | | 2 |
| 2408 | XOM-MDL1358-MPSI-0005187 | XOM-MDL1358-MPSI-0005188 | 8/18/1998 | MPSI Survey Coverage Analysis Summary by MPR Market for Week Ending  980819 Competitor Stores | | | | 2 |
| 2409 | XOM-MDL1358-MPSI-0005189 | XOM-MDL1358-MPSI-0005209 | 8/18/1998 | Credit Card/MPSI Comparison Report for Surveys Taken Between 98015 & 980817 | | | | 21 |
| 2410 | XOM-MDL1358-MPSI-0005210 | XOM-MDL1358-MPSI-0005230 | Nov-98 | MPSI Market Monitor - November 1998 File | | | | 21 |
| 2411 | XOM-MDL1358-MPSI-0005231 | XOM-MDL1358-MPSI-0005312 | 3/14/1996 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19960313 | | | | 82 |
| 2412 | XOM-MDL1358-MPSI-0005313 | XOM-MDL1358-MPSI-0005352 | 3/21/1996 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19960320 | | | | 40 |
| 2413 | XOM-MDL1358-MPSI-0005353 | XOM-MDL1358-MPSI-0005389 | 3/28/1996 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19960327 | | | | 37 |
| 2414 | XOM-MDL1358-MPSI-0005390 | XOM-MDL1358-MPSI-0005432 | 2/29/1996 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19960228 | | | | 43 |
| 2415 | XOM-MDL1358-MPSI-0005433 | XOM-MDL1358-MPSI-0005475 | 2/22/1996 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19960221 | | | | 43 |
| 2416 | XOM-MDL1358-MPSI-0005476 | XOM-MDL1358-MPSI-0005518 | 2/15/1996 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19960214 | | | | 43 |
| 2417 | XOM-MDL1358-MPSI-0005519 | XOM-MDL1358-MPSI-0005555 | 2/8/1996 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19960207 | | | | 37 |
| 2418 | XOM-MDL1358-MPSI-0005556 | XOM-MDL1358-MPSI-0005585 | 1/26/1996 | Analysis of Cash Surveys as Submitted by MPSI in Batch 19960123 | | TJ Porterfield | | 30 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2419 | XOM-MDL1358-MPSI-0005586 | XOM-MDL1358-MPSI-0005628 | 2/1/1996 | Analysis of Cash Surveys as Submitted by MPSI in Batch 19960123 | | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19960131, Exxon Stores | | 43 |
| 2420 | XOM-MDL1358-MPSI-0005629 | XOM-MDL1358-MPSI-0005671 | 1/25/1996 | Analysis of Cash Surveys as Submitted by MPSI in Batch 19960124 All Stores | | | | 43 |
| 2421 | XOM-MDL1358-MPSI-0005672 | XOM-MDL1358-MPSI-0005714 | 1/13/1996 | Analysis of Cash Surveys as Submitted by MPSI in Batch 19960110 | | MPSI | | 43 |
| 2422 | XOM-MDL1358-MPSI-0005715 | XOM-MDL1358-MPSI-0005757 | 1/4/1996 | Analysis of Cash Surveys as Submitted by MPSI in Batch 19960103 | | MPSI | | 43 |
| 2423 | XOM-MDL1358-MPSI-0005758 | XOM-MDL1358-MPSI-0005800 | 1/18/1996 | Analysis of Cash Surveys as Submitted by MPSI in Batch 19960117 | | | | 43 |
| 2424 | XOM-MDL1358-MPSI-0005801 | XOM-MDL1358-MPSI-0005836 | 1/17/1996 | Price Tracker Price Movements | | MPSI | | 36 |
| 2425 | XOM-MDL1358-MPSI-0005837 | XOM-MDL1358-MPSI-0005849 | 2/16/1999 | MPSI Survey Coverage Analysis Summary by MPR Market for Week Ending 990217, Exxon Stores | | MPSI | | 13 |
| 2426 | XOM-MDL1358-MPSI-0005850 | XOM-MDL1358-MPSI-0005869 | 8/11/1998 | MPSI Market Monitor July 1998 | | Heather Casey | John Allred, Rick Brekelbaum, Rodney Brown, Rich Debree, Darcy Farlet, Liz Fortin, John Ray Greco, Hilchey, Jackson, Kennedy-Malveaux, Lazear, Lenkard, McHie, Merrill, Pitts, Rollins, Sholes, Thurston, Tydings, Waldman | 20 |
| 2427 | XOM-MDL1358-NPRA-0000001 | XOM-MDL1358-NPRA-0000207 | 1982 | 1982 Fact Book | | National Petroleum News | | 207 |
| 2428 | XOM-MDL1358-NPRA-0000208 | XOM-MDL1358-NPRA-0000421 | 1984 | 1984 Fact Book | | National Petroleum News | | 214 |
| 2429 | XOM-MDL1358-NPRA-0000422 | XOM-MDL1358-NPRA-0000601 | Jul-99 | Markets Facts 1999 | | National Petroleum News | | 180 |
| 2430 | XOM-MDL1358-NPRA-0000793 | XOM-MDL1358-NPRA-0000998 | 1983 | 1983 Fact Book | | National Petroleum News | | 206 |
| 2431 | XOM-MDL1358-NPRA-0000999 | XOM-MDL1358-NPRA-0001217 | Jun-81 | Fact Book Issue | | National Petroleum News | | 219 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2432 | XOM-MDL1358-NPRA-0001218 | XOM-MDL1358-NPRA-0001390 | 1988 | 1988 Fact Book | | National Petroleum News | | 173 |
| 2433 | XOM-MDL1358-NPRA-0001391 | XOM-MDL1358-NPRA-0001606 | 1987 | 1987 Fact Book | | National Petroleum News | | 216 |
| 2434 | XOM-MDL1358-NPRA-0001607 | XOM-MDL1358-NPRA-0001820 | 1986 | 1986 Fact Book | | National Petroleum News | | 214 |
| 2435 | XOM-MDL1358-NPRA-0001821 | XOM-MDL1358-NPRA-0002034 | 1985 | 1985 Fact Book | | National Petroleum News | | 214 |
| 2436 | XOM-MDL1358-NPRA-0002035 | XOM-MDL1358-NPRA-0002241 | 1989 | 1989 Fact Book | | National Petroleum News | | 207 |
| 2437 | XOM-MDL1358-NPRA-0002242 | XOM-MDL1358-NPRA-0002449 | 1990 | 1990 Fact Book | | National Petroleum News | | 208 |
| 2438 | XOM-MDL1358-NPRA-0002450 | XOM-MDL1358-NPRA-0002664 | 1991 | 1991 Fact Book | | National Petroleum News | | 215 |
| 2439 | XOM-MDL1358-NPRA-0002665 | XOM-MDL1358-NPRA-0002863 | 1997 | Market Facts 1997 | | National Petroleum News | | 199 |
| 2440 | XOM-MDL1358-NPRA-0002864 | XOM-MDL1358-NPRA-0002954 | | Am-Fab is Taking on a New Form; Article | | American Fabrication | | 91 |
| 2441 | XOM-MDL1358-NPRA-0002955 | XOM-MDL1358-NPRA-0003045 | 1996 | Market Facts 1996 | | National Petroleum News | | 91 |
| 2442 | XOM-MDL1358-NPRA-0003046 | XOM-MDL1358-NPRA-0003153 | May-99 | 1999 Industry Report | | The Journal of Petroleum Making Vol 12 No 2 | | 108 |
| 2443 | XOM-MDL1358-NPRA-0003154 | XOM-MDL1358-NPRA-0003351 | Jun-95 | Market Facts 1995 | | National Petroleum News | | 198 |
| 2444 | XOM-MDL1358-NPRA-0003352 | XOM-MDL1358-NPRA-0003567 | Jun-93 | Market Facts 1993 | | National Petroleum News | | 216 |
| 2445 | XOM-MDL1358-NPRA-0003568 | XOM-MDL1358-NPRA-0003749 | Jul-00 | Market Facts 2000 | | National Petroleum News | | 182 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2446 | XOM-MDL1358-NPRA-0003750 | XOM-MDL1358-NPRA-0003971 | Jun-92 | Market Facts 1992 | | National Petroleum News | | 222 |
| 2447 | XOM-MDL1358-NPRA-0003972 | XOM-MDL1358-NPRA-0004164 | Jul-98 | Market Facts 1998 | | National Petroleum News | | 193 |
| 2448 | XOM-MDL1358-NPRA-0004165 | XOM-MDL1358-NPRA-0004386 | 1994 | Market Facts 1994 | | National Petroleum News | | 222 |
| 2449 | XOM-MDL1358-NPRA-0004387 | XOM-MDL1358-NPRA-0004566 | 1999 | Market Facts 1999 | | National Petroleum News | | 180 |
| 2450 | XOM-MDL1358-NPRA-0004567 | XOM-MDL1358-NPRA-0004722 | 37803 | Market Facts 2003 | | National Petroleum News | | 156 |
| 2451 | XOM-MDL1358-NPRA-0004723 | XOM-MDL1358-NPRA-0004815 | Oct-96 | Revel Oil's Do-it-All Automation System | | National Petroleum News | | 93 |
| 2452 | XOM-MDL1358-NPRA-0004816 | XOM-MDL1358-NPRA-0004947 | 1996 | 1996 National Petroleum News | | National Petroleum News | | 132 |
| 2453 | XOM-MDL1358-NPRA-0004948 | XOM-MDL1358-NPRA-0004960 | 1997 | How Companies Handle Product Distribution, 1997 | | | | 13 |
| 2454 | XOM-MDL1358-NPRA-0004961 | XOM-MDL1358-NPRA-0004965 | 1997 | Branded Retail Outlets in the United States, 1997 | | | | 5 |
| 2455 | XOM-MDL1358-NPRA-0004966 | XOM-MDL1358-NPRA-0004974 | | Branded Retail Outlets | | | | 9 |
| 2456 | XOM-MDL1358-NPRA-0004975 | XOM-MDL1358-NPRA-0004978 | Jun-95 | Distillate Sales 1992 & 1993 | | | | 4 |
| 2457 | XOM-MDL1358-NPRA-0004979 | XOM-MDL1358-NPRA-0005038 | 3/20/1995 | NPRA Executive Committee; San Francisco, CA | | | | 60 |
| 2458 | XOM-MT0001387 | XOM-MT01026-001300 | 3/16/1984 | Morgan's Draft of Oxygenate Study | Memo | J. A. Jones | C.E. Baxter, C. G. Davis, C. B. Hood, C. R. Morgan, R. C. Parker, D. M. Sherman, H. T. Shore, J. A. Wadley, K. D. Weaver | 86 |
| 2459 | XOM-MT000993-001643 | XOM-MT000993-001657 | 8/14/1987 | Commencing immediately Exxon's gasoline may contain MTBE | | M.F. White | Various customers | 15 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2460 | XOM-MT00218-002535 | XOM-MT00218-002537 | 3/15/1990 | Notice from Exxon Chemical Americas, In Accordance with Section 8(e) of the TSCA and EPA's Statement of Interpretation and Enforcement Policy (43 FR 11110) on Isoamylene | Letter | H.L. Hunter, Jr. | US. Environmental Protection Agency Coordinator | 4 |
| 2461 | XOM-MT00515-000015 | XOM-MT00515-000478 | 11/20/1984 | Minutes: Health Environment and Safety Committee, American Petroleum Institute | | | | 16 |
| 2462 | XOM-MT00564-001814 | XOM-MT00564-001815 | 9/3/1986 | MTBE use in common carrier pipelines and storage tanks | Letter | Barry Noble | B.R. Pearl | 2 |
| 2463 | XOM-MT00564-001968 | XOM-MT0O584-001969 | 1/3/1986 | MTBE Use in Exchange Mogas | Memo | C.B. Raglin | S.M. Pearman, R.P. Larkins | 2 |
| 2464 | XOM-MT00693-000038 | XOM-MT01693-000024 | 9/20/1985 | EPA Premanufacture Notice for New Chemical Substances | | E.S. Gangluff, Exxon Chemical Americas | | 16 |
| 2465 | XOM-MT00891-000001 | XOM-MT00891-000001 | 2/5/1993 | MTBE Environmental Studies | Memo | Bob Biles | Frank Panebianco; L. T. Norris; M. P. Murray; D. E. Allan; W. C. Saughtrey; M. G. Bird; C. A. Fairbrother | 1 |
| 2466 | XOM-MT00891-000886 | XOM-MT00891-000960 | 12/2/1994 | 28 day Oral Toxicity Study of MTBE in Rats | Letter | John Kneiss | MTBE Stewardship Task Force | 75 |
| 2467 | XOM-MT00891-001703 | XOM-MT00891-001711 | 11/16/1994 | Sweden NIOH Study- Submission to TSCA Section 8(d) Office | Memo | John Kneiss, Manager, MTBE Task Force | MTBE Product Stewardship Task Force | 10 |
| 2468 | XOM-MT00891-001712 | XOM-MT00891-001715 | 11/17/1994 | ACGIH - Draft Letter | Memo | John Kneiss | MTBE Task Force | 4 |
| 2469 | XOM-MT00891-002296 | XOM-MT00891-002305 | 11/4/1993 | Final Draft Proposed TSCA 8(e) MTBE | Letter | Michael G. Bird | Carol Fairbrother, David D. Rosenfeld | 11 |
| 2470 | XOM-MT00891-002649 | XOM-MT00891-002657 | 5/14/1991 | MTBE Presentation to PRD | Letter | J. Solti | R.A. Scala | 10 |
| 2471 | XOM-MT00891-002676 | XOM-MT00891-002678 | 7/12/1991 | Oncogenicity Studies of MTBE | Letter | Michael G. Bird | John Kneiss, Stu Ridlon | 4 |
| 2472 | XOM-MT00891-002684 | XOM-MT00891-002690 | 8/27/1991 | Proposal for Ectoxicity Testing of Methyl-butyl Ether | Letter | Michael G. Bird | John Kneiss | 7 |
| 2473 | XOM-MT00891-002731 | XOM-MT00891-002742 | | Acute and Subchronic Neurotoxicity Studies of Inhaled MTBE in the Rat | | J. Duffy, S.A. Ridlon, M.W. Gill | | 13 |
| 2474 | XOM-MT00891-002745 | XOM-MT00891-002747 | 3/23/1992 | MTBE/TAME | Letter | Michael G. Bird | David D. Rosenfeld, Exxon Chemical Company | 4 |
| 2475 | XOM-MT00891-002756 | XOM-MT00891-002763 | 5/26/1992 | TSCA 8(e) Notification on MTBE | Letter with attachment | Wayne C. Daughtrey | G.L. Harting, A.M. Hochhauser, D.W. Savage, G.N. Shah, H.F. Shannon, W. Weissman, E.E. Wigg | 8 |
| 2476 | XOM-MT00891-002811 | XOM-MT00891-002819 | 10/19/1992 | Recent MTBE TSCA 8e Submission | Letter with attachments | R.W. Biles | M.P. Murray | 9 |
| 2477 | XOM-MT00891-002853 | XOM-MT00891-002878 | 12/16/1992 | Presentation on MTBE | Memo with attachment | W.C. Daughtrey | M.G. Bird and C.J. Bevan | 26 |
| 2478 | XOM-MT00891-002941 | XOM-MT00891-002953 | 11/12/1986 | MTBE as as Ground Water Contaminant | | Peter Garrett; Marcel Moreau; Jerry D. Lowry | | 13 |
| 2479 | XOM-MT00891-003152 | XOM-MT00891-003156 | 10/28/1996 | MTBE Health Effects Overview | Letter | Wayne C. Daughtrey | Yves Roger | 5 |
| 2480 | XOM-MT00891-003533 | XOM-MT00891-003569 | 10/31/1994 | CIIT Research Proposal on MTBE | Letter | Wayne C. Daughtrey | G.F. Egan | 38 |
| 2481 | XOM-MT00891-004094 | XOM-MT00891-004101 | 5/2/1997 | MTBE meeting/conference call agenda and attachments | fax | Carol A. Fairbrother | Ben Eazzetta, Rich Marcogliese, Fred Newhouse, Cathy Peterson, Wayne Daughtrey | 8 |
| 2482 | XOM-MT00892-001169 | XOM-MT00892-001169-2 | 5/31/1995 | MTBE Followup | email | Wayne C. Daughtrey | Myron C. | 4 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2483 | XOM-MT00892-001354 | XOM-MT00892-001354 | 12/3/1992 | Section 8(d) Reporting | Letter | H.L. Hunter Jr. | Office of Pollution Prevention and Toxics - EPA | 1 |
| 2484 | XOM-MT00892-001355 | XOM-MT00892-001356 | 6/11/1993 | Final Report Transmittal and Summary of the Upper Aitway Sensory Irritation Study in Mice with MTBE 93MR 809 | Letter | Christopher J. Bevan | David D. Rosenfeld, Exxon Chemical Company | 3 |
| 2485 | XOM-MT00892-001364 | XOM-MT00892-001388 | 5/4/1993 | Final Report Upper Airwar Sensory Irritation Study in Mice with MTBE | | Exxon Biomedical Sciences, Inc. | | 25 |
| 2486 | XOM-MT00892-002842 | XOM-MT00892-002919 | 10/27/1992 | MTBE Acute Toxicological Studies | | Arco/Chemical Company Division of Atlantic Richfield Company | | 79 |
| 2487 | XOM-MT-00892-002920 | XOM-MT00892-003048 | 2/10/1993 | Amoco Study Final Report: Four Week Vapor Inhalation Study of Unleaded Gasoline with 15% MTBE | | John Kneiss, Manager, MTBE Task Force | | 129 |
| 2488 | XOM-MT00925-001537 | XOM-MT00925-001738 | Aug-88 | CRC Hot-Start and Driveaway Driveability Program at High and Intermediate Temperatures Using Gasoline-Alcohol Blends | | Coordinated Research Council, Inc. | | 202 |
| 2489 | XOM-MT00933-001227 | XOM-MT00933-001307 | | Collection of Articles: Including Big Subsidy, Bug Surplus; Market for US Corn; Ethanol-blended fuel helps farmers, drivers; Louisiana, EPA and the Clean Air Act | | | | 82 |
| 2490 | XOM-MT00942-001060 | XOM-MT00942-001063 | 6/28/1989 | MTBE Study Discussion Points | | | | 4 |
| 2491 | XOM-MT00943-000167 | XOM-MT00943-000168 | 12/11/1987 | MTBE Product Safety Review | Letter | C.B. Hood | J.A. Burke | 2 |
| 2492 | XOM-MT00958-000504 | XOM-MY00958-000512 | 7/25/1988 | API Oxygenates Research | | | | 9 |
| 2493 | XOM-MT00961-000030 | XOM-MT00961-000031 | 1/15/1992 | Memo Forwarding Summaries Why Oxygenated Fuel Mandates are not in the National Interest | Memo | Charles E. Sandler | General Committee on Federal Relations | 2 |
| 2494 | XOM-MT00962-000221 | XOM-MT00962-000230 | 8/1/1985 | MTBE and Toluene Octane Blending Study | Memo with attachment | C.B. Hood | J.H. Medley | 10 |
| 2495 | XOM-MT00962-000869 | XOM-MT00962-000881 | 7/19/1984 | Oxygenates in Europe | Memo | W.A. Trost, Jr. | K.G. Coventry | 13 |
| 2496 | XOM-MT00962-001084 | XOM-MT00962-001086 | 5/7/1984 | Oxygenates as Blending Components | Memo | M.W. Scanlon | D.M. Sherman | 3 |
| 2497 | XOM-MT00962-001121 | XOM-MT00962-001122 | 11/28/1983 | Oxygenate Study Update | Memo | D.M. Sherman | D.R. Hayward | 2 |
| 2498 | XOM-MT00962-001141 | XOM-MT00962-001143 | 7/11/1983 | Feasibility and Economics of Using Oxygenate Components | Memo | K. D. Weaver | D. M. Sherman | 3 |
| 2499 | XOM-MT00962-001144 | XOM-MT00962-001148 | 7/5/1983 | Feasibility and Economics of using Oxygenate Components | Memo | W.A. Kennedy | D. R. Hayward, W.D. Manz, R.P. Medlin | 5 |
| 2500 | XOM-MT00962-001327 | XOM-MT00962-001398 | 3/16/1984 | Draft Of Oxygenate Study | Memo | J.A. Jones | Baxter, Davis, Hood, Morgan, parker, Sherman, Shore, Wadley, Weaver | 72 |
| 2501 | XOM-MT00962-001960 | XOM-MT00962-002021 | 12/31/1984 | MRDC Oxygenated Fuels Task Force Report | Memo | R.H. Perry, Jr. | H.R. Cramer, B.L. Stowe, G.J. Tietman | 62 |
| 2502 | XOM-MT00962-002063 | XOM-MT00962-002072 | 9/8/1986 | Octane Strategy Update | Memo with attachment | R.J. Kruep | H.R. Cramer, J.H. Maness, W.D Manz, M.A. Moskowitz, | 10 |
| 2503 | XOM-MT00974-000255 | XOM-MT00974-000256 | 6/19/1984 | Methanol/TBA in Mogas | Letter | H.C. Lewinsky | E.A. Renna | 2 |
| 2504 | XOM-MT00974-001640 | XOM-MT00974-001646 | 5/29/1994 | Ford's position regarding methanol-gasoline blends; as discussed by Roberta Nichols at the DAP-API in Detroit on 4/18/84; Memo on "Safety Concerns with Fuel methanol" (Ford) | Letter | C.B. Hood | F.B. Fitch, S.S. Hetrick, C.R. Morgan, W.L. Wascher | 7 |
| 2505 | XOM-MT01020-000175 | XOM-MT01020-000181 | 10/13/1991 | Oxygenate Coverage Monthly Update | | | | 6 |
| 2506 | XOM-MT01026-000316 | XOM-MT01026-000321 | 3/26/1984 | Alcohol in Gasoline | Memo with attachments | M.V. Barb | C.B. Hood | 6 |
| 2507 | XOM-MT01026-000367 | XOM-MT01026-000372 | 8/22/1988 | API Response to John Dingell's Recent Letter to Red. Durbin regarding Ethanol Mandates | Letter | Charles J. DiBona, President, American Petroleum Institute | Hon. John D. Dingell | 6 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2508 | XOM-MT01037-000897 | XOM-MT01037-000903 | 3/10/1994 | Returning Phone Calls | E-mail | Ray D. Mcgraw | Clark/Al | 7 |
| 2509 | XOM-MT01038-001084 | XOM-MT01038-001088 | 5/31/1988 | Outline of Mobil's Concern with an Oxygenated Fuels Program in Arizona | Memo | R. H. Boeke | M. A. Moskowirtz | 5 |
| 2510 | XOM-MT01038-001391 | XOM-MT01038-001392 | 4/20/1988 | MTBE EPA Testing Consent Order | Letter | J.D. Behun | D.B. Dunham | 3 |
| 2511 | XOM-MT01047-000600 | XOM-MT01047-000600 | | Green Book Q&A | | | | 21 |
| 2512 | XOM-MT01076-000754 | XOM-MT01076-000774 | Apr-92 | Ex Situ Remediation Technologies for Hydrocarbon Contaminated Soils at Service Stations and Marketing Terminals | | Environmental Solutions, Inc. | | 21 |
| 2513 | XOM-MT01089-000825 | XOM-MT01089-000847 | | Weeks Deposition Exhibit 9 | | | | 23 |
| 2514 | XOM-MT01097-003128 | XOM-MT01097-003128 | | Reformulated Gasoline Rule and "Renewable Oxygenates" Proposal (McGraw Exh. 36) | | | | 1 |
| 2515 | XOM-MT01130-000522 | XOM-MT01130-000543 | 10/17/1989 | ARB Staff Workshop - Low Emission Vehicles and Clean Fuels | | | | 22 |
| 2516 | XOM-MT01185-000060 | XOM-MT01185-000098 | Jan-93 | Mobil Environmental Compliance Manual | | | | 40 |
| 2517 | XOM-MT01296-001823 | XOM-MT01296-001856 | | Chrysler Motors Car Owner Needs from the Independent Gasoline Marketer | | | | 35 |
| 2518 | XOM-MT01300-001097 | XOM-MT01300-001097 | 10/17/1985 | MTBE Introduction: SAPL/BIPL/TET/SE Coast Tanker | Memo | J.M.E. Mixter | D.R. Valvo | 1 |
| 2519 | XOM-MT01339-001976 | XOM-MT01339-002042 | 5/21/1990 | U.S. Assumptions Review Meeting | Memo | D.M. Crann | E.A. Renna | 67 |
| 2520 | XOM-MT01571-001608 | XOM-MT01571-001610 | 6/10/1985 | MTBE Use in Baytown Refinery Unleaded Premium | Memo | C.B. Raglin | S.M. Pearman, R.P. Larkins | 3 |
| 2521 | XOM-MT01583-000619 | XOM-MT01583-000621 | 1988 | 1988 Dealer-Distribution CTE 30 Minutes | | | | 3 |
| 2522 | XOM-MT01583-000691 | XOM-MT01583-000727 | 4/17/1986 | Script for Environmental Presentation at 1986 Exxon Distributor CTE Meeting | | Avid Productions, Inc. | | 37 |
| 2523 | XOM-MT01604-001593 | XOM-MT01604001601 | 2/26/1987 | Planned Production of Methyl Tertiary Butyl Ether (MTBE) at Beaumont enclosing MSDS on MTBE | Memo | B.M. Harney | R.W. Hawes | 9 |
| 2524 | XOM-MT01622-002952 | XOM-MT01622-002962 | 11/17/1981 | Mobil Management Guide Bulletin re: Environmental Compliance and Assessment Program | | | | 14 |
| 2525 | XOM-MT01688-000188 | XOM-MT01688-000188 | 7/12/1989 | Final Report - Inhalation Developmental Toxicity Study in Rabbits for MTBE | Letter | John Kneiss | Document Processing Center (75-790), Office of Pesticides and Toxic Substances | 1 |
| 2526 | XOM-MT01688-001150 | XOM-MT01688-001151 | 10/29/1992 | Final Report for Inhalation Oncogenicity Study in Mice of Methyl Tertiary Butyl Ether (MTBE), TSCA Section 4 Testing Consent Order 40 CFR 799.5000 | Letter | John Kneiss | TSCA Section 4 | 2 |
| 2527 | XOM-MT01688-001153 | XOM-MT01688-001155 | 11/2/1992 | Inhalation Oncogenicity Study in Mice - Final Report | Letter | John J. Kneiss | MTBE Task Force | 3 |
| 2528 | XOM-MT01688-002021 | XOM-MT01688-002022 | 5/17/1990 | California Gasoline Specification Changes | | | | 2 |
| 2529 | XOM-MT01693-000019 | XOM-MT01693-000020 | 9/13/1984 | Search for non-confidential portion of TSCA Chemical Substance Inventory | Letter | Carole Farris | Harry L. Hunter, Jr. | 3 |
| 2530 | XOM-MT01694-001482 | XOM-MT01694-001483 | 4/4/1984 | MTBE Toxicity | Letter | R.W. Powell | P.S. Shah | 2 |
| 2531 | XOM-MT01698-000078 | XOM-MT01698-000103 | 3/11/1981 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting | | | | 26 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2532 | XOM-MT-01698-003222 | XOM-MT-01698-003231 | | Clearance and Distribution of C-MTBE After Intraperitoneal Administration to Rats | | J.S. O'Grondick, G.A. Simon, and R.P. McPartland | | 10 |
| 2533 | XOM-MT01709-000088 | XOM-MT01709-000088 | 4/25/1984 | Oxygenated Fuels | Letter | W.E. Richard | J.E. Spell | 2 |
| 2534 | XOM-MT01709-000630 | XOM-MT01709-000630 | 2/3/1987 | MTBE from CITGO at Lake Charles | Memo | M.E. Rollins | C.B. Raglin | 1 |
| 2535 | XOM-MT01712-002104 | XOM-MT01712-002105 | 11/15/1993 | TSCA Section 8(d) Health and Safety Reporting Final Report Submission MTBE: Bone Marrow Micronucleus Test in Mice | Letter | John Kneiss | Office of Polution Prevention and Toxics | 2 |
| 2536 | XOM-MT01717-000044 | XOM-MT01717-000046 | 4/10/1987 | Safe drinking water level for alkyl ethers | Memo | A.W. Lington | J.A. Zboray | 3 |
| 2537 | XOM-MT01732-001253 | XOM-MT01732-001253 | 12/27/1984 | Status of Gaining Approval to Use MTBE In Gasoline | Letter | M.W. Sprigg | J.G. Handy | 1 |
| 2538 | XOM-MT01732-001364 | XOM-MT01732-001365 | 3/15/1985 | Introduction of MTBE into Exxon Extra Unleaded at Jacksonville, Florida | | | | 2 |
| 2539 | XOM-MT01732-001803 | XOM-MT01732-001807 | 12/10/1993 | Oxygenates Health Effects | Letter | Arnold Goldstein | A.M. DiNovo | 6 |
| 2540 | XOM-MT01732-001808 | XOM-MT01732-001809 | 8/9/1994 | Suspension of MTBE use in Alaska | Letter | G.L. Graves | C.R. Sitter | 3 |
| 2541 | XOM-MT01732-002477 | XOM-MT01732-002489 | 12/17/1986 | Minutes for the Public Focus Meeting | | | | 13 |
| 2542 | XOM-MT01732-002503 | XOM-MT01732-002564 | 12/16/1987 | Testing Consent Order for MTBE | Letter | Elizabeth L. Anderson | MTBE Committee Members and Interested Parties | 63 |
| 2543 | XOM-MT01734-001150 | XOM-MT01734-001152 | 1/21/1993 | Intergovernmental Workgroup: MTBE | Letter | Michael G. Bird | R.W. Biles, D.D. Rosenfeld | 4 |
| 2544 | XOM-MT01755-000618 | XOM-MT01755-000618 | 3/21/1985 | Exxon Extra Unleaded Gasoline at Jacksonville, FL with MTBE | Memo | J.E. Spell | C.B. Raglin | 1 |
| 2545 | XOM-MT01824-002202 | XOM-MT01824-002203 | 12/12/1986 | OPTS-41023 MTBE-Comments on 19th ITC Report | Letter | S. A. Ridlon | TSCA Public Information Office (TS-793) | 2 |
| 2546 | XOM-MT02062-002237 | XOM-MT02062-002243 | 1/29/1980 | Draft Rationale and Program for Human and Environmental Health Effects of the Gasoline Additive of Methyl-t-Butyl ether | | | | 7 |
| 2547 | XOM-MT02062-002244 | XOM-MT02062-002248 | 10/17/1983 | P/E Motor Gasoline Gulf Oil Corporation Oxygenate Useage File 205.0708 205.1000 (Gulf Oil) | Letter | Jack E. Spell | Mr. J. B. Sallman, Jr. | 5 |
| 2548 | XOM-MT02062-002249 | XOM-MT02062-002260 | 11/14/1983 | MTBE Useage in Motor Gasoline -- Re: Southwest Research Institute competitive gasoline testing results | Letter | J. E. Spell | J. S. Trout | 12 |
| 2549 | XOM-MT02065-001904 | XOM-MT02065-001905 | 3/9/1993 | MTBE Health Complaints | Letter | H.T. Gibson | J.T. McMillan | 3 |
| 2550 | XOM-MT02085-001639 | XOM-MT02085-001660 | 8/26/1996 | Fax attaching 8/6/96 Ltr from SWRCB to Anne Happel re: Comparison Report | fax | Ileana Rhodes | L. Sawyer | 22 |
| 2551 | XOM-MT021688-000670 | XOM-MT02188-000668 | 1/3/1986 | MTBE Exchange Approval Letter | Memo | D.H. Creps | J.R. Chenoweth, A.L. Decker, B.S. Markham, G.N. Shah, C.W. Shields, J.L. Short, D.R. Valvo | 3 |
| 2552 | XOM-MT02178-001814 | XOM-MT02178-001815 | 6/26/1991 | MTBE Animal Study Update | Letter | R.W. Biles | J.S. Dick | 3 |
| 2553 | XOM-MT02178-001821 | XOM-MT02178-001822 | 8/5/1991 | Minutes of the Special OEL Committee Meeting on MTBE on JUne 10, 1991 | Letter | J.F. Gamble | OEL Committee Members | 3 |
| 2554 | XOM-MT02178-001831 | XOM-MT02178-001937 | 3/1/1991 | Identification of the Putative Toxic Form of MTBE to the Kidneys of Male Rats | Letter | A.W. Lington | M.G. Bird | 7 |
| 2555 | XOM-MT02185-000060 | XOM-MT02185-000066 | 1988 | Energy - Spring 1988 | | | | 7 |
| 2556 | XOM-MT02186-000035 | XOM-MT02186-000036 | 9/30/1990 | Co-funded ATL Program | E-mail | Tom Howard | | 2 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2557 | XOM-MT02188-000631 | XOM-MT02188-000632 | 7/3/1991 | Lower Pollution Gasolines | | | | 2 |
| 2558 | XOM-MT02188-002027 | XOM-MT02188-002028 | 1/26/1995 | MTBE Carcinogenicity | Letter | Wayne C. Daughtrey | G.F. Egan | 3 |
| 2559 | XOM-MT02188-002445 | XOM-MT02188-002448 | 8/29/1986 | United Refining Bradford, PA Exchange | Memo | J. P. Rohrer | J. D. Cooper | 4 |
| 2560 | XOM-MT02331-000406 | XOM-MT02331-000406 | 1/21/1993 | MTBE Health Communications Update | Letter | R.W. Biles | Mike Murray | 2 |
| 2561 | XOM-MTO1606-002749 | XOM-MTO1606-002752 | 5/14/1993 | MTBE | Memo | R.B. Callen, R.E. DeHart | Distribution | 4 |
| 2562 | XOM-MTO1616-003059 | XOM-MTO1616-003059 | 2/12/1986 | Potential health effects from exposure to hazardous chemicals | Letter | D.R. Hayward | Mobil Distributor | 1 |
| 2563 | XOM-NC 76-01084 | XOM-NC0076-01055 | | A Worldwide Product Safety Stewardship Program | | C.J. DiPerna, D.P. Osterhout and D.B. Smith | | 30 |
| 2564 | XOM-NC0005-01337 | XOM-NC0005-01342 | 1/13/1997 | MTBE Water Quality Criteria Work Group-Water Program Group | | Gene Mancini, Alexis Steen | | 6 |
| 2565 | XOM-NC0073-00586 | XOM-NC0073-00588 | 5/28/1999 | Proposed SWRCB Study | fax | Ron Wilkniss | Ruth Bulmer, Linda Cohu, Glen Dembroff, Ed Dinkfeld, Peter Pugnale, Thomas DuMont, Don Esperson, Don Gilson, Stan Holm, Brett Hovland, Craig Knoeller, Glen Marshall, Tiffany Rau, Bill Zobell, Stan Stoner, Ruthanne Walker, Kim Wiseman | 3 |
| 2566 | XOM-NC0133-00323 | XOM-NC0133-00334 | 2/11/1999 | Remediation Services | | | | 54 |
| 2567 | XOM-NC0221-00162 | XOM-NC0221-00174 | 6/26/1992 | File 153-48 MTBE Toxicty, Treatability/removal issues | Memo | D.E. Krohn, J.C. Heiss | J.M. Swiatko | 13 |
| 2568 | XOM-NC0287-02179 | XOM-NC0287-02187 | | Characteristics of Dissovsolved Petroleum Hydrocarbon Plumes, Results from four studies | | | | 9 |
| 2569 | XOM-NC0355-00645 | XOM-NC0355-00701 | 3/6/1998 | Draft-Environmental Risk management Program Midwest Region-Fuels Marketing | | | | 57 |
| 2570 | XOM-NC0359-01758 | XOM-NC0359-01758 | 5/10/2000 | Ethanol in Lake Tahoe | email | Mark Mahoney | Patrick Hennretty | 1 |
| 2571 | XOM-NC0361-01673 | XOM-NC0361-01682 | 6/7/1991 | Status of Data Release, Bulletins, Publicatiions: Research Planning Task Force | Memo | Albert Hochhauser | | 10 |
| 2572 | XOM-NC0423-02715 | XOM-NC0423-02731 | 8/6/1999 | Exxon Position on MTBE Blue Ribbon Panel Report, attaching Blue Ribbon Panel Summary | Memo | A.B. Zustovich | G. R. Biddinger, B.B. Demby, J.C. Dobbs, V.M. Dugan, R. Gonzalez, A.M. Hochhauser, C.P. Knoeller, D.M. Shah | 16 |
| 2573 | XOM-NYC-REM-013207 | XOM-NYC-REM-013251 | 1/21/2002 | Remedial Feasibility Summary Mobil Service Station #17-G90 | | Gretchen M. Hellmann | | 45 |
| 2574 | XOM-NYC-REM-013252 | XOM-NYC-REM-013310 | 9/11/2002 | Addendum No. 1 to the August 29, 2002 Revised Corrective Action Plan - Mobile Service Station #17-G90 | Letter | Noelle Clarke | Achebe Hope\|Anthony Sigona\|Benjamin Conlon\|Bryan Irving\|Don Engert\|Frank Peduto\|Jim Schaefer\|Joeseph Walsh\|Kevin Hale\|Randall Austin\|Rene Gonzolez\|Richard Cea\|Tom Maldonato | 59 |
| 2575 | XOM-NYC-REM-013311 | XOM-NYC-REM-013425 | 8/28/2002 | Revised Off-Site Remediation System Design Report (Interim Remedial Measure) - Mobile Service Sation #17-G90 | | | | 115 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2576 | XOM-NYC-REM-013426 | XOM-NYC-REM-013532 | 3/7/2003 | Design Report for Permanent Remediation Systems | | | | 107 |
| 2577 | XOM-NYC-REM-013533 | XOM-NYC-REM-013844 | 10/14/2002 | Final Corrective Action Plan - Mobile Station #17-G90 | | | | 312 |
| 2578 | XOM-NYC-REM-013845 | XOM-NYC-REM-013881 | Jun-96 | Closure Report For the Excavatio of One 1000 Gallon Underground Storage Tank at Mobile Service Station #17-G90 | | Christopher Schempp | | 37 |
| 2579 | XOM-NYC-REM-014049 | XOM-NYC-REM-014050 | 3/27/2003 | Design Report for Permanent Remediation Systems | Letter | Anthony Sigona | Melissa Winsor | 2 |
| 2580 | XOM-NYC-REM-014359 | XOM-NYC-REM-014364 | 11/8/2001 | Mobile Service Station 177-90 South Conduit Blvd | Letter | Louise Munster | Krista Morisen | 6 |
| 2581 | XOM-NYC-REM-014365 | XOM-NYC-REM-014371 | 10/19/2001 | Mobile SS#17-G90 - Proposed Work | Letter | Brian Hoashi | Anthony Sigona\|Mike Casazza | 7 |
| 2582 | XOM-NYC-REM-015587 | XOM-NYC-REM-015890 | 5/30/2003 | Monitoring Well Installation and Groundwater Flow Investigation Report Mobile Service Station #177-90 | | | | 304 |
| 2583 | XOM-NYC-REM-016056 | XOM-NYC-REM-016059 | 9/20/2002 | Response to NYSDEC September 18, 2002 Letter to ExxonMobil Regarding Mobile S/S 177090 | Letter | Noelle Clarke | Achebe Hope\|Anthony Sigona\|Benjamin Conlon\|Bryan Irving\|Don Engert\|Frank Peduto\|Jim Schaefer\|Joseph Walsh\|Kevin Hale\|Randall Austin\|Rene Gonzalez\|Richard Cea\|Tom Maldonato | 4 |
| 2584 | XOM-NYC-REM-016153 | XOM-NYC-REM-016181 | 11/8/2002 | Emergency Permit from the NYCDEP | Letter | Anthony Sigona | Achebe Hope\|Don Englert\|Kevin Hale\|Randall Austin | 29 |
| 2585 | XOM-NYC-REM-016182 | XOM-NYC-REM-016184 | 2/21/2003 | Recent Submissions Evalutions | Letter | Anthony Sigona | Kevin Hale\|Melissa Winsor\|Randall Austin | 3 |
| 2586 | XOM-NYC-REM-016192 | XOM-NYC-REM-016195 | 9/17/2002 | Addendum No. 2 to the August 29, 2002 Revised Corrective Action Pan Mobile Station No. 17-G90 | Letter | Noelle Clarke | Achebe Hope\|Anthony Sigona\|Benjamin Conlon\|Bryan Irving\|Don Engert\|Frank Peduto\|Jim Schefer\|Joseph Walsh\|Kevin Hale\|Randall Austin\|Rene Gonzalez\|Richard Cea\|Tom Maldonato | 4 |
| 2587 | XOM-NYC-REM-016408 | XOM-NYC-REM-016506 | 5/23/2002 | Scope of Work Mobil Station 17-G90 | | Brian Hoashi | A. Hope\|Anthony Sigona | 99 |
| 2588 | XOM-NYC-REM-018749 | XOM-NYC-REM-018751 | | NYSDEC Monitoring Information, Mobil Service Station #17-GD9, 84-04 Parsons Boulevard | | NYSDEC | | |
| 2589 | XOM-NYC-REM-018793 | XOM-NYC-REM-018794 | 3/30/1990 | Spill Report Form, Mobil Service Station #17-GD9 | | NYSDEC | | |
| 2590 | XOM-NYC-REM-020159 | XOM-NYC-REM-020195 | 2/20/2004 | Letter from John Wolf and Victoria Creteur to Robert Filkins, regarding Site Status Update Report, Mobil Service Station #17-GD9 | | Wolf, John Creteur, Victoria | Filkins, Robert | |
| 2591 | XOM-NYC-REM-020237 | XOM-NYC-REM-020255 | Oct-02 | Exxon Mobil Corporation, Site Status Update Report, Mobil SS #17-GD9 | | GES | | |
| 2592 | XOM-NYC-REM-021178 | XOM-NYC-REM-021191 | 2/6/2001 | Letter from Brian Hoashi to Anthony Sigona attaching Site Status Report for the period of March to August 2000 at Former Mobil Service Station 17-GD9 | | Hoashi, Brian | Sigona, Anthony | |
| 2593 | XOM-NYC-REM-021357 | XOM-NYC-REM-021371 | 2/3/1998 | Monitoring and Sampling Report, Mobil SS #17-GD9, December 1997 through February 1998 | | Land Tech Remedial, Inc. | | |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2594 | XOM-NYC-REM-021401 | XOM-NYC-REM-021430 | 5/14/1992 | Quarterly Report, February 1992 to April 1992, Mobil Station #17-GD9 | | Groundwater Technology | | |
| 2595 | XOM-NYC-REM-021439 | XOM-NYC-REM-021452 | 9/3/1999 | Semi-Annual Monitoring Report, Mobil Station #17-GD9, March to August 1999 | | Handex | | |
| 2596 | XOM-NYC-REM-021574 | XOM-NYC-REM-021593 | | Site-Specific Health and Safety Plan, Mobil Station #17-GJ7 | | Geologic Services Corporation | | |
| 2597 | XOM-NYC-REM-022002 | XOM-NYC-REM-022004 | 6/8/1992 | Letter from Albert Tonn and Anthony Florentine to Michael Lamarre regarding May 1992 Status Report, Mobil Station #17-GJ7 | | Tonn, Albert Florentine, Anthony | Lamarre, Michael | |
| 2598 | XOM-NYC-REM-022011 | XOM-NYC-REM-022046 | 10/11/1991 | Quarterly Report, July to September 1991, Mobil Station #17-GJ7 | | Groundwater Technology | | |
| 2599 | XOM-NYC-REM-022116 | XOM-NYC-REM-022131 | 12/6/1990 | Hydrogeologic Investigation and Conceptual Remediation Plans and Cost Estimates for the Mobil Service Station #17-GJ7, prepared for Mobil Oil Corporation | | Groundwater Technology | | |
| 2600 | XOM-NYC-REM-022575 | XOM-NYC-REM-022609 | 4/26/2004 | Exxon Mobil Corporation, Site Status Update Report, Mobil SS #17-GJ7 | | Geologic Services Corporation | | |
| 2601 | XOM-NYC-REM-022610 | XOM-NYC-REM-022631 | 10/2/2003 | Letter from Deborah Kaplan to Anthony Sigona regarding Site Status Update Report for the period June to August 2003 | | Kaplan, Deborah | Sigona, Anthony | |
| 2602 | XOM-NYC-REM-022632 | XOM-NYC-REM-022652 | 7/14/2003 | Letter from Dennis Madigan to Anthony Sigona regarding Site Status Update Report for the period March to May 2003, Mobil Service Station 17-GJ7 | | Madigan, Dennis | Sigona, Anthony | |
| 2603 | XOM-NYC-REM-022653 | XOM-NYC-REM-022670 | 3/18/2003 | Letter from Robert Ferguson to Anthony Sigona regarding Quarterly Monitoring Report for Mobiil Service Station 17-GJ7 | | Ferguson, Robert | Sigona, Anthony | |
| 2604 | XOM-NYC-REM-022679 | XOM-NYC-REM-022711 | 2/6/2004 | Letter from Dennis Shin and Victoria Creteur to Anthony Sigona regarding Site Status Update Report, September to November 2003, Mobil Service Station No. 17-GJ7 | | Shin, Dennis Creteur, Victoria | Sigona, Anthony | |
| 2605 | XOM-NYC-REM-029353 | XOM-NYC-REM-029359 | | Lancaster Laboratories Analysis Report - Exxon Station #36357 | | Lancaster Laboratories | | |
| 2606 | XOM-NYC-REM-029395 | XOM-NYC-REM-029405 | 2/23/2001 | Lancaster Laboratories Analytical Report - Exxon Station #36357 | | Lancaster Laboratories | | |
| 2607 | XOM-NYC-REM-029463 | XOM-NYC-REM-029469 | | Monitoring Well Installation | | | | |
| 2608 | XOM-NYC-REM-029572 | XOM-NYC-REM-029574 | 1/2/2004 | Site Summary And Work Scope - Mobil Station No. 17-GVE | | | | 3 |
| 2609 | XOM-NYC-REM-029726 | XOM-NYC-REM-029744 | | Lancaster Laboratories Analytical Report - Exxon Station #36357 | | Lancaster Laboratories | | |
| 2610 | XOM-NYC-REM-029745 | XOM-NYC-REM-029765 | 3/14/2001 | Lancaster Laboratories Analytical Report - Exxon Station #36357 | | Lancaster Laboratories | | |
| 2611 | XOM-NYC-REM-029904 | XOM-NYC-REM-029934 | | Photos, Mobil Station #36357 | | | | |
| 2612 | XOM-NYC-REM-038296 | XOM-NYC-REM-038297 | 3/4/2004 | Letter from John Wolf and Victoria Creteur to Jennifer Rommel regarding Investigation of Mobil Service Station No. 17-HBA.  NYSDEC Case No. 02-12002 | Letter | Wolf, John and Creteur, Victoria | Rommel, Jennifer | |
| 2613 | XOM-NYC-REM-038414 | XOM-NYC-REM-038436 | 8/16/2004 | Letter from John Wolf and Victoria Creteur to Jennifer Rommel regarding Site Status Update Report for Mobil Service Station No. 17-HBA.  NYSDEC Case No. 02-12002. PBS No. 2-156973.  Monitoring Period May throught July 2004. | Letter | Wolf, John and Martin, Jennifer | Rommel, Jennifer | |
| 2614 | XOM-NYC-REM-038437 | XOM-NYC-REM-038464 | 7/1/2004 | Letter from John Wolf and Victoria Creteur to Jennifer Rommel regarding Sensitive Receptor Survey for Mobil Service Station No. 17-HBA, dated 6/17/04. | Letter | Wolf, John and Creteur, Victoria | Rommel, Jennifer | |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2615 | XOM-NYC-REM-038467 | XOM-NYC-REM-038474 | 12/24/2003 | Letter from Dennis Shin and Patrick West to Anthony Sigona regarding Investigation Work Plan for Mobil Service Station No. 17-HBA.  NYSDEC Case No. 02-12002 | Letter | Shin, Dennis  West, Patrick | Sigona, Anthony | |
| 2616 | XOM-NYC-REM-038477 | XOM-NYC-REM-038557 | 7/7/2004 | Letter from John Wolf and Christine Camardella to Jennifer Rommel regardomg Subsurface Investigation Report for  Mobil Service Station No. 17-HBA.  NYSDEC Case No. 02-12002 | Letter | Wolf, John  Camardella, Christine | Rommel, Jennifer | |
| 2617 | XOM-NYC-REM-038561 | XOM-NYC-REM-038562 | 9/1/2004 | Spill Incident Database Search results.  Spill date 3/5/03 at the Exxon Mobil Station at 211-60 Hillside Avenue, Queens, NY | | | | |
| 2618 | XOM-NYC-REM-038634 | XOM-NYC-REM-038661 | 6/17/2004 | Letter from Joh Wolf and Victoria Creteur to Jennifer Rommel regarding Sensitive Receptor Survey for Mobil Service Station No. 17-HBA, dated 6/17/04. | Letter | Wolf, John   Creteur, Victoria | Rommel, Jennifer | |
| 2619 | XOM-NYC-REM-038674 | XOM-NYC-REM-038675 | 2/10/2004 | Letters from Victoria Creteur to Rena Bryant and John Dydland regarding Freedom Of Information Act Request for information concerning private and municipal water wells in the vicinity of Mobil Service Station No.  17-HBA.  NYSDEC Case No. 02-12002 | Letter | Creteur,  Victoria | Bryant, Rena  Dydland, John | |
| 2620 | XOM-NYC-REM-048711 | XOM-NYC-REM-048748 | 1/6/1995 | Tank Removal Report, Mobil Station No. 17-HML | | Day, Jeffrey DiNatale, Vincenzo | O'Dowd, Kerri-Ann | |
| 2621 | XOM-NYC-REM-048749 | XOM-NYC-REM-048836 | 6/21/1991 | Feasibility Study, Soil Vapor Extraction Pilot Test, Mobil S/S #17-HML, Hollis, New York | | International Technology Corporation | | |
| 2622 | XOM-NYC-REM-048837 | XOM-NYC-REM-048857 | Jan-91 | Soil Gas Survey, Mobil Service Station #17-HML, Hollis, New York | | Target Environmental Services, Inc. | | |
| 2623 | XOM-NYC-REM-048858 | XOM-NYC-REM-048903 | | Environmental Site Assessment, Mobil Station 17-HML | | International Technology Corporation | | |
| 2624 | XOM-NYC-REM-076359 | XOM-NYC-REM-076363 | 11/18/1992 | Bay Drain/Dry Well Closure Report, Exxon Service Station #3-7315 | | Unico Environmental, Inc. | | |
| 2625 | XOM-NYC-REM-076416 | XOM-NYC-REM-076468 | 8/13/2003 | Site Status Update Report - Branded Exxon RAS No. 3-7315 | Letter | Dennis Shin|Patrick West | Anthony Sigona|Melissa Winsor | 53 |
| 2626 | XOM-NYC-REM-076416 | XOM-NYC-REM-076468 | 8/13/2003 | Letter from Dennis Shin and Patrick West to Anthony Sigona regarding Site Status Update Report, Branded Exxon RAS No. 3-7315 | | Shin, Dennis West, Patrick | Sigona, Anthony | |
| 2627 | XOM-NYC-REM-076951 | XOM-NYC-REM-077007 | 7/17/2001 | Supplemental Subsurface Investigation Report | Letter | Daniel Canavan|Dennis Shin | Anthony Sigona|Exxon Mobile Corp. | 57 |
| 2628 | XOM-NYC-REM-076951 | XOM-NYC-REM-077007 | 7/17/2001 | Letter from Daniel Canavan and Dennis Shin to Anthony Sigona attaching Supplemental Subsurface Investigation Report for Branded Exxon RAS No. 3-7315 | | Canavan, Daniel Shin, Dennis | Sigona, Anthony | |
| 2629 | XOM-NYC-REM-077015 | XOM-NYC-REM-077016 | 12/10/1999 | Letter from Daniel Canavan and Dennis Shin to Michael Meola regarding Product Recovery Activities, Exxon Location RAS No. 3-315 | | Canavan, Daniel Shin, Dennis | Meola, Michael | |
| 2630 | XOM-NYC-REM-077155 | XOM-NYC-REM-077156 | 12/10/1999 | Product Recovery Activities | Letter | Daniel Canavan|Dennis Shin | Michael Meola | 2 |
| 2631 | XOM-NYC-REM-078220 | XOM-NYC-REM-078550 | Jan-99 | Tank Excavation Assessment Report, Exxon Facility RAS No. 3-7315 | | Geologic Services Corporation | | |
| 2632 | XOM-NYC-REM-078280 | XOM-NYC-REM-078550 | Jan-99 | Tank Excavation Assessmet Report | | Geologic Services Corp. | Exxon Company, USA | 271 |
| 2633 | XOM-NYC-REM-078571 | XOM-NYC-REM-078612 | 10/2/2002 | Soil Vapor Extraction/Air Sparge Remediation Feasibility Investigation Report | | Geological Services Corp. | Exxon Mobil Corp. | 42 |
| 2634 | XOM-NYC-REM-078571 | XOM-NYC-REM-078612 | 10/2/2002 | Soil Vapor Extraction/Air Sparge Remediation Feasability Investigation Report, Former Exxon RAS No. 3-7315 | | Geologic Services Corporation | | |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2635 | XOM-NYC-REM-079246 | XOM-NYC-REM-079323 | 7/5/2003 | Remedial Action Plan Branded Exxon RAS No. 3-7315 | Letter | Dennis Shin\|Patrick West | Anthony Sigona\|Melissa Winsor\|Patrick West | 78 |
| 2636 | XOM-NYC-REM-079246 | XOM-NYC-REM-079323 | 7/8/2003 | Letter from Dennis Shin and Patrick West to Anthony Sigona regarding Remedial Action Plan, Branded Exxon RAS  No. 3-7315 | | Shin, Dennis West, Patrick | Sigona, Anthony | |
| 2637 | XOM-NYC-REM-079464 | XOM-NYC-REM-079487 | 5/31/1991 | Sensitive Receptor Survey Exxon Service Station #3-7315 | | Handex of New York | Exxon Company USA | 24 |
| 2638 | XOM-NYC-REM-079464 | XOM-NYC-REM-079487 | 5/31/1991 | Sensitive Receptor Survey, Exxon Service Station #3-7315, prepared by Handex  of New York | | Handex of New York | Exxon Company USA | |
| 2639 | XOM-NYC-REM-083456 | XOM-NYC-REM-083481 | 5/5/1992 | Bay Drain/Dry Well Closure Report Exxon Service Station #3-7478 | | Jed Myers\|Robert Applebaum | | 26 |
| 2640 | XOM-NYC-REM-102532 | XOM-NYC-REM-102538 | 3/11/1980 | Subsurface Investigation Report on Cooper's Marina Observation Wells, Baldwinsville, New York | | Onandaga Soil Testing | Exxon Company USA | |
| 2641 | XOM-NYC-REM-102549 | XOM-NYC-REM-102556 | 2/23/2000 | Test Result Site Summary Report, Exxon #36357 | | Tanknology | Ten Hoeve Brothers, Inc. | |
| 2642 | XOM-NYC-REM-102557 | XOM-NYC-REM-102563 | 9/22/1998 | Test Result Site Summary Report, Exxon #36357 | | Tanknology | Exxon Company USA | |
| 2643 | XOM-NYC-REM-102565 | XOM-NYC-REM-102583 | 8/5/1994 | Memo from Brenda Honshell attaching underground storage tank testing results, Exxon Store #36357 | | Exxon Company, USA | | |
| 2644 | XOM-NYC-REM-102721 | XOM-NYC-REM-102735 | | Petroleum Bulk Storage Notice, Exxon Station #36357 | | NYSDEC | | |
| 2645 | XOM-NYC-REM-103758 | XOM-NYC-REM-103760 | 6/1/1993 | Certificate Expiration Notice - Exxon Company, USA, regarding Registration to Operate Gasoline Transfer Facility | | NYCDEP | | |
| 2646 | XOM-NYC-REM-103812 | XOM-NYC-REM-103821 | 10/27/1987 | Petroleum Bulk Storage Notice, Exxon Station #36357 | | NYSDEC | | |
| 2647 | XOM-NYC-REM-108003 | XOM-NYC-REM-108030 | 11/1/1993 | 82-48 Woodhaven - Contract with Larry e. Tyree Co. | Letter | Don Peloquin | Larry E. Tyree Co. | |
| 2648 | XOM-NYC-REM-108124 | XOM-NYC-REM-108124 | 3/1/1999 | 82-48 Woodhaven - Project Detail Report | Report | Marie Reid | Jim Di Benedetto | |
| 2649 | XOM-NYC-REM-108272 | XOM-NYC-REM- 108278 | 4/5/1994 | 82-48 Woodhaven - Job Invoice | Invoice | Exxon Company | | |
| 2650 | XOM-NYC-REM-108337 | XOM-NYC-REM- 108341 | 7/1/1994 | 82-48 Woodhaven - Validation Certificate - Instalation Checklist and inspection Procedure for Fiberglass Underground Tank Installation | Form | O/C Tanks Corporation | | |
| 2651 | XOM-NYC-REM-108352 | XOM-NYC-REM- 108355 | 8/23/1993 | 82-48 Woodhaven - NYS DEC Stage 2 Vapor Recovery Permit to Construct | Fax | Vassalotti Associates | Exxon Company | |
| 2652 | XOM-NYC-REM-108356 | XOM-NYC-REM-108363 | 3/7/1994 | 82-48 Woodhaven - Certificate of Underground Storage Tank System Testing | Form | NDE Environmental Corp. | Tyree Organization LTd. | |
| 2653 | XOM-NYC-REM-108368 | XOM-NYC-REM-108370 | 10/7/1993 | 82-48 Woodhaven - Ammended PBS Application | Letter | Chris Tartaglia, Exxon Co. | Koon Tang, DEC | |
| 2654 | XOM-NYC-REM-109017 | XOM-NYC-REM-109018 | 9/3/1993 | 82-48 Woodhaven - Construction Start Notification | Memo | Chris Tartaglia, Exxon Co. | R. DeBree, B. Marchelewski, G. Johnson, R. Lombardo, R. Meidel, P. Weiss, D. Turner | |
| 2655 | XOM-NYC-REM-109110 | XOM-NYC-REM- 109110 | 12/28/1994 | 82-48 Woodhaven - Notification for Underground Storage Tanks | Form | Chris Tartaglia, Exxon Co. | | |
| 2656 | XOM-NYC-REM-109144 | XOM-NYC-REM-109144 | 11/15/1993 | 82-48 Woodhaven - NYSDEC PBS Registration Certificate | Form | M.E. Ray | | |
| 2657 | XOM-NYC-REM-109154 | XOM-NYC-REM-109154 | 6/10/1992 | 82-48 Woodhaven - NYSDEC PBS Registration Certificate | Form | B.C. Tervino | | |
| 2658 | XOM-NYC-REM-109161 | XOM-NYC-REM-109161 | 2/16/1991 | 82-48 Woodhaven - Letter re Hazardous Waste | Letter | | Regional EPA Office, State Hazardous Waste Office, publicly Owned Treatment Works Office | |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2659 | XOM-NYC-REM-109203 | XOM-NYC-REM-109225 | 10/9/1990 | 82-48 Woodhaven - Registration Package | Form | Taysha Howe, AFE/MK-9 Administrator | M.A. Zubel | |
| 2660 | XOM-NYC-REM-109269 | XOM-NYC-REM-109269 | 10/17/1986 | 82-48 Woodhaven - NYSDEC PBS Registration Certificate | Form | | | |
| 2661 | XOM-NYC-REM-109301 | XOM-NYC-REM-109322 | 6/28/1982 | 82-48 Woodhaven - Status of Operation | Form | J.K. Posillico | | |
| 2662 | XOM-NYC-REM-109363 | XOM-NYC-REM-109366 | 8/25/1988 | 82-48 Woodhaven - EPA Retrofit Comliance Survey | Form | | | |
| 2663 | XOM-NYC-REM-109647 | XOM-NYC-REM-109653 | 11/3/1993 | 82-48 Woodhaven - UST Precision Testing | Letter | B.C. Honshell, Exxon Co. | | |
| 2664 | XOM-NYC-REM-109655 | XOM-NYC-REM-109656 | 3/19/1991 | 82-48 Woodhaven - UST lines Precision Testing | Letter | T. Lucas, Exxon Co. | NY Bulk Storage Section, Division of Water | |
| 2665 | XOM-NYC-REM-109673 | XOM-NYC-REM-109686 | 1/10/1991 | 82-48 Woodhaven - UST Precision Testing | Letter | T. Lucas, Exxon Co. | R.A. DeBree | |
| 2666 | XOM-NYC-REM-109706 | XOM-NYC-REM-109713 | 2/23/2000 | 82-48 Woodhave - Certificate of UST System Testing | Form | Tanknology | | |
| 2667 | XOM-NYC-REM-109714 | XOM-NYC-REM-109738 | 6/9/1999 | 82-48 Woodhaven - UST Precision Testing | Letter | T. Lucas, Exxon Co. | Station Dealer/Manager | |
| 2668 | XOM-NYC-REM-109740 | XOM-NYC-REM-109746 | 9/21/1998 | 82-48 Woodhaven - Line and Leak Detector Test | Form | Tanknology | Exxon USA Co. | |
| 2669 | XOM-NYC-REM-109768 | XOM-NYC-REM-109771 | 10/29/1997 | 82-48 Woodhaven - State 2 Vapor Recovery | Letter | T. Lucas, Exxon Co. | Station Dealer/Manager | |
| 2670 | XOM-NYC-REM-109772 | XOM-NYC-REM-109776 | 10/23/1997 | 82-48 Woodhaven - Line and Leak Detector Test | Letter | T. Lucas, Exxon Co. | Station Dealer/Manager | |
| 2671 | XOM-NYC-REM-109778 | XOM-NYC-REM-109796 | 8/15/1996 | 82-48 Woodhaven - Product Lines Test | Letter | E. Marsh, Exxon Co. | | |
| 2672 | XOM-NYC-REM-109810 | XOM-NYC-REM-109814 | 7/17/1996 | 82-48 Woodhaven - Crompco Corporation Lines & Leak Detector Testing | Form | R. Carfagno, Crompco Corp. | Exxon Co. | |
| 2673 | XOM-NYC-REM-109815 | XOM-NYC-REM-109817 | 7/10/1996 | 82-48 Woodhaven - Crompco Corporation Lines & Leak Detector Testing | Form | R. Carfagno, Crompco Corp. | Exxon Co. | |
| 2674 | XOM-NYC-REM-109828 | XOM-NYC-REM-109834 | 5/10/1996 | 82-48 Woodhaven - Line and Leak Detector Test | Letter | E. Marsh, Exxon Co. | | |
| 2675 | XOM-NYC-REM-109836 | XOM-NYC-REM-109840 | 6/20/1995 | 82-48 Woodhaven - Product Lines Test | Letter | E. Marsh, Exxon Co. | | |
| 2676 | XOM-NYC-REM-121593 | XOM-NYC-REM-121594 | 2/24/1999 | 165-01 Hillside Ave - NYSDEC PBS Registration Certificate | Form | E. Miller | | |
| 2677 | XOM-NYC-REM-121608 | XOM-NYC-REM-121609 | 10/29/1997 | 165-01 Hillside Ave - NYSDEC PBS Registration Certificate | Form | N. Hill | | |
| 2678 | XOM-NYC-REM-121610 | XOM-NYC-REM-121612 | 10/15/1997 | 165-01 Hillside Ave - NYSDEC PBS Registration Certificate | Form | N. Hill | | |
| 2679 | XOM-NYC-REM-121615 | XOM-NYC-REM-121616 | 10/16/1997 | 165-01 Hillside Ave - Survey for EPA Tank Regulations | Form/Letter | P. Sausville, NYSDEP | E. Sarabia, Mobil Oil Corp. | |
| 2680 | XOM-NYC-REM-121638 | XOM-NYC-REM-121640 | 9/13/1995 | 165-01 Hillside Ave - Waste Oil Tank Re-Registration | Letter | E. Sarabia, Mobil Oil Corp. | NYSDEC Region 2 | |
| 2681 | XOM-NYC-REM-121642 | XOM-NYC-REM-121650 | 8/24/1995 | 165-01 Hillside Ave - Environmental "Quick Hit List" | Form | H. Koulihaffer | | |
| 2682 | XOM-NYC-REM-121670 | XOM-NYC-REM-121671 | 9/24/1992 | 165-01 Hillside Ave - NYSDEC PBS Registration Certificate | Form | A. Sakka | E. Sarabia, Mobil Oil Corp. | |
| 2683 | XOM-NYC-REM-121678 | XOM-NYC-REM-121679 | 2/2/1992 | 165-01 Hillside Ave - Certificate to Operate Stage II | Letter | E. Sarabia, Mobil Oil Corp. | S. Triantafilis | |
| 2684 | XOM-NYC-REM-121722 | XOM-NYC-REM-121725 | 8/1/2003 | 165-01 Hillside Ave - Crompco Certificate of UST System Testing | Letter | Crompco Corp. | | |
| 2685 | XOM-NYC-REM-121741 | XOM-NYC-REM-121744 | 11/22/2002 | 165-01 Hillside Ave - Tankology Testing Results | Letter | Tankology | ExxonMobil Records Center | |
| 2686 | XOM-NYC-REM-121745 | XOM-NYC-REM-121754 | 10/9/2002 | 165-01 Hillside Ave - Tankology Testing Results | Letter | Tankology | ExxonMobil Records Center | |
| 2687 | XOM-NYC-REM-121755 | XOM-NYC-REM-121759 | 7/30/2002 | 165-01 Hillside Ave - Tankology Testing Results | Letter | Tankology | ExxonMobil Records Center | |
| 2688 | XOM-NYC-REM-121809 | XOM-NYC-REM-121816 | 7/6/1998 | 165-01 Hillside Ave - Tankology - NDE Test Result Site Summary | Letter | Tankology - NDE | Mobil Oil Corp. | |
| 2689 | XOM-NYC-REM-121839 | XOM-NYC-REM-121845 | 2/13/1997 | 165-01 Hillside Ave - Tankology - NDE Compliance Survey Report | Letter | Tankology - NDE | Mobil Oil Corp. | |
| 2690 | XOM-NYC-REM-121905 | XOM-NYC-REM-121911 | 10/16/1996 | 165-01 Hillside Ave - Tankology - NDE Test Result Site Summary | Letter | Tankology - NDE | Mobil Oil Corp. | |
| 2691 | XOM-NYC-REM-121982 | XOM-NYC-REM-121983 | 10/25/1994 | 165-01 Hillside Ave - Released Detection Survey Form | Form | | | |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2692 | XOM-NYC-REM-121985 | XOM-NYC-REM-121990 | 8/26/1993 | 165-01 Hillside Ave - NDE Environmental Corp. Certificate of Underground Line Testing | Form | NDE Environmental Corp. | Mobil Oil Corp. | |
| 2693 | XOM-NYC-REM-121992 | XOM-NYC-REM-121994 | 6/30/1992 | 165-01 Hillside Ave - Fenley & Nicol Tank Test Results | Form | Fenley & Nicol Co. Inc. | | |
| 2694 | XOM-NYC-REM-121996 | XOM-NYC-REM-122009 | 8/9/1991 | 165-01 Hillside Ave - Tyree Brothers Line Test Report | Letter | R. Costantini, Tyree Brothers | Mobil Oil Corp. | |
| 2695 | XOM-NYC-REM-122028 | XOM-NYC-REM-122033 | 9/23/2003 | 165-01 Hillside Ave - Crompco Certificate of UST System Testing | Form | Crompco Corp. | | |
| 2696 | XOM-NYC-REM-122046 | XOM-NYC-REM-122058 | 12/8/2004 | 165-01 Hillside Ave - Crompco Certificate of UST System Testing | Form | Crompco Corp. | | |
| 2697 | XOM-NYC-REM-122059 | XOM-NYC-REM-122064 | 5/27/2004 | 165-01 Hillside Ave - Crompco Certificate of UST System Testing | Form | Crompco Corp. | | |
| 2698 | XOM-NYC-REM-122071 | XOM-NYC-REM-122077 | 8/31/2004 | 165-01 Hillside Ave - Crompco Certificate of UST System Testing | Form | Crompco Corp. | | |
| 2699 | XOM-NYC-REM-122078 | XOM-NYC-REM-122088 | 8/23/2004 | 165-01 Hillside Ave - Crompco Certificate of UST System Testing | Form | Crompco Corp. | | |
| 2700 | XOM-NYC-REM-122137 | XOM-NYC-REM-122138 | 7/28/1997 | 165-01 Hillside Ave - Fenley & Nicol Affidavit - Installation of Fill/Spill Containment | Letter | C. Kiepper, Fenley & Nicol | NYC Fire Department | |
| 2701 | XOM-NYC-REM-125985 | XOM-NYC-REM-125998 | 7/25/2003 | Letter from Anthony Sigona to Paul Bettencourt re Petroleum Bulk Storage (PBS) Program Site Inspection - Exxon Mobil 84-04 | | Sigona, Anthony | Bettencourt, Paul | |
| 2702 | XOM-NYC-REM-145257 | XOM-NYC-REM-145456 | 5/26/1996 | Letter from Dennis Shin and Jennifer Martin to David Harrington enclosing Site Status Update Report for Mobil Service Station No. 17-G90 (11885). NYSDEC No. 93-12565.  PBS No. 2-156957 | Letter | Shin, Dennis  Martin, Jennifer | Harrington, David | |
| 2703 | XOM-NYC-REM-145662 | XOM-NYC-REM-145708 | 11/3/2006 | Letter from Richard Caputo and Jennifer Martin to Robert Filkins regarding Site Status Update Report, Mobil Service Station No. 17-GD9 | | Caputo, Richard  Martin, Jennifer | Filkins, Robert | |
| 2704 | XOM-NYC-REM-145824 | XOM-NYC-REM-145862 | 4/14/2006 | Letter from Richard Caputo and Jennifer Martin to P. David Smith regarding Site Status Update Report, Former Mobil Service Station No. 17-GTC | | Caputo, Richard  Martin, Jennifer | Smith, P. David | |
| 2705 | XOM-NYC-REM-145879 | XOM-NYC-REM-145902 | 11/29/2006 | Letter from Richard Caputo and Jennifer Martin to David Harrington regarding Site Status Update Report, Mobil Service Station No. 17-GVE | | Caputo, Richard  Martin, Jennifer | Harrington, David | |
| 2706 | XOM-NYC-REM-145905 | XOM-NYC-REM-145932 | 8/21/2006 | Letter from Richard Caputo and Jennifer Martin to David Harrington regarding Site Status Update Report, Mobil Service Station No. 17-GVE | | Caputo, Richard  Martin, Jennifer | Harrington, David | |
| 2707 | XOM-NYC-REM-145935 | XOM-NYC-REM-146005 | 6/19/2006 | Letter from Richard Maxwell and Richard Caputo to David Harrington regarding Subsurface Investigation Report, Mobil Service Station No. 17-GVE | | Maxwell, Richard  Caputo, Richard | Harrington, David | |
| 2708 | XOM-NYC-REM-150272 | XOM-NYC-REM-150272 | | U.S. Domestic Mail Return Reciept for mail sent to David Harrington | | | Harrington, David | |
| 2709 | XOM-NYC-REM-152183 | XOM-NYC-REM-152192 | 11/29/1989 | 178-02 Union Tpke - Removal of 12 550 gallon tanks | Form | | | |
| 2710 | XOM-NYC-REM-156307 | XOM-NYC-REM-156353 | 5/30/2003 | 202-06 Hillside Ave - Site Status Update Report | Letter | D. Shin, GSC | A. Sigona, NYSDEC, Region 2 | |
| 2711 | XOM-NYC-REM-159888 | XOM-NYC-REM-160154 | 7/27/2004 | 177-90 S. Conduit Ave. - Site Status Update Report | Letter | D. Shin, GSC | D. Harrington, NYSDEC | |
| 2712 | XOM-NYC-REM-160221 | XOM-NYC-REM-160416 | 12/14/2004 | 177-90 S. Conduit Ave. - Site Status Update Report | Letter | D. Shin, GSC | D. Harrington, NYSDEC | |
| 2713 | XOM-NYC-REM-160711 | XOM-NYC-REM-160904 | 8/16/2005 | 177-90 S. Conduit Ave. - Site Status Update Report | Letter | D. Shin, GSC | D. Harrington, NYSDEC | |
| 2714 | XOM-NYC-REM-161170 | XOM-NYC-REM-161344 | 11/7/2005 | 177-90 S. Conduit Ave. - Site Status Update Report | Letter | D. Shin, GSC | D. Harrington, NYSDEC | |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2715 | XOM-NYC-REM-161345 | XOM-NYC-REM-161539 | 12/14/2004 | 177-90 S. Conduit Ave. - Site Status Update Report | Letter | D. Shin, GSC | D. Harrington, NYSDEC | |
| 2716 | XOM-NYC-REM-161614 | XOM-NYC-REM-161821 | 5/26/2005 | 177-90 S. Conduit Ave. - Site Status Update Report | Letter | D. Shin, GSC | D. Harrington, NYSDEC | |
| 2717 | XOM-NYC-REM-161822 | XOM-NYC-REM-162021 | 3/14/2005 | 177-90 S. Conduit Ave. - Site Status Update Report | Letter | D. Shin, GSC | D. Harrington, NYSDEC | |
| 2718 | XOM-NYC-REM-162022 | XOM-NYC-REM-162205 | 9/29/2004 | 177-90 S. Conduit Ave. - Site Status Update Report | Letter | D. Shin, GSC | D. Harrington, NYSDEC | |
| 2719 | XOM-NYC-REM-164384 | XOM-NYC-REM-164424 | 5/2/2005 | 84-04 Parsons Boulevard - Site Status Update Report | Letter | R. Caputo, GSC | R. Filkins, NYSDEC | |
| 2720 | XOM-NYC-REM-164439 | XOM-NYC-REM-164681 | 8/15/2005 | 84-04 Parsons Boulevard - Subsurface Investigation Report | Letter | | R. Filkins, NYSDEC | |
| 2721 | XOM-NYC-REM-164682 | XOM-NYC-REM-164723 | 2/4/2005 | 84-04 Parsons Boulevard - Site Status Update Report | Letter | R. Caputo, GSC | R. Filkins, NYSDEC | |
| 2722 | XOM-NYC-REM-164724 | XOM-NYC-REM-164759 | 7/13/2004 | 84-04 Parsons Boulevard - Site Status Update Report | Letter | J. Wolf, GSC | R. Filkins, NYSDEC | |
| 2723 | XOM-NYC-REM-164760 | XOM-NYC-REM-164804 | 7/25/2005 | 84-04 Parsons Boulevard - Site Status Update Report | Letter | R. Caputo, GSC | R. Filkins, NYSDEC | |
| 2724 | XOM-NYC-REM-164805 | XOM-NYC-REM-164864 | 4/20/2006 | 84-04 Parsons Boulevard - Site Status Update Report | Letter | R. Caputo, GSC | R. Filkins, NYSDEC | |
| 2725 | XOM-NYC-REM-164865 | XOM-NYC-REM-164902 | 11/2/2004 | 84-04 Parsons Boulevard - Site Status Update Report | Letter | R. Caputo, GSC | R. Filkins, NYSDEC | |
| 2726 | XOM-NYC-REM-164903 | XOM-NYC-REM-164952 | 11/9/2005 | 84-04 Parsons Boulevard - Site Status Update Report | Letter | R. Caputo, GSC | R. Filkins, NYSDEC | |
| 2727 | XOM-NYC-REM-165424 | XOM-NYC-REM-165460 | 2/13/2004 | 84-04 Parsons Boulevard - Sensitive Receptor Survey | Letter | J. Wolf, GSC | R. Filkins, NYSDEC | |
| 2728 | XOM-NYC-REM-165469 | XOM-NYC-REM-165469 | 9/9/2005 | 84-04 Parsons Boulevard - Approval of Subsurface Investigation Report | Letter | R. Filkins, NYSDEC | R. Caputo, GSC | |
| 2729 | XOM-NYC-REM-165471 | XOM-NYC-REM-165471 | 8/9/2004 | 84-04 Parsons Boulevard - Installation of borings/wells | Letter | R. Filkins, NYSDEC | M. Winsor, Exxon Mobil Corp. | |
| 2730 | XOM-NYC-REM-168672 | XOM-NYC-REM-168679 | 12/6/2004 | 113-21 Merrick Boulevard - Revised Scope of Work | Letter | J. Rommel, NYSDEC, Region 2 | R. Caputo, GSC | |
| 2731 | XOM-NYC-REM-169107 | XOM-NYC-REM-169107 | 12/1/2004 | 113-21 Merrick Boulevard - Freedon of Information Request/Well Information | Letter | J. Martin, GSC | J. Dydland, NYCDEP | |
| 2732 | XOM-NYC-REM-169290 | XOM-NYC-REM-169320 | 1/31/2005 | 113-21 Merrick Boulevard - Sensitive Receptor Survey Report | Report | GSC | Exxon Mobil Corp. | |
| 2733 | XOM-NYC-REM-171524 | XOM-NYC-REM-171524 | 10/4/2004 | 211-60 Hillside Avenue - Well Abandonment | Letter | R. Caputo, GSC | J. Rommel, NYSDEC, Region 2 | |
| 2734 | XOM-NYC-REM-171633 | XOM-NYC-REM-171633 | 8/18/2004 | 211-60 Hillside Avenue - No Further Investigation or Reponse | Letter | J. Rommel, NYSDEC, Region 2 | M. Winsor, Exxon Mobil Corp. | |
| 2735 | XOM-NYC-REM-175919 | XOM-NYC-REM-175919 | 8/9/2004 | 138-17 Hillsie Avenue - Request for Closure | Letter | A. Fiedler, GSC | J. Rommel, NYSDEC, Region 2 | |
| 2736 | XOM-NYC-REM-175921 | XOM-NYC-REM-175921 | 6/2/2006 | 138-50 Hillside Avenue - Acceptance of Supplemental Subsurface Investigation Work Plan | Letter | M. MacCabe, NYSDEC | J. Gallo, GSC/Kleinfelder | |
| 2737 | XOM-NYC-REM-176013 | XOM-NYC-REM-176019 | 6/1/2006 | 138-50 Hillside Avenue - Supplemental Subsurface Investigation Work Plan | Letter | J. Gallo, GSC/Kleinfelder | M. MacCabe, NYSDEC | |
| 2738 | XOM-NYC-REM-176020 | XOM-NYC-REM-176096 | 4/27/2006 | 138-50 Hillside Avenue - Enclosing Subsurface Investigation Report | Letter | J. Gallo, GSC/Kleinfelder | M. MacCabe, NYSDEC | |
| 2739 | XOM-NYC-REM-176246 | XOM-NYC-REM-176247 | 5/8/2006 | 138-50 Hillside Avenue - Comments on Subsurface Investigation Report | Letter | M. MacCabe, NYSDEC | J. Gallo, GSC/Kleinfelder | |
| 2740 | XOM-NYC-REM-176457 | XOM-NYC-REM-176548 | 8/24/2006 | 138-50 Hillside Avenue - Site Summary | Letter | GSC Kleinfelder | | |
| 2741 | XOM-NYC-REM-176461 | XOM-NYC-REM-176492 | Jan-05 | 138-50 Hillside Avenue - Sensitive Receptor Survey | Report | GSC | M. Tacchino, Exxon Mobil | |
| 2742 | XOM-NYC-REM-177673 | XOM-NYC-REM-177674 | 3/30/2005 | 196-03 Grand Central Parkway  - Spill Record 04-13569 | | | | |
| 2743 | XOM-NYC-REM-178568 | XOM-NYC-REM-178574 | 6/28/2005 | 162-35 N. Conduit Avenue - Technical Report | Report | Accutest Laboratories | ExxonMobil Corp. | |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2744 | XOM-NYC-REM-178642 | XOM-NYC-REM-178700 | 1/12/2006 | 162-35 N. Conduit Avenue - Monitored Natural Attenuatoin Evaluation Report | Letter | C. Camardella, GSC Kleinfelder | D. Harrington, NYSDEC | |
| 2745 | XOM-NYC-REM-178702 | XOM-NYC-REM-178755 | 6/4/2004 | 162-35 N. Conduit Avenue - Remedial Action Plan | Letter | D. Shin, GSC | D. Harrington, NYSDEC | |
| 2746 | XOM-NYC-SUPP-M&C-000084 | XOM-NYC-SUPP-M&C-000095 | | | | | | |
| 2747 | XOM-NYC-SUPP-SRF-0000090 | XOM-NYC-SUPP-SRF-0000116 | 10/9/2008 | Letter from J. Gallo and C. Crum to M. Haggerty re Former Mobil Service Station No. 16332 (17-HML), forwarding Site Status Update Report, June to August 2008 | | Gallo, Jesse Crum, Christopher | Haggerty, Michael | |
| 2748 | XOM-NYC-SUPP-SRF-0000117 | XOM-NYC-SUPP-SRF-0000131 | 9/17/2008 | Letter from J. Gallo and C. Crum to M. Haggerty re Supplemental Subsurface Investigation Work Plan, Former Mobil Service Station No. 16332 (17-HML) | | Gallo, Jesse Crum, Christopher | Haggerty, Michael | |
| 2749 | XOM-NYC-SUPP-SRF-0000215 | XOM-NYC-SUPP-SRF-0000227 | Dec-07 | Station Upgrade Activity Report, Mobil Service Station No. 16332 (17-HML) | | Kleinfelder | | |
| 2750 | XOM-NYC-SUPP-SRF-0000510 | XOM-NYC-SUPP-SRF-0000518 | 4/19/2007 | Letter from Anthony Soricelli to Brian Flavey regarding petroleum product release at Mobil Service Station No. 17-HMB on February 8, 2007 | | Soricelli, Anthony | Flavey, Brian | |
| 2751 | XOM-NYC-SUPP-SRF-0000568 | XOM-NYC-SUPP-SRF-0000607 | 9/9/2008 | Letter from Jesse Gallo and Christopher Crum to Michael MacCabe enclosing Site Status Update Report for period of April to July 2008 for Mobil Service Station No. 10954 | | Gallo, Jesse Crum, Christopher | MacCabe, Michael | |
| 2752 | XOM-NYC-SUPP-SRF-0001124 | XOM-NYC-SUPP-SRF-0001124 | 9/9/2008 | 165-01 Hillside Ave - NYSDEC Letter re Supplemental Subsurface Investigation Work Plan | Letter | V. Zhune, NYSDEC, Region 2 | K. Drake, US Retail Remediation, ExxonMobil | |
| 2753 | XOM-NYC-SUPP-SRF-0001127 | XOM-NYC-SUPP-SRF-0001128 | 4/18/2008 | 165-01 Hillside Ave - NYSDEC Letter re Subsurface Investigation Report and Sensitive Recepter Survey | Letter | R. Ketani, NYSDEC, Region 2 | J. Gallo, Kleinfelder East, Inc. | |
| 2754 | XOM-NYC-SUPP-SRF-0001129 | XOM-NYC-SUPP-SRF-0001130 | 11/19/2007 | 165-01 Hillside Ave - NYSDEC Letter re Subsurface Investigation Work Plan | Letter | R. Ketani, NYSDEC, Region 2 | J. Gallo, Kleinfelder East, Inc. | |
| 2755 | XOM-NYC-SUPP-SRF-0001131 | XOM-NYC-SUPP-SRF-0001132 | 8/31/2007 | 165-01 Hillside Ave - Request for Information re Water and Sewer Plans | Fax | S. Zuidema, kleinfelder | NYCDEP Bureau of Water and Sewer | |
| 2756 | XOM-NYC-SUPP-SRF-0001133 | XOM-NYC-SUPP-SRF-0001133 | 8/30/2007 | 165-01 Hillside Ave - Kleinfelder Letter re: Well Information | Letter | S. Zuidema, kleinfelder | J. Prero, Esq., Office of the General Counsel, NYCDEP | |
| 2757 | XOM-NYC-SUPP-SRF-0001139 | XOM-NYC-SUPP-SRF-0001141 | 11/28/2007 | 165-01 Hillside Ave - Request for Proposal re Monitoring Well Installation | Letter | S. Zuidema, kleinfelder | T. Belsky, Geosearch | |
| 2758 | XOM-NYC-SUPP-SRF-0001188 | XOM-NYC-SUPP-SRF-0001197 | 9/3/2008 | 165-01 Hillside Ave - Supplemental Subsurface Investigation Report | Letter | J. Gallo, Kleinfelder East, Inc. | R. Ketani, NYSDEC, Region 2 | |
| 2759 | XOM-NYC-SUPP-SRF-0001198 | XOM-NYC-SUPP-SRF-0001224 | 6/9/2008 | 165-01 Hillside Ave - Letter attaching Site Status Update Report | Letter | J. Gallo, Kleinfelder East, Inc. | R. Ketani, NYSDEC, Region 2 | |
| 2760 | XOM-NYC-SUPP-SRF-0001225 | XOM-NYC-SUPP-SRF-0001306 | 4/10/2008 | 165-01 Hillside Ave - Letter attaching Subsurface Investigation Report and Sensitive Receptor Survey | Letter | J. Gallo, Kleinfelder East, Inc. | R. Ketani, NYSDEC, Region 2 | |
| 2761 | XOM-NYC-SUPP-SRF-0001307 | XOM-NYC-SUPP-SRF-0001315 | 11/16/2007 | 165-01 Hillside Ave - Subsurface Investigation Work Plan | Letter | J. Gallo, Kleinfelder East, Inc. | R. Ketani, NYSDEC, Region 2 | |
| 2762 | XOM-NYC-SUPP-SRF-0001316 | XOM-NYC-SUPP-SRF-0001401 | 9/10/2007 | 165-01 Hillside Ave - Station Upgrade Activity Report | Letter | J. Gallo, Kleinfelder East, Inc. | R. Ketani, NYSDEC, Region 2 | |
| 2763 | XOM-NYC-SUPP-SRF-0001402 | XOM-NYC-SUPP-SRF-0001403 | 8/10/2007 | 165-01 Hillside Ave - NYSDEC PBS Registration Certificate | Form | | Gilbarco Veeder Root | |
| 2764 | XOM-NYC-SUPP-SRF-0001404 | XOM-NYC-SUPP-SRF-0001405 | 5/2/2007 | 165-01 Hillside Ave - NYSDEC Spill Report 07-01360 | Form | | | |
| 2765 | XOM-NYC-SUPP-SRF-0001488 | XOM-NYC-SUPP-SRF-0001505 | 4/1/2008 | 165-01 Hillside Ave - Sensitive Receptor Survey | Report | Kleinfelder East, Inc. | ExxonMobil Environmental Services Co. | |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2766 | XOM-NYC-SUPP-SRF-0002162 | | 7/16/2008 | Letter from Renee Jones to John Dydland regarding request for information concerning municipal water supply in the vicinity of 211-60 Hillside Ave., Queens Village, NY | Letter | Jone, Renee | Dydland, John | |
| 2767 | XOM-NYC-SUPP-SRF-0002164 | XOM-NYC-SUPP-SRF-0002172 | 7/28/2008 | Letter from Jesse Gallo and Christopher Crum to Ryan Piper regarding Subsurface Investigaton Plan for Mobil Service Station No. 12362 (17-HBA) | Letter | Gallo, Jesse Crum, Christopher | Piper, Ryan | |
| 2768 | XOM-NYC-SUPP-SRF-0002173 | XOM-NYC-SUPP-SRF-0002262 | 7/28/2008 | Letter from Jesse Gallo and Christopher Crum to Ryan Piper enclosing Station Upgrade Activity Report for April 14 to May 19, 2008 for Mobil Service Station No. 112362 (17-HBA) | Letter | Gallo, Jesse Crum, Christopher | Piper, Ryan | |
| 2769 | XOM-NYC-SUPP-SRF-0017478 | XOM-NYC-SUPP-SRF-0017653 | 8/8/2008 | Letter from Dennis Shin and Jennifer Martin to Robert Filkins enclosing Site Status Update Report for April through June 2008 for Mobil Service Station No. 17-G90 (11885). NYSDEC No. 93-12565 and 08-00146. PBS No. 2-156957 | Letter | Shin, Dennis Martin, Jennifer | Filkins, Robert | |
| 2770 | XOM-NYC-SUPP-SRF-0017656 | XOM-NYC-SUPP-SRF-0017828 | 5/23/2008 | Letter from Dennis Shin and Jennifer Martin to Robert Filkins enclosing Site Status Update Report for January through March 2008 for Mobil Service Station No. 17-G90 (11885). NYSDEC No. 93-12565 and 08-00146. PBS No. 2-156957 | Letter | Shin, Dennis Martin, Jennifer | Filkins, Robert | |
| 2771 | XOM-NYC-SUPP-SRF-0018254 | XOM-NYC-SUPP-SRF-0018266 | 12/18/2006 | Letter from Dennis Shin and Jennifer Martin to David Harrington regarding Report of Findings for Mobil Service Station No. 17-G90 (11885). NYSDEC No. 93-12565 and 08-00146. PBS No. 2-156957 | Letter | Shin, Dennis Martin, Jennifer | Harrington, David | |
| 2772 | XOM-NYC-SUPP-SRF-0018267 | XOM-NYC-SUPP-SRF-0018283 | 11/7/2006 | Letter from Dennis Shin and Jennifer Martin to David Harrington regarding Sensitive Receptor Survey Report for Mobil Service Station No. 17-G90 (11885). NYSDEC No. 93-12565 and 08-00146. PBS No. 2-156957 | Letter | Shin, Dennis Martin, Jennifer | Harrington, David | |
| 2773 | XOM-NYC-SUPP-SRF-0018719 | XOM-NYC-SUPP-SRF-0018781 | 7/14/2005 | Letter from Dennis Shin and George McDermott to David Harrington regarding System Shutdown Request for Mobil Service Station No. 17-G90 (11885). NYSDEC No. 93-12565 and 08-00146. PBS No. 2-156957 | Letter | Shin, Dennis McDermott, George | Harrington, David | |
| 2774 | XOM-NYC-SUPP-SRF-0018783 | XOM-NYC-SUPP-SRF-0018815 | 8/1/2008 | Letter from Richard Caputo and Jennifer Martin to Veronica Zhune regarding Spill Bucket Replacement Request for Mobil Station 11885. | Letter | Caputo, Richard Martin, Jennifer | Zhune, Veronica | |
| 2775 | XOM-NYC-SUPP-SRF-0018816 | XOM-NYC-SUPP-SRF-0019018 | 8/29/2002 | Roux Associates Revised Corrective Action Plan for Mobil Service Station No. 17-G90 (11885). | | | | |
| 2776 | XOM-NYC-SUPP-SRF-0019022 | XOM-NYC-SUPP-SRF-0019023 | 1/2/2003 | Letter from Brian Hoashi to Anthony Sigona regarding Subsurface Investigation Report , dated 12/3/02 scope of work for Mobil Service Station No 17-G90. | Letter | Hoashi, Brian | Sinona, Anthony | |
| 2777 | XOM-NYC-SUPP-SRF-0019172 | XOM-NYC-SUPP-SRF-0019371 | 2/22/2008 | Letter from Dennis Shin and Jennifer Martin enclosing Site Status Update Report for Mobil Service Station No 17-G90 (121885). NYSDEC Case No. 93-12565. PBS No. 2-156957 | Letter | Shin, Dennis Martin, Jennifer | Filkins, Robert | |
| 2778 | XOM-NYC-SUPP-SRF-0019992 | XOM-NYC-SUPP-SRF-0019992 | 4/30/2007 | Letter from Michael Haggerty to Richard Caputo regarding approval of the Soil Vapor Extraction/Air Sparge Feasibility Work Plan for Mobil Service Station No. 17-GVE. NYSDEC Spill No. 98-14185 | Letter | Haggerty, Michael | Caputo, Richard | |
| 2779 | XOM-NYC-SUPP-SRF-0020025 | | 5/21/1996 | Letter from Michael Lamarre to Chris Tomasello regarding NYSDEC Spill No. 96-01682 | Letter | Lamarre, Michael | Tomasello, Chris | |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2780 | XOM-NYC-SUPP-SRF-0020152 | | 4/22/2005 | Accutest Chain of Custody form for Exxon Mobil Samples | | | | |
| 2781 | XOM-NYC-SUPP-SRF-0020605 | XOM-NYC-SUPP-SRF-0020643 | 5/23/2008 | Letter from Richard Caputo and Jennifer Martin enclosing Site Status Update Report for Mobil Service Station No. 17- GVE (11815). . NYSDEC Spill No. 98-14185 | Letter | Caputo, Richard Martin, Jennifer | Haggerty, Michael | |
| 2782 | XOM-NYC-SUPP-SRF-0021026 | XOM-NYC-SUPP-SRF-0021041 | 4/22/2008 | 113-21 Merrick Boulevard - Microbial Injection Feasibilty Study Work Plan | Letter | R. Caputo, GSC | M. Haggerty, NYSDEC | |
| 2783 | XOM-NYC-SUPP-SRF-0021192 | XOM-NYC-SUPP-SRF-0021294 | 10/23/2007 | 113-21 Merrick Boulevard - Feasibility Study Report/Site Status Update Report | Letter | R. Caputo, GSC | M. Haggerty, NYSDEC | |
| 2784 | XOM-NYC-SUPP-SRF-0021295 | XOM-NYC-SUPP-SRF-0021304 | 4/23/2007 | 113-21 Merrick Boulevard - Soil Vapor Extraction/Air Sparge Feasibility Work Plan (Revised) | Letter | R. Caputo, GSC | M. Haggerty, NYSDEC | |
| 2785 | XOM-NYC-SUPP-SRF-0021305 | XOM-NYC-SUPP-SRF-0021377 | 6/19/2006 | 113-21 Merrick Boulevard - Subsurface Investigation Report | Letter | R. Caputo, GSC | D. Harrington, NYSDEC | |
| 2786 | XOM-NYC-SUPP-SRF-0021396 | XOM-NYC-SUPP-SRF-0021485 | 7/12/2001 | 113-21 Merrick Boulevard - Product Piping Upgrad and UST Closure Report | Report | R. Szczepanski | N. Conrey; A. Jones, Exxon Mobil Corp. | |
| 2787 | XOM-NYC-SUPP-SRF-0038156 | XOM-NYC-SUPP-SRF-0038159 | 5/11/1998 | NYSDEC Spill Report Form, Mobil Gas Station, 138-50 Hillside Avenue | | NYSDEC | | |
| 2788 | XOM-NYC-SUPP-SRF-0038162 | XOM-NYC-SUPP-SRF-0038164 | 5/17/1994 | NYSDEC Spill Report Form, Mobil Gas Station, 138-50 Hillside Avenue | | NYSDEC | | |
| 2789 | XOM-NYC-SUPP-SRF-0039013 | | 4/10/2001 | American Environmental Assessment Corporation Invoice for excavating contaminated soil. Invoice does not indicate location of excavation. | | American Environmental Assessment Corp. | | |
| 2790 | XOM-NYC-SUPP-SRF-0039152 | XOM-NYC-SUPP-SRF-0039178 | 10/19/2007 | 113-21 Merrick Boulevard - Sensitive Receptor Survey Report | Letter | R. Caputo, GSC | M. Haggerty, NYSDEC | |
| 2791 | XOM-NYC-SUPP-SRF-0039515 | XOM-NYC-SUPP-SRF-0039632 | 7/20/2007 | 162-35 N. Conduit Ave. - Tank Excavation Assessment | Letter | A. Tonn, Kleinfelder | M. Haggerty, NYSDEC | |
| 2792 | XOM-NYC-SUPP-SRF-0039644 | XOM-NYC-SUPP-SRF-0039649 | 5/24/2004 | 76-11 Northern Boulevard - Investigation Work Plan | Letter | D. Shin, GSC | D. Harrington, NYSDEC | |
| 2793 | XOM-NYC-SUPP-SRF-0039824 | XOM-NYC-SUPP-SRF-0039827 | 9/23/2003 | 162-35 N. Conduit Ave. - Letter re Proposal for Montioring Wells | Letter | D. Kaplan, GES | L. Roberts, NYSDEC | |
| 2794 | XOM-NYC-SUPP-SRF-0039898 | XOM-NYC-SUPP-SRF-0039939 | May-91 | 162-35 N. Conduit Ave. - Hydrogeological Assessment | Report | Environmental Products & Services, Inc. | H. Muller, Mobil Oil Corp. | |
| 2795 | XOM-NYC-SUPP-SRF-0040797 | XOM-NYC-SUPP-SRF-0040798 | 7/29/2008 | 162-35 N. Conduit Ave. - Letter re No Further Investigation or Response | Letter | M. Haggerty, NYSDEC | K. Drake, US Retail Remediation, ExxonMobil | |
| 2796 | XOM-NYC-SUPP-SRF-0040804 | XOM-NYC-SUPP-SRF-0040806 | 6/8/2004 | 162-35 N. Conduit Ave. - Letter re Acceptance of Remedial Action Plan | Letter | D. Harrington, NYSDEC | M. Winsor, Exxon Mobil Corp. | |
| 2797 | XOM-NYC-SUPP-SRF-0040817 | XOM-NYC-SUPP-SRF-0040823 | 10/20/2003 | Memo re ExxonMobil Service Stations 10/1/03 Site Visits/Project Reviews (Including 162-35 N. Conduit Ave.) | Memo | L. Roberts, NYSDEC | J. Aversa, NYSDEC | |
| 2798 | XOM-NYC-SUPP-SRF-0040824 | XOM-NYC-SUPP-SRF-0040827 | 10/7/2003 | 162-35 N. Conduit Ave - Letter re Approval of further investigation | Letter | L. Roberts, NYSDEC | M. Winsor, Exxon Mobil Corp. | |
| 2799 | XOM-NYC-SUPP-SRF-0060632 | XOM-NYC-SUPP-SRF-0060644 | 10/4/2004 | 211-60 Hillside Ave. - Well Abandonment | Letter | R. Caputo, GSC | J. Rommel, NYSDEC, Region 2 | |
| 2800 | XOM-PUB-00000599 | XOM-PUB-00000615 | 3/22/1988 | Statement of Exxon Company, U.S.A. to the Arizona Senate Health Committee on SB 1348 -- Mandatory Alternative Fuel Sales | | Hugh Shannon | | 17 |
| 2801 | XOM-PUB-00011055 | XOM-PUB-00011068 | Dec-94 | Summary of EPA's "Health Risk Perspectives on Fuel Oxygenates" | | EPA | | 14 |
| 2802 | XOM-PUB-00013482 | XOM-PUB-00013486 | 10/20/1987 | Ethanol 1987 Tracer Sheet | | | | 5 |
| 2803 | XOM-PUB-00014534 | XOM-PUB-00014536 | 9/10/1993 | Memo attaching B.M. Harney memo to T.D. Cole re: RFG Rule Status | Memo | JAM | RFG, WG | 3 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2804 | XOM-PUB-00017759 | XOM-PUB-00017761 | | Summary of Congressional Research Service Report, "Analysis of Possible Effects of H.R. 2052, Legislation Mandating Use of Ethanol in Gasoline" | | United States House of Representatives | | 3 |
| 2805 | XOM-PUB-00018448 | XOM-PUB-00018449 | 6/12/1987 | Colorado Oxygenated Fuels Mandate Poses Safety and Health Hazard | | Center for Auto Safety | | 2 |
| 2806 | XOM-PUB-00018873 | XOM-PUB-00018975 | 1991 | MSB 19 FICHE 15; Collection of Documents Including 1991 Fuel Recommendations (Vehicle Owner's Manual Statments) | | | | 103 |
| 2807 | XOM-PUB-00034664 | XOM-PUB-00034665 | 1/15/1987 | Point Paper on Oygenated Fuel mandates | Letter | Charles E. Sandler, VP, API | General Committee on Federal Relations | 2 |
| 2808 | XOM-PUB-00034723 | XOM-PUB-00034725 | 10/26/1987 | Proposed Oxygenate Research Projects | Letter | L/J/ MaCabe | Carol Scott | 3 |
| 2809 | XOM-PUB-00040710 | XOM-PUB-00040711 | 1/12/1994 | EPA Guarantees Market for Ethanol Violates Clean Gasoline Agreement | | American Petroleum Institute | | 2 |
| 2810 | XOM-PUB-00042951 | XOM-PUB-00042951 | 12/13/1990 | "Cows, Bulls, and Clean Air" | | Mobil | | 1 |
| 2811 | XOM-PUB-00043476 | XOM-PUB-00043476 | | Mobil Position Paper regarding Modifications to Federal Clean Air Act | | | | 1 |
| 2812 | XOM-PUB-00046917 | XOM-PUB-00046926 | 6/15/1980 | Article, "Science and politics don't mix" | | Mobil | | 10 |
| 2813 | XOM-PUB-00046927 | XOM-PUB-00046942 | 2/23/2007 | U.S. Environmental Protection Agency, Reformulated Gasoline, Regulations and Standards | | | | 16 |
| 2814 | XOM-PUB-00046983 | XOM-PUB-00046991 | 8/28/1991 | Before Reg. Neg., After Reg. Neg. | fax | | | 9 |
| 2815 | XOM-PUB-00046992 | XOM-PUB-00046995 | 9/7/1989 | Methanol: Panacea with Problems | | Mobil | | 4 |
| 2816 | XOM-PUB-00047004 | XOM-PUB-00047005 | 9/14/1989 | More problems with methanol, Article | | Mobil | | 2 |
| 2817 | XOM-PUB-00047006 | XOM-PUB-00047007 | | Table 1 gasoline Related Properties of Oxygenates | | | | 2 |
| 2818 | XOM-PUB-00047008 | XOM-PUB-00047010 | 8/17/1989 | A Toast Best Undrunk | | | | 3 |
| 2819 | XOM-PUB-00047061 | XOM-PUB-00047066 | 1/14/1991 | Clean Air Act--Waiver Issues | | P.N. DiGiovanni | B.M. Harney | 6 |
| 2820 | XOM-PUB-00047067 | XOM-PUB-00047088 | 2/4/1991 | Oxy-Fuels Waiver Meeting | Memo | W. D . Robb | P. N. DiGiovanni, A. P. Johnson, G. L. Kohlenberger, S. D. Pryor | 22 |
| 2821 | XOM-REM-00036402 | XOM-REM-00036417 | 10/24/1991 | Aerobic Biodegradation of MTBE - Basic Fate and Biokiics Evaluation | Letter | P.A. Naro | R.W. Hawes | 16 |
| 2822 | XOM-REM-00036462 | XOM-REM-00036477 | 1985-1987 | Letters to EPA from States of Massachusetts, New Mexico, Connecticut, Maine, New Hampshire, and Oregon re: incidents of MTBE contamination of groundwater | Memo | P. D. Anderson | P. Anderson | 16 |
| 2823 | XOM-REM-00038299 | XOM-REM-00038311 | 2/20/1987 | API Publication 4369 - Treatment Technology for Removal of Dissolved Gasoline Components from Groundwater | Letter | J.M. DeJovine | W.J. Kilmartin | 13 |
| 2824 | XOM-REM-00038518 | XOM-REM-00038552 | 4/8/1993 | Fax sheet attaching 4/1/93 letter from P.A. Naro to W.J. Tracy re: Aerobic Biodegradation of MTBE - A Basic Fate and Biokinetics Evaluation" | fax | | Ceinwen Schreiner | 35 |
| 2825 | XOM-REM-00038643 | XOM-REM-00038645 | 10/14/1997 | Remediation of MTBE and Treatment of Groundwater and SVE Off Gas w/ MTBE | | Edward Payne | Mike Miller, et al | 3 |
| 2826 | XOM-REM-00038649 | XOM-REM-00038650 | Nov-97 | API Soil and Groundwater Research Bulletin | | | | 2 |
| 2827 | XOM-REM-00039367 | XOM-REM-00039391 | | Reactivity and By-Products of MTBE Resulting from Water Treatment Processes | | Paulette Chang, Thomas Young | | 25 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2828 | XOM-REM-00039392 | XOM-REM-00039418 | | Sorption for Removing Methyl Tertiary Buthyl Ether (MTBE) from Drinking Water | | Irwin (Mel) Suffet, Thomas Shih, Eakalak Khan, Medhi Wangpaichitr, Wei Rong, Jenifer Kong | | 27 |
| 2829 | XOM-REM-00039458 | XOM-REM-00039472 | | The Influence of Methanol and MTBE on the Fate and Persistence of Monoaromatic Hydrocarbons in Groundwater | | J. F. Baker, C. E. Hubbard, L. A. Lemon | | 15 |
| 2830 | XOM-REM-00039473 | XOM-REM-00039489 | | Fate and Transport of MTBE-The Latest Data | | James M. Davidson | | 17 |
| 2831 | XOM-REM-00039490 | XOM-REM-00039881 | Sep-91 | Environmental Guidlines for Assessment and Remediation | | Mobil Oil Corp. | | 392 |
| 2832 | XOM-REM-00039882 | XOM-REM-00039947 | Jan-99 | Risk Management Process Guide for Remediation Sites | | Mobil | | 66 |
| 2833 | XOM-REM-00039948 | XOM-REM-00040047 | 12/10/1991 | Aerobic Biodegradation of MTBE - Basic Fate and Biokinetics Evaluations | | Shell Development Co. Westhollow Research Center Houston, Tx. | | 100 |
| 2834 | XOM-REM-00040048 | XOM-REM-00040067 | 12/28/1998 | MTBE Environmental Response Package | Memo | Mark Malander | Don Englers, Glenn Sparks, Bruce Underkoffler | 20 |
| 2835 | XOM-REM-00040197 | XOM-REM-00040610 | Oct-91 | Guidelines and Instructions for Site Assessment and Remediation Closure | | | | 414 |
| 2836 | XOM-REM-00040926 | XOM-REM-00041158 | 8/20/1998 | Note Forwarding Jim Davidson's report: "MTBE Remediation: An Evaluation of Technologies, Field Experience, And Case Studies" | | W. R. Beck | Jim Marum | 233 |
| 2837 | XOM-REM-00041391 | XOM-REM-00041423 | 7/1/1995 | Intrinsic Attenuation (Bioremediation) | | Groundwater Technologies Group, Environmental Health and Safty Dept. and the Environmental Health and Risk Assessment Group, Stonybrook Labs. | | 33 |
| 2838 | XOM-REM-00041424 | XOM-REM-00041522 | Sep-96 | Fuel Oxygenates and Water Quality | Letter | Norm Novick | M.W. Malander, R.E. Payne, G.K. Raabe, G.A. Stumpf | 99 |
| 2839 | XOM-T_O-0000277 | XOM-T_O-0000307 | Nov-98 | Health & Environmental Assessment of MTBE, Volume II Attachment: Human Health Effects | | University of California Toxic Substances Research & Teaching Program | | 31 |
| 2840 | XOM-T_O-0000468 | XOM-T_O-0000484 | 3/19/1996 | Final Draft, Davidson Technical Data Summary | Memo | Dave Fogarty | RFG Task Force Members | 17 |
| 2841 | XOM-T_O-0000485 | XOM-T_O-0000529 | 1/13/1997 | MTBE Drinking Water Health Advisory | | | | 45 |
| 2842 | XOM-T_O-0000530 | XOM-T_O-0000560 | 11/15/1993 | Chloroquine & MTBE | fax | | JRD Cooper MD, WB Bunn MD | 31 |
| 2843 | XOM-T_O-0000630 | XOM-T_O-0000645 | 8/3/1993 | MTBE Conference | Memo | M. L. Barth | C. R. Mackerer, C. A. Schreiner | 16 |
| 2844 | XOM-T_O-0000796 | XOM-T_O-0000809 | | Odor Threshold Studies of Oxygenate and Oxygenate/Gasoline Blends | | Charles  R. Clark, Unocal Corporation | | 14 |
| 2845 | XOM-T_O-0000836 | XOM-T_O-0000842 | 6/16/1993 | Update on MTBE Activities | Memo | Anita Ducca, Gerry Raabe | Ad Hoc Workgroup on MTBE | 7 |
| 2846 | XOM-T_O-0000846 | XOM-T_O-0000879 | Sep-93 | Odor Threshold Studies Performed with Gasoline and Gasoline Combined with Tertiary Amyl Methyl Ether (TAME) | | | | 34 |
| 2847 | XOM-T_O-0000909 | XOM-T_O-0000969 | Nov-93 | Assessment of Potential Health Risks of Gasoline Oxygenated with Methyl Tertiary Butyl Ether (MTBE) | | Office of Research and Development, US Environmental Protection Agency | | 61 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2848 | XOM-T_O-0001052 | XOM-T_O-0001125 | 2/14/1994 | Odor Threshold Studies Performed with Gasoline and Gasoline Combined with MTBE, ETBE and TAME | Report | | | 74 |
| 2849 | XOM-T_O-0001176 | XOM-T_O-0001184 | | MTBE in Ground Water | Report / Fact Sheet | | | 9 |
| 2850 | XOM-T_O-0001259 | XOM-T_O-0001272 | 3/19/1988 | MTBE in Ground Water and Drinking Water: A Technical Data Summary | | James M. Davidson | | 14 |
| 2851 | XOM-T_O-0001298 | XOM-T_O-0001306 | 9/4/1996 | Reformulated Gasoline Areas of Implementation | | American Petroleum Institute | | 9 |
| 2852 | XOM-T_O-0001423 | XOM-T_O-0001521 | 1996 | Fuel Oxygenates and Water Quality | Memo | Norm Novick | M. W. Malander, R. E. Payne, G. K. Raabe, G. A. Stumpf | 99 |
| 2853 | XOM-T_O-0001607 | XOM-T_O-0001634 | Sep-97 | MTBE Briefing Paper Prepared By the California Environmental Protection Agency Sept 1997 | | California Environmental Protection Agency | | 28 |
| 2854 | XOM-T_O-0001857 | XOM-T_O-0001860 | Dec-97 | Fact Sheet: Drinking Water Advisory | | USEPA | | 4 |
| 2855 | XOM-T_O-0001968 | XOM-T_O-0001968 | 3/12/1990 | Gasoline Fumes | Memo | P. H. Craig | A. E . Mekitarian | 1 |
| 2856 | XOM-T_O-0002037 | XOM-T_O-0002056 | Jun-85 | Scope of Work Subsurface and Groundwater | | R.N. Maddalena | | 20 |
| 2857 | XOM-T_O-0002128 | XOM-T_O-0002129 | | MTBE: API Sponsored Research | | API | | 2 |
| 2858 | XOM-T_O-0002207 | XOM-T_O-0002209 | 12/31/1987 | MTBE: Product Safety Review | Memo | J. A. Burke | C. B. Hood, P. M. Dixon, E. N. Ladov | 3 |
| 2859 | XOM-T_O-0002219 | XOM-T_O-0002263 | Mar-88 | Panel Three - "MTBE: Securing Position in US Gasoline Market" | | | | 45 |
| 2860 | XOM-UST-000001775 | XOM-UST-000001792 | 7/25/1984 | Underground Tank Program, attaching update and funding projection for 1985/89 requirements for Underground Tank Replacement Program | Memo | M.M. Gibb | P.E.J. Engel, F.M. Nevins, J.A. Petrelli, F.J. Puschauver, E.C. Feathergingll | 18 |
| 2861 | XOM-UST-000001800 | XOM-UST-000001829 | 1/13/1983 | 1982 Tank Testing Program | Memo | J.V. Naughton | M.D. DiMezza, M.D. Fitzwilliam, T.B. Newman, T.V. Cordiner, C.W. Frisby, F.M. Nevins | 30 |
| 2862 | XOM-UST-000001898 | XOM-UST-000001898 | 10/15/1990 | Cooperative Corrosion and Materials Studies Tank Seal Materials in 10% MTBE - 90% Gasoline Service | Memo | C.J. Polk | C.A. Schrader, J. Benoit, D.P. Young, P.G. Grant, B.W. Harrell, M.D. Jacks, R. Kawakami, Y. Murata, V.P. Mayweg, E.L. Grundy, G.R.D. Reid, K. Ringler, M. Mizrahi, I.F. Scobie, P.C. Tan, R.W. Westwood | 23 |
| 2863 | XOM-UST-000021953 | XOM-UST-000021971 | 7/10/1981 | Handling Underground Leaks of Flammable Liquid At Resale Outlets | Memo | J. A. Petrelli | J. F. Olsen, F. Baker, T. J. Kennedy, T. M. Milton, S. A. Axelrod, P. D. Gates, R. B. Maynard, N. A. Fisher, R. J. Edwards | 19 |
| 2864 | XOM-UST-000024583 | XOM-UST-000024583 | 9/10/1987 | Double Bottoms and Leak Detection for MTBE and Methanol Tanks | Memo | D.R. Robinson | W.A. Chernowitz | 1 |
| 2865 | XOM-UST-000024606 | XOM-UST-000024606 | 5/14/1984 | Tank Linings Compatibility with Oxygenate Blends | Memo | F. Nevins | W.C. Richter | 1 |
| 2866 | XOM-UST-000025086 | XOM-UST-000025087 | 4/30/1991 | Leak Detection Program Work Plan | Letter | Robert P. Ghirelli | J. T. Liu | 2 |
| 2867 | XOM-UST-000025088 | XOM-UST-000025099 | 2/14/1992 | Excom Report, Marketing EHS | Memo | V. S. Jones | B. M. Harney | 12 |
| 2868 | XOM-UST-000025248 | XOM-UST-000025249 | | Thomas M. Milton C.V. | | Thomas M. Milton | | 2 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2869 | XOM-UST-000025496 | XOM-UST-000025497 | 9/27/1982 | 1982 Tank Testing Program | Memo | J.V. Naughton | M.D. FitzWilliam, G.E. Hoffman, T.B. Newman, T.V. Cordiner, C.W. Frisby, F.M. Nevins | 2 |
| 2870 | XOM-UST-000025959 | XOM-UST-000025961 | 4/16/1982 | Removed Underground Tank Condition Report | | T.M. Milton | Field Engineers | 6 |
| 2871 | XOM-UST-000026655 | XOM-UST-000026661 | 3/30/1995 | NJ Oxy Hearing | E-mail | Van H. Rankin | KJ Cary, Lr Bott, TM Busby. H. Allgayer, CA Neukum, BR Frink, JS Ballard, JL Heck, JG Schoepf | 7 |
| 2872 | XOM-WARN-00000010 | XOM-WARN-00000012 | 7/27/1983 | Letter forwarding information on the toxicity of methyl t-butyl ether | Letter | C. Clifford Conaway | Arch E. Mekitarian | 3 |
| 2873 | XOM-WARN-00000013 | XOM-WARN-00000147 | Oct-84 | MSDB Business System Design Report | | J.A. Burke, R.M. Iden, M.A. Nicol | | 135 |
| 2874 | XOM-WARN-00000148 | XOM-WARN-00000168 | 3/31/1986 | OSHA Federal Hazard Communication Standard Marketing Safety Program | Memo | H. H. Swigert | Lube Plant Complex and Terminal Managers | 21 |
| 2875 | XOM-WARN-00000183 | XOM-WARN-00000235 | 5/31/1985 | Report "Health Effects Evaluation Programs" - Broad Objectives | Memo | R.E. Crosthwait | Cannella, McCullough, Milller | 53 |
| 2876 | XOM-WARN-00000236 | XOM-WARN-00000237 | 12/3/1987 | MTBE: Product Safety Review | Memo | J.A. Burke | C.B. Hood, P.M. Dixon, E.N. Ladov | 2 |
| 2877 | XOM-WARN-00000243 | XOM-WARN-00000249 | 1/12/1988 | MTBE MSDS | Memo | J. A. Burke | J. A. Slotnick | 7 |
| 2878 | XOM-WARN-00000250 | XOM-WARN-00000251 | 2/4/1988 | MTBE Product Safety Update | Memo | D. B. Dunham | J. W. Barbee | 2 |
| 2879 | XOM-WARN-00000252 | XOM-WARN-00000268 | 3/31/1988 | MTBE Environmental Data EPA TSCA FYI Submissions | Memo | J.A. Burke | E.N. Ladov | 17 |
| 2880 | XOM-WARN-00000271 | XOM-WARN-00000274 | 10/17/1988 | EPA MTBE Waiver (09/01/88) | Memo | E. C. Hauswald | S. Gulbrandsen | 4 |
| 2881 | XOM-WARN-00000282 | XOM-WARN-00000285 | 8/3/1988 | Non-Manufacturing Facilities OSHA Hazard Communications Standard Effective September 24, 1988 | Letter | R.S. Kraus | Commercial Division Managers, et al. | 4 |
| 2882 | XOM-WARN-00000375 | XOM-WARN-00000394 | 1986 | Product Safety Information Request Form | | | | 20 |
| 2883 | XOM-WARN-00000405 | XOM-WARN-00000406 | | Using Gasoline Safely | | | | 2 |
| 2884 | XOM-WARN-00000407 | XOM-WARN-00000439 | | Gasoline Do's and Don'ts; EPA Notice of Potential Risks | | | | 33 |
| 2885 | XOM-WARN-00000440 | XOM-WARN-00000448 | 1/13/1988 | Benzene Hazard Training Program | Memo | R.S. Kraus | A.K. Tapp, C.T. Winslow | 9 |
| 2886 | XOM-WARN-00000475 | XOM-WARN-00000712 | | Sample Employee Hazard Communication Training | | | | 238 |
| 2887 | XOM-WARN-00000836 | XOM-WARN-00000846 | 9/7/1988 | Sara Title III Reports Due September 24, 1988 | Memo | R. S. Kraus | Light Products Complex, Terminal Managers, Terminal Supervisors | 11 |
| 2888 | XOM-WARN-00000873 | XOM-WARN-00000874 | 1/25/1986 | Mobil Oil Corporation Material Transport Bulletin | | | | 2 |
| 2889 | XOM-WARN-00000900 | XOM-WARN-00000901 | 11/29/1988 | MTBE Statement | Memo | E.A. Svitil | D.A. MacDougall | 2 |
| 2890 | XOM-WARN-00000987 | XOM-WARN-00001038 | 10/6/1989 | Letter Forwarding Information re: Environmental Policies Encompassing Air and Walter Pollution, Toxicology, and the Toxicological Ramifications | Letter | D. T. Bartlett | J. Andy Smith | 52 |
| 2891 | XOM-WARN-00001067 | XOM-WARN-00001081 | 5/1/1991 | Environmental Labeling Proposed Strategy and Background Meeting | | | | 15 |
| 2892 | XOM-WARN-00001133 | XOM-WARN-00001133 | 6/19/1992 | Generic MSDB's For Gasoline | Letter | F.B. Fitch | A.E. Mekitarian | 1 |
| 2893 | XOM-WARN-00001134 | XOM-WARN-00001142 | 6/15/1992 | Generic MSDBS for Gasolines | Memo | J. P. Plumeri | A. E. Mektiarian | 9 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2894 | XOM-WARN-00001185 | XOM-WARN-00001212 | 9/18/1992 | MTBE vs. Dipe vs. Methanol - with RTECS attachment | | | | 28 |
| 2895 | XOM-WARN-00001213 | XOM-WARN-00001216 | 9/23/1998 | Oxygenated Gasoline Introduction | Letter | District Manager | Mobil Distributor | 4 |
| 2896 | XOM-WARN-00001233 | XOM-WARN-00001284 | 9/28/1992 | Oxygenated Gasoline Invoice Message Requirements | Memo | D. J. Horton | E. M. Buivydas, C. R. Coe, R. A. Guyer | 52 |
| 2897 | XOM-WARN-00001406 | XOM-WARN-00001413 | 12/11/1992 | MTBE Health Effects Summary | Memo | E. N. Ladov | J. W. Barbee, R. J. Brant, R. B. Callen, B. M. Harney, D. B. Smith, W. H. Steadman | 8 |
| 2898 | XOM-WARN-00001415 | XOM-WARN-00001423 | 1/8/1993 | MTBE Health Effects Summary and Product Safety Advice | Memo | E. N. Ladov | J. W. Barbee, R. J. Brant, R. B. Callen, B. M. Harney, D. C. Logan, C. R. Mackerer, G. K. Raabe, D. B. Smith, W. H. Steadman | 9 |
| 2899 | XOM-WARN-00001501 | XOM-WARN-00001516 | 5/20/1993 | Gasoline With MTBE Revised MSDBs | Memo | N. A. Dwyer | D. E. Sheppard | 16 |
| 2900 | XOM-WARN-00001928 | XOM-WARN-00001929 | Jan-93 | Safety Mobile Service Station Safety & Health Guide - Training For Employees | | | | 2 |
| 2901 | XOM-WARN-00001980 | XOM-WARN-00001981 | | Mobil Oil Maintenance (MOM) | | | | 2 |
| 2902 | XOM-WARN-00002408 | XOM-WARN-00002926 | 9/24/1998 | Mobil Service Station Safety Resource Manual | | Mobil Co. | | 519 |
| 2903 | XOM-WARN-00002934 | XOM-WARN-00002937 | 11/3/1988 | MTBE Statement | Memo | E. C. Hauswald | R. L. Clause, W. E. Ryan, R. G. Zollers | 4 |
| 2904 | XOM-WARN-00002938 | XOM-WARN-00002942 | 2/5/1993 | Updated MTBE Safety Advisory | Memo | B. M. Harney | M. L. Eason, G. L. Kohlenberger, R. M. Nalevanko, D. B. Smith | 5 |
| 2905 | XOM-WARN-00002951 | XOM-WARN-00002952 | 12/30/1992 | Various Customer Allegations Unleaded Gasoline with MTBE | Memo | D.E. Wagner | C.F Ferraro, P.M. Herbst, E.N. Ladov, D.C. Logan | 2 |
| 2906 | XOM-WARN-00002955 | XOM-WARN-00002958 | 9/20/2000 | "First Five" Memo | | | | 4 |
| 2907 | XOM-WARN-00003019 | XOM-WARN-00003040 | | MTBE introduction | | | | 22 |
| 2908 | XOM-WARN-00003041 | XOM-WARN-00003042 | 12/18/1991 | MSDBs on Oxygenates | fax | M. D. (Mike) Miller | Mark Ausburn | 2 |
| 2909 | XOM-WARN-00003050 | XOM-WARN-00003283 | | SOI/SMI Health & Safety Guide | | | | 234 |
| 2910 | XOM-WARN-00003284 | XOM-WARN-00003365 | | Mobil Hazard Communication Program information with memos and attachments | | | | 82 |
| 2911 | XOM-WARN-00003504 | XOM-WARN-00003509 | | Mobil Material Safety Data Bulletin | | | | 6 |
| 2912 | XOM-WARN-00003510 | XOM-WARN-00003520 | Oct-79 | Technical Bulletin | | Arco Chemical Company: Division of Atlantic Richfield Company | | 11 |
| 2913 | XOM-WARN-00003572 | XOM-WARN-00003585 | 9/18/1992 | MTBE vs DIPE vs Methanol | Memo | P. A. Naro | A. J. Silvestri | 14 |
| 2914 | XOM-WARN-00003676 | XOM-WARN-00003907 | | Green Book: Environmental Compliance Manual | | | | 232 |
| 2915 | XOM-WARN-00003951 | XOM-WARN-00003960 | 10/27/1998 | Environmental, Health & Safety Management System (EHSMS) Procedure S-3: Leak and Spill Prevention Draft | | | | 10 |
| 2916 | XOM-WARN-00003961 | XOM-WARN-00003967 | 10/4/1998 | Re: West Coast EHS 3rd Party Review | email | Darsi M. Meyer | Lin A. Bradley | 7 |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2917 | XOM-WARN-00005774 | XOM-WARN-00005775 | 3/11/1985 | Leak Detection Clinic | Memo | P.E.J. Engel | T.D. Anderson, M.D. DiMezza, R.W. Downing, T. B. (illegible) | 2 |
| 2918 | XOM-WARN-00005807 | XOM-WARN-00005812 | 8/1/1989 | Enviornmental Management For Service Stations | Memo | R. O. Swanson | J. S. Hinton, Y. Sugihara, R. J. McCool | 6 |
| 2919 | XOM-WARN-00005911 | XOM-WARN-00006304 | Sep-91 | Mobil Enviornmental Guidelines for Assessment & Remediation | | | Mobil Oil Corporation | 394 |
| 2920 | XOM-WARN-00006760 | XOM-WARN-00006767 | 12/3/1987 | Attachment 2: Summary of Customer MTBA Exposure Data API Service Station Study file with memos | | | | 8 |
| 2921 | XOM-WARN-00007078 | XOM-WARN-00007182 | 1985 | Chemical Hazard Communication | | U.S. Dept. Of labor | | 105 |
| 2922 | XOM-WARN-00007401 | XOM-WARN-00007402 | Jan-93 | Mobil Product Safety Advice-Methyl tert-Butyl Ether | | | | 2 |
| 2923 | XOM-WARN-00007519 | XOM-WARN-00007526 | 12/16/1992 | Handwritten note: Most Comments have been incorporated file | | | | 8 |
| 2924 | XOM-WARN-00007564 | XOM-WARN-00007601 | | Product Safety Stewardship | | | | 38 |
| 2925 | XOM-WARN-00007614 | XOM-WARN-00007632 | Oct-96 | MTBE Environmental Response Package | | Mobil Co. | | 19 |
| 2926 | XOM-WARN-00007645 | XOM-WARN-00007666 | 6/10/1998 | EHS - GPS Remediation Services | Letter | Mark Malander | R. DiSanti, D. McDougal | 22 |
| 2927 | XOM-WARN-00008063 | XOM-WARN-00008066 | 9/28/1995 | Round Two, MTBE Holding Paper | Memo | Dave Fogarty | RFG Task Force Members, Ron Benton, Tom Mirkin, Doug Henderson, Al Jessel, Dave Van Camp, Barbara Kornylo, Chuck Morgan, Allen Randle, Paul Richmond, Bill Tanner, Mike Zigich, Jeff Wilson | 4 |
| 2928 | XOM-WARN-00008300 | XOM-WARN-00008301 | 2/11/1993 | Product Safety Information Regarding MTBE | Memo | G.O. Talbert, B.J. Baisden | Broussrd, Huckaby, LaChapelle, Palmer, Pepper, Sinesi | 2 |
| 2929 | XOM-WARN-00009913 | XOM-WARN-00009914 | 3/25/1999 | Blue Ribbon Panel to Review the use of Oxygenates in Gasoline | | Giannopoulos / | | 2 |
| 2930 | XOM-WARN-00010528 | XOM-WARN-00010532 | 5/22/1991 | Gasoline Components in Groundwater | Memo | M.D. Miller | C.E. Doumas | 5 |
| 2931 | XOM-WARN-00010597 | XOM-WARN-00010616 | 2/25/1994 | Gasoline with MTBE | Memo | D.A. Hoch | Dwyer, Herbst, Logan, Skocypee | 20 |
| 2932 | XOM-WARN-00019609 | XOM-WARN-00019614 | 5/8/1992 | MTBE Fuel Test Baltimore/Manassas Terminals | Memo | S.P. Manchester | B.E. Colquitt, D.P. McClure | 6 |
| 2933 | XOM-WARN-00020162 | XOM-WARN-00020189 | 7/27/1992 | New Business N-Dealer Conversions | Memo | W.D. Malone | Field Engineering Managers | 28 |
| 2934 | XOM-WARN-00020518 | XOM-WARN-00020522 | 9/10/1992 | Oxygenated Gasoline Introduction | Letter | P.G. Halsey | Mobil Distributor | 5 |
| 2935 | XOM-WARN-00032600 | XOM-WARN-00032605 | 5/23/1991 | Marketing Position on Oxygenate Labeling | Memo | G.P. Abramo | J.W. Dalgetty | 6 |
| 2936 | XOM-WARN-00032714 | XOM-WARN-00032716 | 10/19/1992 | Oxygenated Gasoline; Publicity | Memo | J. T. Turk | C. R. Coe | 3 |
| 2937 | XOM-WARN-00032723 | XOM-WARN-00032727 | 5/31/1988 | Mobil Oil material Safety Bulletin | | | | 5 |
| 2938 | XOM-WARNEM-0000001 | XOM-WARNEM-0000013 | 2001 | Special (2.0% Oxygenated W/MTBE) Material Safety Data Bulletin | | | | 13 |
| 2939 | XOM-WARNEM-0000041 | XOM-WARNEM-0000053 | 3/1/2002 | Material Safety Data Bulletin | | | | 13 |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 2940 | | 1972 | Water-Transmitting Properties of Aquifers on Long Island, New York, Hydrology and Some Effects of Urbanization on Long Island, New York [Geological Survey Professional Paper 627-E, 1972] | | N.E. McClymonds and O. L. Franke | | |
| 2941 | | 1979 | Sorption of Hydrophobic Pollutants on Natural Sediments, Water Research, Vol. 13, pp 241 to 248 (1979) | | Karickhoff, Samuel W., David S. Brown and Trudy A. Scott | | |
| 2942 | | 1983 | Sorption of Hydrophobic Compounds by Sediments, Soils, and Suspended Solids – I, Theory and Background, Water Res. Vol. 17, No. 10, pp 1433-1441 (1983) | | Voice, Thomas C. and Walter J. Weber, Jr. | | |
| 2943 | | 1986 | The Diffusion of Gasoline-Range Hydrocarbon Vapors in Porous Media, Experimental Methodologies | | Bruell, C. J., et al. | | |
| 2944 | | 1989 | Hydrologic Framework of Long Island, New York. Prepared in cooperation with the New York City Department of Environmental, Protection, Nassau County Department of Public Works, Suffolk County Water Authority and Department of Health Services, Hydrologic Investigations Atlas, Published by the Geological Survey, 1989 | | Smolensky, D.A., H.T. Buxton and P.K. Shernoff | | |
| 2945 | | 1992 | A Critical Review of Data on Field-Scale Dispersion in Aquifers, Water Resources Research, v28:7, p. 1955-1974 (1992) | | Gelhar, Lynn W., Welty, C. and K.R. Rehfeldt | | |
| 2946 | | 1993 | Stochastic Subsurface Hydrology, MIT | | Gelhar, Lynn W., | | |
| 2947 | | 1994 | Isolation of a bacterial culture that degrades MTBE, Applied and Environmental Microbiology 60:2593-2596 (1994) | | Salanitro, J.P., L.A. Diaz, M.P. Williams, and H.L. Wisniewski | | |
| 2948 | | 1996 | Occurrence of the Gasoline Oxygenate MTBE and BTEX Compounds in Urban Stormwater in the United States, 1991-95 [U.S.G.S. Water-Resources Investigations Report 96-4145] | | Delzer, Gregory C., John S. Zogorski, Thomas J. Lopes, and Robin L. Bosshart | | |
| 2949 | | 1996 | Occurrence of the Gasoline Oxygenate MTBE and BTEX Compounds in Urban Stormwater in the United States, 1991-95 [U.S.G.S. Water-Resources Investigations Report 96-4145] | | Gregory C. Delzer, John S. Zogorski, Thomas J. Lopes, and Robin L. Bosshart | | |
| 2950 | | 1997 | Benzene, Toluene, Ethylbenzene and Xylenes (BTEX) Degradation in Vadose Zone Soils during Vapor Transport: First-Order Rate Constants | | DeVaull, G.E., et al. | | |
| 2951 | | 1998 | A Study of Long-Term MTBE Attenuation in the Borden Aquifer, Ontario, Canada, Ground Water Monitoring and Remediation 18(2): 113-122 (1998) | | Schirmer, M. and J.F. Barker | | |
| 2952 | | 1998 | Fate of MTBE Relative to Benzene in a Gasoline-Contaminated Aquifer (1993-1998), Revised: May 27, 1998, Accepted April 17, 1998, Ground Water Monitoring & Remediation | | Landmeyer, James E., Francis H. Chapelle, Paul M. Bradley, James F. Pankow, Clinton D. Church, and Paul G. Tratnyek | | |
| 2953 | | 1998 | The Size and Behavior of MTBE Plumes in Texas, Bureau of Economic Geology, The University of Texas at Austin (1998) | | Mace, Robert E. and Wan-Joo Choi | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 2954 | | 1999 | Assessment of the Dissolution of Gasoline Containing MTBE at LUST Site 60, Vandenburg Air Force Base, California | | Durrant, Graham C., Mario Schirmer, Murray D. Einarson, Ryan D. Wilson, and Douglas M. Mackay | | |
| 2955 | | 1999 | Natural Attenuation of Fuels and Chlorinated Solvents in the Subsurface (1999) | | Wiedemeier, Todd H., Hanadi S. Rifai, Charles J. Newell, John T. Wilson, | | |
| 2956 | | 1999 | Ground-Water Resources of Kings and Queens Counties, Long Island, New York, Water-Supply Paper 2498, U.S. Department of the Interior, U.S. Geological Survey, in cooperation with New York City Department of Environmental Protection and New York State Department of Environmental Conservation | | Buxton, Herbert T., and Peter K. Shernoff | | |
| 2957 | | 2000 | MTBE and benzene biodegradation by a bacterial isolate via two independent monooxygenase-initiated pathways, Paper presented at the Division of Environmental Chemistry, American Chemistry Society Symposium, San Francisco, CA, March 26-30, 2000 | | Deeb, R.A., S. Nishino, J. Spain, H. Hu, K. Scow, and L. Alvarez-Cohen | | |
| 2958 | | 2001 | Aerobic biodegradation of MTBE by aquifer bacteria from leaking underground storage tank sites.  Applied and Environmental Microbiology, 67 (12): 5824-5829 (2001) | | Kane, S.R., H.R. Beller, T.C. Legler, C.J. Koeseter, H.C. Pinkart, R.U. Halden, and A.M. Happel | | |
| 2959 | | 2001 | Application of Ground Water Fate and Transport Models to Evaluate Contaminant Mass Flux and Remedial Options for a MTBE Plume on Long Island, NY, Proceedings of the 2001 Petroleum Hydrocarbons and Organic Chemicals in Ground Water: Prevention, Detection and Remediation Conference & Exposition, Houston, TX, National Ground Water Association, pp 3-14 (2001) | | Thuma, J., G. Hinshalwood, V. Kremesec, and R. Kolhatkar | | |
| 2960 | | 2001 | Estimating Sorption Rates of Hydrophobic Organic Compounds in Iron Oxide and Aluminosilicate Clay-Coated Aquifer Sands, Environmental Science & Technology, Vol. 35, No. 4, 2001, pp 676-681 | | Holmen, Britt A., and Philip M. Gschwend | | |
| 2961 | | 2001 | MTBE Biodegradation by Indigenous Aquifer Microorganisms under natural and artificial oxic conditions, ES&T, Vol. 35, 2001, pp. 1118-1126 | | Landmeyer, James E., Francis H. Chapelle, Henry H. Herlong, and Paul M. Bradley | | |
| 2962 | | 2001 | Widespread Potential for Microbial MTBE Degradation in Surface-Water Sediments, Environmental Science & Technology, Vol. 35, No. 4 | | Bradley, Paul M., James E. Landmeyer, and Francis H. Chapelle | | |
| 2963 | | 2001 | Methyl Tert-Butyl Ether Biodegradation by Indigenous Aquifer Microorganisms under Natural and Artificial Oxic Conditions [Environ. Sci. Technol., Vol. 35-2001] | | James E. Landmeyer, Francis H. Chapelle, Henry H. Herlong and Paul M. Bradley | | |
| 2964 | | 2001 | Monitoring Biodegradation of Methyl tert-Butyl Ether (MTBE) Using Compound-Specific Carbon Isotope Analysis [Environ. Sci. Technol., Vol. 35, No. 4-2001] | | D. Hunkeler, B.J. Butler, R. Aravena and J.F. Barker | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 2965 | | 2002 | An Assessment of MTBE's Predicted Impact on California Public Supply Wells (2002) | | Maguire, Thomas F | | |
| 2966 | | 2002 | Persistence of LNAPL sources: relationship between risk reduction and LNAPL recovery, Journal of Contaminant Hydrology 59 (2002) 3-26 | | Huntley, David and G.D. Beckett | | |
| 2967 | | 2003 | Compound-Specific Isotope Analysis – Field Evidence of MTBE Bioremediation (2003) | | Kuder, T.R., R. Kolhatkar, J. Wilson, K. O'Reilly, P. Philip, J. Allen | | |
| 2968 | | 2003 | Review of MTBE Biodegradation and Bioremediation, Bioremediation Journal 7(1):1-35 (2003) | | Fiorenza, Stephanie, and Hanadi S. Rifai | | |
| 2969 | | 2003 | Long Island Source Water Assessment Summary Report | | CDM | | |
| 2970 | | 2003 | MTBE Behavior at Field Sites and Plume Characterization | | Hanadi S. Rifai; Gretchen L. Short; Ashish Bagga | | |
| 2971 | | 2004 | Evaluation of Volatilization as a Natural Attenuation Pathway for MTBE, Ground Water, Vol. 42, No. 2, March-April 2004 (pp 258-267) | | Lahvis, Matthew A., Arthur L. Baehr, and Ronald J. Baker | | |
| 2972 | | 2004 | MTBE Mass Flux Estimates as an Indicator of Regulatory Compliance (2004) | | Roth, Tracy, Eric M. Nichols, Scott Martin, Vit Kuhnel, Levin-Fricke | | |
| 2973 | | 2005 | Carbon Isotopic Fractionation during Anaerobic Biotransformation of MTBE and TAME, ES&T, Vol. 39, No. 1, 2005 pp 103-109 | | Somsamak, Piyapawn, Hans H. Richnow, and Max M. Haggblom | | |
| 2974 | | 2005 | Enrichment of Stable Carbon and Hydrogen Isotopes during Anaerobic Biodegradation of MTBE: Microcosm and Field Advice, ES&T, Vol. 39, No. 1, 2005, pp 213-220 | | Kuder, Tomasz, John T. Wilson, Phil Kaiser, Ravi Kolhatkar, Paul Philp, and Jon Allen | | |
| 2975 | | 2005 | Stable Isotope Analysis of MTBE to Evaluate the Source of TBA in Ground Water, Ground Water Monitoring & Remediation 25, No. 4, Fall 2005, pages 108-116 | | Wilson, John T., Ravi Kolhatkar, Tomasz Kuder, Paul Philp, and Seth J. Daugherty | | |
| 2976 | | 2005 | Monitored Natural Attenuation of MTBE as a Risk Management Option at Leaking Underground Storage Tank Sites | | Wilson, John T., Philip M. Kaiser and Cherri Adair | | |
| 2977 | | 2005 | Stable Isotope Analysis of MTBE to Evaluate the Source of TBA in Ground Water [Ground Water Monitoring & Remediation 25, No. 4, Fall 2005, pp 108- 116] | | John T. Wilson, Ravi Kolhatkar, Tomasz Kuder, Paul Philp, and Seth J. Daugherty | | |
| 2978 | | 2006 | Effect of H2 and Redox Condition on Biotic and Abiotic MTBE Transformation, Ground Water Monitoring & Remediation 26, No. 4/Fall 2006, pages 74-81 | | Bradley, P.M., F.H. Chapelle, and J.E. Landmeyer | | |
| 2979 | | 2006 | Low-Temperature MTBE Biodegradation in Aquifer Sediments with a History of Low, Seasonal Ground Water Temperatures, Ground Water Monitoring Remediation 26, No. 4/Winter 2006/pages 101-105 | | Bradley, P.M. and J.E. Landmeyer | | |
| 2980 | | 2006 | Vapor Intrusion in Homes over Gasoline-Contaminated Ground Water in Stafford, New Jersey, Ground Water Monitoring & Remediation, Vol. 26, No. 1 (2006) | | Saunders, P.F. and Hers, I. | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 2981 | | 2006 | Volatile Organic Compounds in the Nation's Ground Water and Drinking-Water Supply Wells, National Water Quality Assessment Program, Circular 1292, U.S. Department of the Interior, U.S. Geological Survey | | Zogorski, John S., Janet M. Carter, Tamara Ivahnenko, Wayne M. Lapham, Michael J. Moran, Barbara L. Rowe, Paul J. Squillace, and Patricia L. Toccalino | | |
| 2982 | | 2007 | Impact of Ethanol on the natural attenuation of MTBE in a Normally Sulfate-Reducing Aquifer, Environ. Sci. Technol., 2007, 41, 2015-2021 | | Mackay, Doug, Nick De Sieyes, Murray Einarson, Kevin Feris, Alex Pappas, Isaac Wood, Lisa Jacobson, Larry Justice, Mark Noske, John Wilson, Cherri Adair, and Kate Scow | | |
| 2983 | | 9/23/1932 | Monitor preventative maintenance checklist, (113-21 Merrick Blvd) | | | | |
| 2984 | | 10/6/1938 | The Humble Refinery Bee Cover | | | | 1 |
| 2985 | | 12/14/1944 | Medal Commemorating the Men and Women of Humble Oil & Refining Company | | | | 3 |
| 2986 | | 7/25/1983 | Memo enclosing Minutes of June 3, 1983 Toxicology meeting and Final Report of the Ad Hoc Committee on API Policy for Section 4 of TSCA | Memo | Steven T. Cragg, Ph.D. | Toxicology Committee Members | 18 |
| 2987 | | 7/29/1983 | AFE Change & Completion   (118-11 Atlantic Ave) | | | | |
| 2988 | | May-84 | Removing Organics From Groundwater Through Aeration Plus GAC | | Ronald J. McKinnon and John E. Dyksen | | 6 |
| 2989 | | 8/14/1984 | 202-06 Hillside Ave. - Capital Expenditure Descriptions | Form | H. Frank | | 1 |
| 2990 | | 11/19/1984 | Use of MTBE in EUSA Mogas | Letter | Tom Howard | J.M.E. Mixter | 1 |
| 2991 | | 6/10/1985 | MTBE Use in Baytown Refinery Unleaded Premium | Memo | C.B. Raglin | S.M. Pearman, R.P. Larkins | 12 |
| 2992 | | 6/19/1985 | Construction Contract  (118-11 Atlantic Ave) | | | | |
| 2993 | | 6/19/1985 | Purchase Requisition  (118-11 Atlantic Ave) | | | | |
| 2994 | | 6/28/1985 | Equipco Corp Invoice  (118-11 Atlantic Ave) | | | | |
| 2995 | | 7/10/1985 | Bill of Sale  (118-11 Atlantic Ave) | | | | |
| 2996 | | 9/16/1985 | 202-06 Hillside Ave. - re Obtaining Fire Dept. Permit to use newly installed gasoline tanks. | Form | Proceed Permit Services, Inc. | Exxon Co. USA | 8 |
| 2997 | | 10/28/1985 | Gaservice Invoice (118-11 Atlantic Ave) | | | | |
| 2998 | | 11/4/1985 | Statement of Account for Services Rendered  (118-11 Atlantic Ave) | | | | |
| 2999 | | Dec-85 | Ground-Water Contamination Prevention and Cleanup | | Bryan S. Cashion | | 65 |
| 3000 | | 2/17/1986 | Moreau Exhibit #10:  Environmentally Significant Components of a Typical Unleaded Gasoline (Exh. 8 - 8/8/2007) | letter and attachments | Barbara J. Mickeleson | Dianne Schott | 5 |
| 3001 | | 4/28/1986 | Petroleum Bulk Storage Application  (138-50 Hillside Ave.) | | | | |
| 3002 | | 4/28/1986 | Petroleum Bulk Storage Application  (84-04 Parsons Blvd) | | | | |
| 3003 | | 4/28/1986 | Petroleum bulk storage application, (113-21 Merrick Blvd) | | | | |
| 3004 | | 4/28/1986 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | | |
| 3005 | | 4/28/1986 | Petroleum Storage Bulk Application (177-90 S. Conduit Ave.) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3006 | | 5/21/1986 | Statement of Account for Services Rendered  (118-11 Atlantic Ave) | | | | |
| 3007 | | 5/30/1986 | Moreau Exhibit #11:  Proposed Mitigation Plan, Jacksonville, Maryland (Exh. 9 - 8/8/2007) | letter and attachments | W. E. Gattis | Lawrence I. Bass | 32 |
| 3008 | | Jun-86 | Gasoline Residual Saturation in Unsaturated Uniform Aquifer Materials, Journal of Environmental Engineering, Vol. 112, No. 3, June 1986, pp 586-605 | | Hoag, George E., and Michael C. Marley | | |
| 3009 | | 6/9/1986 | Job Ticket Invoice  (118-11 Atlantic Ave) | | | | |
| 3010 | | 12/12/1986 | MTBE - Comments on 19th ITC Report | Letter | S. A. Ridlon | TSCA Public Infomration Office | 26 |
| 3011 | | 12/12/1986 | Evaluation of Proposed Testing by ITC on MTBE | | A.W. Lington | | 31 |
| 3012 | | 1/20/1987 | 1986 Accomplishments, 1987 Goals and Objectives | Memo | W.B. Matney | J.C. Cumpton, E.A. Frosch, R.W. Malone, J.F. Rath | 83 |
| 3013 | | 1/24/1987 | Summary of the American Petroleum Institute's Statement for the Record on Oxygenated  Fuels, House Energy and Commerce Subcommittee on Energy and Power | | | | 1 |
| 3014 | | 1/30/1987 | General Contact Report, contact with Dr. Ridlon (ARCO) re: MTBE | Memo | Beth Anderson | | 2 |
| 3015 | | 2/12/1987 | MTBE Committee charter | Letter | George Dominguez | B. Anderson | 2 |
| 3016 | | 2/24/1987 | General Contact Report, contact with Dr. John Thistle re: MTBE use to Disslove Gallstones | | Beth Anderson | | 2 |
| 3017 | | 2/26/1987 | Draft Final; Technical Support Document MTBE | | Michael K. Neal, Michele Amatra, Richard A. Jacobson, D. Anthony Gray, Jeffrey Robinson, Philip H Howard and Joseph Santodonato | | 58 |
| 3018 | | 2/26/1987 | Xerxes Invoice (162-35 North Conduit Ave.) | | | | |
| 3019 | | 2/27/1987 | Divestment Procedures-Environmental Review | Memo | R.W. Dennis | F.M. Anderson, K.G. Angeli, J.M. Kerr, Jr., B. Maginn, R.M. Owens | 12 |
| 3020 | | 3/12/1987 | General Contact Report on MTBE | Memo | Beth Anderson | George Dominguez | 3 |
| 3021 | | 3/18/1987 | General Contact report, contact from Art Lington re: MTBE - Mouse Lymphoma Test | | Beth Anderson | | 2 |
| 3022 | | 3/18/1987 | Industry Submission of New Data on MTBE | Letter | Arthur W. Lington | J.P. Zboray | 3 |
| 3023 | | 3/24/1987 | API Groundwater Studies - MTBE | Memo | W. J. Kilmartin | J. M. DoJovine | 1 |
| 3024 | | 4/14/1987 | General Contact Report of Beth Anderson re: MTBE Course Setting, Contact from G. Dominguez | Memo | Beth Anderson | | 2 |
| 3025 | | 4/21/1987 | MTBE Testing | Memo | Beth Anderson | Jim Conrad | 2 |
| 3026 | | 4/22/1987 | General Contact Report re: MTBE Course Setting, Contact from David Botteroff | Memo | Beth Anderson | | 3 |
| 3027 | | 4/28/1987 | Alpha Tank Company Inc Invoice (162-35 North Conduit Ave.) | | | | |
| 3028 | | 4/29/1987 | General Contact Report, Contact with George Dominguez re: MTBE CO Negotiations | Memo | Beth Anderson | | 2 |
| 3029 | | 5/12/1987 | Fenley & Nicol Invoice (162-35 North Conduit Ave.) | | | | |
| 3030 | | 5/13/1987 | Fenley & Nicol Co. Inc. (162-35 North Conduit Ave.) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3031 | | 5/22/1987 | General Contact Report, contact with George Dominguez re: MTBE Consent order Negotiations | Memo | Beth Anderson | | 4 |
| 3032 | | 6/3/1987 | Lama Vassaloiti Cost Estimate (162-35 North Conduit Ave.) | | | | |
| 3033 | | 6/22/1987 | General Contact Report re: MTBE C.O., contact from Art Lington | | Beth Anderson | | 3 |
| 3034 | | 8/13/1987 | General Contact Report, Contact from Mac Taylor re: MTBE Testing | | Beth Anderson | | 4 |
| 3035 | | 8/18/1987 | Update on MTBE, a Section 4 Chemical | Memo | A.W. Lington | EBSI Files | 5 |
| 3036 | | Sep-87 | MTBE Octane Enhancer Storage & Handling Bulletin | | Arco/Chemical Company | | 40 |
| 3037 | | 9/17/1987 | Lama Vassaloiti Invoice (162-35 North Conduit Ave.) | | | | |
| 3038 | | 11/10/1987 | Industry Meeting on MTBE | Memo | A.W. Lington | Files | 3 |
| 3039 | | 11/20/1987 | Tank Replacement Notification (196-29 Hillside Ave) | | | | |
| 3040 | | 12/4/1987 | General Contact Report, John Kneiss | | Beth Anderson | | 3 |
| 3041 | | 2/6/1988 | Technical Report of Pharmacokinetic Studies of MTBE | Memo | Arthur E. Chin | H.L. Hunter | 36 |
| 3042 | | 6/7/1988 | Petroleum bulk storage application, (211-60 Hillside Ave) | | | | |
| 3043 | | 6/7/1988 | Petroleum Storage Bulk Application (177-90 S. Conduit Ave.) | | | | |
| 3044 | | 8/17/1988 | 178-02 Union Tpke - NYSDEC Spill Report Form 88-04365 | Form | | | 1 |
| 3045 | | 1/10/1989 | Underground Tank Replacement Notification (84-04 Parsons Blvd) | | | | |
| 3046 | | 1/10/1989 | Underground Tank Replacement Notification (84-04 Parsons Blvd) | | | | |
| 3047 | | 2/7/1989 | Purchase Requisition (138-50 Hillside Ave.) | | | | |
| 3048 | | 2/9/1989 | Certificate to Operate (177-90 S. Conduit Ave.) | | | | |
| 3049 | | 2/15/1989 | Study Plan for Inhalation Reproduction and Fertility Effects, MTBE Testing Consent Order | Letter | John Kneiss | Office of Pesticides and Toxic Substances, U.S. EPA | 1 |
| 3050 | | 4/25/1989 | Underground Monitoring | Letter | Glen R. Marshall, P.E. | T.M. Harvey | 19 |
| 3051 | | 5/18/1989 | EPA Submittal- In-Vivo Cytogenetics Final Report | Letter | John Kneiss, Manager, MTBE Task Force | MTBE Task Force, MTBE Toxicology Committee | 1 |
| 3052 | | 5/30/1989 | Background on MTBE Submittal | | Jim Zboray | John | 9 |
| 3053 | | 8/1/1989 | Registration Certificate for Gas Stations (84-04 Parsons Blvd) | | | | |
| 3054 | | 8/3/1989 | Registration Certificate For Gas Stations (196-03 Grand Central Pkwy) | | | | |
| 3055 | | 10/12/1989 | 202-06 Hillside Ave. - Leak detector purchase | Form | P. Spruell | Equipco Corp. | 4 |
| 3056 | | 10/12/1989 | Fire Dept invoice for tank inspection, (113-21 Merrick Blvd) | | | | |
| 3057 | | 10/18/1989 | Notification for underground storage tank, (211-60 Hillside Ave) | | | | |
| 3058 | | 10/18/1989 | Notification of Underground Storage Tanks (177-90 S. Conduit Ave.) | | | | |
| 3059 | | 12/21/1989 | Interim Status Report - Oncogenicity Study | Memo | John Kneiss | MTBE Task Force, MTBE Toxicology Committee | 4 |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3060 | | Jan-90 | Fate and transport of volatile hydrocarbons in the Vadose Zone, Water Resources Research, Vol. 26, No. 1, January 1990 | | Ririe, G.T., and Sweeney, R.E., | | |
| 3061 | | 1/19/1990 | Tank equipment survey form, (113-21 Merrick Blvd) | | | | |
| 3062 | | 1/30/1990 | Notification of Underground Storage Tanks | | | | |
| 3063 | | 1/31/1990 | Petroleum Bulk Storage Registration Certificate  (138-50 Hillside Ave.) | | | | |
| 3064 | | 1/31/1990 | Petroleum Bulk Storage Registration Certificate (177-90 S. Conduit Ave.) | | | | |
| 3065 | | 4/6/1990 | Notification for underground storage tank, (211-60 Hillside Ave) | | | | |
| 3066 | | 5/10/1990 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | | |
| 3067 | | 6/8/1990 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | | |
| 3068 | | 7/10/1990 | Facility Identification Form (162-35 North Conduit Ave.) | | | | |
| 3069 | | 7/24/1990 | Facility Inventory Form and Material Safety Data Sheet (138-50 Hillside Ave.) | | | | |
| 3070 | | 8/15/1990 | Correspondence re petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | | |
| 3071 | | 8/28/1990 | Check Request Preparation For Underground Storage Tank Registration (196-29 Hillside Ave) | | A.J. Pringle | A.J. Clark, J.M. Keith, E.D. Sarabia | |
| 3072 | | 8/28/1990 | Petroleum Bulk Storage Application (196-29 Hillside Ave) | | | | |
| 3073 | | 8/28/1990 | Petroleum bulk storage application, (113-21 Merrick Blvd) | | | | |
| 3074 | | 8/29/1990 | Check Request Preparation For Underground Storage Tank Registration (162-35 North Conduit Ave.) | | A.J. Pringle | A.J. Clark, J.M. Keith, E.D. Sarabia | |
| 3075 | | 8/30/1990 | Petroleum Bulk Storage Application (162-35 North Conduit Ave.) | | | | |
| 3076 | | 9/6/1990 | Application Entry/Update Registration - Gs Stations (162-35 North Conduit Ave.) | | | | |
| 3077 | | 9/7/1990 | Installation Inquiry History  (196-03 Grand Central Pkwy) | | | | |
| 3078 | | 9/24/1990 | List Registration for Mobil S/S #17-JC4 & JH5 | Letter | A.J. Pringle | | |
| 3079 | | 10/1/1990 | Data Chart for Tank System Tightness Test (196-03 Grand Central Pkwy) | | | | |
| 3080 | | 10/1/1990 | Petroleum bulk storage registration certificate, (113-21 Merrick Blvd) | | | | |
| 3081 | | 10/18/1990 | Tank Equipment Survey Form (177-90 S. Conduit Ave.) | | | | |
| 3082 | | 11/2/1990 | Tank Equipment Survey Form (84-04 Parsons Blvd) | | | | |
| 3083 | | 11/6/1990 | Petroleum Bulk Storage Registration Certificate  (162-35 North Conduit Ave.) | | A.J. Pringle | J. Walley | |
| 3084 | | 11/13/1990 | Tank equipment survey form, (211-60 Hillside Ave) | | | | |
| 3085 | | 11/15/1990 | Petroleum bulk storage application, (113-21 Merrick Blvd) | | | | |
| 3086 | | 11/27/1990 | Tank Test Results and Survey Forms District 17 (196-03 Grand Central Pkwy) | | A.J. Pringle | J.M. Berry | |
| 3087 | | 12/4/1990 | Tank Equipment Survery Form  (138-50 Hillside Ave.) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3088 | | 12/13/1990 | 82-48 Woodhaven - Tank Field Assessment Executive Summary and Reccomendations | Letter | Dr. J. Myers, Unico Environmental | Exxon Co. USA | 4 |
| 3089 | | 12/14/1990 | 82-48 Woodhaven - Unico Tankfield Excavation Assessment | Report | Unico Environmental | | 28 |
| 3090 | | 2/12/1991 | MTBE Section 8(e) Press Release | Letter | J.M. Perraro | R.A. Ganz, D.D. Sigman | 4 |
| 3091 | | 2/19/1991 | 1990 Tank Registration Payment (177-90 S. Conduit Ave.) | | | | |
| 3092 | | 2/19/1991 | 1990 Tank Registration Payment (162-35 North Conduit Ave.) | | | | |
| 3093 | | 2/26/1991 | MTBE TSCA 8(e) Disclosure | Letter | J.M. Ferraro | R.A. Ganz, R.C. Russel | 5 |
| 3094 | | 3/13/1991 | 1991 Tank Registration District - Payment (177-90 S. Conduit Ave.) | | | | |
| 3095 | | 4/2/1991 | 202-06 Hillside Ave. - Product Line Testing | Letter | T. Lucas, Exxon Co. | NY Bulk Storage Section, Division of Water | 3 |
| 3096 | | 4/13/1991 | 1991 Tank Registration District - Payment (162-35 North Conduit Ave.) | | | | |
| 3097 | | 4/29/1991 | Registration Certificate for Gas Stations | Letter | R.M. Favaro | Ted Zorbas | |
| 3098 | | 4/29/1991 | Registration Certificate for Gas Stations (162-35 North Conduit Ave.) | Letter | R.M. Favaro | J. Walley, C.A. Clayton, A. Sakka, M.B. Fuessinger | |
| 3099 | | 5/28/1991 | 178-02 Union Tpke - Results of the Sensitive Receptor Suvey at Exxon Service Station No. 3-1583 | Report | Roux Associates, Inc. | Exxon Co. USA | 21 |
| 3100 | | 6/26/1991 | Line Test Report (196-29 Hillside Ave) | | Sue Malene | Regina Costantini | |
| 3101 | | 7/10/1991 | Underground storage tank information, (211-60 Hillside Ave) | | | | |
| 3102 | | 7/14/1991 | Statement of Account for Services Rendered (196-03 Grand Central Pkwy) | | | | |
| 3103 | | 7/19/1991 | Line Test Report (177-90 S. Conduit Ave.) | | Regina Costantini | Sue Malene | |
| 3104 | | 7/25/1991 | Tank System Tightness Report (196-03 Grand Central Pkwy) | Letter | Regina Costantini | NYC Fire Inspector | |
| 3105 | | 7/25/1991 | Tank System Tightness Report (196-03 Grand Central Pkwy) | Letter | Regina Costantini | NYC Fire Inspector | |
| 3106 | | 8/16/1991 | Line Test Report (84-04 Parsons Blvd) | | | | |
| 3107 | | 8/16/1991 | Line Test Report (138-50 Hillside Ave.) | | | | |
| 3108 | | 8/28/1991 | Petroleum Bulk Storage Registration Certificate (177-90 S. Conduit Ave.) | | | | |
| 3109 | | 8/28/1991 | Petroleum Bulk Storage Registration Certificate (84-04 Parsons Blvd) | | | | |
| 3110 | | 8/28/1991 | Tank equipment survey form, (113-21 Merrick Blvd) | | | | |
| 3111 | | 9/5/1991 | Petroleum Bulk Storage Certificate (177-90 S. Conduit Ave.) | | E.D. Sarabia | | |
| 3112 | | 9/5/1991 | Petroleum Bulk Storage Certificate (177-90 S. Conduit Ave.) | Letter | E.D. Sarabia | Ted Zorbas | |
| 3113 | | 9/5/1991 | Petroleum Bulk Storage Certificate (84-04 Parsons Blvd) | Letter | E.D. Sarabia | | |
| 3114 | | 9/23/1991 | Tank equipment survey form, (211-60 Hillside Ave) | | | | |
| 3115 | | 9/27/1991 | Stage 2 Prermit Renewal (162-35 North Conduit Ave.) | | | | |
| 3116 | | 10/3/1991 | ANK Equipment Survery Form (162-35 North Conduit Ave.) | | | | |
| 3117 | | 10/29/1991 | Region 2 - UST Registration Permits (196-03 Grand Central Pkwy) | | | | |
| 3118 | | 4/15/1992 | Permit Renewal (196-29 Hillside Ave) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3119 | | 5/8/1992 | Application to Renew Operating Certificate/Registration (196-29 Hillside Ave) | | | | |
| 3120 | | 6/1/1992 | NYS DEC Region 2 Data (84-04 Parsons Blvd) | | | | |
| 3121 | | Jun-92 | Tank Info, (113-21 Merrick Blvd) | | | | |
| 3122 | | 6/2/1992 | NYS DEC Region 2 Tank Data (138-50 Hillside Ave.) | | | | |
| 3123 | | 6/2/1992 | NYS DEC Region 2 Tank Data (177-90 S. Conduit Ave.) | | | | |
| 3124 | | 6/24/1992 | Tank equipment survey form, (211-60 Hillside Ave) | | | | |
| 3125 | | 6/25/1992 | Tested Storage Tanks List (196-29 Hillside Ave) | Letter | Scott Schuck | Loring Fisher | |
| 3126 | | 7/7/1992 | Registration Certificate For Gas Stations (196-29 Hillside Ave) | 7/7/1992 | Emerita Sarbia | | |
| 3127 | | 7/7/1992 | VIC Construction Job Report (196-29 Hillside Ave) | | | | |
| 3128 | | 7/13/1992 | Tank survey forms, (113-21 Merrick Blvd) | | | | |
| 3129 | | 7/29/1992 | Annual Leak Detector Test Form (177-90 S. Conduit Ave.) | | | | |
| 3130 | | 8/1/1992 | Registration certificate for gas stations, (211-60 Hillside Ave) | | | | |
| 3131 | | 8/5/1992 | Fenley & Nicol Testing Data (138-50 Hillside Ave.) | | | | |
| 3132 | | 8/6/1992 | Petroleum Bulk Storage Application  (84-04 Parsons Blvd) | | | | |
| 3133 | | 8/6/1992 | Petroleum bulk storage application, (113-21 Merrick Blvd) | | | | |
| 3134 | | 8/21/1992 | Request for Ethanol Use at Phoenix, AZ and Sane Jose, CA | Memo | J.M. Lunsford | L.E. Heffner | 4 |
| 3135 | | 9/2/1992 | 178-02 Union Tpke - NYSDEC Spill Report Form 92-06408 | Form | | | 2 |
| 3136 | | 9/10/1992 | Monitor Preventive Maintenance Check List for Pollulert (162-35 North Conduit Ave.) | | | | |
| 3137 | | 9/10/1992 | Preventive Monitor Maintenance Check List for Veeder Root/Ronan  (177-90 S. Conduit Ave.) | | | | |
| 3138 | | 9/22/1992 | Monitor Preventive Maintenance Check List For Pollulert (84-04 Parsons Blvd) | | | | |
| 3139 | | 9/23/1992 | Monitor preventative maintenance checklist, (211-60 Hillside Ave) | | | | |
| 3140 | | 9/23/1992 | Monitor Preventive Maintenance Check List for Pollulert (196-29 Hillside Ave) | | | | |
| 3141 | | 9/24/1992 | Petroleum Bulk Storage Registration Certificate  (177-90 S. Conduit Ave.) | | | | |
| 3142 | | 9/24/1992 | Petroleum bulk storage registration certificate, (113-21 Merrick Blvd) | | | | |
| 3143 | | 9/29/1992 | Petroleum Bulk Storage Registration Certificate  (138-50 Hillside Ave.) | | | | |
| 3144 | | 10/20/1992 | Summary of Underground Storage Tank System Testing (196-03 Grand Central Pkwy) | | | | |
| 3145 | | 10/29/1992 | Petroleum Bulk Storage Registration Certificate  (177-90 S. Conduit Ave.) | | | | |
| 3146 | | 10/29/1992 | Petroleum bulk storage registration certificate, (113-21 Merrick Blvd) | | | | |
| 3147 | | 11/12/1992 | EUSA Terminals & Retail Sites | | | | 6 |
| 3148 | | 11/17/1992 | Document Control No. 8(e)-0390-0900 Notice of Substantial Risk under Notice of Substantial Risk Under TSCA 8(e) for MTBE Histopathology Findings for Inhalation | Memo | John Kneiss, Manager, MTBE Task Force | M.G. Bird | 3 |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3149 | | 12/18/1992 | Conference call on Tuesday, December 22, at 2 p.m. EST | Memo | Gerry Raabe, Louise Scott | Ad Hoc Workgroup on MTBE | 1 |
| 3150 | | 1/5/1993 | Petroleum bulk storage application, (211-60 Hillside Ave) | | | | |
| 3151 | | 1/27/1993 | Petroleum bulk storage application, (211-60 Hillside Ave) | | | | |
| 3152 | | 4/15/1993 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | | |
| 3153 | | 5/5/1993 | UST information, (113-21 Merrick Blvd) | | | | |
| 3154 | | 7/20/1993 | MTBE Questions and Answers | email | Carol A. Fairbrother | Dave Allen, Bob Biles, Melinda Butler, Wayne Daughtrey, Bill Dermott, Roger Florky, Fran Marshall, Don Mitchell, Bob Peters, Lynn Russo, John Taunton | 4 |
| 3155 | | 7/26/1993 | Conference on MTBE and Other Oxygenates: A Research Update (Itenerary) | | Environmental Protection Agency | | 4 |
| 3156 | | 8/5/1993 | Trip Report- Conference on MTBE and Other Oxygenates: A Research Update | Letter | K.C. Lindesmann | File | 3 |
| 3157 | | 8/5/1993 | Certificate of Underground Storage Tank System Testing (196-03 Grand Central Pkwy) | | | | |
| 3158 | | 8/18/1993 | Petroleum Bulk Storage Application (138-50 Hillside Ave.) | | | | |
| 3159 | | 8/18/1993 | Petroleum Bulk Storage Application (196-29 Hillside Ave) | | | | |
| 3160 | | 8/18/1993 | Petroleum bulk storage application, (211-60 Hillside Ave) | | | | |
| 3161 | | 8/18/1993 | Petroleum Bulk Storage Registration Certificate (162-35 North Conduit Ave.) | | | | |
| 3162 | | 8/25/1993 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | | |
| 3163 | | 9/9/1993 | Certificate of Underground Line Testing (162-35 North Conduit Ave.) | | | | |
| 3164 | | 9/9/1993 | Certificate of Underground Line Testing (84-04 Parsons Blvd) | | | | |
| 3165 | | 9/15/1993 | 202-06 Hillside Ave. - UST Precision Testing | Letter | J. Green, Exxon Co. USA | | 9 |
| 3166 | | 9/16/1993 | PETRO-TITE Line Test Results (84-04 Parsons Blvd) | Letter | Michael Doucette | Chris Grobie | |
| 3167 | | 10/13/1993 | Testing of Underground Storage Tanks List (196-03 Grand Central Pkwy) | Letter | Scott Schuck | Loring Fisher | |
| 3168 | | 10/20/1993 | Fire Department Permit (84-04 Parsons Blvd) | | | | |
| 3169 | | 10/20/1993 | Fire Dept invoice for tank inspection, (113-21 Merrick Blvd) | | | | |
| 3170 | | 10/31/1993 | Certificate of Underground Line Testing (177-90 S. Conduit Ave.) | | | | |
| 3171 | | 11/3/1993 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3172 | | 12/10/1993 | 178-02 Union Tpke - NYSDEC Spill Report Form 93-10997 | Form | | | 1 |
| 3173 | | 1/17/1994 | 178-02 Union Tpke - NYSDEC Spill Report Form 93-13596 | Form | | | 2 |
| 3174 | | 2/10/1994 | Fire Department Invoice (162-35 North Conduit Ave.) | | | | |
| 3175 | | 2/22/1994 | 82-48 Woodhaven - Unico Tank-Field Excavation Assessment | Report | R. Applebaum, Unico Environmental | Exxon Co. USA | 50+ |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3176 | | 3/14/1994 | 82-48 Woodhaven - Letter to NYSDEC attaching Tank-Field Excavation Assessment Report | Letter | P. Lam, Exxon Co. USA | G. Sullivan, NYSDEC Region 2 | 6 |
| 3177 | | 3/21/1994 | Application to Renew Operating Certificate/Registration | | | | |
| 3178 | | 3/21/1994 | Application to Renew Operating Certificate/Registration (177-90 S. Conduit Ave.) | | | | |
| 3179 | | 4/6/1994 | Fire Department Permit (162-35 North Conduit Ave.) | | | | |
| 3180 | | 4/18/1994 | Certificate of operation / registration, (211-60 Hillside Ave) | | | | |
| 3181 | | 4/18/1994 | Certificate of Operation/Registration - Stage II (177-90 S. Conduit Ave.) | Letter | Emerita Sarabia | | |
| 3182 | | 4/30/1994 | Fire Department Invoice (138-50 Hillside Ave.) | | | | |
| 3183 | | 5/9/1994 | Fire Dept violation order, (211-60 Hillside Ave) | | | | |
| 3184 | | 5/12/1994 | Application for Registration of Gasoline Dispensing Sites (196-03 Grand Central Pkwy) | | | | |
| 3185 | | 5/13/1994 | Application for Registration of Gasoline Dispensing Sites (196-03 Grand Central Pkwy) | | | | |
| 3186 | | 5/25/1994 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3187 | | 6/9/1994 | Petroleum Bulk Storage Registration Certificate (138-50 Hillside Ave.) | Letter | Emerita Sarbia | | |
| 3188 | | 6/9/1994 | Petroleum Bulk Storage Registration Certificate (196-03 Grand Central Pkwy) | | | | |
| 3189 | | 7/6/1994 | Application Entry/Update Registration - Gas Stations (196-03 Grand Central Pkwy) | | | | |
| 3190 | | 7/13/1994 | Fire Department Invoice (138-50 Hillside Ave.) | | | | |
| 3191 | | 7/27/1994 | NYC Locations Information Correction PBS Certificates (177-90 S. Conduit Ave.) | Letter | Emerita Sarabia | Jacob Krimgold | |
| 3192 | | Aug-94 | Application for Registration of Gasoline Dispensing Sites (196-03 Grand Central Pkwy) | | | | |
| 3193 | | 8/5/1994 | 202-06 Hillside Ave. - UST Precision Testing | Letter | B. Honshell, Exxon Co. USA | | 19 |
| 3194 | | 8/5/1994 | 82-48 Woodhaven - Soil Boring Investigation | Letter | R. Applebaum, Unico Environmental | Exxon Co. USA | 9 |
| 3195 | | 8/10/1994 | Petroleum Bulk Storage Registration Certificate (177-90 S. Conduit Ave.) | | | | |
| 3196 | | 8/15/1994 | Fire Dept invoice for tank inspection, (211-60 Hillside Ave) | | | | |
| 3197 | | 8/15/1994 | Store 36357 Item Tick List (118-11 Atlantic Ave) | | | | |
| 3198 | | 8/22/1994 | Final Invoice and Documents (118-11 Atlantic Ave) | | C. Tartaglia | J. Leseberg | |
| 3199 | | 8/22/1994 | Notification for Underground Storage Tanks (118-11 Atlantic Ave) | | | | |
| 3200 | | 8/22/1994 | Retail Store Facility and Equipment Data (118-11 Atlantic Ave) | | | | |
| 3201 | | 9/29/1994 | Fire Dept invoice for precision test, (211-60 Hillside Ave) | | | | |
| 3202 | | 10/3/1994 | Fire Department Statement of Account Services Rendered (84-04 Parsons Blvd) | | | | |
| 3203 | | 10/14/1994 | Certificate of Underground Storage Tank System Testing (196-03 Grand Central Pkwy) | | | | |
| 3204 | | 10/17/1994 | Pump & Tank Work Permit Which Expires 2/1/1995 (118-11 Atlantic Ave) | | Daniel D'Arpino | Brian Marchelewski, S. Zheng | |
| 3205 | | 10/25/1994 | Release Detection Survey Form (138-50 Hillside Ave.) | | | | |
| 3206 | | 10/25/1994 | Release Detection Survey Form (84-04 Parsons Blvd) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3207 | | 11/1/1994 | Release Detection Survey Form | | | | |
| 3208 | | 11/11/1994 | Work Permit Application (118-11 Atlantic Ave) | | Daniel D'Arpino | Brian Marchelewski, S. Zheng | |
| 3209 | | 11/14/1994 | Petroleum Bulk Storage Application (118-11 Atlantic Ave) | | Daniel D'Arpino | Jocob Kringold, Sean Zheng | |
| 3210 | | 11/22/1994 | Release Detection Survey Form (162-35 North Conduit Ave.) | | | | |
| 3211 | | 11/22/1994 | Release detection survey form, (113-21 Merrick Blvd) | | | | |
| 3212 | | 11/22/1994 | UST Information Form | | | | |
| 3213 | | 11/23/1994 | Validation Certificate Structural Warranty (118-11 Atlantic Ave) | | | | |
| 3214 | | 11/29/1994 | 178-02 Union Tpke - NYSDEC Spill Report Form 94-11551 | Form | | | 2 |
| 3215 | | 12/18/1994 | Tanknology Service Order (177-90 S. Conduit Ave.) | | | | |
| 3216 | | 12/19/1994 | 178-02 Union Tpke - Analytical Test Results | | R. Hulit, AnaLab Inc | Unico Enviornmental | 54 |
| 3217 | | 12/28/1994 | After-Hour Work Permit Application (118-11 Atlantic Ave) | | | | |
| 3218 | | 12/29/1994 | 178-02 Union Tpke - Analytical Test Results | | R. Hulit, AnaLab Inc | Unico Enviornmental | 31 |
| 3219 | | 1/12/1995 | Advisory Board Submission (118-11 Atlantic Ave) | | Edward Solomon | Nick Framel | |
| 3220 | | 1/13/1995 | 178-02 Union Tpke - Analytical Test Results | | R. Hulit, AnaLab Inc | Unico Enviornmental | 29 |
| 3221 | | 1/17/1995 | Visual Tightness Affidavit (118-11 Atlantic Ave) | | Thomas Faria | NYC Fire Department | |
| 3222 | | 1/25/1995 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | | |
| 3223 | | 1/29/1995 | Facility Identification Form (196-03 Grand Central Pkwy) | | | | |
| 3224 | | 1/29/1995 | Facility Identification Inventory Form (138-50 Hillside Ave.) | | | | |
| 3225 | | 1/29/1995 | Facility Identification Inventory Form (177-90 S. Conduit Ave.) | | | | |
| 3226 | | 1/29/1995 | Facility Indentification (162-35 North Conduit Ave.) | | | | |
| 3227 | | 1/29/1995 | Facility Indentification (196-29 Hillside Ave) | | | | |
| 3228 | | 1/29/1995 | Hazardous chemical inventory form, (113-21 Merrick Blvd) | | | | |
| 3229 | | 1/31/1995 | 178-02 Union Tpke - Analytical Test Results | | R. Hulit, AnaLab Inc | Unico Enviornmental | 27 |
| 3230 | | 2/9/1995 | Certificate of Underground Storage Tank System Testing (177-90 S. Conduit Ave.) | | | | |
| 3231 | | 2/17/1995 | Fire Department Invoice (84-04 Parsons Blvd) | | | | |
| 3232 | | 3/3/1995 | Fixed Asset Transfer & Disposal (118-11 Atlantic Ave) | | | | |
| 3233 | | 3/8/1995 | Certificate of Underground Storage Tank System Testing (196-03 Grand Central Pkwy) | | | | |
| 3234 | | 3/22/1995 | Fire Dept invoice for tank inspection, (113-21 Merrick Blvd) | | | | |
| 3235 | | 3/24/1995 | 202-06 Hillside Ave. - Stage II Testing | Letter | E. Marsh, Exxon Co. | Station Dealer/Manager | 4 |
| 3236 | | 4/1/1995 | Letter from F.R. Flegel to Exxon Branded Distributor re 1995 Federal RVP Compliance Program | | | | 5 |
| 3237 | | 4/30/1995 | Fire Department Invoice (138-50 Hillside Ave.) | | | | |
| 3238 | | 5/10/1995 | Fixed Asset Transfer & Disposal (118-11 Atlantic Ave) | | | | |
| 3239 | | 5/10/1995 | Tank Condition Report (118-11 Atlantic Ave) | | | | |
| 3240 | | 7/13/1995 | 202-06 Hillside Ave. - Underground Storage Tank Precision Test | Letter | E. Marsh, Exxon Co. | Station Dealer/Manager | 18 |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3241 | | 7/20/1995 | Application for Registration of Gasoline Dispensing Sites (196-29 Hillside Ave) | | | | |
| 3242 | | 8/7/1995 | Inspection Fee (118-11 Atlantic Ave) | Fax | Melissa Spano | Alex Enanian, Larry Tyree, Kyle Sharp | |
| 3243 | | 8/24/1995 | Environmental / corrective action plan, (113-21 Merrick Blvd) | | | | |
| 3244 | | 8/24/1995 | Environmental / corrective action plan, (211-60 Hillside Ave) | | | | |
| 3245 | | 8/24/1995 | Mobil - Quick Hit List Corrective Action Plan Form (196-03 Grand Central Pkwy) | | | | |
| 3246 | | 8/24/1995 | Mobil - Quick Hit List Corrective Action Plan Form (196-29 Hillside Ave) | | | | |
| 3247 | | 8/24/1995 | Mobil Quick Hit List Corrective Action Plan (177-90 S. Conduit Ave.) | | | | |
| 3248 | | 8/24/1995 | Mobil Quick Hit List Corrective Action Plan (84-04 Parsons Blvd) | | | | |
| 3249 | | 8/24/1995 | Mobil Quick Hit List Corrective Action Plan Form (138-50 Hillside Ave.) | | | | |
| 3250 | | 8/24/1995 | Mobil Quick Hit List Corrective Action Plan Form (162-35 North Conduit Ave.) | | | | |
| 3251 | | 8/24/1995 | Registration certificate for gas stations, (113-21 Merrick Blvd) | | | | |
| 3252 | | 8/31/1995 | Fire Dept invoice for tank inspection, (211-60 Hillside Ave) | | | | |
| 3253 | | 9/1/1995 | Certificate of Underground Storage Tank System Testing (196-03 Grand Central Pkwy) | | | | |
| 3254 | | 9/6/1995 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | | |
| 3255 | | 9/12/1995 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3256 | | 9/13/1995 | Application Entry/Update Registration - Gas Stations (196-29 Hillside Ave) | | | | |
| 3257 | | 9/13/1995 | Application Entry/Update Registration - Gas Stations (84-04 Parsons Blvd) | | | | |
| 3258 | | 9/13/1995 | Correspondence re waste oil tank re-registration, (211-60 Hillside Ave) | | | | |
| 3259 | | 9/13/1995 | Petroleum Bulk Storage Application (196-29 Hillside Ave) | | | | |
| 3260 | | 9/13/1995 | Petroleum Bulk Storage Registration Certificate (162-35 North Conduit Ave.) | | | | |
| 3261 | | 9/13/1995 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | | |
| 3262 | | 9/13/1995 | Waste Oil Tank Re-Registration (177-90 S. Conduit Ave.) | | | | |
| 3263 | | 9/13/1995 | Waste Oil Tank Re-Registration (196-29 Hillside Ave) | Letter | Jacob Krimgold | Emerita Sarabia | |
| 3264 | | 9/13/1995 | Waste Oil Tank Re-Registration (84-04 Parsons Blvd) | Letter | Emerita Sarabia | Jacob Krimgold | |
| 3265 | | 9/19/1995 | Certificate of operation / registration, (211-60 Hillside Ave) | | | | |
| 3266 | | 9/22/1995 | Petroleum Bulk Storage Registration Certificate (162-35 North Conduit Ave.) | | | | |
| 3267 | | 9/22/1995 | Petroleum Bulk Storage Registration Certificate (196-29 Hillside Ave) | | | | |
| 3268 | | 9/22/1995 | Underground Storage Tank Detailed Report (138-50 Hillside Ave.) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3269 | | 9/27/1995 | Petroleum Bulk Storage Registration Certificate  (162-35 North Conduit Ave.) | | | | |
| 3270 | | 10/26/1995 | AFE Ledger Extract (118-11 Atlantic Ave) | | | | |
| 3271 | | 11/1/1995 | 202-06 Hillside Ave. - Product Lines Precision Test | Letter | E. Marsh, Exxon Co. | Station Dealer/Manager | 5 |
| 3272 | | 12/4/1995 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3273 | | 12/22/1995 | Petroleum Bulk Storage Application (177-90 S. Conduit Ave.) | | | | |
| 3274 | | 12/27/1995 | Petroleum Bulk Storage Certificate  (177-90 S. Conduit Ave.) | | | | |
| 3275 | | 12/31/1995 | Annual Report Pursuant  to Section 13 or 15(d) of the Securities Exchange Act of 1934 | fax | | | 9 |
| 3276 | | 1/12/1996 | Fire Dept invoice for tank inspection (113-21 Merrick Blvd) | | | | |
| 3277 | | 1/19/1996 | Facility Indentification (196-29 Hillside Ave) | | | | |
| 3278 | | 1/25/1996 | Petroleum Bulk Storage Registration Certificate (138-50 Hillside Ave.) | | | | |
| 3279 | | 1/25/1996 | Petroleum Bulk Storage Registration Certificate (177-90 S. Conduit Ave.) | | | | |
| 3280 | | 1/25/1996 | Petroleum Bulk Storage Registration Certificate  (84-04 Parsons Blvd) | | | | |
| 3281 | | 1/29/1996 | Facility Identification Form (196-03 Grand Central Pkwy) | | | | |
| 3282 | | 1/29/1996 | Facility Identification Inventory Form  (138-50 Hillside Ave.) | | | | |
| 3283 | | 1/29/1996 | Facility Identification Inventory Form  (84-04 Parsons Blvd) | | | | |
| 3284 | | 1/29/1996 | Facility Identification Inventory Form (177-90 S. Conduit Ave.) | | | | |
| 3285 | | 1/29/1996 | Facility Indentification (162-35 North Conduit Ave.) | | | | |
| 3286 | | 1/29/1996 | Hazardous chemical inventory form, (113-21 Merrick Blvd) | | | | |
| 3287 | | 1/29/1996 | Hazardous chemical inventory form, (211-60 Hillside Ave) | | | | |
| 3288 | | 2/5/1996 | 202-06 Hillside Ave. - Product Lines Precision Test | Letter | E. Marsh, Exxon Co. | Station Dealer/Manager | 4 |
| 3289 | | 2/19/1996 | NDE Environmental Corp.   (177-90 S. Conduit Ave.) | | | | |
| 3290 | | 3/6/1996 | Fire Department Invoice (162-35 North Conduit Ave.) | | | | |
| 3291 | | 3/6/1996 | Tank Information for Petroleum Bulk Storage Facility (177-90 S. Conduit Ave.) | | | | |
| 3292 | | 3/11/1996 | Petroleum Bulk Storage Registration Certificate  (162-35 North Conduit Ave.) | | | | |
| 3293 | | 3/11/1996 | Petroleum Bulk Storage Registration Certificate  (196-29 Hillside Ave) | | | | |
| 3294 | | 3/15/1996 | Petroleum bulk storage registration certificate, (113-21 Merrick Blvd) | | | | |
| 3295 | | 3/20/1996 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | | |
| 3296 | | 3/20/1996 | Fire Department Invoice (84-04 Parsons Blvd) | | | | |
| 3297 | | 4/17/1996 | Fire Department Invoice (138-50 Hillside Ave.) | | | | |
| 3298 | | 4/17/1996 | Fire Department Invoice (162-35 North Conduit Ave.) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3299 | | 5/7/1996 | Fire Dept invoice for tank inspection, (113-21 Merrick Blvd) | | | | |
| 3300 | | 5/9/1996 | Site Plan | | | | 1 |
| 3301 | | 5/29/1996 | Facility Identification Inventory Form (177-90 S. Conduit Ave.) | | | | |
| 3302 | | 5/29/1996 | Fire Department Permit (84-04 Parsons Blvd) | | | | |
| 3303 | | 6/27/1996 | 178-02 Union Tpke - NYSDEC Spill Report Form 96-04204 | Form | | | 1 |
| 3304 | | Jul-96 | Models to Estimate Volatile Organic Hazardous Air Pollutant Emissions from Municipal Sewer Systems; Journal of the Air & Waste Management Association, Vol. 46, July 1996 | | Jones, et al., | | |
| 3305 | | 7/2/1996 | 202-06 Hillside Ave. - Underground Storage Tank Precision Test | Letter | E. Marsh, Exxon Co. | Station Dealer/Manager | 25 |
| 3306 | | Aug-96 | Toxicological Profile for MTBE | | ATSDR | | |
| 3307 | | 8/7/1996 | Fire Department Invoice  (196-03 Grand Central Pkwy) | | | | |
| 3308 | | 8/13/1996 | NDE Environmental Corp. Payment (196-29 Hillside Ave) | | | | |
| 3309 | | 8/19/1996 | NDE Environmental Corp. Invoice (196-29 Hillside Ave) | | | | |
| 3310 | | 8/21/1996 | Fire Dept invoice for tank inspection, (211-60 Hillside Ave) | | | | |
| 3311 | | 8/30/1996 | 82-48 Woodhaven - File Review to Achieve Site Closure | Letter | E.R. Williams, GSC | M. Russo, Exxon Co. USA | 2 |
| 3312 | | 9/4/1996 | Fire Department Permit (162-35 North Conduit Ave.) | | | | |
| 3313 | | 9/16/1996 | SARA Title III, Tier II Reports | Letter | Right-to-Know Program/LEPC | Daphyne Jenkins | |
| 3314 | | 9/16/1996 | SARA Title III, Tier II Reports  (138-50 Hillside Ave.) | Letter | Daphyne Jenkins | Right-to-Know Program/LEPC | |
| 3315 | | 9/16/1996 | SARA Title III, Tier II Reports (177-90 S. Conduit Ave.) | | | | |
| 3316 | | 9/16/1996 | SARA Title III, Tier II Reports (196-03 Grand Central Pkwy) | Letter | Daphyne Jenkins | Right-to-Know Program/LEPC | |
| 3317 | | 9/16/1996 | SARA Title III, Tier II Reports (84-04 Parsons Blvd) | Letter | Daphyne Jenkins | Right-to-Know Program/LEPC | |
| 3318 | | 9/18/1996 | Fire Department Permit (196-03 Grand Central Pkwy) | | | | |
| 3319 | | 9/30/1996 | Petroleum Bulk Storage Violation (138-50 Hillside Ave.) | Letter | NYCDEC Spills Management | Mary Shupp | |
| 3320 | | 9/30/1996 | Petroleum Bulk Storage Violation (138-50 Hillside Ave.) | Letter | NYCDEC Spills Management | Mary Shupp | |
| 3321 | | 10/7/1996 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | | |
| 3322 | | 10/7/1996 | NDE Environmental Corp.  (138-50 Hillside Ave.) | | | | |
| 3323 | | 10/9/1996 | Certificate of Underground Storage Tank System Testing  (162-35 North Conduit Ave.) | | | | |
| 3324 | | 10/9/1996 | Mobil Tank Detail Sheets (177-90 S. Conduit Ave.) | | | | |
| 3325 | | 10/9/1996 | Monitor Certification Form (177-90 S. Conduit Ave.) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3326 | | 10/9/1996 | NDE Certification of Compliance with Manufacturer's Requirements (177-90 S. Conduit Ave.) | | | | |
| 3327 | | 10/9/1996 | NDE Environmental Work Order (177-90 S. Conduit Ave.) | | | | |
| 3328 | | 10/9/1996 | Release Detection Survey Form (177-90 S. Conduit Ave.) | | | | |
| 3329 | | 10/9/1996 | Site Diagram (177-90 S. Conduit Ave.) | | | | |
| 3330 | | 10/14/1996 | NDE Environmental Corp. Invoice (177-90 S. Conduit Ave.) | | | | |
| 3331 | | 10/16/1996 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3332 | | 10/16/1996 | Tanknology NDE Invoice (196-03 Grand Central Pkwy) | | | | |
| 3333 | | 10/17/1996 | NDE Environmental.  (177-90 S. Conduit Ave.) | | | | |
| 3334 | | 10/17/1996 | Tanknology NDE Invoice (84-04 Parsons Blvd) | | | | |
| 3335 | | 10/19/1996 | NDE Environmental Work Order (177-90 S. Conduit Ave.) | | | | |
| 3336 | | 10/28/1996 | Fire Department Invoice (196-29 Hillside Ave) | | | | |
| 3337 | | 10/30/1996 | NDE Environmental Corp. Invoice (196-29 Hillside Ave) | | | | |
| 3338 | | Nov-96 | Analysis of the Gasoline Spill at East Patchogue, New York.  Accepted for the Proceedings of the American Society of Civil Engineers Conference on Non-aqueous Phase Liquids in the Subsurface Environment: Assessment and Remediation, November 12-14, 1996, Washington, D.C. | | Weaver, James W., Joseph E. Haas, John T. Wilson | | |
| 3339 | | 11/4/1996 | Certificate of Underground Storage Tank System Testing  (162-35 North Conduit Ave.) | | | | |
| 3340 | | 11/5/1996 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | | |
| 3341 | | 11/13/1996 | Fire Department Invoice (162-35 North Conduit Ave.) | | | | |
| 3342 | | 11/14/1996 | Tanknology NDE Invoice  (138-50 Hillside Ave.) | | | | |
| 3343 | | 11/14/1996 | Tanknology NDE Invoice (162-35 North Conduit Ave.) | | | | |
| 3344 | | 12/11/1996 | Fire Department Invoice (162-35 North Conduit Ave.) | | | | |
| 3345 | | 12/17/1996 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | | |
| 3346 | | 1/15/1997 | Fire Department Permit (162-35 North Conduit Ave.) | | | | |
| 3347 | | 1/21/1997 | Registration to Operate Gasoline Transfer Facility (162-35 North Conduit Ave.) | | | | |
| 3348 | | 1/21/1997 | Triennial Certificate Expiration Notice (138-50 Hillside Ave.) | | | | |
| 3349 | | 1/21/1997 | Triennial Certificate Expiration Notice (177-90 S. Conduit Ave.) | | | | |
| 3350 | | 2/7/1997 | Triennial Certificate Expiration Notice (196-03 Grand Central Pkwy) | | | | |
| 3351 | | 2/12/1997 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | | |
| 3352 | | 2/17/1997 | Tanknology NDE Invoice (84-04 Parsons Blvd) | | | | |
| 3353 | | 2/20/1997 | Facility Identification Inventory Form  (138-50 Hillside Ave.) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3354 | | 2/20/1997 | Facility Inventory Form (162-35 North Conduit Ave.) | | | | |
| 3355 | | 2/20/1997 | Facility Inventory Form (196-03 Grand Central Pkwy) | | | | |
| 3356 | | 2/20/1997 | Facility Inventory Form (196-29 Hillside Ave) | | | | |
| 3357 | | 2/20/1997 | Facility inventory form, (113-21 Merrick Blvd) | | | | |
| 3358 | | 2/20/1997 | Facility inventory form, (211-60 Hillside Ave) | | | | |
| 3359 | | 3/12/1997 | Fire Department Invoice (138-50 Hillside Ave.) | | | | |
| 3360 | | 3/12/1997 | Fire Department Permit (84-04 Parsons Blvd) | | | | |
| 3361 | | 3/26/1997 | MTBE Position | email | Vic Dugan | A.M. Hochhauser, John W. Taunton | 2 |
| 3362 | | 3/28/1997 | 82-48 Woodhaven - Invoice Summary - Soil Removal | Letter | M. Morris, SoilSafe | M. Russo, Exxon Co. USA | 18 |
| 3363 | | 3/31/1997 | Tanknology NDE Invoice  (138-50 Hillside Ave.) | | | | |
| 3364 | | 4/17/1997 | 178-02 Union Tpke - NYSDEC PBS Facility Information Report | Form | | | 1 |
| 3365 | | May-97 | Intrinsic biodegradation of MTBE and BTEX in a gasoline-contaminated aquifer, Water Resources Research, Vol. 33, No. 5, Pages 1105-1115 | | Borden, Robert C., Robert A. Daniel, Louis E. LeBrun IV, and Charles W. Davis | | |
| 3366 | | 5/6/1997 | 202-06 Hillside Ave. - Underground Storage Tank Precision Test | Letter | T. Lucas, Exxon Co. | Station Dealer/Manager | 16 |
| 3367 | | 5/6/1997 | 202-06 Hillside Ave. - Underground Storage Tank Precision Test | Letter | T. Lucas, Exxon Co. | Station Dealer/Manager | 17 |
| 3368 | | 5/20/1997 | Facility Identification Inventory Form  (138-50 Hillside Ave.) | | | | |
| 3369 | | 5/20/1997 | Facility Inventory Form (162-35 North Conduit Ave.) | | | | |
| 3370 | | 5/20/1997 | Facility Inventory Form (196-29 Hillside Ave) | | | | |
| 3371 | | 5/20/1997 | Facility inventory form, (113-21 Merrick Blvd) | | | | |
| 3372 | | 5/20/1997 | Facility inventory form, (211-60 Hillside Ave) | | | | |
| 3373 | | 6/4/1997 | Tanknology NDE Invoice (196-03 Grand Central Pkwy) | | | | |
| 3374 | | 6/19/1997 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3375 | | 6/25/1997 | 82-48 Woodhaven - Status Update | Letter | T. Burke, GSC | M. Meola, Exxon Co. USA | 4 |
| 3376 | | 6/30/1997 | Tanknology NDE Invoice (162-35 North Conduit Ave.) | | | | |
| 3377 | | 6/30/1997 | Tanknology NDE Invoice (177-90 S. Conduit Ave.) | | | | |
| 3378 | | 7/14/1997 | Tanknology NDE Invoice  (138-50 Hillside Ave.) | | | | |
| 3379 | | 7/17/1997 | 202-06 Hillside Ave. - Underground Storage Tank Precision Test | Letter | T. Lucas, Exxon Co. | Station Dealer/Manager | 3 |
| 3380 | | 7/31/1997 | Fire Department Invoice  (196-03 Grand Central Pkwy) | | | | |
| 3381 | | 8/12/1997 | Fire Department Permit (196-29 Hillside Ave) | | | | |
| 3382 | | 8/18/1997 | Tanknology NDE Invoice (177-90 S. Conduit Ave.) | | | | |
| 3383 | | 8/21/1997 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | | |
| 3384 | | 8/24/1997 | API Staff Paper on MTBE sent to the Downstream Committee | Memo | G.K. Raabe | B.M. Harney, V.S. Jones, J.W. Dalgetty | 4 |
| 3385 | | 9/12/1997 | 82-48 Woodhaven - Scope of Work, Comprehensive Subsurface Investigation | Fax/Letter | Tim, GSC | Mike | 8 |
| 3386 | | 9/24/1997 | Fire Department Invoice (138-50 Hillside Ave.) | | | | |
| 3387 | | 10/15/1997 | Petroleum Bulk Storage Application  (138-50 Hillside Ave.) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3388 | | 10/15/1997 | Petroleum Bulk Storage Application (177-90 S. Conduit Ave.) | | | | |
| 3389 | | 10/15/1997 | Petroleum Bulk Storage Application (84-04 Parsons Blvd) | | | | |
| 3390 | | 10/15/1997 | Petroleum bulk storage application, (113-21 Merrick Blvd) | | | | |
| 3391 | | 10/15/1997 | Petroleum Bulk Storage Registration Certificate (84-04 Parsons Blvd) | | | | |
| 3392 | | 10/15/1997 | Petroleum Bulk Storage Registration Certificate (84-04 Parsons Blvd) | | | | |
| 3393 | | 10/15/1997 | Petroleum Bulk Storage Registration Certificate (138-50 Hillside Ave.) | | | | |
| 3394 | | 10/16/1997 | List of Tanks (196-29 Hillside Ave) | | | | |
| 3395 | | 10/16/1997 | Listing of Tanks (138-50 Hillside Ave.) | | Paul Sausville | E.d. Sarabia | |
| 3396 | | 10/16/1997 | Listing of Tanks, (113-21 Merrick Blvd) | | | | |
| 3397 | | 10/16/1997 | Listing of tanks, (211-60 Hillside Ave) | | | | |
| 3398 | | 10/29/1997 | Petroleum Bulk Storage Registration Certificate (177-90 S. Conduit Ave.) | | | | |
| 3399 | | 10/29/1997 | Petroleum bulk storage registration certificate, (113-21 Merrick Blvd) | | | | |
| 3400 | | 10/31/1997 | Tanknology NDE Invoice (162-35 North Conduit Ave.) | | | | |
| 3401 | | 10/31/1997 | Tanknology NDE Invoice (177-90 S. Conduit Ave.) | | | | |
| 3402 | | 11/4/1997 | Tanknology NDE Invoice (138-50 Hillside Ave.) | | | | |
| 3403 | | 11/5/1997 | Tanknology NDE Invoice (162-35 North Conduit Ave.) | | | | |
| 3404 | | 11/19/1997 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3405 | | 11/21/1997 | Ad Hoc MTBE Treatability Task Force | fax | Jeff Sickenger | Ad Hoc MTBE Treatability Task Force | 3 |
| 3406 | | 12/17/1997 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | | |
| 3407 | | 12/17/1997 | Tanknology NDE Invoice (84-04 Parsons Blvd) | | | | |
| 3408 | | 1/8/1998 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | | |
| 3409 | | 1/12/1998 | Tanknology NDE Invoice (196-03 Grand Central Pkwy) | | | | |
| 3410 | | 1/13/1998 | Tanknology NDE Invoice (177-90 S. Conduit Ave.) | | | | |
| 3411 | | 1/15/1998 | Fire Department Invoice (162-35 North Conduit Ave.) | | | | |
| 3412 | | 1/19/1998 | Affidavit (177-90 S. Conduit Ave.) | | Carl Klepper | Lynne Astroth, Tom Presnal, Tom Faas, | |
| 3413 | | 1/20/1998 | Tanknology NDE Invoice (196-03 Grand Central Pkwy) | | | | |
| 3414 | | 1/23/1998 | Petroleum Bulk Storage Application (196-03 Grand Central Pkwy) | | | | |
| 3415 | | 1/23/1998 | Petroleum bulk storage application, (211-60 Hillside Ave) | | | | |
| 3416 | | 1/28/1998 | Fire Department Invoice (84-04 Parsons Blvd) | | | | |
| 3417 | | 2/13/1998 | Petroleum Bulk Storage Registration Certificate (196-03 Grand Central Pkwy) | | | | |
| 3418 | | 2/13/1998 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | | |
| 3419 | | 2/16/1998 | Tanknology NDE Invoice (177-90 S. Conduit Ave.) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3420 | | 2/17/1998 | Public Drinking Water Systems Impacted by MTBE Contamination | | | | 8 |
| 3421 | | 2/25/1998 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | | |
| 3422 | | 3/3/1998 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | | |
| 3423 | | 3/4/1998 | 202-06 Hillside Ave. - Pre-Construction Checklist | Form | M. Frey | | 1 |
| 3424 | | 3/11/1998 | Fire Department Invoice (196-03 Grand Central Pkwy) | | | | |
| 3425 | | 3/11/1998 | Fire Department Invoice (162-35 North Conduit Ave.) | | | | |
| 3426 | | 3/11/1998 | Fire Department Invoice (196-29 Hillside Ave) | | | | |
| 3427 | | 3/25/1998 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | | |
| 3428 | | 4/6/1998 | Notification of Underground Storage Tanks (177-90 S. Conduit Ave.) | | | | |
| 3429 | | 4/17/1998 | Registration expiration notice, (211-60 Hillside Ave) | | | | |
| 3430 | | 4/17/1998 | Registration to Operate Gasoline Transfer Facility (84-04 Parsons Blvd) | | | | |
| 3431 | | 5/1/1998 | 202-06 Hillside Ave. - Work re tank lining | Form | M. Frey | | 1 |
| 3432 | | 5/26/1998 | Tanknology-NDE Invoice (196-29 Hillside Ave) | | | | |
| 3433 | | Jun-98 | VOC Emissions from Municipal Sewers: Hot Spots; Air & Waste Management Association 91st Annual Meeting and Exhibition, June 14-18, 1998 | | Koziel, J.A. and Corsi, R.L. | | |
| 3434 | | 6/1/1998 | 82-48 Woodhaven - Sensitive Receptor Survey | Report | GSC | Exxon Co. USA | 27 |
| 3435 | | 6/10/1998 | Applicatin Entry/Update Registration (196-29 Hillside Ave) | | | | |
| 3436 | | 11-Jun-98 | An Evaluation of MTBE Impacts to California Groundwater Resources, June 11, 1998, Report Submitted to the California State Water Resources Control Board, Underground Storage Tank Program, Department of Energy, Office of Fossil Fuels, Western States Petroleum Association | | Happel, Anne M., Edwin H. Beckenbauch, Rolf U. Halden | | |
| 3437 | | 6/22/1998 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | | |
| 3438 | | 6/30/1998 | Tanknology NDE Invoice (196-03 Grand Central Pkwy) | | | | |
| 3439 | | 7/2/1998 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | | |
| 3440 | | 7/3/1998 | Tanknology NDE Invoice (138-50 Hillside Ave.) | | | | |
| 3441 | | 7/6/1998 | Tanknology NDE Invoice (84-04 Parsons Blvd) | | | | |
| 3442 | | 7/8/1998 | Tanknology NDE Invoice (177-90 S. Conduit Ave.) | | | | |
| 3443 | | 7/15/1998 | Fire Department Invoice (196-03 Grand Central Pkwy) | | | | |
| 3444 | | 7/31/1998 | Tanknology NDE Invoice (162-35 North Conduit Ave.) | | | | |
| 3445 | | 8/3/1998 | Tanknology-NDE Invoice (196-29 Hillside Ave) | | | | |
| 3446 | | 8/8/1998 | Declaration of Sullivan D. Curran, P.E. in Support of Exxon Corporation's and Exxon Mobil Corporation's Trial Brief | | | | 19 |
| 3447 | | 8/12/1998 | Fire Department Permit (196-29 Hillside Ave) | | | | |
| 3448 | | 8/23/1998 | Petroleum Bulk Storage Registration Certificate (177-90 S. Conduit Ave.) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3449 | | 9/8/1998 | Data Chart for Use with PETRO-TITE (84-04 Parsons Blvd) | | | | |
| 3450 | | 9/10/1998 | 202-06 Hillside Ave. - Tanknology Test Result Site Summary Report | Letter | T. Presnal, Tankology | D. Anes, Exxon | 10 |
| 3451 | | 10/1/1998 | 178-02 Union Tpke - Site Status Report - October, 1998 | Memo | | | 2 |
| 3452 | | 10/21/1998 | Fire Department Invoice (196-29 Hillside Ave) | | | | |
| 3453 | | 10/26/1998 | Impacts of MTBE on California Groundwater | | Fogg, Graham E., May E. Meays, James C. Trask, Christopher T. Green, Eric M. LaBolle, Timothy W. Shenk, and Dennis E. Rolston | | |
| 3454 | | 11/3/1998 | 202-06 Hillside Ave. - Underground Storage Tank Precision Test | Letter | C. Snell, Exxon Co. | Station Dealer/Manager | 19 |
| 3455 | | 11/18/1998 | 202-06 Hillside Ave. - Stage II Vapor Recovery Testing | Letter | C. Snell, Exxon Co. | Station Dealer/Manager | 19 |
| 3456 | | Dec-98 | Groundwater Services, Inc. Characteristics of Dissolved Petroleum Hydrocarbon Plumes, Results from Four Studies, American Petroleum Institute, December 1998, Vers 1.1 | | Newell, C.J. and J.A. Connor | | |
| 3457 | | 12/12/1998 | Veeder-Root Monitoring Systems Warranty Registration and Checkout Form (177-90 S. Conduit Ave.) | | | | |
| 3458 | | 12/14/1998 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3459 | | 12/16/1998 | Fire Department Permit (196-03 Grand Central Pkwy) | | | | |
| 3460 | | 1/8/1999 | Facility Inventory Form (196-03 Grand Central Pkwy) | | | | |
| 3461 | | 1/13/1999 | Fire Department Invoice (162-35 North Conduit Ave.) | | | | |
| 3462 | | 1/18/1999 | Facility Identification Inventory (84-04 Parsons Blvd) | | | | |
| 3463 | | 1/18/1999 | Facility Identification Inventory Form (177-90 S. Conduit Ave.) | | | | |
| 3464 | | 1/18/1999 | Facility Inventory Form (196-29 Hillside Ave) | | | | |
| 3465 | | 1/18/1999 | Facility inventory form, (113-21 Merrick Blvd) | | | | |
| 3466 | | 1/18/1999 | Facility inventory form, (211-60 Hillside Ave) | | | | |
| 3467 | | 1/25/1999 | Tanknology NDE Invoice (177-90 S. Conduit Ave.) | | | | |
| 3468 | | 1/27/1999 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | | |
| 3469 | | 2/10/1999 | Certification of Work Performed (177-90 S. Conduit Ave.) | | | | |
| 3470 | | 2/20/1999 | Facility Identification Form (162-35 North Conduit Ave.) | | | | |
| 3471 | | 2/20/1999 | Facility Identification Inventory Form (138-50 Hillside Ave.) | | | | |
| 3472 | | 2/20/1999 | Facility Identification Inventory Form (177-90 S. Conduit Ave.) | | | | |
| 3473 | | 2/20/1999 | Facility inventory form, (113-21 Merrick Blvd) | | | | |
| 3474 | | 2/20/1999 | Facility inventory form, (211-60 Hillside Ave) | | | | |
| 3475 | | 2/24/1999 | Fire Department Permit (162-35 North Conduit Ave.) | | | | |
| 3476 | | 2/24/1999 | Petroleum Bulk Storage Application (177-90 S. Conduit Ave.) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3477 | | 2/24/1999 | Petroleum Bulk Storage Application (84-04 Parsons Blvd) | | | | |
| 3478 | | 2/24/1999 | Petroleum bulk storage application, (113-21 Merrick Blvd) | | | | |
| 3479 | | 2/24/1999 | Petroleum bulk storage application, (211-60 Hillside Ave) | | | | |
| 3480 | | 2/24/1999 | Petroleum Bulk Storage Registration Certificate (162-35 North Conduit Ave.) | | | | |
| 3481 | | 2/24/1999 | Petroleum Bulk Storage Registration Certificate (196-29 Hillside Ave) | | | | |
| 3482 | | 3/4/1999 | MTBE R&D - A Component of the Cost effective Enhancements to Groundwater and NAPL Treatment program | | A.M. Calderon/A.E. Liguori | | 63 |
| 3483 | | 3/4/1999 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | | |
| 3484 | | 3/10/1999 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | | |
| 3485 | | 3/17/1999 | Tanknology NDE Invoice (84-04 Parsons Blvd) | | | | |
| 3486 | | 4/7/1999 | Fire Department Invoice (84-04 Parsons Blvd) | | | | |
| 3487 | | 4/23/1999 | Exxon's Position on Elimination of RFG Oxygenate Mandate | fax | A.B. Zustovich | F.M. Anderson, W. D. Dermott, F. J. Devlin, V.M. Dugan, T.R. Eizember, C.A. Fairbrother, W.T. Flis, J.K. French, R. Gonzalez, A.M. Hochhauser, T.H. Howard, W.B. Kinnear, C.P. Knoeller, W.W. Madden | 3 |
| 3488 | | 5/17/1999 | 202-06 Hillside Ave. - Certificate of Tightness, Stage II Vapor Recovery | Form | S. Beck, Crompco Corp. | T. Lucas, Exxon Co. | 4 |
| 3489 | | 5/24/1999 | 202-06 Hillside Ave. - Underground Storage Tank Precision Test | Letter | T. Lucas, Exxon Co. | Station Dealer/Manager | 11 |
| 3490 | | 5/28/1999 | 202-06 Hillside Ave. - Product Line and Leak Detector Precision Test | Letter | Exxon Co. USA | Station Dealer/Manager | 3 |
| 3491 | | 7/14/1999 | Veeder-Root Monitoring Systems Warranty Registration and Checkout Form (84-04 Parsons Blvd) | | | | |
| 3492 | | 7/28/1999 | Fire Department Invoice (196-03 Grand Central Pkwy) | | | | |
| 3493 | | 8/6/1999 | Exxon Posiition on MTBE Blue Ribbon Panel Report - Draft Position | Memo | A.B. Zustovich | G.R. Biddinger, B.B. Demby, J.C. Dobbs, V.M. Dugan, R. Gonzalez, A.M. Hochhauser, C.P. Knoeller, D.M. Shah | 3 |
| 3494 | | 8/16/1999 | The Blue Ribbon Panel Recommendations on Oxygenates in Gasoline | Letter | Sullivan O. Curran | Carol M. Browner | 4 |
| 3495 | | 9/3/1999 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | | |
| 3496 | | 9/3/1999 | Proposed EUSA MTBE/Oxygenate Federal Legislative Position | | | | 7 |
| 3497 | | 9/8/1999 | Fire Department Permit (196-03 Grand Central Pkwy) | | | | |
| 3498 | | 9/13/1999 | Petroleum Bulk Storage Registration Certificate (196-29 Hillside Ave) | | | | |
| 3499 | | 9/24/1999 | Mobil Tank Detail Sheets (177-90 S. Conduit Ave.) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3500 | | 9/30/1999 | Petroleum Bulk Storage Inspection Report (177-90 S. Conduit Ave.) | Fax | Lynne Astroth | Jenette LoScalzo | |
| 3501 | | 10/26/1999 | BT3 - 17 - JC4  (196-29 Hillside Ave) | | | | |
| 3502 | | 11/1/1999 | Work Order Release Form (162-35 North Conduit Ave.) | | | | |
| 3503 | | 11/30/1999 | State of Delaware - Annual Franchise Tax Report and Certificate of Merger | | Lucio A. Noto | | 4 |
| 3504 | | 12/2/1999 | Certificate of Underground Storage Tank System Testing  (162-35 North Conduit Ave.) | | | | |
| 3505 | | Jan-00 | Natural Attenuation of MTBE in the Subsurface under Methanogenic Conditions [EPA/600R-00/006, January 2000] | | United States Environmental Protection Agency | | |
| 3506 | | 1/19/2000 | Technican Check List (196-29 Hillside Ave) | | | | |
| 3507 | | 1/26/2000 | Fire Department Invoice (162-35 North Conduit Ave.) | | | | |
| 3508 | | 1/30/2000 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | | |
| 3509 | | 2/1/2000 | Triennial Certificate Expiration Notice (162-35 North Conduit Ave.) | | | | |
| 3510 | | 2/1/2000 | Triennial Registration Expiration Notice (177-90 S. Conduit Ave.) | | | | |
| 3511 | | 2/3/2000 | Fuel System Checklist - Form B  (196-03 Grand Central Pkwy) | | | | |
| 3512 | | 2/9/2000 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | | |
| 3513 | | 2/23/2000 | 202-06 Hillside Ave. - Tanknology Test Result Site Summary Report | Letter | K. Krzcuik, Tanknology | Ten Hoeve Brothers, Inc. | 8 |
| 3514 | | 2/23/2000 | Fire Department Invoice (196-29 Hillside Ave) | | | | |
| 3515 | | 2/23/2000 | Fire Department Invoice (84-04 Parsons Blvd) | | | | |
| 3516 | | 3/15/2000 | Fire Dept invoice for tank inspection, (113-21 Merrick Blvd) | | | | |
| 3517 | | 3/22/2000 | Fire Department Invoice (162-35 North Conduit Ave.) | | | | |
| 3518 | | 3/22/2000 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | | |
| 3519 | | 3/24/2000 | EPA -Federal Register Document | | | | 32 |
| 3520 | | 4/6/2000 | Fire Department Permit (84-04 Parsons Blvd) | | | | |
| 3521 | | 4/19/2000 | Fire Department Invoice (196-29 Hillside Ave) | | | | |
| 3522 | | May-00 | Rate of Biotransformation of TMBE in Methanogenic Ground Water, Case Studies in the Remediation of Chlorinated and Recalcitrant Compounds, the Second International Conference on Remediation of Chlorinated and Recalcitrant  Compounds. Monterey, California, May 22-25, 2000. | | Wilson, John T., and Jong S. Cho | | |
| 3523 | | 7/25/2000 | Petroleum bulk storage registration certificate, (113-21 Merrick Blvd) | | | | |
| 3524 | | 8/9/2000 | Fire Department Invoice (196-29 Hillside Ave) | | | | |
| 3525 | | 8/14/2000 | Petroleum Bulk Storage Application (196-29 Hillside Ave) | | | | |
| 3526 | | 8/30/2000 | Tanknology Payment  (196-29 Hillside Ave) | | | | |
| 3527 | | Sep-00 | Dissolution of MTBE from a Residually Trapped Gasoline Source, A Summary of Research Results, American Petroleum Institute, September 2000, No. 13 | | Rixey, William G. and Sushrut Joshi, | | |
| 3528 | | 9/14/2000 | Petroleum Bulk Storage Registration Certificate  (162-35 North Conduit Ave.) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3529 | | 9/14/2000 | Petroleum Bulk Storage Registration Certificate (196-29 Hillside Ave) | | | | |
| 3530 | | 9/14/2000 | Petroleum Bulk Storage Registration Certificate (196-29 Hillside Ave) | | | | |
| 3531 | | 9/21/2000 | Agenda-ExxonMobil Proprietary | | | | 9 |
| 3532 | | 10/23/2000 | Petroleum Bulk Storage Registration Certificate (196-29 Hillside Ave) | | | | |
| 3533 | | 11/2/2000 | Fire Dept invoice for tank inspection, (211-60 Hillside Ave) | | | | |
| 3534 | | 11/15/2000 | Fire Department Invoice (196-03 Grand Central Pkwy) | | | | |
| 3535 | | 1/2/2001 | Construction contract, (113-21 Merrick Blvd) | | | | |
| 3536 | | 3/7/2001 | Fire Department Invoice (162-35 North Conduit Ave.) | | | | |
| 3537 | | 3/9/2001 | Petroleum bulk storage application, (113-21 Merrick Blvd) | | | | |
| 3538 | | 3/13/2001 | Tank condition report, (113-21 Merrick Blvd) | | | | |
| 3539 | | 3/19/2001 | Fire Dept notice of storage system leak detection test, (211-60 Hillside Ave) | | | | |
| 3540 | | 3/23/2001 | FMS Site Compliance Report (196-03 Grand Central Pkwy) | | | | |
| 3541 | | 3/23/2001 | Site Risk Management Report (196-03 Grand Central Pkwy) | | | | |
| 3542 | | 4/4/2001 | Fire Department Permit (84-04 Parsons Blvd) | | | | |
| 3543 | | 4/6/2001 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | | |
| 3544 | | May-01 | Rate of Biotransformation of MTBE in Methanogenic Ground Water [Case Studies in the Remediation of Chlorinated and Recalcitrant Compounds - The Second Annual International Conference on Remediation of Chlorinated and Recalcitrant Compounds - 5/22-25/2001] | | Wilson, John T. | | |
| 3545 | | 5/8/2001 | Petroleum bulk storage registration certificate, (113-21 Merrick Blvd) | | | | |
| 3546 | | Jun-01 | Natural Biodegradation of MTBE At A Site on Long Island, NY, In Situ and On-Site Bioremediation: The Sixth International Symposium, San Diego, CA, CA, June 4 – 7, 2001 | | Kolhatkar, Ravi, John Wilson, Gordon Hinshalwood | | |
| 3547 | | 6/30/2001 | Laboratory Evidence of MTBE Biodegradation in Borden Aquifer Material (June 30, 2001) | | Schirmer, Mario, Barbara J. Butler, Clinton D. Church, James F. Barker and Nalina Nadarajah | | |
| 3548 | | 8/30/2001 | Monitor System Certification Tanknology (162-35 North Conduit Ave.) | | | | |
| 3549 | | 8/30/2001 | Monitor System Certification Tanknology (84-04 Parsons Blvd) | | | | |
| 3550 | | 9/10/2001 | Recent Testing Results (84-04 Parsons Blvd) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3551 | | 9/10/2001 | Results of Recent Testing (162-35 North Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3552 | | 10/24/2001 | Monitor system certification, (113-21 Merrick Blvd) | | | | |
| 3553 | | 11/2/2001 | Recent Results Testing (196-29 Hillside Ave) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3554 | | 11/7/2001 | Recent Results Testing (196-29 Hillside Ave) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3555 | | 11/19/2001 | Project supplement, (113-21 Merrick Blvd) | | | | |
| 3556 | | Dec-01 | Vadose Zone Natural Attenuation of Hydrocarbon Vapors, An Empirical Assessment of Soil Gas Vertical Profile Data, API, December 2001, No. 15 | | Roggemans, S., et al | | |
| 3557 | | 1/6/2002 | Petroleum Bulk Storage Application  (177-90 S. Conduit Ave.) | | | | |
| 3558 | | 1/26/2002 | Tanknology Cathodic Protection Rectifier Maintenance (196-29 Hillside Ave) | | | | |
| 3559 | | 1/28/2002 | Fire Department - Statement of Account for Services Rendered (84-04 Parsons Blvd) | | | | |
| 3560 | | 2/6/2002 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | | |
| 3561 | | 3/5/2002 | Cathodic protection rectifier maintenance, (211-60 Hillside Ave) | | | | |
| 3562 | | 3/6/2002 | Results of Recent Testing  (162-35 North Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3563 | | 3/8/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3564 | | 3/26/2002 | Tanknology Cathodic Protection Rectifier Maintenance (196-29 Hillside Ave) | | | | |
| 3565 | | 4/17/2002 | Fire Department Invoice (162-35 North Conduit Ave.) | | | | |
| 3566 | | 4/17/2002 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | | |
| 3567 | | 4/19/2002 | Results of Recent Testing  (162-35 North Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3568 | | 4/22/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3569 | | 4/22/2002 | Testing Results (196-03 Grand Central Pkwy) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3570 | | 4/23/2002 | Cathodic protection rectifier maintenance, (211-60 Hillside Ave) | | | | |
| 3571 | | 4/30/2002 | Fire Department Permit (84-04 Parsons Blvd) | | | | |
| 3572 | | 5/9/2002 | Tanknology Cathodic Protection Rectifier Maintenance (196-29 Hillside Ave) | | | | |
| 3573 | | Jun-02 | Mass Flux Estimates to Assist Decision-Making: Technical Bulletin, 2002 Version 1.0, Chevron Texaco Energy Research and Technology Company | | Buscheck, T., | | |
| 3574 | | 6/3/2002 | Results of Recent Testing  (162-35 North Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3575 | | 6/5/2002 | Tanknology Cathodic Protection Rectifier Maintenance (196-29 Hillside Ave) | | | | |
| 3576 | | 6/12/2002 | Cathodic protection rectifier maintenance, (211-60 Hillside Ave) | | | | |
| 3577 | | 6/12/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3578 | | 6/18/2002 | Fire Department Invoice (196-29 Hillside Ave) | | | | |
| 3579 | | 7/2/2002 | Tanknology Cathodic Protection Rectifier Maintenance (196-29 Hillside Ave) | | | | |
| 3580 | | 7/30/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3581 | | 7/30/2002 | Results of Recent Testing  (162-35 North Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3582 | | 8/6/2002 | Petroleum Bulk Storage Registration Certificate  (177-90 S. Conduit Ave.) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3583 | | 8/6/2002 | Results of Recent Testing (138-50 Hillside Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3584 | | 8/13/2002 | Fire Dept invoice for tank inspection, (211-60 Hillside Ave) | | | | |
| 3585 | | 8/21/2002 | Recent Testing Results (84-04 Parsons Blvd) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3586 | | 8/23/2002 | Fire Dept invoice for tank inspection, (211-60 Hillside Ave) | | | | |
| 3587 | | 8/27/2002 | Petroleum Bulk Storage Registration Certificate (177-90 S. Conduit Ave.) | | | | |
| 3588 | | Sep-02 | Evaluating Hydrocarbon Removal from Source Zones and its Effect on Dissolved Plume Longevity and Magnitude, Regulatory Analysis and Scientific Affairs Department, Publication Number 4715, September 2002 | | Huntley, David, and G.D. Beckett | | |
| 3589 | | Sep-02 | Role of Natural Attenuation in Life Cycle of MTBE Plumes, Journal of Environmental Engineering, September 2002, pp. 876-882 | | Wilson, John T. and Ravi Kolhatkar | | |
| 3590 | | 9/13/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3591 | | 9/18/2002 | Fire Department Invoice (196-03 Grand Central Pkwy) | | | | |
| 3592 | | 9/21/2002 | Fire Department Invoice (196-29 Hillside Ave) | | | | |
| 3593 | | 9/23/2002 | Cathodic protection rectifier maintenance, (211-60 Hillside Ave) | | | | |
| 3594 | | 9/23/2002 | Results of Recent Testing (162-35 North Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3595 | | 10/2/2002 | Tanknology Cathodic Protection Rectifier Maintenance (196-29 Hillside Ave) | | | | |
| 3596 | | 10/25/2002 | Cathodic protection rectifier maintenance, (211-60 Hillside Ave) | | | | |
| 3597 | | 10/28/2002 | Petroleum bulk storage application, (211-60 Hillside Ave) | | | | |
| 3598 | | 10/28/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3599 | | 10/31/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3600 | | 11/4/2002 | Petroleum Bulk Storage Registration Certificate (196-03 Grand Central Pkwy) | | | | |
| 3601 | | 11/4/2002 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | | |
| 3602 | | 11/11/2002 | Cathodic protection rectifier maintenance, (211-60 Hillside Ave) | | | | |
| 3603 | | 11/14/2002 | Petroleum Bulk Storage Registration Certificate (196-03 Grand Central Pkwy) | | | | |
| 3604 | | 11/14/2002 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | | |
| 3605 | | 11/15/2002 | Fire Department Invoice (196-03 Grand Central Pkwy) | | | | |
| 3606 | | 11/22/2002 | Cathodic protection rectifier maintenance, (211-60 Hillside Ave) | | | | |
| 3607 | | 11/22/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3608 | | 11/22/2002 | Results of Recent Testing (162-35 North Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3609 | | 11/25/2002 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |

| | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3610 | | | 12/3/2002 | Recent Results Testing (196-29 Hillside Ave) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3611 | | | 12/13/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3612 | | | 12/26/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3613 | | | 12/27/2002 | 82-48 Woodhaven - Investigation Work Plan | Letter | Dennis Shin, GSC | A. Sigona | 7 |
| 3614 | | | 1/15/2003 | Results of Recent Testing  (162-35 North Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3615 | | | 1/16/2003 | Recent Results Testing (177-90 S. Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3616 | | | 1/17/2003 | Material Safety Data Sheet, Methyl Tertiary Butyl Ether | | | | 11 |
| 3617 | | | 1/22/2003 | Recent Results Testing (177-90 S. Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3618 | | | 1/23/2003 | Cathodic protection rectifier maintenance, (211-60 Hillside Ave) | | | | |
| 3619 | | | 1/23/2003 | Recent Results Testing (177-90 S. Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3620 | | | 2/8/2003 | Certificate of Underground Storage Tank System Testing  (162-35 North Conduit Ave.) | | | | |
| 3621 | | | 2/25/2003 | Certificate of Underground Storage Tank System Testing  (177-90 S. Conduit Ave.) | | | | |
| 3622 | | | 3/6/2003 | Cathodic protection compliance survey, (113-21 Merrick Blvd) | | | | |
| 3623 | | | 3/6/2003 | Test result summary report, (113-21 Merrick Blvd) | | | | |
| 3624 | | | 3/7/2003 | Certificate of Underground Storage Tank System Testing  (162-35 North Conduit Ave.) | | | | |
| 3625 | | | 3/24/2003 | Certificate of Underground Storage Tank System Testing  (162-35 North Conduit Ave.) | | | | |
| 3626 | | | 3/24/2003 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3627 | | | 3/25/2003 | Fire Department Invoice (196-29 Hillside Ave) | | | | |
| 3628 | | | 5/3/2003 | Application for Registration of Gasoline Dispensing Sites (177-90 S. Conduit Ave.) | | | | |
| 3629 | | | 5/8/2003 | Invoice and system investigation of cathodic protection, (211-60 Hillside Ave) | | | | |
| 3630 | | | 5/13/2003 | Certificate of underground storage tank system testing,  (211-60 Hillside Ave) | | | | |
| 3631 | | | 5/19/2003 | Application to Renew Operating Certificate/Registration (196-03 Grand Central Pkwy) | | | | |
| 3632 | | | 5/27/2003 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3633 | | | 5/29/2003 | Certificate of Underground Storage Tank System Testing  (162-35 North Conduit Ave.) | | | | |
| 3634 | | | 6/4/2003 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3635 | | | 6/4/2003 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3636 | | | 6/27/2003 | Certificate of Underground Storage Tank System Testing (138-50 Hillside Ave.) | | | | |
| 3637 | | | 7/10/2003 | Certificate of Underground Storage Tank System Testing (84-04 Parsons Blvd) | | | | |
| 3638 | | | 7/10/2003 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3639 | | 7/11/2003 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | | |
| 3640 | | 7/23/2003 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3641 | | 7/29/2003 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | | |
| 3642 | | 8/1/2003 | Application for Registration of Gasoline Dispensing Sites (138-50 Hillside Ave.) | | | | |
| 3643 | | 8/1/2003 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3644 | | 8/1/2003 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3645 | | 8/25/2003 | 82-48 Woodhaven - Site Status Update Report | Letter/Report | Dennis Shin, GSC | A. Sigona, DEC | 17 |
| 3646 | | 9/26/2003 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3647 | | 9/29/2003 | Petroleum bulk storage registration certificate, 9/29/03 (211-60 Hillside Ave) | | | | |
| 3648 | | 9/30/2003 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3649 | | 9/30/2003 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3650 | | 10/2/2003 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | | |
| 3651 | | 10/7/2003 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3652 | | 11/24/2003 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3653 | | 12/2/2003 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | | |
| 3654 | | 12/2/2003 | Petroleum Bulk Storage Application (84-04 Parsons Blvd) | | | | |
| 3655 | | 1/22/2004 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | | |
| 3656 | | 1/28/2004 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3657 | | 2/6/2004 | Certificate of Underground Storage Tank System Testing (196-03 Grand Central Pkwy) | | | | |
| 3658 | | 2/11/2004 | Certificate of Underground Storage Tank System Testing (196-03 Grand Central Pkwy) | | | | |
| 3659 | | 2/11/2004 | Compliance Test Results (162-35 North Conduit Ave.) | | Jennifer Slentz | ExxonMobil Records Center | |
| 3660 | | 2/26/2004 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | | |
| 3661 | | 3/3/2004 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | | |
| 3662 | | 3/17/2004 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | | |
| 3663 | | 3/23/2004 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3664 | | 3/31/2004 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | | |
| 3665 | | 4/7/2004 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3666 | | 4/12/2004 | Project Cost Accounting and Administration Form (196-29 Hillside Ave) | | | | |
| 3667 | | 5/4/2004 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3668 | | 5/24/2004 | Certificate of Underground Storage Tank System Testing  (162-35 North Conduit Ave.) | | | | |
| 3669 | | 5/27/2004 | Certificate of Underground Storage Tank System Testing (84-04 Parsons Blvd) | | | | |
| 3670 | | 5/27/2004 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3671 | | 6/21/2004 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | | |
| 3672 | | 6/22/2004 | Petroleum Bulk Storage Certificate  (138-50 Hillside Ave.) | | | | |
| 3673 | | 6/30/2004 | Fire Department Permit (196-29 Hillside Ave) | | | | |
| 3674 | | 7/15/2004 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | | |
| 3675 | | 7/21/2004 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3676 | | 7/27/2004 | Certificate of Underground Storage Tank System Testing  (162-35 North Conduit Ave.) | | | | |
| 3677 | | 7/27/2004 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3678 | | 7/27/2004 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3679 | | 8/13/2004 | Compliance Survey UST System (162-35 North Conduit Ave.) | Letter | Dawn Kohlmeyer | ExxonMobil Records Center | |
| 3680 | | 8/19/2004 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3681 | | 8/26/2004 | Certificate of Underground Storage Tank System Testing  (177-90 S. Conduit Ave.) | | | | |
| 3682 | | 9/8/2004 | Certificate of Underground Storage Tank System Testing  (177-90 S. Conduit Ave.) | | | | |
| 3683 | | 9/21/2004 | Certificate of Underground Storage Tank System Testing  (162-35 North Conduit Ave.) | | | | |
| 3684 | | 9/23/2004 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3685 | | 9/23/2004 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3686 | | 11/23/2004 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | | |
| 3687 | | 1/26/2005 | Buried Steel Remote Fill Pipelines - Potential Measurements Structure to Cu/CuSO4 (196-03 Grand Central Pkwy) | Fax | | | |
| 3688 | | 1/27/2005 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3689 | | 1/27/2005 | Corrosion Control/Cathodic Protection Site Investigation (196-03 Grand Central Pkwy) | Letter | Al Mazur | Jay Hoffacker | |
| 3690 | | 2/7/2005 | Statement of Account for Services Rendered  (138-50 Hillside Ave.) | | | | |
| 3691 | | 3/16/2005 | Fire Department Permit  (162-35 North Conduit Ave.) | | | | |
| 3692 | | 3/22/2005 | Certificate of Underground Storage Tank System Testing  (162-35 North Conduit Ave.) | | | | |
| 3693 | | 3/24/2005 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3694 | | 4/14/2005 | Curriculum Vitae Robert Wayne Biles | | | | 6 |
| 3695 | | 5/24/2005 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3696 | | 6/16/2005 | Draft: MTBE in Conventional Gasoline - USA Manufacturing | | Andy Madden | | 1 |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3697 | | 7/6/2005 | Draft EPA Risk Assessment Labels MTBE as 'Likely' Human Carinogen | | | | 2 |
| 3698 | | 7/25/2005 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3699 | | 9/6/2005 | Certificate of Underground Storage Tank System Testing  (162-35 North Conduit Ave.) | | | | |
| 3700 | | 9/19/2005 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | | |
| 3701 | | 9/20/2005 | Petroleum Bulk Storage Registration Certificate (196-29 Hillside Ave) | | | | |
| 3702 | | 10/28/2005 | Petroleum bulk storage certificate, (113-21 Merrick Blvd) | | | | |
| 3703 | | 11/21/2005 | Petroleum Bulk Storage Certificate  (162-35 North Conduit Ave.) | | | | |
| 3704 | | Mar-06 | Mass Flux Toolkit, User's Manual, Version 1.0, March 2006 | | Farhart, S.K. and C.J. Newell | | |
| 3705 | | Mar-06 | Sorption of MTBE and benzene in fine-grained materials from northern Illinois and the Chalco Basin, Mexico, Environmental Geosciences, v. 13, No. 1 (March 2006), pp. 31-41 | | Leal-Bautista, Rosa M. and Melissa E. Lenczewski | | |
| 3706 | | 3/6/2006 | FMS Site Compliance Report  (162-35 North Conduit Ave.) | | | | |
| 3707 | | 3/6/2006 | FMS Site Compliance Report  (177-90 S. Conduit Ave.) | | | | |
| 3708 | | 3/6/2006 | FMS Site Compliance Report (196-29 Hillside Ave) | | | | |
| 3709 | | 3/6/2006 | FMS Site Compliance Report (84-04 Parsons Blvd) | | | | |
| 3710 | | 3/6/2006 | FMS Site Compliance Report, (211-60 Hillside Ave) | | | | |
| 3711 | | 3/6/2006 | FMS Site Complinace Report (138-50 Hillside Ave.) | | | | |
| 3712 | | 3/7/2006 | Site Risk Management Report (138-50 Hillside Ave.) | | | | |
| 3713 | | 3/7/2006 | Site Risk Management Report (162-35 North Conduit Ave.) | | | | |
| 3714 | | 3/7/2006 | Site Risk Management Report (177-90 S. Conduit Ave.) | | | | |
| 3715 | | 3/7/2006 | Site Risk Management Report (196-29 Hillside Ave) | | | | |
| 3716 | | 3/7/2006 | Site Risk Management Report (84-04 Parsons Blvd) | | | | |
| 3717 | | 3/7/2006 | Site risk management report, (113-21 Merrick Blvd) | | | | |
| 3718 | | 4/19/2006 | Glenwood Terminal 2006 Condition Survey Hydrographic Plan | | Ocean and Coastal Consultants | | 1 |
| 3719 | | May-06 | Making Sense of Subsurface Vapor Attenuation in Petroleum Hydrocarbon Sources, LUSTLine Bulletin 52, May 2006 | | Davis, R. | | |
| 3720 | | May-06 | Vapor Attenuation in the Subsurface from Petroleum Hydrocarbon Sources, An Update and Discussion on the Ramifications of the Vapor-Intrusion Risk Pathway, LUST Line Bulletin 52, May 2006 | | Davis, R. | | |
| 3721 | | 4/25/2007 | Mobil Management Guide | | Robert N. Stavins | | 16 |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3722 | | 10/31/2007 | Utilization of the carbon and hydrogen isotopic composition of individual compounds in refined hydrocarbon products to monitor their fate in the environment, (10-31-07) | | Philp, R. Paul and Tomasz Kuder, | | |
| 3723 | | 12/17/2007 | Google-Map 464 Doughty Blvd, Inwood, NY 11096 | | | | 1 |
| 3724 | | 12/17/2007 | Google Map of 464 Doughty Blvd., Inwood, NY | | | | 1 |
| 3725 | | Jan-08 | USEPA MTBE Pilot Project – Objective 2, Investigate Potential Sources of MTBE Contamination on Long Island that Could Impact Water Supplies or Environmentally Sensitive Areas (January 2008) | | New York State Department of Environmental Conservation | | |
| 3726 | | | MTBE and Pressurized Piping Permeability | | Sullivan D. Curran PE | | 4 |
| 3727 | | | Investigation and Remediation, Which Compound Requires More Attorneys: MTBE or Benzene? | | Blayne Hartman | | 4 |
| 3728 | | | Robert P. Larkins Job Positions | | | | 1 |
| 3729 | | | Factors Considered in Exxon's Decision to Use MTBE in the 1980's | | | | 1 |
| 3730 | | | Problems With Ethanol in the 1970's and 1980's | | | | 1 |
| 3731 | | | CV/Biography | | Steven Craig Lewis, PhD | | 30 |
| 3732 | | | Community Investment Safety Product Stewardship Publication | | | | 1 |
| 3733 | | | MTBE and Public Image Industry Impact | | | | 4 |
| 3734 | | | CV/Biography | | Raymond D. McGraw | | 1 |
| 3735 | | | Google Map of Glenwood Road and Shore Road, NY | | | | 1 |
| 3736 | | | Google Map-Glenwood Road & Shore Road New York | | | | 1 |
| 3737 | | | MTBE as a Ground Water Contaminant | | Peter Garrett, Marcel Moreau, Jerry Lowry | | 12 |
| 3738 | | | Underground Approaches by Major Oils in California | | | | 1 |
| 3739 | | | Handwritten Notes (Harney Exh. 29) | | | | 24 |
| 3740 | | | Bio of Norman J. Novick | | | | 1 |
| 3741 | | | Defendant Exxon Mobil Corporation's Responses and Objections to Plaintiffs' First Set of Interrogatories and Requests for Production (Novick Exh. Q.) | | | | 4 |
| 3742 | | | Charles H. Schleyer Bio | | | | 1 |
| 3743 | | | Gary A. Stumpf Vita Resume | | Gary A. Stumpf | | 1 |
| 3744 | | | Mobil Corporate Policy Statements: Product Safety Stewardship and Environmental Protection | | | | 56 |
| 3745 | | | Compound-Specific Carbon and Hydrogen Isotope Analysis - Field Evidence of MTBE Bioremediation | | USEPA | | |
| 3746 | | | MTBE Behavior at Field Sites and Plume Characterization [University of Houston, TX] | | Hanadi S. Rifai, Gretchen L. Shorr; Malcolm Pirnie, Ashish Bagga | | |
| 3747 | | | Water Soluble Phase of Number 2 Fuel Oil: Results of a Laboratory Mixing Experiment [New Jersey Geological Survey Technical Memorandum 87-4] | | Department of Environmental Protection, division of Water Resources | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3748 | | | Flux Redux: Using Mass Flux to Improve Cleanup Decisions, LUSTLine Bulletin 46, pp. 6-9 | | Nichols, Eric and Tracy Roth | | |
| 3749 | | | Standard Guide for Remediation of Ground water by Natural Attenuation at Petroleum Release Sites, 1998, Designation: E 1943-48, West Conshohocken, Pennsylvania | | American Society for Testing and Materials (ASTM) | | |
| 3750 | | | Characteristics of Gasoline Releases in the Water Table Aquifer of Long Island | | James W. Weaver, Joseph E. Haas, Charles B. Sosik | | |
| 3751 | | | Compound-Specific Carbon and Hydrogen Isotope Analysis - Field Evidence of MTBE Bioremediation | | T. Kuder, R. Kolhatkar, J. Wilson, K. O'Reilly, P. Philp, J. Allen | | |
| 3752 | | | Evidence for MTBE in Heating Oil | | Gary A. Robbins, Brent J. Henebry, Barbara M. Schmitt, Frank B. Bartolomeo, Aaron Green, and Peter Zack | | |
| 3753 | | | Geology and Hydrology of Northeastern Nassau County, Long Island, New York [Geological Survey Water-Supply Paper 1825, 1966] | | John Isbister | | |
| 3754 | | | Occurrence of MTBE in Heating Oil and Diesel Fuel in Connecticut | | Gary A. Robbins, Brent J. Henebry, Timothy M. Cummins, Christopher R. Goad, and Edward J. Gilbert | | |
| 3755 | | | Water Soluble Phase of Number 2 Fuel Oil: Results of a Laboratory Mixing Experiment [New Jersey Geological Survey Technical Memorandum 87-4] | | Department of Environmental Protection, division of Water Resources | | |
| 3756 | | | All defendants' responses to Plaintiffs' First Set of Interrogtories as Revised by Pre-Trial Order 30 with related exhibits and document productions. | | | | |
| 3757 | | | Barrels In/Out Charts and exhibits, documents, and written responses produced by all defendants in response to Case Management Order 23 in County of Suffolk v. Amerada Hess et al. | | | | |
| 3758 | | | EIA and EPA data produced by all defendants in County of Suffolk v. Amerada Hess et al. | | | | |
| 3759 | | | 113-21 Merrick Blvd. s/s Dealer File | | | | |
| 3760 | | | 118-11 Atlantic Ave. s/s Dealer File | | | | |
| 3761 | | | 138-50 Hillside Ave. s/s Dealer File | | | | |
| 3762 | | | 162-35 North Conduit Blvd. s/s Dealer File | | | | |
| 3763 | | | 165-01 Hillside Ave. s/s Dealer File | | | | |
| 3764 | | | 177-90 S. Conduit Ave. s/s Dealer File | | | | |
| 3765 | | | 178-02 Union Turnpike s/s Dealer File | | | | |
| 3766 | | | 189-02 Hillside Ave. s/s  Dealer File | | | | |
| 3767 | | | 196-03 Grand Central Parkway s/s Dealer File | | | | |
| 3768 | | | 196-29 Hillside Ave. s/s Dealer File | | | | |
| 3769 | | | 202-06 Hillside Ave. s/s Dealer File | | | | |
| 3770 | | | 211-60 Hillside Ave. s/s  Dealer File | | | | |
| 3771 | | | 241-15 Hillside Ave. s/s Dealer File | | | | |
| 3772 | | | 70-60 Kissena Blvd. s/s Dealer File | | | | |
| 3773 | | | 82-48 Woodhaven Blvd. s/s Dealer File | | | | |
| 3774 | | | 84-04 Parsons Blvd. s/s Dealer File | | | | |
| 3775 | | | Certificate of Operation/Registration - Stage II (177-90 S. Conduit Ave.) | Letter | Emerita Sarabia | | |

| Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|
| 3776 | | | Fenley & Nicol Annual Leak Detection Form (162-35 North Conduit Ave.) | | | | |
| 3777 | | | Listing of Tanks  (177-90 S. Conduit Ave.) | | | | |
| 3778 | | | Listing of Tanks (84-04 Parsons Blvd) | | | | |
| 3779 | | | Petroleum Bulk Storage Application  (138-50 Hillside Ave.) | | | | |
| 3780 | | | Petroleum Bulk Storage Application  (84-04 Parsons Blvd) | | | | |
| 3781 | | | Petroleum bulk storage application (113-21 Merrick Blvd) | | | | |
| 3782 | | | Petroleum bulk storage application (211-60 Hillside Ave) | | | | |
| 3783 | | | Petroleum bulk storage application (211-60 Hillside Ave) | | | | |
| 3784 | | | Petroleum bulk storage application (211-60 Hillside Ave) | | | | |
| 3785 | | | Purchase and Sale Agreement, Exhibit 1 (113-21 Merrick Blvd) | | | | |
| 3786 | | | Tank Equipment Survery Form (162-35 North Conduit Ave.) | | | | |
| 3787 | | | Tank Equipment Survery Form (196-03 Grand Central Pkwy) | | | | |
| 3788 | | | Tank information (113-21 Merrick Blvd) | | | | |
| 3789 | | | Validation Certificate Structural Warranty (138-50 Hillside Ave.) | | | | |