**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1 | 493 | 493 | 6/6/1986 | Position of the Motor Vehicle Manufacturers Association on Labeling for Alcohol-Gasoline blends | Letter | Thomas Hanna, Motor Vehicle Manufacturers Association of the United States, Inc. | Hon. Gerry E. Studds | 6 |
| 2 | 10 MGD 35MTBE low Hc 12ft d.JPG (File Name) | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\Air Stripping design\Air Stripping data files…) | Modeling results | D. Hand | | |
| 3 | 10 MGD 35MTBE low Hc 14ft d.JPG (File Name) | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\Air Stripping design\des of 10 MGD 35 MTB…) | Modeling results | D. Hand | | |
| 4 | 10 MGD 70MTBE high Hc.JPG   (File Name) | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\AIR STRIPPING DESIGN\DES OF 10 MGD 70 MTB…) | Modeling results | D. Hand | | |
| 5 | 2MDLCP00328642 | 2MDLCP00328644 | 5/10/1993 | Hyman Exhibit #19: Conoco Interoffice Communication - MTBE Update on Environmental Issues | Memo | Jeffrey D. Meyers | Ronald G. Gantz | 3 |
| 6 | 2MDLCP00488605 | | 1/6/2000 | Certificate of Tightness (Station #3-6357) | | Crompco Corporation | | |
| 7 | 2MDLCP0048918 | | 1/1/1999 | Subsurface Investigation Report (Exxon Station RAS No. 3-37315). East Hartford, CT. | | Geologic Services Corporation | | |
| 8 | 2MDLCP00489241 | | 11/15/1999 | Letter presenting Geologic Services Corporation site status update report.  Site Remediation document for 202-06 Hillside Ave | Letter | Exxon Company, USA | | |
| 9 | 2MDLCP00489242 | | 11/1/1999 | Site status update report. Site Remediation information document for site 202-06 Hillside Ave. | | Geologic Services Corporation | | |
| 10 | 2MDLCP00489491 | | 1/1/2001 | Site status update report. Site Remediation document for site 202-06 Hillside Ave. | | Geologic Services Corporation | | |
| 11 | 2MDLCP00489512 | | 3/4/2003 | Site status update report. Site remediation document for site 202-06 Hillside Ave. | | Geologic Services Corporation | | |
| 12 | 2MDLCP00489560 | | 5/1/2003 | Site status update report.  Site Remediation document for site 202-06 Hillside Ave. | | Geologic Services Corporation | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 13 | 2MDLCP00489607 | | 5/1/2003 | Soil vapor extraction sparge remediation feasibility investigation report.  Site Remediation document for site 206-02 Hillside Ave. | | Geologic Services Corporation | | |
| 14 | 2MDLCP00489607 | | 7/1/2003 | Remedial action plan. Site Remediation document for site 202-05 Hillside Ave. | | Geologic Services Corporation | | |
| 15 | 3-5 a.JPG (File Name) | | | AdDesigns - c:\mtbe2\air stripping design\off gas gac\3-75 mgd air stripper offgas.dat | AdDesigns modeling results | D. Hand | | |
| 16 | 37MTBE 12ft dia various EBCT 2016-2040.xlxs (File name) | | | 37 MTBE 12ft dia various EBCT 2016-2040.  (Single bed calculations for single Bed GAC running at MTBE concentration of 37 ug/L.) | Spreadsheet | D. Hand | | |
| 17 | 5 a.JPG (File Name) | | | AdDesigns - c:\mtbe2\air stripping design\off gas gac\5 mgd air stripper offgas.dat | AdDesigns modeling results | D. Hand | | |
| 18 | 7-5 MGD 47MTBE low Hc 12ft d.JPG (File Name) | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\AIR STRIPPING DESIGN\AIR STRIPPING DATA | Modeling results | D. Hand | | |
| 19 | 7-5 MGD 47MTBE low Hc 14ft d.JPG (File Name) | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\AIR STRIPPING DESIGN\DES OF 7-5 MGD 47…) | Modeling results | D. Hand | | |
| 20 | 7-5 MGD 95MTBE high Hc.JPG (File Name) | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\AIR STRIPPING DESIGN\DES OF 10 MGD 70 MTB…) | Modeling results | D. Hand | | |
| 21 | 7-Eleven001121CITGO-Sbp | 7-Eleven001208 CITGO-Sbp | 11/7/1983 | Oxygenated Fuels Labeling Handbook | Memo | Robert E. Reynolds | John Reiche | 88 |
| 22 | Air stripped design and GP GAC.xlxs | | | Air stripped design and GP GAC.xlxs | Spreadsheet | D. Hand | | |
| 23 | Air stripping design plus offgas GAC trt and 40 years carbo.xlxs     (File Name) | | | Air stripping design plus offgas GAC trt and 40 years carbo.xlxs | Spreadsheet | D. Hand | | |
| 24 | ALL 0001324 | | 6/2/1992 | Memorandum prepared by R. C. Oelkers, regarding Western Region Oxygenates | Memo | R. C. Oelkers | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 25 | AMWA-MDL-000771 | AMWA-MDL-000772 | 9/27/1999 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 2 |
| 26 | AMWA-MDL-000773 | AMWA-MDL-000774 | 9/20/1999 | AMWA Monday Morning Briefing | | AMWA | | 2 |
| 27 | AMWA-MDL-000783 | AMWA-MDL-000784 | 8/2/1999 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 2 |
| 28 | AMWA-MDL-000793 | AMWA-MDL-000794 | 7/26/1999 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 2 |
| 29 | AMWA-MDL-000800 | AMWA-MDL-000801 | 6/21/1999 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 2 |
| 30 | AMWA-MDL-000805 | AMWA-MDL-000806 | 5/24/1999 | AMWA Monday Morning Briefing | | AMWA | | 2 |
| 31 | AMWA-MDL-000809 | AMWA-MDL-000810 | 5/10/1999 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 2 |
| 32 | AMWA-MDL-000811 | AMWA-MDL-000812 | 5/3/1999 | AMWA Monday Morning Briefing | | AMWA | | 2 |
| 33 | AMWA-MDL-000813 | AMWA-MDL-000814 | 4/26/1999 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 2 |
| 34 | AMWA-MDL-000817 | AMWA-MDL-000818 | 4/5/1999 | A Summary of Late-Breaking Legislative and Regulatory Happenings | | AMWA | | 2 |
| 35 | AMWA-MDL-000819 | AMWA-MDL-000820 | 3/29/1999 | AMWA Monday Morning Briefing | | AMWA | | 2 |
| 36 | AMWA-MDL-000836 | AMWA-MDL-000838 | 1/18/1999 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 3 |
| 37 | AMWA-MDL-000853 | AMWA-MDL-000854 | 6/16/1997 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 2 |
| 38 | AMWA-MDL-000870 | AMWA-MDL-000871 | 5/5/1997 | Monday Morning Briefing | | AMWA National Office | | 2 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 39 | AMWA-MDL-001409 | AMWA-MDL-001412 | Nov-98 | AMWA Federal Water Review | | AMWA | | 4 |
| 40 | AMWA-MDL-001413 | AMWA-MDL-001416 | Jan-99 | Federal Water Review | | AMWA | | 4 |
| 41 | AMWA-MDL-001718 | AMWA-MDL-001738 | 8/23/1996 | MTBE: Implications on Remediation? | | B. Chaffee | | 21 |
| 42 | AMWA-MDL-002155 | AMWA-MDL-002155 | | National Survey of MTBE, Other Ether Oxygenates, and other VOCs in Community Drinking-Water Sources | | Gregory C. Delzer, Stephen J. Grandy, John S. Zogorski, Barbara L. Rowe, and Bart Koch | | 1 |
| 43 | AMWA-MDL-002474 | AMWA-MDL-002493 | 3/25/1999 | Powerpoint Presentation: MTBE Drinking Water Treatment Technologies/Presentation to the USEPA Blue Ribbon Panel on MTBE | | Mark Buehler | | 20 |
| 44 | AMWA-MDL-002648 | AMWA-MDL-002672 | 4/24/1997 | MTBE (Methyl Tertiary Butyl Either) Briefing Paper | | The California Environmental Protection Agency | | 25 |
| 45 | AMWA-MDL-002673 | AMWA-MDL-002704 | Oct-97 | Provisional Health and Consumer Acceptability Advisory for MTBE Fact Sheet | | U.S. Environmental Protection Agency | | 32 |
| 46 | AMWA-MDL-002715 | AMWA-MDL-002720 | 2/23/1999 | MTBE in Surface Water | Letter | Mark D. Beuhler | Dainel Greenbaum | 6 |
| 47 | AMWA-MDL-002724 | AMWA-MDL-002746 | 1999 | Draft - Blue Ribbon Panel to Review the Use of Oxygenates in Gasoline | | | | 23 |
| 48 | AMWA-MDL-002747 | AMWA-MDL-002752 | 2/10/1999 | Article: MTBE on way out, but when? | | Patrick Hoge | | 6 |
| 49 | AMWA-MDL-002753 | AMWA-MDL-002758 | 1/25/1999 | Highlights from the first EPA Blue Ribbon Panel Meeting on MTBE | Memo | Mark D. Beuhler | | 6 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 50 | AMWA-MDL-002759 | AMWA-MDL-002760 | 4/24/1997 | Methyl Tert-Butyl Ether (MTBE) In Drinking Water | Letter | Julius Ciaccia | The Honorable Carol Browner | 2 |
| 51 | AMWA-MDL-002934 | AMWA-MDL-002959 | 3/31/1999 | Highlights from the first EPA Blue Ribbon Panel Meeting on MTBE | Memo | Mark D. Beuhler | | 26 |
| 52 | AMWA-MDL-002960 | AMWA-MDL-002979 | 4/21/1999 | MTBE Update | Memo | Mark D. Beuhler | Diane VanDe Hei, Tom Schaeffer, Jack Sullivan, Alan Roberson, Tom Donnelly, Steve Hall, Dan Smith, Krista Clark, Dave Reynolds, Brad Hiltscher, Pam Shubitowski | 20 |
| 53 | AMWA-MDL-003020 | AMWA-MDL-003029 | Sep-97 | Review of the Environmental Behavior and Fate of Methyl tert-Butyl Ether | | Paul J. Squillace, James F. Pankow, Nic E. Korte, John S. Zogorski | | 10 |
| 54 | AMWA-MDL-003126 | AMWA-MDL-003128 | 3/17/1997 | Methyl Tert-Butyl Ether (MTBE) In Drinking Water | Letter | John R. Wodraska | Carol M. Browner | 3 |
| 55 | AMWA-MDL-003129 | AMWA-MDL-003155 | 4/24/1997 | MTBE Briefing Paper | | California Environmental Protection Agency | | 27 |
| 56 | AMWA-MDL-003228 | AMWA-MDL-003245 | 9/9/1997 | Chronic Health Risks of MTBE in Water | | Robert G. Tardiff, Ph.D., ATS | | 18 |
| 57 | Anderson MDL 1358 000149 | Anderson MDL 1358 000150 | 9/30/1999 | Anderson Exhibit #27: MTBE - Summary of Data Reported and Evaluation | | | | 2 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 58 | ANDERSON MDL 1358 4667 | ANDERSON MDL 1358 4721 | 2005 | Public health assessment, Village of Liberty water supply system—Elm Street Well, Liberty, Sullivan County, New York APA Facility ID: NYXCRA673000. Agency for Toxic Substances and Disease Registry, Centers for Disease Control, Public Health Service, U.S. | | ATSDR | | |
| 59 | ANDERSON MDL 1358 4811 | ANDERSON MDL 1358 4825 | 1995 | Toxicity and carcinogenicity of t-Butyl alcohol in rats and mice following chronic exposure in drinking water. Toxicol Ind Health 1995; 11(2):151-165. | | Cirvello JD, Radovsky A, Heath JE, Farnell DR, Lindamood, III, C. | | |
| 60 | ANDERSON MDL 1358 4826 | ANDERSON MDL 1358 4834 | 1997 | Route-to-route extrapolation of the toxic potency of MTBE. Risk Anal 1997; 17(6):717-725. | | Dourson ML, Felter SP. | | |
| 61 | ANDERSON MDL 1358 5367 | ANDERSON MDL 1358 5478 | 2001 | Chloroform (CASRN 67-66-3). Integrated Risk Information System. www.epa.gov/iris/subst/0025.htm. Last updated October 19, 2001. Accessed February 2007. | | USEPA | | |
| 62 | ANDERSON MDL 1358 5491 | ANDERSON MDL 1358 5682 | 2002 | A review of the reference dose and reference concentration processes. EPA/630/P-02/002F. U.S. Environmental Protection Agency, Risk Assessment Forum, Washington, DC. | | USEPA | | |
| 63 | ANDERSON MDL 1358 5897 | ANDERSON MDL 1358 7089 | 1997 | Exposure factors handbook. EPA/600/P-95/002Fa. U.S. Environmental Protection Agency, Office of Research and Development, Washington, DC. | | USEPA | | |
| 64 | ANDERSON MDL 1358 7098 | ANDERSON MDL 1358 7211 | 2006 | Carcinogenicity evaluation of MTBE. | | Gradient | | |
| 65 | ANDERSON MDL 1358 7378 | ANDERSON MDL 1358 7382 | 1992 | Gallstone dissolution with methyl tert-butyl ether in 120 patients-efficacy and safety. Digest Disease Sci 1992; 36: 193-199. | | Leuschner U, Hellstern A, Schmidt K, Fischer H, Guldutuna S, Huber K, Leuschner M. | | |
| 66 | ANDERSON MDL 1358 7383 ANDERSON MDL 1358 8838 BUR MDL 1358 18190 JROD MDL 1358 1752 | ANDERSON MDL 1358 7457 ANDERSON MDL 1358 8877 BUR MDL 1358 18229 JROD MDL 1358 1791 | 2006 | Methyl tertiary-Butyl Ether: Studies for Potential Human Health Hazards. Crit.Rev.Toxicol., 36, 319-358. | | McGregor, D. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 67 | ANDERSON MDL 1358 7458 | ANDERSON MDL 1358 7846 | 1994 | Methods for derivation of inhalation reference concentrations and application of inhaled dosimetry. EPA/600/8-90/066F. U.S. Environmental Protection Agency. Environmental Criteria and Assessment Office, Research Triangle Park, NC. | | USEPA | | |
| 68 | ANDERSON MDL 1358 7983 MOHR MDL 1358 0007749 | ANDERSON MDL 1358 7996 MOHR MDL 1358 0007756 | 1998 | Experimental exposure to methyl tertiary-butyl ether. I. Toxicokinetics in humans. Toxicol Appl Pharmacol 1998a; 148(2):274-280. | | Nihlen, A, Lof A, Johanson G. | | |
| 69 | ANDERSON MDL 1358 8566 JROD MDL 1358 1310 | ANDERSON MDL 1358 8566 | 2000 | Ninth Report on Carcinogens. Appendix C. Substances, Mixtures, or Exposure Circumstances Reviewed but not Recommended for Listing in the Report on Carcinogens. http://ehis.niehs.nih.gov/roc/ | | National Toxicology Program (NTP) | | |
| 70 | ANDERSON MDL 1358 8567 | ANDERSON MDL 1358 8656 | 1997 | Technical report of toxicity studies of t-butyl alcohol (CAS No. 75-65-0) administered by inhalation to F344/N rats and B6C3F1 mice. Toxicity Report Series No. 53. U.S. Department of Health and Human Services, National Toxicology Program, National Insti | | NTP | | |
| 71 | ANDERSON MDL 1358 8657 | ANDERSON MDL 1358 8768 | 2000 | Toxicological review and criteria for evaluation of exposure to MTBE in drinking water. New York State Department of Health, Center for Environmental Health, Bureau of Toxic Substance Assessment, Troy, NY. | | NYDOH | | |
| 72 | ANDERSON MDL 1358 8780 MOHR MDL 1358 0006484 | ANDERSON MDL 1358 8799 MOHR MDL 1358 0006493 | 1994 | Sensory, symptomatic, inflammatory, and ocular responses to and the metabolism of methyl tertiary butyl ether in a controlled human exposure experiment. Inhal. Toxicol. 6:521-538. | | Prah, J.D., Goldstein, G.M., Devlin, R., Otto, D., Ashley, D., House, D., Cohen, K.L., and Gerrity, T. | | |
| 73 | ANDERSON MDL 1358 8800 | ANDERSON MDL 1358 8813 | 1993 | Reference dose (RfD): Description and use in health risk assessment. Background Document 1A. U.S. Environmental Protection Agency, Integrated Risk Information System. | | USEPA | | |
| 74 | ANDERSON MDL 1358 8878 JROD MDL 1358 1294 MOHR MDL 1358 0006567 | ANDERSON MDL 1358 8893 JROD MDL 1358 1309 MOHR MDL 1358 0006582 | 1990 | Fourteen- and ninety-day oral toxicity studies of methyl tertiary-butyl ether in Sprague-Dawley rats. J Am Coll Toxicol 1990; 9:525-540. | | Robinson, M, Bruner RH, Olson GR | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 75 | ANDERSON MDL 1358 8894 MOHR MDL 1358 0006260 | ANDERSON MDL 1358 8900 MOHR MDL 1358 0006268 | 1998 | Dissolution of gallbladder stones with methyl ether and stone recurrence: a European survey.  Dig Dis Sci 1998; 43(5):911-920. | | Hellstern A, Leuschner U, Benjaminov A, Ackermann H, Hein T, et al. | | |
| 76 | ANDERSON MDL 1358 9010 TAL MDL 1358 1950 FOGG MDL 1358 014931 AGA MDL 1358 00537 | ANDERSON MDL 1358 9031 TAL MDL 1358 1961 FOGG MDL 1358 014942 AGA MDL 1358 00546 | 11/14/1986 | MTBE as a ground water contaminant.  Proc. NWWA/API Conference on Petroleum Hydrocarbons and Organic Chemicals in Ground Water – Prevention, Detection and Restoration, Houston, TX, November 12-14, 1986. | Report | Garrett P, Moreau M, and Lowry JD. | | |
| 77 | ANDERSON MDL 1358 9848 | ANDERSON MDL 1358 9854 | 1992 | Chemical contact dissolution of cholesterol gallstones. One hundred years later.  Medicina 1992; 83:416-423. | | Zakko, S, and Srb S. | | |
| 78 | ARB 031536 & LYONS 009525 | ARB 031568 & LYONS 009557 | 4/24/1997 | Herwick Exhibit # 7: Briefing Paper - MTBE | | California USEPA | | 33 |
| 79 | ARB 15309 | ARB 15310 | 16-Aug-94 | Use of Ethanol in Gasoline | Report | California USEPA Air Resources Board | | 2 |
| 80 | ARB 15446 | ARB 15458 | 18-Sep-97 | Update on Ethanol Issues | Memo | John D. Dunlop, III | Peter M. Rooney | 13 |
| 81 | ARB 15446 & SIERRA 000009 | ARB 15458 & SIERRA 000021 | 9/18/1997 | Herwick Exhibit # 6: Memo to P. Rooney from J. Dunlap re Update on Ethanol Issues | Memo | John Dunlap | | 13 |
| 82 | ARB 15547 & SIERRA 000050 | ARB 15553 & SIERRA 000056 | 4/24/1995 | Whitelaw Exhibit #10:Memo from J. Boyd to J. Dunlap re Background Information on ARB's Fuel Activities Related to the Use of Ethanol in Gasoline | Memo | James D. Boyd | | 7 |
| 83 | ARB 15556 & LYONS 018711 | ARB 15561 & LYONS 018716 | | Herwick Exhibit # 4: ARB History of Dealing with Ethanol | | | | 6 |
| 84 | ARB 15562 | ARB 15563 | 25-Aug-94 | Issue Paper: Use of Ethanol in Gasoline | Report | | | 2 |
| 85 | ARB 20683 | LYONS 000440 | 21-Nov-91 | Transcript of Meeting, California Air Resources Board | Meeting Minutes | Nadine J. Parks, Shorthand Reporter, | | 357 |
| 86 | AUS MDL 1358 001337 | AUS MDL 1358 001687 | Apr-07 | Regulatory Impact Analysis: Renewable Fuel Standard Program, EPA420-R-07-004 | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 87 | AUS MDL 1358 031866 | AUS MDL 1358 031939 | Jan-06 | Methyl Tertiary Butyl Ether (MTBE) and Clean Gasoline Alternatives: Report to the Senate Education, Health, and Environmental Affairs Committee and the House Environmental Matters Committee, Maryland Department of the Environment | | | | |
| 88 | AWWA-MDL-000199 | AWWA-MDL-000212 | 2004 | The Risk of MTBE Relative to Other VOCs in Public Drinking Water in California | | Pamela R. D. Williams, Laurie Benton, Patrick J. Sheehan | | 14 |
| 89 | AWWA-MDL-000337 | AWWA-MDL-000338 | 3/24/1999 | National Research Council/National Academy of Sciences Ozone Forming Potential of Reformulated Gasoline EPA Fact Sheet | | | | 2 |
| 90 | AWWA-MDL-000376 | AWWA-MDL-000408 | 2/22/1999 | MTBE Information | Memo | Mark D. Beuhler | Diane VanDe Hei, Tom Schaeffer, Jack Sullivan, Alan Roberson, Dan Smith, Krista Clark | 33 |
| 91 | AWWA-MDL-000425 | AWWA-MDL-000428 | 3/1/1999 | Agenda re: Blue Ribbon Panel to Review the Use of Oxygenates in Gasoline | | | | 4 |
| 92 | AWWA-MDL-000430 | AWWA-MDL-000434 | 3/2/1999 | Testimony of Edward O. Sullivan, Commissioner, Department of Environmental Protection | | Edward O. Sullivan | | 5 |
| 93 | AWWA-MDL-000445 | AWWA-MDL-000463 | 3/8/1999 | Highlights of the Second Meeting of the USEPA Blue Ribbon Panel on MTBE | Memo | Mark D. Beuhler | Diane VanDe Hei, Tom Schaeffer, Jack Sullivan, Alan Roberson, Dan Smith, Krista Clark, Bill Mills, Tracy Hemmeter, Jim Jones | 19 |
| 94 | AWWA-MDL-000510 | AWWA-MDL-000510 | Jun-98 | The Key to Sustainable Development | | Beverly C. Nelson, Anthony T. Sziklai | | 6 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 95 | AWWA-MDL-000516 | AWWA-MDL-000581 | 4/29/1998 | Research Strategy for Oxygenates in Water | | U.S. Environmental Protection Agency | | 66 |
| 96 | AWWA-MDL-001127 | AWWA-MDL-001131 | 1/28/1999 | EPA Website: MTBE - What's New | | U.S. Environmental Protection Agency | | 5 |
| 97 | AWWA-MDL-001196 | AWWA-MDL-00195 | 1/19/1999 | Website: Methyl Tertiary-Butyl Ether (MTBE) | | USGS | | 2 |
| 98 | AWWA-MDL-001201 | AWWA-MDL-001206 | Dec-98 | A Critical Review of the University of California's Report on Health and Environmental Assessment of MTBE | | Oxygenated Fuels Association | | 6 |
| 99 | AWWA-MDL-001217 | AWWA-MDL-001223 | Jan-99 | Overview: Reformulated Gasoline and Winter Oxygenated Fuel Programs | | Lori Stewart | | 7 |
| 100 | AWWA-MDL-001237 | AWWA-MDL-001238 | 12/1/1998 | Federal Advisory Panel to Study MTBE, Recommend Proper Agency Path, EPA Says | | BNA National Environment Daily | | 2 |
| 101 | AWWA-MDL-001240 | AWWA-MDL-001240 | 10/15/1998 | California EPA Issues Draft Report on MTBE and Cancer; 'Evidence for Carcinogenicity Found in Animal Studies | | | | 1 |
| 102 | AWWA-MDL-001241 | AWWA-MDL-001242 | 11/16/1998 | Panel on MTBE to Recommend Steps to Improve Public Health Protection | | BNA National Environment Daily | | 2 |
| 103 | AWWA-MDL-001243 | AWWA-MDL-001244 | 11/16/1998 | California Utility Sues Oil Companies Over MTBE Contamination of Water Supply | | BNA National Environment Daily | | 2 |
| 104 | AWWA-MDL-001252 | AWWA-MDL-001256 | 8/21/1998 | Methyl tert-Butyl Ether (MTBE) Contamination in Private Wells Near Gasoline Stations in Upstate New York | | D.P. Lince, L.R. Wilson, G.A. Carlson | | 5 |
| 105 | AWWA-MDL-001259 | AWWA-MDL-001262 | Apr-99 | Waterweek, Experts to review MTBE problems, California takes exception to findings | | | | 4 |

4/27/2009

ATTACHMENT A
DEFENDANTS' JOINT EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 106 | AWWA-MDL-001263 | AWWA-MDL-001264 | 1/15/1999 | Notice of Oxygenate Use in Gasoline Panel Meeting | email | | Multiple Recipients | 2 |
| 107 | AWWA-MDL-001273 | AWWA-MDL-001278 | 2/10/1999 | Items Involving MTBE | Memo | Mark D. Beuhler | | 6 |
| 108 | AWWA-MDL-001285 | AWWA-MDL-001285 | 4/20/1995 | Handwritten Note re: MTBE | | | | 1 |
| 109 | AWWA-MDL-001313 | AWWA-MDL-001353 | 9/9/1997 | MTBE: Treatment Issues for Water Utilities | | Michael Kavanaugh | | 41 |
| 110 | AWWA-MDL-001354 | AWWA-MDL-001355 | 1/1/1998 | Recent Articles/Reports | Memo | John Zogorski | Distribution List for Publications on Volatile Organic Compounds | 2 |
| 111 | AWWA-MDL-001372 | AWWA-MDL-001379 | 11/10/1997 | The Urban Atmosphere as a Non-Point Source for the Transport of MTBE and Other Volatile Organic Compounds (VOCs) to Shallow Groundwater | | James F. Pankow, Neil R. Thomson, Richard L. Johnson, Arthur L. Baehr, John S. Zogorski | | 8 |
| 112 | AWWA-MDL-001392 | AWWA-MDL-001407 | Nov-97 | Interdisciplinary Investigation of Subsurface Contaminant Transport and Fate at Point-Source Releases of Gasoline Containing MTBE | | Herebet T. Buxton, James E. Landmeyer, Arthur L. Baehr, Clinton D. Church, Paul G. Tratnyek | | 16 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 113 | AWWA-MDL-001408 | AWWA-MDL-001411 | 8/30/1997 | Article: Method for Determination of Methyl Tert-Butyl Ether and its Degradation Products in Water | | Clinton D. Church, Lorne M. Isabelle, James F. Pankow, Donna L. Rose, Paul G. Tratnyek | | 4 |
| 114 | AWWA-MDL-001447 | AWWA-MDL-001453 | 5/12/1997 | Website: MTBE in Drinking Water | | | | 7 |
| 115 | AWWA-MDL-001502 | AWWA-MDL-001504 | 12/22/1997 | MTBE in California Drinking Water, Drinking Water Standards for MTBE | | | | 3 |
| 116 | AWWA-MDL-001517 | AWWA-MDL-001530 | Jul-97 | Technical Paper: Body Burden Measurements and Models to Assess Inhalation Exposure to Methyl Tertiary Butyl Ether (MTBE) | | Timothy J. Buckley, James D. Prah, David Ashley, Ruth A. Zweidinger, Lance A. Wallace | | 14 |
| 117 | AWWA-MDL-001562 | AWWA-MDL-001563 | 4/28/1997 | MTBE | Letter | Jack W. Hoffbuhr, P.E. DEE | Chuck Cory | 2 |
| 118 | AWWA-MDL-001564 | AWWA-MDL-001566 | 3/27/1997 | Resolution No. 97-1850 | Letter | Jim Dixon, Alameda County | Honorable Richard Rainey | 3 |
| 119 | AWWA-MDL-001567 | AWWA-MDL-001567 | 3/26/1997 | Concerns about MTBE | Letter | Chuck Cory, West Almanor Mutual Water Co. | Jack H. Hoffbuhr, American Water Works Assoc. | 1 |
| 120 | AWWA-MDL-001568 | AWWA-MDL-001568 | 4/3/1997 | AWWA's Draft Drinking Water Contaminant Candidate List (DWCCL) | Letter | Mark D. Buehler, | John H. Sullivan | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 121 | AWWA-MDL-001572 | AWWA-MDL-001572 | 1/28/1997 | Response to concerns re: MTBE | Letter | Jack W. Hoffbuhr, American Water Works Assoc. | Chuck Cory | 1 |
| 122 | AWWA-MDL-001573 | AWWA-MDL-001574 | Feb-97 | Article: MTBE in Drinking Water Issues Brings California Agencies Together | | Dan Soltis | | 2 |
| 123 | AWWA-MDL-001575 | AWWA-MDL-001578 | 11/25/1996 | Fax attaching letter from Chuch Cory re: Gasoline Additive MTBE | fax | Lorraine DeBoer | Jack Sullivan | 4 |
| 124 | AWWA-MDL-001582 | AWWA-MDL-001582 | 6/2/1995 | MTBE | email | Thomas L. Francoeur | Donald K. Saddoris | 2 |
| 125 | AWWA-MDL-001583 | AWWA-MDL-001587 | 1996 | News Articles Regarding MTBE | | | | 5 |
| 126 | AWWA-MDL-001604 | AWWA-MDL-001608 | 3/31/1995 | Fax attaching USGS Fact Sheet | fax | John Zogorski | Jack Sullivan | 5 |
| 127 | AWWA-MDL-001614 | AWWA-MDL-005613 | 9/9/1997 | Federal Register, Proposed Rules | | | | 2 |
| 128 | AWWA-MDL-001615 | AWWA-MDL-001617 | | Effect of Residual Chlorine on the Threshold Odor Concentrations of MTBE in Drinking Water | | Yvonne Shen, Mindy Bergen, Lee Yoo, Steve Fitzsimmons | | 3 |
| 129 | AWWA-MDL-001618 | AWWA-MDL-001630 | 5/19/1995 | MTBE Data | Memo | June A. Swallow, PE, Chief | Bertram | 13 |
| 130 | AWWA-MDL-001652 | AWWA-MDL-001653 | 3/31/1995 | Press Release - Gasoline Additive Found in Urban Ground Water | | | | 2 |
| 131 | AWWA-MDL-001654 | AWWA-MDL-001658 | 5/11/1995 | Fax attaching ARCO Chemical Company MTBE Use and Possible Occurrences in Water Supplies | fax | Bill Piel | Gail Bingham | 5 |
| 132 | AWWA-MDL-001690 | AWWA-MDL-001709 | | Final Statement of Reasons Secondary MCL and Unregulated Chemical Regulations | | | | 20 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 133 | AWWA-MDL-002553 | AWWA-MDL-002604 | 12/6/1997 | Provisional Health and Consumer Acceptability Advisory for MTBE | Memo | Steve Via | Douglas Crawford-Brown, Wayne Koffskey, Jeferson Parrish, Marshall Davis, Charles Stringer, Karen Tsikteris, Ronald Twillman, David Visntainer | 52 |
| 134 | AWWA-MDL-002609 | AWWA-MDL-002609 | 7/27/1999 | Statement on Findings by EPA's Blue Ribbon MTBE Panel | | Carol M. Browner | | 1 |
| 135 | AWWA-MDL-002748 | AWWA-MDL-002754 | Oct-96 | MTBE…If Ye Seek It Ye May Well Find It...And Then What? | | Pat Ellis, Frank Gavas | | 7 |
| 136 | AWWA-MDL-002755 | AWWA-MDL-002762 | Jan-96 | Special Report - Controversies in Environmental Medicine: EPA's Oxygenated Fuels Program and Human Health | | The Occupational and Environmental Medicine Report | | 8 |
| 137 | AWWA-MDL-00276 | AWWA-MDL-002810 | 1998 | Western Water, The Challenge of MTBE: Clean Air vs. Clean Water? | | Water Education Foundation | | 15 |
| 138 | AWWA-MDL-002791 | AWWA-MDL-002791 | 3/9/1999 | Elimination of Gas Additive MTBE Called for by Metropolitan Board | | Metropolitan Water District of Southern California | | 2 |
| 139 | AWWA-MDL-002837 | AWWA-MDL-02831 | 1999 | Volatile Organic Compounds in Untreated Ambient Groundwater of the United States, 1985-1995 | | Paul Squillace, MIchael J. Moran, Wayne W. Lapham, Curits V. Price, Rick M. Clawges, John Zogorski | | 7 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 140 | AWWA-MDL-002837 | AWWA-MDL-02831 | 00/00/1999 | Volatile Organic Compounds in Untreated Ambient Groundwater of the United States, 1985-1995 | | Paul Squillace, MIchael J. Moran, Wayne W. Lapham, Curits V. Price, Rick M. Clawges, John Zogorski | | 7 |
| 141 | AWWA-MDL-002905 | AWWA-MDL-002941 | 1997 | 1997 MTBE Summer Survey, Association of California Water Agencies, A Pilot Study | | | | 37 |
| 142 | AWWA-MDL-003843 | AWWA-MDL-003970 | 2001 | Classifying Drinking Water Contaminants, For Regulatory Consideration | | National Academies | | 128 |
| 143 | AWWA-MDL-005350 | AWWA-MDL-005350 | 7/7/1999 | AWWA Conference Manuscript (Sorption for Removing MTBE from Drinking Water) | Letter | Tom Shih | | 1 |
| 144 | AWWA-MDL-005351 | AWWA-MDL-005368 | 6/1/1999 | AWWA National Conference Proceeding: Sorption for Removing Methyl Tertiary Butyl Ether from Drinking Water | | Shih, Khan, Rong, Wangpaichitr, Kong, and Suffet | | 18 |
| 145 | AWWA-MDL-005401 | AWWA-MDL-005416 | 6/22/1998 | Issue Summary: Prevention, Treatment and Remediation | | | | 16 |
| 146 | AWWA-MDL-005421 | AWWA-MDL-005427 | 8/20/1999 | Article: MTBE Spills Reported in All 62 New York Counties; Class Action Lawsuit Filed on Behalf of Well Owners | | Water Online | | 7 |
| 147 | AWWA-MDL-005428 | AWWA-MDL-005454 | 8/19/1999 | MTBE Blue Ribbon Panel Recommendations | Memo | Jeanne M. Bailey | WUC Regulatory Committee | 27 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 148 | AWWA-MDL-005455 | AWWA-MDL-005472 | 7/27/1999 | Memo forwarding final EPA Blue Ribbon Panel recommendations on MTBE | Memo | Mark D. Beuhler | AMWA (VanDe Hei), AWWA (Sullivan), ACWA (Hall/Clark/Reynolds), NWRA (Donnelly), Syrus Devers, Judy Abdo | 18 |
| 149 | AWWA-MDL-005481 | AWWA-MDL-005481 | | MTBE Treatment Cost of Air Stripping With and Without Offgas Treatment | | | | 1 |
| 150 | AWWA-MDL-005485 | AWWA-MDL-005498 | 7/23/1999 | Costs for MTBE Removal | fax | Douglas Marsano | Al Roberson | 14 |
| 151 | AWWA-MDL-005499 | AWWA-MDL-005513 | 7/12/1999 | Memo Attaching Blue Ribbon Panel recommendation on MTBE | Memo | Mark Beuhler | Diane VanDe Hei, Tom Schaeffer, Charles Walton, Stephen Hall, Krista Clark, Jack Sullivan, Alan Roberson, Tom Donnelly | 15 |
| 152 | AWWA-MDL-005515 | AWWA-MDL-005520 | Sep-98 | Laboratory Method for Analysis of Small Concentrations of Methyl tert-Butyl Ether and Other Ether Gasoline Oxygenates in Water | | | | 6 |
| 153 | AWWA-MDL-005523 | AWWA-MDL-005537 | 6/29/1999 | Highlights from June 24 and 25 USEPA Blue Ribbon Panel on MTBE | Memo | Mark D. Beuhler | Diane VanDe Hei, Tom Schaeffer, Jack Sullivan, Alan Roberson, Tom Donnelly, Steve Hall, Dan Smith, Krista Clark, Dave Reynolds, Brad Hiltscher, Pam Shubitowski | 15 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 154 | AWWA-MDL-006612 | AWWA-MDL-006613 | 12/6/1997 | Provisional Health and Consumer Acceptability Advisory for MTBE | Memo | Steve Via | Douglas Crawford-Brown, Wayne Koffskey, Marshall Davis, Charles Stringer, Karen Tsikteris, Ronald E. Twillman, David Visintainer | 2 |
| 155 | AWWA-MDL-006696 | AWWA-MDL-006699 | 8/18/1998 | Research Strategy for Oxygenates in Water (AWWA's formal comments) | Letter | John H. Sullivan | Michael Davis | 4 |
| 156 | AWWA-MDL-007220 | AWWA-MDL-007227 | 9/13/1999 | ACWA's Testimony on HR 11 (Bilbray) Concerning MTBE | fax | Mark D. Beuhler | Diane Van De Hei, Jack Sullivan | 8 |
| 157 | AWWA-MDL-007228 | AWWA-MDL-007244 | 7/8/1999 | Review of USEPA Blue Ribbon Panel on Oxygenates in Gasoline recommendations | Memo | J. Alan Roberson | Water Utility Council | 17 |
| 158 | AWWA-MDL-007245 | AWWA-MDL-007246 | 8/11/1998 | Research Strategy for Oxygenates in Water | fax | Jack Sullivan | AWWA Executive Committee Firm | 2 |
| 159 | AWWA-MDL-007442 | AWWA-MDL-007566 | Jan-88 | Troubled Waters on Tap, Organic Chemicals in Public Drinking Water Systems and the Failure of Regulation | | Duff Conacher and Associates | | 125 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 160 | BEL MDL 1358 1191 JROD MDL 1358 1542 | BEL MDL 1358 1214 JROD MDL 1358 1565 | 2002 | Results of long-term experimental studies on the carcinogenicity of methyl alcohol and ethyl alcohol in rats. Ann NY Acad Sci 982:46-69. | | Soffritti, M., Belpoggi F, Cevolani D, Guarino M, Padovani M, Maltoni C. | | |
| 161 | BEL MDL 1358 432 BUR MDL 1358 18506 | BEL MDL 1358 445 BUR MDL 1358 18519 | 2006 | Manufactured uncertainty. Protecting public health in the age of contested science and product defense. Ann NY Acad Sci 1076:149-162. | | Michaels, D. | | |
| 162 | BEL MDL 1358 574 ANDERSON MDL 1358 4722 BUR MDL 1358 12648 JROD MDL 1358 1792 | BEL MDL 1358 579 ANDERSON MDL 1358 4727 BUR MDL 1358 12653 JROD MDL 1358 1798 | 1998 | Pathological characterization of testicular tumours and lymphomas-leukaemias, and of their precursors observed in Sprague-Dawley rats exposed to methyl-tertiary-butyl ether (MTBE). Eur J Oncol 3:201-206. | | Belpoggi F, Sofritti M, Maltoni C. | | |
| 163 | BELL-00001 | BELL-00113 | 5/12/2000 | Analyte Data | | Columbia Analytical Services, Inc. | Malcolm Pirnie, Inc. | 113 |
| 164 | BELL-00002 | BELL-00113 | 5/12/2000 | Bell Exhibit #10 - Analytical Test Report from Columbia Analytical Services for Malcolm Pirnie Engineers | | | | 112 |
| 165 | BELL-00002 | BELL-00113 | 5/12/2000 | Bell Exhibit #16 - Analytical Test Report from Columbia Analytical Services for Malcolm Pirnie Engineers re NYC Wells | | | | 112 |
| 166 | BELL-000682 | BELL-000690 | 8/11/2004 | Data Validation Report | Report | Shi Ng | M. Bell, Nicole Brown | |
| 167 | BELL-00115 | BELL-00126 | 9/9/2005 | Bell Exhibit #27 - Laboratory Report of MWH Laboratories for Malcolm Pirnie - NYCDEP Project | | | | 12 |
| 168 | BELL-00127 | BELL-00144 | | Bell Exhibit #29 - Spreadsheet - MTBE by GC/MS | | | | 18 |
| 169 | BELL-00145 | BELL-00150 | 7/22/2005 | Bell Exhibit #30 - Quantitation Report | | | | 6 |
| 170 | BELL-00151 | BELL-00281 | 7/22/2005 | Bell Exhibit #31 - GCMS Volatiles Checklist | | | | 131 |
| 171 | BELL-00283A | BELL-00671 | 5/8/2006 | Bell Exhibit #7 - Laboratory test results, with attachments | | | | 390 |
| 172 | BELL-003080 | BELL-003087 | 8/11/2004 | Data validation report | | M. Bell (Malcolm Pirnie, Inc.), Nicole Brown (Malcolm Pirnie, Inc.) | Shi Ng | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 173 | BELL-00673 | BELL-00857 | 7/6/2004 | Bell Exhibit #11 - Laboratory Report for Malcolm Pirnie - NYCDEP Project | | | | 185 |
| 174 | BELL-00682 | BELL-00690 | 8/11/2004 | Malcolm Pirnie Data Validation Report, BQA Performance Monitoring Report | Report | Shi Ng | M. Bell (Malcolm Pirnie) | |
| 175 | BELL-00859 | BELL-00981 | | Bell Exhibit #5 - Document entitled Malcolm Pirnie Groundwater Monitoring Well Sample Collection Logs, with attachments | | | | 127 |
| 176 | BELL-00869 | BELL-00877 | 8/11/2004 | Malcolm Pirnie Data Validation Report, BQA Performance Monitoring Report | Report | Shi Ng | M. Bell (Malcolm Pirnie) | |
| 177 | BELL-010142 | BELL-01047 | 10/28/2005 | Bell Exhibit #37 - Quantitation Report | | | | 6 |
| 178 | BELL-01019 | BELL-01023 | 11/14/2005 | Bell Exhibit #36 - Laboratory Report of MWH Laboratories for Malcolm Pirnie - NYCDEP Project | | | | 5 |
| 179 | BELL-01019 | BELL-01377 | 11/14/2005 | Bell Exhibit #9 - Laboratory Report for Malcolm Pirnie - NYCDEP Project | | | | 359 |
| 180 | BELL-02237 | BELL-02940 | 12/7/2005 | Bell Exhibit #12 - Laboratory Report for Malcolm Pirnie - NYCDEP Project | | | | 705 |
| 181 | BELL-02942 | BELL-03072 | 10/14/2005 | Bell Exhibit #8 - Laboratory Report for Malcolm Pirnie - NYCDEP Project | | | | 131 |
| 182 | BELL-03080 | BELL-003088 | 8/11/2004 | Malcolm Pirnie Data Validation Report, BQA Performance Monitoring Report | Report | Shi Ng | M. Bell (Malcolm Pirnie) | |
| 183 | BELL-03757 | BELL-03769 | 11/17/2008 | Bell Exhibit #14 - Email from M. Bell to D. Greene forwarding previous email correspondence re FW: Additional Documents Needed from STL Newburgh | | M. Bell | D. Greene | 13 |
| 184 | BELLD2-000001 | BELLD2-000006 | | Bell Exhibit #13 - Handwritten Notes | | | | 6 |
| 185 | Blended MTBE concentration for 6 wells with the most recent.xlxs | | | Blended MTBE concentration for 6 wells with the most recent.xlxs | Spreadshe et | D. Hand | | |
| 186 | BPA 0089137 | BPA 0089140 | 3/2/1998 | Minimizing Product Losses at Service Stations | | Gilson, D.F. | | |
| 187 | BPA00208808 | | Mar-93 | Situation Analysis, AOC Oxygenate Strategy Team, March 1993 | | | | |
| 188 | BPA00233882 | | | Memorandum prepared by J.L. Nardo regarding Marketing Strategy for 1995 RFG Oxygenates | Memo | Nardo, J.L. | | |
| 189 | BPA00373649 | BPA00373652 | | MTBE Health Related Studies | | | | 4 |
| 190 | BPCITYNY002712 | | 2007 | Supplemental Subsurface Hydrocarbon Assessment Report (NYSDEC Spill Number 05-12745). Armonk, NY. | | Delta Environmental Consultants, Inc. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 191 | Building construction costs for Station 6 March 8 2009.xlxs (File Name) | | | Building construction costs for Station 6 March 8 2009.xlxs | Spreadshe et | D. Hand | | |
| 192 | BUR MDL 1358 005361 | BUR MDL 1358 005399 | 7/20/1989 | Study Of Inhaled MTBE in Mice | | Rochelle Tyl, T.L. Neeper-Bradley | | 39 |
| 193 | BUR MDL 1358 0075 | BUR MDL 1358 0085 | 8/26/1993 | Oxygenate Health Effects:  A Research Update. | | Lindemann, K. | | |
| 194 | BUR MDL 1358 010706 | BUR MDL 1358 10710 | 2/5/1980 | MTBE meeting minutes | | | Ridlon, S. | |
| 195 | BUR MDL 1358 010752 | BUR MDL 1358 101738 | 1/19/1983 | Quality Assurance Audit for the Single Generation Reproduction/fertility study of MTBE | | Kristen Hoover | Ad Hoc Steering Commitee on MTBE | 15 |
| 196 | BUR MDL 1358 010753 | BUR MDL 1358 010759 | 2/14/1983 | Audit Reports of Tracor Jitco for Single Generation Reproduction/ Teratology Studies of Mice/ Rats with MTBE | | Hoover, Kristin | Ad Hoc Steering Committee on MTBE | 7 |
| 197 | BUR MDL 1358 011437 | BUR MDL 1358 011440 | 2000 | Mutagenicity of MTBE | | Zhou, Yuan, Huang, Zhang, Ye | | 4 |
| 198 | BUR MDL 1358 011441 | BUR MDL 1358 011441 | 10/23/2005 | DNA Damage induced by MTBE In Vivo and In Vitro | | Yang, Kong, Zhao | | 1 |
| 199 | BUR MDL 1358 011442 | BUR MDL 1358 011442 | 8/20/2005 | Formation of MTBE DNA in Mice | | Du, Xu, Wang, Liu, Tang, Peng | | 1 |
| 200 | BUR MDL 1358 015584 | BUR MDL 1358 015614 | 3/30/1984 | A Single Generation Inhalation Reproduction/Fertility Study in Rats with MTBE -- Final Report | | Bio/dynamics Inc. | Charles Holdsworth | 31 |
| 201 | BUR MDL 1358 10466 JROD MDL 1358 1566 | BUR MDL 1358 10477 JROD MDL 1358 1577 | 1996 | Mechanism of Male Rat Kidney Tumors Induced by Methyl tert-Butyl ether and Its Relevance in Assessing Human Risk. Chemical Industry Institute of Toxicology (CIIT), Research Triangle Park, North Carolina. | | Borghoff, Susan J., et al. | | |
| 202 | BUR MDL 1358 10487 BUR MDL 1358 10574 | BUR MDL 1358 10490 BUR MDL 1358 10587 | 7/26/1991 | Immunohistochemical Localization of a2u-Globulin in Kidneys of Treated and Control Rats Of A 13-Week Vapor Inhalation Study Undertaken With MTBE. | | Swenberg, James A. and Daniel R. Dietrich, Ph. D. | | |
| 203 | BUR MDL 1358 10588 | BUR MDL 1358 10596 | Aug-97 | In Vitro Uptake of MTBE in Male Rat Kidney: Use of a Two-Compartment Model to Describe Protein Interactions.  Toxicology and Applied Pharmacology, Aug; 145(2):340-8 | | Poet, TS, & SJ Borghoff | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 204 | BUR MDL 1358 10674 | BUR MDL 1358 10676 | 8/27/1979 | Code: P-SC00001824. | Letter | Kirwin, C. | H.J. Elder | |
| 205 | BUR MDL 1358 10678 | BUR MDL 1358 10679 | 6/20/1979 | Letter on behalf of Texaco to Exxon | Letter | Texaco | Vanderploeg | |
| 206 | BUR MDL 1358 10706 | BUR MDL 1358 10710 | 2/5/1980 | Summary of meeting among representatives of Exxon, ARCO, Texaco Tenneco, Shell, API February 5, 1980. Ex 018299 | | | | |
| 207 | BUR MDL 1358 10738 | BUR MDL 1358 10752 | 1/19/1983 | Reporting to the MTBE Steering Committee. | | Hoover/API | MTBE Steering Committee | |
| 208 | BUR MDL 1358 10753 | BUR MDL 1358 10759 | 2/16/1983 | Reporting to the MTBE Steering Committee. | | Hoover/API | MTBE Steering Committee | |
| 209 | BUR MDL 1358 10766 | BUR MDL 1358 10770 | 9/23/1983 | Reporting to the MTBE Steering Committee. | | Hoover/API | MTBE Steering Committee | |
| 210 | BUR MDL 1358 10783 | BUR MDL 1358 10802 | 1986 | Letter regarding MTBE testing. | Letter | Lington (Exxon) | USEPA | |
| 211 | BUR MDL 1358 10942 | BUR MDL 1358 10945 | 1987 | Memo addressing MTBE and formaldehyde. | Memo | Lington | OFA | |
| 212 | BUR MDL 1358 11411 | BUR MDL 1358 11415 | 1997 | Presentation re In Vivo Bone Marrow Cytogenetic Assay of MTBE. Reference #CON 000012958 and cited in McKee et al, 1997. | | Galvin, J., et al. | | |
| 213 | BUR MDL 1358 11441 | | 2005 | DNA damage induced by methyl tertiary-butyl ether in vivo and in vitro. Zhonghua Lao Dong Wei Sheng Zhi Ye Bing ZaZhi. 205. Oct:23(5): 362-5 (abstract in English) | | Zakko, SF, et al. | | |
| 214 | BUR MDL 1358 11442 | | Aug-05 | Formation of MTBE-DNA adducts in mice measured with accelerator mass spectrometry. Environ Toxocol. Aug; 20(4) 397-401. | | Du, H. et al. | | |
| 215 | BUR MDL 1358 11443 | BUR MDL 1358 11520 | 10/28/1994 | Genetic Toxicity of MTBE Final Report to ATSDR, CDC. | | Ward, J, et al. | | |
| 216 | BUR MDL 1358 12543 | BUR MDL 1358 14547 | 1979 | Memo from Conaway at Texaco to an MTBE committee. | Memo | Conaway, C. | MTBE Committee | |
| 217 | BUR MDL 1358 15356 JROD MDL 1358 2109 | BUR MDL 1358 15433 JROD MDL 1358 2153 | 1999 | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, Vol. 73, Some Chemicals that Cause Tumours of the Kidney or Urinary Bladder in Rodents and Some Other Substances, IARC Press, Lyon | | IARC | | |
| 218 | BUR MDL 1358 15493 BUR MDL 1358 15499 | BUR MDL 1358 15497 BUR MDL 1358 15504 | 1997 | Guidance for Assessing Chemical Contaminant Data for Use in Fish Advisories. Volume II: Risk Assessment and Fish Consumption Limits. Second Edition. Office of Water. Washington DC. EPA 823-B-97-009. | | USEPA | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 219 | BUR MDL 1358 15528 ANDERSON MDL 1358 8261 | BUR MDL 1358 15535 ANDERSON MDL 1358 8565 | 1995 | TR 436: Toxicology and Carcinogenesis Studies of t-Butyl Alcohol (CAS No. 75-65-0) in F344/N Rats and B6C3F1 Mice (Drinking Water Studies). | | National Toxicology Program (NTP) | | |
| 220 | BUR MDL 1358 16227 MOHR MDL 1358 0005653 | BUR MDL 1358 16244 MOHR MDL 1358 0006149 | 1992 | Methyl tertiary butyl ether: Vapor inhalation oncogenicity study in Fischer 344 rats. Export, PA: Bushy Run Research Center. | | Chun, J.S., Burleigh-Flayer, H.D., and Kintigh, W.J. | | |
| 221 | BUR MDL 1358 17967 | BUR MDL 1358 17971 | 1957 | Industrial Toxicology. The Williams and Wilkins Company | | Fairhall,L. | | |
| 222 | BUR MDL 1358 18139 | BUR MDL 1358 18189 | | Toxicology and Hygiene of Industrial Solvents. The Williams and Wilkins Company | | Lehmann, K and Flury, F. | | |
| 223 | BUR MDL 1358 18397 | BUR MDL 1358 18406 | 2002 | Cancer Epidemiology in Older Adolescents and Young Adults 15 to 29 Years of Age, Including SEER Incidence and Survival: 1975-2000. Bethesda, MD 2006. | | Bleyer, A., et al | | |
| 224 | BUR MDL 1358 18414 | BUR MDL 1358 18424 | 2007 | Industry influence on occupational and environmental public health, Int J. Occup Environ Health, 13: 107-117. | | Huff, J. | | |
| 225 | BUR MDL 1358 18503 | BUR MDL 1358 18505 | Nov-06 | Hormesis: A New Religion: Environmental Health Perspectives. Nov, 114(11): A632-A633. | | Thayer, KA, Melnick, R, Huff, J, Burns, K, et al. | | |
| 226 | BUR MDL 1358 19708 | BUR MDL 1358 19719 | 1976 | Anaesthesia and Pharmacology, Boerhaave Series, Nol., 12. Leiden University Press, Distributed in the US by the Williams and Wilkins Company. | | Spierdijik, J. et al. | | |
| 227 | BUR MDL 1358 20780 | BUR MDL 1358 20781 | 8/31/1979 | P-SC00001849 | Letter | Phillips | Moon, JJ. | |
| 228 | BUR MDL 1358 20910 | BUR MDL 1358 20904 | Jun-77 | Occupational Diseases, A Guide to Their Recognition, Revised Edition, USGPO, Washington D.C. USEPA. | | United States Department of Health and Human Services (USDHHS) | | |
| 229 | BUR MDL 1358 21656 | BUR MDL 1358 21686 | 2007 | Documentation, Codebook, and Frequencies, MEC Laboratory Component: Volatile Organic Compounds in Blood and Water, Survey Years: 1999-2000, December 2006. (Online) | | CDC | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 230 | BUR MDL 1358 22017 ANDERSON MDL 1358 5683 | BUR MDL 1358 22182 ANDERSON MDL 1358 5848 | 2005 | Guidelines for Carcinogen Risk Assessment. Washington, D.C. URL: http://cfpub.epa.gov/ncea/cfm/recordisplay.cfm?deid=11 6283; Also Federal Register Notice at: URL: http://www.epa.gov/fedrgstr/EPA-TOX/2005/Apri1/Day-07/t6642.htm | | USEPA | | |
| 231 | BUR MDL 1358 22183 | BUR MDL 1358 22256 | 8/14/1998 | Draft Water Quality Criteria Methodology Revisions: Human Health [Federal Register: August 14, 1998 (Volume 63, Number 157)] [Page 43755-43828] | | USEPA | | |
| 232 | BUR MDL 1358 22332 | BUR MDL 1358 22334 | Jun-04 | State Actions Banning MTBE (Statewide). EPA420-B-04-009. URL: http://www.epa.gov/mtbe/420b04009.pdf | | USEPA | | |
| 233 | BUR MDL 1358 22337 | BUR MDL 1358 22419 | Dec-91 | Guidelines for Developmental Toxicity Risk Assessment. EPA/600/FR-91/001, Washington, D.C. URL: http://www.epa.gov/ncea/raf/pdfs/devtox.pdf | | USEPA | | |
| 234 | BUR MDL 1358 22420 | BUR MDL 1358 22562 | Oct-96 | Guidelines for Reproductive Toxicity Risk Assessment. Washington D.C. | | USEPA | | |
| 235 | BUR MDL 1358 24310 | BUR MDL 1358 24319 | 2005 | Principles and Practices of neurodevelopmental assessment in children: lessons learned from the Centers for Children's Environmental health and Disease Prevention Research. Environ Health Perspective, Oct:113(10) 1437-46. | | Dietrich, et al. | | |
| 236 | BUR MDL 1358 24683 DAH MDL 1358 001879 | BUR MDL 1358 24684 DAH MDL 1358 001880 | 2000 | Misclassification of Carcinogenic MTBE by National Toxicology Program Board: Smokescreen In, Science Out. Archives of Environmental Health, Jan-Feb; 55(1):73-4. | | Mehlman, Myron A. | | |
| 237 | BUR MDL 1358 24740 | BUR MDL 1358 24751 | 2003 | Subchronic Studies in Sprague-Dawley Rats to Investigate Mechanisms of MTBE-Induced Leydig Cell Cancer, Toxicological Science; 72,31-42 | | de Peyster, Ann et al. | | |
| 238 | BUR MDL 1358 24863 | BUR MDL 1358 24885 | 2005 | Acute Testicular Toxicity of methyl tertiary butyl ether and Breakdown Products in Lab Mice. Bulletin of Environmenta1 Contamination and Toxicology, Aug;75(2):228-235. | | Billitti, J. et al. | | |
| 239 | BUR MDL 1358 25867 | BUR MDL 1358 25884 | 2002 | The right to water. (Articles 11 and 12 of the International Covenant on Economic, Social and Cultural Rights). Committee on Economic, Social and Cultural Rights. Geneva, Switzerland. | | United Nations | | |
| 240 | BUR MDL 1358 3716 | BUR MDL 1358 3717 | 2007 | Text from their website extracted January, 2007: http://www.kodak.com/US/en/corp/HSE/stewardship.jht ml?pq-path=7207 | | Kodak | | |
| 241 | BUR MDL 1358 3844 | BUR MDL 1358 4439 | 1989 | MTBE 13-Week Vapor Inhalation Study in Rats. Export, Pennsylvania. | | Bushy Run Research Ctr. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 242 | BUR MDL 1358 5270 BUR MDL 1358 18052 | BUR MDL 1358 5293 BUR MDL 1358 18063 | 1983 | Reproductive Toxicity of the Glycol Ethers. Toxicology; 27(2);91-102. | | Hardin, B. | | |
| 243 | BUR MDL 1358 5400 | BUR MDL 1358 5415 | 1987 | Methyl tertiary butyl ether inhalation in rats: A single generation reproduction study. Toxicol. Ind. Health 3:519-533. | | Biles, R.W., Schroeder, R.E., and Holdsworth, C.E. | | |
| 244 | BUR MDL 1358 544 | BUR MDL 1358 555 | 8/17/1994 | MTBE Task Force memo. | Memo | MTBE Task Force | | |
| 245 | BUR MDL 1358 5444 | BUR MDL 1358 5456 | 1995 | Teratology Evaluation of MTBE in Rats and Mice. Journal of Toxicology and Environmental Health, 16(6);797-809. | | Conaway, C. et al. | | |
| 246 | BUR MDL 1358 5458 | BUR MDL 1358 5459 | May-97 | Developmental toxicity evaluation of methyl tertiary-butyl ether (MTBE) by inhalation in mice and rabbits. J. Appl. Toxicol. 17 (Suppl. 1) S21–S29. | | Bevan, C., Tyl, R.W., Neeper-Bradley, L., Fisher, L.C., Panson, R.D., Douglas, J.F., and Andrews, L.S. | | |
| 247 | BUR MDL 1358 5462 | | Aug-06 | The need for developmental neurotoxicity studies in risk assessment for developmental toxicity. Reproductive Toxicology. Aug; 22(2): 148-156 | | Hass, U . | | |
| 248 | BUR MDL 1358 5548 | BUR MDL 1358 5625 | Jul-80 | Methyl Tertiary Butyl Ether: Acute Toxicological Studies. Research and Development, Glenolden, PA. | | ARCO Chemical Company | | |
| 249 | BUR MDL 1358 6065 | BUR MDL 1358 6075 | 1998 | MTBE-Induced Endocrine Alterations in Mice Are Not Mediated through Estrogen Receptor, Tox Sci; 41, 77-87. | | Moser, G. et al. | | |
| 250 | BUR MDL 1358 8837 MOHR MDL 1358 00006596 | BUR MDL 1358 9925 MOHR MDL 1358 0006608 | 1992 | Methyl teriary butyl ether: Vapor inhalation oncogenicity study in CD-1 mice. Export, PA: Bushy Run Research Center. | | Burleigh-Flayer, H.D., Chun, J.S., and Kintigh, W.J. | | |
| 251 | BURNS 10554 ANDERSON MDL 1358 4802 JROD MDL 1358 1499 | BURNS 10565 ANDERSON MDL 1358 4810 JROD MDL 1358 1510 | 2000 | Species-specific tumor responses following exposure to methyl tert-butyl ether. CIIT Activities 20(2):1-9. | | Borghoff, S.J. and Williams, T.M. | | |
| 252 | CH-002013 | CH-002065 | 3/7/1986 | Information Review: tert-Butyl methyl ether | | CRCS, Inc. | | 53 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 253 | CH-005788 | CH-005810 | Dec-95 | Fate And Transport Of MTBE – The Latest Data | | J.M. Davidson | | 23 |
| 254 | CH1TB-000002 | CH1TB-000241 | Nov-90 | A Compilation of Field-Collected Cost and Treatment Effectiveness Data for the Removal of Dissolved Gasoline Components from Groundwater | | API | | 240 |
| 255 | CH1TB-004226 | CH1TB-004449 | Oct-97 | Field Studies of BTEX and MTBE Intrinsic Bioremediation | | API | | 224 |
| 256 | CNY2-DEC-002181 | CNY2-DEC-002181 | 3/24/1993 | Spill Report for 9214124, 105 Precinct NYPD, 92-08 222nd St | Letter | URS Consultants, Inc. | | 1 |
| 257 | CNY2-DEC-002188 | CNY2-DEC-002190 | 4/6/1994 | NYSDEC Application and Emergency Authorization to Discharge Wastewater | memo | James Lanzo, NYCDEPt of General Services | NYSDEC | |
| 258 | CNY2-DEC-002193 | CNY2-DEC-002193 | | 113th Precinct Monitoring Well Location Map | memo | URS Consultants, Inc. | | |
| 259 | CNY2-DEC-002198 | CNY2-DEC-002198 | | Revised Proposed Soil Boring/Monitoring Well and Historical Soil Sample Results; 113th Precinct NYPD | memo | Roux Associates, Inc | NYC Dept. of Design & Construction | |
| 260 | CNY2-DEC-002211 | CNY2-DEC-002211 | 10/26/2000 | 113th Precinct Water Depth Levels | email | Jane Staten (URS) | Jacob Krimgold (NYSDEC) | |
| 261 | CNY2-DEC-002212 | CNY2-DEC-002212 | 10/26/2000 | 113th Precinct Water Depth Levels | email | Jacob Krimgold (NYSDEC) | Jane Staten | |
| 262 | CNY2-DEC-002213 | CNY2-DEC-002213 | 5/11/2007 | 113th Precinct- Monitoring and operation of remediation system | email | Alexander Zhitomirsky (NYSDEC) | Brian Morrissey | |
| 263 | CNY2-DEC-002214 | CNY2-DEC-002214 | 7/26/2005 | Queens South 13B (Spill #9905763): Review of Monitoring Report Feb. - Apr. 05 | email | Imdadul Islam (NYSDEC) | A. Samani (NYCDDC) | |
| 264 | CNY2-DEC-002215 | CNY2-DEC-002215 | 9/26/2005 | NYSDOS Queens South 13B: May-July / 05 Monitoring Report | email | Imdadul Islam (NYSDEC) | A. Samani (NYCDDC) | |
| 265 | CNY2-DEC-002215 | CNY2-DEC-002215 | 9/26/2005 | NYSDOS Queens South 13B: Monitoring Report | email | Imdadul Islam (NYSDEC) | A. Samani | |
| 266 | CNY2-DEC-002345 | CNY2-DEC-002346 | 2/9/1995 | Police Precinct 113 Remediation System Discharges Vehicle Refueling Facility Order On Consent | letter | Daniel Weissman, Reza Zeynali, Randall Austin | Reza Zeynali | |
| 267 | CNY2-DEC-002347 | CNY2-DEC-002348 | 12/14/1994 | Stipulation Agreement for the 113th Police Precinct Remedial Action | letter | Ronald Tramposch (URS) | Daniel Weisman (NYSDEC) | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 268 | CNY2-DEC-002358 | CNY2-DEC-002358 | | 113th Precinct Cross-Section Corrective Action Conceptual Design | memo | URS Consultants, Inc. | | |
| 269 | CNY2-DEC-002359 | CNY2-DEC-002360 | 2/9/1995 | Police Precinct 113 Remediation System Discharges Vehicle Refueling Facility Order On Consent | letter | Daniel Weissman, Reza Zeynali, Randall Austin | Reza Zeynali | |
| 270 | CNY2-DEC-002361 | CNY2-DEC-002362 | 3/23/1998 | Evaluation of Remediation System Performance Report | letter | Jacob Krimgold (NYSDEC) | Anthony Marino (NYCDGS) | |
| 271 | CNY2-DEC-002363 | CNY2-DEC-002364 | 1999 | Letter re ERSP/ 113th Precinct; 167-02 Baisley Bvld; Queens | Letter | NYSDEC | | |
| 272 | CNY2-DEC-002366 | CNY2-DEC-002366 | 11/21/2000 | Release at 113th NYPD Precinct | letter | Harvey Roberts (O'Brien Kreitzberg, Inc.) | Afsar Taherzadeh (NYCDCC) | |
| 273 | CNY2-DEC-002366 | CNY2-DEC-002366 | 11/21/2000 | Remediation of Petroleum Contaminated Sites, Investigation of Potential Gasoline Leak at 113th Precinct | Letter | Harvey Roberts (O'Brien Kreitzberg, Inc.) | Afsar Taherzadeh (NYCDCC) | |
| 274 | CNY2-DEC-002367 | CNY2-DEC-002368 | 7/22/2004 | System Performance Monitoring Report - NYPD 113th Precinct - Monitoring Period January 2004 to April 2004 | letter | Rashid Ahmed (NYSDEC) | Afsar Samani (NYCDDC) | |
| 275 | CNY2-DEC-002373 | CNY2-DEC-002395 | 4/00/02005 | 113th NYPD Police Precinct Groundwater and Extraction System | memo | URS | | |
| 276 | CNY2-DEC-002400 | CNY2-DEC-002400 | 5/25/1995 | Cunningham Park (PBS # 2-600317 Spill # 9405559) | letter | Daniel Weissman (NYSDEC) | Anthony Marino (NYCDGS) | |
| 277 | CNY2-DEC-002401 | CNY2-DEC-002401 | 5/26/1995 | Cunningham Park (PBS # 2-600317 Spill # 9405559) | letter | Daniel Weissman | Anthony Marino (NYCDGS) | |
| 278 | CNY2-DEC-002402 | CNY2-DEC-002402 | 8/4/1995 | Cunningham Park Quarterly Groundwater Sampling Results | letter | Ronald P. Tramposch (URS) | Daniel Weissman (NYSDEC) | |
| 279 | CNY2-DEC-002404 | CNY2-DEC-002404 | 11/13/1995 | Cunningham Park Quarterly Groundwater Sampling Results | letter | Ronald P. Tramposch (URS) | Daniel Weissman (NYSDEC) | |
| 280 | CNY2-DEC-002406 | CNY2-DEC-002407 | 3/13/1997 | Cunningham Park Groundwater Sampling | letter | Ronald P. Tramposch (URS) | Daniel Weissman (NYSDEC) | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 281 | CNY2-DEC-002409 | CNY2-DEC-002410 | 5/20/2005 | New York City Dept Of Design And Construction Remediation Of Petroleum Contaminated Sites CAPIS ID # PW348-35 (REM) NYCDPR Cunningham Park Garage 196-00 Union Turnpike Queens | letter | Saul Ash, Tom Larison | Imdadul Islam (NYSDEC) | |
| 282 | CNY2-DEC-002409 | CNY2-DEC-002410 | 5/20/2005 | New York City Dept Of Design And Construction Remediation Of Petroleum Contaminated Sites CAPIS ID # PW348-35 (REM) NYCDPR Cunningham Park Garage 196-00 Union Turnpike Queens (NYSDEC Spill #9405559) PMS / Shaw Site #64 | letter | Saul Ash, Tom Larison | Imdadul Islam (NYSDEC) | |
| 283 | CNY2-DEC-002449 | CNY2-DEC-002449 | 9/25/1997 | ISRP/112th Precinct 68-40 Austin St Queens NY | letter | Daniel Weissman (NYSDEC) | Anthony Marino (NYCDGS) | |
| 284 | CNY2-DEC-002451 | CNY2-DEC-002451 | 3/4/1998 | 112th Precinct Response To ISRP Comments | memo | | | |
| 285 | CNY2-DEC-002451 | CNY2-DEC-002451 | 3/4/1998 | 112th Precinct Response To ISRP Comments | memo | URS Greiner, Inc. | NYCDDC | |
| 286 | CNY2-DEC-002491 | CNY2-DEC-002491 | 7/7/2000 | ISRP Addendum NYC DOS/Queens South 13 153-67 146th Ave. Queens NY | letter | Jacob Krimgold (NYSDEC) | Afsar Taherzadeh | |
| 287 | CNY2-DEC-002491 | CNY2-DEC-002491 | 7/7/2000 | ISRP Addendum NYC DOS/Queens South 13 153-67 146th Ave. Queens NY | letter | Jacob Krimgold (NYSDEC) | Afsar Taherzadeh (NYCDDC) | |
| 288 | CNY2-DEC-002492 | CNY2-DEC-002492 | 11/29/2004 | Quarterly Monitoring Reports: April-June And July-September 2004 NYCDOS Queens South 13B 153-67 146th Ave. Queens NY | letter | Imdadul Islam (NYSDEC) | Afsar Samani (NYCDDC) | |
| 289 | CNY2-DEC-002492 | CNY2-DEC-002492 | 11/29/2004 | Quarterly Monitoring Reports: April-June And July-September 2004 NYCDOS Queens South 13B 153-67 146th Ave. Queens NY | letter | Imdadul Islam (NYSDEC) | Afsar Samani (NYCDDC) | |
| 290 | CNY2-DEC-002493 | CNY2-DEC-002493 | 1/24/2004 | Quarterly Site Status Report NYC DOS Queens South 13 153-67 146th Ave Queens NY | letter | Jonathan Kolleeny (NYSDEC) | Afsar Samani (NYCDDC) | |
| 291 | CNY2-DEC-003259 | CNY2-DEC-003280 | 04/00/1993 | Site Specific Work Plan for the Corrective Action Investigation - New york Police Department Precinct No. 113 | memo | URS Consultants, Inc. | O'Brien-Krietzberg Associates, Inc. | |
| 292 | CNY2-DEC-003282 | CNY2-DEC-003283 | 12/14/1994 | Stipulation Agreement for the 113th Police Precinct Remedial Action | letter | Ronald Tramposch (URS) | Daniel Weisman (NYSDEC) | |
| 293 | CNY2-DEC-003284 | CNY2-DEC-003289 | 12/14/1994 | System Performance Estimate Client And Proposal Information for air stripper at 113th NYPD Precinct | memo | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 294 | CNY2-DEC-003292 | CNY2-DEC-003309 | Dec-97 | Evaluation of Remediation System Performance - 113th Precinct. | memo | URS Grenier, Inc. | O'Brien-Krietzberg Associates, Inc. | |
| 295 | CNY2-DEC-003311 | CNY2-DEC-003433 | Dec-98 | Evaluation Of Remediation System Performance Results And Recommendations Following Data Collection - 113 Precinct | memo | URS Greiner Inc. | OBrien Kreitzberg Inc.; NYCDDC | |
| 296 | CNY2-DEC-003434 | CNY2-DEC-003456 | 05/00/2001 | 113th precinct - Groundwater Extraction and Treatment System Monitoring Period through May 2001 | memo | | | |
| 297 | CNY2-DEC-003457 | CNY2-DEC-003486 | 12/00/2001 | 113th Precinct - Groundwater Extraction and Treatment System Monitoring Period October 2001 through December 2001 | memo | | | |
| 298 | CNY2-DEC-003495 | CNY2-DEC-003495 | 08/00/2001 | 113th Precinct Estimated Extent of Groundwater Contamination | memo | URS | | |
| 299 | CNY2-DEC-003497 | CNY2-DEC-003514 | 12/00/2003 | 113th Police Precinct - Groundwater Extraction and Treatment System | memo | URS | | |
| 300 | CNY2-DEC-003558 | CNY2-DEC-003562 | 1/5/2007 | Quarterly Monitoring Report - 113th Precinct | memo | Roux Associates, Inc. | NYCDEPt of Design and Construction | |
| 301 | CNY2-DEC-003558 | CNY2-DEC-003565 | 1/5/2007 | Quarterly Monitoring Report 113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens, New York, New York City Department of Design and Construction | memo | Roux Associates, Inc. | NYCDDC | |
| 302 | CNY2-DEC-003564 | CNY2-DEC-003565 | 6/28/1905 | Summary of Quarterly Volatile Organic Compounds Detected in Groundwater Samples 113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens, New York New York City Department of Design and Construction (NYCDDC) | memo | Roux Associates, Inc. | NYCDDC | |
| 303 | CNY2-DEC-003568 | CNY2-DEC-003568 | 8/31/2006 | Groundwater Contour Map - 113th Precinct | memo | Roux Associates, Inc. | City of New York Dept of Design and Construction | |
| 304 | CNY2-DEC-003569 | CNY2-DEC-003569 | 12/13/2006 | Groundwater Sample Results - 113th Precinct | memo | Roux Associates, Inc. | City of New York Dept of Design and Construction | |
| 305 | CNY2-DEC-003578 | CNY2-DEC-003585 | 7/28/2006 | Quarterly Monitoring Report 113 Precinct, 167-02 Baisley Blvd., Queens, New York New York City Department of Design and Construction | memo | Roux Associates, Inc. | NYCDDC | |
| 306 | CNY2-DEC-003578 | CNY2-DEC-003596 | 7/28/2006 | Quarterly Monitoring Report - 113th Precinct | memo | Roux Associates, Inc. | NYCDEPt of Design and Construction | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 307 | CNY2-DEC-003597 | CNY2-DEC-003608 | 5/24/2007 | Quarterly Monitoring Report 113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens, New York New York City Department of Design and Construction (NYCDDC) Contract PW 348-42 | memo | Roux Associates, Inc. | NYCDDC | |
| 308 | CNY2-DEC-003597 | CNY2-DEC-003612 | 5/24/2007 | Quarterly Monitoring Report - 113 Precinct | memo | Roux Associates, Inc. | NYCDEPt of Design and Construction | |
| 309 | CNY2-DEC-003606 | CNY2-DEC-003608 | 2007 | Summary of Quarterly Volatile Organic Compounds Detected in Groundwater Samples 113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens, New York New York City Department of Design and Construction (NYCDDC) Contract PW 348-42 | memo | Roux Associates, Inc. | NYCDDC | |
| 310 | CNY2-DEC-003614 | CNY2-DEC-003619 | 3/2/2007 | Technical Report - 113 Precinct | memo | York Analytical Laboratories | Roux Associates, Inc. | |
| 311 | CNY2-DEC-003620 | CNY2-DEC-003624 | 11/20/2006 | Technical Report - 113th Precinct | memo | York Analytical Laboratories | Roux Associates, Inc. | |
| 312 | CNY2-DEC-003625 | CNY2-DEC-003650 | 8/30/2007 | Quarterly Monitoring Report 113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens, New York New York City Department of Design and Construction | memo | Roux Associates, Inc. | NYCDDC | |
| 313 | CNY2-DEC-003625 | CNY2-DEC-003662 | 8/30/2007 | Quarterly Monitoring Report - April through September 2007 | memo | Roux Associates, Inc. | NYCDEPt of Design and Construction | |
| 314 | CNY2-DEC-003638 | CNY2-DEC-003643 | 2007 | Summary of Volatile Organic Compounds Detected in Groundwater Samples 113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens, New York New York City Department of Design and Construction (NYCDDC) Contract PW348-42 | memo | Roux Associates, Inc. | NYCDDC | |
| 315 | CNY2-DEC-003663 | CNY2-DEC-003670 | 7/25/2007 | Technical Report - 113th Precinct | memo | York Analytical Laboratories | Roux Associates, Inc. | |
| 316 | CNY2-DEC-003671 | CNY2-DEC-003678 | 7/19/2007 | Technical Report - 113th Precinct | memo | York Analytical Laboratories | Roux Associates, Inc. | |
| 317 | CNY2-DEC-003680 | CNY2-DEC-003685 | 5/29/2007 | Technical Report - 113th Precinct | memo | York Analytical Laboratories | Roux Associates, Inc. | |
| 318 | CNY2-DEC-003687 | CNY2-DEC-003688 | 8/24/2007 | Additional Site Investigation Work Plan | memo | Roux Associates, Inc. | NYCDEPt of Design and Construction | |
| 319 | CNY2-DEC-003689 | CNY2-DEC-003725 | 3/28/2008 | Quarterly Monitoring Report - 113th Precinct | memo | Roux Associates, Inc. | NYCDEPt of Design and Construction | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 320 | CNY2-DEC-003689 | CNY2-DEC-003726 | 3/28/2008 | Quarterly Monitoring Report 113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens, New York New York City Department of Design and Construction (NYCDDC) Contract PW 348-42 | memo | Roux Associates, Inc. | NYCDDC | |
| 321 | CNY2-DEC-003702 | CNY2-DEC-003705 | 2007 | Summary of Volatile Organic Compounds Detected in Groundwater Samples113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens, New York New York City Department of Design and Construction (NYCDDC) Contract PW 348-42 | memo | Roux Associates, Inc. | NYCDDC | |
| 322 | CNY2-DEC-003706 | CNY2-DEC-003710 | 2007 | Summary of Volatile Organic Compounds Detected in Soil Samples 113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens | memo | Roux Associates, Inc. | NYCDDC | |
| 323 | CNY2-DEC-003727 | CNY2-DEC-003730 | 3/11/2008 | Technical Report - 113th Precinct | memo | York Analytical Laboratories | Roux Associates, Inc. | |
| 324 | CNY2-DEC-003731 | CNY2-DEC-003737 | 2/29/2008 | Technical Report - 113th Precinct | memo | York Analytical Laboratories | Roux Associates, Inc. | |
| 325 | CNY2-DEC-003738 | CNY2-DEC-003744 | 11/12/2007 | Technical Report - 113th Precinct | memo | York Analytical Laboratories | Roux Associates, Inc. | |
| 326 | CNY2-DEC-003751 | CNY2-DEC-003756 | 1/8/2008 | Technical Report - 113th Precinct | memo | York Analytical Laboratories | Roux Associates, Inc. | |
| 327 | CNY2-DEC-003763 | CNY2-DEC-003767 | 1/14/2008 | Technical Report - 113th Precinct | memo | York Analytical Laboratories | Roux Associates, Inc. | |
| 328 | CNY2-DEC-003768 | CNY2-DEC-003785 | 11/27/2007 | Technical Report - 113th Precinct | memo | York Analytical Laboratories | Roux Associates, Inc. | |
| 329 | CNY2-DEC-003786 | CNY2-DEC-003792 | 12/4/2007 | Technical Report - 113th Precinct | memo | York Analytical Laboratories | Roux Associates, Inc. | |
| 330 | CNY2-DEC-003805 | CNY2-DEC-003825 | 3/28/2008 | Remedial Design/Remedial Action Work Plan - 113th Precinct | memo | Roux Associates, Inc. | NYCDEPt of Design and Construction | |
| 331 | CNY2-DEC-003861 | CNY2-DEC-003912 | Sep-95 | Risk-Based Corrective Action (RBCA) For The New York Dept Of Parks And Recreation Cunningham Park Garage | memo | URS Consultants Inc. | OBrien Kreitzberg Inc.; NYCDDC | |
| 332 | CNY2-DEC-003913 | CNY2-DEC-003913 | 3/1/1996 | Cunningham Park Quarterly - Groundwater Sampling Results | letter | Ronald P. Tramposch (URS) | Daniel Weissman (NYSDEC) | |
| 333 | CNY2-DEC-003915 | CNY2-DEC-003915 | 6/20/1996 | Cunningham Park Quarterly Groundwater Sampling | letter | Ronald P. Tramposch (URS) | Daniel Weissman | |
| 334 | CNY2-DEC-003917 | CNY2-DEC-003926 | 9/18/2007 | Semi-Annual Monitoring Report New York City Department Of Design and Construction (NYCDDC) Cunningham Park Garage | memo | Roux Associates, Inc. | NYCDCC | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 335 | CNY2-DEC-003917 | CNY2-DEC-003926 | 9/18/2007 | Semi-Annual Monitoring Report New York City Department Of Design And Construction (NYCDDC) Cunningham Park Garage | memo | Roux Associates, Inc. | NYCDCC | |
| 336 | CNY2-DEC-003917 | CNY2-DEC-003944 | 9/18/2007 | Seim-annual monitoring report Cunningham Park Garage New York City Department of Design and Construction (NYCDDC) | memo | Roux Associates, Inc. | NYCDDC | |
| 337 | CNY2-DEC-003929 | CNY2-DEC-003933 | 2007 | Summary of Quarterly Volatile Organic Compounds Detected in Groundwater Samples Cunningham Park Garage | memo | Roux Associates, Inc. | NYCDDC | |
| 338 | CNY2-DEC-003966 | CNY2-DEC-003975 | 3/28/2008 | Semi-Annual Monitoring Report New York City Department Of Design And Construction (NYCDDC) Cunningham Park Garage | memo | Roux Associates, Inc. | NYCDCC | |
| 339 | CNY2-DEC-003966 | CNY2-DEC-003987 | 3/28/2008 | Semi-Annual Monitoring Report New York City Department Of Design And Construction (NYCDDC) Cunningham Park Garage | memo | Roux Associates, Inc. | NYCDCC | |
| 340 | CNY2-DEC-003977 | CNY2-DEC-003979 | 2007 | Summary of Volatile Organic Compounds Detected in Groundwater Samples Cunningham Park Garage- DPR, 199-02 Union Turnpike, Queens, New York, New York City Department of Design and Construction (NYCDDC) | memo | Roux Associates, Inc. | NYCDDC | |
| 341 | CNY2-DEC-004001 | CNY2-DEC-004010 | 11/24/2008 | Semi-Annual Monitoring Report New York City Department Of Design And Construction (NYCDDC) Cunningham Park Garage | memo | Roux Associates, Inc. | NYCDCC | |
| 342 | CNY2-DEC-004001 | CNY2-DEC-004022 | 11/24/2008 | Semi-Annual Monitoring Report New York City Department Of Design And Construction (NYCDDC) Cunningham Park Garage | memo | Roux Associates, Inc. | NYCDCC | |
| 343 | CNY2-DEC-004012 | CNY2-DEC-004014 | 2007 | Summary of Volatile Organic Compounds Detected in Groundwater Samples Cunningham Park Garage- DPR, 199-02 Union Turnpike, Queens, New York New York City Department of Design and Construction (NYCDDC) | memo | Roux Associates, Inc. | NYCDCC | |
| 344 | CNY2-DEC-004336 | CNY2-DEC-004576 | 4/12/1998 | Investigation Summary And Remedial Plan Site Number 13 DOT Brookville Yard, 141-02 Brookville Blvd. Avenue, Queens, New York | memo | Ballard Engineering Consulting PC | Alex Zhitomirsky (NYSDEC) | |
| 345 | CNY2-DEC-004609 | CNY2-DEC-004611 | 6/5/2000 | NYCDDC UST Program 112th Police Precinct 68-40 Austin St Queens New York ISRP Addendum | letter | Jane Staten | Jacob Krimgold (NYSDEC) | |
| 346 | CNY2-DEC-004609 | CNY2-DEC-004611 | 6/5/2000 | NYCDDC UST Program 112th Police Precinct 68-40 Austin St Queens New York ISRP Addendum | letter | Jane Staten | Jacob Krimgold (NYSDEC) | |
| 347 | CNY2-DEC-004637 | CNY2-DEC-004639 | 1/21/2002 | NYCDDC UST Program 112th Police Precinct 68-40 Austin St Queens New York Petition For Site Closure | letter | Jane Staten | Jacob Krimgold (NYSDEC) | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 348 | CNY2-DEC-004637 | CNY2-DEC-004639 | 1/21/2002 | NYCDDC UST Program Contract PW-348-23 112th Police Precinct 68-40 Austin St Queens New York Petition For Site Closure | letter | Jane Staten | Jacob Krimgold (NYSDEC) | |
| 349 | CNY2-DEC-004776 | CNY2-DEC-004781 | 7/23/1999 | Request for No Further Action - Glendale Repair Yard | Letter | Philip Kao | Jerry Aliberti, | 6 |
| 350 | CNY2-DEC-004837 | CNY2-DEC-004839 | 5/11/1996 | ISRP Addendum - NYCDOS Queens South 13B | | Steve Frank | Jacob Kringold, Afsar Taherzadeh | 3 |
| 351 | CNY2-DEC-004837 | CNY2-DEC-004839 | 5/12/2000 | ISRP Addendum NYSDOS Queens South 13B; 153-67 146th Avenue | memo | Steve Frank, LiRo-Kassner, Inc. | Jacob Krimgold (NYSDEC) - NYSDEC, Afsar Taherzadeh - NYCDDC |
| 352 | CNY2-DEC-004842 | CNY2-DEC-004842 | 5/00/2000 | Map of Groundwater Sample Results - NYSDOS Queens South 13B | memo | LiRo-Kassner, Inc. | | |
| 353 | CNY2-DEC-004845 | CNY2-DEC-004845 | 5/11/2000 | Previous and Recent Groundwater Sampling Results Queens South 13B | memo | | NYCDCC | |
| 354 | CNY2-DEC-004855 | CNY2-DEC-004855 | 7/7/2000 | ISRP Addendum NYC DOS/Queens South 13 153-67 146th Ave. Queens NY | letter | Jacob Krimgold (NYSDEC) | Afsar Taherzadeh (NYCDCC) | |
| 355 | CNY2-DEC-004857 | CNY2-DEC-004857 | 12/27/2000 | NYSDOS Queens South 13B, 153-67 146th Avenue, Queens | letter | Steve Frank, LiRo-Kassner, Inc. | Jacob Krimgold (NYSDEC) | |
| 356 | CNY2-DEC-004858 | CNY2-DEC-004858 | 12/19/2000 | Soil Sampling Results Queens South 13B | memo | | | |
| 357 | CNY2-DEC-004862 | CNY2-DEC-004862 | 11/4/2003 | Quarterly Site Status Report Queens South 13B | letter | LiRo-Kassner, Inc. | Jacob Krimgold (NYSDEC) | |
| 358 | CNY2-DEC-004867 | CNY2-DEC-004872 | | Groundwater Sampling Results Queens South 13B | memo | | NYCDCC | |
| 359 | CNY2-DEC-004885 | CNY2-DEC-004902 | 2/22/2005 | Quarterly Site Status Report Queens South 13B October 2004 - January 2005 | memo | LiRo Engineers, Inc. | Jonathan Kolleeny (NYSDEC) | |
| 360 | CNY2-DEC-004903 | CNY2-DEC-004918 | 6/1/2005 | Quarterly Site Status Report Queens South 13B February 2005 - April 2005 | memo | LiRo Engineers, Inc. | Imdadul Islam (NYSDEC) | |
| 361 | CNY2-DEC-004919 | CNY2-DEC-004933 | 8/29/2005 | Quarterly Site Status Report Queens South 13B May 2005 - July 2005 | memo | LiRo Engineers, Inc. | Imdadul Islam (NYSDEC) | |
| 362 | CNY2-DEC-004934 | CNY2-DEC-004949 | 11/15/2005 | Quarterly Site Status Report - Qeens South 13B | | LiRo Engineers, Inc. | Imdadul Islam | 16 |
| 363 | CNY2-DEC-004934 | CNY2-DEC-004949 | 11/16/2005 | Quarterly Site Status Report Queens South 13B August 2005 - October 2005 | memo | LiRo Engineers, Inc. | Imdadul Islam (NYSDEC) | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 364 | CNY2-DEC-004950 | CNY2-DEC-004975 | 2/21/2006 | Sensitive Receptor Survey Queens South 13B February 2006 | memo | LiRo Engineers, Inc. | Jonathan Kolleeny - NYSDEC, Koon Tang - NYSDEC | |
| 365 | CNY2-DEC-004991 | CNY2-DEC-004997 | 8/31/2006 | Quarterly O&M and Monitoring Report, New York City Department of Design and Construction Transportation Program Unit, NYSDEC Spill No.: 9913853, Site Name: Queens 10 DOS, Site Location: 130-23 150th Avenue, South Zone Park, Queens, New York | memo | Roux Associates, Inc. | NYCDDC | |
| 366 | CNY2-DEC-004999 | CNY2-DEC-005001 | | Summary of Quarterly Volatile Organic Compounds Detected in Groundwater Samples, Queens 10 - DOC, 130-23 150th Ave., S. Ozone Park | memo | | NYCDCC | |
| 367 | CNY2-DEC-005062 | CNY2-DEC-005070 | 12/11/2006 | Quarterly O&M and Monitoring Report, New York City Department of Design and Construction Transportation Program Unit, NYSDEC Spill No.: 9913853, Site Name: Queens 10 DOS, Site Location: 130-23 150th Avenue, South Zone Park, Queens, New York | memo | Roux Associates, Inc. | NYCDCC | |
| 368 | CNY2-DEC-005072 | CNY2-DEC-005079 | | Summary of Quarterly Volatile Organic Compounds Detected in Groundwater Samples, Queens E. 10-DOS, 130-23 150th Avenue, S. Ozone Park, Brooklyn, New York | memo | Roux Associates, Inc. | NYCDCC | |
| 369 | CNY2-DEC-005092 | CNY2-DEC-005102 | 9/28/2006 | York Technical Report regarding 120-Queens 10 | memo | Robert Q. Bradley, York Analytical Laboratories, Inc. | Wendy Shen, Roux Associates | |
| 370 | CNY2-DEC-005103 | CNY2-DEC-005115 | 10/2/2006 | York Technical Report regarding 120-Queens 10 | memo | Robert Q. Bradley, York Analytical Laboratories, Inc. | Wendy Shen, Roux Associates | |
| 371 | CNY2-DEC-005133 | CNY2-DEC-005138 | 9/29/2006 | York Technical Repart regarding 120-Queens 10 | memo | Robert Q. Bradley, York Analytical Laboratories, Inc. | Wendy Shen, Roux Associates | |
| 372 | CNY2-DEC-005139 | CNY2-DEC-005147 | 4/11/2007 | Semi-Annual O&M and Monitoring Report: October through December 2006 re Queens East 10, DOS, 130-23 150th Avenue, South Ozone Park, Queens, New York | memo | Roux Associates, Inc. | NYCDCC | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 373 | CNY2-DEC-005177 | CNY2-DEC-005186 | 9/18/2007 | Semi-Annual O&M and Monitoring Report: January through June 2007 re Queens East 10, DOS, 130-23 150th Avenue, South Ozone Park, Queens, New York | memo | Roux Associates, Inc. | NYCDCC | |
| 374 | CNY2-DEC-005188 | CNY2-DEC-005190 | 5/16/2007 | Summary of Semi-Annual Volatile Organic Compounds Detected in Groundwater Samples | memo | Roux Associates, Inc. | NYCDCC | |
| 375 | CNY2-DEC-005188 | CNY2-DEC-005190 | | Summary of Semi-Annual Volatile Organic Compounds Detected in Groundwater Samples | | | | 3 |
| 376 | CNY2-DEC-005244 | CNY2-DEC-005245 | 11/7/2007 | Summary of Volatile Organic Compounds Detected in Groundwater Samples | memo | Roux Associates, Inc. | NYCDCC | |
| 377 | CNY2-DEC-005449 | CNY2-DEC-005450 | 2/9/1998 | Scope of Work, Completion of ISRP Addendum Workplan NYCDOS Queens South 13 | memo | RPS | | |
| 378 | CNY2-DEC-005749 | CNY2-DEC-005803 | 10/1/2004 | Site-Specific Remedial Plan for In-Situ Bioremediation, New York City Transit, Jamaica Depot, Queens, New York | memo | URS Corp | MTA New York City Transit | |
| 379 | CNY2-DEC-005804 | CNY2-DEC-005811 | 2/2/2005 | Discussion on In-Situ Bioremediation at NYCT Facilities | memo | URS Corp | NYSDEC, NYCT and URS | |
| 380 | CNY2-DEC-005812 | CNY2-DEC-005832 | | URS Estimate of Cost Impacts with Depot-related Petroleum Product Releases | memo | URS | NYCT | |
| 381 | CNY2-DEC-005833 | CNY2-DEC-005835 | 3/11/2003 | Floating Product Plume Remediation Efforts by the NYCT | letter | Veronique Hakim, NYCT, Special Counsel | Sheila D'Cruz, Attorney, BP Legal | |
| 382 | CNY2-DEC-005843 | CNY2-DEC-005843 | 9/12/2001 | Meeting re offsite AV/SEA system | email | Paul Lindell, Delta Environmental Consultants | Mark Tibbe, NYSDEC | |
| 383 | CNY2-DEC-005845 | CNY2-DEC-005846 | 8/19/2003 | NYCT's Remediation Efforts, Amoco Service Station and Jamaica Bus Depot | letter | Paul Twarog, NYCT, Assistant General Counsel | Sheila D'Cruz, Attorney, BP Legal | |
| 384 | CNY2-DEC-005847 | CNY2-DEC-005847 | 1/5/2001 | NYCT, Jamaica Bus Depot - Remediation Report, Design Analysis Report/MTBE Concentrations | letter | John Lysiak, URS Corporation | Aaron Lapine, Delta Environmental Consultants | |
| 385 | CNY2-DEC-005860 | CNY2-DEC-005861 | 5/8/2003 | Report Regarding Remediation Efforts at the Jamaica Bus Depot, URS | letter | Paul Twarog, NYCT, Assistant General Counsel | Sheila D'Cruz, Attorney, BP Legal | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 386 | CNY2-DEC-005862 | CNY2-DEC-005864 | 4/15/2003 | NYCTA Correspondence re NYCTA Bus Depot | letter | Aaron Lapine, Delta Environmental Consultants | Veronique Hakim, NYCTA, Special Counsel | |
| 387 | CNY2-DEC-005865 | CNY2-DEC-005867 | 11/13/2003 | Remediation Efforts at the Jamaica Bus Depot | Letter | Paul Twarog, NYCT, Assistant General Counsel | Meryl Topchik | |
| 388 | CNY2-DEC-005868 | CNY2-DEC-005869 | 10/17/2003 | Request for Additional Documentation Regarding NYCT's Remediation Efforts in the Jamaica Bus Depot | letter | Paul Twarog, NYCT, Assistant General Counsel | Sheila D'Cruz, Attorney, BP Legal | |
| 389 | CNY2-DEC-005872 | CNY2-DEC-005872 | 5/2/2002 | Citizens Advisory Committee Meeting Notes | memo | | | |
| 390 | CNY2-DEC-005872 | CNY2-DEC-005872 | 5/2/2002 | Citizen's Advisory Committee Meeting Notes | memo | NYCDEP | | |
| 391 | CNY2-DEC-005882 | CNY2-DEC-005883 | | Out Of Service Well Summary | memo | NYSDEC | | |
| 392 | CNY2-DEC-005887 | CNY2-DEC-005893 | 10/3/2002 | New York City Department of Environmental Protection - Brooklyn-Queens Aquifer Feasibility Study: Citizens Advisory Committee Meeting Minutes | memo | NYCDEP | | |
| 393 | CNY2-DEC-005937 | CNY2-DEC-005943 | 10/22/2003 | Brooklyn-Queens Aquifer Feasibility Study Public Information Meeting Summary Report | memo | | | |
| 394 | CNY2-DEC-005937 | CNY2-DEC-005943 | 10/22/2003 | Brooklyn-Queens Aquifer Feasibility Study Public Information Meeting | memo | NYCDEP | | |
| 395 | CNY2-DEC-006085 | CNY2-DEC-006092 | 5/1/2003 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study | memo | NYCDEP | | |
| 396 | CNY2-DEC-006085 | CNY2-DEC-006092 | 5/1/2003 | New York City Department Of Environmental Protection, Brooklyn-Queens  Aquifer Feasibility Study, Citizens Advisory Committee Meeting: | memo | NYCDEP | | |
| 397 | CNY2-DEC-006106 | CNY2-DEC-006112 | 6/5/2003 | New York City Department of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Citizens Advisory Committee Meeting | memo | NYCDEP | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 398 | CNY2-DEC-006106 | CNY2-DEC-006112 | 6/5/2003 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Citizens Advisory Committee Meeting | memo | NYCDEP | | |
| 399 | CNY2-DEC-006116 | CNY2-DEC-006121 | 9/24/2003 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Citizens Advisory Committee Meeting | memo | NYCDEP | | |
| 400 | CNY2-DEC-006116 | CNY2-DEC-006121 | 9/24/2003 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Citizens Advisory Committee Meeting | memo | NYCDEP | | |
| 401 | CNY2-DEC-006125 | CNY2-DEC-006133 | | Station 6 Pilot Test Summary-Part I | memo | | | |
| 402 | CNY2-DEC-006143 | CNY2-DEC-006144 | 1/8/2004 | Brooklyn-Queens Aquifer Feasibility Study - Citizens Advisory Committee Attendance List | memo | NYCDEP | | |
| 403 | CNY2-DEC-006163 | CNY2-DEC-006167 | 3/4/2004 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Citizens Advisory Committee Meeting | memo | NYCDEP | | |
| 404 | CNY2-DEC-006163 | CNY2-DEC-006167 | 3/4/2004 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Citizens Advisory Committee Meeting | memo | NYCDEP | | |
| 405 | CNY2-DEC-006168 | CNY2-DEC-006169 | 3/4/2004 | Brooklyn-Queens Aquifer Feasibility Study - Citizens Advisory Committee Attendance List | memo | NYCDEP | | |
| 406 | CNY2-DEC-006194 | CNY2-DEC-006194 | 10/7/2004 | Brooklyn-Queens Aquifer Feasibility Study - Citizens Advisory Committee Attendance List | memo | NYCDEP | | |
| 407 | CNY2-DEC-006199 | CNY2-DEC-006204 | 4/7/2005 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Citizens Advisory Committee Meeting | memo | NYCDEP | | |
| 408 | CNY2-DEC-006199 | CNY2-DEC-006204 | 4/7/2005 | New York City Department Of Environmental Protection, Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting | memo | NYCDEP | | |
| 409 | CNY2-DEC-006205 | CNY2-DEC-006206 | 4/7/2005 | Brooklyn-Queens Aquifer Feasibility Study - Citizens Advisory Committee Attendance List | memo | NYCDEP | | |
| 410 | CNY2-DEC-006214 | CNY2-DEC-006220 | 3/5/2005 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Citizens Advisory Committee Meeting | memo | NYCDEP | | |
| 411 | CNY2-DEC-006214 | CNY2-DEC-006220 | 3/5/2005 | New York City Department Of Environmental Protection, Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting | memo | NYCDEP | | |
| 412 | CNY2-DEC-006221 | CNY2-DEC-006222 | 3/3/2005 | Brooklyn-Queens Aquifer Feasibility Study - Citizens Advisory Committee Attendance List | memo | NYCDEP | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 413 | CNY2-DEC-006240 | CNY2-DEC-006246 | 1/31/2005 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Station 6 Groundwater Treatment Plant Public Information Meeting | memo | NYCDEP | | |
| 414 | CNY2-DEC-006240 | CNY2-DEC-006246 | 1/31/2005 | New York City Department Of Environmental Protection, Brooklyn-Queens Aquifer Feasibility Study Station 6 Groundwater Treatment Plant Public Information Meeting-January 31, 2005 Summary Report | memo | NYCDEP | | |
| 415 | CNY2-DEC-006254 | CNY2-DEC-006260 | 6/2/2005 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Citizens Advisory Committee Meeting | memo | NYCDEP | | |
| 416 | CNY2-DEC-006254 | CNY2-DEC-006260 | 6/2/2005 | New York City Department Of Environmental Protection, Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting: June 2, 2005 Minutes | memo | NYCDEP | | |
| 417 | CNY2-DEC-006263 | CNY2-DEC-006264 | | Attachment B - New York City Department Of Environmental Protection, Brooklyn-Queens Aquifer Feasibility Study Status Update on Other Remediation Projects as Requested by the CAC | memo | NYCDEP | | |
| 418 | CNY2-DEC-006263 | CNY2-DEC-006264 | | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Status Update on Other Remediation Projects as Requested by the CAC | memo | NYCDEP | | |
| 419 | CNY2-DEC-006266 | CNY2-DEC-006272 | 12/13/2004 | New York City Department of Environmental Protection, NYSDEC - West Side Corporation Site, Public Information Meeting Summary Report | memo | NYCDEP and NYSDEC | | |
| 420 | CNY2-DEC-006281 | CNY2-DEC-006282 | 12/13/2004 | Brooklyn-Queens Aquifer Feasibility Study - Public Information Meeting Attendees | memo | NYCDEP and NYSDEC | | |
| 421 | CNY2-DEC-006284 | CNY2-DEC-006289 | 1/6/2005 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Citizens Advisory Committee Meeting | memo | NYCDEP | | |
| 422 | CNY2-DEC-006284 | CNY2-DEC-006289 | 1/6/2005 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Citizens Advisory Committee Meeting: January 6, 2005 Minutes | memo | NYCDEP | | |
| 423 | CNY2-DEC-006296 | CNY2-DEC-006303 | 2/3/2005 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Citizens Advisory Committee Meeting | memo | NYCDEP | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 424 | CNY2-DEC-006296 | CNY2-DEC-006303 | 2/3/2005 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Citizens Advisory Committee Meeting: February 3, 2005 Minutes | memo | NYCDEP | | |
| 425 | CNY2-DEC-006309 | CNY2-DEC-006309 | 12/22/2004 | Agenda - NYCDEP, NYSDEC, NYCDOH Station 6 MTBE Occurrence | memo | | | |
| 426 | CNY2-DEC-006309 | CNY2-DEC-006310 | 12/22/2004 | Agenda and Citizens' Advisory Committee Notes Station 6 MTBE Occurrence | memo | NYCDEP | | |
| 427 | CNY2-DEC-006323 | CNY2-DEC-006324 | 10/6/2005 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Citizens Advisory Committee Meeting | memo | NYCDEP | | |
| 428 | CNY2-DEC-006323 | CNY2-DEC-006324 | 10/6/2005 | New York City Department Of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study Citizens Advisory Committee Meeting | memo | NYCDEP | | |
| 429 | CNY2-DEC-006325 | CNY2-DEC-006325 | 10/6/2005 | Brooklyn-Queens Aquifer Feasibility Study - Citizens Advisory Committee Attendance List | memo | NYCDEP | | |
| 430 | CNY2-DEC-006343 | CNY2-DEC-006343 | 2002, 2003 | Attachment E - Station 6 Pilot Plant Impurities Removed By Softening Me | memo | | | |
| 431 | CNY2-DEC-006363 | CNY2-DEC-006375 | 12/18/2002 | Brooklyn-Queens Aquifer Studies NYSDEC Region II Presentation | memo | NYCDEP; Malcolm Pirnie | | |
| 432 | CNY2-DEC-006508 | CNY2-DEC-006509 | 11/1/1999 | Dissolved Phase Sampling Results For Flatbush And Jamaica Bus Depots | letter | Robert Laga | Mark Tibbe (NYSDEC) | |
| 433 | CNY2-DEC-006510 | CNY2-DEC-006511 | 1/22/2002 | Jamaica Bus Depot - Remediation System Discharge Permit | letter | Eric Jones (NYCMTA) | Thomas Lang (NYSDEC) | |
| 434 | CNY2-DEC-006512 | CNY2-DEC-006512 | 1/30/2002 | Letter re effluent levels at Jamaica Bus Depot | Letter | Pravin Patel (NYCDEP) | Eric Jones (NYCMTA) | |
| 435 | CNY2-DEC-006512 | CNY2-DEC-006512 | 1/30/2002 | Letter To Mr. Thomas Lang Regional Water Engineer From January 22 2002 | Letter | Pravin Patel (NYCDEP) | Eric Jones (NYCMTA) | |
| 436 | CNY2-DEC-006514 | CNY2-DEC-006514 | | Memo re treatment system at Jamaica Bus Depot | Memo | | | |
| 437 | CNY2-DEC-006514 | CNY2-DEC-006514 | | NYSDEC order on consent | memo | Mark | Tom | |
| 438 | CNY2-DEC-006515 | CNY2-DEC-006515 | 2/12/2002 | Jamaica Bus Depot Remediation System | letter | Thomas Lang (NYSDEC) | Eric Jones (NYCMTA) | |
| 439 | CNY2-DEC-006517 | CNY2-DEC-006517 | 10/10/1997 | Jamaica Bus Depot remediation system shutdown | memo | John A. Tomassetti | Sam Lanin (NYCMTA) | |
| 440 | CNY2-DEC-006518 | CNY2-DEC-006520 | 5/15/2002 | New York City Transit Jamaica Bus Depot Quarterly Discharge Monitoring Report | letter | Eric Jones (NYCMTA) | Pravin Patel (NYCDEP) | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 441 | CNY2-DEC-006549 | CNY2-DEC-006551 | 8/21/2002 | New York City Transit Jamaica Bus Depot Quarterly Discharge Monitoring Report | letter | Eric Jones (NYCMTA) | Pravin Patel (NYCDEP) | |
| 442 | CNY2-DEC-006567 | CNY2-DEC-006569 | 1/27/2003 | New York City Transit Jamaica Bus Deport File Case Number C-2004 Quarterly Discharge Monitoring Report | letter | Eric Jones (NYCMTA) | Pravin Patel (NYCDEP) | |
| 443 | CNY2-DEC-006570 | CNY2-DEC-006572 | 3/26/2003 | New York City Transit Jamaica Bus Deport Quarterly Discharge Monitoring Report | | Eric Jones (NYCMTA) | Pravin Patel (NYCDEP) | |
| 444 | CNY2-DEC-006586 | CNY2-DEC-006588 | 9/26/2003 | New York City Transit Jamaica Bus Depot Quarterly Discharge Monitoring Report | letter | Eric Jones (NYCMTA) | Pravin Patel (NYCDEP) | |
| 445 | CNY2-DEC-006589 | CNY2-DEC-006590 | 12/7/2006 | Jamaica Depot - Recommendation To Bypass Air Strippers | email | Eric Jones (NYCMTA) | Mark Tibbe | |
| 446 | CNY2-DEC-006883 | CNY2-DEC-006885 | | Fact Sheet: Diesel Fuel Leak At Jamaica Bus Depot | memo | | | |
| 447 | CNY2-DEC-006889 | CNY2-DEC-006898 | Nov-00 | Jamaica Depot Summary Report | memo | | | |
| 448 | CNY2-DEC-006943 | CNY2-DEC-006945 | 10/14/1999 | Queens Borough President Meeting On NCYT Jamaica Facility | memo | Richard Gardineer (NYSDEC) | Mary Ellen Kris (NYSDEC) | |
| 449 | CNY2-DEC-006946 | CNY2-DEC-006947 | 10/8/1999 | Queens Borough President Meeting On NCYT Jamaica Facility | memo | Richard Gardineer (NYSDEC) | Mary Ellen Kris (NYSDEC) | |
| 450 | CNY2-DEC-006994 | CNY2-DEC-006995 | 1/22/2002 | Jamaica Bus Depot - Remediation System Discharge Permit | letter | Eric Jones (NYCMTA) | Thomas Lang (NYSDEC) | |
| 451 | CNY2-DEC-007091 | CNY2-DEC-007091 | 9/29/1999 | Jamaica Plume Map | fax | Eric Jones (NYCMTA) | Mark Tibbe | |
| 452 | CNY2-DEC-007092 | CNY2-DEC-007092 | 8/25/1999 | Figure 1 - Jamaica Depot Groundwater Contours And Product Thickness - 8/25/99 | | | | |
| 453 | CNY2-DEC-007094 | CNY2-DEC-007094 | 6/14/1999 | Figure 1 - Jamaica Bus Depot Product Thickness Map | | | | |
| 454 | CNY2-DEC-007096 | CNY2-DEC-007096 | 5/5/1999 | Jamaica Bus Depot Groundwater Contours And Product Thickness | | | | |
| 455 | CNY2-DEC-007181 | CNY2-DEC-007182 | 12/4/1995 | Status Report Jamaica Depot | letter | Howard Matza (NYCMTA) | Alexander Zhitomirsky (NYSDEC) (NYSDEC) | |
| 456 | CNY2-DEC-007183 | CNY2-DEC-007289 | 11/28/1995 | Monthly Status Report New York City Transit Jamaica Bus Depot Groundwater Remediation System Jamaica New York | report | URS Consultants Inc | Joseph Trainor (NYCMTA) | |
| 457 | CNY2-DEC-007440 | CNY2-DEC-007472 | 6/13/1996 | Sixth Remediation Status Report For Jamaica Depot | letter/ report | Howard Matza (NYCMTA) | Alexander Zhitomirsky (NYSDEC) | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 458 | CNY2-DEC-007473 | CNY2-DEC-007506 | 7/3/1996 | Seventh Remediation Status Report For Jamaica Depot | letter/report | Eric Jones (NYCMTA) | Alexander Zhitomirsky (NYSDEC) | |
| 459 | CNY2-DEC-007507 | CNY2-DEC-007554 | 8/1/1996 | Seventh Remediation Status Report For Jamaica Depot | letter/report | Eric Jones (NYCMTA) | Alexander Zhitomirsky (NYSDEC) | |
| 460 | CNY2-DEC-007555 | CNY2-DEC-007593 | 9/3/1996 | Ninth Remediation Status Report For Jamaica Depot | letter/report | Eric Jones (NYCMTA) | Alexander Zhitomirsky (NYSDEC) | |
| 461 | CNY2-DEC-007594 | CNY2-DEC-007632 | 9/30/1996 | Monthly Status Report New York City Transit Jamaica Bus Depot Groundwater Remediation System Jamaica New York | report | URS Consultants Inc | Joseph Trainor (NYCMTA) | |
| 462 | CNY2-DEC-007633 | CNY2-DEC-007692 | 11/5/1996 | Eleventh Remediation Status Report For Jamaica Depot | letter/report | Howard Matza (NYCMTA) | Alexander Zhitomirsky (NYSDEC) | |
| 463 | CNY2-DEC-007693 | CNY2-DEC-007757 | 12/2/1996 | Twelfth Remediation Status Report For Jamaica Depot | letter | | Alexander Zhitomirsky (NYSDEC) | |
| 464 | CNY2-DEC-007758 | CNY2-DEC-007759 | 1/16/1996 | Thirteenth Remediation Status Report For Jamaica Depot | letter | Howard Matza (NYCMTA) | Alexander Zhitomirsky (NYSDEC) | |
| 465 | CNY2-DEC-007762 | CNY2-DEC-007816 | 12/31/1996 | Monthly Status Report; New York City Transit Jamaica Bus Depot Groundwater Remediation System Jamaica New York | report | URS Consultants Inc | Joseph Trainor (NYCMTA) | |
| 466 | CNY2-DEC-007817 | CNY2-DEC-007874 | 3/10/1997 | Fifteenth Remediation Status Report For Jamaica Depot | Letter/Report | Howard Matza (NYCMTA) | Alexander Zhitomirsky (NYSDEC) | |
| 467 | CNY2-DEC-007875 | CNY2-DEC-007933 | 4/8/1997 | Remediation Status Report For Jamaica Depot | Letter/Report | Howard Matza (NYCMTA) | Alexander Zhitomirsky (NYSDEC) | |
| 468 | CNY2-DEC-007934 | CNY2-DEC-008003 | 5/21/1997 | Remediation Status Report For Jamaica Depot | Letter/Report | Howard Matza (NYCMTA) | Alexander Zhitomirsky (NYSDEC) | |
| 469 | CNY2-DEC-008004 | CNY2-DEC-008063 | 6/11/1997 | Remediation Status Report For Jamaica Depot | Letter | Howard Matza (NYCMTA) | Alexander Zhitomirsky (NYSDEC) | |
| 470 | CNY2-DEC-008064 | CNY2-DEC-008080 | 7/7/1997 | Monthly Status Report New York City Transit Remediation Sites And Monthly Monitoring Sites | report | URS Consultants Inc | Donald Hromada (NYCMTA) | |
| 471 | CNY2-DEC-008081 | CNY2-DEC-008114 | Dec-98 | Monthly Status Report New York City Transit Remediation Sites And Monthly Monitoring Sites | report | URS Consultants Inc | MTA New York City Transit | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 472 | CNY2-DEC-008115 | CNY2-DEC-008136 | Dec-99 | Monthly Status Report New York City Transit Remediation Sites And Monthly Monitoring Sites | report | URS Consultants Inc | MTA New York City Transit | |
| 473 | CNY2-DEC-008137 | CNY2-DEC-008190 | May-99 | Monthly Status Report New York City Transit Remediation Sites And Monthly Monitoring Sites | report | URS Consultants Inc | MTA New York City Transit | |
| 474 | CNY2-DEC-008191 | CNY2-DEC-008247 | Jun-99 | Monthly Status Report New York City Transit Remediation Sites And Monthly Monitoring Sites | report | URS Consultants Inc | MTA New York City Transit | |
| 475 | CNY2-DEC-008248 | CNY2-DEC-008298 | Jan-00 | Monthly Status Report New York City Transit Remediation Sites And Monthly Monitoring Sites | report | URS Consultants Inc | MTA New York City Transit | |
| 476 | CNY2-DEC-008300 | CNY2-DEC-008301 | 7/28/2006 | NYCT Consent Order Jamaica Depot-Free Product Recovery System Final Engineering Report And OM&M Manual Updates | letter | John Lysiak (URS) | Eric Jones (NYCMTA) | |
| 477 | CNY2-DEC-008302 | CNY2-DEC-008492 | Feb-02 | Jamaica Depot Queens, New York Free Product Recovery System Operation Maintenance And Monitoring Ma | | URS Corporation | Metropolitan Transportation Authority Acting by New York City Transit Authority | |
| 478 | CNY2-DEC-008493 | CNY2-DEC-009939 | Jul-06 | Jamaica Depot Queens, New York Free Product Recovery System Operation Maintenance And Monitoring Ma | | URS Corporation | Metropolitan Transportation Authority Acting by New York City Transit Authority | |
| 479 | CNY2-DEC-009997 | CNY2-DEC-009997 | 3/28/1997 | Groundwater Monitoring Data For Properties Adjacent To The Jamaica Depot | letter | Eric Jones (NYCMTA) | Richard Gardineer (NYSDEC) | |
| 480 | CNY2-DEC-010021 | CNY2-DEC-010057 | 6/15/2001 | Jamaica Bus Depot sampling results | report | Hampton-Clarke, Inc. Veritech laboratories | | |
| 481 | CNY2-DEC-010058 | CNY2-DEC-010156 | 6/18/2001 | Jamaica Bus Depot sampling results | report | Hampton-Clarke, Inc. Veritech laboratories | | |
| 482 | CNY2-DEC-010157 | CNY2-DEC-010180 | 7/28/2001 | Jamaica Bus Depot sampling results | report | Hampton-Clarke, Inc. Veritech laboratories | | |
| 483 | CNY2-DEC-010244 | CNY2-DEC-010249 | 10/26/1999 | Table 1 - Analytical Results | report | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 484 | CNY2-DEC-010253 | CNY2-DEC-010510 | 2/0/1993 | The Remedial Investigation Report For The Jamaica Depot | report | URS Consultants Inc | New York City Transit Authority | |
| 485 | CNY2-DEC-010515 | CNY2-DEC-010814 | Oct-02 | Jamaica Soil Investigation Report | report | Sheldon Nozik (URS) | New York City Transit | |
| 486 | CNY2-DEC-010864 | CNY2-DEC-010865 | 5/5/2005 | Spill #: 90-10039 Jamaica Depot 165-18 South Rd Queens New York | letter | Eric Jones (NYCMTA) | Mark Tibbe (NYSDEC) | |
| 487 | CNY2-DEC-010883 | CNY2-DEC-010884 | 1/19/2001 | Revised Scope Of Work Form Installation Of Free Product Recovery System At The Jamaica Bus Depot (North System) | letter | Eric Jones (NYCMTA) | Mark Tibbe (NYSDEC) | |
| 488 | CNY2-DEC-010885 | CNY2-DEC-010898 | 12/22/2000 | Routing Of Groundwater Force Main And Enhance MTBE Treatment | report | | | |
| 489 | CNY2-DEC-010908 | CNY2-DEC-011089 | 3/00/2005 | Site-Specific Remedial Plan And Remedial Design For Enhancing Product Recovery NYSDEC Spill Number 9010039 | report | John Lysiak (URS) | MTA New York City Transit | |
| 490 | CNY2-DEC-011114 | CNY2-DEC-011114 | 8/9/2001 | Sample Results For Indoor Air And Soil Gas Investigation Jamaica Bus Depot | report | | | |
| 491 | CNY2-DEC-011121 | CNY2-DEC-011121 | 8/9/2001 | Sample Results For Indoor Air And Soil Gas Investigation Jamaica Bus Depot | report | | | |
| 492 | CNY2-DEC-011138 | CNY2-DEC-011140 | 7/7/2003 | Results Of Examination - Jamaica Bus Depot | report | | | |
| 493 | CNY2-DEC-011158 | CNY2-DEC-011160 | 10/1/2003 | Addendum Indoor Air/Soil Gas Investigation Jamaica Bus Depot Diesel Fuel Spill, Queens, NY Addendum Report 10/1/2003 | report | | | |
| 494 | CNY2-DEC-011162 | CNY2-DEC-011162 | | Table 2 - Summary Of Indoor And Outdoor Air Sampling Results 104- 45, 8/9/2001-1/29/2003 | report | | | |
| 495 | CNY2-DEC-011169 | CNY2-DEC-011169 | 8/9/2001 | Sample Results For Indoor Air And Soil Gas Investigation Jamaica Bus Depot | report | | | |
| 496 | CNY2-DEC-011649 | CNY2-DEC-011653 | 3/0/2001 | UST Test Results And Recommendations at Jamaica Bus Depot | report | URS Consultants | MTA New York City Transit | |
| 497 | CNY2-DEC-011685 | CNY2-DEC-011686 | | West Side Corp Site Internal Briefing | PowerPoint | NYSDEC | | |
| 498 | CNY2-DEC-011687 | CNY2-DEC-011689 | 12/0/2002 | Briefing Paper - West Side Corp | report | | | |
| 499 | CNY2-DEC-011697 | CNY2-DEC-011697 | | Off-Site Remedial Investigation; West Side Corporation | map | GZA GeoEnvironmental Of New York; | | |
| 500 | CNY2-DEC-011808 | CNY2-DEC-011861 | 8/14/1997 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | | URS Greiner | Donald Hromada (NYCMTA) | |
| 501 | CNY2-DEC-011874 | CNY2-DEC-011935 | 10/2/1997 | Remediation Status And Monitoring Report - August 97 | Letter/Report | Howard Matza (NYCMTA) | Kevin Hale (NYSDEC) | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 502 | CNY2-DEC-011936 | CNY2-DEC-011996 | 10/24/1997 | Remediation Status Report - September 97 | Letter/Report | Howard Matza (NYCMTA) | Kevin Hale (NYSDEC) | |
| 503 | CNY2-DEC-011997 | CNY2-DEC-012060 | 11/10/1997 | Remediation Status Report - October 97 | Letter/Report | Howard Matza (NYCMTA) | Kevin Hale (NYSDEC) | |
| 504 | CNY2-DEC-012274 | CNY2-DEC-012339 | Jan-98 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner | Donald Hromada (NYCMTA) | |
| 505 | CNY2-DEC-012340 | CNY2-DEC-012407 | Feb-98 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner | Donald Hromada (NYCMTA) | |
| 506 | CNY2-DEC-012408 | CNY2-DEC-012476 | Mar-98 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner | Robert Laga (NYCMTA) | |
| 507 | CNY2-DEC-012479 | CNY2-DEC-012546 | Apr-98 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner, Inc | MTA New York City Transit | |
| 508 | CNY2-DEC-012549 | CNY2-DEC-012626 | May-98 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner, Inc | MTA New York City Transit | |
| 509 | CNY2-DEC-012629 | CNY2-DEC-012706 | Jun-98 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner, Inc | MTA New York City Transit | |
| 510 | CNY2-DEC-012707 | CNY2-DEC-012708 | 7/17/1998 | Remediation Status Report - June 98 | Report | Howard Matza (NYCMTA) | Kevin Hale (NYSDEC) | |
| 511 | CNY2-DEC-012709 | CNY2-DEC-012785 | Jul-98 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner, Inc | MTA New York City Transit | |
| 512 | CNY2-DEC-012786 | CNY2-DEC-012865 | Aug-98 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner, Inc | MTA New York City Transit | |
| 513 | CNY2-DEC-012935 | CNY2-DEC-013008 | Oct-98 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner, Inc | MTA New York City Transit | |
| 514 | CNY2-DEC-013009 | CNY2-DEC-013086 | Nov-98 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner, Inc | MTA New York City Transit | |
| 515 | CNY2-DEC-013087 | CNY2-DEC-013215 | Apr-99 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner, Inc | MTA New York City Transit | |
| 516 | CNY2-DEC-013601 | CNY2-DEC-013878 | Sep-99 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner, Inc | MTA New York City Transit | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 517 | CNY2-DEC-014189 | CNY2-DEC-014540 | Dec-99 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner, Inc | MTA New York City Transit | |
| 518 | CNY2-DEC-014902 | CNY2-DEC-015305 | Mar-00 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner, Inc | MTA New York City Transit | |
| 519 | CNY2-DEC-016081 | CNY2-DEC-016498 | june 1000 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner, Inc | MTA New York City Transit | |
| 520 | CNY2-DEC-017790 | CNY2-DEC-018173 | Oct-00 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner, Inc | MTA New York City Transit | |
| 521 | CNY2-DEC-018944 | CNY2-DEC-019376 | Jan-01 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Greiner, Inc | MTA New York City Transit | |
| 522 | CNY2-DEC-019792 | CNY2-DEC-020228 | Mar-01 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - January 2001 | report | URS Greiner, Inc. | MTA New York City Transit | |
| 523 | CNY2-DEC-020229 | CNY2-DEC-020497 | Apr-01 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - February 2001 | report | URS Greiner, Inc. | MTA New York City Transit | |
| 524 | CNY2-DEC-021547 | CNY2-DEC-021850 | Aug-01 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - June 2001 | report | URS Greiner, Inc. | MTA New York City Transit | |
| 525 | CNY2-DEC-022385 | CNY2-DEC-022723 | Oct-01 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - August 2001 | report | URS Greiner, Inc. | MTA New York City Transit | |
| 526 | CNY2-DEC-023187 | CNY2-DEC-023435 | Jan-02 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - November 2001 | report | URS Corporation | MTA New York City Transit | |
| 527 | CNY2-DEC-024246 | CNY2-DEC-024568 | Mar-02 | Annual Status Report 2001- New York City Transit Remediation Sites and Monthly Monitoring Sites | report | URS Corporation | MTA New York City Transit | |
| 528 | CNY2-DEC-025386 | CNY2-DEC-025829 | Apr-02 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - February 2002 | report | URS Corporation | MTA New York City Transit | |
| 529 | CNY2-DEC-027435 | CNY2-DEC-027984 | Aug-02 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - June 2002 | report | URS Corporation | MTA New York City Transit | |
| 530 | CNY2-DEC-029515 | CNY2-DEC-030073 | Dec-02 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - October 2002 | report | URS Corporation | MTA New York City Transit | |
| 531 | CNY2-DEC-030560 | CNY2-DEC-030966 | Jan-03 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - November 2002 | report | URS Corporation | MTA New York City Transit | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 532 | CNY2-DEC-030974 | CNY2-DEC-031359 | 12/1/2002 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - December 2002 | report | URS Corporation | MTA New York City Transit | |
| 533 | CNY2-DEC-031644 | CNY2-DEC-032083 | 04/00/2003 | Annual 2002 Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites | report | URS Corporation | MTA New York City Transit | |
| 534 | CNY2-DEC-032084 | CNY2-DEC-032477 | Apr-03 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - February 2003 | report | URS Corporation | MTA New York City Transit | |
| 535 | CNY2-DEC-032478 | CNY2-DEC-033077 | May-03 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - March 2003 - Appendix A: Dissolved-Phase Analytical Results | report | URS Corporation | MTA New York City Transit | |
| 536 | CNY2-DEC-033078 | CNY2-DEC-033646 | May-03 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - March 2003 | report | URS Corporation | MTA New York City Transit | |
| 537 | CNY2-DEC-033648 | CNY2-DEC-034036 | Jun-03 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - April 2003 | report | URS Corporation | MTA New York City Transit | |
| 538 | CNY2-DEC-034038 | CNY2-DEC-034456 | Jul-03 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - May 2003 | report | URS Corporation | MTA New York City Transit | |
| 539 | CNY2-DEC-035320 | CNY2-DEC-035716 | Sep-03 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - July 2003 | report | URS Corporation | MTA New York City Transit | |
| 540 | CNY2-DEC-036170 | CNY2-DEC-036559 | Sep-03 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - September 2003 | report | URS Corporation | MTA New York City Transit | |
| 541 | CNY2-DEC-036561 | CNY2-DEC-036932 | Dec-03 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - October 2003 | report | URS Corporation | MTA New York City Transit | |
| 542 | CNY2-DEC-036933 | CNY2-DEC-037301 | Jan-04 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - November 2003 | report | URS Corporation | MTA New York City Transit | |
| 543 | CNY2-DEC-037302 | CNY2-DEC-037671 | Feb-04 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - December 2003 | report | URS Corporation | MTA New York City Transit | |
| 544 | CNY2-DEC-037672 | CNY2-DEC-038084 | 03/00/2004 | Annual 2003 Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites | report | URS Corporation | MTA New York City Transit | |
| 545 | CNY2-DEC-038085 | CNY2-DEC-038450 | Mar-04 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - January 2004 | report | URS Corporation | MTA New York City Transit | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 546 | CNY2-DEC-038451 | CNY2-DEC-038803 | Apr-04 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - February 2004 | report | URS Corporation | MTA New York City Transit | |
| 547 | CNY2-DEC-038804 | CNY2-DEC-039184 | May-04 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - March 2004 | report | URS Corporation | MTA New York City Transit | |
| 548 | CNY2-DEC-039074 | CNY2-DEC-031359 | Dec-02 | Monthly Status Report, NYCT Remediation and Monthly Monitoring Sites, Period covering December 2002. | | URS | | |
| 549 | CNY2-DEC-039185 | CNY2-DEC-039574 | Jun-04 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - April 2004 | report | URS Corporation | MTA New York City Transit | |
| 550 | CNY2-DEC-039575 | CNY2-DEC-039934 | May-04 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - May 2004 | report | URS Corporation | MTA New York City Transit | |
| 551 | CNY2-DEC-039935 | CNY2-DEC-040696 | 6/1/2004 | Monthly Status Report: New York City Transit Remediation Sites and Monthly Monitoring Sites | report | Kevin Connare and Robert Murphy (URS) | MTA New York City Transit | |
| 552 | CNY2-DEC-040697 | CNY2-DEC-041070 | 7/1/2004 | Monthly Status Report: New York City Transit Remediation Sites and Monthly Monitoring Sites | report | Kevin Connare and Robert Murphy (URS) | MTA New York City Transit | |
| 553 | CNY2-DEC-042740 | CNY2-DEC-043185 | 10/1/2004 | Monthly Status Report: New York City Transit Remediation Sites and Monthly Monitoring Sites | report | Kevin Connare and Robert Murphy (URS) | MTA New York City Transit | |
| 554 | CNY2-DEC-043186 | CNY2-DEC-043528 | 11/1/2004 | Monthly Status Report: New York City Transit Remediation Sites and Monthly Monitoring Sites | report | Kevin Connare and Robert Murphy (URS) | MTA New York City Transit | |
| 555 | CNY2-DEC-043529 | CNY2-DEC-043926 | 12/1/2004 | Monthly Status Report: New York City Transit Remediation Sites and Monthly Monitoring Sites | report | Kevin Connare and Robert Murphy (URS) | MTA New York City Transit | |
| 556 | CNY2-DEC-043927 | CNY2-DEC-044170 | 1/1/2004-12/31/2004 | Annual 2004 Status Report: New York City Transit Remediation Sites and Monthly Monitoring Sites | report | Kevin Connare and Robert Murphy (URS) | MTA New York City Transit | |
| 557 | CNY2-DEC-044171 | CNY2-DEC-044508 | 1/1/2005 | Monthly Status Report: New York City Transit Remediation Sites and Monthly Monitoring Sites | report | Kevin Connare and Robert Murphy (URS) | MTA New York City Transit | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 558 | CNY2-DEC-044509 | CNY2-DEC-044820 | 2/1/2005 | Monthly Status Report: New York City Transit Remediation Sites and Monthly Monitoring Sites | report | Kevin Connare and Robert Murphy (URS) | MTA New York City Transit | |
| 559 | CNY2-DEC-045964 | CNY2-DEC-046336 | 3/1/2005 | Monthly Status Report: New York City Transit Remediation Sites and Monthly Monitoring Sites | report | Kevin Connare and Robert Murphy (URS) | MTA New York City Transit | |
| 560 | CNY2-DEC-047062 | CNY2-DEC-047358 | 5/1/2005 | Monthly Status Report: New York City Transit Remediation Sites and Monthly Monitoring Sites | report | Kevin Connare and Robert Murphy (URS) | MTA New York City Transit | |
| 561 | CNY2-DEC-047359 | CNY2-DEC-047671 | Aug-05 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 562 | CNY2-DEC-047672 | CNY2-DEC-047980 | Sep-05 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 563 | CNY2-DEC-047981 | CNY2-DEC-048297 | Oct-05 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 564 | CNY2-DEC-049176 | CNY2-DEC-049536 | Nov-05 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 565 | CNY2-DEC-049537 | CNY2-DEC-049925 | Dec-05 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 566 | CNY2-DEC-049926 | CNY2-DEC-050275 | Jan-06 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 567 | CNY2-DEC-050489 | CNY2-DEC-050839 | Feb-06 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 568 | CNY2-DEC-050840 | CNY2-DEC-051180 | 4/00/2006 | Annual 2005 Status Report - New York City Transit Remediation Sites And Monthly | report | URS Corporation, Kevin Connare | MTA New York City Transit | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 569 | CNY2-DEC-051181 | CNY2-DEC-051505 | Mar-06 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 570 | CNY2-DEC-051506 | CNY2-DEC-051840 | Apr-06 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 571 | CNY2-DEC-051841 | CNY2-DEC-052185 | May-06 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 572 | CNY2-DEC-053149 | CNY2-DEC-053534 | Jun-06 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 573 | CNY2-DEC-054016 | CNY2-DEC-054412 | Jul-06 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 574 | CNY2-DEC-054413 | CNY2-DEC-054824 | Aug-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 575 | CNY2-DEC-054825 | CNY2-DEC-055164 | Sep-06 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 576 | CNY2-DEC-055943 | CNY2-DEC-056313 | Nov-06 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 577 | CNY2-DEC-056314 | CNY2-DEC-056680 | Dec-06 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 578 | CNY2-DEC-056681 | CNY2-DEC-057028 | Jan-07 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 579 | CNY2-DEC-057029 | CNY2-DEC-057372 | Feb-07 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 580 | CNY2-DEC-058073 | CNY2-DEC-058436 | Mar-07 | Annual 2006 Status Report - New York City Transit Remediation Sites And Monthly | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 581 | CNY2-DEC-058437 | CNY2-DEC-058792 | Mar-07 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 582 | CNY2-DEC-058793 | CNY2-DEC-059138 | Apr-07 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 583 | CNY2-DEC-059139 | CNY2-DEC-059489 | May-07 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 584 | CNY2-DEC-059490 | CNY2-DEC-059827 | Jun-07 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 585 | CNY2-DEC-059828 | CNY2-DEC-060200 | Jul-07 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 586 | CNY2-DEC-060201 | CNY2-DEC-060530 | Aug-07 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 587 | CNY2-DEC-060531 | CNY2-DEC-060892 | Sep-07 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 588 | CNY2-DEC-060893 | CNY2-DEC-061212 | Oct-07 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 589 | CNY2-DEC-061213 | CNY2-DEC-061538 | Nov-07 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 590 | CNY2-DEC-061539 | CNY2-DEC-061902 | Dec-07 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 591 | CNY2-DEC-061903 | CNY2-DEC-062226 | Jan-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 592 | CNY2-DEC-062227 | CNY2-DEC-062579 | Feb-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 593 | CNY2-DEC-062580 | CNY2-DEC-062982 | 3/00/2008 | Annual 2007 Status Report - New York City Transit Remediation Sites And Monthly | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 594 | CNY2-DEC-062983 | CNY2-DEC-063312 | Mar-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 595 | CNY2-DEC-063313 | CNY2-DEC-063638 | Apr-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 596 | CNY2-DEC-063639 | CNY2-DEC-063969 | May-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Kevin Connare | MTA New York City Transit | |
| 597 | CNY2-DEC-063970 | CNY2-DEC-064307 | Jun-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Timothy Burmeier | MTA New York City Transit | |
| 598 | CNY2-DEC-064308 | CNY2-DEC-064677 | Jul-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Timothy Burmeier | MTA New York City Transit | |
| 599 | CNY2-DEC-064678 | CNY2-DEC-065015 | Aug-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Timothy Burmeier | MTA New York City Transit | |
| 600 | CNY2-DEC-065016 | CNY2-DEC-065388 | Sep-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Timothy Burmeier | MTA New York City Transit | |
| 601 | CNY2-DEC-065389 | CNY2-DEC-065718 | Oct-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Timothy Burmeier | MTA New York City Transit | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 602 | CNY2-DEC-065719 | CNY2-DEC-066063 | Nov-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Timothy Burmeier | MTA New York City Transit | |
| 603 | CNY2-DEC-066064 | CNY2-DEC-066383 | Dec-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | report | URS Corporation, Timothy Burmeier | MTA New York City Transit | |
| 604 | CNY-DEC-000176 | CNY-DEC-000215 | 1/1/1993 | Preliminary Predesign Investigation Report for NYPD Precinct 106 | Letter | URS Consultants, Inc. | O'Brien Kreitzberg Associates, Inc. | 40 |
| 605 | CNY-DEC-000239 | CNY-DEC-000240 | 1/17/1995 | SVES Data Sheet re: New York City Department, Highway Patrol Precinct No. 3 | Letter | Robert E. Murphey (URS Consultants, Inc.) | Daniel Weisman (Regional Spill Engineer) | 2 |
| 606 | CNY-DEC-000293 | CNY-DEC-000294 | 1/13/1999 | Highway Patrol Precinct No. 3, well decommissioning plan | Figure | Claudia Gutierrez Mendoza (NSYDEC) | Jonathon Kolleeny (NYSDEC) | 2 |
| 607 | CNY-DEC-000556 | CNY-DEC-000557 | 6/27/1996 | NYCPD 103rd Precinct review of site investigation plan | | Nahum Kedem (Recon Environmental Corporation) | Anthony Marino (NYCDEPartment of General Services) | 2 |
| 608 | CNY-DEC-000558 | CNY-DEC-000558 | 10/29/1996 | NYCPD 103rd Precinct site specific investigation and remedial response plan1 | | URS Consultants, Inc. | Claudia Gutierrez Mendoza (NSYDEC) | 1 |
| 609 | CNY-DEC-000563 | CNY-DEC-000563 | | NYCPD 103rd Precinct, site map | Figure | URS Consultants, Inc. | | 1 |
| 610 | CNY-DEC-000565 | CNY-DEC-000565 | | NYCPD 103rd Precinct, monitoring well location map | Figure | URS Consultants, Inc. | | 1 |
| 611 | CNY-DEC-000566 | CNY-DEC-000566 | | NYCPD 103rd Precinct, extent of vadose soil contamination | Figure | URS Consultants, Inc. | | 1 |
| 612 | CNY-DEC-000581 | CNY-DEC-000581 | 6/28/2000 | NYCPD 103rd Precinct, groundwater elevation contour map | Figure | URS Consultants, Inc. | | 1 |
| 613 | CNY-DEC-000613 | CNY-DEC-000613 | | NYPD 103rd Precinct, Proposed Location of Soil Vapor Extraction Well and Vent Wells | Figure | URS Consultants, Inc. | | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 614 | CNY-DEC-000623 | CNY-DEC-000633 | 4/12/2001 | NYPD 103rd Precinct, analyte data | Analyte Data | Hampton-Clarke, Inc. Veritch Laboratories | URS Grenier, Inc. | 11 |
| 615 | CNY-DEC-000643 | CNY-DEC-000643 | | NYPD 103rd Precinct, SVE system components | Figure | URS Consultants, Inc. | | 1 |
| 616 | CNY-DEC-000654 | CNY-DEC-000654 | | NYPD 103rd Precinct, Proposed Confirmation of Soil Boring Locations | Figure | URS Consultants, Inc. | | 1 |
| 617 | CNY-DEC-001207 | CNY-DEC-001217 | | NYSDEC Spill reports, spill nos.: 8905630, 9111474, 9302634, 9403671, 9405559, 9415134, 9508783, 9513867, 9514696 | NYSDEC Spill Report Forms | NYSDEC | | 11 |
| 618 | CNY-DEC-001218 | CNY-DEC-001229 | | NYSDEC Spill reports, spill nos.: 9007338, 9511826, 9515353, 9515579, 9612025, 9612658, 9612773, 9709592 | NYSDEC Spill Report Forms | NYSDEC | | 12 |
| 619 | CNY-DEC-001230 | CNY-DEC-001236 | | NYSDEC Spill reports, spill nos.: 0012662, 0105372, 0402284, 9710478, 9805028, 9907507, 9908135 | NYSDEC Spill Report Forms | NYSDEC | | 7 |
| 620 | CNY-DEC-001236 | CNY-DEC-001236 | | Site with NYSDEC Spill Report in CNY-DEC files (Table 2-1 of Driscoll Expert Report) | memo | | | |
| 621 | CNY-DEC-001244 | CNY-DEC-001244 | | Site with NYSDEC Spill Report in CNY-DEC files (Table 2-1 of Driscoll Expert Report) | memo | | | |
| 622 | CNY-DEC-001282 | CNY-DEC-001282 | 10/23/2007 | NYCDOS Queens West 9, review of site investigation report | Letter | Jonathon Kelleeny (NYSDEC) | Anthony Volpe | 1 |
| 623 | CNY-DEC-001282 | CNY-DEC-001282 | | Site with NYSDEC Spill Report in CNY-DEC files (Table 2-1 of Driscoll Expert Report) | memo | | | |
| 624 | CNY-DEC-001307 | CNY-DEC-001310 | 11/6/2005 | NYPD 103rd Precinct, Summary of SVE System Performance Monitoring Data | Table | | | 4 |
| 625 | CNY-DEC-001878 | CNY-DEC-001878 | 9/19/2006 | 132-05 Atlantic Avenue, Richmond Hill, New York, soil samples organic analytical results | Table | | | 1 |
| 626 | CNY-DEC-001882 | CNY-DEC-001906 | 6/20/2006 | 132-05 Atlantic Avenue, Richmond Hill, New York, Phase I Environmental Site Assessment | Report | LCS Inc., Environmental and Real Estate Consultants | Steve Hornstock (ABS Partners Real Estate, LLC) | 25 |
| 627 | CNY-DEC-001979 | CNY-DEC-001980 | 4/10/1998 | Jamaica Water Supply Station 24, re: not approving the remedial plan submitted in 1/1998 by URS Grenier | Letter | Jacob Krimgold (NYSDEC) | Anthony Marino (NYCDEPartment of General Services) | 2 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 628 | CNY-DEC-001984 | CNY-DEC-001985 | 3/13/2001 | Jamaica Water Supply Station 24, re: monitoring plan and stipulation agreement | Letter | Randall Austin (NYSDEC) | Afsar Samani (NYCDEPartment of Design and Construction) | 2 |
| 629 | CNY-DEC-002022 | CNY-DEC-002031 | 4/2005 | Jamaica Water Supply Station 24, Remediation System O&M Report, January through December 2004 | Report | Shaw Environmental & Infrastructure | NYCDEPartment of Design and Construction | 10 |
| 630 | CNY-DEC-002033 | CNY-DEC-002033 | 12/27/2004 | Jamaica Water Supply Station 24, Soil Vapor Extraction and Groundwater Elevation Data | Table | Shaw Environmental & Infrastructure | | 1 |
| 631 | CNY-DEC-002158 | CNY-DEC-002160 | 6/23/2004 | Jamaica Water Supply Station 24, Groundwater Analytical Results | Table | Shaw Environmental & Infrastructure | | 3 |
| 632 | CNY-DEC-002158 | CNY-DEC-002160 | | Cohen Exhibit #11 - Groundwater Analytical Results - VOCs and SVOCs, NYCDEP - Jamaica Water Supply Station #24 | | | | 3 |
| 633 | CNY-DEC-002163 | CNY-DEC-002165 | 7/21/2005 | Cohen Exhibit #12 - Letter from S. Ash and P. Kao to A. Zhitomirsky re Recommendation for No Further Action, Jamaica Water Supply Station #24 | Letter | Saul Ash Philip Kao | Alexander Zhitomirsky | 3 |
| 634 | CNY-DEC-002484 | CNY-DEC-002484 | 6/12/2008 | NYPD 106th Precinct, Ozone Park, New York, spill no. 9805802, re: request for no further action letter denied | Email | Jonathon Kelleeny (NYSDEC) | Renee Wong | 1 |
| 635 | CNY-DEC-002553 | CNY-DEC-002553 | 5/5/1998 | NYPD 102nd Precinct, request for no further action denied | Letter | Jonathon Kelleeny (NYSDEC) | Anthony Marino (NYCDEPartment of General Services) | 1 |
| 636 | CPC0003585 | CPC0003592 | 1/4/2008 | Burke Exhibit # 13: MTBE Gasoline Shippers by Year | | J. Blakely | | 8 |
| 637 | DAH MDL 1358 003572 DAH MDL 1358 004760 BUR MDL 1358 5294 BUR MDL 1358 5361 BUR MDL 1358 5470 | DAH MDL 1358 003613 DAH MDL 1358 004801 BUR MDL 1358 5305 BUR MDL 1358 5399 BUR MDL 1358 5472 | 1989 | Developmental Toxicity Study of Inhaled Methyl Tertiary Butyl Ether in CD-1 Mice. Union Carbide: Bushy Run Research Center. Report 52-526. | | Tyl R., Neeper-Bradley TL. | | |
| 638 | DEP website | | 12/23/2001 | NYC declares drought watch http://www.nyc.gov/html/dep/html/drinking_water/droughthist.shtml | Webpage | DEP | | 2 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 639 | DEP website | | 1/27/2002 | NYC declares drought warning http://www.nyc.gov/html/dep/html/drinking_water/droughthist.shtml | Webpage | DEP | | 2 |
| 640 | DEP website | | 11/1/2002 | NYC drought emergency downgraded to watch http://www.nyc.gov/html/dep/html/drinking_water/droughthist.shtml | Webpage | DEP | | 2 |
| 641 | DEP website | | 1/3/2003 | NYC ends drought watch http://www.nyc.gov/html/dep/html/drinking_water/droughthist.shtml | Webpage | DEP | | 2 |
| 642 | Design 1 alt 1A 10&7 MGD 95&70 MTBE 16C 12ft air stripper.xls | | | Design 1 alt 1A 10&7 MGD 95&70 MTBE 16 C 12ft air stripper.xlxs | Spreadsheet | D. Hand | | |
| 643 | Design 1 alt 1A 10&7 MGD 95&70 MTBE 16C 14ft air stripper.xls | | | Design 1 alt 1A 10&7 MGD 95&70 MTBE 16 C 14ft air stripper.xlxs | Spreadsheet | D. Hand | | |
| 644 | Design 1 alt 1A 10&7 MGD 95&70 MTBE 16C.xlxs | | | Design 1 alt 1A 10&7 MGD 95&70 MTBE 16C.xlxs | Spreadsheet | D. Hand | | |
| 645 | Design 1 alt 1A 10&7 MGD 95&70 MTBE.xlxs | | | Design 1 alt 1A 10&7 MGD 95&70 MTBE.xlxs | Spreadsheet | D. Hand | | |
| 646 | design1 operating conditions.JPG | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\Air Stripping design\design1.des.rat) | Modeling results | D. Hand | | |
| 647 | design1.JPG (File Name) | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\Air Stripping design\design1.des.rat) | Modeling results | D. Hand | | |
| 648 | DEXP-TJS-000030 | DEXP-TJS-000212 | 4/17/1987 | EPA Underground Storage Tank Proposed Rules, 40 CFR Part 280-281 | | | | 183 |
| 649 | DEXP-TJS-000234 | DEXP-TJS-000399 | 9/23/1988 | EPA UST Technical Requirements, 40 CFR Part 280, Federal Register Vol. 53, No. 185 | | | | 166 |
| 650 | EPA - 000664 | EPA - 000710 | 2/12/1987 | Response re Data Gaps | Letter | W.J. Kilmartin | Beth Anderson | 48 |
| 651 | EPA 010225 | EPA 010225 | 12/30/1986 | Request for Exposure Data: MTBE in Ground Water | | U.S. Environmental Protection Agency | | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 652 | EPA 010849 | EPA 010861 | 8/7/1987 | MTBE in Drinking Water | Memo | Joseph J. Merenda, Director, Existing Chemicals Assessment Division (TS-778), USEPA | Joseph A. Cotruvo, Director, Criteria and Standards Division (WH-550D) | 14 |
| 653 | EPA 010946 | EPA 010947 | 4/17/1987 | Assistant Administrator Briefing | | USEPA | | 2 |
| 654 | EPA-010923 | EPA-010943 | 4/1/1987 | Course setting for methyl tert-butyl ether (MTBE) | Memo | Beth Anderson | Gary Timm, Steve Ellis, Joe Merenda, Frank Kover | 21 |
| 655 | EPA-010953 | EPA-010956 | 4/6/1987 | Division Director Briefing for MTBE | Memo | Beth Anderson | Joe Merenda, Gary Timm, Steve Ellis, Susan Vogt, Dave Klauder, Marty Halper, Mike Shapiro, Andy Gordon, Susan Hazen, Margaret Rostker, John D. Harris | 4 |
| 656 | EPA-010984 | EPA-010985 | 5/5/1987 | Information on the Test Rules Development Branch (TRDP) actions concerning methyl tert-butyl ether (MTBE) | Letter | Beth Anderson, USEPA | Dr. Norman Dyer | 2 |
| 657 | EX 033474 | EX 033487 | 1/26/1998 | Reynolds Exhibit #4: Correspondence with attached background paper entitled, Oxygenated Fuels Mandating -- Against The National Interest, dated January 4, 1998, authored by the American Petroleum Institute | Correspondence with attachment | Ronald L. Jones (American Petroleum Institute, Refining Director) | American Petroleum Institute, General Committee of Refining | 14 |
| 658 | fatereport | faterepovx | Oct-99 | The Fate and Transport of Ethanol-Blended Gasoline in the Environment | | Governors' Ethanol Coalition | | 109 |
| 659 | FHR000132864 | FHR000132869 | 6/2/1992 | Memorandum by G. J. Damiris regarding Pine Blend MTBE, dated June 2, 1992, | Memo | G. J. Damiris | | |
| 660 | FOG MDL 1358 000172 | FOG MDL 1358 011568 | 2/11/2007 | Service Invoice | | Graham E. Fogg & Associates | Steve Blackburn | 4 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 661 | FOG MDL1358 008422 | FOG MDL1358 008422 | 6/2/2007 | Draft | E-mail | Juana Eweis | Graham Fogg | 1 |
| 662 | FOG MDL1358 008439 | FOG MDL1358 008439 | 6/14/2007 | Wilson - Hyman | E-mail | Juana Ewis | Graham Fogg | 1 |
| 663 | FOG MDL1358 027403 | FOG MDL1358 027425 | 8/29/2007 | Role of Volatilization in Changing TBA & MTBE Concentrations at MTBE-Contaminated Sites | | Juana B. Eweis, Eric M. LaBolle, David, A. Benson, & Graham E. Fogg | | 22 |
| 664 | FOGG MDL 1358 005865 | FOGG MDL 1358 005866 | 2005 | Enrichment of stable isotope carbon and hydrogen isotopes during anaerobic biodegradation of MTBE: Microcosm and field evidence. Environmental Science and Technology 39: 213-220. | | Kuder, T., J. T. Wilson, P. Kaiser, R. Kolhatkar, P. Philp, and J. Allen. | | |
| 665 | FOGG MDL 1358 0007251 | FOGG MDL 1358 007256 | 2001 | Carbon isotope Fractionation During Abiotic Reductive Dehalogenation of Trichloroethene (TCE). Chemosphere 44: 1281-1286. | | Bill, M., C. Schuth, J. A.C. Barth, and R.M. Kalin | | |
| 666 | FOGG MDL 1358 001590 | FOGG MDL 1358 001668 | 1998 | An evaluation of MTBE impacts to California groundwater resources, UCRL-AR-130897, Lawrence Livermore National Laboratory. | | Happel, A.M., E.H. Beckenbach, and R.U. Halden | | |
| 667 | FOGG MDL 1358 005231 | FOGG MDL 1358 005238 | 1992 | Health Risk Assessment of the Migration of Unleaded Gasoline- a Model for Petroleum Products. Water Science and Technology 25(3): 65-72. | | Hartley W.R., and Englande A.J. Jr | | |
| 668 | FOGG MDL 1358 005378 | | 1994 | Alternatives for Ground Water Cleanup, National Academy Press. Washington D.C. | | NRC (National Research Council) | | |
| 669 | FOGG MDL 1358 005511 | FOGG MDL 1358 005515 | 2001 | MTBE: Effects on Soil and Groundwater Resources. Boca Raton: Lewis. | | Jacobs, J., J. Guertin, and C. Herron | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 670 | FOGG MDL 1358 005516 | FOGG MDL 1358 005545 | Aug-03 | Summary Report on a Survey of State Experiences with MtBE and Other oxygenate Contamination at LUST Sites, A Project of the NEIWPCC. | | New England Interstate Water Pollution Control Commission (NEIWPCC) | | |
| 671 | FOGG MDL 1358 005630 | FOGG MDL 1358 005700 | 2000 | A Review of Current MTBE Usage and Occurrence in Groundwater in England and Wales.  R&D Publication 97.  Environment Agency ISBN 0 11 310181 3. | | Environment Agency | | |
| 672 | FOGG MDL 1358 005711 | FOGG MDL 1358 005714 | 2001 | Evaluation of the Intrinsic MTBE Biodegradation Potential in MTBE-Contaminated Soils Med. Fac. Landbouww. Univ. Gent. 66/3a: 187-190. | | Moreels, D, Bastiaens L, Mercks R, Ollevier F, Diels L, and Springael D | | |
| 673 | FOGG MDL 1358 005726 | FOGG MDL 1358 005733 | May-00 | MTBE: To what extent will past MTBE released contaminate community water supply wells?, Environmental Science and Technology. | | Johnson, R., J. Pankow, D. Bender, C. Prince, J. Zogorski | | |
| 674 | FOGG MDL 1358 005765 | FOGG MDL 1358 005774 | 2001 | Vapor phase transport and biodegradation of volatile fuel compounds in the unsaturated zone: a large scale lysimeter experiment.  Environmental Science and Technology 36:30-39. | | Pasteris, G, Werner D, Kaufmann K, Hohener P | | |
| 675 | FOGG MDL 1358 005775 | FOGG MDL 1358 005776 | 1997 | Biotreatment of MTBE contaminated ground water.  In Proceedings of the 213th ACS National Meeting, Division of Environmental Chemistry, San Francisco, California. p. 420-421. | | Mosteller, DC, Reardon KF, Bourquin AW, Desilets B, Dumont D, Hines R, Kilkenny S | | |
| 676 | FOGG MDL 1358 005777 | FOGG MDL 1358 005784 | 2006 | Effect of H2 and redox condition on biotic and abiotic MTBE transformation.  Ground Water Monitoring and Remediation 26: 74-81. | | Bradley, P. M., F. M. Chapelle and J. E. Landmeyer | | |
| 677 | FOGG MDL 1358 005785 | FOGG MDL 1358 005790 | 2000 | The complicated challenge of MTBE cleanups. Environmental Science and Technology. Vol. 34. 516A-521A. | | Dernbach LS | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 678 | FOGG MDL 1358 005791 | FOGG MDL 1358 005796 | 1996 | Biodegradation of the gasoline oxygenates MTBE, ETBE, TBA, and TAA by aerobic mixed cultures. In Proceedings of the 28th Mid-Atlantic Conference July 15-17, 1996, Buffalo, New York. | | Cowan, RM, and Park K | | |
| 679 | FOGG MDL 1358 005799 | FOGG MDL 1358 005802 | 1997 | Effects of oxygen and temperature on the biodegradation of MTBE. Abstracts of Papers American Chemical Society 213: ENVR 241. | | Park, K, and Cowan RM | | |
| 680 | FOGG MDL 1358 005810 | FOGG MDL 1358 005820 | 2006 | Diffusive fractionation 3H and 3He and its Impact on groundwater age estimates. Water Resour. Res., 42, W07202, doi:10.1029/2005WR004756. | | LaBolle, E.M., G.E. Fogg, J.Gravner, and J.B. Eweis | | |
| 681 | FOGG MDL 1358 005821 | FOGG MDL 1358 005823 | 6/2/1999 | Water notification levels for chemicals in drinking water. Expedited evaluation of risk assessment for tertiary butyl alcohol in drinking water. www.oehha.ca.gov/water/pals/tba.html) | | OEHHA Office of Environmental Health Hazard Assessment. | | |
| 682 | FOGG MDL 1358 005824 | FOGG MDL 1358 005833 | 1993 | Point-of-Entry treatment of petroleum contaminated water supplies. Water Environment Research 65(2):119-128. | | Malley JP, Eliason PA, Wagler JL | | |
| 683 | FOGG MDL 1358 005867 | FOGG MDL 1358 005872 | 2000 | Using the gasoline additive MTBE in forensic environmental investigations. Environmental Forensics 1:31-36. | | Davidson JM, Creek DN | | |
| 684 | FOGG MDL 1358 006043 | FOGG MDL 1358 006048 | 1995 | Photocatalytic degradation of methyl-tert-buty1 ether in TiO2 slurries: A proposed reaction scheme, Wat. Res., 29: pp. 1243-1248. | | Barreto, R.D., K.A. Gray, and K. Anders | | |
| 685 | FOGG MDL 1358 006105 | FOGG MDL 1358 006112 | 2000 | Kinetics of methyl tert-butyl ether degradation and by-product formation during UV/hydrogen peroxide water treatment. Water Research 34(8): 2233-2240. | | Chang, P.B. and T.M. Young | | |
| 686 | FOGG MDL 1358 006124 | FOGG MDL 1358 006130 | 2000 | Alternative Sorbents for Removing MTBE from Gasoline-Contaminated Ground Water ASCE 126(4): 354-360, paper No. 19443. | | Davis, SW and Powers SE | | |
| 687 | FOGG MDL 1358 006135 | FOGG MDL 1358 006139 | 1996 | Limitations of the lignin peroxidase system of the white-rot fungus, Phanerochaete chrysosporium Applied Microbiology and Biotechnology 46:438-442. | | Kay-Shoemake JL and Watwood ME. | | |
| 688 | FOGG MDL 1358 006321 | FOGG MDL 1358 006330 | 2001 | Methyl tert-butyl ether biodegradation by indigenous aquifer microorganisms under natural and artificial oxic conditions. Environmental Science & Technology 35:1118-1126. | | Landmeyer, J.E., Chapelle, FH, Herlong, HH, and Bradley, PM | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 689 | FOGG MDL 1358 006331 | FOGG MDL 1358 006335 | 2000 | HiPOxTM advanced oxidation technology for the destructive removal of MTBE-contaminated groundwater.  Abstracts of Papers American Chemical Society 219: ENVR 145. | | Bowman RH, Buratovich-Collins J | | |
| 690 | FOGG MDL 1358 006346 | FOGG MDL 1358 006348 | 1999 | Aerobic mineralization of MTBE and tert-butyl alcohol by stream-bed sediment microorganisms.  Environmental Science & Technology 33: 1877-1879. | | Bradley PM, Landmeyer JE, Chapelle FH | | |
| 691 | FOGG MDL 1358 006369 | FOGG MDL 1358 006385 | 2006 | Determination of naturally occurring MTBE biodegradation by analyzing metabolites and biodegradation by-products.  Journal of Contaminant Hydrology 87: 37-53. | | Martienssen, M., H. Fabritius, S. Kukla, G. U. Balcke, E. Hasselwander, and M. Schirmer | | |
| 692 | FOGG MDL 1358 006386 | FOGG MDL 1358 006394 | 1999 | Effects of environmental conditions on MTBE degradation in model column aquifers.  In: D.W. Morganwalp and H.T. Buxton (eds) US Geological Survey Toxics Hydrology Program - Technical Meeting, Volume 3, Subsurface Contamination from Point Sources.  US Geol | | Church CD, Tratnyek PG, Pankow JF, Landmeyer JE, Baehr AL, Thomas MA, Schirmer M. | | |
| 693 | FOGG MDL 1358 006395 | FOGG MDL 1358 006408 | 2000 | Occurrence of MTBE in drinking water sources.  American Water Works Association 92: 100-113 | | Gullick RW, LeChavallier MW | | |
| 694 | FOGG MDL 1358 006417 | FOGG MDL 1358 006428 | 1997 | Meeting the challenge of MTBE biodegradation.  In Proceedings of the Air and Waste Management Association's 90th Annual Meeting and Exhibition, Toronto, Ontario, Canada.  97-RA133.06. | | Eweis JB, Schroeder ED, Chang DPY, Scow KM, Morton R, Caballero R | | |
| 695 | FOGG MDL 1358 006429 | FOGG MDL 1358 006436 | 1994 | Anaerobic biodegradation of gasoline oxygenates: Extrapolation of information to multiple sites and redox conditions.  Environmental Science and Technology 28: 1727-1732. | | Mormile, M. R., S. Liu, and J. M. Suflita | | |
| 696 | FOGG MDL 1358 006429 | FOGG MDL 1358 006436 | 2004 | Evaluation of the Intrinsic methyl tert-Butyl Ether (MTBE) Biodegradation Potential of Hydrocarbon Contaminated Subsurface Soils in Batch Microcosm Systems.  FEMS Microbiology Ecology 49: 121-128. | | Moreels, D., L. Bastiaens, F. Ollevier, R. Merckx, L. Diels, and D. Springael | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 697 | FOGG MDL 1358 006439 | FOGG MDL 1358 006450 | 2003 | Effect of Hydrologic and Geochemical Conditions on Oxygen-Enhanced Bioremediation in a Gasoline-Contaminated Aquifer. Bioremediation Journal. 7(3-3):165-177. | | Landmeyer, J.E. and P.M. Bradley | | |
| 698 | FOGG MDL 1358 006458 | FOGG MDL 1358 006461 | 2001 | Methyl t-butyl ether mineralization in surface-water sediment microcosms under denitrifying conditions. Applied and Environmental Microbiology 67:1975-1978. | | Bradley, PM, Chapelle, FH, Landmeyer, JE | | |
| 699 | FOGG MDL 1358 006486 | FOGG MDL 1358 006493 | 2007 | Stable isotope fractionation resulting from biotic and abiotic MTBE attenuation processes Geophysical Research Abstracts. Vol. 9, 05794.2007. | | Kuder, T., P. Philp and J. Allen | | |
| 700 | FOGG MDL 1358 006553 | FOGG MDL 1358 006668 | 2000 | American Petroleum Institute Strategies for Characterizing Subsurface Releases of Gasoline Containing MTBE. Regulatory and scientific Affairs Publication number 4699, pp 116. | | API | | 116 |
| 701 | FOGG MDL 1358 007178 | FOGG MDL 1358 007187 | 1999 | Evaluation of the atmosphere as a source of volatile organic compounds in shallow groundwater: Water Resources Research. 35(1), p. 127-136. | | Baehr. A.L., Stackelberg. P.E., and Baker, R.J. | | |
| 702 | FOGG MDL 1358 007188 | FOGG MDL 1358 007199 | 1990 | The influence of methanol and MTBE on the fate and persistence of monoaromatic hydrocarbons in water. In proceedings of' Petroleum Hydrocarbons and Organic Chemicals in Ground Water: Prevention, Detection, and Restoration. October 31-November 2, Housto | | Barker JF, Hubbard CE, Lemon LA | | |
| 703 | FOGG MDL 1358 007200 | FOGG MDL 1358 007246 | Mar-03 | Use and Release of MTBE in Canada A report based on responses to Environment Canada's May 26. 2001 information gathering notice on Methyl tertiary-Butyl Ether. Oil, Gas and Energy Branch Environment Canada, March 2003. | | Bellamy, J., Guthrie J., and Groves. T. | | |
| 704 | FOGG MDL 1358 007247 | FOGG MDL 1358 007250 | 2002 | Paradox of Groundwater Age, Geology, v. 30. No. 4, pp. 385 - 388. | | Bethke, C.M. and T.M. Johnson | | |
| 705 | FOGG MDL 1358 00725 | FOGG MDL 1358 00747 | 2001 | A finite-difference-based reactive transport model assessment of the effects of ethanol biotransformation on the lengths of benzene plumes from leaking underground fuel tanks, in Chapter 5 of Subsurface Fate and Transport of Gasoline Containing Ethanol, U | | McNab, W. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 706 | FOGG MDL 1358 007269 | FOGG MDL 1358 007279 | 1997 | Intrinsic biodegradation of MTBE and BTEX in a Gasoline-Contaminated Aquifer, Water Resources Research, 33 (5), 1105-1115. | | Borden, R.C., R.A. Daniel, L.E. LeBrun, and C.W. Davis | | |
| 707 | FOGG MDL 1358 007280 | FOGG MDL 1358 007284 | 2006 | Low-temperature MTBE biodegradation in aquifer sediments with a history of low seasonal ground water temperatures.  Ground Water Monitoring and Remediation 26: 101-105. | | Bradley, P. M., and J. E. Landmeyer | | |
| 708 | FOGG MDL 1358 007285 | FOGG MDL 1358 007296 | Nov-01 | Ethanol in Groundwater at a Northwest Terminal. Proceedings of the 2001 NGWA/API Petroleum Hydrocarbon Conference, Houston Texas. | | Buscheck, T.E., K. O'Reilly, G. Koschal, G. O'Regan | | |
| 709 | FOGG MDL 1358 007369 | FOGG MDL 1358 007489 | 2001 | Environmental Assessment of the Use of Ethanol as a Fuel Oxygenate: Subsurface Fate and Transport Subsurface Fate of Gasoline Containing Ethanol, Chapter 3: Effect of Ethanol and MtBE on BTEX Biodegradation in the Saturated Zone; Kinetic Studies, UCRL-AR- | | Alvarez, P.J.J. Ruiz-Aguilar. G.M.L., Fernandez-Sanchez, J.M., Kim, d., Baer, H.R., Kane. S.R. | | |
| 710 | FOGG MDL 1358 007719 | FOGG MDL 1358 007754 | 1999 | Screening Model Evaluation of Effects of Ethanol on Benzene Plume Lengths.  In: Health and Environmental Assessment of the Use of Ethanol as a Fuel Oxygenate - Report to the California Environmental Policy Council in Response to Executive Order D-5-99. | | McNab, W., S.E. Heermann and B.P. Dooher | | |
| 711 | FOGG MDL 1358 007922 | FOGG MDL 1358 008000 | 1999 | Screening Analysis of Potential Groundwater Resource Impacts from  Gasoline Containing ethanol or MTBE Using an Empirically based, Probabilistic Screening Model, in Potential Ground and Surface Water Impacts, D.W. Rice and G. Cannon (Eds.) | | Dooher, B. | | |
| 712 | FOGG MDL 1358 008155 | FOGG MDL 1358 008240 | 1999 | Sustainability of Ground-Water Resources, U.S.G.S. Circular 1186. | | Alley, W.M., Reilly,T.E., Franke, O.L. | | |
| 713 | FOGG MDL 1358 008273 | FOGG MDL 1358 008293 | 2003 | CRS report for Congress (2003) Fuel Ethanol: Background and Public Policy Issues.  Congressional Research Service, The Library of Congress. | | Yacobucci, B.D. and J. Womach | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 714 | FOGG MDL 1358 008357 | FOGG MDL 1358 008363 | 1991 | Partitioning of Aromatic Constituents into Water from Gasoline and Other Complex Solvent Mixtures. Environmental Science and Technology 25: 914-920. | | Cline P.V., Delfino J.J., and Rao P.S.C. | | |
| 715 | FOGG MDL 1358 008365 | FOGG MDL 1358 008372 | 1996 | Water Sci. Technol., 24, 311-318. | | Corseuil, H.X.; Alvarez, P.J.J | | |
| 716 | FOGG MDL 1358 008394 | FOGG MDL 1358 008400 | 2003 | Small-Volume Releases of Gasoline in the Vadose Zone: Impact of the Additives MTBE and Ethanol on Groundwater Quality Environmental Science and Technology 37: 2127-2133. | | Dakhel N., Pasteris G., Werner D., and Hohener P. | | |
| 717 | FOGG MDL 1358 008401 | FOGG MDL 1358 008407 | 2002 | Effects of Ethanol Versus MTBE on Benzene, Toluene, Ethylbenzene, and Xylene Natural Attenuation in Aquifer Columns Journal of Environmental Engineering ASCE, 128(9): 862-867. | | Da Silva, ML and Alvarez PJ | | |
| 718 | FOGG MDL 1358 008408 | FOGG MDL 1358 008417 | 2001 | Predicting impacts of groundwater contamination. Environmental Science and Technology. Vol. 35(3), pp. 66A — 73A. | | Einarson, M.D. and D.M. MacKay | | |
| 719 | FOGG MDL 1358 008418 | FOGG MDL 1358 008421 | 2002 | Chromium Isotopes and the Fate of Hexavalent Chromium in the Environment, Science. vol. 295, no. 5562. | | Ellis. S., T. M. Johnson, and T. D. Bullen | | |
| 720 | FOGG MDL 1358 008692 | FOGG MDL 1358 008974 | 1999 | The Fuel Additive MTBE - a Groundwater Protection Issue? | | Environment Agency | | |
| 721 | FOGG MDL 1358 008987 | FOGG MDL 1358 009117 | 2001 | Occurrence and Distribution of Methyl tert-Butyl Ether and Other Volatile Organic Compounds in Drinking Water in the Northeast and Mid-Atlantic Regions of the United States, 1993-98.  USGS WRIR00-4228. | | Grady, SJ and Casey GD | | |
| 722 | FOGG MDL 1358 009118 | FOGG MDL 1358 009211 | 2003 | A National Survey of Methyl tert-Butyl Ether and Other Volatile Organic Compounds in Drinking-Water Sources: Results of the Random Survey, prepared in cooperation with the Metropolitan Water District of Southern California, the Oregon Health & Science Uni | | Grady, S.J. | | |
| 723 | FOGG MDL 1358 009212 | FOGG MDL 1358 009218 | 2006 | Ethanol's Energy Return on Investment: A Survey of the Literature 1990-Present.  Environ. Sci. Technol. 40(6): 1744-1750. | | Hammerschlag, R. | | |
| 724 | FOGG MDL 1358 011126 | FOGG MDL 1358 011158 | 3/25/1999 | Methyl tertiary butyl ether (MTBE) Impacts to California groundwater. Presentation to the USEPA Blue Ribbon Panel, Environmental Protection Department, Lawrence Livermore National Laboratory, UCRL-MI-133696 | | Happel, A., B. Dooher, and E. Beckenbach | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 725 | FOGG MDL 1358 011159 | FOGG MDL 1358 011167 | 1997 | Metabolism of diethyl ether and cometabolism of methyl tert-butyl ether by a filamentous fungus. a Graphium sp. Applied Environmental Microbiology 63: 3059-3067. | | Hardison LK, Curry SS, Ciuffetti LM, Hyman MR | | |
| 726 | FOGG MDL 1358 011168 | FOGG MDL 1358 011178 | 1999 | Carbon isotope systematics of monoaromatic hydrocarbons: vaporization and adsorption experiments, Org. Geoehem, 30:765-775. | | Harrington, R. R., S. R. Poulson, J. I. Drever, P.J.s. Colberg, and E. F. Kelly | | |
| 727 | FOGG MDL 1358 011179 | FOGG MDL 1358 011185 | 2003 | Groundwater Sampling and Monitoring. U.C. Div. of A. and Nat. Res., Pub. 8085, FWQP Reference Sheet 11.4, available at hppt://groundwater.ucdavis.edu/Publications/Harter-FWOFS@208086.pdf. | | Harter, T. | | |
| 728 | FOGG MDL 1358 011186 | FOGG MDL 1358 011212 | 1998 | Modeling the Partitioning of BTEX in Water-Reformulated Gasoline Systems Containing Ethanol, Journal of Contaminant Hydrogeology 34(4): 315-341. | | Heermann. S.E. and S.E. Powers | | |
| 729 | FOGG MDL 1358 011213 | FOGG MDL 1358 011217 | 1995 | An Evaluation of Thermal Effects on the dissolution of a Nonaqueous phase Liquid in Porous Media, Center for Multiphase Research News, Department of Environmental Sciences and Engineering, Univ. of North Carolina at Chapel Hill, V2, N1, Spring/Summer. | | Imhoff, P.T., A. Frizzell, and C.T. Miller | | |
| 730 | FOGG MDL 1358 011395 | FOGG MDL 1358 011398 | 2002 | MTBE (methyl tertiary-butyl ether) in Groundwaters: Monitoring Results from Germany. Journal of Environmental Monitoring 4:276-279. | | Klinger, J., Stieler, C., Sacher, F., and Brauch, H.J. | | |
| 731 | FOGG MDL 1358 011475 | FOGG MDL 1358 011539 | 1999 | Evaluation of processes affecting 1,2-dibromo-3-chloropropane (DBCP) concentrations in ground water in the eastern San Joaquin Valley, California: Analysis of chemical data and ground water flow and transport simulations. U.S. Geological Survey, Water-R | | Burow, K.R., S.Y. panshin, N.M. Dubrovsky, D. Van Brocklin and G.E. Fogg | | |
| 732 | FOGG MDL 1358 011550 | FOGG MDL 1358 011553 | 1997 | Biodegradation of methyl t-butyl ether by pure bacterial cultures. Applied Microbiology and Biotechnology 47: 69-72. | | Mo K., Lora CO, Wanken AE, Javanmardian M, Yang X, Kulpa CF | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 733 | FOGG MDL 1358 011630 | FOGG MDL 1358 011690 | 2002 | Occurrence and Status of Volatile Organic Compounds in Ground Water from Rural, Untreated, Self-Supplied Domestic Wells in the United States, 1986-99, USGS WRIR02-4085. | | Moran, M. J., Wayne W. Lapham, Barbara L. Rowe, and John S. Zogorski | | |
| 734 | FOGG MDL 1358 011691 | FOGG MDL 1358 011694 | 1999 | Determination of the Ecological Risk Associated With a Plume of MTBE at NCBC, Port Hueneme, California, The Donald Bren School of Environmental Science and Mangement, U.C. Santa Barbara. TDS-2074-ENV. | | MTBE2000 Team | | |
| 735 | FOGG MDL 1358 011824 FOGG MDL 1358 002181 | FOGG MDL 1358 011930 FOGG MDL 1358 002285 | 2001 | California's Contaminated Groundwater Is the State Minding the Store?, National Resources Defense Council | | Helpern, A.N. D.S. Beckman, and D Inwood | | |
| 736 | FOGG MDL 1358 011931 | FOGG MDL 1358 011939 | 2/8/2000 | NYSDEC, Division of Environmental Remediation, Bureau of Spill Prevention and Response, Final Report Survey of Active New York State Gasoline Remediation Sites with Potential MTBE Contamination. | | NYDEC | | |
| 737 | FOGG MDL 1358 011949 | FOGG MDL 1358 011965 | 1996 | Reconsideration of methane signature as a criterion for the genesis of natural gas: influence of migration on isotopic signature, Revue de l'Instiut Francais du Petrol, 51, 635-651. | | Pernaton, E., A. Prinzhofer, and F. Schneider | | |
| 738 | FOGG MDL 1358 017655 | FOGG MDL 1358 017727 | 2003 | Analysis of the California UST and LUST Programs and the Impacts of MTBE and Ethanol to California Groundwater Resources, EcoInteractive. | | Happel, A. | | |
| 739 | FOGG MDL 1358 017838 | FOGG MDL 1358 017843 | 1986 | Pesticides and Groundwater Quality, Issues and Problems in Four States, Board on Agriculture, National Research Council, National Academy Press, Washington, D.C. | | Holden, P.W. | | |
| 740 | FOGG MDL 1358 027396 | FOGG MDL 1358 027402 | 11/1/2001 | Statement of Robert M. Hirsch Associate Director for Water US Geological Survey to United States House of and Representatives Committee on Energy and Commerce Subcommittee on Oversight an Investigations. US Department of the Interior. http://sd.water.usg | | Hirsch, Robert | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 741 | FOGG MDL 1358 027816 | FOGG MDL 1358 027202 | 1998 | Groundwater vulnerability assessment: hydrogeologic perspective and example from Salinas Valley, CA. in Application of GIS, Remote Sensing. Geostatistical and Solute Transport Modeling to the Assessment of Nonpoint Source Pollution in the Vadose Zone, AGU | | Fogg, G.E., E.M. LaBolle, G.S. Weissmann | | |
| 742 | FOGG MDL 1358 8654 | FOGG MDL 1358 8945 | 2002 | European Union Risk Assessment Report Vol. 19: Tert-Butyl Methyl Ether. CAS. No. 1634-04-4. EINECS No. 216-653-1. Final Report.  Luxembourg: Office for Official Publications of the European Communities. | | EU | | |
| 743 | FOGG MDL1358 027427 | FOGG MDL1358 027477 | | Hyman Exhibit #27: Experimental measurements of diffusion coefficients | | | | 51 |
| 744 | FOGG MDL1358 027439 | FOGG MDL1358 027477 | | Diffusion & Isoptic Fractionation in Groundwater | | Eric M. LaBolle, Graham E. Fogg, Juana B. Ewis, Janko Gravner, Derek G. Leaist | | 39 |
| 745 | FOGG MDL1358008453 - 1358008454 | FOGG MDL1358008453 - 1358008454 | 5/25/2007 | LUFTS | E-mail | Juana Eweis | Graham Fogg | 2 |
| 746 | Gen. City Law § 20(2) | | | Grant of Specific Powers (requires NYC to acquire Jamaica Water Supply Company) | Statute | | | 13 |
| 747 | glaviano | glavianw | 3/1/1999 | Supply and Cost of Alternatives to MTBE in Gasoline | | California Energy Commission | | 9 |
| 748 | GRA FV 0295 | GRA FV 0319 | | An Analysis of California Gasoline Manufacturing Efficiency with MTBE and Ethanol (Graboski Exh. 40) | Report | | | 25 |
| 749 | GRA FV 0616 | GRA FV 0688 | Dec-99 | Air Impacts of the Use of Ethanol in California Reformulated Gasoline (Graboski Exh. 35) | Report | State of California Environmental Protection Agency, Air Board | California Environmental Policy Council | 71 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 750 | HYMAN MDL 1358 006401 FOGG MDL 1358 006525 | HYMAN MDL 1358 006408 FOGG MDL 1358 006533 | 2002 | Use of compound-specific stable isotope analyses to demonstrate anaerobic biodegradation of MTBE in groundwater at a gasoline release site. Environmental Science and Technology. 36: 5139-5146. | | Kolhatkar, R., T. Kuder, P. Philp, J. Allen, and J. T. Wilson. | | |
| 751 | HYMAN MDL 1358 006819 | HYMAN MDL 1358 006830 | 2005 | New evaluation scheme for two-dimensiuonal isotope analysis to decipher biodegradation processes: Application to groundwater contamination by MTBE. Environmental Science and technology 39: 1018-1029. | | Zwank, L., M. Berg, M. Elsner, T. C. Schmidt, R. P. Schwarzenbach, and S. B. Haderlein | | |
| 752 | HYMAN MDL 1358 006831 | HYMAN MDL 1358 006868 | 2006 | Downward Solute Plume Migration: Assessment, Significance and Implications for Characterization and Monitoring of Diving Plumes. API Soil and Groundwater Technical Task Force Bulletin 24. | | API | | |
| 753 | HYMAN MDL 1358 MDL 1358 006642 | HYMAN MDL 1358 MDL 1358 006659 | 2004 | Compound-specific stable isotope analysis of organic contaminants in natural environments: a critical review of the state of the art. Analytical and Bioanalytical Chemistry 378: 283-300. | | Schmidt, T. C., L. Zwank, M. Elsner , M. Berg, R. U. Meckenstock, and S. B. Haderlein | | |
| 754 | Hyman_MDL1358-00256 | Hyman_MDL1358-00263 | 2006 | Hyman Exhibit #18: Groundwater Monitoring & Remediation Vol. 26 No. 4 - Effect of H2 and Redox Condition on Biotic and Abiotic MTBE Transformation | | P.M. Bradley, F.H. Chapelle, and J.E. Landmeyer | | 8 |
| 755 | Hyman_MDL1358-02738 | Hyman_MDL1358-02745 | 2001 | Hyman Exhibit #4: Environmental Science Article - Hydrolysis of MTBE in Dilute Aqueous Acid | | Kirk T. O'Reilly, Micheal E. Moir, Christine D. Taylor, Christy A. Smith, and Michael R. Hyman | | 8 |
| 756 | Hyman_MDL1358-02832 | Hyman_MDL1358-02862 | 11/26/2002 | Hyman Exhibit #25: Journal of Contaminant Hydrology 70 - Microbial degradation of MTBE and tert-butyl alcohol in the Subsurface | | Torsten C. Schmidt, Mario Schmirmer, Holger Weib, Stefan Haderlein | | 31 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 757 | Hyman_MDL1358-02888 | Hyman_MDL1358-02896 | 37653 | Hyman Exhibit #7: Applied and Environmental Microbiology Article - Characterization of the Initial Reactions during the Cometabolic Oxidation of MTBE by Propane-Grown Mycobacterium vaccae JOB5 | | | | 9 |
| 758 | Hyman_MDL1358-02897 | Hyman_MDL1358-02906 | 37956 | Hyman Exhibit #5: Applied and Environmental Microbiology Article - Cometabolism of MTBE and Gaseous n-Alkanes by Pseudomonas mendocina KR-1 Grown on C5 to C8 n-Alkanes | | | | 10 |
| 759 | Hyman_MDL1358-03149 | Hyman_MDL1358-03237 | 1/1/2005 | Hyman Exhibit #24: EPA - Monitored Natural Attenuation of MTBE as a Risk Management Option at Leaking USTs | | | | 89 |
| 760 | Hyman_MDL1358-04816 | Hyman_MDL1358-04821 | | Hyman Exhibit #22: Report for 2005NJ86B: Microbial Degradation of MTBE in Anaerobic Environments | | | | 6 |
| 761 | Hyman_MDL1358-04822 | Hyman_MDL1358-04854 | 39083 | Hyman Exhibit #17: Biodegradation and Bioremediation - Microbial Degradation of MTBE and Related Fuel Oxygenates | | | | 33 |
| 762 | Hyman_MDL1358-05041 | Hyman_MDL1358-05048 | 38018 | Hyman Exhibit #6:Applied and Environmental Microbiology Article - Induction of MTBE Oxidizing Activity in Mycobacterium vaccae JOB5 by MTBE | | | | 8 |
| 763 | Hyman_MDL1358-05450 | Hyman_MDL1358-05452 | 7/5/2006 | Hyman Exhibit #23: 2nd Quarterly Report Uni. Of Oklahoma - Utilization of the carbon and hydrogen isotopic composition of indivitual compounds in refined hydrocarbon products to monitor their fate in the environment | | | | 3 |
| 764 | Hyman_MDL1358-06869 | Hyman_MDL1358-06869 | | Hyman Exhibit #10: List of Studies | | | | 1 |
| 765 | IHF29008 | IHF29008 | 9/27/2002 | Collaborative Cohort Mortality Study of Four Chromate Production Facilities, 1958 - 1998 | | | Industrial Health Foundation, Inc. | 153 |
| 766 | JDGRWILSON 07 | JDGRWILSON 022 | 6/17/1987 | U.S. House of Representatives, Committee on Energy and Power. | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 767 | JDGRWILSON MDL 1358 23 | JDGRWILSON MDL 1358 24 | Oct-87 | Alternative Fuels: Their Prospects for Fighting Smog, EPA Journal, pp 18-19 | | Mackay, D. M, N. R. de Sieyes, M. D. Einarson, K. P. Feris, A. A. Pappas, I. A. Wood, L. Jacobson, L. G. Justice, M. N. Noske, K. M. Scow and J. T. Wilson | | |
| 768 | JDGRWILSON MDL 1358 25 | JDGRWILSON MDL 1358 39 | 6/12/1989 | Fact Sheet: President Bush's Clean Air Plan, Office of the Press Secretary | | Wilson, J.T. and R. Kolhatkar | | |
| 769 | JDGRWILSON MDL 1358 280 | JDGRWILSON MDL 1358 285 | Mar-95 | Environmental News, USEPA Region 8, EPA Statement on USGS findings of MTBE in groundwater | | | | |
| 770 | JDGRWILSON MDL 1358 294 | JDGRWILSON MDL 1358 298 | Apr-95 | Office of Mobil Sources Technical Overview, EPA420-F-95-002 | | USEPA | | |
| 771 | JDGRWILSON MDL 1358 664 | JDGRWILSON MDL 1358 668 | 11/14/1997 | Letter from Acting Assistant Administrator, EPA, to Senator Dianne Feinstein | Letter | Wilson, Richard D. | Feinstein, Sen. Dianne | |
| 772 | JDGRWILSON MDL 1358 801 | JDGRWILSON MDL 1358 803 | Feb-02 | Reformulated Gasoline Transition Fact Sheet, EPA, EPA420-F-02-001 | | USEPA | | |
| 773 | JDGRWILSON MDL 1358 804 | | 2003 | California Department of Health Services web site, MTBE in California Drinking Water, update as of January 7, 2003 | | DHS | | |
| 774 | JDGRWILSON000 001 | JDGRWILSON00 0003 | | Document List for Richard D Wilson | | | | 3 |
| 775 | JDGRWILSON000 813 | JDGRWILSON00 0813 | 1/16/2007 | Draft Response to your Jan 4 Letter | email | Dick Wilson | Jeffrey Moller | 1 |
| 776 | JDGRWILSON000 818 | JDGRWILSON00 0818 | 2/1/2007 | MTBE Litigation | email | Jeffrey Moller | Dick; Rwilsonnes@aol.com | 1 |
| 777 | JDGRWILSON000 844 | JDGRWILSON00 0847 | 2/27/2007 | MTBE Litigation - Regulatory Preemption | email | Moller, Jeffrey | Dick Wilson | 4 |
| 778 | JDGRWILSON000 896 | JDGRWILSON00 0901 | 9/7/2007 | Documents - Timeline of Key Dates | email | Richard D. Wilson | Jeffrey Moller | 6 |
| 779 | JROD MDL 1358 1034 BUR MDL 1358 19837 | JROD MDL 1358 1293 BUR MDL 1358 20104 | Aug-96 | Toxicological Profile for Methyl tertiary-Butyl Ether, prepared for Agency for Toxic Substances and Disease Registry | | Research Triangle Institute | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 780 | JROD MDL 1358 1311 | JROD MDL 1358 1317 | 1998 | Experimental exposure to methyl tertiary-butyl ether. II. Acute effects in humans. Toxicol Appl Pharmacol 1998b; 148(2):281-287. | | Nihlen, A, Walinder R, Lof A, Johanson G. | | |
| 781 | JROD MDL 1358 1318 | JROD MDL 1358 1330 | 1996 | Evolution of science-based uncertainty factors. Regul. Toxicol. Pharmacol. 24:108-120. | | Dourson, M.L., Felter, S.P., and Robinson, D. | | |
| 782 | JROD MDL 1358 1331 MOHR MDL 1358 0006248 | JROD MDL 1358 1351 MOHR MDL 1358 0006259 | 2000 | Controlled human exposure to methyl tertiary butyl ether in gasoline: Symptoms, psychophysiologic and neurobehavioral responses of self-reported sensitive persons. Environ. Health Perspect. 108:753-763. | | Fiedler, N., Kelly-McNeil, K., Mohr, S., Lehrer, P., Opiekun, R.E., Lee, C. Wainman, T., Hamer, R., Weisel, C., Edelberg, R., and Lioy, P.J. | | |
| 783 | JROD MDL 1358 1365 | JROD MDL 1358 1368 | 1991 | Dissolution of cholesterol gall stones using methyltertbutyl ether: a safe effective treatment. Gut 32:1550-1553. | | McNulty, J, Chua, A, Keating, J., Ah Kion, S., Weir, D.G., and Keeling, P.W. | | |
| 784 | JROD MDL 1358 1369 MOHR MDL 1358 6641 OBRIEN2 0013439 | JROD MDL 1358 1498 MOHR MDL 1358 6817 OBRIEN2 0013451 | Jun-96 | Toxicological and Performance Aspects of Oxygenated Motor Vehicle Fuels. Committee on Toxicological and Performance Aspects of Oxygenated Motor Vehicle Fuels. National Academy Press. Washington, DC | | National Research Council (NRC) | | |
| 785 | JROD MDL 1358 150 | JROD MDL 1358 153 | Nov-99 | Emission Facts. Reformulated Gasoline. EPA420-F-99-040, Office of Mobile Sources. Available online at: <URL: http://www.epa.gov/otaq/f99040.pdf> | | U.S. Environmental Protection Agency (USEPA) | | |
| 786 | JROD MDL 1358 1511 | JROD MDL 1358 1518 | 1999 | Evaluation of the in vivo interaction of methyl tert-butyl ether with alpha2u-globulin in male F-344 rats. Toxicol. Appl. Pharmacol. 157:60-7. | | Prescott-Mathews, J.S., T.S. Poet, and S.J. Borghoff | | |

# ATTACHMENT A
## DEFENDANTS' JOINT EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 787 | JROD MDL 1358 1519 | JROD MDL 1358 1532 | Apr-97 | Methyl tert-Butyl ether Causes a2u-Globulin Nephropathy and Enhanced Renal Cell Proliferation in Male Fischer-344 Rats. Toxicology and Applied Pharmacology, Apr: 143(2):301-14 | | Prescott-Mathews, J. et al. | | |
| 788 | JROD MDL 1358 1553 | JROD MDL 1358 1541 | 2000 | Induction of testosterone biotransformation enzymes following oral administration of methyl tert-butyl ether to male Sprague-Dawley rats. Toxicol. Sci. 57:147-55. | | Williams, T.M. and S.J. Borghoff. | | |
| 789 | JROD MDL 1358 1578 MOHR MDL 1358 0006275 | JROD MDL 1358 1583 MOHR MDL 1358 0006284 | 1999 | Biotransformation and kinetics of excretion of methyl-tert-butyl ether in rats and humans. Toxicol. Sci. 51:l-8. | | Amberg, A, E. Rosner, and W. Dekant. | | |
| 790 | JROD MDL 1358 1584 | JROD MDL 1358 1594 | 2001 | Alpha 2u-Globulin nephropathy, renal cell proliferation, and dosimetry of inhaled tert-butyl alcohol in male and female F-344 rats. Toxicol. Sci. 61:176-86. | | Borghoff, S.J., J.S. Prescott, D.B. Janszen, B.A. Wong, and J.I. Everitt | | |
| 791 | JROD MDL 1358 1595 | JROD MDL 1358 1605 | 2003 | Methyl tertiary-butyl ether mode of action for cancer endpoints in rodents. Regul. Toxicol. Pharmacol. 47(2):156-165. | Article | Cruzan, G., Borghoff, S.J., de Peyster, A., Hard, G.C., McClain, M., McGregor, D.B., and Thomas, M.G. | | |
| 792 | JROD MDL 1358 1606 MOHR MDL 1358 0006333 | JROD MDL 1358 1615 MOHR MDL 1358 0006342 | 1997 | Abnormal apoptosis and cell cycle progression in humans exposed to methyl tertiary-butyl ether and benzene containing water. Hum. Exp. Toxicol. 16:485-494. | | Vojdani, A., Mordechai, E., and Brautbar, N. | | |
| 793 | JROD MDL 1358 1616 | JROD MDL 1358 1751 | 1999 | Public Health Goal for Methyl Tertiary Butyl Ether (MTBE) in Drinking Water. Office of Environmental Health Hazard Assessment. March. Available at: http://www.oehha.ca.gov/water/phg/pdf/mtbe_f.pdf | | Cal USEPA | | |
| 794 | JROD MDL 1358 171 | JROD MDL 1358 180 | 1993 | PANS in the Atmosphere. J. Air Waste Manag. Assoc., Vol. 43, No. 9, pp. 1221-1230. | | Altshuller, A.P. | | |
| 795 | JROD MDL 1358 181 | JROD MDL 1358 206 | 10/11/2001 | Air Pollution Emissions Associated with Using Ethanol in Gasoline Blends (Presentation). Maryland Ethanol Workshop. October 11. Available online at: <URL: http://www.bbiethanol.com/files/doe2001md/David%20Andress%20MD10-11-2001.ppt> | | Andress, D. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 796 | JROD MDL 1358 1830 | JROD MDL 1358 1838 | 2000 | Alterations in endocrine responses in male Sprague-Dawley rats following oral administration of methyl tert-butyl ether. Toxicol Sci. 54:168-176. | | Williams, T.M., Cattley, R.C., and Borghoff, S.J. | | |
| 797 | JROD MDL 1358 1839 MOHR MDL 1358 0007861 | JROD MDL 1358 1846 MOHR MDL 1358 0007869 | 2001 | Characterization of tert-butyl alcohol binding to alpha2u-globulin in F-344 rats. Toxicol. Sci. 62:228-35. | | Williams, T.M. and S.J. Borghoff | | |
| 798 | JROD MDL 1358 1845 | JROD MDL 1358 1947 | 3/19/2001 | Expert Report of Methyl Tertiary Butyl Ether (MTBE) Products Liability Litigation. | | Harris, R.H. | | |
| 799 | JROD MDL 1358 1996 | JROD MDL 1358 2006 | 1996 | Comparative short-term effects of methyl tertiary butyl ether and unleaded gasoline vapor in female B6C3F1 mice. Fundam. Appl. Toxicol. 31:173-183. | | Moser, G.J., Wong. B.A., Wolf, D.C., Moss, O.R., and Goldsworthy, T.L. | | |
| 800 | JROD MDL 1358 2007 | JROD MDL 1358 2015 | 2001 | Toxicokinetics of ethers used as fuel oxygenates. Toxicol. Lett. 124:37-45. | | Dekant, W., U. Bernauer, E. Rosner, and A. Amberg. | | |
| 801 | JROD MDL 1358 2048 | JROD MDL 1358 2053 | 2001 | Toxicokinetics of methyl tert-butyl ether and its metabolites in humans after oral exposure. Toxicol. Sci. 61:62-67. | | Amberg, A, E. Rosner, and W. Dekant. | | |
| 802 | JROD MDL 1358 2054 | JROD MDL 1358 2096 | 2001 | Biotransformation of MTBE, ETBE, and TAME after inhalation or ingestion in rats and humans. Health Effects Institute Research Report 102:29-71. | | Dekant,W., Bernauer, U., Rosner, E. and Amberg, A. | | |
| 803 | JROD MDL 1358 207 | JROD MDL 1358 224 | Apr-01 | The Plusses and Minuses of Ethanol and Alkylates for Gasoline Blending, A Carmaker's Perspective (Presentation). Lawrence Livermore National Laboratory Workshop on the Increased Use of Ethanol and Alkylates in Automotive Fuels in California. April 10-11 | | Beard, L.K. | | |
| 804 | JROD MDL 1358 2097 | JROD MDL 1358 21098 | 2004 | Dermal, oral, and inhalation pharmacokinetics of methyl tertiary butyl ether (MTBE) in human volunteers. Toxicol Sci. 77(2):195-205. | | Prah, J, Ashley D, Blount B, Case M, Leavens T, Pleil J, Cardinali F. | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 805 | JROD MDL 1358 2106 | JROD MDL 1358 2035 | 1999 | Final Statement of Reasons, Secondary Maximum Contaminant Level for Methyl tert-Butyl Ether and Revisions to the Unregulated Chemical Monitoring List. Title 22, California Code of Regulations. R-44-97. (http://www.dhs.ca.gov/ps/ddwem/chemica1s/MTBE/Sec | | California Department of Health Services (DHS) | | |
| 806 | JROD MDL 1358 2154 | JROD MDL 1358 2161 | 1997 | Evaluation of 13-week inhalation toxicity study on methyl t-butyl ether (MTBE) in Fischer 344 rats.  J. Appl. Toxicol.  17 Suppl 1:S37-44. | | Lington, A.W., Dodd, D.E., Ridlon, S.A., Douglas, J.F., Kneiss, J.J., Andrews, L.S. | | |
| 807 | JROD MDL 1358 2170 | JROD MDL 1358 2203 | 9/13/1974 | Methyl ethers as motor fuel components Symposium on the role of technology, in the energy crisis presented before the division of petroleum chemistry, Inc American Chemical Society, Atlantic City meeting, September 8-13. | | Reynolds, Robert, et al. | | |
| 808 | JROD MDL 1358 225 | JROD MDL 1358 228 | 1996 | Fetal alcohol syndrome.  Postgrad. Med. 98:197-200. | | Bratton, R.L. | | |
| 809 | JROD MDL 1358 229 | JROD MDL 1358 288 | Dec-99 | Air Quality Impacts of the Use of Ethanol in California Reformulated Gasoline.  December.  UCRL-AR-135949.  Available online at <URL: http://www.arb.ca.gov/cbg/ethanol/ethfate/ethfate.htm> | | CARB | | |
| 810 | JROD MDL 1358 27 | JROD MDL 1358 30 | 1987 | Cancer risks derived from alcohol.  Med. Oncol. Tumor Pharmacother. 4:241-244. | | Tuyns, A.J. | | |
| 811 | JROD MDL 1358 289 | JROD MDL 1358 395 | 2000 | Use of Methyl Tertiary Butyl Ether (MTBE) as a Gasoline Additive.  February.  Available online at <URL: http://www.dep.state.ct.us/air2/MTBE/mtbe.pdf> | | CT DEP, 2000 | | |
| 812 | JROD MDL 1358 2970 DAH 02741 BUR MDL 1358 8788 | JROD MDL 1358 2975 DAH 2746 BUR MDL 1358 8793 | 1999 | White blood cell DNA adducts and immunological abnormalities in humans exposed to contaminated drinking water containing gasoline and MTBE.  Eur. J. Oncol. 4(5):573-578. | | Vojdani, A., and Brautbar, N. | | |
| 813 | JROD MDL 1358 396 | JROD MDL 1358 438 | 1998 | The Surgeon General's Report on Nutrition and Health.  Publication No. 88-50211.  Washington, DC.  Available online at <URL: http://sgreports.nlm.nih.gov/NN/B/C/O/G/_/nnbcqg.pdf> | | Department of Health and Human Services (DHHS) | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 814 | JROD MDL 1358 439 | JROD MDL 1358 460 | 4/11/2001 | Trends in California Gasoline Properties and Motor Vehicle Emissions (Presentation).  Workshop on Ethanol & Alkylates in Fuels.  Available online at: <URL: http://www-erd.llnl.gov/ethanol/proceed> | | Harley, R., | | |
| 815 | JROD MDL 1358 461 | JROD MDL 1358 538 | Sep-98 | Evidence on the developmental and reproductive toxicity of methyl tertiary butyl ether.  OEHHA, California Environmental Protection Agency. | | Office of Environmental Health Hazard Assessment (OEHHA) | | |
| 816 | JROD MDL 1358 539 | JROD MDL 1358 735 | 1998 | Environmental Health Criteria 206.  Methyl tertiary-Butyl Ether.  International Programme on Chemical Safety. WHO, Geneva. | | World Health Organization (WHO) | | |
| 817 | JROD MDL 1358 736 | JROD MDL 1358 767 | 2002 | Methyl T-Butyl Ether. CASRN: 1634-04-4.  Available online at: http://toxnet.nlm.nih.gov | | Hazardous Substances Data Bank. | | |
| 818 | JROD MDL 1358 768 | JROD MDL 1358 797 | 2000 | The Use of Advanced Oxidation Processes for Removal of MTBE from Drinking Water (Presentation).  Water Quality Technology Conference, Salt Lake City, Utah. November 8.  Available online at <URL: http://www.awwa.org/Science/mtbe/pp/sld00l.htm> | | Kommineni, S. | | |
| 819 | JROD MDL 1358 798 | JROD MDL 1358 798 | 1989 | Clean Car Fuels Run Into Trouble.  New Scientist, Vol. 122, No. 1656, p. 30. | | Milgrom, L. | | |
| 820 | JROD006423 | JROD006424 | 11/12/2007 | ENVIRON Report on Utility of European Ramazzini Foundation Studies | Letter | Joseph V. Rodricks | Dr. George M. Gray | 2 |
| 821 | JROD006473 | JROD006478 | | Testimony List | | | | 6 |
| 822 | JROD006479 | JROD006699 | | Methyl Tertiary Butyl Ether (Driveron) Three Month Inhalation Toxicity in Rats | | Inveresk Research International | | 229 |
| 823 | JROD006712 | JROD006717 | | Testimony List | | | | 6 |
| 824 | JROD00736 | JROD00736 | 3/20/2003 | Methyl T-butyl Ether | | Hazardous Substances Databank | | 32 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 825 | JROD02370 | JROD02370 | Aug-00 | Toxicological Review and Criteria for Evaluation of Exposure to Methyl Tert-butyl Ether in Drinking Water | | New York State Department of DHealth Center for Environmental Health Bureau of Toxic Substance Assessment | | 72 |
| 826 | JROD02551 | JROD02598 | 39356 | Evaluation of Quality of Carcinogenicity Studies Conducted by the Ramazzini Foundation | | Joseph V. Rodricks; Duncan Turnbull; ENVIRON International Corporation | National Petrochemical & Refiners Association; The Methanol Institute | 48 |
| 827 | JROD03659 | JROD03689 | | Documentation, Codebook, & Frequencies: MEC Laboratory Component: Volatile Organic Compounds in Blood & Water | | National Health Nutrition Examination Survey 1999-2000 | | 31 |
| 828 | JROD04235 | JROD04247 | 12/1/2006 | Manuscript Review: Results of Long-Term | | Jerry F. Hardisty | | 14 |
| 829 | JROD06172 | JROD06177 | 4/30/2007 | Invoice | | ENVIRON Corporation | John Kampman | 6 |
| 830 | JROD06178 | JROD06203 | | Curriculum Vitae | | Joseph V. Rodricks | | 25 |
| 831 | JWILSON MDL 1358 000037 | JWILSON MDL 1358 000043 | 2007 | Impact of ethanol on the natural attenuation of MTBE in a normally sulfate-reducing aquifer.  Environmental Science and Technology 41(6): 2015-2021 | | Mackay, D., de Sieyes N, Einarson M, K. Ferris, A Pappas, I. Wood, L. Jacobson, L. Justic, M. Noske, J. Wilson, C. Adair, and K. Scow | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 832 | JWILSON MDL 1358 007649 | JWILSON MDL 1358 007677 | 2007 | Calculation and use of first-order rate constants for monitored natural attenuation studies, EPA/540/S-02/500, US. Environmental Protection Agency, Cincinnati, OH. | | | | |
| 833 | JWILSON MDL 1358 009312 | JWILSON MDL 1358 009399 | 2005 | Monitored Natural Attenuation of MTBE as a Risk Management Option of Leaking Underground Storage Tank Sites, EPA/600/R-04/1790. U.S. Environmental Protection Agency, Ada, OK. | | Wilson, J.T., P.M. Kaiser, and C. Adair | | |
| 834 | JWILSON MDL 1358 009400 FOGG MDL 1358 011404 | JWILSON MDL 1358 009407 FOGG MDL 1358 011441 | 2001 | Role of molecular diffusion in contaminant migration and recovery in an alluvial aquifer system, Transport in Porous Media (Special Issue on Modeling Dispersion), 42: 155-179. | | LaBolle, E.M. and G.E. Fogg | | |
| 835 | JWILSON MDL 1358 5355 | JWILSON MDL 1358 5370 | 2004 | The origin of high sulfate concentrations in a coastal plain aquifer, Long Island, New York, Applied Geochemistry, 19, 343-358. | | Brown, C. J., and M. A. A. Schoonen | | |
| 836 | JWILSON MDL 1358 9456 | JWILSON MDL 1358 9950 | 2004 | Technologies for treating MTBE and Other Fuel Oxygenates, U.S. Environmental Protection Agency Office of Solid Waste and Emergency response. available from the Hazardous Waste Cleanup Information (CLU-IN) system web site at http://www.cluin.org/mtbe. pp 1 | | USEPA | | |
| 837 | LAN0018722 | LAN0018734 | | MTBE:  Taste-and-Odor Threshold Determinations Using the Flavor Profile Method Paper | | | | |
| 838 | LYONS 000442 | LYONS 000704 | 22-Nov-91 | Transcript of Meeting, California Air Resources Board | Meeting Minutes | Nadine J. Parks, Shorthand Reporter, | | 263 |
| 839 | LYONS 002632 | LYONS 002643 | 12-Dec-91 | Resolution 91-57, Agenda Item No. 91-12-1 | Report | California Air Resources Board | | 12 |
| 840 | LYONS 002645 | LYONS 002652 | 22-Nov-91 | Resolution 91-54, Agenda Item No. 91-11-1 | Report | California Air Resources Board | | 8 |
| 841 | LYONS 009611 | LYONS 009617 | 11-Apr-97 | Opposition to SB 521 | Letter | John D. Dunlop, III | Richard Mountjoy | 7 |
| 842 | LYONS 009611 | LYONS 009617 | 4/11/1997 | Herwick Exhibit # 5: Letter to R. Mountjoy from J. Dunlap re Opposition to SB 521 | Letter | John Dunlap | | 7 |
| 843 | LYONS 009611 | LYONS 009617 | 4/11/1997 | Whitelaw Exhibit # 11:Opposition to SB 521 Letter from J. Dunlap, to R. Mountjoy | Letter | John Dunlap | | 7 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 844 | M0025242 | | 6/21/1993 | Interoffice Correspondence from C. G. Jubinsky to D. J. Hackett, regarding Ethanol Usage on the West Coast | Memo | C. G. Jubinsky | D. J. Hackett | |
| 845 | Maguire 0000149 | Maguire 0000207 | Jan-00 | Natural Attenuation of MTBE in the Subsurface under Methanogenic Conditions | | USEPA Office of Research & Development | | 59 |
| 846 | Maguire 0001275 - 0001307 | Maguire 0001275 0001307 | 2003 | Review of MTBE Biodegradation and Bioremediation | | Stephanie Fiorenza and Hanadi S. Rifai | | 35 |
| 847 | MDL 1358 001162 | MDL 1358 001172 | 5/1/2002 | Anderson Exhibit #25: Environmental Science & Technology, Disinfection Byproducts: The Next Generation | | | | 11 |
| 848 | MDL JMU 03853 | MDL JMU 03882 | 2/1/2003 | Ethanol Industry Outlook 2003. http://www.ethanolrfa.org/objects/pdf/outlook/outlook_2 003.pdf | | Renewable Fuels Association | | |
| 849 | MDL1358hM-004149 | MDL1358hM-004152 | 11/16/1993 | Internal Correspondence from A. L. Clark regarding Ethanol-Blended RFG | Memo | A. L. Clark | | |
| 850 | MDL1358-MWDSC-000001 | MDL1358-MWDSC-000478 | 1998 | Western Water, The Challenge of MTBE: Clean Air vs. Clean Water | | | | 478 |
| 851 | MDL1358-XOM-DTU-0007236 | MDL1358-XOM-DTU-0007261 | 30-Jun | Health, Enviornmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States, Vol 1- Summary & Recommendations | | New England Water Pollution Control Commission, Northeast States for Coordinated Air Use Management | | 26 |
| 852 | MDL1358-XOM-DTU-0007262 | MDL1358-XOM-DTU-0007319 | 30-Jun | Health, Enviornmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States, Vol 2 - Air Quality, Health, and Economic Impacts | | Northeast States for Coordinated Air Use Management | | 58 |
| 853 | MDL1358-XOM-DTU-0007320 | MDL1358-XOM-DTU-0007448 | 30-Jun | Health, Environmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States, Vol 3- Water Resources and Associated Health Impacts | | New England Interstate Water Pollution Control Commission | | 129 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 854 | MDLCP00358962 | MDLCP00358962 | 1986 | Memo titled: Focus Meeting Presentation on Methyl-tert-butyl ether.  Meeting date: November 1, 1986. Washington, D.C. | Memo | | | |
| 855 | MDL-EM-SUPP-0009899 | MDL-EM-SUPP-0009900 | 2/19/1990 | Chronology of the Clean Air Act and Key Motor Fuels Provisions | | | | |
| 856 | MDL-STAVINS000166 | MDL-STAVINS006023 | 2/28/2007 | In Re: MTBE Products Liability Litigation, Documents Considered by Professor Robert N. Stavins | | | | 9 |
| 857 | MDL-STAVINS000474 | MDL-STAVINS000488 | 7/12/1991 | Reformulated Gasoline Cost Analysis | Memo | Richard Wilson, U.S. Environmental Protection Agency, Office of Air and Radiation | Arthur Prass, Office of Management & Budget | 15 |
| 858 | MDL-STAVINS003595 | MDL-STAVINS003648 | 8/5/1991 | Revised Draft Regulatory Impact Analysis for Reformulated Gasoline | Memo | Richard Wilson, U.S. Environmental Protection Agency, Office of Air and Radiation | Arthur Fraas, Office of Management & Budget | 54 |
| 859 | MDL-STAVINS004327 | MDL-STAVINS004328 | 6/24/1993 | Table, Region 1 Summer, Reformulated Premium Gasoline | | | | 2 |
| 860 | MDL-STAVINS005030 | MDL-STAVINS005030 | 9/30/2007 | What should I bring to AG on Monday | Letter | Robert N. Stavins | J Jaffe, Analysts Group | 1 |
| 861 | MDL-STAVINS005047 | MDL-STAVINS006064 | 9/1/2004 | Time Spent on Analysis Group Work | | | | 21 |
| 862 | MOHR MDL 1358 0005651 | MOHR MDL 1358 0005652 | 1986 | Methyl tert-butyl ether fails to dissolve retained radiolucent common bile duct stones. Gastroenterol. 91 : 1296- 1300. | | DiPadova C, DiPadova F, Montorsi W, Tritapepe R. | | |
| 863 | MOHR MDL 1358 0006150 | MOHR MDL 1358 0006158 | 1994 | Manual and automatic gallstone dissolution with methyl tert-butyl ether. Dig Dis Sci 39: 1302-8. | | Leuschner U, Hellstern A, Ansell A, Gatzen M, Guldutuna S, Leuschner M. | | |
| 864 | MOHR MDL 1358 0006169 | MOHR MDL 1358 0006184 | 2001 | Controlled exposures to volatile organic compounds in sensitive groups. Annals of New York Academy of Science 933:24-37. | | Fiedler N and Kipen H | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 865 | MOHR MDL 1358 0006185 | MOHR MDL 1358 0006216 | 1994 | Gasoline-contaminated ground water as a source of residential benzene exposure: a case study. J Exp Anal and Environ Epidemiol 4: 183-195. | | Lindstrom AB, Ross Highsmith V, Buckley TJ, Pate WJ, Michael LC | | |
| 866 | MOHR MDL 1358 0006217 | MOHR MDL 1358 0006240 | 1988 | Petroleum: its composition, analysis and processing. Occup Med 3:409-430. | | King, R.W. | | |
| 867 | MOHR MDL 1358 0006241 | MOHR MDL 1358 0006247 | 1991 | Combined treatment of symptomatic gallbladder stones by extracorporeal shock-wave lithotripsy (ESWL) and instillation of methyl tert-butyl ether (MTBE). Digest. Dis. and Sci. 361 097-1 101. | | Holl J, Sauerbruch T, Sackmann M, Pauletzki J, Paumgartner G. | | |
| 868 | MOHR MDL 1358 0006292 | MOHR MDL 1358 0006302 | 1982 | Neurological abnormalities in chronic benzene poisoning: A study of six patients with aplastic anemia and two with preleukemia. Environ Res 27:457-465. | | Baslo, A and Aksoy M. | | |
| 869 | MOHR MDL 1358 0006388 | MOHR MDL 1358 0006395 | 1994 | Methyl tertiary butyl ether in human blood after exposure to oxygenated fuel in Fairbanks, Alaska. Arch Env Health, 49:402-409. | | Moolenaar, RL, Hefflin BJ, Ashley DL, Middaugh JP, Etzel RA. | | |
| 870 | MOHR MDL 1358 0006409 | MOHR MDL 1358 0006410 | 1991 | If the tap water smells foul, think MTBE. JAMA 266:2985-29 86. | | Angle, C. | | |
| 871 | MOHR MDL 1358 0006411 | MOHR MDL 1358 0006416 | 1996 | Exposure in a household using gasoline-contaminated water: a pilot study. JOEM 35-38. | | Beavers JD, Hirrrnelstein JS, Harnmond KS, Smith TJ, Kenyon EM, Sweet C. | | |
| 872 | MOHR MDL 1358 0006417 | MOHR MDL 1358 0006422 | 1990 | Metabolism of methyl tertiary-butyl ether by rat hepatic microsomes. Arch Toxicol. 64: 157- 160. | | Brady JF, Xiao F, Ning SM, Yang CS | | |
| 873 | MOHR MDL 1358 0006453 | MOHR MDL 1358 0006456 | 1997 | Estimation of KOC Values for Deuterated Benzene, Toluene, and Ethylbenzene, and Application to Ground Water Contamination Studies, Chemosphere 35: 2215-2224. | | Poulson, S.R., Drever J.I. and Colberg P.J.S. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 874 | MOHR MDL 1358 0006457 | MOHR MDL 1358 0006463 | 1989 | Dissolution of cholesterol gallbladder stones by methyl tert-butyl ether administered by precutaneous transhepatic catheter. N Engl J. Med 1989; 320:636-639. | | Thistle, JL, May GR, Bender CE, Williams HJ, LeRoy AD, Nelson PE, Peine CJ, Petersen BT, McCullough JE | | |
| 875 | MOHR MDL 1358 0006494 | MOHR MDL 1358 0006496 | 1990 | Methyl-tert butyl-ether for treating bile duct stones: the British experience. Br J Surg. 77:32-35. | | Neoptolemos, JP, Hall C, O'Connor HJO, Murray WR, Carr-Locke DL | | |
| 876 | MOHR MDL 1358 0006517 | MOHR MDL 1358 0006531 | 1994 | Microenvironmental and personal measurements of methyl-tertiary butyl ether associated with automobile use activities. J Exp Analysis and Environ Epidemiol. 4:427-441. | | Lioy PJ, Weisel CP, Wan-Kuen J, Pellizzari E, Raymer JH. | | |
| 877 | MOHR MDL 1358 0006532 | MOHR MDL 1358 006545 | 1992 | Automotive gasoline: its composition and manufacture - past, present and future. J Exposure Analyis and Environ Epidemiol 2:9-22. | | King, R.W. | | |
| 878 | MOHR MDL 1358 0006546 | MOHR MDL 1358 0006566 | 2001 | Human cytochrome P450 isozymes in metabolism and health effects of gasoline ethers. Research Reports Health Effects Institute, 102:7-27. | | Hong JY, Wang YY, Mohr SN, Bondoc FY, Deng C. | | |
| 879 | MOHR MDL 1358 0006583 | MOHR MDL 1358 0006595 | 1/6/1993 | Potential illness due to exposure to oxygenated fuel Anchorage, Alaska. State of Alaska Epidemiol Bull. 1: 1. | | Middaugh, J (Ed.) | | |
| 880 | MOHR MDL 1358 0006609 | MOHR MDL 1358 0006640 | 1993 | NIOSH: Health Hazard Evaluation Report: HETA 88-304-2326. U.S. Department of Health and Human Service, Centers for Disease Control and Prevention. | | NIOSH | | |
| 881 | MOHR MDL 1358 0007093 | MOHR MDL 1358 0007915 | 1992 | Gasoline. In: Hazardous Materials Toxicology (Sullivan JB and Krieger GR, eds). Williams & Wilkins, Baltimore. | | Weaver, N.K. | | |
| 882 | MOHR MDL 1358 0007713 | MOHR MDL 1358 0007736 | 2001 | MTBE Inhaled Alone and in Combination with Gasoline Vapor: Uptake, Distribution, Metabolism, and Excretion in Rats, Research Reports Health Effects Institute 2001, 102:73-93. | | Benson J, Barr EB, Krone, JR. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 883 | MOHR MDL 1358 0007795 | MOHR MDL 1358 0007820 | 1996 | Bladder Cancer in Cancer Epidemiology and Prevention 2nd ed. (Schottenfeld D and Fraumeni JF eds). Oxford University Press, New York. | | Silverman, DT, Morrison AS, Devesa SS | | |
| 884 | MOHR MDL 1358 0007821 AUS MDL 1358 000109 | MOHR MDL 1358 0007825 AUS MDL 1358 000111 | 1985 | Biochemical effects of methyl tertiary-butyl ether in extended vapour exposure of rats. Arch of Toxicol. 57:285-288. | | Savolainen, H, Pfaffli P, Eloraara E | | |
| 885 | MOHR MDL 1358 0007826 AUS MDL 1358 013601 | MOHR MDL 1358 0007834 AUS MDL 1358 013607 | 1995 | Exposure to methyl tertiary-butyl ether from oxygenated gasoline in Stamford, Connecticut. Arch. Environ. Health 50:183-189. | | White, M.C., Johnson, C.A., Ashley, D.L., Buchta, T.M., and Pelletier, D.J. | | |
| 886 | MOHR MDL 1358 0007858 | MOHR MDL 1358 0007860 | 12/22/1992 | Evaluation of health effects from exposure to oxygenated fuel in Fairbanks, Alaska. State of Alaska Epidemiol Bull. 26: 1. | | Middaugh, J (Ed.) | | |
| 887 | MOHR MDL 1358 0007929 | MOHR MDL 1358 0007954 | 1985 | Chapter 9 Screening in the Detection of Disease in Mausner & Bahn Epidemiology: An Introductory Text. W.B. Saunders Company, Philadelphia. pp 214-238. | | Mausner JS and Kramer S. | | |
| 888 | MOHR MDL 1358 006285 | MOHR MDL 1358 006291 | 1965 | The environment and disease: Association or causation? Proc R Soc Med; 58:295-300. | | Bradford-Hill, A. | | |
| 889 | MOHR MDL 1358 006464 | MOHR MDL 1358 006483 | 1998 | The carcinogenic potential of selected petroleum-derived products. Occup Med 3:475-494. | | Rothman, N, Emmett EA | | |
| 890 | MOHR MDL 1358 006497 | MOHR MDL 1358 006506 | 1994 | The health effects of MTBE among New Jersey Garage Workers.  Inhalation Toxicology 6:553-562. | | Mohr, SN, Fiedler N, Weisel C, McNeil K. | | |
| 891 | MOHR MDL 1358 007688 | MOHR MDL 1358 007695 | 2002 | The development and testing of a dermal exposure system for pharmacokinetic studies of administered and ambient water contaminants. Journal of Pharmacological and Toxicological Methods 47:189-195. | | Prah, JD, Blount B, Cardinali FL et al. | | |
| 892 | MOHR MDL 1358 6269 | MOHR MDL 1358 6274 | 1990 | Tissue response of the biliary and digestive system of rabbits after MTBE infusion into the gallbladder. Invest Radio1 25:56-61. | | Adam, G, Knuechel R, Vorwerk D, Held C, Guenther RW. | | |
| 893 | MOHR MDL 1358 6507 | MOHR MDL 1358 6516 | 1988 | Toxicology of Petroleum Hydrocarbons. Occup Med 3:445-454. | | MacFarland, HN | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 894 | MOHR MDL 1358 7040 | MOHR MDL 1358 7099 | 1993 | U.S. Environmental Protection Agency. Assessment of Potential Health Risks of Gasoline Oxygenated with Methyl Tertiary Butyl Ether (MTBE). Office of Research and Development, USEPA, Washington, DC. EPA/60O/R-93/206. | | USEPA | | |
| 895 | MOHR MDL 1358 7412 | MOHR MDL 1358 7417 | 1996 | The potential health effects of oxygenates added to gasoline. A review of the current literature. Health Effects Institute | | HEI | | |
| 896 | MOHR MDL 1358 7418 | MOHR MDL 1358 7419 | 1997 | ToxFAQs for Methyl tert-Butyl Ether (MTBE). http://www.atsdr.cdc.gov/tfacts9 1 .html | | ATSDR | | |
| 897 | MOR MDL 1358 000021 | MOR MDL 1358 000022 | 6/14/1984 | Summarized a meeting of the API Ad Hoc Committee on MTBE. | Memo | Hoover, B.K. | Ridlon, S.A. | |
| 898 | MOR MDL 1358 000052 AGA MDL 1358 00399 | MOR MDL 1358 000053 | 5/23/1986 | MTBE in Groundwater | Memo | Hinds, R. J. | Leek, W.R. | |
| 899 | MOR MDL 1358 000068 | MOR MDL 1358 000080 | 1986 | MTBE as a Ground Contaminant published in Proceedings of the Petroleum Hydrocarbons and Organic Chemicals in Ground Water - Prevention, Detection and Restoration - A Conference and Exposition | | Garrett, Peter | | |
| 900 | MOR MDL 1358 001418 | MOR MDL 1358 001419 | 6/11/1986 | Marketing Environmental Concerns Regarding the Use of MtBE in Mogas (Motor Gasoline) | Memo | Callahan, D.W. | Buffalow, O.T. | |
| 901 | MOR MDL 1358 006852 | MOR MDL 1358 006862 | 1984 | Biodegradation and Bioconcentration of Alkyl Ethers, Yukagatu v. 33, pp. 111-114. | | Fujiwara, Y., Kinoshita, T., Sato, H., and Kojima, I. | | |
| 902 | MOR MDL 1358 007649 | MOR MDL 1358 007661 | 2/5/1981 | Results of the API Tank and Piping Leak Survey | | API | | |
| 903 | MOR MDL 1358 008658 | MOR MDL 1358 008733 | May-00 | An Evaluation of MtBE Occurrence at Fuel Leak Sites with Operating Gasoline USTs | | Santa Clara Valley Water District | | |
| 904 | MOR MDL 1358 010017 | MOR MDL 1358 010026 | 1965 | Corrosion and Cathodic Protection of Underground Tanks at Service Stations, Paper No. HC-15 | | HARCO Corporation, Cathodic Protection Division | | |
| 905 | MOR MDL 1358 010950 | MOR MDL 1358 010955 | Jul-82 | The Tank Leak Mess. | | NPN | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 906 | MOR MDL 1358 010961 | MOR MDL 1358 010966 | 11/4/1977 | TulsaLetter article. | | TulsaLetter | | |
| 907 | MOR MDL 1358 010987 | MOR MDL 1358 010992 | 10/26/1978 | TulsaLetter article. | | TulsaLetter | | |
| 908 | MOR MDL 1358 010993 | MOR MDL 1358 011002 | 12/3/1979 | Presentation given by F.B. Killmar, API specialist. | | TulsaLetter | | |
| 909 | MOR MDL 1358 011015 | MOR MDL 1358 011020 | 5/20/1982 | TulsaLetter article. | | TulsaLetter | | |
| 910 | MOR MDL 1358 011096 | MOR MDL 1358 MDL 1358 011101 | Apr-96 | Solving the Leaking Tank problem, p. 128. | | NPN | | |
| 911 | MOR MDL 1358 011105 | MOR MDL 1358 011108 | 1987 | Memorandum produced in South Tahoe Public Utility District v. Atlantic Richfield Co., et al., | Memo | Hetrick, S. | Hagan, C.L. | |
| 912 | MOR MDL 1358 011316 | MOR MDL 1358 011319 | 3/31/1986 | Federal Register 10392 | | | | |
| 913 | MOR MDL 1358 011554 | MOR MDL 1358 011593 | Jul-99 | Investigation of MtBE Occurrence Associated with Operating UST Systems. | | Levine-Fricke | | |
| 914 | MOR MDL 1358 012358 | MOR MDL 1358 012362 | 5/29/1981 | TulsaLetter article. | | TulsaLetter | | |
| 915 | MOR MDL 1358 012427 | MOR MDL 1358 012430 | 5/31/1984 | Spring Meeting of APO&E Committee. | | TulsaLetter | | |
| 916 | MOR MDL 1358 10957 | MOR MDL 1358 10960 | 10/10/1977 | TulsaLetter article, re tank testing program in Prince George's County, Maryland. | | TulsaLetter | | |
| 917 | MP 00000562 | MP 00000635 | 9/17/2002 | Well 24, well log; Malcolm Pirnie, Inc. memorandums | Letter | Gina Scibelli (Layne Christensen Company) | William Yulinsky (NYCDEP) | 73 |
| 918 | MP 00000562 | MP 00000635 | 9/17/2002 | Letter attaching the log of well and final well design for Station 24. | Letter | Gina Scibelli (Layne Christensen) | Bill Yulinsky (NYCDEP) | 74 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 919 | MP 00000669 | MP 00000693 | 2/17/2000 | Proposed Remedial Action Plan Operable Unit No. 1 (On - site). | Report | NYSDEC | | 25 |
| 920 | MP 00001247 | MP 00001247 | 5/17/2002 | Groundwater System Reactivation Plan Report | Chart | | | 8 |
| 921 | MP 00002306 | MP 00002306 | 4/3/1999 | Brooklyn-Queens Aquifer Study Phase I Environmental Report | Letter | William A. Yulinsky, P.E. | Mr. Warren Kurtz | 1 |
| 922 | MP 00002306 | MP 00002327 | 4/30/1999 | Letters from DEP (Yulinsky) to various DEP and NYDEC employees enclosing final report for Phase I of Brooklyn Queens Aquifer study | Letter | | | |
| 923 | MP 00002998 | MP 00002998 | 6/24/1996 | Information Sheet | Memo | | | 2 |
| 924 | MP 00003660 | MP 00003663 | 3/25/1994 | Brooklyn-Queens Aquifer Project | | William Howard (CDM) | Anthony Bellitto (NYCDEP) | |
| 925 | MP 00003670 | MP 00003672 | 3/31/1994 | Brooklyn-Queens Aquifer Project | Letter | Anthony Bellitto (NYCDEP) | William Howard (CDM) | |
| 926 | MP 00004665 | MP 00004675 | 10/03/2002 | Citizens Advisory Committee Meeting Minutes | | | | |
| 927 | MP 00004886 | MP 00004889 | 05/01/2003 | Citizens Advisory Committee Meeting Minutes | | | | |
| 928 | MP 00005027 | MP 00005046 | 03/03/2003 | Citizens Advisory Committee Meeting Minutes | | | | |
| 929 | MP 00005048 | MP 00005052 | 02/06/2002 | Citizens Advisory Committee Meeting | | | | |
| 930 | MP 00005053 | MP 00005098 | 1/1/2003 | 90% Design Analysis Report Work Assignment for West Side Corporation site, on site remediation. | Report | URS Corporation | NYSDEC | 46 |
| 931 | MP 00005101 | MP 00005110 | 01/09/2003 | Citizens Advisory Committee Meeting Minutes | | | | |
| 932 | MP 00005112 | MP 00005124 | 03/06/2003 | Citizens Advisory Committee Meeting Minutes | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 933 | MP 00005127 | MP 00005143 | 03/03/2003 | Citizens Advisory Committee Meeting Minutes | | | | |
| 934 | MP 00005144 | MP 00005144 | 05/01/2003 | Citizens Advisory Committee Meeting Minutes | | | | |
| 935 | MP 00005147 | MP 00005153 | 10/03/2002 | Citizens Advisory Committee Meeting Minutes | | | | |
| 936 | MP 00005158 | MP 00005161 | 9/2/2002 | Fact Sheet Remedial Program Update by NYSDEC at West Side Corp Site | Fact Sheet/Summary | NYSDEC | | 4 |
| 937 | MP 00005165 | MP 00005173 | 06/05/2003 | Citizens Advisory Committee Meeting Minutes | | | | |
| 938 | MP 00005174 | MP 00005174 | 05/01/2003 | Citizens Advisory Committee Meeting Minutes, Attachment B | | | | |
| 939 | MP 00005355 | MP 00005367 | 11/27/2001 | Public Information Meeting | | | | |
| 940 | MP 00005355 | MP 00005367 | 11/27/2001 | Minutes of 11/27/01 Public Information Meeting re: Brooklyn-Queens Aquifer | Notes | NYC Department of Environmental Protection | | 13 |
| 941 | MP 00005379 | MP 00005394 | 04/08/2002 | Citizens Advisory Committee Meeting MInutes | | | | |
| 942 | MP 00005395 | MP 00005402 | 05/02/2002 | Citizens Advisory Committee Meeting Minutes | | | | |
| 943 | MP 00005403 | MP 00005414 | 06/06/2002 | Citizens Advisory Committee Meeting Minutes | | | | |
| 944 | MP 00005415 | MP 00005427 | 10/03/2002 | Citizens Advisory Committee Meeting Minutes | | | | |
| 945 | MP 00005428 | MP 00005434 | 11/07/2002 | Citizens Advisory Committee Meeting Minutes | | | | |
| 946 | MP 00005428 | MP 00005434 | 11/7/2002 | Citizens Advisory Committee Meeting Minutes re: BQA Feasibility Study Meeting Minutes from 11/02 meeting | Notes | NYC Department of Environmental Protection | | 7 |
| 947 | MP 00005436 | MP 00005445 | 01/09/2003 | Citizens Advisory Committee Meeting Minutes | | | | |
| 948 | MP 00005447 | MP 00005451 | 02/06/2002 | Citizens Advisory Committee Meeting Minutes | | | | |
| 949 | MP 00005500 | MP 00005510 | 03/06/2003 | Citizens Advisory Committee Meeting Minutes | | | | |
| 950 | MP 00005511 | MP 00005551 | 03/03/2003 | Citizens Advisory Committee Meeting MInutes | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 951 | MP 00005553 | MP 000005559 | 05/01/2003 | Citizens Advisory Committee Meeting Minutes | | | | |
| 952 | MP 00005572 | MP 00005590 | 09/04/2003 | Citizens Advisory Committee Meeting Minutes | | | | |
| 953 | MP 00005591 | MP 00005602 | 10/22/2003 | Public Information Meeting Summary Report | | | | |
| 954 | MP 00005604 | MP 00005620 | 10/02/2003 | Citizens Advisory Committee Meeting Minutes | | | | |
| 955 | MP 00005624 | MP 00005629 | 12/04/2003 | Citizens Advisory Committee Meeting Minutes | | | | |
| 956 | MP 00005631 | MP 00005647 | 01/08/2004 | Citizens Advisory Committee Meeting Minutes | | | | |
| 957 | MP 00005650 | MP 00005656 | 02/05/2004 | Citizens Advisory Committee Meeting Minutes | | | | |
| 958 | MP 00005658 | MP 00004570 | 03/04/2004 | Citizens Advisory Committee Meeting Minutes | | | | |
| 959 | MP 00005672 | MP 00005677 | 05/06/2004 | Citizens Advisory Committee Meeting Minutes | | | | |
| 960 | MP 00005695 | MP 00005699 | 04/27/2001 | BQA Meeting Minutes for 4/26/01 Public Acceptance Interview | | | | |
| 961 | MP 00005695 | MP 00005699 | 4/27/2001 | BQA Meeting Minutes for 4/26/01 Pubic Acceptance Review | Notes | MPI | File | 5 |
| 962 | MP 00005734 | MP 00005774 | 1/25/2001 | Presentation: An Overview of Drinking Water Treatment Options for Removal of MTBE and other Oxygenates; presented at MTBE Workshop | Report | Michael C. Kavanaugh; Rula Deeb; Zaid Chowdury; Malcolm Pimie, Inc. | | 41 |
| 963 | MP 00005805 | MP 00005821 | 1/1/1997 | Article in a journal called Risk Analysis, Risk Characterization of Methyl tertiary Butyl Ether (MTBE) in Tap Water | Article | Bonnie R. Stern; Robert G. Tardiff | | 17 |
| 964 | MP 00005847 | MP 00005854 | 11/5/1996 | Published study in Society for Risk Analysis: Carcinogenicity Studies on MTBE: Critical Review and Interpretation | Article | John H. Mennear | | 8 |
| 965 | MP 00006363 | MP 00006364 | | Malcolm Pirnie handwritten notes (undated): VOCs … MTBE came to expect in Rain Water. Also includes a comment by Marnie: Where in NYS Code does it say need to treat to ND – 10 state stnds. | | | | 2 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 966 | MP 00006395 | MP 00006407 | 9/17/2001 | Brooklyn-Queens Aquifer Project - Sation 6 Pilot Study | Letter | D. Cohen | A. Licata, D. McCarthy, L. Reinstadtler, M. Lenz, N. Mishalani, R. Kensy, W. Yulinsky | 13 |
| 967 | MP 00006567 | MP 00006568 | 8/19/1999 | MP handwritten notes by KNabout the Brooklyn-Queens Aquifer Study | Notes | | | 2 |
| 968 | MP 00006573 | MP 00006580 | 10/13/1999 | MP handwritten notes regarding presence of MTBE | Notes | | | 8 |
| 969 | MP 00006715 | MP 00006728 | | Brooklyn-Queens Aquifer Project, Station 6 materials, includes: (1) project description; (2) tax block and lot map; (3) existing site plan; (4) proposed site plan; (5) aerial photo; (6) sanborn map; (7) zoning map; (8) street system section 135; (9) stree | | | | |
| 970 | MP 00006787 | MP 00006797 | 01/06/2005 | Citizens Advisory Committee Meeting Minutes | | | | |
| 971 | MP 00006800 | MP 00006824 | 03/03/2005 | Citizens Advisory Committee Meeting Minutes | | | | |
| 972 | MP 00006930 | MP 00006948 | 3/1/2005 | Letter enclosing the Summary Report of the Public Information Meeting on the remediation of the West Side Corporation site held December 13, 2004 | Letter | D. Greeley (NYCDEP) | | 19 |
| 973 | MP 00006951 | MP 00006965 | 05/05/2005 | Citizens Advisory Committee Meeting Minutes | | | | |
| 974 | MP 00006975 | MP 00006987 | 04/07/2005 | Citizens Advisory Committee Meeting Minutes | | | | |
| 975 | MP 00006989 | MP 00007001 | 02/03/2005 | Citizens Advisory Committee Meeting Minutes | | | | |
| 976 | MP 00007003 | MP 00007010 | 09/09/2004 | Citizens Advisory Committee Meeting Minutes | | | | |
| 977 | MP 00007012 | MP 00007021 | 10/07/2004 | Citizens Advisory Committee Meeting Minutes | | | | |
| 978 | MP 00007023 | MP 00007042 | 11/04/2004 | Citizens Advisory Committee Meeting Minutes | | | | |
| 979 | MP 00007033 | MP 00007040 | 12/02/2004 | Citizens Advisory Committee Meeting Minutes | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 980 | MP 00007444 | MP 00007622 | 4/1/2003 | NYC DEP study: Underground Water Storage and Water Supply Pilot-Test Work Plan | Report | NYC Department of Environmental Protection | | 179 |
| 981 | MP 00008500 | MP 00008803 | 3/1/1999 | Feasibility Study for the Use of the Brooklyn/Queens Aquifer as an Additional Potable Water Supply (vol. I) | Report | Malcom Pirnie | | 304 |
| 982 | MP 00008500 | MP 00008803 | 3/1/1999 | Feasibility Study For Use of the Brooklyn-Queens Aquifer as an Additional Potable Well Supply - Volume 1 | | | | |
| 983 | MP 00008804 | MP 00009266 | 3/1/1999 | Feasibility Study for the Use of the Brooklyn/Queens Aquifer as an Additional Potable Water Supply (vol. II) | Report | Malcom Pirnie | | 463 |
| 984 | MP 00008804 | MP 00009266 | 3/1/1999 | Feasibility Study For Use of the Brooklyn-Queens Aquifer as an Additional Potable Well Supply - Volume 2 | | | | |
| 985 | MP 00009284 | MP 00009284 | | Proposed Treatment Facilities Report | Chart | | | 4 |
| 986 | MP 00012039 | MP 00012042 | 10/21/1999 | Brooklyn-Queens Aquifer Project Meeting Minutes | | M. Lenz, K. Naraghi | D. Cohen (Malcolm Pirnie, Inc.) | |
| 987 | MP 00016286 | MP 00016294 | 3/1/1997 | NYC DEC prepared memo: BQA Anticipated Construction: Seal & Abandon Wells | Report | NYC Department of Environmental Protection | Malcolm Pirnie | 9 |
| 988 | MP 00016286 | MP 00016294 | 3/1/1997 | Ten Year Budget Plan (Fiscal 1998-2007)\ | Report | NYC Department of Environmental Protection | | 9 |
| 989 | MP 00016286 | MP 00016294 | 12/15/1997 | Ten Year Budget Plan | Report | NYC Department of Environmental Protection | Malcolm Pirnie | 9 |
| 990 | MP 00016321 | MP 00016324 | 6/24/1996 | Report regarding locations and operations of wells | Report | Malcom Pirnie | | 34 |
| 991 | MP 00018048 | MP 00018153 | 5/1/2001 | Off-site Remedial Investigation, West Side Corporation Site, Volume 1, prepared for NYSDEC by TAMS Consultants and GZA consultants | Report | TAMS Consultants, Inc. and GZA GeoEnvironmental of New York | | 106 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 992 | MP 00018048 | MP 00018153 | 5/1/2001 | Report re Off - Site Remedial Investigation West Side Corporation: Volume 1 | Report | TAMS Consultants and GZA GeoEnvironmental of New York. | | 106 |
| 993 | MP 00018241 | MP 00018462 | 8/1/2001 | Draft final report of OFF-SITE FEASIBILITY STUDY for the WEST SIDE CORPORATION SITE, prepared for NYSDEC by TAMS Consultants and GZA consultants | Report | TAMS Consultants, Inc. and GZA GeoEnvironmental of New York | | 222 |
| 994 | MP 00018241 | MP 00018462 | 9/1/2001 | West Side Corporation Off Site Feasibility Study | Report | TAMS Consultants and GZA GeoEnvironmental of New York. | NYSDEC and NYCDEP | 222 |
| 995 | MP 00018617 | MP 00018671 | 9/2004 | Station 24, City Environmental Quality Review, Environmental Assessment Statement | | | | 54 |
| 996 | MP 00018701 | MP 00018714 | 3/20/2003 | Letter re Brooklyn-Queens Aquifer Feasibility Study Station 24 Modifications Site Connection. | Letter | Nabeel Michalani | Magdi Farag (NYCDEP) | 14 |
| 997 | MP 00018775 | MP 00018776 | 6/15/2001 | West Side Corporation Site, ID 2-41-026 Jamaica, Queens | Letter | Douglas S. Greeley | Michael J. O'Toole | 2 |
| 998 | MP 00018775 | MP 00018776 | 6/15/2001 | Letter re Groundwater Conditions Around West Side Corp. Site. | Letter | D. Greeley (NYCDEP) | M. O'Toole, Jr (NYSDEC) | 2 |
| 999 | MP 00018777 | MP 00018779 | 7/2/2001 | Reply letter re WestSide Corporation Site, No. 2 - 41 - 026 Jamaica, Queens County. | Letter | M. O'Toole, Jr (NYSDEC) | D. Greeley (NYCDEP) | 3 |
| 1000 | MP 00019832 | MP 00018742 | 02/28/2002 | Citizens Advisory Committee Meeting Minutes | | | | |
| 1001 | MP 00019876 | MP 00020151 | | BQA Monthly Progress Reports 1995 - 1996 | | | | 276 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1002 | MP 00020608 | MP 00020676 | 11/1/1998 | BQA Feasibility Study Main Report | Report | Malcom Pirnie | NYC Department of Environmental Protection | 69 |
| 1003 | MP 00020845 | MP 00020887 | 10/1/1998 | Draft Feasibility Study for Use of the Brooklyn Queens Aquifer | Report | Malcom Pirnie | NYC Department of Environmental Protection | 43 |
| 1004 | MP 00021012 | MP 00021020 | 11/16/1998 | NYSDEC Review of Brooklyn-Queens Aquifer report entitled, Draft Feasibility Study for Use of the Brooklyn-Queens Aquifer as an Additional Potable Water Supply | Letter | Richard Newman (NYSDEC) | William Yulinsky (NYCDEP) | |
| 1005 | MP 00022132 | MP 00022174 | 7/17/2000 | Record of Decision by NYSDEC for West Side Corp. site, operable unit No. 1 (on site remediation of soil and groundwater) | Decision | NYSDEC | | 43 |
| 1006 | MP 00022175 | MP 00022211 | 2/20/2002 | Declaration Statement  -  Record of Decision by NYSDEC for Off site unit (No. 2). | Decision | NYSDEC | | 37 |
| 1007 | MP 00022357 | MP 00022363 | 12/1/1999 | Letter re Feasibility Study Outline West Side Corporation. | Letter | Gary Klawinski (GZA) | Shive Mittal (NYSDEC) | 7 |
| 1008 | MP 00022496 | MP 00022781 | 5/1/2001 | Report documenting Offsite Remedial Investigation of Westside Corp site, Vol. II, for NYSDEC and Appendix G to the same, prepared for NYSDEC by TAMS and GZA consultants | Report | TAMS Consultants, Inc. and GZA GeoEnvironmental of New York | | 253 |
| 1009 | MP 00022496 | MP 00022748 | 5/1/2001 | Report re Off - Site Remedial Investigation West Side Corporation Site No. 2 - 41 - 026, Volume 2 | Report | TAMS Consultants and GZA GeoEnvironmental of New York. | | 253 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1010 | MP 00024300 | MP 00024309 | 10/20/2004 | Letter re West Side Corporation OU - 2 (Off site) Remediation NYCDEP Station 24 Groundwater Remediation Project Contracts. | Letter | D. Cohen (Malcolm Pirnie) | D. Chiusano (NYSDEC) | 10 |
| 1011 | MP 00024310 | MP 00024319 | 4/15/2005 | West Side Corporation OU-2 Remediation | Letter | D. Cohen (Malcolm Pirnie, Inc.) | David Chiusano | 10 |
| 1012 | MP 00024351 | MP 00024360 | 9/27/2002 | Letter re Citizens Advisory Committee meeting about the cost and clean-up off the West Side site. Attached is a Fact Sheet, including a schedule for the remediation. | Letter | S. Mittal (NYSDEC) | D. Cohen (Malcolm Pirnie) | 10 |
| 1013 | MP 00024361 | MP 00024373 | 9/5/2002 | Letter re West Side Corporation Site and detections of VOCs at site, in soil and groundwater. | Letter | Dale Desnoyers (NYSDEC) | Honorable William Scarborough (NYS Assembly) | 13 |
| 1014 | MP 00024374 | MP 00024435 | 1/5/2004 | Agreement between NYSDEC and NYCDEP regarding West Side site. | Agreement | Deborah W. Christian | Judah Prero | 62 |
| 1015 | MP 00024374 | MP 00024435 | 1/5/2004 | Letter enclosing a fully executed original of the Agreement for OU 1 of the West Side Corporation site. | Letter | Deborah Christian (NYSDEC) | Judah Prero (NYCDEP) | 62 |
| 1016 | MP 00024504 | MP 00024520 | 7/3/2003 | Letter re West Side Project Revised Cost Estimate | Letter | John Wilcox (URS) | Andrew English (NYSDEC) | 17 |
| 1017 | MP 00024778 | MP 00024812 | 3/27/2000 | Station 6 groundwater modeling | | Sonia Agnani | D. Cohen (Malcolm Pirnie, Inc.) | |
| 1018 | MP 00024813 | MP 00024814 | 4/3/2000 | Station 6 pumping conditions | | D. Cohen (Malcolm Pirnie, Inc.) | File | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1019 | MP 00024815 | MP 00024827 | 4/6/2000 | Station 6 particle tracking (rev. 8/1/2000) | | Arnas Nemickas (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |
| 1020 | MP 00024828 | MP 00024840 | 5/2000 | Station 6 Restoration Project: Impact of Two Contamination Sites | | Malcolm Pirnie, Inc. | | |
| 1021 | MP 00024828 | MP 00024840 | 5/1/2000 | Brooklyn Queens Aquifer Study Station 6 Restoration Project Impact of Two Contamination Sites Issue Paper | Memo | | | 13 |
| 1022 | MP 00024828 | MP 00024840 | 5/1/2000 | Brooklyn-Queens Aquifer Study Station 6 Restoration Project Impact of Two Contamination Sites Issues Paper. | Paper/Report | Malcolm Pirnie | | 13 |
| 1023 | MP 00024841 | MP 00024862 | 8/23/2000 | Station 6 modifications benchmark conception memorandum, technical memorandum no. 2 | | D. Cohen (Malcolm Pirnie, Inc.) | William Yulinsky (NYCDEP) | |
| 1024 | MP 00024841 | MP 00024862 | 8/23/2000 | Technical Memorandum No. 2 from MP(Cohen) | Memo | D. Cohen, C.P.G. | W. Yulinsky, P.E. | 22 |
| 1025 | MP 00024875 | MP 00024880 | 8/23/2000 | Station 6 modifications water quality sampling: laboratory results, technical memorandum no. 5 | Memo | D. Cohen (Malcolm Pirnie, Inc.) | William Yulinsky (NYCDEP) | |
| 1026 | MP 00024891 | MP 00024908 | 11/30/2000 | Technical Memorandum No. 7 from MP (Cohen) | Memo | D. Cohen, C.P.G. | W. Yulinsky, P.E. Copy to E. Murphy and R. Kensy | 18 |
| 1027 | MP 00024909 | MP 00024920 | 11/30/2000 | Technical Memorandum No. 8 from MP (Cohen) | Memo | D. Cohen, C.P.G. | W. Yulinsky, P.E. Copy to E. Murphy and R. Kensy | 12 |
| 1028 | MP 00024931 | MP 00024827 | 12/13/2000 | Station 6 modifications desktop evaluation of volatile organic compounds, technical memorandum no. 10 | | D. Cohen (Malcolm Pirnie, Inc.) | William Yulinsky (NYCDEP) | |
| 1029 | MP 00024931 | MP 00024940 | 12/13/2000 | Technical Memorandum No. 10 from MP (Cohen) | Memo | D. Cohen, C.P.G. | W. Yulinsky, P.E. Copy to E. Murphy and R. Kensy | 10 |
| 1030 | MP 00034813 | MP 00034879 | 4/13/2001 | Malcolm Pirnie draft scope of work necessary for Groundwater Reactivation Plan | Report | | | 67 |
| 1031 | MP 00034950 | MP 00034951 | 9/18/1992 | Agenda document regarding Well No. 43 | Notes | | | 2 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1032 | MP 00035165 | MP 00035169 | 1/1/1999 | AWWA condensed committee report on VOCs and treatment technologies | Report | Committee Report | | 5 |
| 1033 | MP 00036449 | MP 00036457 | 4/17/2002 | Emergency Groundwater System Reconstruction Project, submittal of plans for review, Contract No. SYSOPS-08 | Correspon dence | William Yulinsky (NYCDEP, Director of Environmental Health & Safety) | James Luke (NYSDOH, Chief Engineer) | |
| 1034 | MP 00036619 | MP 00036650 | 4/23/2002 | Emergency Groundwater System Reconstruction Project, sewer discharge needs, Contract No. SYSOPS-09, draft | | Nabeel Mishalani (Malcolm Pirnie, Inc.) | William Yulinsky (NYCDEP) | |
| 1035 | MP 00036659 | MP 00036663 | 2/12/2002 | Action Plan for Groundwater Well Reactivation | Chart | Malcolm Pirnie | | 5 |
| 1036 | MP 00037838 | MP 00037859 | 11/1/2004 | NYCDEP SPDES Permit Application for Groundwater System Discharge Activities | Letter | Yulinsky, William | Cryan, John Elburn, Robert | 168 |
| 1037 | MP 00037986 | MP 00037986 | 6/22/2004 | Water Quality Data | Chart | | | 3 |
| 1038 | MP 00038032 | MP 00038076 | 11/4/2004 | SPDES Permit #2-6399-00005/00003 for groundwater system operations, incomplete application | Letter | Steve Watts (NYSDEC, permitting) | NYSDEC | |
| 1039 | MP 0024871 | MP 0024874 | 8/23/2000 | Technical Memorandum No. 4 from MP (Cohen) | Memo | D. Cohen, C.P.G. | W. Yulinsky, P.E. | 4 |
| 1040 | MP 0024875 | MP 0024880 | 8/23/2000 | Technical Memorandum No. 5 from MP (Cohen) | Memo | D. Cohen, C.P.G. | W. Yulinsky, P.E. | 6 |
| 1041 | MP 0024881 | MP 0024890 | 11/30/2000 | Technical Memorandum No. 6 from MP (Cohen) | Memo | D. Cohen, C.P.G. | W. Yulinsky, P.E. Copy to E. Murphy and R. Kensy | 10 |
| 1042 | MP_HD_NF_0000 0150_02-06-02 Meeting Minutes.doc | | 2/7/2002 | Minutes for 2/6/2002 Planning Meeting | Memo | Nicole Brown | | 4 |
| 1043 | MP_HD_NF_0000 0185_03 Executive Summary.pdf | | | Value Engineering Study Report Executive Summary | | | | 8 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1044 | MP_HD_NF_0000 0342_05-07-02 Sampling Progress Report.doc | | 5/6/2002 | Sampling Progress Report #1 - Emergency Groundwater Reconstruction Prouject | | M. Bell | William Yulinksy | 1 |
| 1045 | MP_HD_NF_0000 0343_05-07-02 Sampling Progress Report.pdf | | 5/6/2002 | Sampling Progress Report #1 - Emergency Groundwater Reconstruction Project | | M. Bell | William Yulinsky | 3 |
| 1046 | MP_HD_NF_0000 0349_05-13-02 Sampling Progress Report.doc | | 5/13/2002 | Sampling Progress Report #2 - Emergency Groundwater Reconstruction Project | | M. Bell | William Yulinsky | 1 |
| 1047 | MP_HD_NF_0000 0350_05-13-02 Sampling Progress Report.pdf | | 5/13/2002 | Sampling Progress Report #2 - Emergency Groundwater Reconstruction Project | | M. Bell | William Yulinsky | 2 |
| 1048 | MP_HD_NF_0000 0356_05-16-03 Sampling Progress Report.doc | | 5/16/2003 | Sampling Progress Report #11 - Emergency Groundwater Reconstruction Project | | S. Bopaiah | William Yulinsky | 1 |
| 1049 | MP_HD_NF_0000 0452_06-17-02 Sampling Progress Report.doc | | 6/17/2002 | Sampling Progress Report #5 | | M. Bell | William Yulinsky | 1 |
| 1050 | MP_HD_NF_0000 0527_07-22-02 Sampling Progress Report.doc | | 7/22/2002 | Progress Report #7 - Emergency Groundwater Reconstruction Project | | M. Bell | William Yulinsky | 3 |
| 1051 | MP_HD_NF_0000 0528_07-22-02 Sampling Progress Report.pdf | | 7/22/2002 | Sampling Progress Report #7 - Emergency Groundwater Reconstruction Project | | M. Bell | William Yulinsky | 3 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1052 | MP_HD_NF_0000 0575_08-05-02 Sampling Progress Report.doc | | 8/5/2002 | Sampling Progress Report #8 - Emergency Groundwater Reconstruction Project | | M. Bell | William Yulinsky | 1 |
| 1053 | MP_HD_NF_0000 0576_08-05-02 Sampling Progress Report.pdf | | 8/5/2002 | Sampling Progress Report #8 - Emergency Reconstruction Project | | M. Bell | William Yulinsky | 3 |
| 1054 | MP_HD_NF_0000 0598_08-19-02 Sampling Progress Report.doc | | 8/19/2002 | Sampling Progress Report #9 - Emergency Groundwater Reconstruction Project | | M. Bell | William Yulinsky | 1 |
| 1055 | MP_HD_NF_0000 0599_08-19-02 Sampling Progress Report.pdf | | 8/19/2002 | Sampling Progress Report #9 - Emergency Groundwater Reconstruction Project | | M. Bell | William Yulinsky | 3 |
| 1056 | MP_HD_NF_0000 0617_08-26-02 Sampling Progress Report.pdf | | 8/26/2002 | Sampling Progress Report #10 - Emergency Groundwater Reconstruction Project | | M. Bell | William Yulinksy | 4 |
| 1057 | MP_HD_NF_0000 0766_10-21-04 | | 11/3/2004 | Station 6 demonstration plant notes of 11/3/2004 meeting | Letter | Nabeel Mishalani (Malcolm Pirnie, Inc.) | Albert Montague (NYCDEPartment of Health and Mental Hygiene, Director of Public Health Engineering) | |
| 1058 | MP_HD_NF_0000 1786_1999-05-17 DECFA Review of 1998 EAS & 1999 Phase I.pdf | | 5/17/1999 | Allen Senior Residences, South Jamaica, Queens - CEQR #99 DEP 041 | Memo | Daniel Cole | Lisa Fuerst | 77 |
| 1059 | MP_HD_NF_0000 1911_2006-06-08 DEP Meeting.pdf | | 6/8/2006 | Groundwater projects overview meeting with BEDC and BWSO | | Malcolm Pirnie, Inc. | File | 71 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1060 | MP_HD_NF_0000 1926_2007 4th Qtr Quarterly Report.pdf | | 2/26/2008 | Acquisition and Operation of Jamaica Water Supply Company Wells | Letter | Robin Levine | A. Kuchynsky, Chan Chakrabarti, E. Coleman, Louis Oliva, M. Eckels, M.Farnan, Robert Elburn, T. Tipa | 12 |
| 1061 | MP_HD_NF_0000 1927_2007 H2ObearW2D.xls | | | D.E.P. - Groundwater Pumped to Distribution | | | | 1 |
| 1062 | MP_HD_NF_0000 1928_2007 H2ObearW2W.xls | | | D.E.P. - Groundwater Pumped to Distribtuion | | | | 1 |
| 1063 | MP_HD_NF_0000 1944_2007-03-29 Sta 6 Interim Mtg Notes.pdf | | 4/3/2007 | Station 6 - Interim Activities - Notes of 3/29/2008 Meeting | Email | M. Bell | D. Cohen, Ed Coleman, John Dydland, Julie Kim, M. Page, M. Farnan, Nabeel Mishalani, S. Leggiero, Thomas Lane, Thomas Tengelsen, Venetia Barnes, William Meakin | 1 |
| 1064 | MP_HD_NF_0000 1963_2007-04-27 Sta 6 Specific Requirements.doc | | 4/2007 | Station 6, attachment 1, specific requirements for Malcolm Pirnie, Inc., engineering services for Station 6 design and related groundwater system improvements, draft | | | | 52 |
| 1065 | MP_HD_NF_0000 1970_2007_04_03 | | 2/3/2009 | Station 6 scope of services to be performed by Malcolm Pirnie, Inc., and period of performance under EE-DSGN2), draft | | | | |
| 1066 | MP_HD_NF_0000 1974_2007-05-23 Station 6 Meeting Handouts.pdf | | | Station Diagrams | | | | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1067 | MP_HD_NF_0000 1976_2007-06-27 Sta 6 Interim Mtg Handouts.pdf | | | Modeling Results & Maps at Station 6 | | | | 1 |
| 1068 | MP_HD_NF_0000 1995_2007-08-27 GAC Sizing E-mail.pdf | | 8/27/2007 | Station 6 GAC Sizing Request | Email | Bill Naylor | David Herrera, Howard Yerger, M. Bell, Rebecca Lattyak | 3 |
| 1069 | MP_HD_NF_0000 1999_2007-08-28 Prelim Calcs for Different Tower Heights.pdf | | | Station 6 - Revised Air Stripping Design Request | Email | | M. Bell, Rebecca Lattyak | 5 |
| 1070 | MP_HD_NF_0000 2002_2007-08-29 Siemens Ability to Adsorb other Contaminants.pdf | | 8/29/2007 | Site Location/VOC GAC Absorption | Email | Rebecca Lattyak | M. Bell | 3 |
| 1071 | MP_HD_NF_0000 2003_2007-08-29 Siemens Prelim Sizing E-mail.pdf | | 9/7/2007 | HP 1220's | Email | M. Bell | M. Bell | 1 |
| 1072 | MP_HD_NF_0000 2004_2007-08-29 Siemens Prelim Sizing.xls | | 8/29/2007 | HP1220 System to treat 7.5 MGD Scenarios | | Rebecca Lattyak | | 1 |
| 1073 | MP_HD_NF_0000 2014_2007-09-05 Calgon - Ability to Remove other VOCs.pdf | | 9/12/2007 | GACs Ability to Remove Other VOCs | Email | M. Bell | Rebecca Lattyak | 4 |
| 1074 | MP_HD_NF_0000 2016_2007-09-06 Ability to Remove Other Contaminants.pdf | | 9/6/2007 | Air Stripper Ability to Remove other VOCs | Email | jhomza@deltac ooling.com | M. Bell, Rebecca Lattyak | 2 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1075 | MP_HD_NF_0000 2026_2007-09-11 Removal of TBA.pdf | | 9/11/2007 | GACs Ability to Remove Other VOCs | Email | | mdonaway@calgo ncarbons-us.com, Rebecca Lattyak | 7 |
| 1076 | MP_HD_NF_0000 2034_2007-09-21 Norit Visit Notes.pdf | | 9/21/2007 | Staton 6 Project Questions | Email | Rebecca Slabaugh | M. Bell | 1 |
| 1077 | MP_HD_NF_0000 2035_2007-09-25 Reactivated NSF Approved Carbon Email.pdf | | 9/5/2007 | Questions Regarding Equipment Suggestions | Email | Rebecca Lattyak | M. Bell | 4 |
| 1078 | MP_HD_NF_0000 2038_2007-10-08 Station 6 CCE Review - Cvr Ltr - Signed.PDF | | 10/8/2007 | NYCDEP Construction Cost Review Station 6 Demonstration Plant Construction Budget Estimate Update | Letter | William Dee | William Meakin | 2 |
| 1079 | MP_HD_NF_0000 2041_2007-10-08 STATION 6 Construction Cost Estimate Review.pdf | | 10/8/2007 | NYCDEP Construction Cost Review Station 6 Demonstration Plant Construction Budget Estimate Update | Letter | William Dee | William Meakin | 1 |
| 1080 | MP_HD_NF_0000 2043_2007-10-12 Design Effluent of 0.5.pdf | | 10/12/2007 | Station 6 - Revised Air Stripping Design Request | Email | jhomza@deltac ooling.com | Rebecca Slabaugh | 8 |
| 1081 | MP_HD_NF_0000 2046_2007-10-12 Removal with 36' Tower.pdf | | 10/12/2007 | Station 6 - Revised Air Stripping Design Request | Email | jhomza@deltac ooling.com | Rebecca Slabaugh | 9 |
| 1082 | MP_HD_NF_0000 2059_2007-10-25 MTBE Demographics.pdf | | 10/25/2007 | MTBE - Emerging Contaminant | Email | Elisabeth Hawley | Rebecca Slabaugh, Rula Deeb | 2 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|------|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1083 | MP_HD_NF_0000 2060_2007-10-30 AS Sizing E-mail.pdf | | 10/30/2007 | Station 6 - Revised Air Stripping Request | Email | jhomza@deltac ooling.com | Rebecca Slabaugh | 9 |
| 1084 | MP_HD_NF_0000 2061_2007-11-01 VPGAC Proposal.pdf | | 11/1/2007 | Vapor GAC | Email | Rebecca Slabaugh | M. Bell | 1 |
| 1085 | MP_HD_NF_0000 2062_2007-11-06 Ability to Treat Other VOCs Email.pdf | | 11/6/2007 | GACs Ability to Remove Other VOCs | Email | Bill Naylor | M. Bell, Rebecca Slabaugh | 1 |
| 1086 | MP_HD_NF_0000 2063_2007-11-07 Packing Material.pdf | | 11/7/2007 | Station 6 - Revised Air Stripping Design Request | Email | jhomza@deltac ooling.com | Rebecca Slabaugh | 10 |
| 1087 | MP_HD_NF_0000 2075_2007-12-07 DRAFT Sta 6 Construction Cost Estimate Comparison.pdf | | | Station 6 Demonstration Plant Construction Cost Comparison Chart | | | | 2 |
| 1088 | MP_HD_NF_0000 2076_2007-12-07 Sta 6 Constr Cost Estimate Comparison Final page 1.pdf | | | Station 6 Demonstration Plant Construction Cost Comparison | | | | 1 |
| 1089 | MP_HD_NF_0000 2077_2007-12-07 Sta 6 Constr Cost Estimate Comparison Final.pdf | | | Station 6 Demonstration Plant Construction Cost Comparison | | | | 2 |
| 1090 | MP_HD_NF_0000 2078_2007-12-07 Sta 6 Constr Cost Estimate Comparison Final.xls | | | Conceptual Design Chart | | | | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1091 | MP_HD_NF_0000 2079_2007-12-07 Sta 6 Constr Cost Estimate Comparison.pdf | | | Station 6 Demonstration Plant Construction Cost Comparison | | | | 2 |
| 1092 | MP_HD_NF_0000 2080_2007-12-07 Sta 6 Constr Cost Estimate Comparison.xls | | | Conceptual Desgin Chart | | | | 1 |
| 1093 | MP_HD_NF_0000 2086_2007-12-19 Station 6 Certification Package.pdf | | 12/19/2007 | NYCDEP Construction Cost Review Station 6 Demonstration Plant Construction Budget Estimate Update | Letter | William Dee | Wiliam Meakin | 1 |
| 1094 | MP_HD_NF_0000 2124_2008-07-15 WHPP Progress Report No. 02 Attachments.pdf | | | NYDEP Wellhead Protection Program Organizational Chart | | | | 35 |
| 1095 | MP_HD_NF_0000 2302_3-11-04_Mtg_Flow_Con ditions-WQ_Summary.xls | | | Station 6 Raw Water Quality Summary | | | | 1 |
| 1096 | MP_HD_NF_0000 2719_6-24-02 Sampling.pdf | | | Laboratory Report for Malcolm Pirnie - NYCDEP Project | | | | 1 |
| 1097 | MP_HD_NF_0000 3123_99693.pdf | | 8/20/2002 | Laboratory Report - Malcolm Pirnie - NYCDEP Projects | | Andy Eaton, Montgomery Watson Laboratories | | 20 |
| 1098 | MP_HD_NF_0000 3182_A-S Design Criteria 05-23-03.xls | | | MTBE Flow Chart | | | | 1 |
| 1099 | MP_HD_NF_0000 3187_a.pdf | | 10/15/2004 | BQA - Station 6 Demonstration Plant Process Air Fan, Heating and Energy Investigation | Memo | John Durdan, Malcolm Pirnie | Malcolm Pirnie, Vincent Vitale | 10 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1100 | MP_HD_NF_0000 3413_Air Stripping & MTBE Conf. Call with Rula Deeb 07-21-03.pdf | | 7/21/2003 | MTBE Modeling & Air Stripping Case Study Questions | Email | Rula Deeb | C. Morton, G. Cline, K. Naraghi, M. Lenz, M. Bell, M. Kavanaugh, R. Barrella | 8 |
| 1101 | MP_HD_NF_0000 3413_Air Stripping _ MTBE Conf. Call with Rula Deeb 07-21-03.pdf.phix.pdf | | 7/21/2003 | MTBE Modeling & Air Stripping Case Study Questions | Email | Rula Deeb | C. Morton, G. Cline, K. Naraghi, M. Lenz, M. Bell, M. Kavanaugh, R. Barrella | 8 |
| 1102 | MP_HD_NF_0000 3514_Allotment No. 4 Request NOT SIGNED.pdf | | 11/27/2001 | Request for Authorization of Allotment for Brooklyn-Queens Aquifer Study Contract GE-328 | Letter | D. Cohen | M. Lenz, N. Mishalani, T. Lane, William Yulinsky | 4 |
| 1103 | MP_HD_NF_0000 3521_Allotment Request ASR.pdf | | 3/29/2002 | Request for Authorization of Allotment for Brooklyn-Queens Aquifer Feasibility Study Under Contract GE-328 | Letter | D. Cohen | William Yulinsky | 2 |
| 1104 | MP_HD_NF_0000 3537_Allotment Request No. 4 ML.doc | | 11/27/2001 | Request for Authorization of Allotment for Brooklyn-Queens Aquifer Study Contract GE-328 | Letter | D. Cohen | M. Lenz, N. Mishalani, T. Lane, William Yulinsky | 4 |
| 1105 | MP_HD_NF_0000 3605_amoco-sta6-sta24-wsc.pdf | | | Station Map | | | | 1 |
| 1106 | MP_HD_NF_0000 3610_Analysis _1 BC.xls.phix.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #1 - Best Case | | | | 1 |
| 1107 | MP_HD_NF_0000 3611_Analysis #1 WC.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #1 - Worst Case | | | | 1 |
| 1108 | MP_HD_NF_0000 3611_Analysis _1 WC.xls.phix.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #1 - Worst Case | | | | 1 |
| 1109 | MP_HD_NF_0000 3612_Analysis #2 BC.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #2 - Best Case | | | | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1110 | MP_HD_NF_0000 3612_Analysis _2 BC.xls.phix.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #2 Best Case | | | | 1 |
| 1111 | MP_HD_NF_0000 3613_Analysis #2 WC.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #2 - Worst Case | | | | 1 |
| 1112 | MP_HD_NF_0000 3613_Analysis _2 WC.xls.phix.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #2 - Worst Case | | | | 1 |
| 1113 | MP_HD_NF_0000 3614_Analysis #3 BC.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #3 - Best Case | | | | 1 |
| 1114 | MP_HD_NF_0000 3614_Analysis _3 BC.xls.phix.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Coast Analysis - Sensitivity Analysis #3 - Best Case | | | | 1 |
| 1115 | MP_HD_NF_0000 3615_Analysis #3 WC.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #3 Worst Case | | | | 1 |
| 1116 | MP_HD_NF_0000 3615_Analysis _3 WC.xls.phix.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #3 - Worst Case | | | | 1 |
| 1117 | MP_HD_NF_0000 3616_Analysis #4 BC.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #4 - Best Case | | | | 1 |
| 1118 | MP_HD_NF_0000 3616_Analysis _4 BC.xls.phix.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #4 - Best Case | | | | 1 |
| 1119 | MP_HD_NF_0000 3617_Analysis #4 WC.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #4 - Worst Case | | | | 1 |
| 1120 | MP_HD_NF_0000 3617_Analysis _4 WC.xls.phix.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #4 - Worst Case | | | | 1 |
| 1121 | MP_HD_NF_0000 3618_Analysis #5 BC.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysisi #5 - Best Case | | | | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1122 | MP_HD_NF_0000 3618_Analysis _5 BC.xls.phix.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #5 - Best Case | | | | 1 |
| 1123 | MP_HD_NF_0000 3619_Analysis #5 WC.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #5 - Worst Case | | | | 1 |
| 1124 | MP_HD_NF_0000 3619_Analysis _5 WC.xls.phix.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #5 - Worst Case | | | | 1 |
| 1125 | MP_HD_NF_0000 3620_Analysis #6 BC.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #6 - Best Case | | | | 1 |
| 1126 | MP_HD_NF_0000 3620_Analysis _6 BC.xls.phix.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #6 - Best Case | | | | 1 |
| 1127 | MP_HD_NF_0000 3621_Analysis #6 WC.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #6 - Worst Case | | | | 1 |
| 1128 | MP_HD_NF_0000 3621_Analysis _6 WC.xls.phix.xls | | | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #6 - Worst Case | | | | 1 |
| 1129 | MP_HD_NF_0000 3622_Analysis #7 BC.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #7 - Best Case | | | | 1 |
| 1130 | MP_HD_NF_0000 3622_Analysis _7 BC.xls.phix.xls | | | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #7 - Best Case | | | | 1 |
| 1131 | MP_HD_NF_0000 3623_Analysis #7 WC.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #7 - Worst Case | | | | 1 |
| 1132 | MP_HD_NF_0000 3623_Analysis _7 WC.xls.phix.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #7 - Worst Case | | | | 1 |
| 1133 | MP_HD_NF_0000 3624_Analysis #8 BC.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #8 - Best Case | | | | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1134 | MP_HD_NF_0000 3625_Analysis #8 WC.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #8 - Worst Case | | | | 1 |
| 1135 | MP_HD_NF_0000 3625_Analysis _8 WC.xls.phix.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis - Sensitivy Analysis #8 - Worst Case | | | | 1 |
| 1136 | MP_HD_NF_0000 3663_Appendices Complete Final.pdf | | | Rapid Small - Scale Column Test Results (Appendix A) | | | | 1 |
| 1137 | MP_HD_NF_0000 3664_Appendix 1 - Mass Balance.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Mass Balance | | | | 7 |
| 1138 | MP_HD_NF_0000 3665_Appendix 10 - Detailed Construction Schedule.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Detailed Construction Schedule | | | | 10 |
| 1139 | MP_HD_NF_0000 3666_Appendix 11 - Preliminary Engineer_s Estimate.pdf.phix.p df | | | Preliminary Design Report for the Croton Water Treatment Plant - Preliminary Engineer's Estimate | | | | 40 |
| 1140 | MP_HD_NF_0000 3666_Appendix 11 - Preliminary Engineer's Estimate.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Preliminary Engineer's Estimate | | | | 40 |
| 1141 | MP_HD_NF_0000 3667_Appendix 12 - Annual Maintenance Materials Estimate.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Annual Maintenance Materials Estimate | | | | 14 |
| 1142 | MP_HD_NF_0000 3668_Appendix 13 - Residual Mngt Code for Westchester.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Governing Code Residuals Management in Westchester County | | | | 18 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1143 | MP_HD_NF_0000 3669_Appendix 2 - Equipment List.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Equipment List | | | | 10 |
| 1144 | MP_HD_NF_0000 3670_Appendix 3 - Building Code Analysis.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Building Code Analysis | | | | 17 |
| 1145 | MP_HD_NF_0000 3671_Appendix 4 - Materials of Construction & Bulk Stge Tanks.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Materials of Construction and General Considerations for Bulk Chemical Storage Tanks | | | | 16 |
| 1146 | MP_HD_NF_0000 3671_Appendix 4 - Materials of Construction _ Bulk Stge Tanks.pdf.phix.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Materials of Construction and General Considerations for Bulk Chemical Storage Tanks | | | | 16 |
| 1147 | MP_HD_NF_0000 3672_Appendix 4 - Tentative Construction Contact Info.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Tentative Construction Contract Information | | | | 28 |
| 1148 | MP_HD_NF_0000 3673_Appendix 4 - Tentative Drawing List.pdf | | | Preliminary Design Report for the Croton Water Treatment  - Tentative Drawing List | | | | 30 |
| 1149 | MP_HD_NF_0000 3674_Appendix 7 - MSDS.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Materials Safety Data Sheets | | | | 110 |
| 1150 | MP_HD_NF_0000 3675_Appendix 8 - Chem Injection Details & Dilution Water Reqmts.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Chemical Injection Details and Carrying/Dilution Water Requirements | | | | 20 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1151 | MP_HD_NF_0000 3675_Appendix 8 - Chem Injection Details _ Dilution Water Reqmts.pdf.phix.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Chemical Injection Details and Carrying/Dilution Water Requirements | | | | 20 |
| 1152 | MP_HD_NF_0000 3676_Appendix 9 - Overall Project Schedule.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Overall Project I Schedule | | | | 8 |
| 1153 | MP_HD_NF_0000 3680_Appendix A - RSSCT.doc | | | Rapid Small-Scale Column Testing Results (Appendix A) | | | | 5 |
| 1154 | MP_HD_NF_0000 3681_Appendix A - RSSCT.pdf | | | Rapid Smal-Scale Column Testing Results (Appendix A) | | | | 5 |
| 1155 | MP_HD_NF_0000 3698_Appendix C - O_M Air Stripping.pdf.phix.pdf | | | Station 6 VOC Removal Cost Analysis: Treatment Option #2: Air Stripping Followed by Vapor-Phase GAC for Off-gas Treatment | | | | 1 |
| 1156 | MP_HD_NF_0000 3703_Appendix D - LCC.pdf | | 9/7/2007 | Station 6 VOC Removal Life Cycle Cost Estimates - GAC Option | | Rebecca Slabaugh | | 2 |
| 1157 | MP_HD_NF_0000 3754_Arnas to Cohen - Westside Corp Particle Tracking.pdf | | 10/16/2000 | West Side Corporation particle tracking | Email | Arnas Nemickas (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |
| 1158 | MP_HD_NF_0000 3754_Arnas to Cohen - Westside Corp Particle Tracking.pdf | | 10/16/2000 | Westside Corp. Particle Tracking | Fax | AMas Nemickas | D. Cohen | 23 |
| 1159 | MP_HD_NF_0000 3931_AWWA WQTC Source Water Protection.ppt | | 2007 | AWWA 2007 WQTC Conference - Source Water Protection Strategies for an Urban Groudwater Supply Presentation | | D. Cohen, M. Bell | | 26 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1160 | MP_HD_NF_0000 3969_Backup for Blower and Heater Costs 2007.xls | | 10/14/2004 | Preliminarys for Air Stripping Option - BQA Station 6 | | | | 1 |
| 1161 | MP_HD_NF_0000 4033_BEDC Update June 8 2006.ppt | | 2007 | AWWA 2007 WQTC Conference - Source Water Protection Strategies for an Urban Groundwater Supply | | D. Cohen, M. Bell | | 66 |
| 1162 | MP_HD_NF_0000 4058_bestcase.pdf | | | Modeling Results of Best-Case Scenario for MTBE at Sation 6 | | | | 1 |
| 1163 | MP_HD_NF_0000 4173_BQA Overall Project Plan.doc | | 1/25/1995 | Brooklyn-Queens Aquifer Project, overall project plan, revised 3/4/2003 | | D. Cohen (Malcolm Pirnie, Inc.) | | 11 |
| 1164 | MP_HD_NF_0000 4214_BQA Pilot Plant - Memo 3 - NRM Comments.pdf | | 10/28/2002 | Pilot Testing Memorandum #3: The Effect of Aeration on pH Adjustment - Brooklyn-Queens Aquifer Project | Memo | M. Lenz | W. Yulinsky | 18 |
| 1165 | MP_HD_NF_0000 4343_BQA6Proces sHeat0110504.doc | | 10/15/2004 | BQA-6 Process Air Fan, Heating and Energy Investiation | Memo | John Durdan | Vincent Vitale | 21 |
| 1166 | MP_HD_NF_0000 4398_Brooklyn-Queens Aquifer Study.doc | | 9/18/2002 | Brooklyn-Queens Aquifer Study Progress Meeting Agenda | | | | 3 |
| 1167 | MP_HD_NF_0000 4599_CAC_Exec_ Sum_FINAL.pdf | | 8/2003 | Station 6 pilot testing executive summary | | Malcolm Pirnie, Inc. | | 14 |
| 1168 | MP_HD_NF_0000 4983_Commission er_s Briefing 8-24-07.ppt.phix.ppt | | 8/24/2007 | New York City Groundwater System Commissioner's Briefing | | | | 52 |
| 1169 | MP_HD_NF_0000 4983_Commission er's Briefing 8-24-07.ppt | | 8/24/2007 | New York City Groundwater System Commissioner's Briefing | | | | 52 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1170 | MP_HD_NF_0000 5148_Cost Estimates for VOC Alternatives - Original.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Options Costs | | | | 1 |
| 1171 | MP_HD_NF_0000 5149_Cost Estimates for VOC Alternatives 10-15-07.xls | | 9/17/2007 | Summary of Station 6 VOC Removal Cost Analysis | | | | 1 |
| 1172 | MP_HD_NF_0000 5600_DEC Meeting 9-22-03.ppt | | 9/22/2003 | Brooklyn-Queens Aquifer Studies | | | | 33 |
| 1173 | MP_HD_NF_0000 5664_Deeb - Aerobic MTBE biodegradation.pdf | | 9/19/2000 | Aerobic MTBE biodegradation: an examination of past studies, current challenges and future research direction | | Kate Scow, Lisa Alvarez-Cohen, Rula Deeb | | 8 |
| 1174 | MP_HD_NF_0000 5718_DEP Interim Meeting 061102.ppt | | 6/11/2002 | DEP Interim Discussion | | | | 36 |
| 1175 | MP_HD_NF_0000 5748_DEP Well Status Memo.pdf | | May-00 | Status Report of the Queens Groudwater System | | | | 11 |
| 1176 | MP_HD_NF_0000 5863_Draft Monitoring Protocol - Tunnel 3.pdf | | 11/2/2004 | New York Tunnel 3, Stage 2 Manhattan Leg, Shaft 33B Alternative Sites Ambient Noise Monitoring Protocol (Draft) | Letter | Linda Reinstadtler | Constance Vavilis, G. Heath, J. Erdreich, K. Moriarty, L. Wordsman, M. DeSanctis, P. Glus | 9 |
| 1177 | MP_HD_NF_0000 6520_EBCT Calculation Spreadsheet.pdf | | 4/16/2003 | Station #6 Demo Plant | Email | Don Hall | M. Bell | 2 |
| 1178 | MP_HD_NF_0000 6615_Email 03-13-2003.pdf | | 3/13/2003 | ETDOT AdDesigns Questions | Email | David Hand | M. Bell | 2 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1179 | MP_HD_NF_0000 6618_Email 04-10-2003 - cis-DCE data.pdf | | 4/10/2003 | More MTU Model Questions | Email | David Hand | M. Bell | 3 |
| 1180 | MP_HD_NF_0000 6802_Feb 20, 2002 - Yulinsky.pdf | | 2/20/2002 | Request for Authorization of Allotment for Brooklyn-Queens Aquifer Study Contract GE-328 | Letter | D. Cohen, M. Lenz, N. Mishalani, T. Lane | William Yulinsky | 3 |
| 1181 | MP_HD_NF_0000 6964_Final EIS Air Performance Calcs.xls | | | Station 6 VOC System - 1st Stage for PCE Removal - One Emission Point | | | | 1 |
| 1182 | MP_HD_NF_0000 6971_Final Station 6 - MTBE Desktop Evaluation Memo 3-29/07 with appendices.pdf | | 3/29/2007 | MTBE Desktop Evaluation Memorandum | | Cohen, D.K., Kim, J. | Venetia Barnes | |
| 1183 | MP_HD_NF_0000 6975_Final Summary Report - LI Swap - privledged & confidential.pdf | | 2003 | Long Island Source Water Assessment Summary Report | | | | 53 |
| 1184 | MP_HD_NF_0000 6975_Final Summary Report - LI Swap - privledged _ confidential.pdf.phi x.pdf | | 2003 | Long Island Source Water Assessment Summary Report | | | | 53 |
| 1185 | MP_HD_NF_0000 6979_Final WHPP 12-22-06.pdf | | Dec-06 | Wellhead Protection Plan | | | | 1 |
| 1186 | MP_HD_NF_0000 6980_Final WHPP 12-22-06.pdf | | Dec-06 | Wellhead Protection Plan | | | | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1187 | MP_HD_NF_0000 7124_GAC Usage Rates and Hardness 03-26-03.pdf | | 3/26/2003 | Station #6 Demo Plant | Email | Don Hall | Bill Naylor, Howard Yerger, M. Bell | 6 |
| 1188 | MP_HD_NF_0000 7228_GW Sys Cost Est.xls | | | Plan of Action/Cost Chart | | | | 1 |
| 1189 | MP_HD_NF_0000 7323_HiPox Station 6 prop no 1186 rev 1.doc | | 5/28/2003 | NYCDEP Station 6: 9-12 MGD Potable Wellhead MTBE & PCE Destruction | Memo | Peter Herlihy | Chuck Borg, Malcolm Pirnie | 5 |
| 1190 | MP_HD_NF_0000 7390_Hunter Class Compressed part 1.ppt | | 10/18/2001 | NYC Water Supply Presentation | | Jack Caravanos | | 40 |
| 1191 | MP_HD_NF_0000 7787_Jollett - Selection of GAC for Remediation of Water Contaminated with MTBE.pdf | | | Selection of Granular Activated Carbon for Remediation of Water Contaminated with MTBE | | Fernando Cadena, Graham Thompson, Melanie Jollett | | 11 |
| 1192 | MP_HD_NF_0000 7820_JWS Upgrade - 60 MGD.xls | | | Well Field Information Chart | | | | 1 |
| 1193 | MP_HD_NF_0000 7837_K | | 1/6/2004 | Station 6 and Station 24 NYC zoning and building permitting issues | | Linda Reinstadtler (Malcolm Pirnie, Inc., senior environmental planner) | Kate Demong (NYSDEC, OEPA, project manager) | |
| 1194 | MP_HD_NF_0000 7852_KDdr | | 11/10/2003 | Station 6, CEQR 03DEP057Q, follow up to October 23, 2003 meeting, draft | Letter | Kate Demong (NYSDEC, OUSEPA, project manager) | Tika Gurung (NYCDEPartment of City Planning) | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1195 | MP_HD_NF_0000 7855_Keller1999V enturiStrippingMTB E.pdf | | | Advances in Groundwater Treatment to Remove MTBE | | A. Keller, B. Bierwagen, Mark Kram, S. Sirivithayapakor n | | 1 |
| 1196 | MP_HD_NF_0000 7856_Keller2000 MTBE treatments article.PDF | | | An Evaluation of Physicochemical Treatment Technologies for Water Contaminted with MTBE | | Arturo Keller, Britta Bierwagen, Marie Mitani, Michael Snodgrass, Orville Sandall, Robert Rinker | | 1 |
| 1197 | MP_HD_NF_0000 7857_Keller2001H FmembMTBE.pdf | | 3/22/2001 | Hydrophobic Hollow Fiber Membranes for Treating MTBE - Contaminated Water | | Arturo Keller, Britta Bierwagen | | 1 |
| 1198 | MP_HD_NF_0000 7942_Layne CO2 Removal Email 09-29-03.pdf | | 9/29/2003 | CO2 Removal | Email | tjohnson@layne christensen.co m | M. Bell | 1 |
| 1199 | MP_HD_NF_0000 7946_Layne MTBE Installation E-mail 02-06-07.pdf | | 2/6/2007 | Update on MTBE Installations | Email | M. Bell | johnsont@laynewt d.com | 2 |
| 1200 | MP_HD_NF_0000 7947_Layne MTBE Installation E-mail 02-12-07.pdf | | 2/12/2007 | Update on MTBE Installations | Email | M. Bell | johnsont@laynewt d.com | 2 |
| 1201 | MP_HD_NF_0000 8061_List of GW Wells with address_ coordinates and first and last detection.xls.phix.x ls | | | Analyte Data | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1202 | MP_HD_NF_0000 8066_Litigation 2 week sample validation.xls | | 2/28/2006 | Results Sampling Chart | | | | 1 |
| 1203 | MP_HD_NF_0000 8086_loc map, scenarios, and assumptions.pdf | | | Citgo and Atlas Station MTBE/Naphthalene Information | | | | 1 |
| 1204 | MP_HD_NF_0000 8086_loc map_ scenarios_ and assumptions.pdf.p hix.pdf | | | Citgo and Atlas MTBE/Naphthalene Information | | | | 1 |
| 1205 | MP_HD_NF_0000 8364_Membrane Information Collection _Updated_.phix | | | BQA Station 6 Pilot Testing: Information Accumulation Spreadsheet (Microfiltration and Ultrafiltration) | | | | 1 |
| 1206 | MP_HD_NF_0000 8389_MemoSectio n4- 1InsertRevisedPer MRLComments.do c | | | Section 4.1 Advanced Oxidation Process (AOP) | | | | 6 |
| 1207 | MP_HD_NF_0000 8569_modelmemo final v2.doc | | 7/19/2007 | Contaminant Transport Modeling Memorandum | | Cohen, D., Kim, J. | Venetia Barnes | |
| 1208 | MP_HD_NF_0000 9051_MTBE-TBA Result Summary NEB Rev1.xls | | | Analyte Data | | | | |
| 1209 | MP_HD_NF_0000 9239_New York RSSCT Report.17.10.0907. pdf | | 10/10/2007 | Carbon Evaluation Study for the Removal of MTBE and PCE for the City of New York | | Engineering Performance Solutions, LLC | | 10 |
| 1210 | MP_HD_NF_0000 9394_Norit Email 4- 14-03.pdf | | 4/1/2003 | Station #6 Demo Plant | Email | Bill Naylor | Don Hall, Howard Yerger, M. Bell | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1211 | MP_HD_NF_0000 9395_Norit email Usage Rates 4-15-03.pdf | | 4/15/2003 | Station #6 Demo Plant | Email | Bill Naylor | Don Hall, Howard Yerger, M. Bell | 5 |
| 1212 | MP_HD_NF_0000 9413_Nov 30 Briefing.ppt | | 11/30/2006 | Brooklyn-Queens Aquifer Studies | | | | 28 |
| 1213 | MP_HD_NF_0000 9495_NYCDEP Const Cost Review Sta 6 Demo.PDF | | 12/19/2007 | NYCDEP Construction Cost Review Station Demonstration Plant Construction Budget Estimate Update | Letter | William Dee | William Meakin | 47 |
| 1214 | MP_HD_NF_0000 9544_NYSDEC Pre-Application Meeting 12-17-01.pdf | | 12/17/2001 | NYSDEC Pre-application Meeting Minutes, Draft | | | | 3 |
| 1215 | MP_HD_NF_0000 9548_NYSDEC WHPP Presentation DRAFT.pdf | | | NYC Groundwater System Wellhead Protection Program | | | | 9 |
| 1216 | MP_HD_NF_0000 9549_NYSDEC WHPP Presentation DRAFT.ppt | | | NYC Groudwater System Wellhead Protection Program | | | | 18 |
| 1217 | MP_HD_NF_0000 9551_NYSDEC WHPP.pdf | | Sep-90 | New York State Wellhead Protection Program | | DEP | EPA | 64 |
| 1218 | MP_HD_NF_0000 9644_Old Sta 6 flow & WQ.xls | | | JWSC Historical WQ Data for Station 6 Wells (Yearly Averages) | | | | 1 |
| 1219 | MP_HD_NF_0000 9644_Old Sta 6 flow _ WQ.xls.phix.xls | | | JWSC Historical WQ Data for Station 6 Wells (Yearly Averages) | | | | 1 |
| 1220 | MP_HD_NF_0000 9743 | MP_HD_NF_000 09743 | 11/11/2008 | MP_HD_NF_00009743_Organics - Method 524.xls | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1221 | MP_HD_NF_0000 9841_Oxidation of MTBE by O3 and H2O2.pdf | | | Oxidation of MTBE by Ozone and Peroxone Processes | | Jeanne-Marie Bruno, Leslie Soo Palencia, Marshall Davis, Roy Wolfe, Sun Liang | | 10 |
| 1222 | MP_HD_NF_0000 9962_P-22.doc | | | Station 6 Demonstration Water Treatment Plant | | | | 1 |
| 1223 | MP_HD_NF_0000 9969_P-28.doc | | | Station 6 Demonstration Water Treatment Plant: Treat Well 6D Separately | | | | 1 |
| 1224 | MP_HD_NF_0000 9970_P-28.doc | | | Station 6 Demonstaration Water Treatment Plant | | | | 1 |
| 1225 | MP_HD_NF_0001 0152_PCE & MTBE in Backwash Analysis.xls | | | Ionics Pressure Vessel: S-225 Norit X-Flow | | | | 1 |
| 1226 | MP_HD_NF_0001 0152_PCE _ MTBE in Backwash Analysis.xls.phix.xls | | | Ionics Pressure Vessel: S-225 Norit X-Flow | | | | 1 |
| 1227 | MP_HD_NF_0001 0154_PCE 1240 Isotherm.pdf | | | PCE - Single Solute Aqueous Isotherm Diagram | | | | 1 |
| 1228 | MP_HD_NF_0001 0348_Pilot Plant Article Newsday 1.pdf | | 12/19/2001 | Jamaica Sour on Water Plan News Article | | Warren Woodberry Jr. | | 1 |
| 1229 | MP_HD_NF_0001 0401_Pilot Testing Memorandum #1-BillYComments.pdf | | 3/7/2008 | Pilot Testing Memorandum No. 1, Station 6 Inlet Water Quality and Design Criteria | | Malcolm Pirnie, Inc. | | 28 |
| 1230 | MP_HD_NF_0001 0401_Pilot Testing Memorandum #1-BillYComments.pdf | | | Pilot Testing Memorandum #1 Station 6 Inlet Water Quality and Design Criteria | Memo | Malcolm Pirnie | | 28 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1231 | MP_HD_NF_0001 0401_Pilot Testing Memorandum _1- BillYComments.pdf .phix.pdf | | 3/7/2008 | Pilot Testing Memorandum #1 Station 6 Inlet Water Quality and Design Criteria | Memo | Malcolm Pirnie | | 28 |
| 1232 | MP_HD_NF_0001 0497_Preliminary EIS Air Removal Calcs.xls | | | Station 6 Calculatons | | | | 1 |
| 1233 | MP_HD_NF_0001 0699_Process Air Design Memo 12-29-04.pdf | | 10/15/2004 | BQA - Station 6 Demonstration Plant Process Air Fan, Heating and Energy Investigation | Memo | John Durdan, Malcolm Pirnie | Malcolm Pirnie, Vincent Vitale | 21 |
| 1234 | MP_HD_NF_0001 0700_Process Air Design Memo 12-31-04.pdf | | 10/15/2004 | BQA - Station 6 Demonstration Plant Process Air Fan, Heating and Energy Investigation | Memo | John Durdan, Malcolm Pirnie | Malcolm Pirnie, Vincent Vitale | 23 |
| 1235 | MP_HD_NF_0001 0702_Process Air Memo 01-19-04.doc | | 10/15/2004 | BQA - Station 6 Demonstration Plant Process Air Fan, Heating and Energy Investigation | Memo | John Durdan | Malcolm Pirnie, Vincent Vitale | 10 |
| 1236 | MP_HD_NF_0001 0703_Process Air Memo 12-31-04.doc | | 10/15/2004 | BQA - Station 6 Demonstration Plant Process Air Fan, Heating and Energy Investigation | Memo | John Durdan | Vincent Vitale | 11 |
| 1237 | MP_HD_NF_0001 0832_ProjectPlan. doc | | 12/2002 | Brooklyn-Queens Aquifer Project, Station 6 preliminary design | | K. Naraghi (Malcolm Pirnie, Inc.) | | |
| 1238 | MP_HD_NF_0001 1304_RE Well pump info for ozone.msg | | 7/13/2004 | Station 6 water quality and flow condition tables | Email | M. Lenz | Nicole Brown (Malcolm Pirnie, Inc.), Chamindra Dassanayake, Tim O'Brien | 2 |
| 1239 | MP_HD_NF_0001 1453_Response to Station 6 Questions 11-03-06.msg | | 1/18/2007 | Station 6 operations headquarters summary | Email | Nabeel Mishalani (Malcolm Pirnie, Inc.) | M. Bell (Malcolm Pirnie, Inc.), D. Cohen (Malcolm Pirnie, Inc.), Julie Kim (Malcolm Pirnie, Inc.), Thomas Lane | 8 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1240 | MP_HD_NF_0001 1454_Response to VE Recommendations Sept 2005.pdf | | Sep-05 | Station 6 Demonstration Treatment Plant Conceptual Design Value Engineering Study: Response to Value Engineering Recommendations and Design Suggestions | | Malcolm Pirnie | | 99 |
| 1241 | MP_HD_NF_0001 1683_RSSCT - EBCT Calcs.xls | | | Influent MTBE Chart | | | | 1 |
| 1242 | MP_HD_NF_0001 1684_RSSCT Proposal 04-14-03.pdf | | 4/23/2003 | Rapid Small Scale Column Tests | Email | Kirk Nowack | M. Bell, Nicole Brown, Seth Schneider | 4 |
| 1243 | MP_HD_NF_0001 1760_sampling results summary 5-16-03.xls | | | Station 26A Contaminants Chart | | | | 1 |
| 1244 | MP_HD_NF_0001 1768_sampling results summary 7-08.xls | | | Contaminants Chart for Different Categories | | | | 1 |
| 1245 | MP_HD_NF_0001 1769_sampling results summary 7-22.pdf | | | Emergency Groundwater System Reconstruction Project - Sampling Results Summary (Raw Water Only) | | | | 1 |
| 1246 | MP_HD_NF_0001 1771_sampling results summary 8-05.pdf | | | Emergency Groundwater System Reconstruction Project - Sampling Results Summary (Raw Water Only) | | | | 2 |
| 1247 | MP_HD_NF_0001 1772_sampling results summary 8-05.xls | | | Contaminants Charts by Categories | | | | 1 |
| 1248 | MP_HD_NF_0001 1775_sampling results summary 8-26.pdf | | | Emergency Groundwater System Reconstruction Project - Sampling Results Summary (Raw Water Only) | | | | 3 |
| 1249 | MP_HD_NF_0001 1776_sampling results summary 8-26.xls | | | Contaminants Chart by Categories | | | | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1250 | MP_HD_NF_0001 1777_sampling results summary Revised 10-21.xls | | | Contaminants Chart by Categories | | | | 1 |
| 1251 | MP_HD_NF_0001 1840_Scope Initiation Meeting.ppt | | 11/30/2006 | Brooklyn-Queens Aquifer Studies | | | | 36 |
| 1252 | MP_HD_NF_0001 1861_Section 01 - Intro.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Introduction | | | | 7 |
| 1253 | MP_HD_NF_0001 1867_Section 02 - Existing Water Supply System.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Existing Water Supply System | | | | 9 |
| 1254 | MP_HD_NF_0001 1868_Section 03 - Project Summary.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Project Summary | | | | 27 |
| 1255 | MP_HD_NF_0001 1869_Section 04 - Project Site.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Project Site | | | | 18 |
| 1256 | MP_HD_NF_0001 1870_Section 05 - Process Design & System Control.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Process Desgin and System Control | | | | 22 |
| 1257 | MP_HD_NF_0001 1870_Section 05 - Process Design _ System Control.pdf.phix.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Process Design and System Control | | | | 22 |
| 1258 | MP_HD_NF_0001 1871_Section 06 - Raw Water Supply & Pumping.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Raw Water Supply and Pumping | | | | 30 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1259 | MP_HD_NF_0001 1871_Section 06 - Raw Water Supply _ Pumping.pdf.phix.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Raw Water Supply and Pumping | | | | 30 |
| 1260 | MP_HD_NF_0001 1872_Section 07 - Water Treatment Processes.pdf | | | Preliminary Design Report for the Croton Treatment Plant at Eastview - Water Treatment Process | | | | 76 |
| 1261 | MP_HD_NF_0001 1873_Section 08 - Treated Water Conveyance.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Treated Water Conveyance | | | | 14 |
| 1262 | MP_HD_NF_0001 1874_Section 09 - Residuals Management.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Residuals Management | | | | 32 |
| 1263 | MP_HD_NF_0001 1875_Section 1 - Intro & Background.pdf | | | NYC Water Supply Introduction and Background | | | | 8 |
| 1264 | MP_HD_NF_0001 1875_Section 1 - Intro _ Background.pdf.phix.pdf | | | NYC Water Supply Introduction and Background | | | | 8 |
| 1265 | MP_HD_NF_0001 1880_Section 10 - Chemical Systems.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Chemical Systems | | | | 49 |
| 1266 | MP_HD_NF_0001 1890_Section 11 - Process Overflows.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Process Overflows | | | | 8 |
| 1267 | MP_HD_NF_0001 1895_Section 12 - Sitework.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Sitework | | | | 24 |
| 1268 | MP_HD_NF_0001 1896_Section 13 - Architectural Design.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Architectural Design | | | | 14 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1269 | MP_HD_NF_0001 1905_Section 14 - Structural Considerations.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Structural Considerations | | | | 18 |
| 1270 | MP_HD_NF_0001 1907_Section 15 - Instrumentation & Controls.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Instrumentation and Controls | | | | 8 |
| 1271 | MP_HD_NF_0001 1907_Section 15 - Instrumentation _ Controls.pdf.phix.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Instrumentation and Controls | | | | 8 |
| 1272 | MP_HD_NF_0001 1916_Section 16 - Electrical Systems.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Electrical Systems | | | | 26 |
| 1273 | MP_HD_NF_0001 1921_Section 17 - HVAC.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Heating, Ventilating and Air Conditioning System | | | | 16 |
| 1274 | MP_HD_NF_0001 1923_Section 18 - Plumbing & Fire Suppression Systems.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Plumbing and Fire Supression Systems | | | | 12 |
| 1275 | MP_HD_NF_0001 1923_Section 18 - Plumbing _ Fire Suppression Systems.pdf.phix.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Plumbing and Fire Supression Systems | | | | 12 |
| 1276 | MP_HD_NF_0001 1924_Section 19 - Security.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Section 19, Security Design Criteria (submitted to the NYDEP as a Separate Document) | | | | 2 |
| 1277 | MP_HD_NF_0001 1930_Section 2 - Project Site.pdf | | | Croton Project Site | | | | 14 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1278 | MP_HD_NF_0001 1936_Section 20 - Offsite Facilities.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Offsite Facilities | | | | 42 |
| 1279 | MP_HD_NF_0001 1937_Section 21 - Permits & Approvals.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Permits and Approvals | | | | 22 |
| 1280 | MP_HD_NF_0001 1937_Section 21 - Permits _ Approvals.pdf.phix. pdf | | | Prelimnary Design Report for the Croton Water Treatment Plant at Eastview - Permits and Approvals | | | | 22 |
| 1281 | MP_HD_NF_0001 1938_Section 22 - Construction Plan & Project Schedule.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Construction Plan and Project Schedule | | | | 12 |
| 1282 | MP_HD_NF_0001 1938_Section 22 - Construction Plan _ Project Schedule.pdf.phix. pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Construction Plan and Project Schedule | | | | 12 |
| 1283 | MP_HD_NF_0001 1939_Section 23 - Preliminary Engineer_s Estimate.pdf.phix.p df | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Preliminary Engineer's Estimate | | | | 18 |
| 1284 | MP_HD_NF_0001 1939_Section 23 - Preliminary Engineer's Estimate.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Preliminary Engineer's Estimate | | | | 18 |
| 1285 | MP_HD_NF_0001 1949_Section 4 - Offsite Facilities and Pump Stations.pdf | | | Croton Offsite Facilities and Pump Stations | | | | 28 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1286 | MP_HD_NF_0001 1964_Section 5 - Ancillary Systems.pdf | | | Croton - Ancillary Systems | | | | 44 |
| 1287 | MP_HD_NF_0001 1970_Section 6 - Cost Estimate _ Schedule.pdf.phix. pdf | | | Croton - Construction Cost Estimate and Construction Schedule | | | | 6 |
| 1288 | MP_HD_NF_0001 2007_Sensitivity Summary.pdf | | 9/17/2007 | Station 6 VOC Removal Cost Estimates - Sensitivity Analysis Summary | | Rebecca Slabaugh | | 1 |
| 1289 | MP_HD_NF_0001 2008_Sensitivity Summary.xls | | 9/17/2007 | Staton 6 VOC Removal Cost Estimates - Sensitivity Analysis Summary | | Rebecca Slabaugh | | 1 |
| 1290 | MP_HD_NF_0001 2015_Sept 2002.doc | | 9/18/2002 | Brooklyn-Queens Aquifer Study Progress Meeting Agenda | | | | 1 |
| 1291 | MP_HD_NF_0001 2016_Sept 2004 - Wells in service.doc | | Sep-04 | DEP Groundwater Distribution Well Operations During the Month of September 2004 | | | | 1 |
| 1292 | MP_HD_NF_0001 2020_September 2004.doc | | 10/13/2004 | Brooklyn-Queens Aquifer Study Progress Meeting Agenda | | | | 1 |
| 1293 | MP_HD_NF_0001 2194_Site plan.pdf | | Jun-04 | Station 6 Civil Site Plan Diagram | | | | 1 |
| 1294 | MP_HD_NF_0001 2226_Slides to Alan Rabideau.ppt | | 1/27/2005 | BQA Project: Station 6 Demonstration Plant and Aquifer Storage and Recovery (ASR) | | | | 53 |
| 1295 | MP_HD_NF_0001 2906_Sta 6 boring location.xls | | Mar-08 | Station 6 Demonstration Plant Boring Layout | | | | 1 |
| 1296 | MP_HD_NF_0001 2913_Sta 6 Conceptual Design Report Dec 2004.pdf | | Dec-04 | Conceptual Design Report for the Station 6 Demonstration Plant | | Malcolm Pirnie | | 186 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1297 | MP_HD_NF_0001 3111_Sta6 Pilot VOC Nitrate TBA data rms (2).xls | | 2/15/2002 | Station 6 Pilot Data: Raw Water 2/15/2002 - 1/28/2003 | | | | 1 |
| 1298 | MP_HD_NF_0001 3111_Sta6 Pilot VOC Nitrate TBA data rms _2_.xls.phix.xls | | 2/15/2002 | Station 6 Pilot Data: Raw Water 2/15/2002 - 1/28/2003 | | | | 1 |
| 1299 | MP_HD_NF_0001 3112_Sta6 Pilot VOC Nitrate TBA data.xls | | 2/15/2002 | Station 6 Pilot Data: Raw Water 2/15/2002 - 1/28/2003 | | | | 1 |
| 1300 | MP_HD_NF_0001 3125_sta6-bkgd.pdf | | | Citgo & Atlas MTBE/Naphthalene Information | | | | 1 |
| 1301 | MP_HD_NF_0001 3128_sta6-desktop-ppt2-spills.jpg | | | Facility Map | | | | 1 |
| 1302 | MP_HD_NF_0001 3129_sta6-desktop-ppt2.jpg | | | Map | | | | 1 |
| 1303 | MP_HD_NF_0001 3133_sta6-mtbeplume.pdf | | | Modeled Initial MTBE Plume | | | | 1 |
| 1304 | MP_HD_NF_0001 3671_sta6_preNF_run073_results.pdf | | | Input Data for the Plug-Flow Pore and Surface Diffusion Model | | | | 3 |
| 1305 | MP_HD_NF_0001 3685_sta6_preNF_run075_results.pdf | | | Input Data for the Plug-Flow Pore and Surface Diffusion Model | | | | 3 |
| 1306 | MP_HD_NF_0001 3720_sta6_preNF_run080_results.pdf | | | Input Data for the Plug-Flow Pore and Surface Diffusion Model | | | | 3 |
| 1307 | MP_HD_NF_0001 3807_Sta6Blended WQSum1.pdf | | | Well Comparison Table | | | | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1308 | MP_HD_NF_0001 3833_statics @6.doc | | | Water Level Chart | | | | 1 |
| 1309 | MP_HD_NF_0001 3833_statics _6.doc.phix.doc | | | Monthly Water Levels Chart | | | | 1 |
| 1310 | MP_HD_NF_0001 3896_Station 51_52 Results Summary.xls.phix. xls | | | Contaminants Chart | | | | 1 |
| 1311 | MP_HD_NF_0001 3940_STATION 6 10-02-07 FINAL rev 2007-12.xls | | | Summary of Construction Cost | | | | 1 |
| 1312 | MP_HD_NF_0001 3941_STATION 6 10-02-07 FINAL.xls | | | Summary of Construction Cost Estimates | | | | 1 |
| 1313 | MP_HD_NF_0001 3942_STATION 6 12-2007 FINAL.pdf | | Aug-04 | Construction Budget Estimate Summary - Station 6 | | | | 44 |
| 1314 | MP_HD_NF_0001 3943_STATION 6 12-2007 FINAL.xls | | | Summary of Construction Cost Estimates | | | | 1 |
| 1315 | MP_HD_NF_0001 3955_Station 6 Air Stripping and GAC TM DRAFT _rev RMS_ mab.doc.phix.doc | | | Table of Contents | | | | 73 |
| 1316 | MP_HD_NF_0001 3956_Station 6 Air Stripping and GAC TM FINAL.doc | | | Table of Contents | | | | 79 |
| 1317 | MP_HD_NF_0001 3968_Station 6 Certification Letter.doc | | 10/8/2007 | NYCDEP Construction Cost Review Station 6 Demonstration Plant Construction Budget Estimate Update | Letter | William Dee | William Meakin | 4 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1318 | MP_HD_NF_0001 3969_Station 6 Certification Letter.doc | | 12/19/2007 | NYDEP Construction Cost Review Station 6 Demonstration Plant Construction Budget Estimate Update | Letter | William Dee | William Meakin | 3 |
| 1319 | MP_HD_NF_0001 3970_Station 6 Certification Letter.pdf | | 12/19/2007 | NYCDEP Construction Cost Review Station 6 Demonstration Plant Construction Budget Estimate Update | Letter | William Dee | William Meakin | 2 |
| 1320 | MP_HD_NF_0001 4018_Station 6 Pilot Caustic Titration Curve.pdf | | | Well 6B: Titration Curve for Membrane Filtration Permeates | | | | 1 |
| 1321 | MP_HD_NF_0001 4024_Station 6 Project Desc to BSA | | 10/23/2003 | Station 6, pre-application meeting for demonstration plan | Letter | Kate Demong (NYSDEC, OPEA, project manager) | James Chin (Board of Standards and Appeals, Chairman) | |
| 1322 | MP_HD_NF_0001 4027_Station 6 Project Work Plan_rev 11-2-04.doc | | Oct-04 | Final Workplan - Station 6 Environmental Soil Sampling Program | | | | 11 |
| 1323 | MP_HD_NF_0001 4034_Station 6 Scaling Potential.doc | | 10/2/2003 | Station 6 VOC removal evaluation of scaling potential, draft | | | | 4 |
| 1324 | MP_HD_NF_0001 4066_Station 6 TM VOC Removal MRL Comments1.doc | | | Technical Memorandum Evaluation of Options for Removal of Volatile Organics | Memo | | | 29 |
| 1325 | MP_HD_NF_0001 4068_Station 6 VOC Alternatives Analysis TM FINAL.pdf | | 11/2007 | VOC Removal Alternatives Analysis Technical Memorandum | | Malcolm Pirnie | NYCDEP | |
| 1326 | MP_HD_NF_0001 4068_Station 6 VOC Alternatives Analysis TM FINAL.pdf | | Nov-07 | VOC Removal Alternatives Analysis Technical Memorandum - Station 6 Demonstration Plant Interim Actiivities | Memo | Malcolm Pirnie | | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1327 | MP_HD_NF_0001 4077_Station 6.xls | | | Summary of costs | | | | |
| 1328 | MP_HD_NF_0001 4124_Station6_Co stAnalysis_AttC-VOC_RemovalCos ting.pdf | | | VOC Removal Cost Estimate Summary | | | | 1 |
| 1329 | MP_HD_NF_0001 4211_Stations 24 _ 6 Pumping Memo.doc.phix.do c | | 1/20/2004 | Stations 6 and 24 Westside Corporation modeling | | Arnas Nemickas (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |
| 1330 | MP_HD_NF_0001 4321_swapp.pdf | | Nov-99 | New York State Source Water Assessment Program Plan | | DOH | | 4 |
| 1331 | MP_HD_NF_0001 4612_TM2Draft3.d oc | | | Pilot Testing Memorandum #2 The Effect of Aeration of pH Adjustment | | | | 21 |
| 1332 | MP_HD_NF_0001 4646_TM3OzoneT ablesFigures-CAC.xls | | | Effect of Ozone Dose and pH on Residual Manganese - Well 6B | | | | 1 |
| 1333 | MP_HD_NF_0001 4682_TOC.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Table of Contents and List of Abbreviations | | | | 4 |
| 1334 | MP_HD_NF_0001 4683_TOC.pdf | | Aug-03 | Enhanced Conceptual Design for the Croton Water Treatment Plant at the Mosholu Golf Course | | | | 4 |
| 1335 | MP_HD_NF_0001 4778_Toxic.bmp | | | Map | | | | 1 |
| 1336 | MP_HD_NF_0001 5038_VE Orientation Jan 6.ppt | | | Project History Presentation | | | | 20 |
| 1337 | MP_HD_NF_0001 5107_VillageofLibe rty050605-NY.pdf | | 5/6/2005 | Public Health Assessment for the Village Liberty Water Supply System - Elm Street Well | | | | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1338 | MP_HD_NF_0001 5119_VOC Memo 08-20-03 WY comments.pdf | | | Technical Memorandum Evaluation of Options for Removal of Volatile Organics | Memo | | | 86 |
| 1339 | MP_HD_NF_0001 5121_VOC Memo Draft Submitted to WY 07-24-03.pdf | | | Technical Memorandum Evaluation of Options for Removal of Volatile Organics | Memo | | | 86 |
| 1340 | MP_HD_NF_0001 5132_VOC Memo Internal Draft - SK Comments.doc | | | Technical Memorandum Evaluation of Options for Removal of Volatile Organics Technical Memorandum Evaluation of Options for Removal of Volatile Organics | Memo | | | 77 |
| 1341 | MP_HD_NF_0001 5145_VOC Removal Data for NF_RO Membranes.xls | | | VOC Data for NFRO Membranes at Sation 6 Pilot Plant | | | | 1 |
| 1342 | MP_HD_NF_0001 5168_VOC TM for SRP 08-28-03.pdf | | | Technical Memorandum Evaluation of Options for Removal of Volatile Organics | Memo | Malcolm Pirnie | | 87 |
| 1343 | MP_HD_NF_0001 5175_VOCMemo-Section3InsertRevi sedPerMRLComm ents06-19-03-kns.doc | | | Section 3 Water Quality and Flow Design Criteria | | | | 9 |
| 1344 | MP_HD_NF_0001 5179_VPGAC Bed Life 05-01-03.pdf | | 5/1/2003 | VP GAC Application | Email | Don Hall | Howard Yerger, M. Bell | 2 |
| 1345 | MP_HD_NF_0001 5183_VPGAC Carbon Usage Rates 05-02-03.pdf | | 5/2/2003 | VP GAC Application | Email | Don Hall | Howard Yerger, M. Bell | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1346 | MP_HD_NF_0001 5250_Well Information for T Festa 09-06-05.pdf | | 9/6/2005 | Station 6 well data and vicinity | Email | Nicole Brown-Williams (Malcolm Pirnie, Inc.) | Thomas Festa (NYSDEC) | 4 |
| 1347 | MP_HD_NF_0001 5678_well_recon_ 01_28_08.mdb | | | Chemical Codes | | | | 26 |
| 1348 | MP_HD_NF_0001 5679_well_recon_ 01_29_08.mdb | | | Chemical Codes | | | | 27 |
| 1349 | MP_HD_NF_0001 5684_well_recon_ 05_01_08 CLEAN.mdb | | | Columbia and Ecotest-templates | | | | 30 |
| 1350 | MP_HD_NF_0001 5695 | MP_HD_NF_000 15695 | 11/14/2008 | MP_HD_NF_00015695_well_recon_CURRENT.mdb | | | | |
| 1351 | MP_HD_NF_0001 5738_WHPP File Log 04_14_08.doc | | | Wellhead Protection Program Directory Tree | | | | 1 |
| 1352 | MP_HD_NF_0001 5781_workbook07-17.xls | | | General Well Information for 91-01 209 St. Queens Village | | | | 1 |
| 1353 | MP_HD_NF_0001 5783_workbook26 A-38.xls | | | General Well Information for Well 216-15 102 Ave, Hollis | | | | 1 |
| 1354 | MP_HD_NF_0001 5784_workbook38 A-46.xls | | | Well Information Charts | | | | 1 |
| 1355 | MP_HD_NF_0001 5786_workbook53-60.xls | | | Well Infomation Charts | | | | 1 |
| 1356 | MP_HD_NF_0001 5797_worstcase.p df | | | Modeling Results of Worst-Case Scenario for MTBE at Station 6 | | | | 1 |
| 1357 | MP_HD_NF_0001 5829_X-6R Contract Amounts Summary - Rev.xls | | | Capital Project WM-6 Brooklyn-Queens Aquifer, Contract GE 328 | | | | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1358 | MP_HD_NF_0001 5830_X-6R Contract Amounts Summary.xls | | | Capital Project WM-6 Brooklyn-Queens Aquifer, Contract GE 328 | | | | 1 |
| 1359 | MP_HD_NF_0001 5976__WRL1323.t mp.phix.tmp | | 4/2/2003 | Station 6 final process train quality assurance meeting minutes | | | | 4 |
| 1360 | MP_HD_NF_0001 5979__WRL3268.t mp.phix.tmp | | | Table of Contents | | | | 79 |
| 1361 | MP_HD_NF_0001 5979_~WRL3268.t mp | | | Table of Contents | | | | 79 |
| 1362 | MP00000238 | MP00000293 | 1999 | D.E.P. Groundwater Distribution; Withdrawal from Water Bearing Formations in Queens (1999) | Charts | | | |
| 1363 | MP000009302 | MP00009307 | Mar-87 | Jamaica Water Supply Company Lake Success, New York; Master Water Supply Plan Update Report | Report | Malcolm Pirnie | | |
| 1364 | MP00000944 | MP00001013 | | List of New Monitoring Wells for BQA Groundwater Reactivation | Well Information | | | |
| 1365 | MP00001059 | MP00001069 | | USGS Scenario 2 | Groundwater Pumping Scenarios | Malcolm Pirnie | | |
| 1366 | MP00001113 | MP00001122 | 6/21/2002 | Attachment No. 1 - Basis of Estimate, Contract SYSOPS-9 - Emergency Groundwater Reconstruction Project | | Malcolm Pirnie | | |
| 1367 | MP00001554 | MP00001562 | 12/21/1998 | Brooklyn-Queens Aquifer Feasibility Study Well Log Nos. 6, 6A, 6B, 6C, 6D and 33 | Fax | William A. Yulinsky | Donald K. Cohen (Malcolm Pirnie) | |
| 1368 | MP00001565 | MP00001568 | | Information Concerning Wells Owned by JWSC | Spreadsheet | | | |
| 1369 | MP00001575 | MP00001576 | 1995 | Jamaica Water Supply Company Well Operations During the Month of July 1995 | Well Operations List | Malcolm Pirnie | | |
| 1370 | MP00001577 | MP00001580 | 1994 | Jamaica Water Supply Company Nassau County Schedule of Well Pump Operation Hours--1994 | Schedule of Well Pump Operation hours | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1371 | MP00001592 | MP00001592 | | Summary of Water Quality Data Report | Chart | | | 15 |
| 1372 | MP00002996 | MP00002999 | 6/24/1996 | Well Pump Settings 6/24/96 | | | | |
| 1373 | MP00003681 | MP00003684 | 3/29/1994 | Brooklyn-Queens Aquifer (Queens) | Notes | CG at Malcolm Pirnie | | |
| 1374 | MP00004260 | MP0004295 | Aug-03 | Pilot Testing Memorandum #1 Station 6 Inlet Water Quality and Design Criteria | Memo | Malcolm Pirnie | | 36 |
| 1375 | MP00004297 | MP0004329 | Aug-03 | The Effect of Aeration on pH Adjustment at Station 6 | Memo | Malcolm Pirnie Pilot Testing Memorandum #2 | | 32 |
| 1376 | MP00004502 | MP00004586 | 8/28/2003 | Technical Memorandum Evaluation of Options for Removal of Volatile Organics | Memo | Malcolm Pirnie | | 84 |
| 1377 | MP00004620 | MP00004649 | 9/26/2002 | 60-Day Performance Test - Oxidant Discussion Agenda | Report | | | 30 |
| 1378 | MP00004945 | MP00004947 | 10/25/2002 | 524.2 Result Form (Testing from Well 6B) | Report | | Malcolm Pirnie | 3 |
| 1379 | MP00005355 | MP00005367 | 11/27/2001 | NYCDEP Brooklyn-Queens Aquifer Feasibility Study, Public Information Meeting - November 27, 2001 | Meeting Minutes | | | 13 |
| 1380 | MP00005379 | MP00005394 | 4/8/2002 | NYCDEP Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Meeting - April 2002 Minutes | Meeting Minutes | | | 16 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1381 | MP00005572 | MP00005590 | 9/4/2003 | NYCDEP Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Meeting - September 4, 2003 | Meeting Minutes | | | 19 |
| 1382 | MP00005591 | MP00005602 | 10/22/2003 | NYCDEP Brooklyn-Queens Aquifer Feasibility Study, Public Information Meeting - October 22, 2003 | Meeting Minutes | | | 12 |
| 1383 | MP00006191 | MP00006193 | 3/10/2003 | No Subject Line | Fax | Tom Tengelson, NYCDEP | Nicole Brown, MP | |
| 1384 | MP00006395 | MP00006407 | Sep-01 | Brooklyn-Queens Aquifer Project - Station 6 Pilot Study | Letter | Malcolm Pirnie | A. Licata, Deputy Director, Office of Environmental Planning and Assessment | 13 |
| 1385 | MP00006436 | MP00006438 | | Brooklyn-Queens Aquifer Study, Station 6 Modifications | Report | | | 3 |
| 1386 | MP00006950 | MP00006965 | 5/24/2005 | Citizens Advisory Committee Minutes, May 5, 2005 | Meeting Minutes | Helen Neuhaus, Helen Neuhaus & Associates, Inc. | Citizens Advisory Committee Members, Brooklyn-Queens Aquifer Feasibility Study | 16 |
| 1387 | MP00008859 | MP00009266 | 2/27/1995 | Feasibility Study, March 1999 | Feasibility Study | Malcolm Pirnie | DEP | |
| 1388 | MP00008859 | MP00009266 | 5/22/1995 | Feasibility Study, March 1999 | Feasibility Study | Malcolm Pirnie | DEP | |
| 1389 | MP00008859 | MP00009266 | 8/22/1995 | Feasibility Study, March 1999 | Feasibility Study | | | |
| 1390 | MP00009297 | MP00009298 | 12/2/1998 | Brooklyn-Queens Aquifer Feasibility Study, Proposed Change Order/ Negotiated Acquisition Items | Letter | William A. Yulinsky | Donald K. Cohen (Malcolm Pirnie) | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1391 | MP00009302 | MP00009307 | Mar-87 | Master Water Supply Plan, Update Report. Jamaica Water Supply Company | Report | Jamaica Water Supply Company | | 6 |
| 1392 | MP00012065 | MP00012080 | 9/24/1999 | Brooklyn-Queens Aquifer Project - Station 6 Modifications | Malcolm Pirnie Technical Memo | M. Lenz & K. Naraghi, NYC | M. Moffatt, NYC | 16 |
| 1393 | MP00012158 | MP00012163 | 10/20/1999 | BQA Meeting Minutes | Meeting Minutes | M. Lenz & K. Naraghi | Don Cohen | 6 |
| 1394 | MP00012444 | MP00012446 | 8/24/1999 | Rehabilitation Station #6 NYC Water Treatment Plant | Letter | PacificKeystone Technologies Inco. (The Clearwater Group) | TASCO Associates, Inc. Attn: Syd Harris | 3 |
| 1395 | MP00016286 | MP00016292 | 12/15/1997 | Brooklyn-Queens Aquifer Sutdy, Jamaica Water Well System, Ten Year Budget Plan (Yulinsky 10/25/05 Exh. 7) | Letter w/ attached budget plan | William A. Yulinsky | George Urbanneck | |
| 1396 | MP00016318 | MP00016351 | 10/21/1996 | First page: Jamaica System Wells Not Used | | | | |
| 1397 | MP00018694 | MP00018697 | 11/8/2002 | BQA Station 6 and Station 24 Modifications - Draft EAS | Memo | Malcolm Pirnie Technical Memorandum | Diane McCarthy, NYCDEP (Office of Environmental Planning and Assessment), cc: William Yulinsky, NYCDEP (Bureau of Water Supply and Operations) | 4 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1398 | MP00018773 | MP00018774 | 3/15/2001 | West Side Corporation Site, I.D. # 2-41-026, Queens County, New York | Letter | Michael J. O'Toole, Jr., NYSDEC, Division of Environmental Remediation | Douglas Greeley, Deputy Commissioner, NYCDEP; cc: A. English, R. Kensey (NYCDEP), J. Dydland (NYCDEP); bcc: M.E. Kriss (Region 2), R. Gardineer (Region 2), D. Cohen (Malcolm Pirnie), S. Bates (NYSDOH), J. Nealon (NYSDOH), S. Mittal, T. Quinn, E. Belmore, | 2 |
| 1399 | MP00024813 | MP00024814 | 4/3/2000 | Station 6 Pumping Rates | Letter | Donald K. Cohen | BQA Modeling Files | 2 |
| 1400 | MP00024815 | MP00024827 | 8/1/2000 | Brooklyn-Queens Aquifer Study - Demonstration Project Particle Tracking | Interoffice Letter | Arnas Nemickas, NNJ | Don Cohen, NYC cc: Daniel St. Germain, NYC | 13 |
| 1401 | MP00024828 | MP00024840 | May-00 | Brooklyn-Queens Aquifer Study - Station 6 Restoration Project Impact of Two Contamination Sites | Issues Paper | Malcolm Pirnie | | 13 |
| 1402 | MP00024875 | MP00024880 | 8/23/2000 | Brooklyn-Queens Aquifer Project - Station 6 Modifications Water Quality Sampling:  Laboratory Results | Memo | Malcolm Pirnie Technical Memorandum #5 | | 15 |
| 1403 | MP00026149 | MP00026201 | 5/1/2004 | NYCDEP, Station 22 GAC O&M Manual | Manual | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1404 | MP00034818 | MP00034819 | 4/13/2001 | Groundwater Reactivation Plan, Scope of Work, Well 33, Draft | Report | | -- | 2 |
| 1405 | MP00036217 | MP00036315 | 10/3/2003 | Emergency Groundwater System Reconstruction Project SYSOPS-08 Station 22 Water Quality Results | Letter and Water Quality Results | Donald K. Cohen, MP | James Luke, Chief Engineer, NYCDEPartment of Health | |
| 1406 | MP00036371 | MP00036376 | 10/14/2003 | Jamaica Well Station 22 | Letters and emails | Jeanine Prud'homme | Wiliam Yulinsky | |
| 1407 | MP00036659 | MP00036663 | 2/12/2002 | Action Plan for Groundwater Well Reactivation | chart | | | |
| 1408 | MP00036863 | MP00036870 | 7/9/2003 | Emergency Groundwater System Reconstruction Project, Progress Report No. 16, Contract #SYSOPS-09 | Letter w/ progress report | Nabeel Mishalani | William Yulinsky | |
| 1409 | MP-EXP-NF-00000249.referenced gas stations with 10yr czs | | | Stations 6, 5, 22, 26, 39 and 45 wells map | | Malcolm Pirnie, Inc. | | |
| 1410 | MP-EXP-NF-00000250.referenced gas stations | | | Stations 6, 5, 22, 26, 39 and 45 wells map | | Malcolm Pirnie, Inc. | | |
| 1411 | MP-EXP-NF-00000251.referenced public sites | | | Stations 6, 5, 22, 26, 39 and 45 wells map | | Malcolm Pirnie, Inc. | | |
| 1412 | MP-EXP-NF-00000252.referenced public sites | | | Stations 6, 5, 22, 26, 39 and 45 wells map | | Malcolm Pirnie, Inc. | | |
| 1413 | MP-EXP-NF-00000533 | MP-EXP-NF-00000533 | 11/13/2007 | SPDES Results - MTBE Tracking Log.xls | | | | |
| 1414 | mp-hd-nf-00015831-x-6R-Split | | 7/28/2008 | Summary of costs | | | | 1 |
| 1415 | mp-hd-nf-0006807 | | 2/4/2003 | Station 24/Westside Corporation Project Description | | | | 9 |
| 1416 | NGWA-0160970 | NGWA-0160981 | | A Statistical Evaluation of the Occurrence and Fate/Transport of MTBE in Fractured Rock Aquifers | | Timothy L. Rodeffer, Kevin T. Stetter, David S. Woodward | | 12 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1417 | NGWA-0171587 | NGWA-0171601 | 10/21/1997 | MTBE Water Contamination: Key Considerations for Remediation, Risk Assessment, and Risk Management | | Robert P. Ghirelli, Hassan Amini, Brent D. Kerger, Alexis Hillman, Richard O. Richter | | 15 |
| 1418 | NGWA-0191338 | NGWA-0191348 | Jun-98 | The Southwest Focused Ground Water Conference: Discussing the Issue of MTBE and Perchlorate in Ground Water | | National Ground Water Association | | 11 |
| 1419 | NGWA-4860 | NGWA-4862 | 1998 | MTBE - The Need for a Balanced Perspective | | Curtis C. Stanley | | 3 |
| 1420 | NH0013716 | NH0013717 | 3/6/1999 | Letter from Susan Studlien, Deputy Director, USEPA Office of Ecosystem Protection, to Jeb Bradley, Chairman of House Science, Technology and Energy Committee, re: HB 694 | Letter | Studlien, Susan | Bradley, Jeb | |
| 1421 | NH0014461 | NH0014467 | 3/8/2001 | Memorandum from Kenneth Colburn to R. Varney, re: State Level Regulation of Ethers in Gasoline. | Memorandum | | | |
| 1422 | NH0028953 | NH0028954 | 8/23/1999 | Letter from John DeVillars, USEPA, to R. Varney | Letter | DeVillars, John | Varney, R. | |
| 1423 | NY ASSEMBLY-FOIL-000001 | NY ASSEMBLY-FOIL-000130 | 11/11/1995 | November 12, 1999 Public Hearing Transcript | | | | 130 |
| 1424 | NY ASSEMBLY-FOIL-000131 | NY ASSEMBLY-FOIL-000158 | 2/13/1996 | February 14, 2000 NYS Assembly Transcript | | | | 28 |
| 1425 | NYC- 0015472 | NYC- 0015512 | 7/10/2000 | Memo from AWWARF to Project Advisory Comm for Nat'l Assessment of MTBE in Drinking Water | Memo | K. Ozekin | Project Advisory Committee; D. Lipsky; H. Emery and H. Weinberg | 41 |
| 1426 | NYC 0024073 | NYC 0024426 | 4/1/1998 | Phase II Environmental Site Assessment for Station 24, by Vvirka & Bartillucci Consulting Engineers.  At page S-3, it says that remediation of groundwater does not appear to be warranted. | Report | Dvirka & Bartilucci Consulting Engineers | NYC Water Board | 354 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1427 | NYC 0036245 | NYC 0036370 | 5/23/1996 | Phase I Environmental Site Assessment Station No. 24 | Report | Metcalf & Eddy | Jamaica Water Supply Company | 126 |
| 1428 | NYC_DS2-0000099 | NYC-DS2-0000099 | 3/14/2006 | DEP-FP1 Dependability Study and Climate Change Request | Email | Craig Von Bargen (CDM) | Venetia Barnes (NYCDEP) | 1 |
| 1429 | NYC_DS2-0000410 | NYC_DS2-0000410 | 8/2/2007 | Station 6 Funding | Email | Florence Mak (NYCDEP) | Silvana Leggiero | 1 |
| 1430 | NYC_DS2-0000907 | NYC_DS2-0000909 | 2/29/2008 | Email re: dependability GW - monitoring well locations. | Email chain | F. Mak | D. O'Rourke | |
| 1431 | NYC_DS2-0001127 | NYC_DS2-0001228 | 5/2/2008 | Dependability projects | Email | Gary Kroll (CDM) | William Meakin (NYCDEP) | |
| 1432 | NYC_DS2-0001133 | NYC_DS2-0001139 | 4/28/2008 | Dependability I&T Meeting on March 21, 2008 | Email | Marilyn Flores (CDM) | Florence Mak (NYCDEP) | |
| 1433 | NYC_DS2-0001191 | NYC-DS2_0001194 | 4/9/2008 | DEP-FP1 Revisions to Dependability Presentation | Email | Eileen Feldman (Hazen and Sawyer) | Florence Mak (NYCDEP) | |
| 1434 | NYC_DS2-0001196 | NYC_DS2-0001230 | 4/7/2008 | Draft Conceptual Plan Project Descriptions | Email | Oliver Tsai (Hazen and Sawyer) | Mark Page, Florence Mak (NYCDEP), William Meakin (NYCDEP) | |
| 1435 | NYC_DS2-0001256 | NYC_DS2-0001256 | 3/25/2008 | Preparation of estimated O&M costs | Email | Venetia Barnes (NYCDEP) | David Gaddis Florence Mak | 1 |
| 1436 | NYC_DS2-0001257 | NYC_DS2-0001262 | 1/30/2008 | DEP-FP1 Hydraulic Model Questions 013008 | Email | Gary Kroll (CDM) | Florence Mak (NYCDEP) | |
| 1437 | NYC_DS2-0001269 | NYC_DS2-0001270 | 6/20/2008 | Station 6 PSR | Email | Venetia Barnes (NYCDEP) | William Meakin (NYCDEP), Florence Mak (NYCDEP) | |
| 1438 | NYC_DS2-0001419 | NYC_DS2-0001420 | 7/14/2008 | Dependability Groundwater Sampling Schedule | email | Daniel O'Rourke | V. Barnes, T. Liberi | |
| 1439 | NYC_DS2-0001592 | NYC_DS2-0001597 | 6/26/2008 | Survery Event Summary June 25, 2008 | Email | Steve Farbaugh | Florence Mak, Jason Galea, Oliver Tsai, Thomas McErnerney | 6 |
| 1440 | NYC_DS2-0001722 | NYC_DS2-0001736 | 12/4/2007 | MTA Water Discharge | Email | Daniel O'Rourke | Mark Page | 15 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1441 | NYC_DS2-0002452 | NYC_DS2-0002454 | 2/2/2007 | DEP-FP1 Additional Baseball Card Examples | Email | Craig Von Bargen | Silvana Leggiero | 3 |
| 1442 | NYC_DS2-0005665 | NYC_DS2-0005670 | 2/5/2008 | Outreach for Dependability Groundwater | email | Florence Mak | Natasha Harper | |
| 1443 | NYC_DS2-0006081 | NYC_DS2-0006085 | 1/30/2008 | Outreach for Dependability Groundwater | email | Venetia Barnes | W. Meakin, F. Mak | |
| 1444 | NYC_DS2-0006087 | NYC_DS2-0006089 | 1/28/2008 | Outreach for Dependability Groundwater | email | Venetia Barnes | Mark Lanaghan | |
| 1445 | NYC_DS2-0006095 | NYC_DS2-0006196 | 7/11/2007 | H20 bearing | Email w/ attached spreadsheets | Thomas Tengelsen | V. Barnes | |
| 1446 | NYC_DS2-0006215 | NYC_DS2-0006216 | 2/12/2008 | Groundwater schematics | Email w/ attachment | Jason Galea | V. Barnes | |
| 1447 | NYC_DS2-0006215 | NYC_DS2-0006216 | 2/12/2008 | BWSO Groundwater | Email | Jason Galea | Venetia Barnes (NYCDEP) | |
| 1448 | NYC_DS2-0006277 | NYC_DS2-0006295 | 10/25/2007 | DEP-FP1 Progress Rep 329 | Email | Marilyn Flores | Ame Fareth, Andrew Kuchynsky, Angela Licata, Anthony Fiore, Carla Glaser, Charles Strucken, Colin Johnson, Constance Vavilis, Craig Von Bargen, D. Smith, Dana Olivio, David Gaddis, David Lipsky, Don Pierson, Ed Coleman, Elliot Schneiderman, Ernest Cavagna | 19 |
| 1449 | NYC_DS2-0006355 | NYC_DS2-0006356 | 4/9/2008 | Dependability Portal Updates | email | David Gaddis | V. Barnes | |
| 1450 | NYC_DS2-0006384 | NYC_DS2-0006386 | 1/24/2008 | Jamaica Phase I Groundwater - JV Request for site visits | email | Thomas Tengelsen | V. Barnes | |
| 1451 | NYC_DS2-0006407 | NYC_DS2-0006409 | 10/12/2006 | MPI Report | email | Silvana Leggiero | V. Barnes, T. Tengelsen | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1452 | NYC_DS2-0006783 | NYC_DS2-0006784 | | Contract DEP-FP1, Facility Planning and Program Management Assistance for the Water Supply Dependability Strategy | Location List | NYCDEP | | |
| 1453 | NYC_DS2-0006904 | NYC_DS2-0006910 | | Email Instructions | | | | 7 |
| 1454 | NYC_DS2-0007182 | NYC_DS2-0007188 | 9/13/2007 | DEP-FP1 Dependability Pilot Testing Table | Email | William Becker (Hazen and Sawyer) | Florence Mak (NYCDEP) | 7 |
| 1455 | NYC_DS2-0007385 | | | PowerPoint entitled, Repair of the Delaware Aqueduct: Identifying Alternative Water Sources Project Planning Context and Next Steps, 10092007 | Email | NYC_DS2-0007364 | Florence Mak | 22 |
| 1456 | NYC_DS2-0007744 | NYC_DS2-0007748 | 10302007 | Updates to criteria matrix | Email | Mark Page | Craig Von Bargen (CDM) | 5 |
| 1457 | NYC_DS2-0008026 | NYC_DS2-0008029 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | email | Venetia Barnes | D. O'Rourke, T. Liberi | |
| 1458 | NYC_DS2-0008035 | NYC_DS2-0008036 | 7/15/2008 | HASP Comments for Deposit Sampling | Email | Eileen Feldman | Florence Mak, Steve Farabaugh | 2 |
| 1459 | NYC_DS2-0008134 | NYC_DS2-0008136 | 5/22/2008 | Aqueduct Wall Sampling Conference Call | Email | Florence Mak | Thomas McEnerney | 3 |
| 1460 | NYC_DS2-0008144 | NYC_DS2-0008144 | 4/25/2008 | Sampling Wells Currently Under Operation | Email | Tracey Liberi | Daniel O'Rourke, Eileen Feldman, Florence Mak, Gary Kroll, R. Cisterna, Venetia Barnes | 1 |
| 1461 | NYC_DS2-0008146 | NYC_DS2-0008149 | 12/28/2007 | Overview of Groundwater Sampling Program | Email | Tamessia Smith | Florence Mak | 4 |
| 1462 | NYC_DS2-0008466 | NYC_DS2-0008478 | 7/17/2008 | Dependability GW Sampling - Staffing Requirements | Email | Florence Mak | Denise Schroeder | 13 |
| 1463 | NYC_DS2-0008714 | NYC_DS2-0008716 | 8/14/2006 | Dependability Conservation Subcommittee | Email | Esther Siskind | Amy Ma, Craig Von Bargen, mark Page, Silvana Leggiero, T. Liberi, V. DeSantis, Warren Liebold, William Davis | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1464 | NYC_DS2-0009191 | NYC_DS2-0009196 | 7/13/2007 | Water Quality Goals | Email | William Becker | Angela Licata, Esther Siskind, Florence Mak, Gary Kroll, James Mueller, Mark Page, Richard Peters, Silvana Leggiero, Steve Schindler, William Meakin | 6 |
| 1465 | NYC_DS2-0009367 | NYC_DS2-0009368 | 4/22/2008 | Dependability - Cap Material | Email | Michael Sullivan | Florence Mak, James Carlese | 2 |
| 1466 | NYC_DS2-0009378 | NYC_DS2-0009378 | 7/25/2008 | Existing Well Sampling Log | Email | Venetia Barnes | Daniel O'Rourke, Florence Mak, Gary Kroll, Omar Gadalla, Tracey Liberi | 1 |
| 1467 | NYC_DS2-0009442 | NYC_DS2-0009452 | 2/4/2008 | Stress Corrosion Cracking Study | Email | James Carlese | Florence Mak | 11 |
| 1468 | NYC_DS2-0009481 | NYC_DS2-0009484 | 8/1/2008 | Email re: Summary of Sampling Program Conference Call. | Email chain | A. Kuchynsky | D. O'Rourke | |
| 1469 | NYC_DS2-0009493 | NYC_DS2-0009496 | 7/29/2008 | Response to NYC DOB Question on Monitoring Wells | Email | Daniel O'Rourke | Florence Mak, Tracey Liberi, Venetia Barnes | 4 |
| 1470 | NYC_DS2-0009613 | NYC_DS2-0009613 | 5/22/2008 | Dependability GW - Toxics Targeting | Email | Florence Mak | Daniel O'Rourke, Tracey Liberi, Venetia Barnes | 1 |
| 1471 | NYC_DS2-0009627 | NYC_DS2-0009628 | 12/28/2007 | Overview of Groundwater Sampling Program | Email | Tamessia Smith | Daphnee Liautaud, Denise Schroeder, Florence Mak | 2 |
| 1472 | NYC_DS2-0009646 | NYC_DS2-0009649 | 5/1/2008 | Dependability GW - Info Request | Email | Florence Mak | Constance Vavilis | 4 |
| 1473 | NYC_DS2-0009666 | NYC_DS2-0009667 | 4/21/2006 | Dependability - Cap Material | Email | Florence Mak | James Carlese, Michael Sullivan | 2 |
| 1474 | NYC_DS2-0009673 | NYC_DS2-0009678 | 2/20/2008 | Groundwater Redevelopment Project - Next Steps Mtg. | email | Hemilced Cosme | F. Mak, V. Barnes | |
| 1475 | NYC_DS2-0009701 | NYC_DS2-0009703 | 3/31/2008 | Security Policy for JGW Drilling Phase | Email | Florence Mak | Jeremy Larsen | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1476 | NYC_DS2-0009752 | NYC_DS2-0009755 | 7/16/2008 | Dependability - Cap Material | Email | Julie Herzner | Florence Mak, Gary Kroll, James Carlese, Patrick Parault, Robert Sharp, William Becker | 4 |
| 1477 | NYC_DS2-0009758 | NYC_DS2-0009763 | 6/19/2008 | Dependability - Cap Material | Email | Patrick Parault | Colin Johnson, Florence Mak, James Carlese, Peter Glus | 6 |
| 1478 | NYC_DS2-0009812 | NYC_DS2-0009814 | 5/6/2008 | Well Data | Email | Tracey Liberi | Florence Mak, Gary Kroll, R. Cisterna, William Becker | 3 |
| 1479 | NYC_DS2-0009875 | NYC_DS2-0009878 | 3/6/2008 | Email re: Suggested Dates | Email chain | M. Klein | F. Mak | |
| 1480 | NYC_DS2-0009879 | NYC_DS2-0009881 | 3/4/2008 | Dependability GW Sampling Locations 030308 | Email | Denise Schroeder | F. Mak | |
| 1481 | NYC_DS2-0009989 | NYC_DS2-0009991 | 6/24/2008 | Dependability - Cap Material | Email | Patrick Parault | Florence Mak, James Carlese, Julie Herzner, Robert Sharp | 3 |
| 1482 | NYC_DS2-0010264 | NYC_DS2-0010264 | 8/1/2008 | Well 43A Status | Email | Tracey Liberi | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Florence Mak, Marie Webster, Thoms Tengelsen, Venetia Barnes | 1 |
| 1483 | NYC_DS2-0010397 | NYC_DS2-0010401 | 8/1/2008 | Dependability - Cap Material | Email | Patrick Parault | Florence Mak, James Carlese, Julie Herzner | 5 |
| 1484 | NYC_DS2-0010402 | NYC_DS2-0010402 | 6/16/2008 | Sampling Plan Figure | Email | Venetia Barnes | Florence Mak, Tracey Liberi | 1 |
| 1485 | NYC_DS2-0010504 | NYC_DS2-0010506 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | email | Daniel O'Rourke | V. Barnes, T. Liberi | |
| 1486 | NYC_DS2-0010511 | NYC_DS2-0010513 | 7/22/2008 | Dependability Drawings - GW | email | Daniel O'Rourke | M. Bell, Donald K. Cohen | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1487 | NYC_DS2-0010593 | NYC_DS2-0010593 | 4/7/2008 | MPI Data | Email | Venetia Barnes | Daniel O'Rourke, Florence Mak, Tracey Liberi | 1 |
| 1488 | NYC_DS2-0010594 | NYC_DS2-0010595 | 4/2/2008 | MPI Data | Email | Daniel O'Rourke | Florence Mak | 2 |
| 1489 | NYC_DS2-0010604 | NYC_DS2-0010605 | 3/31/2008 | Water Quality Data | Email | David Gaddis | Daniel O'Rourke, Florence Mak, Gary Kroll, Tracey Liberi | 2 |
| 1490 | NYC_DS2-0010634 | NYC_DS2-0010637 | 2/29/2008 | Email re: dependability GW - monitoring well locations. | Email chain | D. O'Rourke | F. Mak | |
| 1491 | NYC_DS2-0010718 | NYC_DS2-0010737 | 3/7/2008 | Dependability - Manhattan College Presentation | Email | Florence Mak (NYCDEP) | Jennifer Tillman | |
| 1492 | NYC_DS2-0010874 | NYC_DS2-0010875 | 10/29/2007 | Monte Carlo Sampling Error | Email | Florence Mak | Craig Von Bargen, Omar Gadall | 2 |
| 1493 | NYC_DS2-0012038 | NYC_DS2-0012043 | 5/1/2008 | Manganese Deposits Lab Work | Email | Jason Galea | Florence Mak, Jeffrey Helmuth | 6 |
| 1494 | NYC_DS2-0012118 | NYC_DS2-0012126 | 5/23/2008 | 1A, 2A, 3A Simulations | Email | Ronald Miner | Alberto Quiroz, Florence Mak, James Carlese, Julie Herzner, Patrick Parault, Peter Glus, Tara Hatami | 9 |
| 1495 | NYC_DS2-0012127 | NYC_DS2-0012130 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | email | Daniel O'Rourke | V. Barnes, T. Liberi | |
| 1496 | NYC_DS2-0012150 | NYC_DS2-0012152 | 7/21/2008 | Event 1 | email | Daniel O'Rourke | V. Barnes, T. Liberi | |
| 1497 | NYC_DS2-0012194 | NYC_DS2-0012194 | 7/11/2008 | Sampling Results for 07B, 27 and 55, April 2008 | Email | Daniel O'Rourke | Florence Mak, Tracey Liberi, Venetia Barnes | 1 |
| 1498 | NYC_DS2-0012387 | NYC_DS2-0012433 | 10/30/2007 | Presentation for West Side Corporation Public Meeting | Powerpoint | NYSDEC | D. Cohen and V. Barnes of MP, J. Dydland. | 47 |
| 1499 | NYC_DS2-0012436 | NYC_DS2-0012459 | 3/5/2008 | DEP-FP1 Progress Report 33 | Email | Venetia Barnes | Daniel O'Rourke, Florence Mak | 24 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1500 | NYC_DS2-0012646 | NYC_DS2-0012666 | 9262007 | Dependability Study DEP-FP1 Progress Report No. 28 | Email | Marilyn Flores (CDM) | Andres Kuchynsky, Angela Licata, Arne Fareth, Carla Glaser, Charles Sturcken, Collin Johnson, Constance Vavillis, D. Smith, Dana Olivio, David Lipsky, Don Pierson, Ed Coleman, Elliot Schneiderman, Ernest Cavagnaro, Esther Siskind, Florence Mak, Ian Michae | 21 |
| 1501 | NYC_DS2-0012689 | NYC_DS2-0012689 | 6/27/2008 | Water Sampling from Well 22 | email | Andrew Kuchynsky | V. Barnes, F. Mak | |
| 1502 | NYC_DS2-0012691 | NYC_DS2-0012691 | 6/11/2008 | Sampling Plan | Email | Tracey Liberi | Florence Mak, Gary Kroll, Venetia Barnes | 1 |
| 1503 | NYC_DS2-0012708 | NYC_DS2-0012710 | 4/23/2008 | Analytical List | Email | Tracey Liberi | Daniel O'Rourke, D. Cohen, Eileen Feldman, Florence Mak, M. Bell, R. Cisterna, Venetia Barnes | 3 |
| 1504 | NYC_DS2-0012713 | NYC_DS2-0012714 | 4/8/2008 | Dependability Portal Updates | email | Daniel O'Rourke | V. Barnes | |
| 1505 | NYC_DS2-0013282 | NYC_DS2-0013283 | 2/29/2008 | Email re: dependability GW - monitoring well locations. | Email chain | D. O'Rourke | F. Mak | |
| 1506 | NYC_DS2-0013319 | NYC_DS2-0013319 | 7/10/2007 | Water Quality Standards for Dependability | Email | William Meakin | Venetia Barnes | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1507 | NYC_DS2-0015217 | NYC_DS2-0015248 | 8/20/2007 | Dependability, Water Quality & Treatment Sub Committee Meeting | Email | Eileen Feldman | Beck Rosenfeldt, C. Von Bargen, Carla Glaser, Craig Von Bargen, D. Owen, David Lipsky, Denise Schroeder, Julie Herzner, Mark Page, Michael Delucia, Michael Sullivan, M. Farnan, Murphy Florence, Salome Freud, Silvana Leggiero, Steve Schindler, Thomas Mur | 32 |
| 1508 | NYC_DS2-0015353 | NYC_DS2-0015451 | 10/11/2006 | DEP-FP1 Draft DOH Meeting Slides | Email | William Becker | Craig Von Bargen, Silvana Leggiero | 99 |
| 1509 | NYC_DS2-0015833 | NYC_DS2-0015834 | 12/3/2006 | Toxics Targeting, Inc. | Email | Mark Maimone | Craig Von Bargen, Daniel O'Rourke, Silvana Leggiero, Walter Hang | 2 |
| 1510 | NYC_DS2-0016203 | NYC_DS2-0016208 | 2/27/2007 | Follow-Up Question (and Answers) for Water Network Chapter | Email | Ariella Rosenberg | Holly Ensign-Barshow, Kathryn Garcia | 6 |
| 1511 | NYC_DS2-0016216 | NYC_DS2-0016238 | 10092007 | Expert panel PowerPoint entitled, Repair of the Delaware Aqueduct: Identifying Alternative Water Sourcces Project Planning Context and Next Steps | Email | Mark Page | Esther Siskind, Florence Mak, Kathryn Garcia | 23 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1512 | NYC_DS2-0016247 | NYC_DS2-0016249 | 8/1/2007 | RWBT Tunnel Monitoring | Email | Tina Johnstone | Andrij Cade, Anthony Fiore, Bradley Dromazos, David Wrne, James Canale, James Keesler, James Mueller, John Vickers, Kathryn Garcia, Paul Rush, Ralph Marchitelli, Steve Schindler, Steven Lawitts, Thomas Murphy, Vicgor Cymbal, William Meakin | 3 |
| 1513 | NYC_DS2-0016377 | NYC_DS2-0016377 | | | | | | 1 |
| 1514 | NYC_DS2-0016710 | NYC_DS2-0016713 | 1/24/2008 | Jamaica Phase I Groundwater - JV Request for site visits | email | Venetia Barnes | T. Tengelsen | |
| 1515 | NYC_DS2-0016778 | NYC_DS2-0016801 | 2212008 | Dependability Study Progress Report No. 33 | Email | Marilyn Flores | Andrew Kuckynsky, Angela Licata, Anthony Fiore, Arne Fareth, Bob Smith, C. Vavilis, Charles Sturcken, Colin Johnson, Constance Vavilis, D. Smith, Dana Olivio, David Gaddis, David Lipsky, Don Pierson, Ed Coleman, Eileen Feldman, Elliot Schniederman, Ernest | 24 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1516 | NYC_DS2-0016807 | NYC_DS2-0016807 | 6/11/2008 | Water Quality Data | Email | Thomas Tipa | Andrew Kuchynsky, Venetia Barnes | 1 |
| 1517 | NYC_DS2-0016808 | NYC_DS2-0016808 | | | | | | 1 |
| 1518 | NYC_DS2-0016809 | NYC_DS2-0016812 | 5/28/2006 | Toxics Targeting Data | Email | Daniel O'Rourke | D. Cohen, Florence Mak, Gary Kroll, M. Bell, Thomas Tipa, Tracey Liberi, Venetia Barnes, William Meakin | 4 |
| 1519 | NYC_DS2-0016890 | NYC_DS2-0016890 | 2/20/2008 | Jamaica Groundwater Anticipated Field Activities for WAter Quality Well Sampling | Email | Tracey Liberi | Daniel O'Rourke, Florence Mak, Gary Kroll, Venetia Barnes | 1 |
| 1520 | NYC_DS2-0016901 | NYC_DS2-0016904 | 12/2/2007 | GW-Brooklyn-Queens-01a_Early Permitting Activities_2.doc/ | email and memo | Tracey Liberi | F. Mak, V. Barnes | |
| 1521 | NYC_DS2-0017027 | NYC_DS2-0017046 | 5/8/2007 | Station 24 (Westside Corp) BSA Application Briefing | Powerpoint | D. Cohen (Malcolm Pirnie) | J. Dydland; V. Barnes (Malcolm Pirnie) | 20 |
| 1522 | NYC_DS2-0017082 | NYC_DS2-0017083 | 1/14/2008 | Groundwater Information | email | Venetia Barnes | A. Kuchynsky | |
| 1523 | NYC_DS2-0017155 | NYC_DS2-0017155 | 6/10/2008 | Water Quality Data | Email | Andrew Kuchynsky | Thomas Tipa, Venetia Barnes | 1 |
| 1524 | NYC_DS2-0017195 | NYC_DS2-0017195 | 6/10/2008 | Information Update | Email | Venetia Barnes | A. Kuchynsky | |
| 1525 | NYC_DS2-0017195 | NYC_DS2-0017195 | 6/10/2008 | Dependability projects information update | Email | Venetia Barnes (NYCDEP) | Andrew Kuchynsky | |
| 1526 | NYC_DS2-0017738 | NYC_DS2-0017738 | | Fuel Data Chart | | | | 1 |
| 1527 | NYC_DS2-0017740 | NYC_DS2-0017740 | | Chart | | | | 1 |
| 1528 | NYC_DS2-0017741 | NYC_DS2-0017741 | | Chart | | | | 1 |
| 1529 | NYC_DS2-0017744 | NYC_DS2-0017744 | | Chart | | | | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1530 | NYC_DS2-0019116 | NYC_DS2-0019116 | | SPDES Well Sampling | | | | 1 |
| 1531 | NYC_DS2-0019121 | NYC_DS2-0019121 | 4/15/2008 | DEP-FPI Facility Planning and Program Management Assistance for the Water Supply Dependability Strategy | Letter | Venetia Barnes | A. Kuchynsky, C. Vavilis, Dan O'Rourke, F. Mak, M. Farnan, W. Meakin | 1 |
| 1532 | NYC_DS2-0019153 | NYC_DS2-0019153 | | NWE Chart | | | | 1 |
| 1533 | NYC_DS2-0019186 | NYC_DS2-0019186 | | Fuel Data | | | | 1 |
| 1534 | NYC_DS2-0019204 | NYC_DS2-0019204 | | Fuel Data Chart | | | | 1 |
| 1535 | NYC_DS2-0019206 | NYC_DS2-0019206 | | Chart | | | | 1 |
| 1536 | NYC_DS2-0019209 | NYC_DS2-0019209 | | Fuel Data Chart | | | | 1 |
| 1537 | NYC_DS2-0019219 | NYC_DS2-0019219 | | Fuel Data Chart | | | | 1 |
| 1538 | NYC_DS2-0019221 | NYC_DS2-0019221 | | Chart | | | | 1 |
| 1539 | NYC_DS2-0020697 | NYC_DS2-0020729 | 4/14/2008 | Depedability Water Age Data | Email | Patrick Parault | Florence Mak, James Carlese, Peter Glus | 33 |
| 1540 | NYC_DS2-0020751 | NYC_DS2-0020753 | 7/18/2008 | Event 1 | Email | Venetia Barnes | T. Liberi, D. O'Rourke | |
| 1541 | NYC_DS2-0020852 | NYC_DS2-0020852 | 6/11/2008 | Sampling Data | Email | Venetia Barnes | Daniel O'Rourke, Florence Mak, Gary Kroll, Tracey Liberi | 1 |
| 1542 | NYC_DS2-0022635 | NYC_DS2-0022679 | 4/13/2006 | Water Supply Dependability Program: Update Groundwater | | Dependability JV | NYCDEP | 44 |
| 1543 | NYC_DS2-0023414 | NYC_DS2-0023415 | 10/23/2008 | NYCDEP Dependability Project eRoom report, 22 Oct 08 | Email | eRoom Report Generator | Silvana Leggiero | |
| 1544 | NYC_DS2-0024998 | NYC_DS2-0025028 | 1/25/2008 | Water Reports | Email | Paul Costa | Florence Mak, Jason Galea | 31 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1545 | NYC_DS2-0027005 | NYC_DS2-0027005 | 7/10/2007 | Water Quality Standards for Dependability | Email | William Meakin | Angela Licata, Esther Siskind, Florence Mak, Gary Kroll, James Mueller, Mark Page, Richard Peters, Silvana Leggiero, Steve Schindler | 1 |
| 1546 | NYC_DS2-0027283 | NYC_DS2-0027283 | 9/21/2007 | Dependability Related Projects - Groundwater | Email | Thomas Tengelsen | Andrew Kuchynsky, Daniel O'Rourke, David Gaddis, Florence Mak, John Dydland, M. Farnan, Venetia Barnes | 1 |
| 1547 | NYC_DS2-0027660 | NYC_DS2-0027857 | 11/2/2006 | Stage I Report by Contract Reference (BWSO). | Report | | | |
| 1548 | NYC_DS2-0034617 | NYC_DS2-0034618 | 8/1/2000 | Croton - Forested Westland Monitoring Program | Email | Silvana Leggiero | Warren Kurtz | 2 |
| 1549 | NYC_DS2-0034619 | NYC_DS2-0034624 | 7/12/2000 | Marc Matsil's Soil Fauna Monitoring Plan | Email | Silvana Leggiero | Diana Chapin, Joe Ketas, Michael Borsykowsky, Paul Smith, Robert Gaffoglio, Vincent DeSantis, Warren Kurtz | 6 |
| 1550 | NYC_DS2-0034625 | NYC_DS2-0034626 | 7/5/2000 | Croton MOA | Email | Silvana Leggiero | Michael Borsykowsky, Vincent DeSAntis, Warren Kurtz | 2 |
| 1551 | NYC_DS2-0034741 | NYC_DS2-0034741 | 1/4/2006 | Due Diligence | Email | Silvana Leggiero | Michael Borsykowsky | 1 |
| 1552 | NYC_DS2-0035572 | NYC_DS2-0035572 | 8/3/2006 | BEPA Attendance at Fri. Dependability Mtgs | Email | Silvana Leggiero | William Meakin | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1553 | NYC_DS2-0037690 | NYC_DS2-0037735 | 9/20/2006 | Groundwater Presentation | | Silvana Leggiero | D. Cohen (Malcolm Pirnie, Inc.) | |
| 1554 | NYC_DS2-0039529 | NYC_DS2-0039530 | | D.E.P. Groundwater Distribution Pumping Station Locations (All Property Located in Queens County) | Location List | | | |
| 1555 | NYC_DS2-0040973 | NYC_DS2-0040974 | | Hudson River Supply Alternatives Induced Infiltration - Phase II Project Summary | | | | 2 |
| 1556 | NYC_DS2-0041067 | NYC_DS2-0041068 | 4/1/2004 | NYCDEP - Hudson River Supply Alternatives Induced Infiltration | Letter | Silvana Leggiero | George Stafford, M. Mondello, Meakin Mak, R. Short, S. Schumach | 2 |
| 1557 | NYC_DS2-0041239 | NYC_DS2-0041242 | 10/4/2001 | Hudson River Park | Memo | Shay McAtamney | John Wuthenow | 4 |
| 1558 | NYC_DS2-0041458 | NYC_DS2-0041501 | | Well Data | | | | 44 |
| 1559 | NYC_DS2-0050216 | NYC_DS2-0050218 | 2008 | Water Network Progress Report | | PlaNYC | | |
| 1560 | NYC_DS2-0054561 | NYC_DS2-0054567 | 2/27/2008 | Jamaica GW - Draft Minutes of Feb 11 Mtg | Email | Florence Mak | Gary Kroll, Marilyn Flores, Tracey Liberi, Venetia Barnes | 7 |
| 1561 | NYC_DS2-0054568 | NYC_DS2-0054575 | 2/1/2008 | Sampling plan executive summary response to comments | Email | Tracey Liberi (CDM) | Florence Mak (NYCDEP) | |
| 1562 | NYC_DS2-0056938 | NYC_DS2-0056998 | 6/6/2007 | Implementation Plans for Groundwater and Parallel Aqueducts | Email | David Gaddis | Marilyn Flores (CDM) Mark Page | 61 |
| 1563 | NYC_DS2-0060245 | NYC_DS2-0060257 | 2/28/20007 | Suggested Initial Techinical Outreach Contacts for Dependability Interconnections | Email | Craig Von Bargen | Mark Maimone, R. Peters, Silvana Leggiero, T. McEnerney | 13 |
| 1564 | NYC_DS2-0068503 | NYC_DS2-0068511 | 9/11/2007 | Requested Climate Change and Rainfall Infomration | Email | Julie Stein | Angela Licata, Constance Vavilis, Esther Siskind, Kathryn Garcia, Martha Sobhani | 9 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1565 | NYC_DS2-0070074 | NYC_DS2-0070083 | 3/14/2008 | Dependability GW - Info Request | Email | Florence Mak | Andrew Kuchynsky, Constance Vavilis, D. Cohen, M. Farnan, Thomas Tipa, Venetia Barnes | 10 |
| 1566 | NYC_DS2-0070199 | NYC_DS2-0070233 | 4/30/2007 | Station 6 replacement wells | Email | Seth Schneider (Malcolm Pirnie, Inc.) | Venetia Barnes (NYSDEC) | |
| 1567 | NYC_DS2-0070268 | NYC_DS2-0070275 | 7/6/2007 | Station 6 Interim Activities Meeting | Email | M. Bell (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.), Thomas Lane, Nabeel Mishalani (Malcolm Pirnie, Inc.), Julie Kim (Malcolm Pirnie, Inc.) | |
| 1568 | NYC_DS2-0077361 | NYC_DS2-0077407 | 4/3/2007 | Station 6 interim activities project | Email | M. Bell (Malcolm Pirnie, Inc.) | Venetia Barnes (NYCDEP), William Meakin (NYCDEP), Ed Coleman (NYCDEP), M. Farnan (NYDEP), Mark Page (NYCDEP), Florence Mak (NYCDEP), Silvana Leggiero (NYCDEP), John Dydland (NYCDEP), Tom Tengelsen (NYCDEP) | |
| 1569 | NYC_DS2-0088284 | NYC_DS2-0088343 | 9/25/2007 | Programmatic Conceptual Report | Email | Florence Mak | Gary Kroll, William Meakin | 60 |
| 1570 | NYC_DS2-0091163 | NYC_DS2-0091214 | | Technical Report, re: DEP Water Supply | | NYCDEP | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1571 | NYC_MP_EXP_003111 | NYC_MP_EXP_003182 | 10/14/2005 | 105-15 Merrick Blvd., Jamaica, New York, re: Site Investigation Report | Letter | Thomas Festa (NYSDEC) | Gurnam Singh | |
| 1572 | NYC_MP_EXP_003219 | NYC_MP_EXP_003279 | 1/2005 | 105-15 Merrick Boulevard, Jamaica, New York, Limited Subsurface Investigation | | Environmental Management, Inc. | Gurnam Singh | |
| 1573 | NYC_MP_EXP_003219 | NYC_MP_EXP_003279 | 5/10/2005 | Spill #88-06289, Gasoline Service Station | Letter | Thomas Festa (NYSDEC) | Jim DeMartnis (J.R. Holzmacher) | |
| 1574 | NYC_MP_EXP_003924 | NYC_MP_EXP_003925 | 7/21/2005 | Recommendation for No Further Action, Jamaica Water Supply Station No. 24 | Letter | Shaw Environmental & Infrastructure, Inc. | Mr. Alexander Zhitomirsky | |
| 1575 | NYC_MP_EXP_004820 | NYC_MP_EXP_004957 | 2007 | Alternative Adsorbents for the Removal of Polar Organic Contaminants | | AWWA Research Foundation | | |
| 1576 | NYC_MP_EXP_006257 | NYC_MP_EXP_006310 | 2/2008 | MTBE Pilot Project - Objective 2 Investigate Potential Sources of MTBE Contamination on Long Island that Could Impact Water Supplies or Environmentally Sensitive Areas | | NYSDEC | USEPA Water Compliance Branch, Region II | |
| 1577 | NYC-0000007 | NYC-0000137 | 2/9/1996 | Asset Acquisition Agreement between the City of New York and Emcor Group, Inc. | Contract | | | |
| 1578 | NYC-0000007 | NYC-0000154 | 2/9/1996 | Asset Acquisition Agreement Between The City Of New York and the Jamaica Water Supply Company | Agreement | . | | 148 |
| 1579 | NYC-0000150 | NYC-0000153 | 1/31/1996 | Schedule 3.1(i)(2) Contaminated Well Sites | Fax | Encor Group, Inc. | | 4 |
| 1580 | NYC-0000224 | NYC-0000227 | 5/9/2001 | NYC Data printout and charts showing MTBE and detections from 1998 through May 2001 | Chart | | | 4 |
| 1581 | NYC-0000228 | NYC-0000228 | 6/26/1998 | Email from E Kunsch to J. Covey, cc: Principe, Ashendorff, Hurley, transmitting MTBE results for Well 10 | E-mail | Edward Kunsch | James Covey | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1582 | NYC-0000230 | NYC-0000230 | Jul-01 | Email from Kunsch to J. Luke (NYSDOH) regarding Well 10 status | E-mail | | jluke@health.nyc. gov CC to Principe, Mike; Lipsky, David; Ashendorff, Arthur; Greeley, Doug; Kensy, Roman; Dydland, John; Yulinsky, Bill; Patni, N.; Hurley, Ian; Lu, Lin; Murray, Virginia; Tipa, Tom | 1 |
| 1583 | NYC-0000231 | NYC-0000234 | 8/7/1994 | News Article "Oil Companies are Sued Over Use of Additive" | | | | 4 |
| 1584 | NYC-0000232 | NYC-0000232 | 6/12/1998 | AWWA Waterweek bulletin received by NYC reporting regarding California's MTBE health guideline | Article | | | 1 |
| 1585 | NYC-0000239 | NYC-0000239 | 6/5/1998 | AWWA Waterweek bulletin received by NYC reporting that Ass'n of Cal Water Agencies regarding MTBE occurrences | Article | | | 1 |
| 1586 | NYC-0000250 | NYC-0000250 | 8/7/2001 | Letter from NYCDOH (J. Luke) regarding a review of the water quality results for the past year | Letter | James Luke | John Dyland | 1 |
| 1587 | NYC-0000251 | NYC-0000251 | 8/7/2001 | Email from AMWA to members requesting feedback to EPA on whether to have a secondary standard for MTBE | E-mail | Diane VanDe Hei | AMWA Members (impacted by MTBE) | 1 |
| 1588 | NYC-0000254 | NYC-0000254 | 9/2/1994 | Station 10 Update | email | John Dydland | Edward Kunsch | 1 |
| 1589 | NYC-0000255 | NYC-0000256 | 8/13/1999 | NYC Groundwater Routine Wells Mtbe Levels (Jan - Jun'99) | Report | | | 2 |
| 1590 | NYC-0000279 | NYC-0000307 | 11/24/2003 | NYC Excel printout of MTBE well detections from 1997 to present | Chart | | | 29 |
| 1591 | NYC-0000303 | NYC-0000303 | 1/29/2002 | Present VOC Report, 1997 | Chart | | | 29 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1592 | NYC-0000330 | NYC-0000330 | 4/5/1999 | Email from Mikol to Ashendorff, Freud, Lipsky, Kunsch, Hurley re: California Governor Davis banning of MTBE | E-mail | Mikol, Yves | Ashendorff, Arthur; Freud, Salome; Lipsky, David; Kunsch, Edward; Hurley, Ian | 2 |
| 1593 | NYC-0000378 | NYC-0000379 | 5/20/1997 | Plan for Return of Wells 10 and 10A to Service | email | Edward Kunsch | Mike Principe, Arthur Ashendorff, Doug Greeley, Roman Kensy, John Dydland, Bill Yulinsky, N. Patni, Ian Hurley, Lin Lu, Virginia Murray, Tom Tipa | 2 |
| 1594 | NYC-0000378 | NYC-0000379 | 4/21/1998 | E-mail discussing Wells 10 and 10A | E-mail | Edward Kunsch | dep1lan/sswcdcsa /oas';  CC to Principe, Mike; Ashendorff, Arthur; Greeley, Doug; Kensy, Roman; Dydland, John; Yulinsky, Bill; Patni, N.; Hurley, Ian; Lu, Lin; Murray, Virginia; Tipa, Tom; Plan for Return of Wells 10 and 10A to Service | 2 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1595 | NYC-0000378 | NYC-0000379 | 5/21/1998 | Email from Kunsch to NYSDOH, regarding Well 10 | E-mail | Edward Kunsch | dep1lan/sswcdcsa/oas';  CC to Principe, Mike; Ashendorff, Arthur; Greeley, Doug; Kensy, Roman; Dydland, John; Yulinsky, Bill; Patni, N.; Hurley, Ian; Lu, Lin; Murray, Virginia; Tipa, Tom; Plan for Return of Wells 10 and 10A to Service | 2 |
| 1596 | NYC-0000382 | NYC-0000382 | 5/1/2000 | Email among Ashendorff, Kunsch, Freud, Principe, Tipa, Lipsky, Hurley, Mikol, regarding AWWA notice that California adopted an MCL of 13 ppb for MTBE | E-mail | Ashendorff, Arthur | Kunsch, Edward | 1 |
| 1597 | NYC-0000383 | NYC-0000384 | 3/27/1996 | MTBE Update | email | Freud, Salome | Ashendorff, Arthur; Principe, Mike; Hurley, Ian; Mikol, Yves; Kunsch, Edward; Tipa, Tom | 2 |
| 1598 | NYC-0000383 | NYC-0000384 | 3/28/2000 | Email from Freud to Ashendorff, Principe, cc: Hurley, Mikol, Kunsch, Tipa, forwarding EPA TSCA notice summary of 3/24/2000 proposed MTBE ban | E-mail | Freud, Salome | Ashendorff, Arthur; Principe, Mike  CC to Hurley, Ian; Mikol, Yves; Kunsch, Edward; Tipa, Tom | 2 |
| 1599 | NYC-0000436 | NYC-0000436 | 5/13/2002 | Email of 4/17/2002 | Email | E. Kunsch | J. Dydland | |
| 1600 | NYC-000051 | NYC-000051 | 8/19/1998 | Asset Acquisition Agreement Between The City Of New York and the Jamaica Water Supply Company | Agreement | | | |
| 1601 | NYC-0000553 | NYC-0000560 | 4/9/1991 | WaterWeek Newsletter | | | John Mirando | 8 |
| 1602 | NYC-0000554 | NYC-0000560 | 4/10/1995 | AWWA Waterweek | Article | AWWA | | 7 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1603 | NYC-0000561 | NYC-0000561 | 6/4/1991 | MTBE in Wells Distributions from Queens to Nassa for January to May 1995 | Letter | | Ed Kunsch | 1 |
| 1604 | NYC-0000561 | NYC-0000563 | 6/5/1995 | Letter from H2M Labs to Kunsch with MTBE testing results | Letter | Patricia Brassell | Edward Kunsch | 3 |
| 1605 | NYC-0000562 | NYC-0000562 | 6/4/1991 | MTBE Test Results | | | | 1 |
| 1606 | NYC-0000563 | NYC-0000563 | 6/4/1991 | MTBE Test Results | | | | 1 |
| 1607 | NYC-0000564 | NYC-0000567 | 3/23/1991 | Washington Leaks | Memo | Jim Groff | Board of Directors Executive Committee | 4 |
| 1608 | NYC-0000564 | NYC-0000567 | 3/24/1995 | Memo from NAWC to Bd Dir, Exec Comm., with routing to HDG (Doug Greeley?), JHC, EJH, JAM, NJT, JED (Dydland), VMM (Virginia Murray), AJG, KAW, DEC | Memo | Jim Groff | NAWC Board of Directors | 4 |
| 1609 | NYC-0000568 | NYC-0000568 | 6/29/1995 | Memo from Kunsh to H2M Labs | Memo | Edward Kunsch | John Molloy | 1 |
| 1610 | NYC-0000569 | NYC-0000569 | 6/29/1991 | Volatile Organic Scans for MTBE | Letter | Edward Kunsch | Thomas Kaiser | 1 |
| 1611 | NYC-0000569 | NYC-0000569 | 6/30/1995 | Letter from Kunsh to NYCDOH (Kaiser), stating that he has requested testing for MTBE based on recent testing, and promptedby a report in the 4/10/1995 issue of Waterweek and the 3/24/1995 Memo from NAWC. Early knowledge. | Letter | Edward Kunsch | Thomas Kaiser | 1 |
| 1612 | NYC-0000571 | NYC-0000571 | 6/28/1991 | MTBE Detection in H2M Scans | Memo | Ed Kunsch | J. Mirando | 1 |
| 1613 | NYC-0000571 | NYC-0000571 | 6/29/1995 | Memo from Kunsch to JA Mirando re: MTBE testing | Memo | Edward Kunsch | J.A. Mirando | 1 |
| 1614 | NYC-0000572 | NYC-0000572 | 6/13/1991 | Volatile Organic Scans for MTBE | Memo | E. Knusch | J. Mirando | 1 |
| 1615 | NYC-0000572 | NYC-0000572 | 6/14/1995 | Memo from Kunsch to JA Mirando regarding the gasoline additive MTBE | Memo | Ed Kunsch | J.A. Mirando | |
| 1616 | NYC-0001407 | NYC-0001513 | 9/9/2003 | Laboratory Report for Malcolm Pirnie - NYCDEP Project | Laboratory Reports | MWH Laboratories | Malcolm Pirnie | |
| 1617 | NYC-0002045 | NYC-0002153 | 10/20/2003 | Laboratory Report for Malcolm Pirnie - NYCDEP Project | Laboratory Reports | MWH Laboratories | Malcolm Pirnie | |
| 1618 | NYC-0002389 | NYC-0002560 | 1/2/2004 | Laboratory Report for Malcolm Pirnie - NYCDEP Project | Laboratory Reports | MWH Laboratories | Malcolm Pirnie | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1619 | NYC-0002613 | NYC-0002649 | 1/16/2004 | Laboratory Report for Malcolm Pirnie - NYCDEP Project | Laboratory Report | MWH Laboratories | Malcolm Pirnie | |
| 1620 | NYC-0003169 | NYC-0003201 | 6/22/2004 | Laboratory Report for Malcolm Pirnie - NYCDEP Project | Laboratory Report | MWH Laboratories | Malcolm Pirnie | |
| 1621 | NYC-0003275 | NYC-0003337 | 7/6/2004 | MWH Laboratories, Laboratory Report for Malcolm Pirnie - NYCDEP Project | Report | MWH Laboratories | Malcolm Pirnie | 62 |
| 1622 | NYC-0003338 | NYC-0003358 | 7/1/2004 | MWH Laboratories, Laboratory Report for Malcolm Pirnie - NYCDEP Project | Report | MWH Laboratories | Malcolm Pirnie | 20 |
| 1623 | NYC-0003338 | NYC-0003358 | 7/6/2004 | Bell Exhibit #20 - Laboratory Report of MWH Laboratories for Malcolm Pirnie - NYCDEP Project | | | | 21 |
| 1624 | NYC-0003709 | NYC-0003766 | 5/7/2002 | Laboratory Report for Malcolm Pirnie - NYCDEP Project | Laboratory Report | MWH Laboratories | Malcolm Pirnie | |
| 1625 | NYC-0004842 | NYC-0004842 | 6/6/1998 | E-mail from W. Kunsch to M. Principe, A. Ashendorff, J. Dyland, L. Lin, and Y. Mikol regarding MTBE status at Station 10 | E-mail | Edward Kunsch | Principe, Michael; Ashendorff, Arthur; Dydland, John; Lu, Lin; Mikol, Yves | 1 |
| 1626 | NYC-0004964 | NYC-0004964 | 2/8/1960 | Blueprint for Well 39 | Map | Jamaica Water Supply Company | | 1 |
| 1627 | NYC-0006012 | NYC-0006050 | Apr-98 | Phase II Environmental Site Assessment Report: Jamaica Water Supply Company Station No. 22 | Report | Holzmacher, McLendon & Murrell PC | NYC Water Board | |
| 1628 | NYC-00064630 | NYC-00064630 | 8/28/2001 | Email from Lipsky to Principe, re: proposals for EPA work | E-mail | Lipsky, David | Principe, Mike | 1 |
| 1629 | NYC00065402 | NYC00065680 | 3/1/1999 | Feasibility Study for the Use of the Brooklyn/Queens Aquifer as an Additional Potable Water Supply (Final Report) | Report | Malcom Pirnie | | 279 |
| 1630 | NYC00066894 | NYC00066997 | 5/20/1996 | Station 5, Phase I Environmental Site Assessment | Report | Metcalf & Eddy of New York, Inc. | | 104 |
| 1631 | NYC-0006852 | NYC-0006894 | 00/00/1956 | Envtl. Site Assesment for Station 45, April, 1998 | Envtl. Site Assesment | Dvirka & Bartilucci Consulting Engineers | NYC Water Board | |
| 1632 | NYC-0006857 | NYC-0006894 | 5/23/1996 | Metcalf & Eddy Phase I report on station 45. | Envtl. Site Assesment | Dvirka & Bartilucci Consulting Engineers | NYC Water Board | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1633 | NYC00069226 | NYC00070455 | 5/1/2004 | Granular Activated Carbon Operations & Maintenance Manual: Station 22, Queens, NY | Manual | PrUSEPAred by Malcolm Pirnie | | |
| 1634 | NYC-0009701 | NYC-DS2-0009703 | 3/31/2008 | Email re: Security Policy for JGW Drilling Plan | Email | Florence Mak | Jeremy Larsen | |
| 1635 | NYC-0012054 | NYC-0012056 | 5/1/1998 | Summary of MTBE detections at Well 10 and actions taken in response | Memo | | | 3 |
| 1636 | NYC-0012054 | NYC-0012055 | | Memo on MTBE Status | | | | 2 |
| 1637 | NYC-0012056 | NYC-0012056 | | Summary of Well 10 MTBE | | | | 1 |
| 1638 | NYC-0012060 | NYC-0012060 | 11/19/1999 | Memo regarding impact of a 10 ug/l MCL for MTBE on New York City | Memo | | | 19 |
| 1639 | NYC-0012082 | NYC-0012082 | 3/21/1996 | Station 53 MTBE Plant Effluent Level Increasing | email | Edward Kunsch | Mike Principe, Arthur Ashendorff, N. Patni, Tom Tipa, Virginia Murray, John Dydland, Lin Lu, Ian Hurley, Bill Yulinsky | 1 |
| 1640 | NYC-0012082 | NYC-0012082 | 3/22/2000 | Email from Kunsch to Principe, Ashendorff, Patni, Tipa, Murray, Dydland, Lin, Hurley and Yulinski regarding MTBE at Wells 53 and 53A | E-mail | Kunsch, Edward | Principe, Mike; Ashendorff, Arthur; Patni, N.; Tipa, Tom; Murray, Virginia; Dydland, John; Lu, Lin; Hurley, Ian; Yulinsky, Bill | 1 |
| 1641 | NYC-0012083 | NYC-0012083 | 3/28/1996 | Change in Well 53 Operation | email | Edward Kunsch | John Dydland, Mike Principe, Arthur Ashendorff, N. Patni, Tom Tipa, Virginia Murray, Lin Lu, Ian Hurley, Bill Yulinsky | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1642 | NYC-0012104 | NYC-0012104 | 1/10/1998 | Returning Well 10 A to service | email | Kunsch, Edward | Dydland, John; Murray, Virginia; Tipa, Thomas; Ashendorff, Arthur; jrc02@health.state.ny.us; jluke@health.nyc.gov | 1 |
| 1643 | NYC-0012104 | NYC-0012104 | 1/11/2002 | Email from Kunsch to Dydland regarding Well 10A | E-mail | Edward Kunsch | John Dydland | 1 |
| 1644 | NYC-0012110 | NYC-0012110 | 1/1/1995 | E. Kunsch handwritten notes regarding research he conducted | Notes | | | 1 |
| 1645 | NYC-0012116 | NYC-0012116 | 3/21/2001 | Description of actions taken at Station 53 | Report | | | 1 |
| 1646 | NYC-0012120 | NYC-0012120 | 10/10/1998 | E-mail from E. Kunsch to others MTBE characteristics at Well 10 | E-mail | Edward Kunsch | Principe, Michael; Ashendorff, Arthur; Patni, N.; Murray, Virginia; Dydland, John; Lu, Lin; Hurley, Ian | 1 |
| 1647 | NYC-0012120 | NYC-0012120 | 12/10/1998 | E-mail from E. Kunsch to M. Principe regarding remediation efforts at #38 and 38A | E-mail | Edward Kunsch | Michael Principe | 1 |
| 1648 | NYC-0012122 | NYC-0012122 | 12/14/1994 | FW: Station 38 MTBE | email | Kunsch, Edward | Dydland, John | 1 |
| 1649 | NYC-0012122 | NYC-0012122 | 12/15/1998 | Email from Kunsch to Dydland regarding Station 38 | E-mail | Edward Kunsch | John Dydland | 1 |
| 1650 | NYC-0012160 | NYC-0012161 | 1/1/1999 | MTBE Laboratory Data Not Entered Into 1998 Annual Summary | Report | | | 2 |
| 1651 | NYC-0012166 | NYC-0012166 | 2/2/1996 | FW: City Counsel | email | Principe, Michael | Ashendorf, Arthur; Kunsch Edward | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1652 | NYC-0012167 | NYC-0012167 | 1/18/2000 | E-mail from A. Ashendorff to C. DelliCarpini, cc-ing E. Kunsch regarding impact of 10 ug/l MTBE standard on the City | E-mail | Arthur Ashendorff | Cathy DelliCarpini | 1 |
| 1653 | NYC-0012179 | NYC-0012179 | | DWQC Planning Document | email | Neuman, Sharon | Ashendorff, Arthur | 1 |
| 1654 | NYC-0012345 | NYC-0012349 | 10/20/2003 | Memo from Kerry Foley of NYSDEC to Mark Lanaghan of DEP re: Scope of MTBE Pilot Project | Memo | Kerry Foley | Mark Lanaghan | 5 |
| 1655 | NYC-0012348 | NYC-0012348 | 8/13/1990 | NYSDEC Memorandum | Memo | Foley, Kerry | Lanaghan, Mark | 5 |
| 1656 | NYC-0012350 | NYC-0012358 | 2/8/2000 | NYSDEC information sheet regarding MTBE | Memo | | | 9 |
| 1657 | NYC-0012395 | NYC-0012396 | 7/29/2004 | MTBE Lawsuit | Fax | Nicole Brown | Doug Greeley | |
| 1658 | NYC-0012395 | NYC-0012396 | 7/29/2004 | Results from the Testing and Sampling conducted between 06/08/04 and 07/01/04 | Fax | Nicole Brown, Malcolm Pirnie | Doug Greeley, NYCDEP | 2 |
| 1659 | NYC-0012396 | NYC-0012396 | 6/22/2004 | Testing/Sampling Conducted Between 6/8/04 and 7/1/04 Report | Chart | Malcolm Pirnie, Inc. | Greeley, Doug | 2 |
| 1660 | NYC-0012416 | NYC-0012418 | 1/20/2004 | Malcolm Pirnie Water Sampling Report | Chart | Malcolm Pirnie, Inc. | | 2 |
| 1661 | NYC-0012419 | NYC-0012665 | Dec-97 | Jamaica Water Supply Station 24, Investigation Summary and Remedial Plan | Report | URS Consultants, Inc. | City of New York Department of Design and Construction | 247 |
| 1662 | NYC-0012419 | NYC-0012665 | 12/1997 (rev. 4/1999) | Station 24 Investigation Summary and Remedial Plan | | URS Grenier, Inc. | NYCDEP | |
| 1663 | NYC-0012666 | NYC-0012667 | 4/10/1998 | Station 24, re: review of investigation summary | Letter | Jacob Krimgold | Anthony Marino | 2 |
| 1664 | NYC-0012666 | NYC-0012667 | 4/10/1998 | Jamaica Water Supply Station 24, not approving the Remedial Plan | Letter | Jacob Krimgold (NYSDEC) | Anthony Marino (NYCDEPartment of General Services) | 2 |
| 1665 | NYC-0012668 | NYC-0012754 | Nov-93 | Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection - Jamaica Water Supply Station #24 | | | | 87 |
| 1666 | NYC-0012668 | NYC-0012751 | Dec-97 | Cohen Exhibit #10 - Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection, Jamaica Water Supply Station #24 | | | | 84 |

# ATTACHMENT A
## DEFENDANTS' JOINT EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1667 | NYC-0012668 | NYC-0012754 | 12/1997 | Station 24 Investigation Summary and Remedial Plan | | URS Grenier, Inc. | NYCDEP | |
| 1668 | NYC-0012668 | NYC-0012754 | 12/1997 | Jamaica Water Supply Station 24, Investigation Summary and Remedial Plan | Report | URS Consultants, Inc. | City of New York Department of Design and Construction | 87 |
| 1669 | NYC-0012668 | NYC-0012754 | 0/0/1997 | Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection Jamaica Water Supply Station #24, December 1997 (URS Greiner, 1997) (pg 15 of Driscoll Expert Report) | | URS Greiner | | |
| 1670 | NYC-0012755 | NYC-0012807 | Dec-90 | Corrective Action Investigation Report - Capital Project PW 348 - 1 | | URS Consultants | | 53 |
| 1671 | NYC-0012808 | NYC-0012913 | May-93 | Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection, 3rd Ward Yard, 49-14 Fresh Meadow Lane, Queens, New York | | URS Greiner, Inc. | | 106 |
| 1672 | NYC-0012999 | NYC-0013088 | Jun-93 | Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection, Glendale Repair Yard, 88-25 70th Road, Queens, New York | | URS Greiner, Inc. | | 90 |
| 1673 | NYC-0013089 | NYC-0013242 | Jul-89 | Corrective Action Investigation Report for the Department of Transportation Harper Street Repair Site | | URS Consultants | | 154 |
| 1674 | NYC-0013663 | NYC-0013811 | Aug-93 | Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection, Capital Project - PW348-10, Sewer Maintenance Storehouse, 133-25 32nd Avenue, Queens, New York | | URS Greiner, Inc. | | 149 |
| 1675 | NYC-0013998 | NYC-0014183 | 9/11/1993 | NYC Department of Design and Construction - Upgrading, Replacement, or Decommissioning of Petroleum Product Storage Tanks - Site Specific Investigation Plan | | | | 186 |
| 1676 | NYC-0014826 | NYC-0014826 | 6/30/2003 | Emergency Groundwater System Reconstruction Project Bed Life Summary | Bed Life Summary | | | |
| 1677 | NYC-0014922 | NYC-0014923 | 4/29/2003 | Email from D. Cohen to Mark Tibbe regarding spill sources | E-mail | D. Cohen | Mark Tippe | 2 |
| 1678 | NYC-0015009 | NYC-0015012 | | Potential Sources of MTBE 1 mile from Station 6 | Test Results | | | 4 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1679 | NYC-0015014 | NYC-0015021 | 5/17/2005 | Jamaica Wells MTBE Results | Testing Results | | | |
| 1680 | NYC-0015071 | NYC-0015073 | 5/10/1998 | Cover letter from M. Principe to J. Covey (NYSDOH) transmitting the April 1998 New York City Drinking Water Quality Report | Letter | Michael A. Principe | Jim Covey  CC to J. A. Miele; D. Chapin; W. Stasiuk; D. Greeley; A. Ashendorff; D. Lipsky; N. Patni; L. Lu; E. Kunsch; A. Stamn; J. Luke | 3 |
| 1681 | NYC-0015090 | NYC-15136 | | 1997-Present GW System MTBE samples/results | Samples | | | |
| 1682 | NYC-0015090 | NYC-0015136 | 2/25/1997 | 1997-Present GW System MTBE samples/results | Samples | | | |
| 1683 | NYC-0015139 | NYC-0015140 | | Chart, City-Owned Underground Motor Vehicle Fuel Storage Tanks For the Relevant Geographic Area in the City of New York MTBE Litigation. | Chart | | | 2 |
| 1684 | NYC-0015139 | NYC-0015140 | | City-Owned Underground Motor Vehicle Fuel Storage Tanks for the Relevant Geographic Area in the City of New York MTBE Litigation | Table | | | 2 |
| 1685 | NYC-0015303 | NYC-0015303 | 5/20/1994 | Station 10 MTBE | | Kunsch, Edward | Principe, Michael; Ashendroff, Arthur; Dydland, John | 1 |
| 1686 | NYC-0015303 | NYC-0015303 | 5/21/1998 | Email (5:58 p.m.) from Kunsch to Principe, Ashendorff, cc: Dydland, reporting meeting with DEC and DOH personnel regarding Well 10 | E-mail | Edward Kunsch | Principe, Michael; Ashendorff, Arthur CC Dylan, John | 1 |
| 1687 | NYC-0015323 | NYC-0015323 | 6/15/2004 | Well: 22, Date Sampled: 6/15/2004 | Testing Results | NYCDEP | | |
| 1688 | NYC-0015349 | NYC-0015349 | 6/16/1994 | Re: Update on MTBE Contamination at Station 10 | email | Dydland, John | Kunsch, Edward; Principe, Michael; Ashendorff, Arthur; Lu, Lin | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1689 | NYC-0015349 | NYC-0015349 | 6/17/1998 | Email string among Kunsch, Ashendorff, Principe, Dydland, Yves Mikol, and Lu, regarding options for addressing remediation at Well 10 | E-mail | John Dydland | Kunsch, Edward; Principe, Michael; Ashendorff, Arthur; Lu, Lin; Mikol, Yves | 1 |
| 1690 | NYC-0015349 | NYC-0015349 | 6/17/1998 | Email string among Kunsch, Ashendorff, Principe, Dydland, Yves Mikol, and Lu, regarding the source of Well 10's MTBE | E-mail | Edward Kunsch and John Dydland | Michael Principe, Arthur Ashendorff, John Dydland, Yves Mikol, Lin Lu, Edward Kunsch | 1 |
| 1691 | NYC-0015380 | NYC-0015382 | 3/7/1996 | MTBE - An Overview | | NYCDEP | | 3 |
| 1692 | NYC-0015380 | NYC-0015382 | 3/8/2000 | NY DEP MTBE Overview | Discovery | | | 3 |
| 1693 | NYC-0015383 | NYC-0015383 | 5/1/1998 | Memorandum Well 10 MTBE Status | Memo | | | 1 |
| 1694 | NYC-0015386 | NYC-0015387 | 11/16/1999 | Email from Kunsch to Guerriero (Ashendorff ex. 20) | Email w/ attachments | E. Kunsch | Guerriero | |
| 1695 | NYC-0015386 | NYC-0015387 | 11/16/1999 | Email from Kunsch to Guerriero with memo MTBE DATA REVIEW IN PREPARATION FOR POTENTIAL ESTABLISHMENT OF MCL STANDARD | E-mail | Edward Kunsch | Fran Guerriero | 2 |
| 1696 | NYC-0015394 | NYC-0015403 | 6/26/2000 | Memo from Ashendorff to Greeley, cc: Principe, Kensy, Dydland, Kunsch, re: wells out of service in Queens | Memo | Douglas Greeley | Arthur Ashendorff | 1 |
| 1697 | NYC-0015395 | NYC-0015403 | 5/30/2000 | Status Report of the Queens Groundwater System | Report | DWQC | | |
| 1698 | NYC-0015400 | NYC-0015400 | 5/30/2000 | Status Report of the Queens Groundwater System | Chart | | | 9 |
| 1699 | NYC-0015407 | NYC-0015407 | 5/20/2003 | Correspondence # 1-5023993 | Email | Bill Yulinsky | allison.krant@council.nyc.ny.us | |

# ATTACHMENT A
# DEFENDANTS' JOINT EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1700 | NYC-0015472 | NYC-0015512 | 7/9/1996 | Fifth Periodic Progress Report to Project Advisory Committee - "National Assessment of MTBE Occurance in Drinking Water Sources | Memo | Kenan Ozekin, Project Manager | David Lipsky, Homer Emery, Howard Weinberg | 41 |
| 1701 | NYC-0015513 | NYC-0015632 | 8/8/1995 | Comments - Second Progress Report on MTBE Occurrence Survey | Memo | Dave Lipsky | Kenan Ozekin | 120 |
| 1702 | NYC-0015513 | NYC-0015632 | 8/9/1999 | Lipsky memo to Ozekin re: Comments on Second Progress Report on the MTBE Occurrence Survey | Memo | Kenan Ozekin | Dave Lipsky | 120 |
| 1703 | NYC-0015633 | NYC-0015656 | 10/31/1995 | Third Periodic Progress Report to Project Advisory Committee - "National Assessment of MTBE Occurence in Drinking Water Sources" | Third Periodic Progress Report | Kenan Ozekin, Project Manager | David Lipsky, Homer Emery, Howard Weinberg | 24 |
| 1704 | NYC-0015633 | NYC-0015643 | 11/1/1999 | AWWARf 3rd Interim Progress report on MTBE occurrence sent to Lipsky | Report | Kenan Ozekin | Project Advisory Committee; D. Lipsky; H. Emery and H. Weinberg | 24 |
| 1705 | NYC-0015653 | NYC-0015656 | 3/26/1998 | AWWARF issues RFP for National Assessment of MTBE Occurrence in Drinking Water | Report | Kenan Ozekin | Project Admisory Committee; David Lipsky; Homer Emery; Howard Weinberg | 24 |
| 1706 | NYC-0016418 | NYC-0016432 | 10/21/1997 | MTBE Water Contamination. | Article | | | 24 |
| 1707 | NYC-0016433 | NYC-0016450 | 4/6/1993 | MTBE Detection in Water Samples | Memo | Michael Principe | William Stasiuk, A. Ashendroff, N. Patni, I. Hurley, L. Lu, D. Lipsky, S. Freud | 18 |
| 1708 | NYC-0016433 | NYC-0016450 | 4/7/1997 | Memo from Principe to Stasiuk, attaching briefing document summarizing Lab's experience with MTBE | Memo | Michael Principe | William Stasiuk | 18 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1709 | NYC-0016439 | NYC2-0018349 | 7/2/1996 | Memos and Briefing on MTBE Detection | | Dave Lipsky/DEC; Michael Principe | William Stasiuk; Kenan Ozekin | |
| 1710 | NYC-0016451 | NYC-0016452 | 1/1/1997 | MTBE Water Contamination Raises Health Concerns | Article | Janet Pelley | | 2 |
| 1711 | NYC-0016453 | NYC-0016461 | 5/30/2000 | Status Report of the Queens Groundwater System | Report | DWQC | | 9 |
| 1712 | NYC-0016453 | NYC-0016461 | 5/30/2000 | Status Report of the Queens Groundwater System | Report | DWQC | | 8 |
| 1713 | NYC-0016479 | NYC-0016479 | 12/10/1998 | E-mail from E. Kunsch to M. Principe regarding remediation efforts at Well 10 | E-mail | Edward Kunsch | Michael Principe | 1 |
| 1714 | NYC-0016520 | NYC-0016522 | 1/11/1996 | Memo from Principe to Gainer re: Jamaica Water Quality Acquisition Issues | Memo | Michael Principe | Richard Gainer | 3 |
| 1715 | NYC-0016533 | NYC-0016535 | 3/19/1996 | Summary of meeting at Jamaica Water Supply | Notes | . | | 3 |
| 1716 | NYC-0016542 | NYC-0016543 | | No Subject or Title | Notes | | | |
| 1717 | NYC-0016646 | NYC-0016652 | 1/1/1998 | Status of Wells Relative to Organic Contamination. Document lists well-specific incidents of VOC contamination, including wells taken out of service due to MTBE | Report | | | 7 |
| 1718 | NYC-0016657 | NYC-0016671 | 5/24/1996 | Letter from M. Principe to J. Covey (NYSDOH) regarding transition of Jamaica Water Supply to NYC DEP | Letter | Michael Principe | James Covey | 15 |
| 1719 | NYC-0016733 | NYC-0016736 | 4/1/2002 | Wells to be Sampled (NYC-0016735) | | | | |
| 1720 | NYC-0016737 | NYC-0016738 | 3/18/2002 | Sampling of Groundwater Supply Wells | Memo | Roman Kensy (Director, Distribution Operations, Bureau of Water and Sewer Operations) | T. Tipa (Deputy Chief, Division of Water Quality Control, Distribution Operations, Bureau of Water Supply) | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1721 | NYC-0016771 | NYC-0016771 | 9/9/1999 | M. Principe forwards e-mails to A. Ashendorff and E. Kunsch regarding spills business | E-mail | Principe, Michael | Ashendorff, Arthur; Kunsch, Edward | 1 |
| 1722 | NYC-0016776 | NYC-0016781 | 3/24/1998 | NYC Chart of MTBE detections from 6/96 to the present | Chart | Di Leo | | 6 |
| 1723 | NYC-0016780 | NYC-0016781 | 10/28/1997 | Email w/ attachments | Email w/ attachments | Edward Kunsch | Arthur Ashendorff | |
| 1724 | NYC-0016801 | NYC-0016807 | 3/30/1996 | Incomplete MTBE Data in 1998 Annual Statement | Letter | Michael Principe | Michael Burke, Jeffrey Gratz, Dennis Whalen, John Cahill, Neal Cohen, Jeanne Fox, Kristen Sayers, Jim Luke | 7 |
| 1725 | NYC-0016801 | NYC-0016807 | 3/31/2000 | Draft letter from Principe to NYSDOH & EPA regarding MTBE data in 1998 Annual Water Quality Report | Letter | Michael Principe | Michael Burke | 7 |
| 1726 | NYC-0016810 | NYC-0016812 | 4/9/1996 | MTBE: AWWA Position Paper | email | Seeley, Anne | Ashendorff, Arthur; Nudelman, Harold; Seeley, Anne; Guerriero, Fran | 3 |
| 1727 | NYC-0016810 | NYC-0016812 | 4/10/2000 | NYC staff, through Anne Seeley, provide comments on AWWA position paper on proposed Congressional legislation on MTBE | Notes | Seeley, Anne | Ashendorff, Arthur; Nudelman, Harold  CC Seeley, Anne; Guerriero, Fran | 3 |
| 1728 | NYC-0016814 | NYC-0016822 | 4/11/2000 | Principe letter to Gratz, Burke re: incomplete MTBE data | Letter | Principe, Michael | Burke, Michael; Gratz, Jeffrey | 9 |
| 1729 | NYC-0016825 | NYC-0016828 | 3/15/1996 | FW: MTBE Bills | email | Principe, Mike | Ashendorff, Arthur; Tipa, Tom; Stasiuk, William N. | 4 |
| 1730 | NYC-0016825 | NYC-0016828 | 3/16/2000 | Email among Principe, Ashendorff, Tipa, Stasiuk, Mikul and Lipsky regarding characteristics of MTBE | E-mail | Michael Principe | Ashendorff, Arthur; Tipa, Tom; Stasiuk, William | 4 |
| 1731 | NYC-0016842 | NYC-0016849 | 3/26/1996 | Memo to Michael Principe on MTBE | Memo | Ian Hurley | Arthur Ashendorff | 8 |

# ATTACHMENT A
## DEFENDANTS' JOINT EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1732 | NYC-0016842 | NYC-0016849 | 3/27/2000 | Memo from Hurley to Ashendorff, cc: Principe, Tipa, Patni, with copy of 1/8/97 memo to Principe re MTBE sampling | Memo | Ian Hurley | Arthur Ashendorff | 8 |
| 1733 | NYC-0016843 | NYC-0016849 | 1/8/1997 | Memo from Hurley to Principe regarding MTBE detection | Memo | Ian Hurley | Michael Principe | 7 |
| 1734 | NYC-0016852 | NYC-0016855 | 11/19/1999 | E-mail from A. Ashendorff to W. Stasiuk regarding MCL for MTBE at 10 ppb | E-mail | Arthur Ashendorff | William Stasiuk | 4 |
| 1735 | NYC-0016859 | NYC-0016860 | 11/21/1995 | RE: MTBE | email | Stasiuk, William N. | Ashendorff, Arthur | 2 |
| 1736 | NYC-0016877 | NYC-0016881 | 4/7/1998 | Memorandum regarding wells and MTBE data | Memo | | | 5 |
| 1737 | NYC-0016885 | NYC-0016891 | | Monthly Mean Concentrations of MTBE 1996-1997 | | | | 7 |
| 1738 | NYC-0016892 | NYC-0016895 | | Box Graph of MTBE Concentrations by Month 1996 - 1997 | | | | 4 |
| 1739 | NYC-0016896 | NYC-0016898 | | MTBE - An Overview | | NYCDEp | | 3 |
| 1740 | NYC-0016909 | NYC-0016912 | 12/1/1997 | MTBE Fact Sheet #1, EPA | Report | EPA | | 4 |
| 1741 | NYC-0016913 | NYC-0016914 | 3/1/1998 | AWWA Journal, Health Advisory Issued for MTBE | Report | Frederick W. Pontius | | 2 |
| 1742 | NYC-0016922 | NYC-0016975 | 12/1/1997 | Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on Methyl Tertiary-Butyl Ether (MTBE), USEPA, Office of Water, December 1997 | Report | EPA | | 54 |
| 1743 | NYC-0016976 | NYC-0016985 | 9/1/1997 | Review of the Environmental Fate and Behaviour of MTBE, Environmental Toxicology And Chemistry Vol. 16, No. 9, September 1997 | Report | Paul Squillace, et al. | | 10 |
| 1744 | NYC-0016986 | NYC-0016996 | 4/1/1996 | Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Groundwater in the United States, 1993-1994 | Article | Squillace et al. | | 11 |
| 1745 | NYC-0017141 | NYC-0017146 | 5/13/1993 | MTBE Results | Memo | Arthur Ashendorff | Michael Principe | 6 |
| 1746 | NYC-0017141 | NYC-0017146 | 5/14/1997 | Memo from Ashendorff to Principe with MTBE results. | Memo | Arthur Ashendorff | Michael Principe | 6 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1747 | NYC-0017194 | NYC-0017195 | 1/18/1996 | MTBE - AWWARF Research Direct - Special Edition - January 2000 | email | Mikol, Yves | Principe, Michael; Lipsky, David; Schindler, Steve; Tipa, Tom; Ashendorff, Arthur; Ryan, Geoff | 2 |
| 1748 | NYC-0017284 | NYC-0017286 | 4/1/1998 | AKRF, Inc., Environmental Site Assessment Report, regarding MTBE at Station 49 | Report | AKRF, Inc. | New York City Water Board | 3 |
| 1749 | NYC-0017776 | NYC-0017833 | 4/1998 | Jamaica Water Supply Company, Environmental Site Assessment Report, Site: Section 51 | Report | AKRF. Inc. | New York City Water Board | 58 |
| 1750 | NYC-0019688 | NYC-0019869 | 4/1998 | Jamaica Water Supply Company, Phase II Environmental Site Assessment Report, Station No. 5 | Report | Holzmacher, McLendon & Murrell, P.C. | New York City Water Board | 182 |
| 1751 | NYC-0020537 | NYC-0020686 | Feb-98 | Work Plan for Phase II Environmental Site Assessments at Former Jamaica Water Supply Facilities | work plan | Holmacher, McLendon & Murrell PC | NYC Water Board | |
| 1752 | NYC-0021833 | NYC-0021999 | 4/1/1998 | Phase II Environmental Site Assessment: Station 39 | Report | Dvirka & Bartilucci | | 66 |
| 1753 | NYC-0022771 | NYC-0023166 | | Study and Evaluation New York City Support or Acquisition, Jamaica Water Supply Company - Queens, Final Summary Task Reports | | R.W. Beck & Associates, Hazen and Sawyer, Morgan Guaranty Trust Company of New York | | |
| 1754 | NYC-0023647 | NYC-0023898 | Apr-98 | Phase II Site Assessment Report Jamaica Water Supply Company Station No. 6 | Report | H2M Group (Holzmacher, McLendon & Murrell, P.C.) | New York City Water Board | 252 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1755 | NYC-0023647 | NYC-0023898 | | Station 6, Phase I (4/1998) and Phase II (5/22/1996) Environmental Site Assessments | | Holzmacher, McLendon & Murrell, P.C. (Phase II ESA)<br><br>Metcalf & Eddy of New York (Phase I ESA) | | |
| 1756 | NYC-0024073 | NYC-0024426 | 4/1998 | Station 24, Phase II Environmental Site Assessment | | Dvirka & Batilucci Consulting Engineers | | 354 |
| 1757 | NYC-0027083 | NYC-0027214 | 01/00/1984 | Study and Evaluation: NYC Support or Acquisition Jamaica Water Supply Co.-Queens: Enginering Report on Required Facilities | Report | Hazen and Sawyer | prepared for R.W. Beck and Associates under NYCDEP Contract No. QED-913 | |
| 1758 | NYC-0027116 | NYC-0027116 | 1/1/1984 | Study & Evaluation NYC Support for Acquisition Jamaica Water Supply Co.-Queens (Hazen & Sawyer, PC): Summary of the work needed to keep JWSC wells operational. | Report | Hazen & Sawyer, PC | New York City | 1 |
| 1759 | NYC-0027215 | NYC-0027230 | May-96 | Jamaica Water Supply Company Sites Environmental Assessment Report | Report | Metcalf & Eddy | | |
| 1760 | NYC-0027227 | NYC-0027227 | 5/1/1996 | Phase I Environmental Site Assessment: Station 39 | Report | Metcalf & Eddie of New York | | 16 |
| 1761 | NYC-0027231 | NYC-0027231 | 6/29/1995 | Mirando memo to Kunsch re: MTBE results | Memo | J.A. Mirando | Ed. Kunsch | 1 |
| 1762 | NYC-0027330 | NYC-0027338 | 12/11/1998 | Drinking Water Quality Complaints chart attached to A. Seeley e-mail. | Chart | Anne Seeley | ashndrff@pppmail.appliedtheory.com | 9 |
| 1763 | NYC-0027362 | NYC-0027364 | 12/24/1998 | Memo from N. Stasiuk to M. Principe regarding customer complaints | Memo | William Stasiuk | Michael Principe | 2 |
| 1764 | NYC-0027582 | NYC-0027741 | 10/3/1995 | None | Letter w/ attachments | Edward Haye, VP, General Counsel and Corporate Secretary, JWS | Leo Connelly, Assistant Counsel, NYCDEPartment of Environmental Protection | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1765 | NYC-0027584 | NYC-0027741 | 6/30/1995 | Jamaica Water Supply Company's 1995 Long Range Strategic Plan | Report | Jamaica Water Supply Company | Crary, John | 57 |
| 1766 | NYC-0027587 | NYC-0027741 | 7/3/1995 | Jamaica Water Supply Long Range Strategic Plan | Report | Jamaica Water Supply Company | | 155 |
| 1767 | NYC-0027607 | NYC-0027741 | 7/3/1995 | Jamaica Water Supply Long Range Strategic Plan | Letters/plan | Edward Haye, VP/Genl. Counsel; Michael Tierney, Controller | Leo Connelly, Esq. (Asst. Counsel, DEC); John Cray, Secty. NYSPSC | |
| 1768 | NYC-0027742 | NYC-0027745 | 7/18/2005 | Sample Results for Wells 22, 47, and 58 | Email | Nicole Brown-Williams | billy@dep.nyc.gov | |
| 1769 | NYC-0031292 | NYC-0031383 | 7/24/2002 | 5/21/02 letter from Scibelli to Yulinsky re: reconstruction of Station 6 and Well 33 | Letter | Gina Scibelli (Layne Christenson) | William Yulinski | 92 |
| 1770 | NYC-0032048 | NYC-0032121 | | Contract Documents | Contracts | | | 74 |
| 1771 | NYC-0032298 | NYC-0032665 | 10/3/2000 | Construction Contract Invitation for Bid | Contract | NYCDEP | | 368 |
| 1772 | NYC-003251 | NYC-003274 | 6/29/2004 | Laboratory Report for Malcolm Pirnie | Report | Malcolm Pirnie, Inc. | Bell, Marnie | 23 |
| 1773 | NYC-003255 | NYC-003255 | 6/29/2004 | MWH Laboratories Laboratory Report. Station 39 | Report | MWH Laboratories | Malcolm Pirnie, Inc. | 24 |
| 1774 | NYC-0033136 | NYC-0033169 | 1985 | Multiple documents, including letter from Barbara Rinaldi (NYSDEC) to Carl Becker (Jamaica Water Supply Company JWSC) re: Well No. 7 Permit; letter from Carl Becker (JWSC) to HydroGroup, Inc. re: Well No. 7, letter from Carl Becker (JWSC) to Jeffrey Rab | | | | |
| 1775 | NYC-0033201 | NYC-003202 | 2/3/2000 | Brooklyn-Queens Aquifer Feasibility Study Replacement of Well Nos. 6, 6A, 6B, and 6D | Letter | William A. Yulinksy, P.E., Chief of Engineering, NYCDEP | Tim Burns, Acting Water Program Director, NYSDEC | 2 |
| 1776 | NYC-003359 | NYC-003391 | 7/6/2004 | Bell Exhibit #24 - Laboratory Report of MWH Laboratories for Malcolm Pirnie - NYCDEP Project | | | | 33 |
| 1777 | NYC-0034303 | NYC-0034307 | 3/25/1994 | | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1778 | NYC-0035007 | NYC-0035116 | 5/23/1996 | Jamaica Water Supply Company, Phase I Environmental Site Assessment Report, Station No. 38 | Report | Metcalf & Eddy of New York, Inc. | | 110 |
| 1779 | NYC-0035117 | NYC-0035219 | 5/23/1996 | Phase I Environmental Site Assessment: Station 39 | Report | Jamaica Water Supply Company | | 102 |
| 1780 | NYC-0035117 | NYC-0035117 | | Phase I Environmental Site Assessment: Station 39 | Report | Metcalf & Eddie of New York | | 103 |
| 1781 | NYC-0038764 | NYC-0038764 | 4/29/2003 | Emergency Groundwater Reconstruction Project, Station 22 File Case C-3399(1) | Letter | Frances Leung | Thomas J. Lane | |
| 1782 | NYC-0039359 | NYC-0039361 | 8/8/2005 | Sampling Progress Report, Week of 5/6/02 | Report | M. Bell (Malcolm Pirnie) | W. Yulinsky (NY DEP) | |
| 1783 | NYC-0039509 | NYC-0040185 | 4/2/2009 | NYC DEP contract for treatment systems | Agreement | NYC Department of Environmental Protection | | 1 |
| 1784 | NYC-0039509 | NYC-0040185 | 10/00/2000 | City of New York Standard Construction Contract | Contract | NYCDEP | | |
| 1785 | NYC-0040064 | NYC-0040185 | 4/9/2002 | NYCDEP construction contract | Contract | | | |
| 1786 | NYC-0040498 | NYC-0040522 | 4/9/2002 | Groundwater Reactivation Plan | Groundwater Reactivation Plan | | | |
| 1787 | NYC-0040525 | NYC-0040533 | 4/17/2002 | Submittal of Plans for Review, Emergency Groundwater System Reconstruction, Contract SYSOPS - 08 | Letter | William Yulinsky | James Luke | |
| 1788 | NYC-0040778 | NYC-0040781 | 11/18/1999 | MTBE Data Review for the establishment of MCL Standard | Memo | | | 4 |
| 1789 | NYC-0041016 | NYC-0041020 | 7/18/2005 | MTBE Lawsuit - Sample Results for Wells 22, 47, and 58 | Email | William Yulinsky | Vincent Sapienza | |
| 1790 | NYC-0041046 | NYC-0041046 | 10/26/2005 | E-mail from N. Brown-Williams | E-mail | Brown-Williams, Nicole | Tengelsen, Thomas, et al. | 2 |
| 1791 | NYC-0041319 | NYC-0041358 | | Bell Exhibit #32 - Laboratory Report of Montgomery Watson Laboratories for Malcolm Pirnie - NYCDEP Project | | | | 40 |
| 1792 | NYC-0041682 | NYC-0041755 | 10/1/1996 | Investigation Summary and Remedial Plan for USTs | Report | Recon Environmental Corp. | General Services | 74 |
| 1793 | NYC-0042182 | NYC-0042214 | 1/13/1998 | Interim ISRP Data Summary Report for the NYSDOS Queens East 12A Site | Letter | Raritan Enviro Services, Inc. | NYSDEC | 33 |
| 1794 | NYC-0042260 | NYC-0042409 | 1/23/2001 | NYPD 103rd Precinct, Design Analysis Report | Report | O'Brien Kreitzberg | | 150 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1795 | NYC-0042260 | NYC-0042260 | 1/23/2006 | 103rd Police Precinct, Design Analysis Report for Soil Remediation | | URS Grenier, Inc. | City of New York Department of Design and Construction, Transportation Program Unit | |
| 1796 | NYC-0042423 | NYC-0042441 | 8/25/2000 | Letter from Jane Staten (URS Greiner Woodward Clyde, Inc., consultant for City) regarding MTBE detection | Letter | Jane Staten | Jonathan Kolleeny | 19 |
| 1797 | NYC-0042561 | NYC-0042610 | 12/27/2000 | Letter from Jane Staten (URS Greiner Woodward Clyde, consultant) to Jonathan Kolleeny (NYSDEC, Bureau of Spills Prevention and Response) regarding a City-owned UST | Letter | Jane Staten | Jonathan Kolleeny | 50 |
| 1798 | NYC-0042611 | NYC-0042659 | 11/1993 | NYPD 105th Precinct, Corrective Action Investigation Report | Report | URS Consultants, Inc. | O'Brien Kreitzberg Associates, Inc. | 49 |
| 1799 | NYC-0042898 | NYC-0042026 | 8/1/1993 | Corrective Action Investigation Report generated by URS Greiner, Inc. for NYPD Precinct No. 113 | Report | URS Consultants, Inc. | O'Brien Kreitzberg Associates, Inc. | 129 |
| 1800 | NYC-0043040 | NYC-0043057 | 12/1/1997 | Evaluation of Remediation System Performancefor NYPD 113th Precinct, at 167-02 Baisley Blvd. | Report | URS Greiner, Inc. | O'Brien Kreitzberg Associates, Inc. | 18 |
| 1801 | NYC-0043239 | NYC-0043252 | 2/21/1995 | Highway Patrol Precinct No. 3, remediation system discharges | Letter | Claudia Gutierrez (NSYDEC) | Erza Zeynali (NYCDEPartment of General Services) | 14 |
| 1802 | NYC-0043253 | NYC-0043305 | Jun-94 | NYC Dept. of Design and Construction - Highway Patrol Precinct No. 3 - Evaluation of Remediation System Performance Results and Recommendations Following Data Collection | | | O'Brien-Kreitzberg | 53 |
| 1803 | NYC-0043253 | NYC-0043305 | 7/1/1998 | Evaluation of Remediation System Performance Results and Recommendations Following Data Collection | Report | URS Greiner, Inc. | O'Brien Kreitzberg Associates, Inc. | 53 |
| 1804 | NYC-0043253 | NYC-0043305 | 7/1998 | Highway Patrol Precinct No. 3, Evaluation of Remediation System Performance Results and Recommendations Following Data Collection | Report | URS Consultants, Inc. | O'Brien Kreitzberg Associates, Inc. | 53 |
| 1805 | NYC-0043306 | NYC-0043320 | 12/1997 | Highway Patrol Precinct No. 3, Evaluation of Remediation System Performance | Report | URS Consultants, Inc. | O'Brien Kreitzberg Associates, Inc. | 15 |
| 1806 | NYC-0043600 | NYC-0043603 | 1/13/1999 | Highway Patrol Precinct No. 3, well decommissioning plan | Letter | Jonathon Kelleeny (NYSDEC) | Robert Murphey (URS Grenier) | 4 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1807 | NYC-0044634 | NYC-0044638 | 8/10/2001 | Letter from Ashendorff to NYSDOH (Covey) regarding Well 10 status | Letter | Arthur Ashendorff | James Covey | 5 |
| 1808 | NYC-0044956 | NYC-0045112 | 4/10/2001 | Letter from Ashendorff to NYSDOH (Covey) regarding tetrachloroethene | Letter | Arthur Ashendorff | Jame Covey; CC to J. Kris; G. Philip; J. Luke | 157 |
| 1809 | NYC-0045010 | NYC-0045013 | 12/10/2001 | Letter from NYCDEP (Ashendorff) to NYSDOH(Covey) regarding MTBE sample | Letter | Arthur Ashendorff | James Covey | 4 |
| 1810 | NYC-0045064 | NYC-0045067 | 1/10/2002 | Letter from NYCDEP (Ashendorff) regarding VOC results | Letter | Arthur Ashendorff | James Covey | 4 |
| 1811 | NYC-0046113 | NYC-0046256 | 12/10/2000 | Letter from Principe to Covey (NYSDOH), report lists levels of MTBE detections | Letter | Michael Principe | James Covey; CC to M. Kris; G. Philip; J. Luke | 144 |
| 1812 | NYC-004785 | NYC-004787 | 12/31/1999 | New York City Department of Environmental Protection MTBE- An Overview Memo explaining MTBE in City's wells, particularly wells 10, 10A, 38, 38A, 50 and 53 | Memo | NYC Department of Environmental Protection | | 3 |
| 1813 | NYC-0053958 | NYC-0053959 | 11/30/1999 | Memorandum re: DWQR 12/10-12/16/1999 | Memo | M. Principe (DEP) | W. Stasiuk (BWSQP) | |
| 1814 | NYC-0053963 | NYC-0053965 | 11/26/1999 | NYC DEP from Principe to Stasiuk re: Drinking Water Quality Weekly Report (11/19-11/25/99) | Memo | Michael Principe | William Stasiuk | 3 |
| 1815 | NYC-0053966 | NYC-0053968 | 3/3/2000 | NYC DEP from Principe to Stasiuk re: Drinking Water Quality Weekly Report (2/25-3/2/00) | Report | Michael Principe | W. Stasiuk | 3 |
| 1816 | NYC-0054759 | NYC-0054834 | 12/16/1996 | Multiple Documents: PW348-18 Motor Vehicle Tanks at NYC Firehouses, including petroleum bulk storage registration numbers; Tank Information | Table | | | 76 |
| 1817 | NYC-0054984 | NYC-0055122 | | PW348-08, New York City Department of Design and Construction re: Upgrading, Replacement or Decommissioning of Petroleum Product Storage Tanks | | PMS Construction Management Corporation | | 139 |
| 1818 | NYC-0055123 | NYC-0055193 | | PW-348-18, Substantial Completion Documentation | | Gemma Construction Co., Inc. | | 71 |
| 1819 | NYC-0055249 | NYC-0055535 | | Contraction Contract for furnishing all labor and material necessary and required for: leak detection systems upgrade, maintenance and remote monitoring services at various locations in five boroughs of New York City | | City of New York Deprtment of Sanitation | | 287 |
| 1820 | NYC-0055536 | NYC-0055656 | 4/18/2000 | Defendant's Responses and Objections to Plaintiff's 1st Set of Requests for Admission | | Michael Cardozo | David Kelley | 121 |
| 1821 | NYC-0055536 | NYC-0055540 | | Defendant's Responses and Objections to Plaintiff's First Set of Request for Admission | | | | 121 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1822 | NYC-0055657 | NYC-0055663 | 4/29/2000 | Defendant's Amended Responses and Objections to Plaintiff's 1st Set of Requests for Admission | | Michael Cardozo | David Kelley | 7 |
| 1823 | NYC-0055657 | NYC-0055663 | | Defendant's Amended Responses And Objections to Plaintiff's First Set of Requests for Admission | | | | 7 |
| 1824 | NYC-0055796 | NYC-0055866 | | PW348-14- Design/Build Contract for upgrading, replacement or decommissioning of petroleum product storage tanks | | The LiRo Group, Ltd. | City of New York Department of General Services, Division of Design and Construction | 71 |
| 1825 | NYC-0056391 | NYC-0056550 | | Inspection Report of NYC Owned USTs | | David Bernstein | | |
| 1826 | NYC-0056391 | NYC-0057098 | | Inspection Report of NYC Owned USTs | Report | David Bernstein | | 160 |
| 1827 | NYC-0056391 | NYC-0056395 | | Inspection Report of NYC Owned USTs | | | | 160 |
| 1828 | NYC-0056391 | NYC-0056550 | | Inspection Report of NYC Owned USTs | | | | 160 |
| 1829 | NYC-0056551 | NYC-0056556 | 12/20/1998 | UST - Site Assessment Reports | | | EPA | 6 |
| 1830 | NYC-0056551 | NYC-0056556 | | UST Site Assessment Reports | | | | 6 |
| 1831 | NYC-0056586 | NYC-0056627 | | Inspection Report of NYC Owned USTs | | | | 42 |
| 1832 | NYC-0056586 | NYC-0056627 | | Inspection Report of NYC Owned USTs | | | | 42 |
| 1833 | NYC-0056628 | NYC-0056688 | | Inspection Report of NYC Owned USTs | | | | 61 |
| 1834 | NYC-0056628 | NYC-0056688 | | Inspection Report of NYC Owned USTs | | | | 61 |
| 1835 | NYC-0056689 | NYC-0056709 | | Jamaica Water Supply Station No. 24 (and other sites) Leak Test Report Results | | | | 21 |
| 1836 | NYC-0056776 | NYC-0056785 | | Multiple sites, priority alarm history | | | | 10 |
| 1837 | NYC-0057079 | NYC-0057090 | | New York City UST Facilities | Table | | | 12 |
| 1838 | NYC-0057079 | NYC-0057079 | | New York City USTs-1, Motor Vehicle Refueling Facilities (Table 2-1 of Driscoll Expert Report) | memo | | | |
| 1839 | NYC-0057305 | NYC-0057325 | 8/31/2002 | PW348-21: NYC DDC Remediation of Petroleum Contaminated Sites, includes Jamaica Water Supply Station No. 24 (attached are other tables associated with UST sites) | Table | PMS Construction Management Corporation (CM Firm) | City of New York Department of Design and Construction | 21 |
| 1840 | NYC-0057414 | NYC-0057446 | | Petroleum bulk storage facility information report and leak test results (multiple sites) | Report | | | 33 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1841 | NYC-0058263 | NYC-0058292 | | Multiple documents and sites | Letter | Jonathon Kelleeny (NYSDEC) | New York City Department of Design and Construction | 30 |
| 1842 | NYC-0058404 | NYC-0058487 | 12/8/1994 | Contract between O'Brien-Kreizberg & Associates, Inc. and the New York City Department of Design and Construction for PW 348-09, re: upgrading, replacement or decommissioning of petroleum product storage tanks | Contract | | | 84 |
| 1843 | NYC-0059129 | NYC-0059213 | | Contract between TDX Construction Corporation and the New York City Department of Design and Construction for PW 348-19, re: upgrading, replacement or decommissioning of petroleum product storage tanks | | | | 85 |
| 1844 | NYC-0061421 | NYC-0061429 | 7/16/2003 | Moretrench Contract Change Request related to the Emergency Groundwater System Reconstruction Contract | Agreement | NYC Department of Environmental Protection | Moretrench American Corp. | 9 |
| 1845 | NYC-0062089 | NYC-0062090 | 12/4/2002 | Drought Well Sampling by DEP Laboratory (Wells to be returned to service with carbon treatment) | Chart | | | |
| 1846 | NYC-0062113 | NYC-0062126 | 12/28/2005 | 2006-2015 Capital Plan | Report | | | 14 |
| 1847 | NYC-0062161 | NYC-0062164 | | Article 44 - Substantial Completion, Certification of Accepted Contract Work | Chart | DEP Bureau of Water and Sewer Operations | | |
| 1848 | NYC-0064025 | NYC-0064027 | 2/7/2001 | Regulated Parameters table; Unregulated Parameters table; footnotes | tables and notes | | | |
| 1849 | NYC-0064025 | NYC-0064025 | 12/9/1999 | Regulated Parameters table | table | | | |
| 1850 | NYC0064072 | NYC0064072 | 8/29/2005 | List of All Possible Underground Injection Wells in the NYCDEP Groundwater area | Chart | | | 4 |
| 1851 | NYC-0071711 | NYC-0072883 | 1/1/1999 | New York City 1999 Drinking Water Supply and Quality Report | Report | NYC Department of Environmental Protection | | 1173 |
| 1852 | NYC-0074657 | NYC-0074660 | 7/6/2006 | Groundwater Needs | Budget Needs | CDM | | |
| 1853 | NYC-0087826 | NYC-0087888 | 6/19/1999 | Moretrench American Corporation - Installation of Low/High Pressure Switches at Sations 22, 26A, 51 and 52 | | | Malcolm Pirnie | 63 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1854 | NYC-0093171 | NYC-0093227 | 5/17/2002 | Bell Exhibit #34 - Laboratory Report of MWH Laboratories for Malcolm Pirnie - NYCDEP Project | | | | 57 |
| 1855 | NYC-0093171 | | | Laboratory Report - Malcolm Pirnie - NYCDEP Project | | | | 57 |
| 1856 | NYC-0095464 | NYC-0095505 | 3/1/2007 | Bell Exhibit #22 - MWH Laboratories Acknowledgement of Samples Received and Laboratory Report | | | | 42 |
| 1857 | NYC-0095506 | NYC-0095510 | | Bell Exhibit #23 - Data Package for EPA Method 524.2, with attachments | | | | 5 |
| 1858 | NYC-0096178 | NYC-0096210 | 3/28/2007 | Bell Exhibit #26 - MWH Laboratories Acknowledgement of Samples Received and Laboratory Report | | | | 33 |
| 1859 | NYC-0096450 | NYC-0096561 | 4/12/2007 | Bell Exhibit #21 -  MWH Laboratories Acknowledgement of Samples Received and Laboratory Report | | | | 108 |
| 1860 | NYC-0096450 | NYC-0096561 | 4/12/2007 | Bell Exhibit #25 - MWH Laboratories Acknowledgement of Samples Received and Laboratory Report | | | | 108 |
| 1861 | NYC-0096720 | NYC-0096834 | 11/27/2006 | Bell Exhibit #28 - Analytical Report of Severn Trent Laboratories for Malcolm Pirnie, Inc.  Re NYC Litigation Support | | | | 122 |
| 1862 | NYC-0096941 | | 12/2006 | Wellhead Protection Plan | | Malcolm Pirnie | | |
| 1863 | NYC-012166 | NYC-012166 | 2/2/2000 | Email exchange noting possible City Council meeting on 2/15/2000 to discuss the use of MTBE as an oxygenate fuel additive | E-mail | Principe, Michael | Ashendorff, Arthur; Kunsch, Edward; Tipa, Tom | 1 |
| 1864 | NYC-12083 | NYC-12083 | 3/29/2000 | Email from Kunsch to Dydland, cc: Principe, Ashendorff, Patni, Tipa, Murray, Lu, Hurley, Yulinsky re: change in Well 53 operation | E-mail | Kunsch, Edward | Dydland, John CC to Principe, Mike; Ashendorff, Arthur; Patni, N.; Tipa, Tom; Murray, Virginia; Lu, Lin; Hurley, Ian; Yulinsky, Bill | 1 |
| 1865 | NYC-12179 | NYC-12179 | 1/1/1999 | NYD Draft Planning Document regarding interest in MTBE | Report | | | 1 |
| 1866 | NYC-15393 | NYC-15393 | 9/14/2001 | Email from Ashendorff to Principe, cc: Kunsch, Freud regarding the City's self-imposed MTBE limit | E-mail | Arthur Ashendorff | Michael Principe | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1867 | NYC-17196 | NYC-17196 | 8/4/1997 | Email from Lipsky to Ashendorff, cc: Principe, regarding California EPA | E-mail | David Lipsky | Arthur Ashendorff | 2 |
| 1868 | NYC2 000180 | NYC2 000233 | 7/15/2008 | 2002 NYCDEP Water Supply Distribution Sampling Sites Location List | List | NYCDEP | | |
| 1869 | NYC2 000288 | NYC2 000319 | 7/15/2008 | 1999 NYCDEP Water Supply Distribution Sampling Sites Location List | List | NYCDEP | | |
| 1870 | NYC2_0001347 | NYC2_0001498 | Mar-87 | Cohen Exhibit #7 - Master Water Supply Plan Update Report | Report | | | 152 |
| 1871 | NYC2_0001347 | NYC2_0001498 | 3/00/1987 | Master Water Supply Plan Update Report | Report | Malcolm Pirnie | | |
| 1872 | NYC2_0001499 | NYC2_0001786 | 2/19/03 | New York Department of Environmental Protection Ground Well Water System Telemetry I/O List - Temporary Facility | | | | |
| 1873 | NYC2_0001787 | NYC2_0001884 | 12/2006 | Wellhead Protection Plan | | Malcolm Pirnie, Inc. | | |
| 1874 | NYC2_0001787 | NYC2_0001884 | 12/00/2006 | New York City Department of Environmental Protection Wellhead Protection Plan | Report | Malcolm Pirnie | | |
| 1875 | NYC2_0001930 | NYC2_0002115 | Dec-04 | Cohen Exhibit #15 - Conceptual Design Report for the Station 6 Demonstration Plant, NYCDEP | | | | 186 |
| 1876 | NYC2_0001930 | NYC2_0002115 | 12/2004 | Conceptual Design Report for the Station 6 Demonstration Plant | | Malcolm Pirnie, Inc. | NYCDEP | 186 |
| 1877 | NYC2_0002116 | NYC2_0002203 | 9/30/2007 | VOC Removal Alternatives Analysis Technical Memorandum | Memo | Malcolm Pirnie | NYCDEP | 88 |
| 1878 | NYC2_0002116 | NYC2_0002200 | Nov-07 | Cohen Exhibit #19 - VOC Removal Alternatives Analysis Technical Memorandum, NYCDEP | | | | 85 |
| 1879 | NYC2_0002116 | NYC2_0002203 | 11/2007 | VOC Removal Alternatives Technical Memorandum | Memo | Malcolm Pirnie, Inc. | NYCDEP | |
| 1880 | NYC2_0002221 | NYC2_0002222 | 9/10/2003 | Resident Engineer's Daily Inspection Report Summary | Inspection Report | Malcolm Pirnie | | |
| 1881 | NYC2_0002223 | NYC2_0002223 | 12/18/2003 | Resident Engineer's Daily Inspection Report Summary | Inspection Report | Malcolm Pirnie | | |
| 1882 | NYC2_0002224 | NYC2_0002224 | 12/26/2003 | Resident Engineer's Daily Inspection Report Summary | Inspection Report | Malcolm Pirnie | | |
| 1883 | NYC2_0002225 | NYC2_0002225 | 12/29/2003 | Resident Engineer's Daily Inspection Report Summary | Inspection Report | Malcolm Pirnie | | |
| 1884 | NYC2_0002238 | NYC2_0002241 | 11/14/2002 | Resident Engineer's Daily Inspection Report Summary | Inspection Report | Malcolm Pirnie | | |
| 1885 | NYC2_0002254 | NYC2_0002255 | 6/16/2003 | Resident Engineer's Daily Inspection Report Summary | Inspection Report | Malcolm Pirnie | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1886 | NYC2_0002256 | NYC2_0002258 | 7/7/2003 | Resident Engineer's Daily Inspection Report Summary | Inspection Report | Malcolm Pirnie | | |
| 1887 | NYC2_0002261 | NYC2_0002264 | 8/12/2003 | Resident Engineer's Daily Inspection Report Summary | Inspection Report | Malcolm Pirnie | | |
| 1888 | NYC2_0002281 | NYC2_0002363 | | Groundwater Reactivation Plan 3175027 Book 1 (4/9/02-10/17/03) | Notebook | Malcolm Pirnie | | |
| 1889 | NYC2_0002461 | NYC2_0002510 | | MP Book 2 | Notebook | Malcolm Pirnie | | |
| 1890 | NYC2_0002714 | NYC2_0002716 | Sep-97 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1891 | NYC2_0002717 | NYC2_0002719 | Oct-99 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1892 | NYC2_0002720 | NYC2_0002723 | Nov-99 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1893 | NYC2_0002724 | NYC2_0002726 | Dec-99 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1894 | NYC2_0002727 | NYC2_0002729 | Jan-00 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1895 | NYC2_0002730 | NYC2_0002732 | Feb-00 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1896 | NYC2_0002733 | NYC2_0002735 | Mar-00 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1897 | NYC2_0002736 | NYC2_0002738 | Apr-00 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1898 | NYC2_0002739 | NYC2_0002741 | May-00 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1899 | NYC2_0002742 | NYC2_0002744 | Jun-00 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1900 | NYC2_0002745 | NYC2_0002747 | Jul-00 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1901 | NYC2_0002748 | NYC2_0002750 | Aug-00 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1902 | NYC2_0002751 | NYC2_0002753 | Sep-00 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1903 | NYC2_0002754 | NYC2_0002756 | Oct-00 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1904 | NYC2_0002757 | NYC2_0002759 | Nov-00 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1905 | NYC2_0002760 | NYC2_0002762 | Dec-00 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1906 | NYC2_0002763 | NYC2_0002765 | Jan-01 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1907 | NYC2_0002766 | NYC2_0002768 | Feb-01 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1908 | NYC2_0002769 | NYC2_0002771 | Mar-01 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1909 | NYC2_0002772 | NYC2_0002774 | Apr-01 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1910 | NYC2_0002775 | NYC2_0002776 | May-01 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1911 | NYC2_0002777 | NYC2_0002779 | Jun-01 | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1912 | NYC2_0003302 | NYC2_0003320 | 10/28/1996 | NYCDEP Bureau of Water & Sewer Operations Intra-Departmental Memorandum from F. Geier (Acting Deputy Chief of Capital Planning) to J. Singleton (Director of Capital Budget Management Office) regarding Justification for Jamaica Water Supply Capital Program | Memo | Joseph Singleton | Frank Geier | 19 |
| 1913 | NYC2_0003815 | NYC2_0003815 | | Figure X - Groundwater Wells--Wellhead Protection Areas | Map | Malcolm Pirnie | | |
| 1914 | NYC2_0003819 | NYC2_0003819 | | Figure 5 - Upper Glacial Wells - Wellhead Protection Areas | Map | Malcolm Pirnie | | |
| 1915 | NYC2_0003834 | NYC2_0003844 | | Appendix B - Potential Sources of Contamination Within WHPAs | Map | Malcolm Pirnie | | |
| 1916 | NYC2_0003859 | NYC2_0003871 | | Malcolm Pirnie Appendix B - Potential Sources of Contamination within WHPAs | DEP Report | NYCDEP | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1917 | NYC2_0003958 | NYC2_0003958 | | Figure 10 - Upper Glacial Wells - Environmental Sites | Map | Malcolm Pirnie | | |
| 1918 | NYC2_0003984 | NYC2_0004042 | 04/00/2007 | Groundwater System Water Quality and Regulatory Compliance Plan | Report | NYCDEP | | |
| 1919 | NYC2_0004289 | NYC2_0004289 | 8/13/1952 | Jamaica Water Supply Co. El. Tank No. 14 | Diagram | JWSC | | |
| 1920 | NYC2_0004290 | NYC2_0004290 | Sep-63 | Jamaica Water Supply Co. Station No. 22 | Diagram | JWSC | | |
| 1921 | NYC2_0004293 | NYC2_0004293 | 7/19/1956 | Jamaica Water Supply Co. Well No. 22 | Diagram | JWSC | | |
| 1922 | NYC2_0004604 | NYC2_0004604 | 5/19/1955 | Plot Plan for Well 45: East side of 120th Street, South of 101st Ave. | Plot Plan/Blueprint | JWSC | | |
| 1923 | NYC2_0004605 | NYC2_0004605 | 5/10/1955 | Building Plans & Sections for Well 45 | Plot Plan/Blueprint | NYCDEP | | |
| 1924 | NYC2_0004606 | NYC2_0004606 | 5/10/1955 | Building Elevs. & Details for Well 45 | Plot Plan/Blueprint | NYCDEP | | |
| 1925 | NYC2_0004607 | NYC2_0004607 | 5/4/1955 | Piping Plan, Sections & Details for Well 45 | Plot Plan/Blueprint | NYCDEP | | |
| 1926 | NYC2_0004608 | NYC2_0004608 | 4/14/1999 | Revision No. 1 / As-Built: Replacement of Motor Control Ctr. At Sta. 45 Proposed Plot Plan | Plot Plan/Blueprint | NYCDEP | | |
| 1927 | NYC2_0004609 | NYC2_0004609 | 8/14/1997 | Proposed Plot Plan | Plot Plan/Blueprint | NYCDEP | | |
| 1928 | NYC2_0004610 | NYC2_0004610 | 8/14/1997 | Proposed Plot Plan: Replacement of Motor Control Ctr. At Sta. 45 Single Line Diagram | Plot Plan/Blueprint | NYCDEP | | |
| 1929 | NYC2_0004611 | NYC2_0004611 | 8/14/1997 | Proposed Plot Plan: Replacement of Motor Control Ctr. At Sta. 45 Existing Electrical Plan | Plot Plan/Blueprint | NYCDEP | | |
| 1930 | NYC2_0004612 | NYC2_0004612 | 8/14/1997 | Proposed Plot Plan: Replacement of Motor Control Ctr. At Sta. 45 Proposed Electrical Plan | Plot Plan/Blueprint | NYCDEP | | |
| 1931 | NYC2_0004613 | NYC2_0004613 | 4/14/1999 | Revision No. 1 Plot Plan: Replacement of Motor Control Ctr. At Sta. 45 Proposed Electrical Plan | Plot Plan/Blueprint | NYCDEP | | |
| 1932 | NYC2_0004614 | NYC2_0004614 | 8/14/1997 | Proposed Plot Plan: Replacement of Motor Control Ctr. At Sta. 45 Proposed Heating & Lighting Plan | Plot Plan/Blueprint | NYCDEP | | |
| 1933 | NYC2_0004615 | NYC2_0004615 | 4/14/1999 | Revision No. 1 Plan: Replacement of Motor Control Ctr. At Sta. 45 Proposed Heating & Lighting Plan | Plot Plan/Blueprint | NYCDEP | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1934 | NYC2_0005539 | NYC2_0005552 | 5/15/1996 | Jamaica Water Supply Assimilation Study | | Douglas Greeley (NYCDEP, Chief, System Operations) | Richard Gainer (NYCDEP, Deputy Commissioner and Director) | |
| 1935 | NYC2_0005553 | NYC2_0005565 | 4/16/2002 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Thomas D. Lang | |
| 1936 | NYC2_0005566 | NYC2_0005578 | 7/18/2002 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Thomas D. Lang | |
| 1937 | NYC2_0005579 | NYC2_0005591 | 10/25/2002 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Thomas D. Lang | |
| 1938 | NYC2_0005592 | NYC2_0005604 | 1/21/2003 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Thomas D. Lang | |
| 1939 | NYC2_0005605 | NYC2_0005617 | 3/17/2003 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Thomas D. Lang | |
| 1940 | NYC2_0005618 | NYC2_0005630 | 7/29/2003 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Leonard Meyerson | |
| 1941 | NYC2_0005631 | NYC2_0005643 | 10/20/2003 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Robert Elburn | |
| 1942 | NYC2_0005644 | NYC2_0005656 | 1/27/2004 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Robert Elburn | |
| 1943 | NYC2_0005657 | NYC2_0005670 | 5/19/2004 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Robert Elburn | |
| 1944 | NYC2_0005671 | NYC2_0005671 | 7/14/2004 | None | Letter w/ attached reports | John E. Dydland | Rober Elburn | |
| 1945 | NYC2_0005683 | NYC2_0005695 | 10/21/2004 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Robert Elburn | |
| 1946 | NYC2_0005696 | NYC2_0005708 | 1/26/2005 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Robert Elburn | |
| 1947 | NYC2_0005709 | NYC2_0005721 | 4/27/2005 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Robert Elburn | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|------|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 1948 | NYC2_0005722 | NYC2_0005734 | 7/26/2005 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Robert Elburn | |
| 1949 | NYC2_0005735 | NYC2_0005746 | 10/21/2005 | None | Letter w/ attached reports | John E. Dydland | Robert Elburn | |
| 1950 | NYC2_0005747 | NYC2_0005758 | 1/12/2006 | None | Letter w/ attached reports | John E. Dydland | Robert Elburn | |
| 1951 | NYC2_0005759 | NYC2_0005771 | 5/30/2006 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Robert Elburn | |
| 1952 | NYC2_0005772 | NYC2_0005784 | 7/31/2006 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Robert Elburn | |
| 1953 | NYC2_0005785 | NYC2_0005797 | 10/25/2006 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Robert Elburn | |
| 1954 | NYC2_0005798 | NYC2_0005810 | 1/31/2007 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Robert Elburn | |
| 1955 | NYC2_0005811 | NYC2_0005823 | 4/24/2007 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Robert Elburn | |
| 1956 | NYC2_0005824 | NYC2_0005836 | 7/26/2007 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Mark D. Hoffer | Robert Elburn | |
| 1957 | NYC2_0005837 | NYC2_0005849 | 10/24/2007 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Robin M. Levine | Robert Elburn | |
| 1958 | NYC2_0005850 | NYC2_0005861 | 2/26/2008 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Robin M. Levine | Robert Elburn | |
| 1959 | NYC2_0005862 | NYC2_0005868 | 5/14/2008 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Robin M. Levine | Robert Elburn | |
| 1960 | NYC2_0005869 | NYC2_0005899 | 7/31/2008 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of Jamaica Water Supply Company Wells | Letter w/ attached reports | Thomas Tipa | Robin M. Levine | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1961 | NYC2_0005900 | NYC2_0005964 | 2/25/2007 | Environmental Assessment Statement for modifications to Station 24. | Report | | | 65 |
| 1962 | NYC2_0006033 | NYC_0006034 | 3/8/2007 | Station 22 Status Inactive | Report | | | |
| 1963 | NYC2_0006068 | NYC2_0006069 | 3/6/2007 | Station 45 Status List for Well 45 | List | NYCDEP | | |
| 1964 | NYC2_0006110 | NYC2_0006244 | 2007 | None | Station Status Reports | | | |
| 1965 | NYC2_0006245 | NYC2_0006370 | in 2007 | Draft Survey of Sources and Drains | Station Status Reports | | | |
| 1966 | NYC2_0006463 | NYC2_0006502 | 3/5/2003 | Notice of Lead Agency Declaration and Notice of Intent to Conduct an Environmental Review | | Angela Licata, Assistant Commissioner | | |
| 1967 | NYC2_0006512 | NYC2_0006584 | 5/15/2006 | Station 24 Groundwater Remediation System Phase II Report | | Jeff Kitt | Kate Demong | 73 |
| 1968 | NYC2_0006512 | NYC2_0006584 | 5/15/2006 | Environmental Assessment Statement for modifications to Station 24, amd Environmental Site Assessment | Reports | Jeff Kitt | Kate Demong | |
| 1969 | NYC2_0006585 | NYC2_0007290 | | NYCDEP Jamaica System Well Log | Well Log | | | |
| 1970 | NYC2_0007291 | NYC2_0007624 | | NYCDEP Jamaica System Well Log | Well Log | | | |
| 1971 | NYC2_0007625 | NYC2_0008102 | | Jamaica System handwritten log | Log/Notes | NYCDEP | | |
| 1972 | NYC2_0008105 | NYC2_0008548 | 6/17/1931 | Water Suply Application No. 604 JWSC - Decision (Official Record) | Official Record | NY Conservation Dept. | | |
| 1973 | NYC2_0009020 | NYC2_0009118 | 12/00/2006 | New York City Department of Environmental Protection Wellhead Protection Plan | Report | Malcolm Pirnie | | |
| 1974 | NYC2_0009308 | NYC2_0009311 | 10/2007 | SPDES Permit #2-6399-00005/00003 for groundwater system, response to September 14, 2007 letter from NYSDEC, draft | Letter | James Roberts | Steve Watts (NYSDEC, permitting) | |
| 1975 | NYC2_0009308 | NYC2_0009311 | 10/00/2007 | NYSDEC Application ID: 2-6399-00005/00001 Batch Number: 970529 Facility: NYCDEP-Jamaica Water Supply Wells | Letter | James J. Roberts | Steve A. Watts | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1976 | NYC2_0009458 | NYC2_0009464 | 10/9/2007 | Station 6, Permit #2-6399-00005/00001, groundwater system, response to letter re: incomplete application dated August 14, 2007 | Letter | James Roberts (NYCDEP, Deputy Commissioner) | Steve Watts (NYSDEC, permitting) | |
| 1977 | NYC2_0011695 | NYC2_0011817 | 3/22/2006 | Petroleum Bulk Storage Installation Monthly Inspection Report | | | | 123 |
| 1978 | NYC2_0011820 | NYC2_0011936 | 2/28/2006 | Petroleum Bulk Storage Installation Monthly Inspection Report | | | | 117 |
| 1979 | NYC2_0013881 | NYC2_0014230 | 6/30/2006 | NY City Police Dept. Quaterly Report No. 2 Attachments | | | | 350 |
| 1980 | NYC2_0014231 | NYC2_0014589 | 10/27/2006 | Central Monitoring Program Quaterly Reports | Letter | Gail C. Saunders | Sarah E. Light | 359 |
| 1981 | NYC2_0014590 | NYC2_0014596 | 4/26/2007 | NY City Police Dept. Quaterly Report No. 5 | | | | 7 |
| 1982 | NYC2_0014597 | NYC2_0014751 | 1/25/2007 | NY City Police Dept. Quaterly Report No. 4 | | | | 155 |
| 1983 | NYC2_0014752 | NYC2_0014874 | 11/4/2006 | Petroleum Bulk Storage Installation Monthly Inspection Report | | | | 123 |
| 1984 | NYC2_0014875 | NYC2_0014983 | 12/11/2006 | Petroleum Bulk Storage Installation Monthly Inspection Report | | | | 109 |
| 1985 | NYC2_0014984 | NYC2_0015335 | 4/30/2007 | Central Monitoring Program Quaterly Reports | Letter | Gail C. Saunders | Sarah E. Light | 352 |
| 1986 | NYC2_0015336 | NYC2_0015696 | 7/27/2007 | Central Monitoring Program Quaterly Reports | Letter | Gail C. Saunders | Sarah E. Light | 361 |
| 1987 | NYC2_0015697 | NYC2_0016070 | 10/1/2007 | NY City Police Dept. Quaterly Report No. 7 | | | | 374 |
| 1988 | NYC2_0016071 | NYC2_0016430 | 1/17/2008 | NY City Police Dept. Quaterly Report No. 8 | | | | 360 |
| 1989 | NYC2_0016431 | NYC2_0016815 | 1/10/2008 | Petroleum Bulk Storage Installation Monthly Inspection Report | | | | 385 |
| 1990 | NYC2_0016816 | NYC2_0017592 | 7/15/2008 | Tank Quaterly Reports for April, May & June 2008 | Fax | Jeffrey Cordes | Gail Saunders | 777 |
| 1991 | NYC2_0018957 | NYC2_0019032 | 3/4/1996 | Cross Connection Survey for Internal Sample Points | | | | 76 |
| 1992 | NYC2_0021429 | NYC2_0021642 | 5/17/2001 | Letter and NY DEP Distribution Sampling Site Plan | Letter and Plan | Thomas Tipa, NYCDEP | James Covery (NYSDOH) | |
| 1993 | NYC2_0050133 | NYC2_0050174 | 2/21/2007 | Bell Exhibit #19 - MWH Laboratories Acknowledgement of Samples Received | | | | 90 |
| 1994 | NYC2_0053794 | NYC2_0053925 | 4/11/2007 | Bell Exhibit #18 - Analytical Report of Severn Trent Laboratories, Inc. for Malcolm Pirnie, Inc. re NYC Litigation Support | | | | 133 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 1995 | NYC2_0058658 | NYC2_0058658 | 6/25/2002 | Service Request Dispatch Detail | | | | 1 |
| 1996 | NYC2_0058674 | NYC2_0058683 | 11/17/2000 | Drinking Water Quality Complaint | Letter | Arthur E. Tringali (NYCDEP Drinking Water Quality) | Bergmann Yu | 10 |
| 1997 | NYC2_0059897 | NYC2_0059899 | 1/31/2000 | Water Main Work Order | | | | 3 |
| 1998 | NYC2_0059900 | NYC2_0059900 | 12/9/1999 | Water Miscellaneous Work Order | | | | 1 |
| 1999 | NYC2_0059912 | NYC2_0059916 | 00/00/1999 | NYCDEP Bureua of Water Supply-Lab Data Sheet/ 1999 Samples # 36890 &#36892 | | | | 5 |
| 2000 | NYC2_0059917 | NYC2_0059917 | 1/31/2000 | Water Main Work Order | | | | 1 |
| 2001 | NYC2_0059928 | NYC2_0059929 | 4/7/2000 | NYCDEPt of Environmental Protection ELAP Certificate # 10770 | | | | 1 |
| 2002 | NYC2_0063442 | NYC2_0063456 | 11/13/2006 | Email re: draft wellhead protection plan | Email with attachments | M. Bell (MP) | K. Kane | |
| 2003 | NYC2_0063463 | NYC2_0063466 | 7/11/2007 | Wellhead Protection Program Status | Email | M. Bell (Malcolm Pirnie, Inc.) | Ed Coleman Thomas Tipa John Dydland Kimberlee Kane D. Cohen | 4 |
| 2004 | NYC2_0063545 | NYC2_0063557 | 11/13/2006 | Draft Wellhead Protection Plan - Email 3 | Email w/ attachments | M. Bell | Kimberlee Kane | |
| 2005 | NYC2_0064118 | NYC2_0064407 | Mar-07 | Cohen Exhibit #22 - Groundwater Management Plan (Final Draft), NYCDEP, March 2007 | | | | 289 |
| 2006 | NYC2_0064118 | NYC_0064407 | 3/2007 | Groundwater Management Plan-final draft | | Malcolm Pirnie, Inc. | | 290 |
| 2007 | NYC2_0069429 | NYC2-0069530 | 0/0/2008 | Roux, September 2008 Bi-Monthly Report, Project PW348-42, CM/Design/Build for Remediation and Monitoring of City Owned Petroleum Tanks, Brooklyn, Queens and Staten Islands. | memo | Roux | | |
| 2008 | NYC2_0069429 | NYC2_0069530 | 9/0/2008 | Moreau Exhibit #15:  Bi-Monthly Report: Monitoring of City Owned Petroleum Tanks | memo | Greyhawk North America, LLC. | NYCDEPartment of Design and Construction | |
| 2009 | NYC2_0074561 | NYC2_0074564 | | Jamaica Water Supply Company Locations and Phone Numbers of Stations | Location List | | | |
| 2010 | NYC2_0077334 | NYC2_0077566 | 12/31/1987 | Appendix A - Assets Inventory | Report | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2011 | NYC2_0082609 | NYC2_0082612 | 12/18/1992 | Jamaica Water Supply Company Condemnation and Related Matters | Memo | Albert Appleton | B. Fife, B. Sullivan, M. Hamburg, Norman Steisel, O. Peter Sherwood, Philip Michael | 4 |
| 2012 | NYC2_0082618 | NYC2_0082626 | | Condemnation Section - Referred for Purpose Checked | | Mr. Pfeffer | | 9 |
| 2013 | NYC2_0082730 | NYC2_0082743 | 6/14/2005 | Contract PW 348-23 System Performance Monitoring Report for 103rd Police Precinct (Feb thru May 2005) Spill # 9511826 | | | | 2 |
| 2014 | NYC2_0083550 | NYC2_0083577 | 6/2/2000 | Water Board - Meeting on June 22, 2000 - Additional Agenda Item - Proposed Agreement with Water Authority of Western Nassau | Letter | Mark Hoffer | Bill Kusterbed, D. Chapin, R. Resnick | 28 |
| 2015 | NYC2_0083578 | NYC2_0083587 | 5/9/2000 | Agreement Between the City of NY and the NYC Water Board and Water Authority of Western Nassau County | | | | 10 |
| 2016 | NYC2_0084849 | NYC2_0084893 | 11/4/2004 | Modification of existing permit to include all Jamaica Water supply | Letter | Jane Staten | Alexendar Zhitomirsky (NYSDEC) | 14 |
| 2017 | NYC2_0090720 | NYC2_0090815 | 1/12/2000 | Proposed Settlement Agreement and Release by and among Jamica Water Supply, Sellco Corp., the City of New York | Memo | Mark Hoffer | Susan Kath | 96 |
| 2018 | NYC2_0091343 | NYC2_0091358 | 7/14/1999 | Preliminary Project Schedule: Remediation of Petroleum of 50 Contaminated Sites | letter | Tony Vinci (IT Corp.) | Frank D'Arpino (NYCDDC) | |
| 2019 | NYC2_0091439 | NYC2_0091441 | 2/12/2002 | Design/Construction/Construction Management for Remediation of Petroleum Contaminated Sites | letter | Roger Stevens (PMS Corp.) | Afsar Samani (NYCDDC) | |
| 2020 | NYC2_0091458 | NYC2_0091459 | 1/31/2002 | Summary of NYC-DDC Remediation Sites/Remediation Contract: Remediation Sites Milestone Tracking | memo | | | |
| 2021 | NYC2_0091463 | NYC2_0091464 | 3/13/2007 | Monitoring Plan and Stipulation Agreement NYCDEP Jamaica Water Supply Station # 24 107-17 178th Street Jamaica, New York | Letter | Randall Austin (NYSDEC) | Afsar Samani (NYCDDC) | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2022 | NYC2_0091467 | NYC2_0091470 | 6/11/2002 | Minutes of Meeting: Status of Remediation Sites in Contract PW348-21 | Memo | Construction Management Corp. | Paul Stevens Roger Stevens Tony Marino Afsar Samani Jerry Aliberti Alex Zhitomirsky (NYCDEC) Jonathan Kolleeny Jacob Krimgold Tom Larson Saul Ash | |
| 2023 | NYC2_0091471 | NYC2_0091477 | 5/25/2000 | Final Version: Meeting Minutes for NYC/DDC Remediation of Petroleum Contaminated Sites, Capital Contract No. PW348-21 | memo | IT Corp. | A. Taherzadeh, J. Aliberti, A. Zhitomirsky, J. Krimgold, J. Kolleeny, R. Stevens, A. Perelson, T. Vinci, C. Gauthier, B. Ferguson, R. Hixon | |
| 2024 | NYC2_0091485 | NYC2_0091486 | | Summary of Remediation Status, 2000 & 2001 | memo | | | |
| 2025 | NYC2_0091494 | NYC2_0091503 | 5/25/2000 | NYC-DDC Remediation of Petroleum Contaminated Sites - PW348-21 with Letter to Jacob Krimgold (NYCDEC) regarding Jamaica Water Supply Station # 24 Remediation Plan | memo/letter | PMS Construction Management Corp. | Jacob Krimgold (NYCDEC) | |
| 2026 | NYC2_0091507 | NYC2_0091508 | 11/18/2003 | DEC Project Managers by Site | memo | | | |
| 2027 | NYC2_0091513 | NYC2_0091517 | 2004 | Remediation of Petroleum Contaminated Sites, Sites Requiring Active Remediation | Memo | | | |
| 2028 | NYC2_0091530 | NYC2_0091530 | 7/8/2004 | Design/Construction/Construction Management for Remediation of Petroleum Contaminated Sites at Various Locations: Revised Meeting Minutes | letter | Roger Stevens | Jonathan Kolleeny (NYSDEC) | |
| 2029 | NYC2_0091531 | NYC2_0091570 | 10/1/2003 | Decommissioning of Storage Tanks & Remediation of Contamination at Various Locations Citywide | memo | PMS Construction Management Corp. | | |
| 2030 | NYC2_0091578 | NYC2_0091580 | 3/9/2004 | NYCDPR Cunningham Park Garage Remediation Site #64: Summary of the findings of an initial investigation. | memo | PMS Construction Management Corp. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2031 | NYC2_0091585 | NYC2_0091585 | 6/9/2004 | DDC letter to NYSDEC Re: Jamaica Water Supply Station 31 (Table 2-1 of Driscoll Expert Report) | letter | Jerry Aliberti, DDC | Steven Sangesland, NYSDEC | |
| 2032 | NYC2_0091586 | NYC2_0091586 | 9/1/2005 | NYCDEP Jamaica Water Supply Station No. 24 - NFA Approval | letter | Imdadul Islam (NYSDEC) | Asfar Samani | |
| 2033 | NYC2_0091587 | NYC2_0091638 | 10/8/1999 | Station 24, Remedial Design Work Plan | Letter | Anthony Vinci (IT Group) | Jacob Krimgold (NYSDEC) | 51 |
| 2034 | NYC2_0091587 | NYC2_0091638 | 10/8/1999 | Remedial Design Work Plan - Jamaica Supply Station #24, IT Project #784336 | letter | Anthony Vinci | Jacob Krimgold (NYCDEC) | |
| 2035 | NYC2_0091695 | NYC2_0091701 | 2/4/2005 | Installation of DEP Heating Oil Tanks - Queens Repairs Closeout Documents | letter | Roger Stevens | Naomi Wolfgang | |
| 2036 | NYC2_0091712 | NYC2_0091713 | 1/14/2005 | Spill at DEP Queens Repairs | email | Jerry Aliberti | Ann Marie Byrnes | |
| 2037 | NYC2_0091731 | NYC2_0091787 | 4/9/2002 | NYCDEP Jamaica Water Supply Station 24 Remediation Installation | memo | PMS Construction Management Corp. | | |
| 2038 | NYC2_0091922 | NYC2_0091980 | 6/24/2004 | NYCDEPartment of Design & Construction, Remediation of Petroleum Contaminated Sites, NYCDEP Jamaica Water Supply Station No. 24 | letter/memo | Stephen Meurer and Joanna Wrenn | Jonathan Kolleeny (NYSDEC) | |
| 2039 | NYC-20000374 | NYC-20000419 | 12/19/2007 | Cohen Exhibit #20 - Letter to W. Meakin from W. Dee re NYCDEP Construction Cost Review, Station 6 Demonstration Plant, Construction Budget Estimate Update | | William Dee | William Meakin | 46 |
| 2040 | NYC-20000374 | NYC-20000419 | 12/19/2007 | NYCDEP Construction Cost Review, Station 6 Demonstration Plant, Construction Budget Estimate Update | Letter | William P. Dee, P.E., Malcolm Pirnie, Inc. | William Meakin, P.E., Chief, Division of Dependability and Risk Assessment, NYCDEP | 46 |
| 2041 | NYC-20000730 | NYC-200001017 (specifically 931-937) | 11/2/2004 | Non-Regenerative Double Bed Carbon Absorption System Budgetary Proposal P365a- Confidential | Letter | Calgon Carbon Corporation Letter | Nicole Brown, Malcolm Pirnie | 7 |
| 2042 | NYC-20000730 | NYC-200001017 | | 1.  Subject:  Questions Station 6; 2.  Packed Tower Aeration System 3.0 MGD (per tower for 12.0 MGD total) for MTBE & PCE Removal, 12/3/2004 and 09/07/04 | 1.  Email 2.  Letter | 1.  Joe Homza 2.  Delta Cooling Towers, Inc. (Joseph B. Homza, Jr.) | 1.  Nicole Brown (Malcolm Pirnie) 2.  Malcolm Pirnie | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2043 | NYC-20000730 | NYC-20001017 | | Station 6 Demonstration Plant Conceptual Design (CNYDEP) Borough of Queens, New York | Memos | (Malcolm Pirnie) | | 288 |
| 2044 | NYC20001018 | NYC20001115 | 12/00/2006 | New York City Department of Environmental Protection Wellhead Protection Plan | Report | Malcolm Pirnie | | |
| 2045 | NYC-20001018 | NYC-20001115 | 12/00/2006 | DEP Wellhead Protection Plan | DEP Report | Malcolm Pirnie/DEP | | |
| 2046 | NYC2-0001787 | NYC2-0001884 | 12/00/2006 | DEP Wellhead Protection plan | DEP Report | Malcolm Pirnie/DEP | | |
| 2047 | NYC2-0002461 | NYC2-0002510 | 10/20/2003 | Book 2 | notes | | | |
| 2048 | NYC2-0003815 | NYC2-0003815 | | Figure x - Groundwater Wells - Wellhead Protection Areas | Wellhead Protection Plan Figure | Malcolm Pirnie/DEP | | |
| 2049 | NYC2-0003819 | NYC2-0003819 | | Figure 5 - Upper Glacial Wells - Wellhead Protection Areas | Wellhead Protection Plan Figure | Malcolm Pirnie/DEP | | |
| 2050 | NYC2-0003820 | NYC2-0003820 | | Figure x - Groundwater Wells - Wellhead Protection Areas | Wellhead Protection Plan Figure | Malcolm Pirnie/DEP | | |
| 2051 | NYC2-0003958 | NYC2-0003958 | | Figure 10 - Upper Glacial Wells - Wellhead Protection Areas | Wellhead Protection Plan Figure | Malcolm Pirnie/DEP | | |
| 2052 | NYC2-0003959 | NYC2-0003959 | | Figure 5 - Upper Glacial Wells - Wellhead Protection Areas | Wellhead Protection Plan Figure | Malcolm Pirnie/DEP | | |
| 2053 | NYC2-0005553 | NYC2-0005565 | | Letter and Quarterly Report for Queens Co., 1/1/02-3/31/02 | Letter & DEP Report | Mark Hoffer (DEP) | T. Lang (Reg. Water Eng) NYSDEC | |
| 2054 | NYC2-0005566 | NYC2-0005578 | 7/18/2002 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | T. Lang (Reg. Water Eng) NYSDEC | |
| 2055 | NYC2-0005592 | NYC2-0005604 | 1/21/2003 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | T. Lang (Reg. Water Eng) NYSDEC | |
| 2056 | NYC2-0005605 | NYC2-0005617 | 4/17/2003 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | T. Lang (Reg. Water Eng) NYSDEC | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2057 | NYC2-0005618 | NYC2-0005630 | 7/29/2003 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | L. Meyerson (Acting Reg. Water Eng) NYSDEC | |
| 2058 | NYC2-0005631 | NYC2-0005643 | 10/30/2003 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2059 | NYC2-0005644 | NYC2-0005656 | 1/27/2004 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2060 | NYC2-0005657 | NYC2-0005669 | 5/19/2004 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2061 | NYC2-0005683 | NYC2-0005695 | 10/21/2004 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2062 | NYC2-0005696 | NYC2-0005708 | 1/26/2005 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2063 | NYC2-0005709 | NYC2-0005721 | 4/27/2005 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2064 | NYC2-0005722 | NYC2-00055734 | 7/26/2005 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2065 | NYC2-0005735 | NYC2-0005746 | 10/21/2005 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | John Dydland (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2066 | NYC2-0005747 | NYC2-0005758 | 1/12/2006 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | John Dydland (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2067 | NYC2-0005759 | NYC2-0005771 | 5/30/2006 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2068 | NYC2-0005772 | NYC2-0005784 | 7/31/2006 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2069 | NYC2-0005785 | NYC2-0005797 | 10/25/2006 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2070 | NYC2-0005798 | NYC2-0005810 | 1/31/2007 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|------|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2071 | NYC2-0005811 | NYC2-05823 | 4/24/2007 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2072 | NYC2-0005824 | NYC2-05836 | 7/26/2007 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Mark Hoffer (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2073 | NYC2-0005837 | NYC2-0005849 | 10/24/2007 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Robin Levine (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2074 | NYC2-0005850 | NYC2-0005861 | 2/26/2008 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Robin Levine (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2075 | NYC2-0005862 | NYC2-0005868 | 5/14/2008 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Robin Levine (DEP) | R. Elburn (Reg. Water Eng) NYSDEC | |
| 2076 | NYC2-0005869 | NYC2-0005899 | 7/31/2008 | Letter and Quarterly Report for Queens Co. | Letter & DEP Report | Thomas Tipa | Robin Levine | |
| 2077 | NYC2-0006110 | NYC2-0006244 | | Descriptions and plans for Well Stations | Plans | | | |
| 2078 | NYC2-0006245 | NYC2-0006370 | | Draft Survey of Sources and Drains | Plans | | | |
| 2079 | NYC2-0006585 | NYC2-0007290 | | Handwritten notes, Well Log/Booster Log well by well | Notes | | | |
| 2080 | NYC2-0007291 | NYC2-0007624 | | Well Log/Booster Log | Well Log/Booster Log | | | |
| 2081 | NYC2-0009020 | NYC2-0009118 | 12/00/2006 | NYDEP Wellhead Protection Plan | Plan | | | |
| 2082 | NYC2-0009308 | NYC2-0009311 | 10/00/2007 | Letter to Steve Watts, NYDEP Permitting | Letter | James Roberts (Deputy Commnr.) | S. Watts, DEP | |
| 2083 | NYC2-0012476 | NYC2-0012515 | 7/19/2002 | NYC Department of Transportation Quarterly Report No. 2 | | | | 40 |
| 2084 | NYC2-0012584 | NYC2-0013248 | 7/14/2004 | Fire Dept. City of NY - Veeder Root System Quarterly Report 4/1/2008 through 6/30/2008 | | | | 665 |
| 2085 | NYC2-0013881 | NYC2-0014230 | 6/29/2004 | NYC Police Dept. Quarterly Report No. 2 for 4/1/2006 through 6/30/2006 | | | | 350 |
| 2086 | NYC2-0022744 | NYC2-0022840 | 1/22/2003 | Analytical Report - NYC Litigation Suppo | | Johanna Dubauskas | Maryanne Dioquino | 97 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2087 | NYC2-0069368 | NYC2-0069530 | 10/6/2004 | DEC UST Order On Consent Bi-Monthly Status Report - August 31, 2008 | Letter | Afsar Samani | Vadim Brevdo, Jane Ahearne, Frederick Douglass, Gail Sanders, Jonathan Kolleeny, Joe Maisonave, Alex Zhitomirsky, Jerry Aliberti, Marey Asbagh, Fatemeh Ashkan | 163 |
| 2088 | NYC2-0075554 | NYC2-0075600 | 8/10/1985 | Jamaica Water Supply Company Valuation Study | | | The New York City Law Department | 47 |
| 2089 | NYC2-0077334 | NYC2-0077566 | 12/31/1987 | Appendix A - Assets Inventory | Appendix | JWSC | | |
| 2090 | NYC2-0082730 | NYC2-0082730 | 6/13/2001 | NYCDDC UST Program - System Performance Monitoring Report for the 103rd Police Precinct | Letter | Jane Staten | Alexander Zhitonirsky, T. Ahmad | 1 |
| 2091 | NYC2-0082744 | NYC2-0082744 | 3/5/2002 | Division of Environmental Remediation Region 2 - Spill Number 9905763 | Letter | Jonathan Kolleeny | Afsar Samani | 1 |
| 2092 | NYC2-0082873 | NYC2-0082898 | 2/20/2002 | Sensitive Receptor Survey - Queens South 13B | Memo | Liro Engineers, Inc. | Jonathan Kolleeny | 26 |
| 2093 | NYC2-0083298 | NYC2-0083307 | 2/14/1992 | Office of Management and Budget Assignment Tracking - Jamaica Water Supply Acquisition | Memo | Joseph J. Lhota | | 10 |
| 2094 | NYC2-0083410 | NYC2-0083411 | 9/20/1991 | Condemnation Proceeding | Letter | Leo Connelly | Edward Haye, S. Ostrega, N. Ilijic, M. Hoffer, R. Gainer, F. Schiano, W. Kusterbeck, M. Burke | 2 |
| 2095 | NYC2-0085876 | NYC2-0085877 | 7/17/1991 | Preliminary Jamaica Water Valuation Analysis | Memo | Peter Kind, Andrew Collens | Alan Anders | 2 |
| 2096 | NYC2-0085894 | NYC2-0085903 | 7/19/1991 | Project JWS - Valuation Summary and Key Issues | | | | 10 |
| 2097 | NYC2-0086060 | NYC2-0086226 | 2/8/1992 | Asset Acquisition Agreement between the City of NY, Jamaica Water Supply Company and Emcor Group, Inc. | | | | 167 |
| 2098 | NYC2-0086527 | NYC2-0086530 | | Summary of Financial Benefit of Jamaica Water Company Acquisition by New York City | | | | 4 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2099 | NYC2-0086582 | NYC2-0086586 | 9/20/1985 | Addendum to the Jamaica Water Supply Company Valuation Study | Letter | Edward Markus | Renee Modry | 5 |
| 2100 | NYC2-0090906 | NYC2-0090939 | 3/12/1996 | City of New York Proposed Settlement Agreement and Release with Jamaica Water Supply Company | Memo | Mark Hoffer | Diana Chapin, Larry Schatt, William Kusterbeck | 34 |
| 2101 | NYC2-0091030 | NYC2-0091031 | 11/17/1993 | Phase II Investigation of Jamaica Water Supply Properties | Memo | John Wuthenow | Joe Ketas | 2 |
| 2102 | NYC2-0091059 | NYC2-0091066 | 5/26/1994 | Asset Acquisition Agreement, dated February 9, 1996 between Jamaica Water Supply Company, EMCOR and the City of New York | Letter | Mark Hoffer | Edward Haye, Sheldon Cammaker | 8 |
| 2103 | NYC2-0091118 | NYC2-0091123 | | Handwritten Notes regarding Groundwater | | | G. Haye, R. Patterson, J. Lieteo, J. Wuthenow | 6 |
| 2104 | NYC2-0091124 | NYC2-0091126 | 10/8/1993 | Investigation of Jamaica Well Sites for Potential Environmental Contamination | Memo | John Dydland | Douglas Greeley | 3 |
| 2105 | NYC2-0091574 | NYC2-0091575 | 9/17/1999 | Request for No Further Action NYC DEP Glendale Repair Yard | Letter | Jacob Krimgold | Afsar Samani, J. Aliberti, R. Stevens, T. Larison | 2 |
| 2106 | NYC2-0091585 | NYC2-0091585 | 6/8/2000 | DEP Jamaica Water Supply Station 31 | Letter | Jerry Aliberti | Steven Sangesland, Samani, Back, Wolfgang, R. Stevens, Larison | 1 |
| 2107 | NYC2-0091587 | NYC2-0091638 | 10/7/1995 | Remedial Design Work Plan - Jamaica Water Supply Station #24 | Letter | Anthony Vinci | Jacob Krimgold, Jerry Aliberti, Roger Stevens | 52 |
| 2108 | NYC2-0097815 | NYC2-0097904 | 1-May | Site Assessment Report for the City of NY Department of Design & Construction Division of Structures | | Yellowstone Industries Incorporated | | 90 |
| 2109 | NYC2-0099629 | NYC2-0099698 | 9/29/1993 | ISRP/3rd Ward Yard | Letter | Daniel Weissman | Anthony Marino, Robert Murphy, William Carlotti | 70 |
| 2110 | NYC2-0099756 | NYC2-0099828 | May-93 | Investigation Summary and Remedial Plan for the NYCDEP - Q4 Yard | | | | 73 |
| 2111 | NYC2-0099829 | NYC2-0099853 | Aug-92 | Site Specific Investigation Plan for the Corrective Action Investigation for the NYCDGS - 3rd Ward Yard | | | Santa Fe Construction, Inc. | 25 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2112 | NYC2-0100379 | NYC2-0100449 | 3/5/1994 | NYC Dept. of Design and Construction Upgrading, Replacement, or Decommissioning of Petroleum Product Storage Tanks - Investigation Summary and Remedial Plan Site No. 26 | | | | 71 |
| 2113 | NYC2-0100974 | NYC2-0101004 | Apr-89 | Preliminary Predesign Investigation Report for the Dept. of General Services - NY Dept. of Transportation Glendale Repair Yard | | | O'brien-Kreitzberg Associates, Inc. | 31 |
| 2114 | NYC2-0101259 | NYC2-0101347 | 4/9/1994 | ISRP/Jamaica Water Supply Station 24 | Letter | Jacob Krimgold | Anthony Marino, Robert Murphy, Bill Carlotti | 89 |
| 2115 | NYC2-0101381 | NYC2-0101381 | 5/12/1993 | Upgrading, Replacement or Decommissioning of Petroleum Product Storage Tanks - Jamaica Water Supply Site | Letter | William Carlotti | Richard Robilotta, City of NY Dept. of Design & Construction, Anthony Marino, F. D'Arpino, M. Burton, N. Wolfgang, R. Subasic, W. Magness, G. Arnemann, D. Pearce | 1 |
| 2116 | NYC2-0101606 | NYC2-0101619 | Apr-89 | Preliminary Predesign Investiagion Report Tank Tightness Testing Cunningham Park Garage | | | O'brien-Kreitzberg Associates, Inc. | 14 |
| 2117 | NYC2-0105722 | NYC2-0106196 | 3/16/1990 | Underground Storage Tank Site Assessment Report - NYC Dept. of Sanitation Facility Queens North | | | NYCDGS | 475 |
| 2118 | NYC2-0109188 | NYC2-0109307 | 10/28/1992 | Site Specific Investigation and Remedial Plan Report Phase II | | Recon Environmental Corp. | Crow Construction | 120 |
| 2119 | NYC2-0109789 | NYC2-0109799 | 1/30/1993 | Upgrading, Replacement or Decommissioning of Petroleum Storage Tanks | Letter | Larry Nigro | Afsar Taberzadeh, Anthony Marino, John Vojko, Al Pagano, Jose Rosario | 11 |
| 2120 | NYC2-0109866 | NYC2-0109879 | Apr-89 | Preliminary Predesign Investigation Report Tank Tightness Testing for the Dept. of General Services - NY Police Dept. Precinct No. 105 | | | | 14 |
| 2121 | NYC2-0109880 | NYC2-0109897 | Sep-91 | Risk-Based Corrective Action for teh NYC Police Dept. Precinct No. 105 | | | | 18 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2122 | NYC2-0110059 | NYC2-0110060 | 9/4/1992 | Upgrade Petroleum Product Underground Storage Tanks - Soil/Groundwater Remediation Systems at Precinct 43 & 113 Resume Operation of Remediation Systems | Letter | David Beckett | James Campolong, Joanna Pestka, Frank D'Arpino, Anthony Marino, Richard Robilotta, D. Clarke Pile, Alex Posner, Ron Tramposch | 2 |
| 2123 | NYC2-0110148 | NYC2-0110278 | Jul-89 | Corrective Action Investigation Report for the New York Police Department Precinct No. 113 | | | O'brien-Kreitzberg Associates, Inc. | 131 |
| 2124 | NYC2-0110438 | NYC2-0110448 | Apr-89 | Preliminary Predesign Investigation Report Tank Tightness Testing for Dept. of General Services Office of Fleet Administraton Underground Petroleum Storage Tank Sites: NY Police Dept. | | Obrien Kreitzberg Associates, Inc. | | 11 |
| 2125 | NYC2-0110449 | NYC2-0110470 | 12/20/1986 | 117 Pct. - Gas Station Installation | Letter | | NYC Police Dept. | 22 |
| 2126 | NYC2-0110579 | NYC2-0110643 | Nov-89 | Corrective Action Investigation Report for the NY Highway Patrol Precinct No. 3 | | | O'Brien-Kreitzberg, Inc. | 65 |
| 2127 | NYC2-0114998 | NYC2-0115084 | May-91 | Predesign Investigation Report for Dept. of General Sevices - NYDEP 3rd Ward Yard Douglaston Pumping Station Q-4 Yard Rockaway Water Pollution Control Plant Building Services Headquarters 2nd Ward Yard | | | Santa Fe Construction, Inc. | 87 |
| 2128 | NYC2-0116744 | NYC2-0116744 | 8/28/1993 | Approval of Sub-Contractor Larry E. Tyree Co., Inc. Jamaica Water Suppy Station 24 | Letter | William Carlotti | Richard Robilotta, M. Burton | 1 |
| 2129 | NYC2-0118665 | NYC2-0118669 | 6/14/1995 | City of NY UST Violations | fax | Marck McIntyre | Tony Marino | 5 |
| 2130 | NYC2-0121143 | NYC2-0121144 | 9/28/1993 | UST Closure Investigation | Letter | | Anthony Marino | 2 |
| 2131 | NYC2-0121145 | NYC2-0121145 | 10/27/1993 | Engine Co. 298/Ladder Co. 127 - UST Closure Report | Letter | Jonathan Kolleeny | Anthony Marino, Robert Murphy, Peter Feldman | 1 |
| 2132 | NYC2-0121157 | NYC2-0121157 | 5/25/1994 | Investigation Summary and Remedial Plan - Cross Bay Blvd. | Letter | Jonathan Kolleeny | Anthony Marino, | 1 |
| 2133 | NYC2-0121159 | NYC2-0121161 | 9/28/1993 | UST Closure Investigations | Letter | Jonathan Kolleeny | Anthony Marino, Robert Murphy, Peter Feldman | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2134 | NYC2-0121164 | NYC2-0121177 | 2/8/1991 | Remediation System Discharges; Vehicle Refueling Facility Order on Conset | Letter | Daniel Weissman | Reza Zeynali, David Beckett, Randall Austin, Steven Miller, Anthony Marino, Ronald Traposch | 14 |
| 2135 | NYC2-0121195 | NYC2-0121196 | 12/8/1994 | ISRP/3rd Ward Yard | Letter | Jacob Krimgold | Anthony Marino, Robert Murphy, Bill Carlotti | 2 |
| 2136 | NYC2-0121200 | NYC2-0121201 | | Notice of Violation: Q-4 | Letter | Timothy Eidle | NYCDGS | 2 |
| 2137 | NYC2-0121204 | NYC2-0121205 | 9/15/1993 | ISRP/Q-4 Yard | Letter | Daniel Weissman | Anthony Marino, Bill Carlotti, Mike Byrne | 2 |
| 2138 | NYC2-0121211 | NYC2-0121211 | 5/3/1994 | ISRP Glendale Yard | Letter | Jacob Krimgold | Anthony Marino, Michael Piccirillo, Wayne Ballard | 1 |
| 2139 | NYC2-0121218 | NYC2-0121218 | 9/24/1993 | ISRP/Glendale Repair Yard | Letter | Daniel Weissman | Anthony Marino, Robert Murphy, Harvey Roberts | 1 |
| 2140 | NYC2-0121314 | NYC2-0121315 | 1/8/1991 | Underground Storage Tank Site Assessment Report & Site Investigation Workplan - Queens North 8 | Letter | Claudia Gutierrez | Anthony Marino, Steve Miller, Paul Gallay, Jordan Decondia, Lloyd Labria | 2 |
| 2141 | NYC-37790 | NYC-37790 | 2/7/2000 | Kunsch email to Seeley, Neuman cc: Ashendorff re: DWQC Planning Document | E-mail | Kunsch, Edward | Neuman, Sharon CC  Ashendorff, Arthur | 1 |
| 2142 | NYC-3P-MIG-00374 | NYC-3P-MIG-00457 | 10/11/2007 | 105-15 Merrick Boulevard, Jamaica, New York, re: Groundwater Investigation Report | | MIG Environmental | Gurnam Singh | |
| 2143 | NYC-BECKETT-003884 | NYC-BECKETT-003912 | | Soil Gas Survey Contract | | | | 29 |
| 2144 | NYC-BECKETT-007605 | NYC-BECKETT-007606 | 1/24/2008 | 105-15 Merrick Boulevard, Jamaica, New York, re: Revised Remedial Investigation Report and Supplemental Groundwater Investigation Report | Letter | Thomas Festa (NYSDEC) | Gurnam Singh | |
| 2145 | NYC-BECKETT-008094 | NYC-BECKETT-008152 | 1/23/2008 | 105-15 Merrick Boulevard, Jamaica, New York, Spill # 96-05038, re: modified Remedial Investigation Report | | MIG Environmental | Thomas Festa (NYSDEC) | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2146 | NYC-BECKETT-010010 | NYC-BECKETT-010011 | 8/13/2007 | 108-46 Merrick Boulevard, Jamaica, New York, Spill # 88-06289, Atlas Gas Station | Letter | Thomas Festa (NYSDEC) | Mr. Rami Segal (1165 Gas Corp.) | |
| 2147 | NYC-BECKETT-010140 | NYC-BECKETT-010155 | 5/16/2008 | Proposed Remedial Plan, Spill #88-06289, Atlas Service Station | Letter | James DeMartinis (J.R. Holzmacher) | Thomas Festa (NYSDEC) | |
| 2148 | NYC-BURKE-N-00004152 | NYC-BURKE-N-00004165 | 12/12/2008 | Burke Exhibit #11: Sunoco's Responses and Objections to CNY's Request for Admission to All Defendants Regarding Pipelines | | | | 14 |
| 2149 | NYC-BURKE-N-00005226 | NYC-BURKE-N-00005234 | 12/2/1992 | Burke Exhibit # 5: The Outlook for Ethanol Demand | | John M. Urbanchuk | | 9 |
| 2150 | NYC-DS-000911 | NYC-DS-000950 | 2/00/2007 | JV Comment Response: Technical Review of NYCDEP Dependability Groundwater Flow Model Reports | Model | Dependability JV | | 50 |
| 2151 | NYC-DS-000951 | NYC-DS-000951 | 5/21/2007 | USGS Review of, JV Comment Response: Technical Review of NYCDEP Dependability Groundwater Flow Model Reports | Letter | Paul Misut (USGS) | Silvana Leggiero (NYCDEP, Bureau of Engineering, Design and Construction) | 1 |
| 2152 | NYC-DS-000952 | NYC-DS000968 | 1/23/2007 | Technical Review of NYCDEP Dependability Study ground-water model reports | | Paul Misut (USGS) | Silvana Leggiero (NYCDEP, Bureau of Engineering, Design and Construction) | 17 |
| 2153 | NYC-DS-001023 | NYC-DS-001059 | 11/13/2003 | Jamaica Phas 1 Groundwater - Technical Memorandum T06-02-TM02: Groundwater Treatment Site Evaluation II | Memo | Dependability JV | Florence Mak | 37 |
| 2154 | NYC-DS-001023 | NYC-DS-001059 | 11/14/2007 | Jamaica Phase I Groundwater: Technical Memorandum T06-02-TM02: Groundwater Treatment Site Evaluation II | | Dependability JV | Florence Mak (NYCDEP) | |
| 2155 | NYC-DS-001060 | NYC-DS-001062 | 11/21/2007 | Jamaica Phase I Groundwater: JV Site Visits to Well Stations Associated with Station 36 Cluster | | Dependability JV | Florence Mak (NYCDEP) | 3 |
| 2156 | NYC-DS-001077 | NYC-DS-001082 | 12/21/2007 | Jamaica Phase I Groundwater - Questions Concerning Flood Control Target Zones Outlined in the Groundwater Management Plan | | Dependability JV | Florence Mak (NYCDEP), Venetia Barnes (NYCDEP) | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2157 | NYC-DS-001090 | NYC-DS-001093 | 12/21/2007 | Flood Control Questions | Email | Tracey Liberi (CDM) | Venetia Barnes (NYCDEP), Florence Mak (NYCDEP) | 4 |
| 2158 | NYC-DS-0011535 | NYC-DS-011536 | 1/8/2008 | Jamaica Phase I Groundwater - JV Request for site visits | Email | Tracey Liberi (CDM) | Venetia Barnes (NYCDEP) | |
| 2159 | NYC-DS-001192 | NYC-DS-001193 | 1/15/2008 | Jamaica Phase I Groundwater - Data/file request to BWSO | | Dependability JV | Venetia Barnes (NYCDEP) | |
| 2160 | NYC-DS-001222 | NYC-DS-001224 | 1/18/2008 | Jamaica Phase I Groundwater: Near Term Schedule Goals through April 2008 (Peters Ex. 20) | | Dependability JV | Florence Mak (NYCDEP) | |
| 2161 | NYC-DS-001235 | NYC-DS-001226 | 1/30/2008 | Preliminary Scenarios to Alleviate Flooding in Groundwater Flood Control Target Zones within Brooklyn and Queens | | Bob Fitzgerald, Matthew Gamache | Tracey Liberi, Rick Cisterna | |
| 2162 | NYC-DS-001239 | NYC-DS-001304 | 2/5/2008 | Preliminary Scenarios to Alleviate Flooding in Groundwater Flood Control Target Zones within Brooklyn and Queens | Letter | NYCDEP | Gary Kroll (CDM) | |
| 2163 | NYC-DS-001271 | NYC-DS-001305 | 2/12/2008 | Preliminary Scenarios to Alleviate Flooding in Groundwater Flood Control Target Zones within Brooklyn and Queens | | Bob Fitzgerald and Matthew Gamache | Tracey Liberi (CDM), Rick Cisterna | |
| 2164 | NYC-DS-001306 | NYC-DS-001312 | 2/1/2008 | Jamaica Phase I Groundwater: Response to Comments - General Overview of Sampling Plan for DEP Groundwater Supply Wells | | Dependability JV | Florence Mak (NYCDEP) | |
| 2165 | NYC-DS-001366 | NYC-DS-001407 | 3/24/2008 | Groundwater sampling plan, draft | Letter | Dan O'Rourke (CDM) | Florence Mak (NYCDEP) | |
| 2166 | NYC-DS-001367 | NYC-DS-001413 | 3/24/2008 | New York City Water Supply Dependability Strategy, Jamaica Groundwater Project, Groundwater Sampling Plan (Draft) | Sampling Plan | CDM/ Hazen and Sawyer | | |
| 2167 | NYC-DS-001418 | NYC-DS-001509 | 4/2008 | Jamaica Phase I Groundwater: Groundwater Treatment Site Evaluation | | Dependability JV, AKRF | NYCDEP | |
| 2168 | NYC-DS-001534 | NYC-DS-001545 | 5/22/2008 | Approach to Developing Raw and Finished Water Quality Design Criteria Jamaica Groundwater Project, draft | | Dependability JV | Rick Cisterna, Tracey Liberi (CDM) | |
| 2169 | NYC-DS-001775 | NYC-DS-001787 | 6/20/2008 | Water Quality Design Criteria, final draft | | Rick Cisterna | | |
| 2170 | NYC-DS-001795 | NYC-DS-001812 | 7/15/2008 | City of New York Department of Environmental Protection Bureau of Engineering Design and Construction, Engineering Services for DEP Contract DEP-FP1, Groundwater Project Team Meeting - June 27, 2008 | Meeting Minutes | CDM/ Hazen and Sawyer | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2171 | NYC-DS-001795 | NYC-DS-001812 | 7/15/2008 | City of New York Department of Environmental Protection Bureau of Engineering Design and Construction, Engineering Services for DEP Contract DEP-FP1, Groundwater Project Team Meeting - June 27, 2008 | Meeting Minutes | CDM/ Hazen and Sawyer | | |
| 2172 | NYC-DS-002065 | NYC-DS-002072 | 8/5/2008 | Dependability Groundwater Sampling Plan, Response to BEDC Comments | Letter | Tracey Liberi (CDM) | Venetia Barnes (NYCDEP) | |
| 2173 | NYC-DS-002198 | NYC-DS-002344 | 9/25/2008 | CDM Health and Safety Plan | Report | T. Liberi, P.E. & C. Marlowe | | |
| 2174 | NYC-DS-002315 | NYC-DS-002322 | 8/22/2008 | In-City Groundwater, Preliminary Investigation of Elevated PCE Concentrations at Well 48A | | Dependability JV | Florence Mak (NYCDEP) | |
| 2175 | NYC-DS-002323 | NYC-DS-002344 | 9/24/2008 | GW-Brooklyn-Queens-01a In-City Groundwater Sources Phase I - Project Work Plan | | Dependability JV | | |
| 2176 | NYC-DS-002356 | NYC-002365 | 9/2007 | DEP Dependability Projects Final Report | | HDR, Inc. | | 10 |
| 2177 | NYC-DS-003917 | NYC-DS-003931 | 10/21/2008 | Laboratory Report | Draft Laboratory Report | Spectrum Analytical, Inc. | CDM/Hazen and Sawyer | |
| 2178 | NYC-DS-003932 | NYC-DS-004022 | 6/30/2006 | New York City Dependability Strategy, Tier 2 Evaluation and Prioritization of Long Island Groundwater Report Appendix A: Project Descriptions | Report | CDM/Hazen and Sawyer | | |
| 2179 | NYC-DS-004084 | NYC-DS-004093 | | USGS Ground Water Sample Locations Since 1999 | | | | 10 |
| 2180 | NYC-DS-004094 | NYC-DS-004098 | | Ground Water Quality Samples Collected in Brooklyn between 2000-2004 | | | | 5 |
| 2181 | NYC-DS-004099 | NYC-DS-004106 | | Ground Water Quality Samples Collected in Queens between 2000-2004 | | | | 8 |
| 2182 | NYC-DS-004107 | NYC-DS-004108 | | USGS Monitoring Wells Exceeding 5 PPB TVOC - Upper Glacial Aquifer | | | | 2 |
| 2183 | NYC-DS-004109 | NYC-DS-004110 | | USGS Monitoring Wells Exceeding 5 PPB TVOX - Upper Glacial Aquifer | | | | 2 |
| 2184 | NYC-DS-004111 | NYC-DS-004112 | | USGS Monitoring Wells Exceeding 5 PPB TVOC - Magothy Aquifer | | | | 2 |
| 2185 | NYC-DS-004113 | NYC-DS-004113 | | | | | | 1 |
| 2186 | NYC-DS-004114 | NYC-DS-004116 | | Ground Water Quality Summary in Proposed Ground Water Withdrawal Area in Queens | | | | 3 |
| 2187 | NYC-DS-004117 | NYC-DS-004119 | | VOC Summary for Wells that Exceed Drinking Watr Standards for the One or More Compounds | | | | 3 |
| 2188 | NYC-DS-004563 | NYC-DS-004566 | 4/19/2007 | GW-Brooklyn-Queens-01a In-City Groundwater Sources Phase I - Implementation Plan, draft | | | | |
| 2189 | NYC-DS-004567 | NYC-DS-004572 | 4/19/2007 | GW-Brooklyn-Queens-01a In-City Groundwater Sources Phase I - Implementation Plan, draft | | Dependability JV | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2190 | NYC-DS-004591 | NC-DS-004632 | 2/26/2007 | DEP-FP1, Water Supply Dependability Program Project Information Sheets | | Dependability JV | | |
| 2191 | NYC-DS-004933 | NYC-DS-4951 | 9/22/2006 | NYCDEP - Dependability Study - Draft Tier 3 Evaluation Framework and Project Screening Approach (Maimone Exh. 33) | Memo | Mark Maimone, Kirk Westphal | Craig Von Bargen, Vincent DeSantis, Tom McEreney, Rich Peters, Bil Cesanek, Brendan Harley, Gary Kroll | |
| 2192 | NYC-DS-004967 | NYC-DS-005037 | 3/23/2007 | JV Responses to NYCDEP Comments on Tier 2 Draft Reports | | Craig Von Bargen (CDM) | Silvana Leggiero (NYCDEP, Bureau of Engineering, Design and Construction) | 71 |
| 2193 | NYC-DS-004967 | NYC-DS-005037 | 3/23/2007 | JV Responses to NYCDEP Comments on Tier 2 Draft Reports (Maimone Exh. 38) | Memo | Craig Von Bargen | Silvana Leggiero, R. Peters, V. DeSantis, M. Maimone, T. McErney, O. Tsai, W. Cesanek, W. Becker, E. Murphy, B. Davis, E. Gianella, T. Liberi, O. Gadalla, D. Gaddis | |
| 2194 | NYC-DS-005039 | NYC-DS-005040 | 12/2006 | Groundwater Projects: Proposed and Existing Groundwater Supplies for 55 MGD and 70 MGD Aquifer Pumping Projects and Well Cluster Map, drafts | | Dependability JV, Hatch Matt MacDonald | | |
| 2195 | NYC-DS-005957 | NYC-DS-005977 | 10/3/2005 | Review of Prior Shortfall Analysis, draft | | | | 21 |
| 2196 | NYC-DS-006302 | NYC-DS-006305 | 7/6/2006 | Groundwater Needs | Budget Needs | CDM | | |
| 2197 | NYC-DS-006371 | NYC-DS-006695 | 3/29/2007 | Station 6 Demonstration Plant MTBE Desktop Evaluation | Memo | D. Cohen, Julie Kim | Venetia Barnes | 325 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2198 | NYC-DS-006717 | NYC-DS-006955 | 2/2005 | Station 6 Demonstration Plant Value Engineering Report | | Lewis & Zimmerman Associates (Value Engineering Consultant), Malcolm Pirnie, Inc. (Design Consultant) | NYCDEP | |
| 2199 | NYC-DS-0073? | NYC-DS-0073? | 7/18/1996 | Cohen Exhibit #29 - NYSDEC Spill Report Form - contaminated soil at 105-15 Merrick Blvd. | | | | 3 |
| 2200 | NYC-DS-007323 | NYC-DS-007328 | 6/27/2007 | Station 6 interim activities project meeting notes | | | | |
| 2201 | NYC-DS-007385 | NYC-DS-007394 | 3/29/2007 | Station 6 Demonstration Plant MTBE Technology Update Memorandum | Memo | M. Bell (Malcolm Pirnie, Inc.) | Venetia Barnes (NYCDEP) | |
| 2202 | NYC-DS-009042 | NYC-DS-009045 | | Baseline Data on All Tier 3 Projects | | | | 4 |
| 2203 | NYC-DS-009566 | NYC-DS-009583 | | Chemical Sampling Chart | | | | 18 |
| 2204 | NYC-DS-009628 | NYC-DS-009631 | 9/24/2008 | Jamaica Groundwater Wells | | Dependability JV | | |
| 2205 | NYC-DS-010130 | NYC-DS-010175 | | Average Chemical Concentrations in Nassau County Supply Wells - Figures | | | | 46 |
| 2206 | NYC-DS-010176 | NYC-DS-010193 | 7/31/2006 | Long Island Groundwater Tier 2 Evaluation - Appendix C - "Conceptual Capital Cost Estimates for Groundwater Projects" (Maimone Exh. 32) | | | | |
| 2207 | NYC-DS-010363 | NYC-DS-010368 | | Master Parameter List | | | | 6 |
| 2208 | NYC-DS-010370 | NYC-DS-010375 | | Master Parameter List | | | | 6 |
| 2209 | NYC-DS-010388 | NYC-DS-010389 | | Sampling Program Schedule - Supply Wells | | | | 2 |
| 2210 | NYC-DS-010390 | NYC-DS-010391 | | Schedule Revision Notes | Notes | | | |
| 2211 | NYC-DS-010390 | NYC-DS-010391 | | Timeline/Schedule Revision Notes | Notes | | | |
| 2212 | NYC-DS-010805 | NYC-DS-010868 | | Sample Collection Form - Jamaica Groundwater Project | | | | 64 |
| 2213 | NYC-DS-010869 | NYC-DS-010894 | 8/26/2008 | Jamaica GW Study/NYCDEP BWT - Laboratory Report | | | | 26 |
| 2214 | NYC-DS-010895 | NYC-DS-010904 | 8/26/2008 | Jamaica GW Study/SPDES Laboratory REport | | | Tracey Liberi | 10 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2215 | NYC-DS-010905 | NYC-DS-010912 | 8/22/2008 | In-City Groundwater Preliminary Investiation of Elevated PCE Concentrations at Well 48A | Memo | JV Dependability | Florence Mak | 8 |
| 2216 | NYC-DS-011074 | NYC-DS-011075 | 9/17/2008 | Email chain re: Dependability GW - Mon. Well Locations. | Email | Tracy Liberi | Marilyn Flores | |
| 2217 | NYC-DS-011074 | NYC-DS-011075 | 9/17/2008 | Dependability Groundwater - Monitoring Well Locations | Email | Tracey Liberi (CDM) | Marilyn Flores | |
| 2218 | NYC-DS-011076 | NYC-DS-011078 | 3/12/2008 | Contact with NYCDEP Bureau of Wastewater Treatment | Email | Dan O'Rourke (CDM) | Florence Mak (NYCDEP), Venetia Barnes (NYCDEP) | |
| 2219 | NYC-DS-011368 | NYC-DS-011372 | 2/9/2007 | DEP-FP1, re: minutes of Groundwater Meeting | Memo | Dependability JV | | 5 |
| 2220 | NYC-DS-011368 | NYC-DS-011372 | 2/9/2007 | Minutes of Groundwater Meeting - Friday February 9, 2007, Engineering Services for DEP Contract DEP FP1 (Maimone Exh. 34) | | | | |
| 2221 | NYC-DS-011373 | NYC-DS-011413 | 2/1/2007 | JV Comment Response - Technical Review of NYCDEP Dependability Study Ground-Water Flow Model Reports (Maimone Exh. 30) | | | | |
| 2222 | NYC-DS-011437 | NYC-DS-001453 | 7/9/2007 | JV Review of Draft Groundwater Management Plan | | Dependability JV | Silvana Leggiero, NYCDEP | 17 |
| 2223 | NYC-DS-011437 | NYC-DS-11453 | 7/9/2007 | JV Review of Draft Groundwater Management Plan (Maimone Exh. 35) | Memo | Dependability JV | Silviana Leggiero, NYCDEP | |
| 2224 | NYC-DS-011522 | NYC-DS-011524 | 1/6/2004 | Jamaica Groundwater: List of DEP-Owned Parcels that be incorporated into the Jamaica Groundwater Project | Memo | Dependability JV | Florence Mak | 3 |
| 2225 | NYC-DS-011537 | NYC-DS-011585 | 1/9/2008 | Siting Well Technical Memorandum | Email | Gary Kroll (CDM) | Florence Mak (NYCDEP) | |
| 2226 | NYC-DS-011593 | NYC-DS-0011596 | 3/7/2007 | Groundwater Treatment Site Evaluation, draft | | AKRF Inc. | Dependability JV | 4 |
| 2227 | NYC-DS-011654 | NYC-DS-011674 | 10/30/2007 | GW-Brooklyn-Queens-01a In-City Groundwater Sources Phase I - Project Work Plan, Facility Planning (10% Design) | | Dependability JV | | |
| 2228 | NYC-DS-011724 | NYC-DS-011741 | | Chemical Sampling Data | | | | 18 |
| 2229 | NYC-DS-011750 | NYC-DS-011751 | 3/17/2008 | Jamaica Groundwater - Driller Visits and Sampling Plan (Peters Ex. 22) | Email | Tracey Liberi (CDM) | Marilyn Flores (CDM) | |
| 2230 | NYC-DS-011769 | NYC-DS-011788 | 4/28/2008 | Malcolm Pirnie - NYCDEP Project Samples Report | | | | 20 |
| 2231 | NYC-DS-011789 | NYC-DS-011812 | 4/28/2008 | Malcolm Pirnie - NYCDEP Project Samples Report | | | | 24 |
| 2232 | NYC-DS-011813 | NYC-DS-011815 | 5/2/2008 | Jamaica GW - Request for Additional Information | Email | Florence Mak | Tracey Liberi | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2233 | NYC-DS-012505 | NYC-DS-012610 | 5/2008 | Conceptual Plan and Results of Evaluation, draft, Contract DEP-FP1 | | Dependability JV | NYCDEP | |
| 2234 | NYC-DS-013223 | NYC-DS-013389 | 1/2002 | Investigation of Hudson River Water Supply Alternatives Phase V: Dependability Improvements Planning | | Malcolm Pirnie | | |
| 2235 | NYC-DS-013367 | NYC-DS-013389 | | Desalination of Brackish Groundwater | | | | 23 |
| 2236 | NYC-DS-013480 | NYC-DS-013480 | | Water Quality Summary Charts | | | | 1 |
| 2237 | NYC-DS-013481 | NYC-DS-013481 | | Query Results | | | | 1 |
| 2238 | NYC-DS-013898 | NYC-DS-013907 | | Water Network | | PlaNYC | | |
| 2239 | NYC-DS-013908 | NYC-DS-013945 | | Section 4 Advance Materials to be distributed to Expert Panel, includes: (1) Water Demand History and Projection Graph; (2) Water Demand Projection Table; (3) Population Projection Table; (4) Drought Management Plan, dated December 1998; (5) Notice of Ado | | | | 38 |
| 2240 | NYC-DS-014012 | NYC-DS-014074 | | Well Sample Chart | | | | 63 |
| 2241 | NYC-DS-014075 | NYC-DS-014098 | 4/28/2008 | Malcolm Pirnie - NYCDEP Project Sample Report | | | | 24 |
| 2242 | NYC-DS-014099 | NYC-DS-014099 | | DEP Supply Wells to be Sampled under the Jamaica Groundwater Project Facility Planning Sampling Program | | | | 1 |
| 2243 | NYC-DS-014103 | NYC-DS-014190 | 8/11/2008 | Groundwater Laboratory Disposal SOPs | Email | Florence Mak | Eileen Feldman, Florence Mak, Gary Kroll, Marilyn Flores, Omar Gadalla, Rick Cisterna, Venetia Barnes, Yodit Sheido | 88 |
| 2244 | NYC-DS-014210 | NYC-DS-014210 | | Well Sampling Information and Schedule | | | | 1 |
| 2245 | NYC-DS-014213 | NYC-DS-014304 | 5-Apr | NYCDEP Technical Report Groundwater Treatment Site Field Verification - Jamaica Phase 1 Groundwater | | | | 92 |
| 2246 | NYC-DS-014305 | NYC-DS-014326 | 9/5/2008 | GW-Brooklyn-Queens-01a In-City Groundwater Sources Phase I - Project Work Plan | | Dependability JV | | |
| 2247 | NYC-DS-016099 | NYC-DS-016103 | 4/29/2008 | Malcolm Pirnie Raw Water Environmental Testing Results | | | Maryanna Dioquino | 5 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2248 | NYC-DS-016222 | NYC-DS-016222 | | Well Sampling Events and Schedule | | | | 1 |
| 2249 | NYC-DS-016710 | NYC-DS-016710 | | Qualifer Text Information | | | | 1 |
| 2250 | NYC-DS-016711 | NYC-DS-016720 | 8/26/2008 | Jamaica GW Study/SPDES - Laboratory Report | | | | 10 |
| 2251 | NYC-DS-017341 | NYC-DS-017341 | | Well Data Chart | | | | 1 |
| 2252 | NYC-DS-017384 | NYC-DS-017384 | | Well Sampling Events and Schedule | | | | 1 |
| 2253 | NYC-DS-017385 | NYC-DS-017385 | | Event Well Chart and Schedule | | | | 1 |
| 2254 | NYC-DS-017470 | NYC-DS-017473 | 5/27/2004 | Jamaica Groundwater: Groundwater Treatment Site Evaluation - Field Verification | Memo | Dependability JV | Florence Mak | 4 |
| 2255 | NYC-DS-018800 | NYC-DS-018849 | 6/29/2006 | New York City Dependability Study: Tier II Evaluation and Prioritization of Long Island Groundwater Projects, Appendix B: Water Quality Summary--Kings, Queens, and Nassau Counties | Study | | | |
| 2256 | NYC-DS-018800 | NYC-DS-018849 | 6/29/2006 | NYCDEPendability Study, Tier II, Appendix B | DS Appendix | | | |
| 2257 | NYC-DS-019367 | NYC-DS-019367 | | Sample Data | | | | 1 |
| 2258 | NYC-DS-019368 | NYC-DS-019393 | 8/26/2008 | Jamaica GW Study/NYCDEP BWT | | | | 26 |
| 2259 | NYC-DS-019462 | NYC-DS019533 | | Groundwater Projects Appendix G | | Malcolm Pirnie | | 72 |
| 2260 | NYC-DS-019540 | NYC-DS-019556 | 2/21/2008 | Master Schedule of Coordinated Aqueduct/Reservoir Shutdowns | | Dependability JV | | |
| 2261 | NYC-DS-019557 | NYC-DS-019601 | | Average Chemical Concentrations in Nassau County Public Supply Wells - Figures | | | | 45 |
| 2262 | NYC-DS-019624 | NYC-DS-020967 | 6/30/2006 | NYC DEP Facility Planning and Program Management Assistance for the Water Supply Dependability Strategy - Tier 2 Evaluation and Prioritization of Long Island Groundwater Report (Review Draft) - With Appendix B of different bates range. (Maimone Exh. 31) | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2263 | NYC-DS-020576 | NYC-DS-020584 | 11/8/2005 | Dependability: Summary of Tier I Decisions, draft | | Kirk Westphal, Paul Hossain, Mark Maimone | NYCDEP Water Supply Dependability Management Team, JV Water Supply Dependability Task Group Leaders | |
| 2264 | NYC-DS-020768 | NYC-DS-020786 | | Sample Collection Form - Jamaica Groundwater Project | | | | 19 |
| 2265 | NYC-DS-021157 | NYC-DS-021175 | | Dependability Program Development Kensico-City Tunnel - Appendix L | | | | 19 |
| 2266 | NYC-DS-021198 | NYC-DS-021198 | | Battery Water Chart | | | | 1 |
| 2267 | NYC-DS-021431 | NYC-DS-021854 | 11/2006 | NYCDEP Long Island Groundwater Model, Draft Technical Memorandum 2: Model Calibration | | | | |
| 2268 | NYC-DS-021431 | NYC-DS-21854 | 11/1/2006 | Draft Technical Memorandum 2: Model Calibration (Maimone Exh. 29) | | | | |
| 2269 | NYC-DS-021926 | NYC-DS-021946 | 9/1/2005 | DEP-FP1 Modeling Subcommitte Meeting - OASIS Briefing | | | | 21 |
| 2270 | NYC-DS-021947 | NYC-DS-021966 | | MWH Sample Results - Malcolm Pirnie - NYCDEP Project | | | | 20 |
| 2271 | NYC-DS-021973 | NYC-DS-022107 | 11/2006 | NYCDEP Long Island Groundwater Model, Draft Technical Memorandum 1: Model Approach and Development | | | | |
| 2272 | NYC-DS-021973 | NYC-DS-022107 | 11/1/2006 | Draft Technical Memorandum 1: Model Approach and Development (Maimone Exh. 28) | | | | |
| 2273 | NYC-DS-022206 | NYC-DS-022213 | 8/22/2008 | In-City Groundwater Preliminary Investigation of Elevated PCE Concentrations at Well 48A (Maimone Exh. 41) | Memo | JV Dependability | Florence Mak | |
| 2274 | NYC-DS-022841 | NYC-DS-022890 | 5/30/2007 | Water System Dependability Program TAC Meeting Current Status, draft | | Dependability JV | NYCDEP | 50 |
| 2275 | NYC-DS-023750 | NYC-DS-023753 | 8/13/1990 | Jamaica Water Supply Company Queens County Service Area Wells | Chart | | | |
| 2276 | NYC-DS-023750 | NYC-DS-03753 | 8/13/1990 | List of JWSC Wells | List | JWSC | | |
| 2277 | NYC-DS-023819 | NYC-DS-023819 | | Well Sampling Events and Schedule | | | | 1 |
| 2278 | NYC-DS-023952 | NYC-DS-024014 | 10/28/2004 | NYC Water Supply Dependability Program Evaluation of Alternatives Roundout-West Branch Tunnel | | Bureau of Environmental Planning and Analysis NYCDEP | | 63 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2279 | NYC-DS-024563 | NYC-DS-024689 | 4/2007 | DEP-FP1, Water Supply Dependability Program Evaluation Supply Augmentation Needs | | Dependability JV | | |
| 2280 | NYC-DS-025239 | NYC-DS-025250 | 12/19/2006 | Dependability cost estimate review | | | | 12 |
| 2281 | NYC-DS-025801 | NYC-DS-025836 | 5/2007 | DEP-FP1, Water Supply Dependability Program Initial Facility Planning | | Dependability JV | | |
| 2282 | NYC-DS-027253 | NYC-DS-027254 | 7/11/2008 | Dependability Groundwater Sampling Schedule | Email | Venetia Barnes | F. Mak | |
| 2283 | NYC-DS-027253 | NYC-DS-027255 | 7/11/2008 | Dependability Groundwater Sampling Schedule | Email | Venetia Barnes | Florence Mak | 2 |
| 2284 | NYC-DS-027256 | NYC-DS-027257 | 7/16/2008 | Jamaica Groundwater Project ID: GW-Brooklyn-Queens-01AQ Well Sampling Program | Email | Venetia Barnes | Florence Mak | 1 |
| 2285 | NYC-DS-027257 | NYC-DS-027262 | 9/19/2008 | USGS GW Sampling | Email | Florence Mak | Stephen Terracciano, Thomas Tipa | 5 |
| 2286 | NYC-DS-027262 | NYC-DS-027264 | 7/25/2008 | Agenda Sample Coordination Doc | Email | Tracey Liberi | Daniel O'Rourke, Ed Chen, Edward Lawler, Florence Mak, Gary Kroll, Jim Stadelmaier, Kathryn Albert, Marie Webster, O. Gadalla, R. Cisterna, Tonya Bennett, Venetia Barnes | 2 |
| 2287 | NYC-DS-027552 | NYC-DS-027553 | 10/27/2008 | Weekly Dependability Sampling of Existing Groundwater Wells | Email | Florence Mak | Andrew Kuchynsky | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2288 | NYC-DS-027667 | NYC-DS-027669 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Emails | Kathryn Albert | T. Liberi, M. Webster, E. Chen, J.Stadelmaier, E. Lawler, D. O'Rourke, O. Gadalla, T. Bennett, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, T. Tengelsen, E. Feldman, V. Kravchyk | |
| 2289 | NYC-DS-027667 | NYC-DS-027670 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Kathryn Albert | Andrew Kuchynsky, Daniel O'Rourke, Ed Chen, Edward Lawler, Eileen Feldman, Florence Mak, Jason Galea, Jim Stadelmaier, Marie Webster, M. Farnan, Omar Gadalla, Thomas Tengelsen, Thomas Tipa, Tonya Bennett, Tracey Liberi, Vasyl Kravchyk, Venetia Barnes, W | 3 |
| 2290 | NYC-DS-027705 | NYC-DS-027708 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Tracey Liberi | A. Kuchynsky | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2291 | NYC-DS-027705 | NYC-DS-027709 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Tracey Liberi | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Florence Mak, Marie Webster, Venetia Barnes | 4 |
| 2292 | NYC-DS-029089 | NYC-DS-029090 | 8/4/2008 | Dependability Groundwater Sampling - Event 2 | Email | Kathryn Albert | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Ed Chen, Edward Lawler, Eileen Feldman, Florence Mak, Jason Galea, Jim Sladelmaier, Marie Webster, M. Farnan, Omar Gadalla, R. Cisterna, Thomas Tengelsen, Thomas Tipa, Tonya Bennett, Tracey Liberi, Vasyl K | 1 |
| 2293 | NYC-DS-029092 | NYC-DS-029099 | 10/24/2008 | Expedited Groundwater Well Sampling Plan (with attachment) (Maimone Exh. 42) | email | Kroll, Gary | Meakin, William; Mak, Florence; Peters, Richard E.; Liberi, Tracey; Cisterna, Richard H.; O'Rourke, Daniel | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2294 | NYC-DS-029113 | NYC-DS-029126 | 8/1/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Marie Webster | Andrew Kuchynsky, Daniel O'Rourke, Ed Chen, Edward Lawler, Eileen Feldman, Florence Mak, Jason Galea, Jim Stadelmaier, Kathryn Albert, M. Farnan, Omar Gadalla, Thomas Tengelsen, Thomas Tipa, Tonya Bennett, Tracey Liberi, Vasyl Kravchyk, Venetia Barnes, | 13 |
| 2295 | NYC-DS-029256 | NYC-DS-029259 | 8/12/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | J. Galea, mbwebster@yec.verizon.net | |
| 2296 | NYC-DS-029256 | NYC-DS-029260 | 8/12/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | Dan Simpson, Daniel O'Rourke, Ed Chen, Florence Mak, Jason Galea, M. Webster, Tracey Liberi, Venetia Barnes | 4 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2297 | NYC-DS-029333 | NYC-DS-029336 | 8/14/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Tracey Liberi | T. Tengelsen, K. Albert, D. O'Rourke, G. Kroll, R.Cisterna, T. Bennett, O. Gadalla, E. Feldman, M. Webster, E. Chen, J. Stadelmaier, E.Lawler, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, V. Kravchyk, H. Singh, D. Simpson | |
| 2298 | NYC-DS-029338 | NYC-DS-029339 | 8/14/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Tracey Liberi | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Ed Chen, Edward Lawler, Eileen Feldman, Florence Mak, Gary Kroll, Harry Sing, Jason Galea, Jim Stadelmaier, Kathryn Albert, Marie Webster, M. Farnan, Omar Gadalla, R. Cisterna, Thomas Tipa, Thoms Tengelsen | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|------|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2299 | NYC-DS-029514 | NYC-DS-029527 | 6/20/2008 | Jamaica Phase I Groundwater: Sampling Program - Master Parameter List, draft | | William Becker, Rick Cisterna, Tracey Liberi (CDM) | Florence Mak (NYCDEP) | |
| 2300 | NYC-DS-029774 | NYC-DS-029775 | 10/17/2008 | Well 13 Activation | Email | Thomas Tipa | Florence Mak, Thomas Tipa | 1 |
| 2301 | NYC-DS-030148 | NYC-DS-030152 | 10/24/2008 | Dependability Issues Tracking Log, dated October 2008 | Email | Peter Young (Hazen and Sawyer) | Florence Mak (NYCDEP) | |
| 2302 | NYC-DS-030217 | NYC-DS-030220 | 10/27/2008 | Expedited Groundwater Well Sampling Plan | Email | Gary Kroll | Daniel O'Rourke, Florence Mak, Gary Kroll, R. Cisterna, Richard Peters, Tracey Liberi, William Meakin | 3 |
| 2303 | NYC-DS-030260 | NYC-DS-030261 | 10/27/2008 | Weekly Dependability Sampling of Existing Groundwater Wells | Email | Andrew Kuchynsky | Florence Mak | 1 |
| 2304 | NYC-DS-030409 | NYC-DS-030411 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Daniel O'Rourke | V. Barnes, T. Liberi | |
| 2305 | NYC-DS-030409 | NYC-DS-030412 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Daniel O'Rourke | Florence Mak, Tracey Liberi, Venetia Barnes | 3 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2306 | NYC-DS-030620 | NYC-DS-030620 | 8/11/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | T. Liberi, D. O'Rourke, G. Kroll, R. Cisterna, T. Bennett, O. Gadalla, E. Feldman, M. Webster, E. Chen, J. Stadelmaier, E. Lawler, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, T. Tengelsen, V. Kravchyk, H. Singh | |
| 2307 | NYC-DS-030620 | NYC-DS-030621 | 8/11/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | Andrew Kuchynsky, Daniel O'Rourke, Ed Chen, Edward Lawler, Eileen Feldman, Florence Mak, Gary Kroll, Harry Singh, Jason Galea, Jim Stadelmaier, Marie Webster, M. Farnan, Omar Gadalla, R. Cisterna, Thomas Tengelsen, Thomas Tipa, Tonya Bennett, Tracey Lib | 1 |
| 2308 | NYC-DS-030629 | NYC-DS-030631 | 11/6/2008 | Well 60 Start-Up Sample Results | Email | Marilyn Flores | Florence Mak | 2 |

# ATTACHMENT A
## DEFENDANTS' JOINT EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2309 | NYC-DS-030631 | NYC-DS-030633 | 8/13/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | K. Albert, T. Liberi, D. O'Rourke, G. Kroll, Richard H. Cistema, T. Bennett, O. Gadalla, E. Feldman, M. Webster, E. Chen, J. Stadelmaier, E. Lawler, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, T. Tengelsen, V. Kravchyk, | |
| 2310 | NYC-DS-030631 | NYC-DS-030634 | 8/13/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Ed Chen, Edward Lawler, Eileen Feldman, Florence Mak, Gary Kroll, Harry Singh, Jason Galea, Jim Stadelmaier, Kathryn Albert, Marie Webster, M. Farnan, Omar Gadalla, R. Cisterna, Thomas Tengelsen, Thomas Ti | 3 |
| 2311 | NYC-DS-030843 | NYC-DS-030853 | | | | | | 10 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2312 | NYC-DS-031028 | NYC-DS-031031 | 7/22/2008 | Dependability Groundwater - Requested Info | Email | Florence Mak | Aspa Capetanakis, Lin Lu, Salome Freud | 3 |
| 2313 | NYC-DS-031171 | NYC-DS-031236 | 10/22/2008 | DEP-FP1 Tier 2 Groundwater Draft Report | Email | Mark Page | William Meakin (NYCDEP), Florence Mak (NYCDE) | |
| 2314 | NYC-DS-031571 | NYC-DS-031579 | 10/27/2008 | Expedited Groundwater Well Sampling Plan | Email | Florence Mak | William Meakin | 8 |
| 2315 | NYC-DS-031722 | NYC-DS-031727 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Tracey Liberi | V. Barnes, F. Mak, D. O'Rourke, dansimpson.yec @verizon.net, T. Tengelsen, J. Stadelmaier, A. Kuchynsky, K. Albert | |
| 2316 | NYC-DS-031722 | NYC-DS-031728 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Marie Webster | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Florence Mak, Jim Stadelmaier, Kathryn Albert, Thomas Tengelsen, Tracey Liberi, Venetia Barnes | 6 |
| 2317 | NYC-DS-031840 | NYC-DS-031845 | 9/29/2008 | USGS GW Sampling | Email | Florence Mak | Stephen Terracciano, Thomas Tipa | 5 |
| 2318 | NYC-DS-031850 | NYC-DS-031852 | 8/1/2008 | Email: Summary of Sampling Program Conference Call | Email | Daniel O'Rourke | A. Kuchynsky | |
| 2319 | NYC-DS-031850 | NYC-DS-03151 | 8/1/2008 | Email discussing dependability sampling, well 33 being removed from Dependability JV work. | Email | Daniel O'Rourke | Andrew Kuchynsky, Thomas Tengelsen, Florence Mak, Venetia Barnes, Tracey Liberi | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2320 | NYC-DS-031859 | NYC-DS-031864 | 9/29/2008 | USGS GW Sampling | Email | Stephen Terracciano | Florence Mak, Thomas Tipa | 5 |
| 2321 | NYC-DS-032015 | NYC-DS-032043 | 5/21/2008 | DEP-FP1 Progress Report No. 36 | Email | Marilyn Flores | A. Fareth, A. Kuchynsky, A. Licata, A. Fiore, B. Smith, C. Vavilis, C. Glaser, C. Sturcken, C. Johnson, C. Vavilis, C. Von Bargen, D. Olivio, D. G, D. Lipsky, D. Smith, D. Pierson, E. Coleman, E. Kunsch, E. Feldman, E. Schneiderman, E. Cavagnaro, E. Siski | 28 |
| 2322 | NYC-DS-032015 | NYC-DS-032042 | 5/21/2008 | DEP-FP1 Monthly Progress Report 36 (Maimone Exh. 39) | Email | Flores, Marilyn | NYCDEP employees and JV members | |
| 2323 | NYC-DS-032569 | NYC-DS-032571 | 11/4/2008 | Action Item Log 11/4/08 | Email | David Gaddis | Eileen Feldman, Florence Mak, Gary Kroll, Marilyn Flores | 2 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2324 | NYC-DS-032607 | NYC-DS-032609 | 8/12/2008 | Emails re Dependability Groundwater Sampling--Event 3 | Email | Kathryn Albert | T. Liberi, D. O'Rourke, G. Kroll, R. Cisterna, T. Bennett, O. Gadalla, E. Feldman, M. Webster, E. Chen, J. Stadelmaier, E. Lawler, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, T. Tengelsen, V. Kravchyk, H. Singh | |
| 2325 | NYC-DS-032607 | NYC-DS-032610 | 8/12/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Daniel O'Rourke | Andrew Kuchynsky, Dan Simpson, Ed Chen, Edward Lawler, Eileen Feldman, Florence Mak, Gary Kroll, Harry Singh, J. Stadelmaier, Jason Galea, Kathryn Albert, Marie Webster, M. Farnan, Omar Gadalla, R. Cisterna, Thomas Tengelsen, Thomas Tipa, Tonya Bennett, | 3 |
| 2326 | NYC-DS-032610 | NYC-DS-032613 | 10/2/2008 | Well Shut-Down | Email | Jason Galea | Florence Mak | 3 |
| 2327 | NYC-DS-032634 | NYC-DS-032637 | 5/19/2008 | Project Updates | Email | Venetia Barnes | Florence Mak, Jason Galea | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2328 | NYC-DS-033147 | NYC-DS-033148 | 10/20/2008 | Groundwater Monitoring | Email | Michael Borsykowsky | William Meakin | 1 |
| 2329 | NYC-DS-033303 | NYC-DS-033304 | 8/29/2008 | NYCDEP Dependability Project eRoom Report 8/28/08 | Email | eRoom Report Generator | Kathryn Garcia | 1 |
| 2330 | NYC-DS-034096 | NYC-DS-034126 | 01/23/2008 | Roundout-West Branch Plan | Email | Kathryn Garcia (NYCDEP, Assistant Commissioner, Office of Strategic Projects) | Esther Siskind | |
| 2331 | NYC-DS-034209 | NYC-DS-034230 | 4/29/2008 | Executive summary report for dependability project | Email | James Mueller | Anne Canty, Kathryn Garcia (NYCDEP, Assistant Commissioner, Office of Strategic Projects), John Atchley | |
| 2332 | NYC-DS-035282 | NYC-DS-035283 | 10/23/2008 | NYCDEP Dependability Project eRoom report, 22 Oct 08 | Email | eRoom Report Generator | Kathryn Garcia | |
| 2333 | NYC-DS-036225 | NYC-DS-036231 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Tracey Liberi | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Florence Mak, Jim Stadelmaier, Kathryn Albert, Marie Webster, Thomas Tengelsen, Venetia Barnes | 6 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2334 | NYC-DS-036350 | NYC-DS-036352 | 8/12/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, E. Feldman, E. Lawler, Ed Chen, Florence Mak, Gary Kroll, Harry Singh, J. Stadelmaier, Jason Galea, M. Webster, M. Farnan, Omar Gadalla, R. Cisterna, Thomas Tengelsen, Thomas Tipa, Tonya Bennett, Tracey Li | 2 |
| 2335 | NYC-DS-036366 | NYC-DS-036369 | 8/13/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Ed Chen, Edward Lawler, Eileen Feldman, Florence Mak, Gary Kroll, Harry Singh, Jason Galea, Jim Stadelmaier, Marie Webster, M. Farnan, Omar Gadalla, R. Cisterna, Thomas Tengelsen, Thomas Tipa, Tonya Bennet | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2336 | NYC-DS-036370 | NYC-DS-036371 | 8/14/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Ed Chen, Edward Lawler, Eileen Feldman, Florence Mak, Gary Kroll, Harry Singh, Jason Galea, Jim Stadelmaier, Marie Webster, M. Farnan, Omar Gadalla, R. Cisterna, Thomas Tengelsen, Thomas Tipa, Tonya Bennett | 1 |
| 2337 | NYC-DS-036777 | NYC-DS-036779 | 7/16/2008 | Dependability Groundwater - Requested Info | Email | Florence Mak | Salome Freud | 2 |
| 2338 | NYC-DS-036981 | NYC-DS-037043 | 11/2008 | Evaluation of Alternatives, Roundout-West Branch Tunnel, draft | | NYCDEP | | |
| 2339 | NYC-DS-036981 | NYC-DS-037043 | | New York City Water Supply Dependability Program, Evaluation of Alternatives, Rondout-West Branch Tunnel, November 2008 Draft. | | | | |
| 2340 | NYC-DS-037552 | NYC-DS-037602 | 10/10/2008 | DEP-FP1 DOH Meeting Slides | Email | Craig Von Bargen | Silvana Leggiero, William Becker | 51 |
| 2341 | NYC-DS-037717 | NYC-DS-037778 | 5/1/2007 | FW: Revised Baseball Cards - second half | Email w/ attachments | Thomas J. McEnerney | Silvana Leggiero, W. Meakin | |
| 2342 | NYC-DS-038010 | NYC-DS-038012 | 10/13/2006 | JV Wells for Dependability | Email w/ attachments | Daniel O'Rourke | Silvana Leggiero, V. Barnes, T. Tengelsen | |
| 2343 | NYC-DS-038013 | NYC-DS-038015 | 10/12/2006 | MPI Report | Email w/ attachments | Craig Von Bargen | Silvana Leggiero | |

4/27/2009

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2344 | NYC-DS-038102 | NYC-DS-038105 | 8/12/2008 | Dependability Groundwater - Drawings | Email | Andrew Kuchynsky | F. Mak | |
| 2345 | NYC-DS-038130 | NYC-DS-038146 | 8/13/2008 | Station 24 Construction Documents | Email w/ attachments | Venetia Barnes | Louis DiMeglio | |
| 2346 | NYC-DS-038163 | NYC-DS-038164 | 7/14/2008 | Dependability Groundwater Sampling Schedule | Email | Daniel O'Rourke | V. Barnes, T. Liberi | |
| 2347 | NYC-DS-038177 | NYC-DS-038178 | 7/29/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Tracey Liberi | K. Albert, M. Webster, E. Chen, J. Stadelmaier, E. A. Lawler, D. O'Rourke, O. Gadalla, T. Bennett, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, T. Tengelsen, E. Feldman, V. Kravchyk | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2348 | NYC-DS-038182 | NYC-DS-038184 | 8/13/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | K.Albert, T. Liberi, D. O'Rourke, G. Kroll, R. Cistema, T. Bennett, O. Gadalla, E. Feldman, M. Webster, E. Chen, J. Stadelmaier, E. A. Lawler, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, T. Tengelsen, V. Kravchyk, H. Singh, D | |
| 2349 | NYC-DS-038185 | NYC-DS-038188 | 8/14/2008 | NYCDEP Depndability Groundwater Sampling - Event 3 | Email | Tracey Liberi | T. Tengelsen, K. Albert, D. O'Rourke, G. Kroll, R. Cisterna, T. Bennett, O. Gadalla, E. Feldman, M. Webster, E. Chen, J. Stadelmaier, E. A. Lawler, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, V. Kravchyk, H. Singh, D. Simpso | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2350 | NYC-DS-038210 | NYC-DS-038215 | 8/19/2008 | DEC Sampling Wells | Email | Thomas Tipa | Andrew Kuchynsky, M. Farnan, Thomas Tengelsen, Thomas Tipa, Venetia Barnes | 6 |
| 2351 | NYC-DS-038387 | NYC-DS-038387 | 10/21/2008 | Well 13 Activation | Email | Thomas Tipa | Andrew Kuchysky, Chan Chakrabarti, M. Farnan, Selvin Southwell, Stephen Watts, Tipa Thomas, Venetia Barnes | 1 |
| 2352 | NYC-DS-038453 | NYC-DS-038456 | 10/30/2008 | Synopsis of Sampling Events | Email w/ attachments | Tracey Liberi | T. Tipa | |
| 2353 | NYC-DS-038518 | NYC-DS-038521 | 8/1/2008 | Email: Summary of Sampling Program Conference Call | Email | A. Kuchynsky | D. O'Rourke | |
| 2354 | NYC-DS-038694 | NYC-DS-038696 | 8/13/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | T. Liberi, D. O'Rourke, G. Kroll, R.Cistema, T. Bennett, O. Gadalla, E. Feldman, M. Webster, E. Chen, J. Stadelmaier, E. Lawler, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, T. Tengelsen, V. Kravchyk, H. Singh, D. Simpson | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2355 | NYC-DS-039027 | NYC-DS-039029 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Venetia Barnes | Daniel O'Rourke, Florence Mak, Tracey Liberi | 3 |
| 2356 | NYC-DS-039049 | NYC-DS-039051 | 4/29/2008 | West Side Corporation Fact Sheet | Fact Sheet/ Summary | NYSDEC | Public | 3 |
| 2357 | NYC-DS-039049 | NYC-DS-039051 | 4/29/2008 | West Side Corporation Fact Sheet, Expanded Groundwater Quality Investigation Operable Unit 2, Off-site Plume | Email | Venetia Barnes | Mark Lanaghan | 3 |
| 2358 | NYC-DS-039052 | NYC-DS-039053 | 4/25/2008 | Sampling Wells Currently Under Operation | Email | Tracey Liberi | Daniel O'Rourke, Eileen Feldman, Florence Mak, Gary Kroll, R. Cisterna, Venetia Barnes | 2 |
| 2359 | NYC-DS-039064 | NYC-DS-039067 | 4/15/2008 | Dependability GW - Info Request | Email | Constance Vavillis | Florence Mak | 4 |
| 2360 | NYC-DS-039075 | NYC-DS-039081 | 4/22/2008 | Dependability WQT - D/DBP Sampling Points | Email | Florence Mak | Gary Kroll, Julie Herzner, William Becker | 7 |
| 2361 | NYC-DS-039082 | NYC-DS-039084 | 2/29/2008 | Dependability GW- Monitoring Well Locations | Email | Daniel O'Rourke | Florence Mak | 3 |
| 2362 | NYC-DS-039087 | NYC-DS-039090 | 4/15/2008 | Dependability GW - Info Request | Email | Florence Mak | Constance Vavilis | 4 |
| 2363 | NYC-DS-039192 | NYC-DS-039254 | 8/7/2008 | MITKEM Draft Subcontract DEP-FP1 | Email | Stuart Erdfarb | Daniel Katz, David Gaddis, Edward Lawler, Florence Mak, Gary Kroll, Jim Stadelmaier, Marilyn Flores, Omar Gadalla, Richard Peters, Robert Smith, Tracey Liberi | 63 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2364 | NYC-DS-039299 | NYC-DS-039301 | 4/8/2008 | Site Visits with Drillers - Available Dates | Email | Andrew Kuchynsky | Florence Mak, M. Farnan, Thomas Tengelsen, Venetia Barnes | 3 |
| 2365 | NYC-DS-039302 | NYC-DS-039304 | 4/4/2008 | Dependability - Well Operability | Email | T. Liberi | Daniel O'Rourke, Florence Mak, Gary Kroll | 3 |
| 2366 | NYC-DS-039302 | NYC-DS-039304 | 4/4/2008 | Dependability - Well Operability | Email | Tracey Liberi | Daniel O'Rourke, Florence Mak, Gary Kroll | 3 |
| 2367 | NYC-DS-039332 | NYC-DS-039341 | 4/21/2008 | Dependability WQT - D/DBP Sampling Points | Email | Florence Mak | Gary Kroll, Julie Herzner, William Becker | 10 |
| 2368 | NYC-DS-039352 | NYC-DS-039355 | 4/15/2008 | Dependability GW - Info Request | Email | Florence Mak | Constance Vavilis | 4 |
| 2369 | NYC-DS-039370 | NYC-DS-039375 | 1/9/2008 | Jamaica Phase I Facility Planning Meeting - November 28, 2007 | Email | Tracey Liberi (CDM) | Venetia Barnes (NYCDEP) | |
| 2370 | NYC-DS-039482 | NYC-DS-039482 | 3/3/2008 | Dependability Groundwater - Talking Points | Email | Florence Mak (NYCDEP) | William Meakin (NYCDEP) | |
| 2371 | NYC-DS-039521 | NYC-DS-039522 | 2/5/2008 | SCC Testing | Email | Florence Mak | James Carlese, Patrick Parault, Peter Glus | 2 |
| 2372 | NYC-DS-039562 | NYC-DS-039565 | 1/25/2008 | DEP-FP1 Justification on Groundwater and Catskill | Email | Florence Mak (NYCDEP) | Elizabeth Pi (NYCDEP, Bureau of Engineering Design & Construction) | |
| 2373 | NYC-DS-039644 | NYC-DS-039651 | | Request for Sample Collection - Catskill Aqueduct Wall Deposits | Email | Jason Galee | Florence Mak, Steve Farabaugh, Thomas McEnerney | 8 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2374 | NYC-DS-039682 | NYC-DS-039682 | 8/1/2008 | Sampling Program Week of August 4, 29=008 | Email | | Daniel O'Rourke, Edward Lawler, Ed-Yec Chen, Eileen Feldman, Florence Mak, Gary Kroll, Jim Stadelmaier, Kathryn Albert, Marie Webster, Omar Gadalla, R. Cisterna, Venetia Barnes | 1 |
| 2375 | NYC-DS-039716 | NYC-DS-039717 | 7/17/2008 | Sampling Plan Comments | Email | Venetia Barnes | Daniel O'Rourke, Florence Mak, Gary Kroll, Tracey Liberi | 2 |
| 2376 | NYC-DS-039867 | NYC-DS-039869 | 10/28/2008 | Conceptual Plan, OASIS Request | Email | Richard Peters (Hazen and Sawyer) | Ruby Wells, Thomas McEneryney, Mark Pahe, William Meakin (NYCDEP) | |
| 2377 | NYC-DS-039897 | NYC-DS-039897 | | | | | | 1 |
| 2378 | NYC-DS-039967 | NYC-DS-039969 | 6/16/2008 | Sampling Plan Figure | Email | Daniel O'Rourke | Tracey Liberi, Venetia Barnes | 3 |
| 2379 | NYC-DS-039972 | NYC-DS-039972 | 7/11/2008 | Dependability Groundwater Sampling Schedule | Email | Andrew Kuchynsky | M. Farnan, Thomas Tengelsen, Thomas Tipa, Venetia Barnes | 1 |
| 2380 | NYC-DS-039972 | NYC-DS-039972 | 7/11/2008 | Dependability Groundwater Sampling Schedule | Email | Andrew Kuchynsky | M. Farnan, Thomas Tengelsen, Thomas Tipa, Venetia Barnes | 1 |
| 2381 | NYC-DS-039973 | NYC-DS-039975 | 7/14/2008 | Dependability Groundwater - Drawings | Email | Florence Mak | Andrew Kuchynsky, Venetia Barnes, William Meakin | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2382 | NYC-DS-039976 | NYC-DS-039977 | 7/21/2008 | Dependability GW - BWT Letters of Approval | Email | Thomas Tipa | Andrew Kuchynsky, Florence Mak, Mark Klein, Venetia Barnes, William Meakin | 2 |
| 2383 | NYC-DS-039993 | NYC-DS-039994 | 7/17/2008 | Dependability GW Sampling - Staffing Requirements | Email | William Meakin | Aimee Edwards, Florence Mak, Michael Borskyowsky, Venetia Barnes | 2 |
| 2384 | NYC-DS-040002 | NYC-DS-040003 | 9/8/2008 | Dependability Study - Water Quality Sampling | Email | Thomas Tipa | Andrew Kuchynsky, M. Farnan, Selvin Southwell, Venetia Barnes | 2 |
| 2385 | NYC-DS-040020 | NYC-DS-040044 | 9/2/2008 | Dischange Criteria | Email | Seth Schneider | Andrew Kuchynsky, John Murphy, Venetia Barnes | 25 |
| 2386 | NYC-DS-040072 | NYC-DS-040074 | 9/29/2008 | Groundwater Dependability Sampling | Email | Venetia Barnes | Thomas Tipa | 3 |
| 2387 | NYC-DS-040072 | NYC-DS-040074 | 9/29/2008 | Groundwater Dependability Sampling | Email | Venetia Barnes | Thomas Tipa | 3 |
| 2388 | NYC-DS-040078 | NYC-DS-040079 | 9/29/2008 | Approval to Operate SPDES Permitted Groundwater Wells | Email | Thomas Tipa | Andrew Kuchynsky, Chan Chakrabarti, E. Coleman, M. Farnan, Robert Elburn, Selvin Southwell, Steve Watts, Thomas Tipa, Tipa Florence, Venetia Barnes, Wiillam Meakin | 2 |
| 2389 | NYC-DS-040122 | NYC-DS-040122 | 10/16/2008 | DEC Well Start -Up | Email | Andrew Kuchynsky | Thomas Tipa, Venetia Barnes | 1 |
| 2390 | NYC-DS-040123 | NYC-DS-040124 | 10/17/2008 | MPI Request for Well List | Email | Daniel O'Rourke | F. Mak | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2391 | NYC-DS-040123 | NYC-DS-040124 | 10/17/2008 | MPI Request for Well List | Email | Daniel O'Rourke | Florence Mak, Tracey Liberi, Venetia Barnes | 2 |
| 2392 | NYC-DS-040128 | NYC-DS-040128 | 10/21/2008 | Dependability GW Monitoring Well | Email | Venetia Barnes | Christopher Villari, Debra Pucci, Florence Mak, Karen Ellis, Lillie Farrell, Mark Lanaghan, William Meakin | 1 |
| 2393 | NYC-DS-040140 | NYC-DS-040141 | 10/20/2008 | HASP Review for Monitoring Well Installation & Groundwater Sampling Project | Email | Marc Blaise | Andrew Kuchynsky, Florence Mak, Fred Chyke-Okpuzor, Harry Singh, Michael Mitts, Thomas Tengelsen, Venetia Barnes | 2 |
| 2394 | NYC-DS-040147 | NYC-DS-040150 | 10/22/2008 | Station 24 - Groundwater Remediation Project | Email | Venetia Barnes | Harry Singh | 4 |
| 2395 | NYC-DS-040158 | NYC-DS-040160 | 10/13/2008 | Jamaica Groundwater Project ID: GW-Brooklyn-Queens-01AQ DEP FP-1 HASP REV Monitoring Well Installation and Groundwater Sampling Comments DY | Email | Demetrius Yackanich | Andrew Pecoraro, Charles Palmer, Demetrius Yackanich, Florence Mak, Heather Belovin, Jack Lamantia, Luigi Fosco, Maria Belostotsky, Neil Feldscher, Venetia Barnes, William Meakin | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2396 | NYC-DS-040165 | NYC-DS-040165 | 10/24/2008 | Activation of Well 26 adn Well 42A - Dependability Sampling | Email | Thomas Tipa | Andrew Kuchynsky, Chan Chakrbarti, Florence Mak, M. Farnan, Selvin Southwell, Stephen Watts, Thomas Tengelsen, Thomas Tipa, Venetia Barnes | 1 |
| 2397 | NYC-DS-040166 | NYC-DS-040166 | 10/27/2008 | Weekly Dependability Sampling of Existing Groundwater Wells | Email | Andrew Kuchynsky | Florence Mak, Thomas Tengelsen, Thomas Tipa, Venetia Barnes | 1 |
| 2398 | NYC-DS-040167 | NYC-DS-040169 | 10/27/2008 | Water Quality Data | Email | Venetia Barnes | Florence Mak | 3 |
| 2399 | NYC-DS-040182 | NYC-DS-040183 | 10/29/2008 | Final Reports for Well Sampling through September 30, 2008 | Email | Omar Gadalla | Florence Mak, Thomas Tipa, Tracey Liberi, Venetia Barnes | 2 |
| 2400 | NYC-DS-040200 | NYC-DS-040200 | 11/5/2008 | Monitoring Well Installation/Well Station Sampling Coverage | Email | Venetia Barnes | Brandi Barra, Florence Mak, James Carlese, Lauren Competello, Monica Harvey, Vasyl Kravchyk | 1 |
| 2401 | NYC-DS-040204 | NYC-DS-040205 | 11/6/2008 | Review of Dependability GW Flood Control Zones | Email | Constance Vavilis | Andrew Kuchynsky, Ed Coleman, Florence Mak, Josiah Neiderbach, Mark page, M. Farnan, Ruby Wells, Thomas Tengelsen, Venetia Barnes, William Meakin | 2 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2402 | NYC-DS-040240 | NYC-DS-040242 | 7/18/2008 | Dependability Groundwater Sampling Schedule | Emails | Andrew Kuchynsky | V. Barnes | |
| 2403 | NYC-DS-040240 | NYC-DS-040242 | 7/18/2008 | Dependability Groundwater Sampling Schedule | Email | Andrew Kuchynsky | Mike Fanan, Thomas Tengelsen, Thomas Tipa, Venetia Barnes | 3 |
| 2404 | NYC-DS-040389 | NYC-DS-040389 | 10/20/2008 | Groundwater Monitoring | Email | Michael Borsykowsky | Florence Mak, James Mueller, Venetia Barnes, William Meakin | 1 |
| 2405 | NYC-DS-040415 | NYC-DS-040416 | 10/27/2008 | Dependability GW - Well 21 | Email | Florence Mak | Tracey Liberi, Venetia Barnes | 2 |
| 2406 | NYC-DS-040428 | NYC-DS-040428 | 10/29/2008 | Dependability GW Sampling - Well 42A | Email | Thomas Tipa | Andrew Kuchynsky, Florence Mak, Thomas Tengelsen, Venetia Barnes | 1 |
| 2407 | NYC-DS-040429 | NYC-DS-040431 | 10/30/2008 | This Week's Groundwater Sampling | Email | Venetia Barnes | Brandi Barra, Florence Mak | 3 |
| 2408 | NYC-DS-040435 | NYC-DS-040438 | 10/30/2008 | eRoom Alert: Update to Groudwater Table Management Memo - Basement Review | Email | Florence Mak | Daniel O'Rourke, T. Liberi, Venetia Barnes | 4 |
| 2409 | NYC-DS-040479 | NYC-DS-040481 | 7/11/2008 | Water Sampling from Wells 55, 7B, 27, and 32 | Email | Andrew Kuchynsky | M. Farnan, Thomas Tipa, Venetia Barnes | 3 |
| 2410 | NYC-DS-040483 | NYC-DS-040484 | 7/24/2008 | 4-Bromoflourobenzene | Email | M. Bell | Andrew Kuchynsky, D. Cohen, Thomas Tengelsen, Thomas Tipa, Venetia Barnes | 2 |
| 2411 | NYC-DS-040513 | NYC-DS-040513 | 8/25/2008 | Sampling Results | Email | Andrew Kuchynsky | Andrew Kuchynsky | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2412 | NYC-DS-040549 | NYC-DS-040550 | 9/17/2008 | NYCDEP Dependability Groundwater Sampling - Event 8 | Email | Thomas Tengelsen | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Ed Chen, Edward Lawler, Eileen Feldman, Florence Mak, Gary Kroll, Harry Singh, Jason Galea, Jim Stadelmaier, Kathryn Albert, Marie Webster, M. Farnan, Omar Gadalla, R. Cisterna, Thomas Tipa, Tonya Bennett, | 2 |
| 2413 | NYC-DS-040576 | NYC-DS-040579 | 10/14/2008 | MW HASP Comments | Email | Venetia Barnes | Daniel O'Rourke, Florence Mak, Tracey Liberi | 4 |
| 2414 | NYC-DS-040589 | NYC-DS-040619 | 10/17/2008 | Dependability Progress Report, No. 40 | Email | Florence Mak (NYCDEP) | David Gaddis | |
| 2415 | NYC-DS-041040 | NYC-DS-041041 | | Contract DEP-FPI Facility Planning and Program Management Assistance for the Water Supply Dependability Strategy - Jamaica Groundwater Sampling Locations | | | | 2 |
| 2416 | NYC-DS-041396 | NYC-DS-041407 | 5/22/2008 | Jamaica Phase I Groundwater: Sampling Program - Master Parameter List | Memo | Rick Cisterna, Tracey Liberi, William Becker | Salome Freud, Steven Schindler | 12 |
| 2417 | NYC-DS-041465 | NYC-DS-041467 | 10/30/2008 | In-City Groundwater Project: Summary of Groundwater Sampling Program Events (Maimone Exh. 43) | memo | Dependability JV | Tom Tipa, NYCDEP | |
| 2418 | NYC-DS-041941 | NYC-DS-041955 | 10/19/2008 | Dependability Executive Summary Report | | Dependability JV | | |
| 2419 | NYC-DS-042033 | NYC-DS-042037 | 4/13/2007 | GW-Brooklyn-Queens-01A Implementation Plan | | | | 5 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2420 | NYC-DS-042121 | NYC-DS-042121 | 7/24/2006 | Release of Water Quality Data from Malcolm Piernie | Email | Venetia Barnes | D. Cohen, Ed Coleman, Florence Mak, John Dydland, Mark Klein, Silvana Leggiero, Stephane Gibbons, Thomas Lane, Thomas Tegelsen, William Meakin | 1 |
| 2421 | NYC-DS-042366 | NYC-DS-042375 | 2/23/2006 | DEP - FP1 Water Quality Meeting Notes | Email | Craig Von Bargen | Bill Yulinsky, Colin Johnson, James Mueller, Julia Herzner, O. Gadalla, Peter Glus, Venetia Barnes | 10 |
| 2422 | NYC-DS-042380 | NYC-DS-042394 | 3/16/2008 | AWWA Presentation | Email | Michael Mondello | Florence Mak, sleggiero@dep.nyc.gov | 15 |
| 2423 | NYC-DS-042395 | NYC-DS-042402 | 11/2/2005 | Public Notice Violation & Planned Switch to Chloramine & UV - Williston North Dakota | Email | | Andy Bader, Carla Glaser, Charles Sturcken, Dani Cimini, David Lipsky, David Wame, Kurt Rieke, Lori Emery, Lorraine Janus, Mike Principe, Salome Freud, Sharon Balter, Sharon Neuman, Silvana Leggiero, Steve Schindler, Wiliam Meakin, Yves Mikol | 8 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2424 | NYC-DS-042818 | NYC-DS-042835 | 8/8/2007 | NYSDOH Presentation | Email | William Becker | Craig Von Bargen, Eileen McCarthy Feldman, Gary Kroll, Julie Herzner, Mark Florence, Richard Peters, Silvana Leggiero, Wililam Meakin | 18 |
| 2425 | NYC-DS-042866 | NYC-DS-042871 | 11/10/2008 | Fluoride Monitoring Program | Email | Richard Zunino | Arne Fareth, Arthur Spangel, Carla Glaser, David Lipsky, Edward Coleman, Frank Loncar, Jamie Thomas, John Petito, Michael Farnan, Odd Larsen, Patrick Parault, Paul Smith, Peter Glus, Robert LaGrotta, Silvana Leggiero, Vincent Sapienza, Wililam Meakin | 6 |
| 2426 | NYC-DS-042951 | NYC-DS-042951 | 1/19/2007 | Preliminary Results PA and Groundwater | Email | Richard Peters | Andrew Graham, John Stout, Khalid Bekka, Kurt Matscherz, Patrick Murray, Paul Delphos, Philip Heckler, Silvana Leggiero, Stephane Gros, Thomas Lane | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2427 | NYC-DS-042956 | NYC-DS-042972 | 5/9/2007 | DEP-FP1 Unplanned Events | Email | Grantley Pyke | Craig VonBargen, mark Maimone, Richard Peters, Silvana Leggiero, Thomas McEnerney, William Meakin | 17 |
| 2428 | NYC-DS-042999 | NYC-DS-042999 | 7/17/2008 | Final Chloramination Report | Email | William Becker | Florence Mak | 1 |
| 2429 | NYC-DS-043050 | NYC-DS-043052 | 3/31/2008 | Security Policy for JGW Drilling Phase | Email | Jeremy Larsen | F. Mak | |
| 2430 | NYC-DS-043050 | NYC-DS-043053 | 3/31/2008 | Email from Larsen to Mak | Email chain | J. Larsen (DEP) | F. Mak (DEP) | |
| 2431 | NYC-DS-043074 | NYC-DS-043076 | 4/14/2008 | Dependability Water Age Data | Email | Florence Mak | James Carlese, Patrick Parauit, Peter Glus | 3 |
| 2432 | NYC-DS-043113 | NYC-DS-043115 | 3/13/2008 | Dependability - SCC Response and Hydraulic Model | Email | Florence Mak | Ronald Miner | 3 |
| 2433 | NYC-DS-043122 | NYC-DS-043145 | 2/19/2008 | Oasis Run Needed | Email | Josh Weiss | Esther Siskind, Florence Mak, Grantley Pyke, Mark Page, Richard Peters, Thomas McEnemey | 24 |
| 2434 | NYC-DS-043149 | NYC-DS-043150 | 5/28/2008 | Annual Avg Water Demand: 2007 | Email | Senobar Safafar | Florence Mak, Thomas McEnerney | 2 |
| 2435 | NYC-DS-043396 | NYC-DS-043399 | 1/14/2008 | DEL-132 Executive Summary | Email | Michael Mondello | Florence Mak, Thomas Lane, William Meakin | 4 |
| 2436 | NYC-DS-043423 | NYC-DS-043423 | 2/5/2008 | SCC Testing | Email | Patrick Parault | Florence Mak, James Carlese, Peter Glus | 1 |
| 2437 | NYC-DS-043493 | NYC-DS-043497 | 1/22/2008 | DEP-FP1 X-4 Justification Memo 012408 | Email | Gary Kroll (CDM) | Florence Mak (NYCDEP) | |
| 2438 | NYC-DS-043562 | NYC-DS-043564 | 9/12/2008 | James Canale | Email | James Canate | James Mueller, Michael Borsykowsky, William Meakin | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2439 | NYC-DS-043767 | NYC-DS-043769 | 1/25/2006 | Demand Projections | Email | Jack Kiefer | A. Licata, Craig Von Bargen, James Mueller, Silvana Leggiero, Warren Kurtz, Warren Liebold, William Meakin | 3 |
| 2440 | NYC-DS-043770 | NYC-DS-043770 | 1/23/2006 | Demand Projections | Email | Silvana Leggiero | Craig Von Bargen, James Mueller, kieferjc@cdm.com, Warren Kurtz, Warren Liebold, William Meakin | 1 |
| 2441 | NYC-DS-043824 | NYC-DS-043830 | 8/27/2008 | Email: Blow Off Sumps | Email | Daniel O'Rourke | F. Mak (DEP) | |
| 2442 | NYC-DS-044048 | NYC-DS-044049 | 1/25/2006 | Demand Projections | Email | 1/25/2006 | Craig Von Bargen, Jack Kiefer, James Mueller, Warren Liebold, William Meakin | 2 |
| 2443 | NYC-DS-044268 | NYC-DS-044269 | 6/19/2008 | Email: Jamaica GW - drawing list. | Email | T. Liberi | F. Mak (DEP) | |
| 2444 | NYC-DS-044314 | NYC-DS-044320 | 8/27/2008 | Email: Blow Off Sumps | Email | Daniel O'Rourke | V. Barnes (DEP) | |
| 2445 | NYC-DS-044504 | NYC-DS-044509 | 8/27/2008 | Email: Blow Off Sumps | Email | V. Barnes (DEP) | H. Singh | |
| 2446 | NYC-DS-044699 | NYC-DS-044700 | 6/30/2008 | Water Sampling from Well 22 | Email | Florence Mak | T. Liberi, D. O'Rourke | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2447 | NYC-DS-045705 | NYC-DS-045705 | 2/11/2008 | Groundwater Flood Control Meeting | | | Andrew Kuchynsky, Constance Vavilis, Daniel O'Rourke, Denise Schoeder, D. Cohen, Florence Mak, Gary Kroll, J. Kim, M. Farnan, Thomas Tengelsen, T. Liberi, Venetia Barnes, William Meakin | 1 |
| 2448 | NYC-DS-045794 | NYC-DS-045794 | 2/19/2008 | Groundwater Field Assessments in Queens | Email | Natasha Harper | F. Mak | |
| 2449 | NYC-DS-045831 | NYC-DS-045832 | 2/14/2008 | Dependability Portal Updates | Email | James Carlese | David Gaddis | |
| 2450 | NYC-DS-045971 | NYC-DS-045974 | 1/30/2008 | Outreach for Dependability Groundwater | email | Natasha Harper | V. Barnes | |
| 2451 | NYC-DS-045978 | NYC-DS-045979 | 1/18/2008 | Jamaica Phase I Groundwater - JV Request for site visits | Email | Andrew Kuchynsky | V. Barnes | |
| 2452 | NYC-DS-046345 | NYC-DS-046347 | 1/22/2008 | Jamaica Phase I Groundwater - JV Request for site visits | email | Venetia Barnes | T. Tengelsen | |
| 2453 | NYC-DS-046441 | NYC-DS-046445 | 4/30/2008 | Dependability GW - Info Request | Email | Florence Mak | Andrew Kuchynsky, Constance Vavilis, M. Farnan, Thomas Tipa, Venetia Barnes, William Meakin | 5 |
| 2454 | NYC-DS-046467 | NYC-DS-046469 | 3/14/2008 | Dependability GW - Info Request | Email | Andrew Kuchynsky | Constance Vavilis, D. Cohen, Florence Mak, M. Farnan, Thomas Tipa, Venetia Barnes | 3 |
| 2455 | NYC-DS-046481 | NYC-DS-046483 | 2/19/2008 | Dependability - Groundwater Advisory for Community Boards | email | Lillie Farrell | F. Mak | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2456 | NYC-DS-046965 | NYC-DS-046972 | 2/6/2008 | Outreach for Dependability Groundwater | email | Venetia Barnes | Natasha Harper | |
| 2457 | NYC-DS-046976 | NYC-DS-046978 | 1/28/2008 | Outreach for Dependability Groundwater | email | Venetia Barnes | A. Kuchynsky, T. Tengelsen, F. Mak | |
| 2458 | NYC-DS-047743 | NYC-DS-047764 | 9/15/2008 | Evaluation of Alternatives, Roundout-West Branch Tunnel, draft | | NYCDEP, Bureau of Environmental Planning and Analysis | NYCDEP | |
| 2459 | NYC-DS-047867 | NYC-DS-047924 | 4/2008 | Water Supply Dependability Program: Jamaica Phase I Groundwater: Project Summary and Upcoming Activities | | Dependability JV | NYCDEP | |
| 2460 | NYC-DS-048810 | NYC-DS-048822 | 7/9/2007 | DEP FP-1 Groundwater Modeling Approach | Email | Silvana Leggiero | Venetia Barnes (NYCDEP) | 13 |
| 2461 | NYC-DS-048985 | NYC-DS-048997 | 12/2006 | GW-Brooklyn-Queens-01b Queens Groundwater 70 MGD, draft | | Dependability JV, Hatch Mott MacDonald | | |
| 2462 | NYC-DS-049011 | NYC-DS-049141 | 8/4/2008 | In-City Groundwater Project, Groundwater Sampling Plan, draft | | Dependability JV | | |
| 2463 | NYC-DS-049011 | NYC-DS-049141 | | NYC Water Supply Dependability Strategy In-city Groundwater Project - Groundwater Sampling Plan | | | | 131 |
| 2464 | NYC-DS-049142 | NYC-DS-049148 | 1/6/2009 | Methodology for Incorporating Water Quality Data into Groundwater Modeling | | Dependability JV | Florence Mak (NYCDEP) | |
| 2465 | NYC-DS-049149 | NYC-DS-049167 | 11/21/2008 | Dependability In-City Groundwater Project Potentioal Treatment Process Screening | Memo | Rick Cisterna, Eileen Feldman | Florence Mak | 19 |
| 2466 | NYC-DS-049169 | NYC-DS-049179 | 6/20/2008 | Jamaica Groudwater Facility Planning Project Approach to Developing Raw and Finished Water Quality Design Criteria | Memo | Rick Cisterna, Tracey Liberi | Florence Mak | 11 |
| 2467 | NYC-DS-050773 | NYC-DS-050797 | 12/27/2007 | Overview of Groundwater Sampling Program | Email | Florence Mak | DEnise Schreeder | 25 |
| 2468 | NYC-DS-050826 | NYC-DS-050833 | 2/10/2006 | Updated modeling results for Station 24 to capture PCE plume | | Julie Kim (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |
| 2469 | NYC-DS-051159 | NYC-DS-051167 | | Sum of Proposed_MGD | spreadsheet | | | |
| 2470 | NYC-DS-051159 | NYC-DS-051168 | | Table summarizing various proposed MGD | Table | | | |
| 2471 | NYC-DS-051163 | NYC-DS-051164 | 10/17/2008 | List of wells sampled and to be sampled under Dependability | Email | Daniel O'Rourke | Donald K. Cohen, M. Bell | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2472 | NYC-DS-051184 | NYC-DS-051185 | 10/22/2008 | Review of Dependability GW Flood Control Zones | Email | Constance Vavilis | Florence Mak, Josiah Neiderbach | 2 |
| 2473 | NYC-DS-051253 | NYC-DS-051253 | 6/13/2008 | Monthly Executive Summary Report Update Requested | Email | David Gaddis | F. Mak, Peter J. Young, G. Kroll | |
| 2474 | NYC-DS-051401 | NYC-DS-051405 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Tracey Liberi | A. Kuchynsky | |
| 2475 | NYC-DS-051534 | NYC-DS-051539 | 9/29/2008 | USGS GW Sampling | Email | Florence Mak | Deniel O'Rourke, Tracey Liberi | 6 |
| 2476 | NYC-DS-051564 | NYC-DS-051566 | 8/12/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | T. Liberi, D. O'Rourke, G. Kroll, R.Cisterna, T. Bennett, O. Gadalla, E. Feldman, M. Webster, E. Chen, J. Stadelmaier, E. Lawler, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, T. Tengelsen, V. Kravchyk, H. Singh, D. Simpson | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2477 | NYC-DS-051570 | NYC-DS-051573 | 8/14/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | email | Kathryn Albert | T. Liberi, D. O'Rourke, G. Kroll, R. Cisterna, T. Bennett, O. Gadalla, E. Feldman, M. Webster, E. Chen, J. Stadelmaier, E. Lawler, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, T. Tengelsen, V. Kravchyk, H. Singh, D. Simpson | |
| 2478 | NYC-DS-051796 | NYC-DS-051798 | 6/4/2008 | Dependability GW - Info Request | Email | Mark Page | Florence Mak | 3 |
| 2479 | NYC-DS-051979 | NYC-DS-051985 | 7/30/2008 | re: Minutes of Groundwater Project Team Meeting - May 27, 2008 Presentation (with attachment) (Maimone Exh. 40) | Email | Flores, Marilyn | NYCDEP employees and JV members | |
| 2480 | NYC-DS-052026 | NYC-DS-052029 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | email | Daniel O'Rourke | T. Liberi, V. Barnes | |
| 2481 | NYC-DS-052030 | NYC-DS-052033 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | email | Andrew Kuchynsky | T. Liberi | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2482 | NYC-DS-052043 | NYC-DS-052048 | 8/1/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | email | Kathryn Albert | T. Liberi, M. Webster, E. Chen, J. Stadelmaier, E. Lawler, D. O'Rourke, O. Gadalla, T. Bennett, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, T. Tengelsen, E. Feldman, Vasyl Kravychyk, D. Simpson, R. Cisterna | |
| 2483 | NYC-DS-052175 | NYC-DS-052177 | 8/14/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | email | Thomas Tengelsen | K. Albert, T. Liberi, D. O'Rourke, G. Kroll, R. Cisterna, T. Bennett, O. Gadalla, E. Feldman, M. Webster, E. Chen, J. Stadelmaier, E. Lawler, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, V. Kravchyk, H. Singh, D. Simpson | |
| 2484 | NYC-DS-052889 | NYC-DS-052890 | 6/13/2008 | Monthly Executive Summary Report Update Requested | email | David Gaddis | V. Barnes | |
| 2485 | NYC-DS-052891 | NYC-DS-052893 | 6/17/2008 | Dependability Portal Updates | email | Venetia Barnes | David Gaddis | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2486 | NYC-DS-053868 | NYC-DS-053875 | 7/13/2007 | Water quality standards for Dependability | Email | Gary Kroll | William Meakin (copied: Mueller, James; A. Licata; Leggiero, Silvana; Mak, Florence; Page, Mark; Becker, William; Schindler, Steve; Siskind, Esther; Peters, Richard E.; Bennett, Michael S; Maimone, Mark; Von Bargen, Craig | 8 |
| 2487 | NYC-DS-053868 | NYC-DS-053875 | 7/13/2007 | Water quality standards for Dependability | Email | Gary Kroll (CDM) | William Meakin (NYCDEP) | 8 |
| 2488 | NYC-DS-054519 | NYC-DS-054581 | 11/3/2008 | Dependability | Email | Esther Siskind | Kathryn Garcia | 63 |
| 2489 | NYC-DS-054610 | NYC-DS-054611 | 9/18/2008 | USGS GW Sampling | Email | Florence Mak | Thomas Tipa, Venetia Barnes, William Meakin | 2 |
| 2490 | NYC-DS-054732 | NYC-DS-054762 | 10/2/2008 | DEP-FP1 Dependability Monthly Progress Report No. 40 | Email | Marilyn Flores | Licata, Angela; Canty, Anne; Fiore, Anthony; Fareth, Arne; Atchley, John; C. Vavilis; Glaser, Carla; Johnson, Colin; Vavilis, Constance; Olivio, Dana; Lipsky, David; Smith, Dennis; Pierson, Don; Coleman, Ed; Kunsch, Edward; Eileen Feldman; Kight, Eric;, M | 31 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2491 | NYC-DS-055245 | NYC-DS-055246 | 3/28/2008 | Jamaica GW - BWSO Requested Items | Email | Tracey Liberi | Daniel O'Rourke, Florence Mak, Gary Kroll, R. Peters, Richard Cistrna, William Meakin | 2 |
| 2492 | NYC-DS-055272 | NYC-DS-055277 | 11/28/2007 | Groundwater in Area of Newtown Creek | Email | Richard Peters | Daniel O'Rourke, Florence Mak, G. Kroll, William Meakin | 6 |
| 2493 | NYC-DS-056457 | NYC-DS-056465 | 7/29/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | email | Marie Webster | T. Liberi, K. Albert, E. Chen, J. Stadelmaier, E. Lawler, D. O'Rourke, O. Gadalla, T. Bennett, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, T. Tengelsen, E. Feldman, V. Kravchyk | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2494 | NYC-DS-056457 | NYC-DS-056465 | 7/29/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Marie Webster | Andrew Kuchynsky, Daniel O'Rourke, Ed Chen, Edward Lawler, Eileen Feldman, Florence Mak, Jason Galea, Jim Stadelmaier, Kathryn Albert, M. Farnan, Omar Gadella, Thomas Tengelsen, Thomas Tipa, Tonya Bennett, Tracey Liberi, Vasyl Dravchyk, Venetia Barnes, | 9 |
| 2495 | NYC-DS-056468 | NYC-DS-056469 | 8/11/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | email | Andrew Kuchynsky | K. Albert, T. Liberi, D. O'Rourke, G. Kroll, R. Cisterna, T. Bennett, O. Gadalla, E. Feldman, M. Webster, E. Chen, J. Stadelmaier, E. Lawler, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2496 | NYC-DS-056541 | NYC-DS-056545 | 9/19/2008 | USGS GW Sampling | Email | Thomas Tipa | Christopher Schubert, Florence Mak, Ronald Busciolano, Stephen Terracciano, Venetia Barnes, William Meakin | 5 |
| 2497 | NYC-DS-056610 | NYC-DS-056638 | 10/30/2008 | Well 17 Start Up Data | Email | Tracey Liberi | Florence Mak, Gary Kroll, Marilyn Flores, Thomas Tipa, Venetia Barnes | 29 |
| 2498 | NYC-DS-056671 | NYC-DS-056673 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Venetia Barnes | T. Liberi, D. O'Rourke | |
| 2499 | NYC-DS-056705 | NYC-DS-056729 | 8/13/2008 | Draft Manuscript for AWWA WQTC Poster | Email | M. Bell | M. Lenz, Venetia Barnes | 25 |
| 2500 | NYC-DS-056742 | NYC-DS-056744 | 10/17/2008 | MPI Request for Well List | Email | Florence Mak | V. Barnes, T. Liberi | |
| 2501 | NYC-DS-056777 | NYC-DS-056791 | 11/6/2008 | BWT-SPDES Start-Up Sample Results | Email w/ attachments | Marilyn Flores | V. Barnes | |
| 2502 | NYC-DS-057014 | NYC-DS-057079 | 1/3/2008 | FP-1 Programmatic Conceptual Plan | Email | Esther Siskind | Kathryn Garcia | 66 |
| 2503 | NYC-DS-058796 | NYC-DS-058803 | 2/29/2008 | Dependability GW - Info Request | Email | Florence Mak | William Meakin | 8 |
| 2504 | NYC-DS-059288 | NYC-DS-059297 | 2/15/2008 | DEP-FP1 Justification on Groundwater and Catskill | Email | Elizabeth Pi (NYCDEP, Bureau of Engineering Design & Construction) | Florence Mak (NYCDEP) | |
| 2505 | NYC-DS-059723 | NYC-DS-059731 | 10/28/2008 | Start-Up Sampling Results | Email w/ attachments | Tracey Liberi | T. Tipa | |
| 2506 | NYC-DS-059778 | NYC-DS-059786 | 9/25/2007 | Station 6 materials | Email | Florence Mak (NYCDEP) | Venetia Barnes (NYCDEP) | 9 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2507 | NYC-DS-059891 | NYC-DS-059894 | 8/14/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | email | Thomas Tengelsen | K. Albert, T. Liberi, D. O'Rourke, G. Kroll, R. Cisterna, T. Bennett, O. Gadalla, E. Feldman, M. Webster, E. Chen, J. Stadelmaier, E. Lawler, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, Andrew Kuchkynsky, T. Tipa, V. Kravchyk, H. Singh, D. Simpso | |
| 2508 | NYC-DS-060230 | NYC-DS-060232 | 1/16/2004 | Well Status | Email | Florence Mak | Silvana Leggiero | |
| 2509 | NYC-DS-060230 | NYC-DS-060232 | 1/16/2004 | Email from F. Mak to S. Leggiero | Email chain | F. Mak (DEP) | S. Leggiero | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2510 | NYC-DS-060264 | NYC-DS-060290 | 4/18/2008 | DEP-FPI Progress Report 35 | Email | Marilyn Flores | Andrew Kuchynsky, Angela Licata, Anthony Fiore, Arne Fareth, Bob Smith, C. Vavilis, Carla Glaser, Charles Sturcken, Colin Johnson, Constance Vavilis, Craig Von Bargen, Dana Olivio, David Gaddis, David Lipsky, Dennis Smith, Don Pierson, Ed Coleman, Edward | 27 |
| 2511 | NYC-DS-060316 | NYC-DS-060316 | 4/22/2008 | Email re ownership and funding of Station 24 property. | Email | V. Barnes (Malcolm Pirnie) | M. Lanaghan | 1 |
| 2512 | NYC-DS-060396 | NYC-DS-060403 | 2/29/2008 | Dependability GW - Info Request | Email | Mak, Florence | Coleman, Ed; Farnan, Mike; Kuchynsky, Andrew; Vavilis, Constance (copied: Barnes, Venetia; Meakin, William) | 8 |
| 2513 | NYC-DS-060404 | NYC-DS-060445 | 10/31/2007 | FP-1 Facility Planning Work Plans for Phase 1 Projects | Email w/ attachments | Florence Mak | V. Barnes, J. Galea | |
| 2514 | NYC-DS-060446 | NYC-DS-060479 | 10/24/2007 | Facility Planning Work Plans | Email w/ attachments | Florence Mak | V. Barnes, J. Galea | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2515 | NYC-DS-060575 | NYC-DS-060577 | 12/7/2007 | Draft Station 6 Construction Cost Estimate Comparison | Email | M. Bell, Malcolm Pirnie | Venetia Barnes, Nabeel Mishalani, Thomas Lane, D. Cohen | 3 |
| 2516 | NYC-DS-060578 | NYC-DS-060670 | 4/27/2007 | Station 6 Negotiated Acquisition | Email | Nabeel Mishalani, Malcolm Pirnie | Venetia Barnes; cc: Thomas Lane, D. Cohen | 93 |
| 2517 | NYC-DS-060748 | NYC-DS-060753 | 5/31/2007 | Station 6 meeting minutes | Email | M. Bell (Malcolm Pirnie, Inc.) | Venetia Barnes (NYCDEP), William Meakin (NYCDEP), Mark Page (NYCDEP), Nabeel Mishalani (Malcolm Pirnie, Inc.), D. Cohen (Malcolm Pirnie, Inc.), Thomas Lane, Julie Kim (Malcolm Pirnie, Inc.) | |
| 2518 | NYC-DS-060754 | NYC-DS-060755 | 10/24/2007 | Email relaying conclusion that Atlas is more likely source of contamination at Station 6. | Email | David Chiusano | D. Cohen | 2 |
| 2519 | NYC-DS-061027 | NYC-DS-061065 | 3/00/2004 | DEP RFP | DEP RFP | S. Leggiero (DEP) | | |
| 2520 | NYC-DS-061027 | NYC-DS-061065 | | Request for Proposals for Contract: DEP-FP1 | Guidance Document | NYCDEP | | |
| 2521 | NYC-DS-061066 | NYC-DS-061067 | | New York City Department of Environmental Protection, Queens County Service Groundwater Distribution Well Status | Report | | | 2 |
| 2522 | NYC-DS-061066 | NYC-DS-061067 | | New York City Department of Environmental Protection Queens County Service Groundwater Distribution Well Status | Chart | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2523 | NYC-DS-061066 | NYC-DS-061067 | | DEP Queens Co. GW Distribution & Well Status | DEP Table | | | |
| 2524 | NYC-DS-061094 | NYC-DS-061168 | 3/18/2005 | NYC Water Supply System, Dependability Program | Report | NYCDEP | | 75 |
| 2525 | NYC-DS-061725 | NYC-DS-061790 | Mar-05 | New York City Water Supply System Dependability Program | Report | NYCDEP | | 66 |
| 2526 | NYC-DS-061843 | NYC-DS-061857 | 3/4/2008 | Dependability Program Update Project and Budget Status | Report | NYCDEP | | 15 |
| 2527 | NYC-DS-061965 | NYC-DS-061979 | Jan-08 | Dependability Program Update Project and Budget Status | Report | NYCDEP | | 15 |
| 2528 | NYC-DS-062068 | NYC-DS-062071 | | Project Initiation and/or Modification Sheet for In-City Groundwater | | | | |
| 2529 | NYC-DS-062109 | NYC-DS-062122 | 10/19/2008 | Water Supply Dependability Program, Executive Summary Report | Report | | | 14 |
| 2530 | NYC-DS-062123 | NYC-DS-062132 | 2/29/2008 | Water Supply Dependability Program Executive Summary Report | Report | CDM | | |
| 2531 | NYC-DS-062143 | NYC-DS-062156 | 6/19/2008 | Water Supply Dependability Program Executive Summary Report | Report | CDM | | |
| 2532 | NYC-DS-062171 | NYC-DS-062182 | 3/19/2008 | Water Supply Dependability Program Executive Summary Report | Report | CDM | | |
| 2533 | NYC-DS-062184 | NYC-DS-062195 | 3/19/2008 | Water Supply Dependability Program Executive Summary Report | Report | CDM | | |
| 2534 | NYC-DS-062196 | NYC-DS-062208 | 4/19/2008 | Water Supply Dependability Program Executive Summary Report | Report | CDM | | |
| 2535 | NYC-DS-062209 | NYC-DS-062222 | 4/19/2008 | Water Supply Dependability Program Executive Summary Report | Report | CDM | | |
| 2536 | NYC-DS-062223 | NYC-DS-062236 | 4/19/2008 | Water Supply Dependability Program Executive Summary Report | Report | CDM | | |
| 2537 | NYC-DS-062237 | NYC-DS-062250 | 5/19/2008 | Water Supply Dependability Program Executive Summary Report | Report | CDM | | |
| 2538 | NYC-DS-062251 | NYC-DS-062264 | 5/19/2008 | Water Supply Dependability Program Executive Summary Report | Report | CDM | | |
| 2539 | NYC-DS-062265 | NYC-DS-062278 | 5/19/2008 | Water Supply Dependability Program Executive Summary Report | Report | CDM | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2540 | NYC-DS-062977 | NYC-DS-063066 | 12/11/2008 | Jamaica Laboratory Report | | | | 90 |
| 2541 | NYC-DS-063067 | NYC-DS-063126 | 11/12/2008 | Jamaica Laboratory Report | | | | 60 |
| 2542 | NYC-DS-063127 | NYC-DS-063186 | 11/12/2008 | Jamaica Laboratory Report | | | | 60 |
| 2543 | NYC-DS-063187 | NYC-DS-063269 | 10/11/2008 | Jamaica Laboratory Report | | | | 83 |
| 2544 | NYC-DS-063270 | NYC-DS-063345 | 11/13/2008 | Jamaica Laboratory Report | | | Tracey Liberi | 76 |
| 2545 | NYC-DS-063346 | NYC-DS-063418 | 10/28/2008 | Jamaica GW Study/Water Quality - Laboratory Report | | | | 73 |
| 2546 | NYC-DS-063419 | NYC-DS-063483 | 11/12/2008 | Jamaica GW Study - Laboratory Report | | | | 65 |
| 2547 | NYC-DS-063484 | NYC-DS-063498 | 10/20/2008 | Jamaica GW Studay/Water Quality - Laboratory Report | | | | 15 |
| 2548 | NYC-DS-063499 | NYC-DS-063528 | 11/14/2008 | Jamaica GW Studay  - Laboratory Report | | | | 30 |
| 2549 | NYC-DS-063529 | NYC-DS-063554 | 11/14/2008 | Jamaica GW Studay - Laboratory Report | | | | 26 |
| 2550 | NYC-DS-063555 | NYC-DS-063582 | 11/14/2008 | Jamaica GW Studay - Labortory Report | | | | 28 |
| 2551 | NYC-DS-063583 | NYC-DS-063613 | 11/14/2008 | Jamaica GW Studay - Laboratory Report | | | | 31 |
| 2552 | NYC-DS-063614 | NYC-DS-063642 | 11/14/2008 | Jamaica GW Studay - Laboratory Report | | | | 29 |
| 2553 | NYC-DS-063643 | NYC-DS-063668 | 11/14/2008 | Jamaica GW Study/NYCDEP BWT - Laboratory Report | | | | 26 |
| 2554 | NYC-DS-063669 | NYC-DS-063693 | 11/14/2008 | Jamaica GW Studay - Laboratory Report | | | | 25 |
| 2555 | NYC-DS-063694 | NYC-DS-063723 | 1/14/2009 | Jamaica GW Studay - Laboratory Report | | | | 30 |
| 2556 | NYC-DS-063724 | NYC-DS-063753 | 11/14/2008 | Jamaica GW Study - Laboratory Report | | | | 30 |
| 2557 | NYC-DS-063754 | NYC-DS-063784 | 1/13/2009 | Jamaica GW Study - Laboratory Report | | | | 31 |
| 2558 | NYC-DS-063785 | NYC-DS-063809 | 11/14/2008 | Jamaica GW Study/NYCDEP BWT - LAboratory Report | | | | 25 |
| 2559 | NYC-DS-063810 | NYC-DS-063833 | 11/13/2008 | Jamaica Laboratory Report | | | Tracey Liberi | 24 |
| 2560 | NYC-DS-063834 | NYC-DS-063849 | 11/26/0008 | Jamaica Laboratory Report | | | Tracey Liberi | 16 |
| 2561 | NYC-DS-063850 | NYC-DS-063865 | | Jamaica Laboratory Report | | | Tracey Liberi | 16 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2562 | NYC-DS-063866 | NYC-DS-063880 | | Jamaica Laboratory Report | | | Tracey Liberi | 15 |
| 2563 | NYC-DS-065007 | NYC-DS-065013 | 7/5/2006 | Ground Water Program Update | Email | Venetia Barnes | Ed Coleman, James Mueller, John Dydland, Mark Klein, Silvana Leggiero, Stephane Gibbons, Thomas Tengelsen, Warren Kurtz | 7 |
| 2564 | NYC-DS-065014 | NYC-DS-065055 | 2/19/2007 | Station 6 demonstration plant kick-off meeting | Email | Nabeel Mishalani (Malcolm Pirnie, Inc.) | Venetia Barnes (NYCDEP), William Meakin (NYCDEP), Ed Coleman (NYCDEP), M. Farnan (NYDEP), Mark Page (NYCDEP), Florence Mak (NYCDEP), Silvana Leggiero (NYCDEP), John Dydland (NYCDEP), Tom Tengelsen (NYCDEP) | |
| 2565 | NYC-DS-065133 | NYC-DS-065165 | 10/30/2008 | Well 49A Start Up Results Cover Letter | Email | Tracey Liberi | Florence Mak, Gary Kroll, Marilyn Flores, Thomas Tipa, Venetia Barnes | 33 |
| 2566 | NYC-DS-065166 | NYC-DS-065193 | 10/30/2008 | Well 59 Start Up Data | Email | Tracey Liberi | Florence Mak, Gary Kroll, Thomas Tipa, Venetia Barnes | 28 |
| 2567 | NYC-DS-065194 | NYC-DS-065194 | 7/28/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Venetia Barnes | K. Albert, T. Liberi | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2568 | NYC-DS-065222 | NYC-DS-065226 | 7/30/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Andrew Kuchynsky | T. Liberi | |
| 2569 | NYC-DS-065227 | NYC-DS-065227 | 7/28/2008 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Kathryn Albert | M. Webster, E. Chen, J. Stadelmaier, E. A. Lawler, D. O'Rourke, O. Gadalla, T. Bennett, T. Liberi, F. Mak, V., M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, T. Tengelsen | |
| 2570 | NYC-DS-065228 | NYC-DS-065231 | 8/14/2008 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | T. Liberi, D. O'Rourke, G. Kroll,  R. Cisterna, T. Bennett, O. Gadalla, E. Feldman, M. Webster, E. Chen, J. Stadelmaier, E. Lawler, F. Mak, V. Barnes, M. Farnan, W. Meakin, J. Galea, A. Kuchynsky, T. Tipa, T. Tengelsen, V. Kravchyk, H. Singh, D. Simpson | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2571 | NYC-DS-065247 | NYC-DS-065250 | 9/18/2008 | USGS GW Sampling | Email | Stephen Terracciano | Christopher Schubert, Florence Mak, Ronald Busciolano, Thomas Tipa, Venetia Barnes, William Meakin | 4 |
| 2572 | NYC-DS-065252 | NYC-DS-065263 | 9/22/2008 | Dependability Groundwater - NYSDEC | Email | Florence Mak | Mark Klein, Venetia Barnes, William Meakin | 12 |
| 2573 | NYC-DS-065847 | NYC-DS-065852 | 3/16/2007 | Dependability - AKRF's Review of Properties for Groundwater Treatment Facilities | Email | Mark Page | Angela Licata, Esther Siskind | 6 |
| 2574 | NYC-DS-065937 | NYC-DS-065941 | 10/19/2008 | DEP-FP1 OASIS Runs | Email | Amy Ma | Mark Page | 5 |
| 2575 | NYC-DS-065943 | NYC-DS-065958 | 2/1/2007 | One-Paper | Email | Ester Siskind | Angela Licata, James Mueller, Kathryn Garcia, Mark Page, William Meakin | 16 |
| 2576 | NYC-DS-065959 | NYC-DS-065982 | 2/2/2007 | DEP-FP1 Additional Baseball Card Examples | Email | Esther Siskind | Mark Page | 24 |
| 2577 | NYC-DS-066375 | NYC-DS-066389 | 4/29/2007 | Dependability Baseball Cards for Mayor's Office - Round 2 Revisions | Email | mark Page | Esther Siskind, Susan Melamud | 15 |
| 2578 | NYC-DS-068021 | NYC-DS-068054 | 1/2/2008 | Skyler PowerPoint | Email | Kathryn Garcia (NYCDEP, Assistant Commissioner, Office of Strategic Projects) | Anne Canty | |
| 2579 | NYC-DS-068122 | NYC-DS-068128 | 3/12/2008 | Fiscal Year 2009 Capital Budget Questions | Email | Kathryn Garcia (NYCDEP, Assistant Commissioner, Office of Strategic Projects) | Joseph Murin | |
| 2580 | NYC-DS-068146 | NYC-DS-068151 | 8/15/2008 | Budget Plans | Email | Joseph Murin | Steven Lawitts | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2581 | NYC-DS2_0037786 | NYC-DS2_0037786 | 3/3/2005 | Comptroller review of dependability contract | Email | Carol Fenves | Warren Kurtz, William Meakin (NYCDEP), James Mueller, Silvana Leggiero | 1 |
| 2582 | NYC-DS2-0000926 | NYC-DS-0000932 | 2/20/2008 | Groundwater Redevelopment Project - Next Steps Meeting | Email | Florence Mak (NYCDEP) | Hemilced Cosme | |
| 2583 | NYC-DS2-0006095 | NYC-DS2-0006196 | 7/11/2007 | Email with numerous attachments H20 bearing | Email with attachments | T. Tengelson | V. Barnes | |
| 2584 | NYC-DS2-0006215 | NYC-DS2-0006216 | 2/12/2008 | Email with attachment re Groundwater schematics | Email with attachment | Jason Galea | V. Barnes | |
| 2585 | NYC-DS2-0006783 | NYC-DS2-0006784 | | Contract DEP-FP1, Facility Planning and Program Mgmt Assistance for the DS | Well locations list | | | |
| 2586 | NYC-DS2-0009879 | NYC-DS2-0009882 | 3/4/2008 | Email re: DS GW Sampling locations | Email | D. Schroeder | F. Mak | |
| 2587 | NYC-DS2-0039529 | NYC-DS2-0039530 | | List of GW Distribution Pumping Stations | List of JWSC Wells | | | |
| 2588 | NYC-DS--39-82 | NYC-DS-039084 | 2/29/2008 | Email: Dependability GW - Mon. Well Locations | Email | Daniel O'Rourke | F. Mak (DEP) | |
| 2589 | NYC-DS-48848 | NYC-DS-48875 | 11/5/2007 | FW: FP-1 Facility Planning Work Plans for Phase 1 Projects (Maimone Exh. 36) | Email | O'Rourke, Daniel | Venetia Barnes; Kroll, Gary; Von Bargen, Craig; Maimone, Mark; Mak, Florence | |
| 2590 | NYC-HERWICK00098 | NYC-HERWICK00125 | Sep-91 | Herwick Exhibit # 17: Technical Bulletin No. 6 Emission Results of Oxygenated Gasoline and Changes in RVP | | | | 28 |
| 2591 | NYC-HERWICK00582 | NYC-HERWICK00687 | Sep-04 | Herwick Exhibit # 15: Fuel Permeation From Automotive Systems, Final Report, CRC Project No. E-65 | | Air Resources Board & Coordination Research Council, Inc. | | 86 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2592 | NYC-JV-0000001 | NYC-JV-0000025 | 3/27/2008 | Jamaica Phase I Groundwater: Selection of Wells for Use in Dependability | | Dan O'Rourke (CDM) | Tracey Liberi (CDM), Rick Cisterna, Eileen Feldman (Hazen and Sawyer), Omar Gadalla | |
| 2593 | NYC-JWSMS-0001438 | NYC-JWSMS-0001513 | 11/00/1998 | Feasibility Study for Use of the Brooklyn-Queens Aquifer as an Additional Potable Water Supply: Main Report | Report | Malcolm Pirnie | NYCDEP | |
| 2594 | NYC-JWSMS-0001721 | NYC-JWSMS-0002185 | 3/1999 | Feasibility Study for Use of the Brooklyn-Queens Aquifer as an Additional Potable Water Supply, Vol. 2 | | Malcolm Pirnie, Inc. | NYCDEP | 465 |
| 2595 | NYC-JWSMS-0007160 | NYC-JWSMS-0007340 | Dec-95 | Jamaica Water Supply Company Water Plant Operator's Manual | Manual | Thoams Tengelsen | | |
| 2596 | NYC-JWSMS-0057129 | NYC-JWSMS-0057132 | 12/29/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2597 | NYC-JWSMS-0057137 | NYC-JWSMS-0057140 | 12/28/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2598 | NYC-JWSMS-0057145 | NYC-JWSMS-0057148 | 12/27/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2599 | NYC-JWSMS-0057157 | NYC-JWSMS-0057160 | 12/25/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2600 | NYC-JWSMS-0057165 | NYC-JWSMS-0057168 | 12/24/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2601 | NYC-JWSMS-0057189 | NYC-JWSMS-0057192 | 12/21/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2602 | NYC-JWSMS-0057197 | NYC-JWSMS-0057200 | 12/20/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2603 | NYC-JWSMS-0057205 | NYC-JWSMS-0057208 | 12/19/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2604 | NYC-JWSMS-0057213 | NYC-JWSMS-0057216 | 12/18/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2605 | NYC-JWSMS-0057221 | NYC-JWSMS-0057224 | 12/17/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2606 | NYC-JWSMS-0057245 | NYC-JWSMS-0057248 | 12/14/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2607 | NYC-JWSMS-0057253 | NYC-JWSMS-0057256 | 12/13/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2608 | NYC-JWSMS-0057261 | NYC-JWSMS-0057264 | 12/12/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2609 | NYC-JWSMS-0057269 | NYC-JWSMS-0057272 | 12/11/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |

# ATTACHMENT A
## DEFENDANTS' JOINT EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2610 | NYC-JWSMS-0057277 | NYC-JWSMS-0057280 | 12/10/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | NYCDEP | | |
| 2611 | NYC-JWSMS-0057301 | NYC-JWSMS-0057304 | 12/7/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2612 | NYC-JWSMS-0057309 | NYC-JWSMS-0057312 | 12/6/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2613 | NYC-JWSMS-0057325 | NYC-JWSMS-0057328 | 12/3/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2614 | NYC-JWSMS-0057341 | NYC-JWSMS-0057344 | 12/1/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2615 | NYC-JWSMS-0057349 | NYC-JWSMS-0057352 | 11/30/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2616 | NYC-JWSMS-0057357 | NYC-JWSMS-0057360 | 11/29/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2617 | NYC-JWSMS-0057381 | NYC-JWSMS-0057384 | 11/26/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2618 | NYC-JWSMS-0057389 | NYC-JWSMS-0057392 | 11/25/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2619 | NYC-JWSMS-0057405 | NYC-JWSMS-0057408 | 11/23/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2620 | NYC-JWSMS-0057421 | NYC-JWSMS-0057424 | 11/21/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2621 | NYC-JWSMS-0057429 | NYC-JWSMS-0057432 | 11/20/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2622 | NYC-JWSMS-0057437 | NYC-JWSMS-0057440 | 11/19/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2623 | NYC-JWSMS-0057445 | NYC-JWSMS-0057448 | 11/18/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2624 | NYC-JWSMS-0057469 | NYC-JWSMS-0057472 | 11/15/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2625 | NYC-JWSMS-0057477 | NYC-JWSMS-0057480 | 11/14/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2626 | NYC-JWSMS-0057485 | NYC-JWSMS-0057487 | 11/13/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2627 | NYC-JWSMS-0057492 | NYC-JWSMS-0057495 | 11/12/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2628 | NYC-JWSMS-0057516 | NYC-JWSMS-0057519 | 11/9/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2629 | NYC-JWSMS-0057532 | NYC-JWSMS-0057535 | 11/7/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2630 | NYC-JWSMS-0057548 | NYC-JWSMS-0057551 | 11/6/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2631 | NYC-JWSMS-0057572 | NYC-JWSMS-0057575 | 11/2/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2632 | NYC-JWSMS-0057580 | NYC-JWSMS-0057583 | 11/1/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2633 | NYC-JWSMS-0057588 | NYC-JWSMS-0057591 | 10/31/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2634 | NYC-JWSMS-0057596 | NYC-JWSMS-0057599 | 10/20/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2635 | NYC-JWSMS-0057628 | NYC-JWSMS-0057631 | 10/26/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2636 | NYC-JWSMS-0057636 | NYC-JWSMS-0057639 | 10/25/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2637 | NYC-JWSMS-0057651 | NYC-JWSMS-0057654 | 10/23/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2638 | NYC-JWSMS-0057659 | NYC-JWSMS-0057662 | 10/22/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2639 | NYC-JWSMS-0057682 | NYC-JWSMS-0057685 | 10/19/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2640 | NYC-JWSMS-0057690 | NYC-JWSMS-0057693 | 10/18/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2641 | NYC-JWSMS-0057698 | NYC-JWSMS-0057701 | 10/17/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2642 | NYC-JWSMS-0057717 | NYC-JWSMS-0057721 | 10/12/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2643 | NYC-JWSMS-0057726 | NYC-JWSMS-0057729 | 10/11/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2644 | NYC-JWSMS-0057762 | NYC-JWSMS-0057765 | 10/4/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2645 | NYC-JWSMS-0057790 | NYC-JWSMS-0057793 | 9/28/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2646 | NYC-JWSMS-0057878 | NYC-JWSMS-0057881 | 9/7/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2647 | NYC-JWSMS-0057963 | NYC-JWSMS-0057966 | 8/18/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2648 | NYC-JWSMS-0057995 | NYC-JWSMS-0057998 | 8/11/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2649 | NYC-JWSMS-0058023 | NYC-JWSMS-0058026 | 8/5/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2650 | NYC-JWSMS-0058076 | NYC-JWSMS-0058079 | 7/24/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2651 | NYC-JWSMS-0058103 | NYC-JWSMS-0058106 | 7/20/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2652 | NYC-JWSMS-0058111 | NYC-JWSMS-0058114 | 7/19/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2653 | NYC-JWSMS-0058119 | NYC-JWSMS-0058122 | 7/18/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2654 | NYC-JWSMS-0058127 | NYC-JWSMS-0058130 | 7/17/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2655 | NYC-JWSMS-0058135 | NYC-JWSMS-0058138 | 7/16/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2656 | NYC-JWSMS-0058151 | NYC-JWSMS-0058154 | 7/14/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2657 | NYC-JWSMS-0058159 | NYC-JWSMS-0058162 | 7/13/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2658 | NYC-JWSMS-0058167 | NYC-JWSMS-0058170 | 7/12/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2659 | NYC-JWSMS-0058175 | NYC-JWSMS-0058178 | 7/11/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2660 | NYC-JWSMS-0058183 | NYC-JWSMS-0058186 | 7/10/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2661 | NYC-JWSMS-0058191 | NYC-JWSMS-0058194 | 7/9/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2662 | NYC-JWSMS-0058199 | NYC-JWSMS-0058202 | 7/8/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2663 | NYC-JWSMS-0058207 | NYC-JWSMS-0058210 | 7/7/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2664 | NYC-JWSMS-0058215 | NYC-JWSMS-0058218 | 7/6/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2665 | NYC-JWSMS-0058223 | NYC-JWSMS-0058226 | 7/5/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2666 | NYC-JWSMS-0058231 | NYC-JWSMS-0058234 | 7/4/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2667 | NYC-JWSMS-0058246 | NYC-JWSMS-0058248 | 7/2/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2668 | NYC-JWSMS-0058253 | NYC-JWSMS-0058256 | 7/1/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2669 | NYC-JWSMS-0058261 | NYC-JWSMS-0058264 | 10/9/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2670 | NYC-JWSMS-0058265 | NYC-JWSMS-0058268 | 10/8/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2671 | NYC-JWSMS-0058269 | NYC-JWSMS-0058272 | 10/7/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2672 | NYC-JWSMS-0058273 | NYC-JWSMS-0058276 | 10/6/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2673 | NYC-JWSMS-0058277 | NYC-JWSMS-0058281 | 10/5/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2674 | NYC-JWSMS-0058282 | NYC-JWSMS-0058285 | 10/3/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2675 | NYC-JWSMS-0058286 | NYC-JWSMS-0058289 | 10/2/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2676 | NYC-JWSMS-0058290 | NYC-JWSMS-0058293 | 10/1/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2677 | NYC-JWSMS-0058294 | NYC-JWSMS-0058297 | 9/30/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2678 | NYC-JWSMS-0058302 | NYC-JWSMS-0058305 | 9/27/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2679 | NYC-JWSMS-0058306 | NYC-JWSMS-0058309 | 9/26/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2680 | NYC-JWSMS-0058314 | NYC-JWSMS-0058317 | 9/24/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2681 | NYC-JWSMS-0058318 | NYC-JWSMS-0058321 | 9/23/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2682 | NYC-JWSMS-0058322 | NYC-JWSMS-0058325 | 9/22/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2683 | NYC-JWSMS-0058330 | NYC-JWSMS-0058333 | 9/20/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2684 | NYC-JWSMS-0058334 | NYC-JWSMS-0058337 | 9/19/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2685 | NYC-JWSMS-0058338 | NYC-JWSMS-0058341 | 9/18/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2686 | NYC-JWSMS-0058342 | NYC-JWSMS-0058345 | 9/17/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2687 | NYC-JWSMS-0058346 | NYC-JWSMS-0058349 | 9/16/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2688 | NYC-JWSMS-0058350 | NYC-JWSMS-0058353 | 9/15/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2689 | NYC-JWSMS-0058354 | NYC-JWSMS-0058357 | 9/14/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2690 | NYC-JWSMS-0058358 | NYC-JWSMS-0058361 | 9/13/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2691 | NYC-JWSMS-0058362 | NYC-JWSMS-0058365 | 9/12/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2692 | NYC-JWSMS-0058366 | NYC-JWSMS-0058369 | 9/11/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2693 | NYC-JWSMS-0058370 | NYC-JWSMS-0058373 | 9/10/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2694 | NYC-JWSMS-0058374 | NYC-JWSMS-0058377 | 9/9/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2695 | NYC-JWSMS-0058378 | NYC-JWSMS-0058381 | 9/8/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2696 | NYC-JWSMS-0058382 | NYC-JWSMS-0058385 | 9/6/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2697 | NYC-JWSMS-0058386 | NYC-JWSMS-0058389 | 9/5/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2698 | NYC-JWSMS-0058390 | NYC-JWSMS-0058393 | 9/4/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2699 | NYC-JWSMS-0058398 | NYC-JWSMS-0058401 | 9/2/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2700 | NYC-JWSMS-0058406 | NYC-JWSMS-0058409 | 8/31/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2701 | NYC-JWSMS-0058410 | NYC-JWSMS-0058413 | 8/30/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2702 | NYC-JWSMS-0058419 | NYC-JWSMS-0058422 | 8/28/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2703 | NYC-JWSMS-0058423 | NYC-JWSMS-0058426 | 8/27/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2704 | NYC-JWSMS-0058427 | NYC-JWSMS-0058430 | 8/26/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2705 | NYC-JWSMS-0058431 | NYC-JWSMS-0058434 | 8/25/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2706 | NYC-JWSMS-0058439 | NYC-JWSMS-0058442 | 8/23/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2707 | NYC-JWSMS-0058447 | NYC-JWSMS-0058450 | 8/21/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2708 | NYC-JWSMS-0058451 | NYC-JWSMS-0058454 | 8/20/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2709 | NYC-JWSMS-0058459 | NYC-JWSMS-0058462 | 8/17/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2710 | NYC-JWSMS-0058463 | NYC-JWSMS-0058466 | 8/16/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2711 | NYC-JWSMS-0058471 | NYC-JWSMS-0058474 | 8/14/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2712 | NYC-JWSMS-0058475 | NYC-JWSMS-0058478 | 8/13/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2713 | NYC-JWSMS-0058479 | NYC-JWSMS-0058482 | 8/12/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2714 | NYC-JWSMS-0058483 | NYC-JWSMS-0058486 | 8/10/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2715 | NYC-JWSMS-0058487 | NYC-JWSMS-0058490 | 8/9/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2716 | NYC-JWSMS-0058499 | NYC-JWSMS-0058502 | 8/6/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2717 | NYC-JWSMS-0058503 | NYC-JWSMS-0058506 | 8/4/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2718 | NYC-JWSMS-0058507 | NYC-JWSMS-0058510 | 8/3/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2719 | NYC-JWSMS-0058511 | NYC-JWSMS-0058515 | 8/2/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2720 | NYC-JWSMS-0058516 | NYC-JWSMS-0058519 | 7/31/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2721 | NYC-JWSMS-0058524 | NYC-JWSMS-0058527 | 7/29/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2722 | NYC-JWSMS-0058528 | NYC-JWSMS-0058531 | 7/28/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2723 | NYC-JWSMS-0058532 | NYC-JWSMS-0058535 | 7/27/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2724 | NYC-JWSMS-0058536 | NYC-JWSMS-0058539 | 7/26/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2725 | NYC-JWSMS-0058540 | NYC-JWSMS-0058543 | 7/25/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2726 | NYC-JWSMS-0058544 | NYC-JWSMS-0058547 | 7/23/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2727 | NYC-JWSMS-0058556 | NYC-JWSMS-0058559 | 10/15/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2728 | NYC-JWSMS-0058564 | NYC-JWSMS-0058567 | 10/14/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2729 | NYC-JWSMS-0058573 | NYC-JWSMS-0058576 | 8/1/2002 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2730 | NYC-JWSMS-0085312 | NYC-JWSMS-0085315 | 3/6/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2731 | NYC-JWSMS-0085902 | NYC-JWSMS-0085905 | 3/31/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2732 | NYC-JWSMS-0085918 | NYC-JWSMS-0085921 | 3/29/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2733 | NYC-JWSMS-0085926 | NYC-JWSMS-0085929 | 3/28/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2734 | NYC-JWSMS-0085950 | NYC-JWSMS-0085953 | 3/25/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2735 | NYC-JWSMS-0085958 | NYC-JWSMS-0085961 | 3/24/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2736 | NYC-JWSMS-0085978 | NYC-JWSMS-0085982 | 3/22/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2737 | NYC-JWSMS-0085983 | NYC-JWSMS-0085986 | 3/21/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2738 | NYC-JWSMS-0085991 | NYC-JWSMS-0085994 | 3/20/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2739 | NYC-JWSMS-0086007 | NYC-JWSMS-0086010 | 3/18/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2740 | NYC-JWSMS-0086023 | NYC-JWSMS-0086026 | 3/16/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2741 | NYC-JWSMS-0086032 | NYC-JWSMS-0086035 | 3/15/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2742 | NYC-JWSMS-0086040 | NYC-JWSMS-0086043 | 3/14/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2743 | NYC-JWSMS-0086064 | NYC-JWSMS-0086067 | 3/11/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2744 | NYC-JWSMS-0086072 | NYC-JWSMS-0086075 | 3/10/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2745 | NYC-JWSMS-0086080 | NYC-JWSMS-0086082 | 3/9/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2746 | NYC-JWSMS-0086111 | NYC-JWSMS-0086114 | 3/5/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2747 | NYC-JWSMS-0086127 | NYC-JWSMS-0086130 | 3/3/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2748 | NYC-JWSMS-0086144 | NYC-JWSMS-0086147 | 3/1/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2749 | NYC-JWSMS-0086168 | NYC-JWSMS-0086171 | 2/26/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2750 | NYC-JWSMS-0086176 | NYC-JWSMS-0086179 | 2/25/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2751 | NYC-JWSMS-0086184 | NYC-JWSMS-0086187 | 2/24/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2752 | NYC-JWSMS-0086192 | NYC-JWSMS-0086195 | 2/23/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2753 | NYC-JWSMS-0086200 | NYC-JWSMS-0086203 | 2/22/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2754 | NYC-JWSMS-0086249 | NYC-JWSMS-0086252 | 2/16/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2755 | NYC-JWSMS-0086265 | NYC-JWSMS-0086268 | 2/14/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2756 | NYC-JWSMS-0086273 | NYC-JWSMS-0086276 | 2/13/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2757 | NYC-JWSMS-0086313 | NYC-JWSMS-0086316 | 2/8/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2758 | NYC-JWSMS-0086353 | NYC-JWSMS-0086356 | 2/3/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2759 | NYC-JWSMS-0086365 | NYC-JWSMS-0086368 | 2/1/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2760 | NYC-JWSMS-0086373 | NYC-JWSMS-0086376 | 1/31/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2761 | NYC-JWSMS-0086381 | NYC-JWSMS-0086384 | 1/30/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2762 | NYC-JWSMS-0086389 | NYC-JWSMS-0086392 | 1/29/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2763 | NYC-JWSMS-0086397 | NYC-JWSMS-0086400 | 1/28/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|------|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2764 | NYC-JWSMS-0086421 | NYC-JWSMS-0086424 | 1/25/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2765 | NYC-JWSMS-0086429 | NYC-JWSMS-0086432 | 1/24/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2766 | NYC-JWSMS-0086437 | NYC-JWSMS-0086440 | 1/23/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2767 | NYC-JWSMS-0086453 | NYC-JWSMS-0086456 | 1/21/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2768 | NYC-JWSMS-0086486 | NYC-JWSMS-0086489 | 1/17/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2769 | NYC-JWSMS-0086503 | NYC-JWSMS-0086506 | 1/15/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2770 | NYC-JWSMS-0086511 | NYC-JWSMS-0086514 | 1/14/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2771 | NYC-JWSMS-0086526 | NYC-JWSMS-0086528 | 1/12/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2772 | NYC-JWSMS-0086533 | NYC-JWSMS-0086536 | 1/11/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2773 | NYC-JWSMS-0086541 | NYC-JWSMS-0086544 | 1/10/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2774 | NYC-JWSMS-0086549 | NYC-JWSMS-0086553 | 1/9/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2775 | NYC-JWSMS-0086566 | NYC-JWSMS-0086569 | 1/7/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2776 | NYC-JWSMS-0086574 | NYC-JWSMS-0086577 | 1/6/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2777 | NYC-JWSMS-0086599 | NYC-JWSMS-0086602 | 1/3/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2778 | NYC-JWSMS-0086615 | NYC-JWSMS-0086619 | 1/1/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2779 | NYC-JWSMS-0087835 | NYC-JWSMS-0087838 | 7/16/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2780 | NYC-JWSMS-0087855 | NYC-JWSMS-0087858 | 7/14/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2781 | NYC-JWSMS-0087859 | NYC-JWSMS-0087862 | 7/13/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2782 | NYC-JWSMS-0087875 | NYC-JWSMS-0087878 | 7/11/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2783 | NYC-JWSMS-0087883 | NYC-JWSMS-0087886 | 7/10/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2784 | NYC-JWSMS-0087891 | NYC-JWSMS-0087894 | 7/9/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2785 | NYC-JWSMS-0087899 | NYC-JWSMS-0087902 | 7/8/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|------|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2786 | NYC-JWSMS-0087907 | NYC-JWSMS-0087910 | 7/7/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2787 | NYC-JWSMS-0088160 | NYC-JWSMS-0088163 | 7/27/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2788 | NYC-JWSMS-0088168 | NYC-JWSMS-0088171 | 7/26/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2789 | NYC-JWSMS-0088184 | NYC-JWSMS-0088187 | 7/24/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2790 | NYC-JWSMS-0088200 | NYC-JWSMS-0088203 | 7/23/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2791 | NYC-JWSMS-0088208 | NYC-JWSMS-0088211 | 7/22/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2792 | NYC-JWSMS-0088220 | NYC-JWSMS-0088223 | 7/21/2003 | NYDEP: Groundwater Supply Off Hours - Northwest. | Log/Notes | DEP | | |
| 2793 | NYC-JWSMS-0099562 | NYC-JWSMS-0099579 | 7/21/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2794 | NYC-JWSMS-0099580 | NYC-JWSMS-0099596 | 7/22/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2795 | NYC-JWSMS-0099597 | NYC-JWSMS-0099614 | 7/23/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2796 | NYC-JWSMS-0099615 | NYC-JWSMS-0099631 | 7/24/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2797 | NYC-JWSMS-0099632 | NYC-JWSMS-0099648 | 7/25/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2798 | NYC-JWSMS-0099649 | NYC-JWSMS-0099665 | 7/26/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2799 | NYC-JWSMS-0099666 | NYC-JWSMS-0099682 | 7/27/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2800 | NYC-JWSMS-0099683 | NYC-JWSMS-0099701 | 7/28/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2801 | NYC-JWSMS-0099702 | NYC-JWSMS-0099717 | 7/29/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2802 | NYC-JWSMS-0099735 | NYC-JWSMS-0099751 | 7/31/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2803 | NYC-JWSMS-0099752 | NYC-JWSMS-0099769 | 8/1/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2804 | NYC-JWSMS-0099770 | NYC-JWSMS-0099801 | 8/2/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2805 | NYC-JWSMS-0099802 | NYC-JWSMS-0099818 | 8/4/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2806 | NYC-JWSMS-0099838 | NYC-JWSMS-0099854 | 8/6/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2807 | NYC-JWSMS-0099855 | NYC-JWSMS-0099872 | 8/7/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2808 | NYC-JWSMS-0099890 | NYC-JWSMS-0099908 | 8/9/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2809 | NYC-JWSMS-0099922 | NYC-JWSMS-0099933 | 8/11/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2810 | NYC-JWSMS-0099934 | NYC-JWSMS-0099942 | 8/12/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2811 | NYC-JWSMS-0099987 | NYC-JWSMS-0099998 | 8/17/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2812 | NYC-JWSMS-0099999 | NYC-JWSMS-0100010 | 8/18/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2813 | NYC-JWSMS-0100011 | NYC-JWSMS-0100022 | 8/19/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2814 | NYC-JWSMS-0100023 | NYC-JWSMS-0100032 | 8/20/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2815 | NYC-JWSMS-0100045 | NYC-JWSMS-0100055 | 8/22/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2816 | NYC-JWSMS-0100067 | NYC-JWSMS-0100077 | 8/24/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2817 | NYC-JWSMS-0100095 | NYC-JWSMS-0100106 | 8/26/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2818 | NYC-JWSMS-0100140 | NYC-JWSMS-0100150 | 8/30/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2819 | NYC-JWSMS-0100162 | NYC-JWSMS-0100172 | 9/1/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2820 | NYC-JWSMS-0100173 | NYC-JWSMS-0100183 | 9/2/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2821 | NYC-JWSMS-0100184 | NYC-JWSMS-0100194 | 9/3/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2822 | NYC-JWSMS-0100206 | NYC-JWSMS-0100216 | 9/5/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2823 | NYC-JWSMS-0100217 | NYC-JWSMS-0100227 | 9/6/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2824 | NYC-JWSMS-0100228 | NYC-JWSMS-0100238 | 9/7/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2825 | NYC-JWSMS-0100239 | NYC-JWSMS-0100249 | 9/8/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2826 | NYC-JWSMS-0100250 | NYC-JWSMS-0100260 | 9/9/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2827 | NYC-JWSMS-0100272 | NYC-JWSMS-0100282 | 9/11/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2828 | NYC-JWSMS-0100283 | NYC-JWSMS-0100293 | 9/12/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2829 | NYC-JWSMS-0100315 | NYC-JWSMS-0100324 | 9/15/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2830 | NYC-JWSMS-0100325 | NYC-JWSMS-0100335 | 9/16/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2831 | NYC-JWSMS-0100336 | NYC-JWSMS-0100347 | 9/17/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2832 | NYC-JWSMS-0100348 | NYC-JWSMS-0100359 | 9/18/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2833 | NYC-JWSMS-0100371 | NYC-JWSMS-0100381 | 9/20/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2834 | NYC-JWSMS-0100382 | NYC-JWSMS-0100393 | 9/21/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2835 | NYC-JWSMS-0100394 | NYC-JWSMS-0100404 | 9/22/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2836 | NYC-JWSMS-0100416 | NYC-JWSMS-0100426 | 9/24/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2837 | NYC-JWSMS-0100427 | NYC-JWSMS-0100438 | 9/25/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2838 | NYC-JWSMS-0100439 | NYC-JWSMS-0100450 | 9/26/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2839 | NYC-JWSMS-0100475 | NYC-JWSMS-0100486 | 9/29/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2840 | NYC-JWSMS-0100499 | NYC-JWSMS-0100509 | 10/1/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2841 | NYC-JWSMS-0100510 | NYC-JWSMS-0100520 | 10/2/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2842 | NYC-JWSMS-0100521 | NYC-JWSMS-0100531 | 10/3/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2843 | NYC-JWSMS-0100532 | NYC-JWSMS-0100542 | 10/4/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2844 | NYC-JWSMS-0100555 | NYC-JWSMS-0100565 | 10/6/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2845 | NYC-JWSMS-0100569 | NYC-JWSMS-0100577 | 10/7/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2846 | NYC-JWSMS-0100613 | NYC-JWSMS-0100623 | 10/11/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2847 | NYC-JWSMS-0100660 | NYC-JWSMS-0100670 | 10/15/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2848 | NYC-JWSMS-0100671 | NYC-JWSMS-0100681 | 10/16/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2849 | NYC-JWSMS-0100693 | NYC-JWSMS-0100703 | 10/18/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2850 | NYC-JWSMS-0100704 | NYC-JWSMS-0100721 | 10/19/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2851 | NYC-JWSMS-0100741 | NYC-JWSMS-0100751 | 10/22/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2852 | NYC-JWSMS-0100752 | NYC-JWSMS-0100763 | 10/23/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2853 | NYC-JWSMS-0100764 | NYC-JWSMS-0100775 | 10/24/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2854 | NYC-JWSMS-0100776 | NYC-JWSMS-0100787 | 10/25/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2855 | NYC-JWSMS-0100799 | NYC-JWSMS-0100811 | 10/27/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2856 | NYC-JWSMS-0100812 | NYC-JWSMS-0100820 | 10/28/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2857 | NYC-JWSMS-0100842 | NYC-JWSMS-0100854 | 10/30/1999 | Daily Assignment Treatment Dept. Log | Log/Notes | DEP | | |
| 2858 | NYC-JWSMS-0155721 | NYC-JWSMS-0155723 | 3/2/2001 | NYDEP groundwater supply off-hours log. | Log/Notes | DEP | | |
| 2859 | NYC-LAWLESS-000002 | NYC-LAWLESS-000005 | | Calculations by Hand | | | | |
| 2860 | NYC-LAWLESS-000006 | | | Well Sampling Data | | | | |
| 2861 | NYC-LAWLESS-000007 | NYC-LAWLESS-000025 | | Note Cards | | | | |
| 2862 | NYC-LAWLESS-000042 | NYC-LAWLESS-000046 | | Estimating a 'consumer rejection threshold' for cork taint in white wine Paper | | | | |
| 2863 | NYC-LAWLESS-000054 | NYC-LAWLESS-000056 | | Stocking Data Curve Fits | | | | |
| 2864 | NYC-LAWLESS-000086 | NYC-LAWLESS-000087 | | Detection Theory:  A user's guide, pp. 139-140 | | | | |
| 2865 | NYC-LAWLESS-000142 | | | List of Expert Testimony, H. Lawless | | | | |
| 2866 | NYC-LAWLESS-000578 | NYC-LAWLESS-000581 | | Sensory Evaluation Techniques, pp. 342-344 | | | | |
| 2867 | NYC-LAWLESS-000601 | NYC-LAWLESS-000654 | | Sensory Evaluation of Foods, Draft Chapter 6 Revision | | | | |
| 2868 | NYC-LAWLESS-000660 | NYC-LAWLESS-000670 | | Risk Tables for Discrimination Tests, Paper | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2869 | NYC-LAWLESS-001025 | NYC-LAWLESS-001031 | 4/1/2009 | E-Mail with Attachment | | | | |
| 2870 | NYC-LBG-01099 | NYC-LBG-01166 | 1/23/2009 | Report of Fletcher G. Driscoll, Ph.D. In the matter of: City of New York Plaintiff vs. Amerada Hess Corp. et al. | | Fletcher Driscoll & Associates LLC | | |
| 2871 | NYC-LBG-01602 | NYC-LBG-01606 | 4/12/2003 | A SUTRA Model of Seawater Intrusion in Western Long Island, New York. Abstract for the Conference on the Geology of Long Island and Metropolitan New York – April 12, 2003 | | Misut, P.E., Yulinsky, W., Cohen, D., St. Germain, D., Voss, C.I. and Monti, J. | | |
| 2872 | NYC-MP-BQA_0000224 | NYC-MP-BQA_0000322 | 9/1/2005 | Station 6 Demonstration Plant Conceptual Design Value Engineering Study, Responses to Value Engineering and Design Suggestions, 31-33 | Report | Malcolm Pirnie | NYCDEP | 99 |
| 2873 | NYC-MP-BQA_0000323 | NYC-MP-BQA_0000666 | 10/00/2003 | Cohen Exhibit #13 - Brooklyn-Queens Aquifer Study, Station 6 Demonstration Plant, Pilot Testing and Process Selection Report | | | | 343 |
| 2874 | NYC-MP-BQA_0000667 | NYC-MP-BQA_0000719 | 3/27/2000 | Cohen Exhibit #9 - Memorandum from S. Agnani to D. Cohen and S. McDonald re Jamaica, Queens Aquifer Study - Demonstration Project Groundwater Modeling | Memo | Sonia Agnani | D. Cohen Shane McDonald | 53 |
| 2875 | NYC-MP-BQA_0000667 | NYC-MP-BQA_0000719 | 3/27/2000 | Memo re BQA Modeling | Memo | Sonia Agnani (Malcolm Pirnie) | D. Cohen (Malcolm Pirnie) | 53 |
| 2876 | NYC-MP-BQA_0000742 | NYC-MP-BQA_0000750 | 10/3/2002 | Emergency Groundwater System Reconstruction Project, identifying monitoring well locations for the groundwater system reactivation plan -draft 3 | | Julie Kim (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |
| 2877 | NYC-MP-BQA_0000751 | NYC-MP-BQA_0000756 | 3/28/2002 | Emergency Groundwater System Reconstruction Project, modeling for the groundwater system reactivation plan -draft 1 | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2878 | NYC-MP-BQA_0000757 | NYC-MP-BQA_0000772 | 4/22/2002 | Emergency Groundwater System Reconstruction Project, addendum to the technical memo modeling for the groundwater system reactivation plan -draft 2 | | Julie Kim (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |
| 2879 | NYC-MP-BQA_0000773 | NYC-MP-BQA_0000985 | 3/2006 | Emergency Groundwater System Reconstruction Project, Task 9.4 Report, Contract No. SYSOPS-09 | | Malcolm Pirnie, Inc. | NYCDEP | |
| 2880 | NYC-MP-BQA_0000773 | NYC-MP-BQA_0000985 | 03/00/2006 | Emergency Groundwater System Reconstruction Project | Report | Malcolm Pirnie | | |
| 2881 | NYC-MP-BQA_0000985 | | 2007 | Source Water Protection Strategies for an Urban Groundwater Supply, AWWA 2007 WQTC Conference | | M. Bell (Malcolm Pirnie, Inc.), D. Cohen (Malcolm Pirnie, Inc.) | | 44 |
| 2882 | NYC-MP-BQA_0001125 | NYC-MP-BQA_0001136 | 7/21/2005 | Cohen Exhibit #33 - Letter from S. Ash and P. Kao to A. Zhitomirsky re Recommendation for No Further Action, Jamaica Water Supply Station No. 24 | Letter | Saul Ash Philip Kao | Alexander Zhitomirsky | 12 |
| 2883 | NYC-MP-BQA-0000001 | NYC-MP-BQA-0000204 | 11/2004 | Draft Underground Water Storage and Supply Pilot-Test Work Plan for the Magothy Aquifer, Brooklyn-Queens Aquifer Feasibility Study | | Malcolm Pirnie, Inc. | NYCDEP | 204 |
| 2884 | NYC-MP-BQA-0000324 | NYC-MP-BQA-0000666 | 10/2003 | Brooklyn-Queens Aquifer Project, Station 6 demonstration plant pilot testing and process selection report | | Malcolm Pirnie, Inc. | NYCDEP | |
| 2885 | NYC-MP-BQA-0001125 | NYC-MP-BQA-0001136 | 7/21/2005 | Station 24 re: remediation | Letters | Philip Kao, Saul Ash | Alexander Zhitomirsky (NYSDEC) | |
| 2886 | NYC-MPEXP-E0000734 | NYC-MPEXP-E0000735 | 4/18/2007 | 105-15 Merrick Boulevard, Jamaica, New York, re: Remedial Investigation Report | Letter | Thomas Festa (NYSDEC) | Gurnam Singh | |
| 2887 | NYC-MPEXP-E0004133 | NYC-MPEXP-E0004145 | 1/22/2009 | Analyte data | Email | Jennifer Chong (Malcolm Pirnie, Inc.) | Julie Kim (Malcolm Pirnie, Inc.), D. Cohen (Malcolm Pirnie, Inc.) | 13 |
| 2888 | NYC-MPEXP-E0004156 | NYC-MPEXP-E0004162 | 10/27/2008 | Categorization of spills | Email | Tamar Losleben (Malcolm Pirnie, Inc.) | Rebecca Slabaugh (Malcolm Pirnie, Inc.) Brandi Molitor Jennifer Chong Khanhtran Do | 4 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2889 | NYC-MPEXP-E0004493 | NYC-MPEXP-E0004493 | | Station 6 Wells and Sites Within Their Zones of Contribution (Modified) | Figure | Malcolm Pirnie, Inc. | | |
| 2890 | NYC-MPEXP-E0004523 | NYC-MPEXP-E0004523 | | Well No. 6D, 10 year capture zone | | Malcolm Pirnie, Inc. | | |
| 2891 | NYC-MPEXP-E0004548 | NYC-MPEXP-E0004572 | | Well No. 6C and selected Toxics Targeting Report pages | | Malcolm Pirnie, Inc. | | |
| 2892 | NYC-MPEXP-E0004573 | NYC-MPEXP-E0004602 | | Well Nos. 6A and 6B and selected Toxics Targeting Report pages | | Malcolm Pirnie, Inc. | | |
| 2893 | NYC-MPEXP-E0004646 | NYC-MPEXP-E0004652 | 10/10/2008 | Station  potential sources | Email | Rebecca Slabaugh (Malcolm Pirnie, Inc.) | Jennifer Chong, Khanhtran Do, Tamar Losleben | |
| 2894 | NYC-MPEXP-E0004690 | NYC-MPEXP-E0004691 | 2/4/2009 | Station 6 combined composite contribution area | Email | Scott Niekamp (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |
| 2895 | NYC-MPEXP-E0004998 | NYC-MPEXP-E0004999 | 1/23/2009 | Station 6 composite contribution areas | Email | Scott Niekamp (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |
| 2896 | NYC-MPEXP-E0005044 | NYC-MPEXP-E0005045 | 12/31/2008 | Station 6 particle tracking | Email | Scott Niekamp (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |
| 2897 | NYC-MPEXP-E0005457 | NYC-MPEXP-E0005458 | 12/11/2008 | Station 6 information | Email | Rebecca Slabaugh (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |
| 2898 | NYC-MPEXP-E0005465 | NYC-MPEXP-E0005477 | 12/11/2008 | Station 6 reverse particle tracking contours | Email | Scott Niekamp (Malcolm Pirnie, Inc.) | Julie Kim (Malcolm Pirnie, Inc.), D. Cohen (Malcolm Pirnie, Inc.) | |
| 2899 | NYC-MPEXP-E0005478 | NYC-MPEXP-E0005484 | 12/11/2008 | Station 6 reverse particle tracking contours | Email | Scott Niekamp (Malcolm Pirnie, Inc.) | Julie Kim (Malcolm Pirnie, Inc.), D. Cohen (Malcolm Pirnie, Inc.) | |
| 2900 | NYC-MPEXP-E0005578 | NYC-MPEXP-E0005581 | 10/27/2008 | Station 6 modified wells map | Email | Rebecca Slabaugh (Malcolm Pirnie, Inc.) | M. Bell (Malcolm Pirnie, Inc.), D. Cohen (Malcolm Pirnie, Inc.), Tamar Losleben | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2901 | NYC-MPEXP-E0005587 | NYC-MPEXP-E0005587 | | Wells with corresponding latitude and longitude coordinates | | | | 1 |
| 2902 | NYC-MPEXP-E0011389 | NYC-MPEXP-E0011399 | 1999 | Performance and cost evaluations of synthetic resin technology for the removal of methyl tert-butyl ether from drinking water | | Shih, T., Wangpaichitr, M., Suffet, M. (Journal of Environmental Engineering) | | |
| 2903 | NYC-MPEXP-E0017932 | NYC-MPEXP-E0017934 | 12/10/2008 | Station 6 preliminary particle tracking results | Email | Julie Kim (Malcolm Pirnie, Inc.) | Scott Niekamp (Malcolm Pirnie, Inc.) | |
| 2904 | NYC-MPEXP-E0057122 | NYC-MPEXP-E0057242 | | Station 6 wells and selected Toxics Targeting Report pages | | Malcolm Pirnie, Inc. | | |
| 2905 | NYC-MPEXP-E0057414 | NYC-MPEXP-E0057469 | 1999 | Simulation of ground-water flow and pumpage in Kings and Queens Counties, Long Island, New York (US Geological Survey, Water-Resources Investigations Report 98-4071) | | Misut, P.E., Monti Jr., J. | | |
| 2906 | NYC-MPEXP-E005961 | NYC-MPEXP-E0040752 | 1/13/2009 | Station 6 future modeling | Email | David Terry (LBG) | R. Cisterna, D. Cohen (Malcolm Pirnie, Inc.), M. Bell (Malcolm Pirnie, Inc.), G.D. Beckett, Vic Sher, Daniel Greene, Marcel Moreau | |
| 2907 | NYC-MPEXP-E0063731 | NYC-MPEXP-E0063736 | | Analyte data | | Malcolm Pirnie, Inc. | | |
| 2908 | NYC-MPEXP-E0065181 | NYC-MPEXP-E0065272 | 10/2006 | Removal of MTBE from drinking water using air stripping: Case studies | | California MTBE Research Partnership (CMRP) | | |
| 2909 | NYC-MPEXP-E0067160 | NYC-MPEXP-E0067241 | 12/2001 | Treating MTBE-impacted drinking water using granular activated carbon | | NWRI | California MTBE Research Partnership | |
| 2910 | NYC-MPEXP-E0067242 | NYC-MPEXP-E0067695 | 2000 | Treatment Technologies for Removal of Methyl Tertiary Butyl Ether (MTBE) from Drinking Water: Air Stripping, Advanced Oxidation Processes, Granular Activated Carbon, and Synthetic Resin Sorbents, 2nd Ed. | | California MTBE Research Partnership, CRMP | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2911 | NYC-MPEXP-E0073580 | NYC-MPEXP-E0073714 | 2006 | NYCDEP Long Island groundwater model draft Technical Memorandum 1: Model approach and development.  Water supply dependability study. | | CDM, & Hazen and Sawyer | | |
| 2912 | NYC-MPEXP-E0079075 | NYC-MPEXP-E0079082 | 6/23/2005 | MTBE oxidation by conventional ozonation and the combination ozone/hydrogen peroxide: efficiency of the processes and bromate formation | | Acero, J, Handerlein, S., Schmidt, T, Suter, M., Von Guten U. (Environmental Science and Technology, 35 (21), 4252-4259) | | |
| 2913 | NYC-MPEXP-E0079490 | NYC-MPEXP-E0079496 | 2009 | Adsorption of methyl tert-butyl ether (MTBE) from aqueous solution by porous polymeric adsorbents. Journal of Hazardous Materials, 151, 81-87 | | Ji, B., Shao, F., Hu, G., Zheng, S., Zhang, Q., Xu, Z (Journal of Hazardous Materials) | | |
| 2914 | NYC-MPEXP-E0079497 | NYC-MPEXP-E0079537 | 1998 | Cost and performance evaluation of treatment technologies for MTBE-contaminated water. Health and environmental assessment of MTBE, report to the Governor and Legislature of the State of California as sponsored by SB 521. | | Keller, A., Sandall, O., Rinker, R., Mitani, M. Bierwagen, B., Snodgrass, J. | | |
| 2915 | NYC-MPEXP-E0079547 | NYC-MPEXP-E0079552 | 2008 | Adsorption of MTBE on nano zeolite composites of selective supports. Microporous and Mesoporous Materials, 108, 50-55 | | Lu, J., Xu, F., Cai, W. | | |
| 2916 | NYC-MPEXP-E0079559 | NYC-MPEXP-E0079983 | 2/1/2000 | Treatment technologies for removal of methyl tertiary butyl ether (MTBE) from drinking water: Air stripping, advanced oxidation processes, granular activated carbon, and synthetic resin sorbents | | Melin, G. (National Water Research Institute) | California MTBE Research Partnership | |
| 2917 | NYC-MPEXP-E0080129 | NYC-MPEXP-E0080130 | 10/14/2005 | 105-15 Merrick Boulevard, Jamaica, New York, Spill # 96-05038, re: Site Investigation Report | Letter | Thomas Festa (NYSDEC) | Gurnam Singh | |
| 2918 | NYC-MPEXP-E0081315 | NYC-MPEXP-E0081328 | 6/12/2007 | Aerobic MTBE Biodegradation in the presence of BTEX by two consortia under batch and semi-batch conditions | | Raynal, M., Pruden, A. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2919 | NYC-MPEXP-E0081365 | NYC-MPEXP-E0081377 | 2004 | Treatment of MTBE by air stripping, carbon adsorption, and advanced oxidation: Technical and economic comparison for five groundwaters | | Sutherland, J., Adams, C., Kekobad, J. (Water Research) | | |
| 2920 | NYC-MPEXP-E0083834 | NYC-MPEXP-E0083834 | 5/31/2005 | Groundwater wells | | | | 1 |
| 2921 | NYC-MPEXP-E0086204 | NYC-MPEXP-E0086233 | 1999 | Simulation of freshwater-saltwater interfaces in the Brooklyn-Queens aquifer system, Long Island, New York (U.S. Geological Survey, Water Resources Investigations Report 98-4067 | | Kontis, A. | | |
| 2922 | NYC-MPEXP-E0086607 | NYC-MPEXP-E0086792 | 12/2004 | Conceptual Design Report for the Station 6 Demonstration Plant | | Malcolm Pirnie | | |
| 2923 | NYC-MPEXP-E0086793 | NYC-MPEXP-E0086802 | 3/29/2007 | MTBE Technology Update Memorandum | | Malcolm Pirnie | | |
| 2924 | NYC-MPEXP-E0087499 | NYC-MPEXP-E0087842 | 2002 | Station 6 Pilot Testing Records, 2002-2003 | | Malcolm Pirnie | | |
| 2925 | NYC-MP-EXP-E0089766 | NYC-MP-EXP-E0089580 | 7/2004 | Technical memorandum re: evaluation of options for removal of volatile organics, draft | | Malcolm Pirnie, Inc. | | |
| 2926 | NYC-MPEXP-E0090080 | NYC-MPEXP-E0090123 | 10/8/2007 | NYCDEP Construction Cost Review, Station 6 Demonstration Plant Construction Budget Estimate Update | Letter | William Dee (Malcolm Pirnie, Inc.) | William Meakin (NYCDEP) | 44 |
| 2927 | NYC-MPEXP-E0205542 | NYC-MPEXP-E0205565 | | Station 6 pumping data and pilot plant operations well log | | Malcolm Pirnie, Inc. | | |
| 2928 | NYC-MPEXP-E0206689 | NYC-MPEXP-E0206773 | 7/2004 | Technical Memorandum, Evaluation of Options for Removal of Volatile Organics | | Malcolm Pirnie | | |
| 2929 | NYC-MPEXP-E0271401 | NYC-MPEXP-E0271464 | 1999 | Simulation of the effects of development of the ground-water flow system of Long Island, New York (USGS Survey Water-Resources Investigation Report 98-4059) | | Buxton, H.T., Smolensky, A. | | |
| 2930 | NYC-MPEXP-E0275255 | NYC-MPEXP-E0275255 | 9/2/2008 | 108-46 Merrick Boulevard, Jamaica, New York, Spill # 88-06289, Atlas Gas Station | Email | Thomas Festa (NYSDEC) | Jim DeMartinis (J.R. Holzmacher) | |
| 2931 | NYC-MPEXP-E0278369 | NYC-MPEXP-E0278509 | | Jamaica Bus Depot, multiple documents | | | | 141 |
| 2932 | NYC-NEUHAUS-000292 | NYC-NEUHAUS-000294 | 10/6/2005 | BQA Minutes of 10/6/2005 meeting | Notes | Citizens Advisory Committee Members | Helen Neuhaus | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2933 | NYC-NEUHAUS-000298 | NYC-NEUHAUS-000299 | | West Side Corp Project Schedule | Schedule | | | 2 |
| 2934 | NYC-NEUHAUS-000494 | NYC-NEUHAUS-000504 | 6/28/2005 | Draft Citizens Advisory Committee Meeting Minutes, June 2, 2005 | Email | Andrea Wong (Helen Neuhaus and Associates) | Doug Greeley (NYCDEP), Mark Lanaghan (NYCDEP), William Yulinsky (NYCDEP), Sara Pecker (NYCDEP), Lilli Farrell, Natasha Harper, Nicole Brown (Malcolm Pirnie), D. Cohen (Malcolm Pirnie), David Chiusano (NYCDEP), Jon | |
| 2935 | NYC-NEUHAUS-001217 | NYC-NEUHAUS-001224 | 10/7/2004 | Minutes of CAC Meeting discussing developments of WSC and Station 24 Remediation | Minutes | Neuhaus | Public | 8 |
| 2936 | NYC-NEUHAUS-003626 | NYC-NEUHAUS-003629 | 11/14/2001 | Presentation to community board no. 12, summary of questions | | | | |
| 2937 | NYC-NEUHAUS-003739 | NYC-NEUHAUS-003762 | 3/5/2003 | Station 24 Modifications Process Evaluation | | Nabeel Mishalani (Malcolm Pirnie, Inc.) | William Yulinsky (NYCDEP) | 24 |
| 2938 | NYC-NEUHAUS-004686 | NYC-NEUHAUS-004758 | 4/27/1998 | DEP Pumpage Records - Queens Wells | Letter | Douglas Greeley | Martha Holstein | 73 |
| 2939 | NYC-NEUHAUS-006452 | NYC-NEUHAUS-006458 | 10/9/2002 | Letter with attachment: 9/02 Progress Report | Letter & DEP Report | Mishalani (Malcolm Pirnie) | Yulinsky | |
| 2940 | NYC-NEUHAUS-008614 | NYC-NEUHAUS-008616 | 11/22/2004 | Press release: State and City to Begin Groundwater and Soil Remediation at West Side Corporation Site in Queens | Press Release | NYCDEP | Public | 3 |
| 2941 | NYC-NEUHAUS-008677 | NYC-NEUHAUS-008678 | 4/4/2000 | Statement of Questions and Answers re West Side Corporation | Fax | John Dydland (NYCDEP) | D. Cohen (Malcolm Pirnie) | 2 |
| 2942 | NYC-NEUHAUS-008904 | NYC-NEUHAUS-008923 | 10/2001 | West Side Corporation Fact Sheet, Draft Proposed Remedial Action Plan, Operable Unit No. 2 (Off-site) | | NYSDEC | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2943 | NYC-NEUHAUS-009125 | NYC-NEUHAUS-009151 | 3/17/2005 | Community Protection Plan West Side Corporation Site Operable Unit No. 1 | | NYSDEC | | 27 |
| 2944 | NYC-NEUHAUS-009272 | NYC-NEUHAUS-009301 | 2/21/2005 | Community Protection Plan for West Side Corporation project | Plan/Report | NYSDEC | URS and Clayton Group | 30 |
| 2945 | NYC-NEUHAUS-010238 | NYC-NEUHAUS-010244 | 12/10/2004 | West Side Corporation, Frequently Asked Questions | Email | Anita Wright (Helen Neuhaus and Associates) | William Yulinsky (NYSDEC), Jon Sundquist, Doug Greeley, D. Cohen (Malcolm Pirnie), David Chiusano (NYSDEC), Nicole Brown (Malcolm Pirnie) | 7 |
| 2946 | NYC-NEUHAUS-010312 | NYC-NEUHAUS-010315 | 11/2004 | West Side Corporation Fact Sheet, Cleanup to Begin at the West Side Corporation Operable Unit No. 1 Site | | NYSDEC | | 4 |
| 2947 | NYC-QAQC-0004731 | NYC-QAQC-0004752 | | QAQC Data | | | | |
| 2948 | NYC-QAQC-0010494 | NYC-QAQC-0110506 | | QAQC Data | | | | |
| 2949 | NYC-QAQC-0020221 | NYC-QAQC-0020336 | | QAQC Data | | | | |
| 2950 | NYC-QAQC-0042190 | NYC-QAQC-0042201 | | QAQC Data | | | | |
| 2951 | NYC-QAQC-0046131 | NYC-QAQC-0046156 | | QAQC Data | | | | |
| 2952 | NYC-QAQC-0048119 | NYC-QAQC-0048128 | | QAQC Data | | | | |
| 2953 | NYC-QAQC-0048572 | NYC-QAQC-0048582 | 2/9/2001 | HP Chem Sequence / NCA Samples | Sample readings, Tables/Charts | | | |
| 2954 | NYC-QAQC-0048656 | NYC-QAQC-0048666 | 2/8/2001 | HP Chem Sequence / NCA Samples | Sample readings, Tables/Charts | | | |
| 2955 | NYC-QAQC-0049026 | NYC-QAQC-0049042 | | QAQC Data | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2956 | NYC-QAQC-0051427 | NYC-QAQC-0051427 | 2/7/2001 | Handwritten Well 45 Row Sample ID | | | | |
| 2957 | NYC-QAQC-0051428 | NYC-QAQC-0051432 | 3/14/2001 | NYDEP VOC Report for Groundwater System Routine Wells | Lab reports | | | |
| 2958 | NYC-QAQC-0051433 | NYC-QAQC-0051443 | 2/8/2001 | HP Chem Sequence / NCA Samples. | Sample readings, Tables/Charts | | | |
| 2959 | NYC-QAQC-0051444 | NYC-QAQC-0051448 | 2/7/2001 | Quantitation Report | Sample readings, Tables/Charts | | | |
| 2960 | NYC-QAQC-0051449 | NYC-QAQC-0051451 | 2/7/2001 | Quantitation Report | Sample readings, Tables/Charts | | | |
| 2961 | NYC-QAQC-0051452 | NYC-QAQC-0051454 | 2/7/2001 | Quantitation Report | Sample readings, Tables/Charts | | | |
| 2962 | NYC-QAQC-0051455 | NYC-QAQC-0051465 | 2/9/2001 | HP Chem Sequence/NCA Samples | Sample readings, Tables/Charts | | | |
| 2963 | NYC-QAQC-0051466 | NYC-QAQC-0051468 | 2/1/2001 | Quantitation Report | Sample readings, Tables/Charts | | | |
| 2964 | NYC-QAQC-0051469 | NYC-QAQC-0051471 | 2/9/2001 | Quantitation Report | Sample readings, Tables/Charts | | | |
| 2965 | NYC-QAQC-0061966 | NYC-QAQC-0062002 | | QAQC Data | | | | |
| 2966 | NYC-QAQC-0071605 | NYC-QAQC-0071609 | | QAQC Data | | | | |
| 2967 | NYC-QAQC-0075161 | NYC-QAQC-0075164 | | QAQC Data | | | | |
| 2968 | NYC-QAQC-0075215 | | | QAQC Data | | | | |
| 2969 | NYC-QAQC-0075216 | NYC-QAQC-0075219 | | QAQC Data | | | | |
| 2970 | NYC-QAQC-0075254 | NYC-QAQC-0075257 | | QAQC Data | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 2971 | NYC-QAQC-0075254 | NYC-QAQC-0075257 | | QAQC Data | | | | |
| 2972 | NYC-QAQC-0075319 | NYC-QAQC-0075323 | 6/23/1997 | NYDEP VOC Report for Groundwater System Routine Wells | Lab reports | | | |
| 2973 | NYC-QAQC-0075354 | NYC-QAQC-0075358 | 11/3/1997 | NYDEP VOC Report for Groundwater System Routine Wells | Lab reports | | | |
| 2974 | NYC-QAQC-0075611 | NYC-QAQC-0075640 | | QAQC Data | | | | |
| 2975 | NYC-QAQC-0075611 | NYC-QAQC-0075640 | | QAQC Data | | | | |
| 2976 | NYC-QAQC-0075611 | NYC-QAQC-0075640 | | QAQC Data | | | | |
| 2977 | NYC-QAQC-0075763 | NYC-QAQC-0075770 | | QAQC Data | | | | |
| 2978 | NYC-QAQC-0075783 | NYC-QAQC-0075786 | | QAQC Data | | | | |
| 2979 | NYC-QAQC-0075830 | NYC-QAQC-0075833 | | QAQC Data | | | | |
| 2980 | NYC-QAQC-0075838 | NYC-QAQC-0075839 | | QAQC Data | | | | |
| 2981 | NYC-QAQC-0075931 | NYC-QAQC-0075934 | | QAQC Data | | | | |
| 2982 | NYC-QAQC-0075937 | NYC-QAQC-0075938 | | QAQC Data | | | | |
| 2983 | NYC-QAQC-0075939 | NYC-QAQC-0075942 | | QAQC Data | | | | |
| 2984 | NYC-QAQC-0075939 | NYC-QAQC-0075942 | | QAQC Data | | | | |
| 2985 | NYC-QAQC-0077154 | NYC-QAQC-0077155 | | QAQC Data | | | | |
| 2986 | NYC-QAQC-0077212 | NYC-QAQC-0077224 | | QAQC Data | | | | |
| 2987 | NYC-QAQC-0077398 | NYC-QAQC-0077410 | | QAQC Data | | | | |
| 2988 | NYC-QAQC-0078290 | NYC-QAQC-0078292 | | QAQC Data | | | | |
| 2989 | NYC-QAQC-0078311 | | | QAQC Data | | | | |
| 2990 | NYC-QAQC-0078372 | NYC-QAQC-0078277 | | QAQC Data | | | | |
| 2991 | NYC-QAQC-0078450 | NYC-QAQC-0078462 | | QAQC Data | | | | |
| 2992 | NYC-QAQC-0079325 | NYC-QAQC-0079352 | | QAQC Data | | | | |

# ATTACHMENT A
## DEFENDANTS' JOINT EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 2993 | NYC-QAQC-0079656 | NYC-QAQC-0079668 | | QAQC Data | | | | |
| 2994 | NYC-QAQC-0079903 | NYC-QAQC-0079915 | | QAQC Data | | | | |
| 2995 | NYC-QAQC-0082102 | NYC-QAQC-0082105 | | QAQC Data | | | | |
| 2996 | NYC-QAQC-0082127 | NYC-QAQC-0082130 | | QAQC Data | | | | |
| 2997 | NYC-QAQC-0082153 | NYC-QAQC-0082155 | | QAQC Data | | | | |
| 2998 | NYC-QAQC-0082253 | NYC-QAQC-0082255 | | QAQC Data | | | | |
| 2999 | NYC-QAQC-0082256 | NYC-QAQC-0082260 | | QAQC Data | | | | |
| 3000 | NYC-QAQC-0082261 | NYC-QAQC-0082277 | | QAQC Data | | | | |
| 3001 | NYC-QAQC-0082278 | NYC-QAQC-0082279 | | QAQC Data | | | | |
| 3002 | NYC-QAQC-0082304 | NYC-QAQC-0082306 | | QAQC Data | | | | |
| 3003 | NYC-QAQC-0082304 | NYC-QAQC-0082306 | | QAQC Data | | | | |
| 3004 | NYC-QAQC-0082316 | NYC-QAQC-0082318 | | QAQC Data | | | | |
| 3005 | NYC-QAQC-0082363 | NYC-QAQC-0082365 | | QAQC Data | | | | |
| 3006 | NYC-QAQC-0082428 | NYC-QAQC-0082430 | | QAQC Data | | | | |
| 3007 | NYC-QAQC-0083288 | NYC-QAQC-0083293 | | QAQC Data | | | | |
| 3008 | NYC-QAQC-0083321 | NYC-QAQC-0083323 | | QAQC Data | | | | |
| 3009 | NYC-QAQC-0083346 | NYC-QAQC-0083348 | | QAQC Data | | | | |
| 3010 | NYC-QAQC-0083366 | NYC-QAQC-0075942 | | QAQC Data | | | | |
| 3011 | NYC-QAQC-0083366 | NYC-QAQC-0083400 | | QAQC Data | | | | |
| 3012 | NYC-QAQC-0083424 | NYC-QAQC-0083426 | | QAQC Data | | | | |
| 3013 | NYC-QAQC-0084011 | NYC-QAQC-0084013 | | QAQC Data | | | | |
| 3014 | NYC-QAQC-0085114 | NYC-QAQC-0085118 | | QAQC Data | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3015 | NYC-QAQC-0085146 | NYC-QAQC-0085149 | | QAQC Data | | | | |
| 3016 | NYC-QAQC-0085216 | NYC-QAQC-0085219 | | QAQC Data | | | | |
| 3017 | NYC-QAQC-0085264 | | | QAQC Data | | | | |
| 3018 | NYC-QAQC-0085265 | NYC-QAQC-0085270 | | QAQC Data | | | | |
| 3019 | NYC-QAQC-0085277 | NYC-QAQC-0085279 | | QAQC Data | | | | |
| 3020 | NYC-QAQC-0085280 | NYC-QAQC-0085282 | | QAQC Data | | | | |
| 3021 | NYC-QAQC-0086517 | NYC-QAQC-0086523 | | QAQC Data | | | | |
| 3022 | NYC-QAQC-0086606 | NYC-QAQC-0078612 | | QAQC Data | | | | |
| 3023 | NYC-QAQC-0086625 | NYC-QAQC-0086627 | | QAQC Data | | | | |
| 3024 | NYC-QAQC-0086628 | NYC-QAQC-0086630 | | QAQC Data | | | | |
| 3025 | NYC-QAQC-0087176 | NYC-QAQC-0087178 | | QAQC Data | | | | |
| 3026 | NYC-QAQC-0087179 | NYC-QAQC-0087181 | | QAQC Data | | | | |
| 3027 | NYC-QAQC-0087557 | NYC-QAQC-0087563 | | QAQC Data | | | | |
| 3028 | NYC-QAQC-0087845 | NYC-QAQC-0087857 | | QAQC Data | | | | |
| 3029 | NYC-QAQC-0087909 | NYC-QAQC-0087934 | | QAQC Data | | | | |
| 3030 | NYC-QAQC-0087971 | NYC-QAQC-0087975 | 3/17/2000 | PWSID NY7011735 | Public Water Supply List | | | |
| 3031 | NYC-QAQC-0087982 | NYC-QAQC-0087984 | | QAQC Data | | | | |
| 3032 | NYC-QAQC-0089327 | NYC-QAQC-0089382 | | QAQC Data | | | | |
| 3033 | NYC-QAQC-0089904 | NYC-QAQC-0089974 | | QAQC Data | | | | |
| 3034 | NYC-QAQC-0097479 | NYC-QAQC-0097482 | | QAQC Data | | | | |
| 3035 | NYC-QAQC-0097684 | NYC-QAQC-0097696 | | QAQC Data | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3036 | NYC-QAQC-0097860 | NYC-QAQC-0097873 | | QAQC Data | | | | |
| 3037 | NYC-QAQC-0098009 | NYC-QAQC-0099139 | | QAQC Data | | | | |
| 3038 | NYC-QAQC-0098080 | NYC-QAQC-0098096 | | QAQC Data | | | | |
| 3039 | NYC-QAQC-0098770 | NYC-QAQC-0098785 | | QAQC Data | | | | |
| 3040 | NYC-QAQC-0098921 | NYC-QAQC-0098933 | | QAQC Data | | | | |
| 3041 | NYC-QAQC-0099082 | NYC-QAQC-0099094 | | QAQC Data | | | | |
| 3042 | NYC-QAQC-0099189 | NYC-QAQC-0099201 | | QAQC Data | | | | |
| 3043 | NYC-QAQC-0099286 | NYC-QAQC-0099299 | | QAQC Data | | | | |
| 3044 | NYC-QAQC-0099525 | NYC-QAQC-0099538 | | QAQC Data | | | | |
| 3045 | NYC-QAQC-0099615 | NYC-QAQC-0096618 | | QAQC Data | | | | |
| 3046 | NYC-QAQC-0099662 | NYC-QAQC-0099673 | | QAQC Data | | | | |
| 3047 | NYC-QAQC-0100367 | NYC-QAQC-0100381 | | QAQC Data | | | | |
| 3048 | NYC-QAQC-010137 | NYC-QAQC-0101939 | | QAQC Data | | | | |
| 3049 | NYC-QAQC-0103138 | NYC-QAQC-0103140 | | QAQC Data | | | | |
| 3050 | NYC-QAQC-0103154 | NYC-QAQC-0103157 | | QAQC Data | | | | |
| 3051 | NYC-QAQC-0109161 | NYC-QAQC-0109173 | | QAQC Data | | | | |
| 3052 | NYC-QAQC-0109205 | NYC-QAQC-0110665 | | QAQC Data | | | | |
| 3053 | NYC-QAQC-0109917 | NYC-QAQC-0109929 | | QAQC Data | | | | |
| 3054 | NYC-QAQC-0110177 | NYC-QAQC-0110189 | | QAQC Data | | | | |
| 3055 | NYC-QAQC-0110443 | NYC-QAQC-0110542 | | QAQC Data | | | | |
| 3056 | NYC-QAQC-0110576 | NYC-QAQC-0110593 | | QAQC Data | | | | |
| 3057 | NYC-QAQC-0110846 | NYC-QAQC-0110858 | | QAQC Data | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3058 | NYC-QAQC-0110889 | NYC-QAQC-0110896 | | QAQC Data | | | | |
| 3059 | NYC-QAQC-0111138 | NYC-QAQC-0111159 | | QAQC Data | | | | |
| 3060 | NYC-QAQC-0111323 | NYC-QAQC-0111335 | | QAQC Data | | | | |
| 3061 | NYC-QAQC-0111637 | NYC-QAQC-0111652 | | QAQC Data | | | | |
| 3062 | NYC-QAQC-0112115 | NYC-QAQC-0112130 | | QAQC Data | | | | |
| 3063 | NYC-QAQC-0112606 | NYC-QAQC-0112609 | | QAQC Data | | | | |
| 3064 | NYC-QAQC-0112620 | NYC-QAQC-0112614 | | QAQC Data | | | | |
| 3065 | NYC-QAQC-0112635 | NYC-QAQC-0112637 | | QAQC Data | | | | |
| 3066 | NYC-QAQC-0112638 | NYC-QAQC-0112640 | | QAQC Data | | | | |
| 3067 | NYC-QAQC-0112712 | NYC-QAQC-0112713 | | QAQC Data | | | | |
| 3068 | NYC-QAQC-0112752 | NYC-QAQC-0112754 | | QAQC Data | | | | |
| 3069 | NYC-QAQC-0112782 | NYC-QAQC-0112784 | | QAQC Data | | | | |
| 3070 | NYC-QAQC-0112835 | | | QAQC Data | | | | |
| 3071 | NYC-QAQC-0112873 | NYC-QAQC-0112880 | | QAQC Data | | | | |
| 3072 | NYC-QAQC-0112890 | NYC-QAQC-0112892 | | QAQC Data | | | | |
| 3073 | NYC-QAQC-0112905 | NYC-QAQC-0112907 | | QAQC Data | | | | |
| 3074 | NYC-QAQC-0112914 | NYC-QAQC-0112916 | | QAQC Data | | | | |
| 3075 | NYC-QAQC-0113102 | NYC-QAQC-0113108 | | QAQC Data | | | | |
| 3076 | NYC-QAQC-0113164 | NYC-QAQC-0113176 | | QAQC Data | | | | |
| 3077 | NYC-QAQC-0114902 | NYC-QAQC-0114911 | | QAQC Data | | | | |
| 3078 | NYC-QAQC-0114902 | NYC-QAQC-0114911 | | QAQC Data | | | | |
| 3079 | NYC-QAQC-0115297 | NYC-QAQC-0115307 | | QAQC Data | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3080 | NYC-QAQC-0118475 | NYC-QAQC-0118476 | | QAQC Data | | | | |
| 3081 | NYC-QAQC-0118540 | NYC-QAQC-0118542 | | QAQC Data | | | | |
| 3082 | NYC-QAQC-0119877 | NYC-QAQC-0119883 | | QAQC Data | | | | |
| 3083 | NYC-QAQC-0119884 | NYC-QAQC-0119888 | | QAQC Data | | | | |
| 3084 | NYC-QAQC-0119906 | NYC-QAQC-0119909 | | QAQC Data | | | | |
| 3085 | NYC-QAQC-0119910 | NYC-QAQC-0119915 | | QAQC Data | | | | |
| 3086 | NYC-QAQC-0120224 | NYC-QAQC-0120229 | | QAQC Data | | | | |
| 3087 | NYC-QAQC-0120249 | NYC-QAQC-0120252 | | QAQC Data | | | | |
| 3088 | NYC-QAQC-0135480 | NYC-QAQC-0135486 | | QAQC Data | | | | |
| 3089 | NYC-QAQC-0135551 | NYC-QAQC-0135554 | | QAQC Data | | | | |
| 3090 | NYC-QAQC-0135785 | | | QAQC Data | | | | |
| 3091 | NYC-QAQC-0136231 | NYC-QAQC-0136239 | | QAQC Data | | | | |
| 3092 | NYC-QAQC-0136282 | NYC-QAQC-0136285 | | QAQC Data | | | | |
| 3093 | NYC-QAQC-0138059 | NYC-QAQC-0138106 | 7/3/1996 | HP Chem Data / Methods | Sample readings, Tables/Charts | | | |
| 3094 | NYC-QAQC-0142893 | NYC-QAQC-0142916 | | QAQC Data | | | | |
| 3095 | NYC-QAQC-0145889 | NYC-QAQC-0145922 | | QAQC Data | | | | |
| 3096 | NYC-QAQC-0147153 | | | QAQC Data | | | | |
| 3097 | NYC-REYNOLDS-00001 | NYC-REYNOLDS-00001 | 2/26/2009 | Reynolds Exhibit #2:  Document required NYC v. Amerada Hess | Fax | Robert Reynolds | Josh Cohen | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3098 | NYC-REYNOLDS-00002 | NYC-REYNOLDS-00024 | | Reynolds Exhibit #7: SAE Technical Paper No. 910380, entitled, The Total Effect of a Reformulated Gasoline on Vehicle Emissions by Technology (1973 to 1989) | Technical Paper | Gary A. Schoonveld (Phillips Petroleum Corporation) and William F. Marshall (National Institute for Petroleum and Energy Research) | | 23 |
| 3099 | NYC-REYNOLDS-00025 | NYC-REYNOLDS-00026 | 4/1995 | Origin of the Reformulated Gasoline Program | Technical Paper | Environmental Protection Agency, Office of Mobile Sources, USEPA 420-F-95-001 | | 2 |
| 3100 | NYC-REYNOLDS-00027 | NYC-REYNOLDS-00038 | 12/18/1990 | Reynolds Exhibit #9: EPA Emissions Model | Draft Paper | United States Environmental Protection Agency, Motor Vehicle Emissions Lab, Ann Arbor, Michigan | presented to the Renewable Fuels Association | 12 |
| 3101 | NY-CTYSUFF-000042411 | NY-CTYSUFF-000042412 | 11/9/1999 | Press Release Governor: New York Toughens Water Quality Standard for MTBE | Notes | Office of the Governor | Press Release | 2 |
| 3102 | NYCWF-001878 | NYCWF-001894 | | Manilla Folder labeled Well 45 with numerous reports and pages inside, including Installer's Report and test records from 1956 | Folder with asst. reports | | | |
| 3103 | NYCWF-002146 | NYCWF-002163 | 3/14/1985 | Replacement of Flow Metering Equipment C.A. 1761 & C.A. 1762 | Letter w/ attachment | Carl E. Becker, JWSC | Tom Esnes, Eagle Control Corp. | |
| 3104 | NYC-WHITELAW-001241 | NYC-WHITELAW-001285 | Jul-90 | Whitelaw Exhibit # 8:Impacts From Increased Use of Ethanol Blended Fuels | | U.S. General Accounting Office | | 45 |
| 3105 | NYC-WHITELAW-001674 | NYC-WHITELAW-001863 | Sep-98 | Whitelaw Exhibit #9:Understanding the Challenges & Future of Fuel Alcohol in the U.S. | | U.S. Deptartment of Energy | | 190 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3106 | NYC-WHITELAW-001864 | NYC-WHITELAW-001888 | Mar-89 | Whitelaw Exhibit #7:Economics of Ethanol Production in U.S. | | USDA | | 25 |
| 3107 | NYC-WHITELAW-001889 | NYC-WHITELAW-001944 | Nov-98 | Whitelaw Exhibit # 19: An Integral Cost-Benefit Analysis of Gasoline Formulations Meeting California Phase II, Reformulated Gasoline Requirements | | A.A. Keller et. al., Bren School of Environmental Science & Management | | 56 |
| 3108 | NYC-WHITELAW-003729 | NYC-WHITELAW-003788 | Aug-86 | Whitelaw Exhibit # 6: Fuel Ethanol and Agriculture - An Economic Assessment | | Office of Energy & USDA | | 60 |
| 3109 | NYC-WHITELAW-003901 | NYC-WHITELAW-003957 | Nov-03 | Whitelaw Exhibit # 20: Report of E. Whitelaw for U.S. Department of State in the Methanex Matter | | E. Whitelaw | | 57 |
| 3110 | NYC-WHITELAW-004054 | NYC-WHITELAW-004068 | | Whitelaw Exhibit # 21: The Societal Costs and Benefits of MTBE as a Gasoline Additive in California | | E. Whitelaw et al. | | 13 |
| 3111 | NYC-WHITELAW-005379 | NYC-WHITELAW-005382 | 10/5/2001 | Whitelaw Exhibit # 14: Cleanup Cost for MTBE Contamination from LUST Releases to Groundwater | | Komex H2O Science | | 4 |
| 3112 | NYC-WHITELAW-005383 | NYC-WHITELAW-005385 | 10/5/2001 | Whitelaw Exhibit # 16: Cleanup Cost for MTBE Contamination of Drinking Water Supplies | | Komex H2O Science | | 3 |
| 3113 | NYC-WHITELAW-005403 | | | Whitelaw Exhibit # 17: Spreadsheet of Estimated Cleanup Cost for MTBE in Groundwater Used for Drinking Water Supplies | | Komex H2O Science | | 1 |
| 3114 | NYC-WHITELAW-005404 | | | Whitelaw Exhibit # 18: Spreadsheet of Estimated Cleanup Cost for MTBE and Groundwater Used for Drinking Water Supplies | | Komex H2O Science | | 1 |
| 3115 | OBRIEN MDL 1358 10042 | OBRIEN MDL 1358 10206 | Jun-00 | Petroleum Supply Annual 1999 - Volume 1, June 2000, p. 170. | | EIA | | |
| 3116 | OBRIEN MDL 1358 10207 | OBRIEN MDL 1358 10573 | Jun-00 | U.S. Petroleum Refining, Assuring the Adequacy and Affordability of Clean Fuels, June 2000, Appendix D, p. D4. | | National Petroleum Council | | |
| 3117 | OBRIEN MDL 1358 12900 | OBRIEN MDL 1358 12906 | 4/1/1999 | US Merchant Marine Data Sheet, p.5. | | U.S. Department of Transportation, Maritime Administration | | |
| 3118 | OBRIEN MDL 1358 13082 | OBRIEN MDL 1358 13087 | 1998 | Transportation Statistics Annual Report, Bureau of Transportation Statistics, p. 41. | | U.S. Department of Transportation | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3119 | OBRIEN MDL 1358 13201 | | Aug-98 | Illinois to Boost Production and Use, August 1998, www.ethanol-gec.org/alertlsummer9 8/illinois.htm. | | Governors' Ethanol Coalition | | |
| 3120 | OBRIEN MDL 1358 13307 | OBRIEN MDL 1358 13355 | Nov-97 | Why CAFE Worked, Center for Transportation Analysis, Oak Ridge national Laboratory, prepared for the U.S. Dept. of Energy, p. 1. | | Greene, David L. | | |
| 3121 | OBRIEN MDL 1358 13632 OBRIEN MDL 1358 14729 OBRIEN MDL 1358 15170 | OBRIEN MDL 1358 13815 OBRIEN MDL 1358 14920 OBRIEN MDL 1358 15365 | 1992 | Petroleum Supply Annual, 1992, Volume I, Tables 50 and 52; 1993,Volume 1, Tables 50 and 52; and 1994, Volume I, Tables 52 and 54. | | EIA | | |
| 3122 | OBRIEN MDL 1358 13833 | OBRIEN MDL 1358 13931 | Jan-95 | Motor Vehicle Facts & Figures 95, American Automobile Manufacturers Association, January 1995, p. 40. | | | | |
| 3123 | OBRIEN MDL 1358 13932 OBRIEN MDL 1358 16755 | OBRIEN MDL 1358 14458 OBRIEN MDL 1358 17105 | | Platt's Oil Price Handbook and Oilmanae, 67th Edition (1990) and 71 s, Edition (1994), p. 4 (in both editions). | | | | |
| 3124 | OBRIEN MDL 1358 14383 | OBRIEN MDL 1358 13626 | Sep-95 | Profile of the Petroleum Refining Industry, Office of Compliance Sector Notebook Project, USEPA | | | | |
| 3125 | OBRIEN MDL 1358 14936 | OBRIEN MDL 1358 15139 | 1994 | Chemistry of Petrochemical Processes, Gulf Publishing, 1994, pp. 145-151. | | Malar, Sami and Hatch, Lewis F. | | |
| 3126 | OBRIEN MDL 1358 15546 | OBRIEN MDL 1358 15554 | 1992 | The Impact of U.S. Environmental Regulations on Fuel Quality STP 1160, The Impact of State Air Quality and Product Regulations on Current and Future Fuel Properties, K.H. Strauss and W.G. Dukek, Eds., American Society for Testing and Materials, Philadelph | | Gibbs, L.M. | | |
| 3127 | OBRIEN MDL 1358 15556 | OBRIEN MDL 1358 16160 | Aug-93 | U.S. Petroleum Refining, Meeting Requirements for Cleaner Fuels and Refineries, Foreign Oxygenates Supply Demand Balances, Appendix L, Section V -5, p. APP L. V.5-1 | | National Petroleum Council | | |
| 3128 | OBRIEN MDL 1358 16667 | OBRIEN MDL 1358 16669 | 8/16/1991 | Rare Pact Reached to Fight Smog; Environmentalists, Oil Firms Agree on Gasoline Standards, The Washington Post, p. 1. | | Weisskopf, Michael | | |
| 3129 | OBRIEN MDL 1358 16670 | OBRIEN MDL 1358 16671 | 7/8/1991 | Washington Post article. | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3130 | OBRIEN MDL 1358 17229 OBRIEN MDL 1358 17312 OBRIEN MDL 1358 17335 OBRIEN MDL 1358 17613 OBRIEN MDL 1358 17752 | OBRIEN MDL 1358 17235 OBRIEN MDL 1358 17320 OBRIEN MDL 1358 17344 OBRIEN MDL 1358 17621 OBRIEN MDL 1358 17753 | | Ford vehicle owner's manuals, model years 1984-1989. | | | | |
| 3131 | OBRIEN MDL 1358 17236 OBRIEN MDL 1358 17321 OBRIEN MDL 1358 17345 | OBRIEN MDL 1358 17239 OBRIEN MDL 1358 17324 OBRIEN MDL 1358 17348 | | Nissan vehicle owner's manuals, model years 1987-1989. | | | | |
| 3132 | OBRIEN MDL 1358 17325 OBRIEN MDL 1358 17349 OBRIEN MDL 1358 17600 AUS MDL 1358 001742 | OBRIEN MDL 1358 17333 OBRIEN MDL 1358 17412 OBRIEN MDL 1358 17609 AUS MDL 1358 001749 | | Fuel Ethanol and Agriculture: An Economic Assessment, p. 4.-7, °Chrysler vehicle owner's manuals, model years 1986-1987. | | | | |
| 3133 | OBRIEN MDL 1358 17349 | OBRIEN MDL 1358 17412 | Aug-86 | Fuel Ethanol and Agriculture: An Economic Assessment, Report No. AER-562 | | U.S. Department of Agriculture | | |
| 3134 | OBRIEN MDL 1358 17413 | OBRIEN MDL 1358 17599 | 1986 | Petrochemicals, Ellis Horwood Ltd., Chichester, pp. 85-86. | | Wiseman, P. | | |
| 3135 | OBRIEN MDL 1358 17622 | OBRIEN MDL 1358 17727 | Jul-85 | Gasoline Octane Enhancement: Technology, Economics, and Environmental, Health and Safety Considerations, prepared for the Office of Environmental Analysis, Assistant Secretary for Environment, Safety, and Health | | U.S. Department of Energy | | |
| 3136 | OBRIEN MDL 1358 17834 OBRIEN MDL 1358 17840 OBRIEN MDL 1358 17842 | OBRIEN MDL 1358 17841 | | St. Louis Post Dispatch, articles in October 7, 1982, October 20, 1982, and January 18, 1983 issues. | | | | |
| 3137 | OBRIEN MDL 1358 18048 | OBRIEN MDL 1358 18068 | Jul-79 | Review of Procedures far Determining Corporate Average Fuel Economy, EIC Corp., Newton, MA, prepared for the National Highway Traffic Safety Administration, pp. 1-13. | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3138 | OBRIEN MDL 1358 18158 | OBRIEN MDL 1358 18177 | 12/6/1978 | Letter from Arco Products to USEPA, dated December 6, 1978, regarding waiver requests on the use of up to 7% Arcono] in unleaded gasoline and the use of up to 7% MTBE in unleaded gasoline. | Letter | Yolandt, M. | Jackson, B.R. | |
| 3139 | OBRIEN MDL 1358 18680 | OBRIEN MDL 1358 18685 | 1973 | Chemical Engineers' Handbook, Fifth Edition, McGraw-Hill, New York, 1973, pp. 3-25, 3-27, 3-43, 3-44. | | Perry, Robert H. and Chilton, Cecil H. | | |
| 3140 | OBRIEN MDL 1358 6201 | OBRIEN MDL 1358 6218 | | Oxygenate Type Analysis - 1995-2000 Reformulated Gasoline (RFG) Survey Data, pp. 15-18. | | U.S. Environmental Protection Agency | | |
| 3141 | OBRIEN MDL 1358 676 | OBRIEN MDL 1358 844 | Jun-04 | The Economic Effects of Significant U.S.. Import Restraints,p. 47. | | United States International Trade Commission | | |
| 3142 | OBRIEN MDL 1358 7272 | OBRIEN MDL 1358 7274 | | Historical Patterns in the Science, Engineering, and Policy of Vehicle Emissions, Carnegie Mellon University, Department of Engineering and Pubic Policy (www.hdgc.epp.cmu.edu) | | Farren, A1ex | | |
| 3143 | OBRIEN MDL 1358 7310 | OBRIEN MDL 1358 7321 | 3/6/2000 | MTBE, Oxygenates, and Motor Gasoline, Energy Information Administration, available at www.eia.doe.gov/emeu/steo/pub/special/mtbe.html. | | EIA | | |
| 3144 | OBRIEN MDL 1358 7732 TAL MDL 1358 8166 | OBRIEN MDL 1358 7737 TAL MDL 1358 8283 | Apr-99 | Ethanol Supply, Demand and Logistics California and Other RFG Markets, presented to EPA's Blue Ribbon Panel for Reviewing Oxygenates | | Downstream Alternatives, Inc. | | |
| 3145 | OBRIEN MDL 1358 7873 | OBRIEN MDL 1358 8020 | Feb-07 | Petroleum Supply Monthly, February 2007, Table 4, p. 13. | | EIA | | |
| 3146 | OBRIEN MDL 1358 8021 | OBRIEN MDL 1358 8072 | 12/18/2006 | 2006 Worldwide Refining Survey, pp. 38-43. | | Oil & Gas Journal | | |
| 3147 | OBRIEN MDL 1358 8073 | OBRIEN MDL 1358 8079 | 11/10/2006 | Letter to the United States EPA, www.ethanolmarket.com website. | Letter | Jennings, Brian (Executive VP, ACE) | | |
| 3148 | OBRIEN MDL 1358 8699 | OBRIEN MDL 1358 8734 | Oct-05 | The Structure and Outlook for the US. Biofiiels Industry, Report by Informal Economics for the Indiana State Department of Agriculture, October 2005, pp. 15-16. | | | | |
| 3149 | OBRIEN MDL 1358 8735 | OBRIEN MDL 1358 8737 | 2/21/2005 | Chemical & Engineering News, Gasoline, American Chemical Society, Washington, D.C., p.37. | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3150 | OBRIEN MDL 1358 8832 OBRIEN MDL 1358 10794 | OBRIEN MDL 1358 8973 OBRIEN MDL 1358 11392 | Jul-04 | Petroleum Terminal Encyclopedia 2000, OPIS Directories, Section A, pp. 1 ~ 12. 43 NPN Market Facts, July 2004. | | National Petroleum News | | |
| 3151 | OBRIEN MDL 1358 9050 | OBRIEN MDL 1358 9101 | Oct-03 | Preparations for Meeting New York and Connecticut MTBE Bans | | EIA | | |
| 3152 | OBRIEN MDL 1358 9102 | OBRIEN MDL 1358 9110 | 3/27/2003 | Status and Impact of State MTBE Ban | | EIA | | |
| 3153 | OBRIEN MDL 1358 9479 | OBRIEN MDL 1358 9921 | 2000 | PennWell, Tulsa, Oklahoma. | | Oil & Gas Journal Data Book 2000 | | |
| 3154 | OBRIEN MDL 1358 9922 | OBRIEN MDL 1358 9968 | 12/18/2000 | 2000 Worldwide Refining Survey, PennWell Corporation, Tulsa, Oklahoma | | Oil & Gas Journal | | |
| 3155 | OBRIEN2 0000001 | OBRIEN2 0000001 | | Company Level Imports - January 1986 to December 2003 | | EIA/ Company Level Imports | | |
| 3156 | OBRIEN2 0000002 | OBRIEN2 0000427 | 1/1/2006 | Annual Energy Review 2006 | | EIA | | |
| 3157 | OBRIEN2 0000845 | OBRIEN2 0001009 | 6/1/2003 | Petroleum Supply Annual 2002 - Volume 1 | | EIA | | |
| 3158 | OBRIEN2 0001634 | OBRIEN2 0005381 | | Directory of Bulk Liquid Terminals and Storage Facilities, (1990-2003) | | ILTA's | | |
| 3159 | OBRIEN2 0005382 | OBRIEN2 0005654 | | Petroleum Terminal Encyclopedia, (1985, 1987, 1989, 1991, 1995, 1997, 1999, 2003) | | OPIS/Stalsby | | |
| 3160 | OBRIEN2 0005655 | OBRIEN2 0006200 | | Factbook 1982, 1990, 1999 and 2003 (Market Facts) | | National Petroleum News | | |
| 3161 | OBRIEN2 0006201 | OBRIEN2 0006218 | | Oxygenate Type Analysis - RFG Survey Data 1998 - 2000 | | USEPA | | |
| 3162 | OBRIEN2 0007732 | OBRIEN2 0007737 | 6/1/2007 | Ethanol Production Impacts Transportation System | | NADO Research Foundation | | |
| 3163 | OBRIEN2 0007871 | OBRIEN2 0008020 | 2/1/2007 | Petroleum Supply Monthly | | EIA | | |
| 3164 | OBRIEN2 0008021 | OBRIEN2 0008072 | 1/1/2007 | 2006 Worldwide Refining Survey | | Oil & Gas Journal | | |
| 3165 | OBRIEN2 0008073 | OBRIEN2 0008079 | 11/10/2006 | Letter from ACE Executive VP Brian Jennings to United States EPA, www.ethanolmarket.com | Letter | Jennings, Brian | USEPA | |
| 3166 | OBRIEN2 0008121 | OBRIEN2 0008688 | 1/1/2006 | Petroleum Terminal Encyclopedia | | OPIS/Stalsby | | |
| 3167 | OBRIEN2 0008689 | OBRIEN2 0008697A | 12/1/2005 | MPSI Study 2001, 2003, 2005 - Rockland County | | MPSI | | |
| 3168 | OBRIEN2 0008699 | OBRIEN2 0008734 | 10/1/2005 | The Structure and Outlook of the U.S. Biofuels Industry | | Indiana State Department of Agriculture | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3169 | OBRIEN2 0008735 | OBRIEN2 0008737 | 2/21/2005 | Gasoline | | Chemical & Engineering News | | |
| 3170 | OBRIEN2 0008738 | OBRIEN2 0008806 | 12/1/2004 | MPSI Study 1994,1995, 2004 - Suffolk County | | MPSI | | |
| 3171 | OBRIEN2 0008832 | OBRIEN2 0008973 | 7/1/2004 | NPN Market Facts | | National Petroleum News | | |
| 3172 | OBRIEN2 0009022 | OBRIEN2 0009049 | 4/1/2004 | World Fuel Ethanol Analysis and Outlook | | Berg, Christopher | | |
| 3173 | OBRIEN2 0009111 | OBRIEN2 0009111 | 1/6/2003 | Chemical Profile - MTBE | | Chemical Market Reporter | | |
| 3174 | OBRIEN2 0009131 | OBRIEN2 0009160 | 6/1/2002 | List of Motor Gasoline Blending Plants - Appendix B, Note 24, Petroleum Supply Annual 2001 | | EIA | | |
| 3175 | OBRIEN2 0009161 | OBRIEN2 0009190 | 6/1/2001 | List of Motor Gasoline Blending Plants - Appendix B, Note 24, Petroleum Supply Annual 2000 | | EIA | | |
| 3176 | OBRIEN2 0009281 | OBRIEN2 0009285 | 2/26/2001 | MTBE: Latest Victim of Environmental Overregulation? | | Craig S. Marxsen, University of Nebraska at Kearney | | |
| 3177 | OBRIEN2 0009286 | OBRIEN2 0009338 | 2/1/2001 | List of Facilities Registered in the Reformulated Gasoline and Anti-Dumping Program | | USEPA | | |
| 3178 | OBRIEN2 0009339 | OBRIEN2 0009389 | 2/1/2001 | List of Registered Blending Facilities | | USEPA | | |
| 3179 | OBRIEN2 0009479 | OBRIEN2 0009921 | 12/31/2000 | Oil & Gas Journal Databook, 2000 Edition | | Oil & Gas Journal | | |
| 3180 | OBRIEN2 0009969 | OBRIEN2 0009984 | 11/27/2000 | Refinery Feed, Complexity Determine Investment for U.S. Fuel Specs | | Oil & Gas Journal | | |
| 3181 | OBRIEN2 0009985 | OBRIEN2 0009985 | 10/27/2000 | Automobile Fuel Economy: The Standards of Contention | | NCSE | | |
| 3182 | OBRIEN2 0009986 | OBRIEN2 0009989 | 10/27/2000 | CAFÉ: The Story Behind the Coporate Fuel Economy Standards Debate | | AAM | | |
| 3183 | OBRIEN2 0009990 | OBRIEN2 0009996 | 10/17/2000 | NTIS List of MTBE Related Articles | | NTIS | | |
| 3184 | OBRIEN2 0009997 | OBRIEN2 0010011 | 10/3/2000 | Economic Analysis of Replacing MTBE with Ethanol in the United States | | USDA | | |
| 3185 | OBRIEN2 0010012 | OBRIEN2 0010041 | 6/1/2000 | List of Motor Gasoline Blending Plants - Appendix B, Note 24, Petroleum Supply Annual 1999 | | EIA | | |
| 3186 | OBRIEN2 0010042 | OBRIEN2 0010206 | 6/1/2000 | Petroleum Supply Annual, 1999 | | US DOE/EIA | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3187 | OBRIEN2 0010207 | OBRIEN2 0010573 | 6/1/2000 | U.S. Petroleum Refining - Assuring the Adequacy and Affordability of Cleaner Fuels | | National Petroleum Council | | |
| 3188 | OBRIEN2 0010586 | OBRIEN2 0010603 | 3/1/2000 | Ability of the U.S. Ethanol Industry to Replace MTBE - US Ethanol Plant Capacity | | Urbanchuk, John M. | | |
| 3189 | OBRIEN2 0010604 | OBRIEN2 0010613 | 1/4/2000 | U.S. Petroleum Industry's Environmental Expenditures 1990 - 1998 | | API | | |
| 3190 | OBRIEN2 0010614 | OBRIEN2 0010793 | 7/1/2000 | NPN Market Facts | | National Petroleum News | | |
| 3191 | OBRIEN2 0010794 | OBRIEN2 0011392 | 1/1/2000 | Petroleum Terminal Encyclopedia, 2000 | | Oil Price Information Services | | |
| 3192 | OBRIEN2 0011393 | OBRIEN2 0011539 | 1/1/2000 | Refined Products Atlas, 6th Edition (2000) | | MAPSearch | | |
| 3193 | OBRIEN2 0011540 | OBRIEN2 0011541 | 12/31/1999 | Ozone-Forming Potential of Reformulated Gasoline | | NRC National Academy Press | | |
| 3194 | OBRIEN2 0011542 | OBRIEN2 0011542 | 12/31/1999 | United States - Quarterly Methanol Balance | | CMAI - Petrochemical Data Handbook | | |
| 3195 | OBRIEN2 0011543 | OBRIEN2 0011544 | 12/6/1999 | State Winter Oxygenated Fuel Programs | | Office of Mobile Sources & Office of Air and Radiation, US Environmental Protection Agency | | |
| 3196 | OBRIEN2 0011545 | OBRIEN2 0011555 | 11/12/1999 | The National Debate About MTBE | | Bohm, Martha | | |
| 3197 | OBRIEN2 0011556 | OBRIEN2 0011686 | 9/15/1999 | Achieving Clean Air and Clean Water:  Report of the Blue Ribbon Panel on Oxygenates in Gasoline | | | | |
| 3198 | OBRIEN2 0011687 | OBRIEN2 0011850 | 9/1/1999 | MTBE - Conditions Affecting the Domestic Industry | | US International Trade Commission | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3199 | OBRIEN2 0012010 | OBRIEN2 0012013 | 6/1/1999 | An Analysis of the National Research Council's Report on Ozone-Forming Potential of Reformulated Gasoline | | Oxygenated Fuels Assoc. | | |
| 3200 | OBRIEN2 0012014 | OBRIEN2 0012043 | 6/1/1999 | List of Motor Gasoline Blending Plants - Appendix B, Note 23, Petroleum Supply Annual 1998 | | EIA | | |
| 3201 | OBRIEN2 0012044 | OBRIEN2 0012827 | 6/1/1999 | Petroleum Supply Annual, 1998 | | US DOE/EIA | | |
| 3202 | OBRIEN2 0012828 | OBRIEN2 0012845 | 5/24/1999 | ALKYLATES - Key Components in Clean-Burning Gasoline | | K. Dexter Miller | | |
| 3203 | OBRIEN2 0012846 | OBRIEN2 0012871 | 5/24/1999 | Fate and Transport of Ethanol in the Environment | | Michael C. Kavanaugh, Ph.D., P.E. & Andrew Stocking, Malcom Pirnie | | |
| 3204 | OBRIEN2 0012872 | OBRIEN2 0012873 | 5/13/1999 | No Role Seen for Ethanol, MTBE in Cutting Smog | | Environmental News Network | | |
| 3205 | OBRIEN2 0012874 | OBRIEN2 0012875 | 5/1/1999 | The History of Reducing Tailpipe Emissions | | USEPA/OTAQ | | |
| 3206 | OBRIEN2 0012876 | OBRIEN2 0012893 | 4/30/1999 | Ethanol Supply, Demand and Logistics (Presentation to Blue Ribbon Panel) | | Reynolds, Robert | | |
| 3207 | OBRIEN2 0012894 | OBRIEN2 0012899 | 4/5/1999 | List of Reformulated Gasoline Program Areas | | USEPA | | |
| 3208 | OBRIEN2 0012900 | OBRIEN2 0012906 | 4/1/1999 | U.S. Merchant Marine Data Sheet | | US DOT, Maritime Administration | | |
| 3209 | OBRIEN2 0012907 | OBRIEN2 0012918 | 3/26/1999 | Perspectives on Gasoline Blending for Clean Air | | Duane Bordvick | | |
| 3210 | OBRIEN2 0012919 | OBRIEN2 0012928 | 3/26/1999 | Removing MTBE From Gasoline | | Al Jessel | | |
| 3211 | OBRIEN2 0012929 | OBRIEN2 0013039 | 3/26/1999 | The Impact of a 10% Ethanol Blended Fuel on the Exhaust Emissions of Tier 0 and Tier 1 Vehicles | | Ron Ragazzi & Ken Nelson | | |
| 3212 | OBRIEN2 0013062 | OBRIEN2 0013081 | 2/5/1999 | Executive Summary Review of Volumes I - V Health and Environmental Assessment of MTBE, Office of Mobile Sources and Office of Air & Radiation | | USEPA | | |
| 3213 | OBRIEN2 0013082 | OBRIEN2 0013087 | 12/31/1998 | Transportation Statistics Annual Report, 1998 | | Bureau of Transportation Statistics, U.S. Department of Transportation | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3214 | OBRIEN2 0013088 | OBRIEN2 0013125 | 12/1/1998 | Staff Report - Supply and Cost of Alternatives to MTBE in Gasoline | | California Energy Commission | | |
| 3215 | OBRIEN2 0013126 | OBRIEN2 0013160 | 12/1/1998 | Worldwide Refining Survey 1998 | | Oil & Gas Journal | | |
| 3216 | OBRIEN2 0013161 | OBRIEN2 0013163 | 11/12/1998 | MTBE Fact Sheet | | University of California | | |
| 3217 | OBRIEN2 0013164 | OBRIEN2 0013166 | 9/21/1998 | Congress Considers Removal of Jones Act; MTBE Could Benefit | | Hart's Oxy-Fuel News | | |
| 3218 | OBRIEN2 0013167 | OBRIEN2 0013201 | 9/1/1998 | An Overview of the Use of Oxygenates in Gasoline | | California Air Resources Board | | |
| 3219 | OBRIEN2 0013202 | OBRIEN2 0013208 | 8/1/1998 | Q&A Oxygenated Fuels | | Motor Vehicles Manufacturers Association | | |
| 3220 | OBRIEN2 0013209 | OBRIEN2 0013238 | 6/1/1998 | List of Motor Gasoline Blending Plants - Appendix B, Note 23, Petroleum Supply Annual 1997 | | EIA | | |
| 3221 | OBRIEN2 0013239 | OBRIEN2 0013277 | 2/16/1998 | Older Vehicles and Air Pollution: Insights from the 1995 NPTS | | University of California | | |
| 3222 | OBRIEN2 0013278 | OBRIEN2 0013306 | 1/1/1998 | Fuel Ethanol - Technical Bulletin | | Archer Daniels Midland Company | | |
| 3223 | OBRIEN2 0013307 | OBRIEN2 0013355 | 11/6/1997 | Why CAFE Worked | | David L. Greene, Oak Ridge National Laboratory for US Department of Energy | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3224 | OBRIEN2 0013356 | OBRIEN2 0013378 | 7/1/1997 | RFG - History and Overview of the Reformulated Gasoline Program (A Briefing Book for Members of Congress and Staff) | | Clean Fuels Development Coalition, Oxygenated Fuels Assoc., AMI, Nebraska Ethanol Board, NFG Hotline, Valero Energy, ARCO, Chrysler Corp., GM Corp., Enron | | |
| 3225 | OBRIEN2 0013379 | OBRIEN2 0013398 | 6/1/1997 | Interagency Assessment of Oxygenated Fuels | | National Science and Technology Council & Committee on Environment and Natural Resources | | |
| 3226 | OBRIEN2 0013399 | OBRIEN2 0013428 | 6/1/1997 | List of Motor Gasoline Blending Plants - Appendix B, Note 22, Petroleum Supply Annual 1996 | | EIA | | |
| 3227 | OBRIEN2 0013429 | OBRIEN2 0013430 | 3/10/1997 | Chemical Profile - Ethanol | | Chemical Market Reporter | | |
| 3228 | OBRIEN2 0013431 | OBRIEN2 0013434 | 11/1/1996 | End of the Line Coming for Leaded; Will Mid-Octane be the Replacement? | | National Petroleum News | | |
| 3229 | OBRIEN2 0013435 | OBRIEN2 0013438 | 10/1/1996 | Table MF-121T - Gasoline Sales Tax Rates | | National Motorists Association | | |
| 3230 | OBRIEN2 0013452 | OBRIEN2 0013482 | 6/1/1996 | List of Motor Gasoline Blending Plants - Appendix B, Note 22, Petroleum Supply Annual 1995 | | EIA | | |
| 3231 | OBRIEN2 0013483 | OBRIEN2 0013627 | 9/1/1995 | Profile of the Petroleum Refining Industry | | USEPA | | |
| 3232 | OBRIEN2 0013628 | OBRIEN2 0013628 | 8/30/1995 | Reformulated and Oxygenated Gasoline: Who's In and Who's Out | | Platt's Oilgram News | | |
| 3233 | OBRIEN2 0013629 | OBRIEN2 0013631 | 6/5/1995 | RFG Era Poses Big Questions for U.S. Refining Industry | | Oil & Gas Journal | | |
| 3234 | OBRIEN2 0013632 | OBRIEN2 0013815 | 5/1/1995 | Petroleum Supply Annual 1994 - Volume 1 | | EIA | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3235 | OBRIEN2 0013816 | OBRIEN2 0013832 | 3/19/1995 | MTBE - A Global Perspective | | William I. Ludlow | | |
| 3236 | OBRIEN2 0013932 | OBRIEN2 00014458 | 1/1/1995 | Platt's Oil Price Handbook and Oilmanac 1994 | | McGraw-Hill | | |
| 3237 | OBRIEN2 0014459 | OBRIEN2 00014503 | 12/1/1994 | The RFG Marketer's Survival Guide | | Oil Price Information Services | | |
| 3238 | OBRIEN2 0014504 | OBRIEN2 00015465 | 10/1/1994 | The Energy Information Administration's Assessment of Reformulated Gasoline | | EIA | | |
| 3239 | OBRIEN2 0014656 | OBRIEN2 00014700 | 9/20/1994 | Industry Capability to Produce, Import, Transport and Distribute Reformulated Gasoline to PADD I | | US DOE | | |
| 3240 | OBRIEN2 0014701 | OBRIEN2 00014711 | 8/1/1994 | Chemical Summary for MTBE | | USEPA | | |
| 3241 | OBRIEN2 0014712 | OBRIEN2 00014721 | 8/1/1994 | Demand, Supply & Price Outlook for Reformulated Motor Gasoline | | EIA / Petroleum Marketing Monthly | | |
| 3242 | OBRIEN2 0014722 | OBRIEN2 00014722 | 7/1/1994 | MTBE: Still the Best Choice | | Hydrocarbon Processing | | |
| 3243 | OBRIEN2 0014723 | OBRIEN2 00014727 | 6/27/1994 | Time is Short for U.S. Pipelines to Prepare for RFG Shipments - Oil & Gas Journal | | A.D. Koen | | |
| 3244 | OBRIEN2 0014728 | OBRIEN2 00014728 | 6/20/1994 | RFG Rule's Impact Will Hit Far Beyond the U.S. | | Peter Fusaro | | |
| 3245 | OBRIEN2 0014729 | OBRIEN2 00014920 | 6/1/1994 | Petroleum Supply Annual 1993 - Volume 1 | | EIA | | |
| 3246 | OBRIEN2 0014921 | OBRIEN2 00014927 | 6/1/1994 | The Second Oxygenated Gasoline Season | | EIA / Petroleum Marketing Monthly | | |
| 3247 | OBRIEN2 0014928 | OBRIEN2 00014934 | 5/1/1994 | MTBE: Its Impacts and Promise | | Hydrocarbon Processing | | |
| 3248 | OBRIEN2 0014935 | OBRIEN2 00014935 | 2/21/1994 | Chemical Profile - Ethanol | | Chemical Market Reporter | | |
| 3249 | OBRIEN2 0014936 | OBRIEN2 00015139 | 1/1/1994 | Chemistry of Petrochemical Processes | | Gulf Publishing | | |
| 3250 | OBRIEN2 0015140 | OBRIEN2 00015147 | 10/25/1993 | First Oxygenated Gasoline Season Shakes Out Differently Than Expected | | Oil & Gas Journal | | |
| 3251 | OBRIEN2 0015148 | OBRIEN2 00015165 | 7/1/1993 | Ethanol Production, Corn Gluten Feed, and EC Trade | | U.S. Department of Agriculture | | |
| 3252 | OBRIEN2 0015166 | OBRIEN2 00015169 | 6/14/1993 | Opt In Provisions to Play Key Role in Alcohol, Ether Markets | | Oil & Gas Journal | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3253 | OBRIEN2 0015170 | OBRIEN2 00015365 | 5/1/1993 | Petroleum Supply Annual 1992 - Volume 1 | | EIA | | |
| 3254 | OBRIEN2 0015466 | OBRIEN2 00015498 | 4/1/1993 | The Plain English Guide to the Clean Air Act | | USEPA | | |
| 3255 | OBRIEN2 0015499 | OBRIEN2 00015541 | 2/26/1993 | 40CFR Part 80 - Fuel and Fuel Additives: Standards for Reformulated and Conventional Gasoline | | Federal Register | | |
| 3256 | OBRIEN2 0015542 | OBRIEN2 00015545 | 1/11/1993 | MTBE Will be a Boon to U.S. Gas Processors | | Oil & Gas Journal | | |
| 3257 | OBRIEN2 0015546 | OBRIEN2 00015555 | 1/1/1993 | The Impact of State Air Quality and Product Regulations on Current and Future Fuel Properties | | ASTM | | |
| 3258 | OBRIEN2 0015556 | OBRIEN2 00016160 | 1/1/1993 | U.S. Petroleum Refining, Meeting Requirements for Cleaner Fuels and Refiners | | National Petroleum Council | | |
| 3259 | OBRIEN2 0016161 | OBRIEN2 0016193 | 6/1/1992 | MTBE Outlook - A Study of Supply, Demand, and Technology | | Valero Energy | | |
| 3260 | OBRIEN2 0016194 | OBRIEN2 0016206 | 5/1/1992 | MTBE and Other Ethers World Wide Development | | William J. Piel / ARCO | | |
| 3261 | OBRIEN2 0016207 | OBRIEN2 0016285 | 4/16/1992 | 40CFR Part 80 - Regulation of Fuel and Fuel Additives | | Federal Register | | |
| 3262 | OBRIEN2 0016286 | OBRIEN2 0016301 | 4/1/1992 | Reformulated Gasoline Strategies | | Susan P. Donnelly / Mobil | | |
| 3263 | OBRIEN2 0016302 | OBRIEN2 0016414 | 3/31/1992 | Reformulated Gasoline Supplemental Notice of Proposed Rulemaking Regulations | | USEPA | | |
| 3264 | OBRIEN2 0016415 | OBRIEN2 0016436 | 1/1/1992 | 1992 Annual Meeting (AM-92-28) Hydration of Propylene to Diisopropyl Ether - A New Source of Fuel Oxygen. | | National Petroleum Refiners Association | | |
| 3265 | OBRIEN2 0016437 | OBRIEN2 0016587 | 1/1/1992 | The Impact of State Air Quality and Product Regulations on Current and Future Fuel Properties | | American Society for Testing and Materials | | |
| 3266 | OBRIEN2 0016588 | OBRIEN2 0016613 | 10/1/1991 | Oxygenate Flexibility for Future Fuels | | William J. Piel / ARCO | | |
| 3267 | OBRIEN2 0016667 | OBRIEN2 0016669 | 8/16/1991 | Environmentalists, Oil Firms Agree on Gas Standards | | Michael Weisskopf | | |
| 3268 | OBRIEN2 0016670 | OBRIEN2 0016671 | 7/8/1991 | Down In The Pumps, by The Washington Post | | | | |
| 3269 | OBRIEN2 0016672 | OBRIEN2 0016722 | 6/1/1991 | Meeting the Oxygenate Requirements of the 1990 Clean Air Act Amendments | | API | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3270 | OBRIEN2 0016723 | OBRIEN2 0016724 | 3/25/1991 | Chemical Profile - Ethanol | | Chemical Market Reporter | | |
| 3271 | OBRIEN2 0016725 | OBRIEN2 0016754 | 2/28/1991 | Overview of MTBE Manufacturing, Wright Killen & Company | | | | |
| 3272 | OBRIEN2 0016755 | OBRIEN2 0017105 | 1/1/1991 | Platt's Oil Price Handbook and Oilmanac 1990, McGraw-Hill | | | | |
| 3273 | OBRIEN2 0017106 | OBRIEN2 0017109 | 4/1/1990 | Impact of Green Gasoline | | Petroleum Economist | | |
| 3274 | OBRIEN2 0017110 | OBRIEN2 0017167 | 3/27/1990 | Ethers: A Key Ingredient for Reformulated Gasoline | | William J. Piel / ARCO | | |
| 3275 | OBRIEN2 0017168 | OBRIEN2 0017196 | 1/1/1990 | Ethers: A Key Ingredient For Reformulated Gasoline, National Conference on Octane Quality & Reformulated Fuels, Figure 9. | | Piel, W.J. & Thomas, R.X. | | |
| 3276 | OBRIEN2 0017197 | OBRIEN2 0017198 | 1/1/1990 | Survey of MTBE Manufacturing Facilities | | NPRA | | |
| 3277 | OBRIEN2 0017199 | OBRIEN2 0017203 | 4/17/1989 | Ethers Will Play Larger Role in Octane, Environmental Specs for Gasoline Blends | | Oil & Gas Journal, George H. Unzelman | | |
| 3278 | OBRIEN2 0017204 | OBRIEN2 0017228 | 3/1/1989 | Economics of Ethanol Production in the United States - Agricultural Economic Report 607 | | United States Department of Agriculture | | |
| 3279 | OBRIEN2 0017229 | OBRIEN2 0017235 | 1/1/1989 | Vehicle Owner's Manual | | Ford Motor Company | | |
| 3280 | OBRIEN2 0017236 | OBRIEN2 0017239 | 1/1/1989 | Vehicle Owner's Manual | | Nissan | | |
| 3281 | OBRIEN2 0017240 | OBRIEN2 0017248 | 12/1/1988 | Technical Appendices, Supply and Cost of Alternatives to MTBE in Gasoline | | California Energy Commission | | |
| 3282 | OBRIEN2 0017249 | OBRIEN2 0017306 | 4/1/1988 | Ethanol: Economic and Policy Tradeoffs | | U.S. Department of Agriculture | | |
| 3283 | OBRIEN2 0017307 | OBRIEN2 0017309 | 3/31/1988 | Testing Consent Order on MTBE Ether | | Federal Register | | |
| 3284 | OBRIEN2 0017310 | OBRIEN2 0017312 | 1/25/1988 | Chemical Profile - Ethanol | | Chemical Market Reporter | | |
| 3285 | OBRIEN2 0017313 | OBRIEN2 0017320 | 1/1/1988 | Vehicle Owner's Manual | | Ford Motor Company | | |
| 3286 | OBRIEN2 0017321 | OBRIEN2 0017324 | 1/1/1988 | Vehicle Owner's Manual | | Nissan | | |
| 3287 | OBRIEN2 0017325 | OBRIEN2 0017333 | 1/1/1987 | Vehicle Owner's Manual | | Chrysler Corporation | | |

# ATTACHMENT A
## DEFENDANTS' JOINT EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3288 | OBRIEN2 0017334 | OBRIEN2 0017334 | 1/1/1987 | Vehicle Owner's Manual | | American Motors Corporation | | |
| 3289 | OBRIEN2 0017335 | OBRIEN2 0017344 | 1/1/1987 | Vehicle Owner's Manual | | Ford Motor Company | | |
| 3290 | OBRIEN2 0017345 | OBRIEN2 0017348 | 1/1/1987 | Vehicle Owner's Manual | | Nissan | | |
| 3291 | OBRIEN2 0017600 | OBRIEN2 0017609 | 1/1/1986 | Vehicle Owner's Manual | | Chrysler Corporation | | |
| 3292 | OBRIEN2 0017610 | OBRIEN2 0017612 | 1/1/1986 | Vehicle Owner's Manual | | American Motors Corporation | | |
| 3293 | OBRIEN2 0017613 | OBRIEN2 0017621 | 1/1/1986 | Vehicle Owner's Manual | | Ford Motor Company | | |
| 3294 | OBRIEN2 0017728 | OBRIEN2 0017734 | 7/1/1985 | The Octane Scramble | | Chemical Business | | |
| 3295 | OBRIEN2 0017735 | OBRIEN2 0017742 | 5/1/1985 | Lead Poisoning: A Historical Perspective | | USEPA | | |
| 3296 | OBRIEN2 0017743 | OBRIEN2 0017744 | 3/11/1985 | EPA Orders Gasoline Lead Phasedown | | Oil & Gas Journal | | |
| 3297 | OBRIEN2 0017745 | OBRIEN2 0017746 | 3/1/1985 | Lead Facts - Regulatory Chronology | | USEPA | | |
| 3298 | OBRIEN2 0017747 | OBRIEN2 0017751 | 1/1/1985 | Vehicle Owner's Manual | | American Motors Corporation | | |
| 3299 | OBRIEN2 0017752 | OBRIEN2 0017753 | 1/1/1985 | Vehicle Owner's Manual | | Ford Motor Company | | |
| 3300 | OBRIEN2 0017754 | OBRIEN2 0017786 | 5/20/1984 | Oxygenates from LPG | | Air Products Co. | | |
| 3301 | OBRIEN2 0017787 | OBRIEN2 0017819 | 3/25/1984 | Convert Refinery Butanes to Oxygenates | | NPRA | | |
| 3302 | OBRIEN2 0017820 | OBRIEN2 0017823 | 1/1/1984 | Vehicle Owner's Manual | | American Motors Corporation | | |
| 3303 | OBRIEN2 0017824 | OBRIEN2 0017833 | 1/1/1984 | Vehicle Owner's Manual | | Ford Motor Company | | |
| 3304 | OBRIEN2 0017834 | OBRIEN2 0017834 | 1/18/1983 | Preventing Tainted Fuel | | St. Louis Post Dispatch | | |
| 3305 | OBRIEN2 0017835 | OBRIEN2 0017839 | 1/1/1983 | Vehicle Owner's Manual | | BMW | | |
| 3306 | OBRIEN2 0017840 | OBRIEN2 0017841 | 10/20/1982 | EPA Enters Tainted-Fuel Investigation Here | | St. Louis Post Dispatch | | |
| 3307 | OBRIEN2 0017842 | OBRIEN2 0017842 | 10/7/1982 | Bill Is Filed On Sale Of Gas With Alcohol | | St. Louis Post Dispatch | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3308 | OBRIEN2 0017843 | OBRIEN2 0018047 | 7/1/1981 | Properties of Alcohol Transportation Fuels | | U.S. Department of Energy, Meridian Corp | | |
| 3309 | OBRIEN2 0018048 | OBRIEN2 0018068 | 7/1/1979 | Review of Procedures for Determining CAFÉ Standards | | EIC Corp. prUSEPAred for the National Highway Transportation Safety Board | | |
| 3310 | OBRIEN2 0018069 | OBRIEN2 0018070 | 2/26/1979 | Environmental News Waiver Granted for MTBE | | Environmental Protection Agency | | |
| 3311 | OBRIEN2-00091111 | OBRIEN2-00091111 | 1/6/2003 | O'Brien Exhibit #17: Chemical Market Reporter Chemical Profile on MTBE | | | | 1 |
| 3312 | OBRIEN2-0022393 | OBRIEN2-0022400 | 9/30/2007 | O'Brien Exhibit #11: Baker & O'Brien Invoices to Kirkland & Ellis | | | | 8 |
| 3313 | OBRIEN2-0022425 | OBRIEN2-0022425 | 11/7/2007 | O'Brien Exhibit #13: Amazon.com email order confirmation of Cheau Karen Wu | | | | 1 |
| 3314 | OBRIEN2-0022428 | OBRIEN2-0022461 | 10/31/2005 | O'Brien Exhibit #10: Baker & O'Brien Invoices to Kirkland & Ellis | | | | 34 |
| 3315 | OBRIEN3 0000001 | OBRIEN3 0000593 | 12/1/2008 | Petroleum Terminal Encyclopedia, 2008 | | OPIS/Stalsby | | |
| 3316 | OBRIEN3 0000819 | OBRIEN3 0000872 | 12/1/2008 | Worldwide Refining Survey 2008 | | Oil & Gas Journal | | |
| 3317 | OBRIEN3 0000873 | OBRIEN3 0000888 | 11/1/2008 | 2008 Report on Market Concentration | | United States Federal Trade Commission | | |
| 3318 | OBRIEN3 0000889 | OBRIEN3 0000958 | 8/1/2008 | Petroleum Supply Annual 2007 - Volume 1 | | EIA | | |
| 3319 | OBRIEN3 0000959 | OBRIEN3 0001127 | 6/1/2008 | Transportation Statistics Annual Report, 2007 | | Bureau of Transportation Statistics, U.S. Department of Transportation | | |
| 3320 | OBRIEN3 0001128 | OBRIEN3 0001350 | 4/1/2008 | Crop Protection Historical Track Records | | United States Department of Agriculture | | |
| 3321 | OBRIEN3 0001351 | OBRIEN3 0001374 | 5/1/2006 | The Role of Information Technology in the Fuel ethanol Industry | | United States Department of Agriculture | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3322 | OBRIEN3 0001375 | OBRIEN3 0001395 | 12/1/1994 | Report to the Honorable Byron L. Dorgan, United States Senate, Advanced Technology Program - Federal Agencies us of Gasohol Limited by High Prices and Other Factors | | US GAO | | |
| 3323 | OBRIEN3 0001396 | OBRIEN3 0001413 | | Commerce of the United States, Part 1-Waterways and Harbors, Atlantic Coast | | U.S. Army Corps of Engineers | | |
| 3324 | OBRIEN3 0001414 | OBRIEN3 0001435 | | State Energy Data | | EIA | | |
| 3325 | OBRIEN3 0001436 | OBRIEN3 0001436 | | Time Series of New Jersey Intercensal Population Estimates by County: April 1, 1990 to April 1, 2000 | | Population Division, U.S. Census Bureau | | |
| 3326 | OBRIEN3 0001437 | OBRIEN3 0001440 | | Annual Estimates of the Population for Counties of New Jersey: April 1, 2000 to July 1, 2005 | | Population Division, U.S. Census Bureau | | |
| 3327 | OBRIEN3 0001441 | OBRIEN3 0001509 | 1/1/2007 | Patterns and Trends: New York State Energy Profiles | | New York State Energy Research and Development Authority | | |
| 3328 | OBRIEN3 0001623 | OBRIEN3 0001642 | 2/9/2009 | Expert Report of Peter J. Killen, The Market for RFG with MTBE in New York Harbor | | Muse, Stancil & Co. | | |
| 3329 | OBRIEN3 0001720 | OBRIEN3 0001720 | | Annual Estimates of the Population for Counties of Maryland:  April 1, 1990 to April 1, 2000 | | Maryland Department of Planning | | |
| 3330 | OBRIEN3 0001721 | OBRIEN3 0001721 | | Annual Estimates of the Population for Counties of Maryland: April 1, 2000 to July 1, 2007 | | Maryland Department of Planning | | |
| 3331 | OBRIEN3 0001722 | OBRIEN3 0001724 | | Annual Estimates of the Population for Counties of Virginia: April 1, 1990 to April 1, 2000 | | Cooper Center, Demographics & Workforce | | |
| 3332 | OBRIEN3 0001725 | OBRIEN3 0001727 | | Annual Estimates of the Population for Counties of Virginia: July 1, 2001 to July 1, 2006 | | Cooper Center, Demographics & Workforce | | |
| 3333 | OBRIEN3 0001728 | OBRIEN3 0001728 | | Petroleum Marketing Annual | | US DOE/EIA | | |
| 3334 | OBRIEN3 0001729 | OBRIEN3 0001730 | | Petroleum Supply Annual | | US DOE/EIA | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3335 | OBRIEN3 0001731 | OBRIEN3 0001803 | 1/1/2009 | Electronic file cp_total_gas_1979_2003.xls, Colonial Pipeline data provided to certain defendants | | Colonial Pipeline data provided to certain Defendants | | |
| 3336 | OBRIEN3 0002145 | OBRIEN3 0002171 | 12/16/2006 | Steven German of Weitz and Luxenberg, Letter to Stuart Raphael, December 16, 2006, Final Paragraph. | | | | |
| 3337 | OBRIEN3 0002172 | OBRIEN3 0002185 | 2/5/2008 | City of New York's Supplemental Responses and Objections to Defendants' First Joint Interrogatory Nos. 1-7, 9, 12-13 Concerning Market Share Claims in New York Focus Cases, Supplemental Response to Interrogatory No. 7, Item 1, p. 7, February 5, 2008. | | | | |
| 3338 | OBRIEN3 0002186 | OBRIEN3 0002192 | | Instructions for Form EIA-782C, Paragraph 11, Definitions, p. 6. | | US DOE | | |
| 3339 | OBRIEN3 0002193 | OBRIEN3 0002280 | | Worldwide Refining Survey 2003, 2004 | | Oil & Gas Journal | | |
| 3340 | OBRIEN3 0002281 | OBRIEN3 0002289 | | Areas Participating in the Oxygenated Gasoline Program | | USEPA | | |
| 3341 | OBRIEN3 0002292 | OBRIEN3 0002294 | | Chronology of Oxygenates, www.rmorrison.com | | | | |
| 3342 | OBRIEN3 0002295 | OBRIEN3 0002295 | | Corporate Average Fuel Economy Standards | | International Trade Administration | | |
| 3343 | OBRIEN3 0002296 | OBRIEN3 0002308 | | Corporate Average Fuel Economy Standards | | USEPA | | |
| 3344 | OBRIEN3 0002309 | OBRIEN3 0002311 | | Economic Impacts of Ethanol Production in Nebraska and the US | | Sneller, Todd C. | | |
| 3345 | OBRIEN3 0002312 | OBRIEN3 0002317 | | Environmental Behavior and Fate of MTBE | | Paul J. Squillace | | |
| 3346 | OBRIEN3 0002318 | OBRIEN3 0002338 | | Ethanol & ETBE: US Refiners Recognize Merits | | H. Michael Czeskleba / Ashland Petroleum | | |
| 3347 | OBRIEN3 0002339 | OBRIEN3 0002355 | | Ethanol and its Implications for Fuel Supply | | US Department of Agriculture | | |
| 3348 | OBRIEN3 0002356 | OBRIEN3 0002367 | | Historical Patterns in the Science, Engineering & Policy of Vehicle Emissions | | Carnegie Mellon University | | |
| 3349 | OBRIEN3 0002368 | OBRIEN3 0002372 | | History of MTBE-What is it and How Does it Affect Water? | | Oxygenated Fuels Assoc. | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|------|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3350 | OBRIEN3 0002373 | OBRIEN3 0002402 | | Motor Gasoline Blending Plants | | EIA / Petroleum Supply Annual | | |
| 3351 | OBRIEN3 0002403 | OBRIEN3 0002416 | | Newspaper Articles on Reg-Neg | | Lexis Nexis | | |
| 3352 | OBRIEN3 0002417 | OBRIEN3 0002417 | | NRC Ozone Report | | National Research Council | | |
| 3353 | OBRIEN3 0002418 | OBRIEN3 0002419 | | NRC Report Says Ethanol in Reformulated Gas Helps Reduce Auto Air Pollution | | TechMall | | |
| 3354 | OBRIEN3 0002420 | OBRIEN3 0002421 | | Origin of the Reformulated Gasoline Program | | USEPA | | |
| 3355 | OBRIEN3 0002422 | OBRIEN3 0002430 | | Origins of the EPA | | USEPA | | |
| 3356 | OBRIEN3 0002431 | OBRIEN3 0002431 | | Pipeline Movements of Petroleum Products Between PADDs | | EIA | | |
| 3357 | OBRIEN3 0002432 | OBRIEN3 0002453 | | The Challenge of Reformulated Gasoline, Ethanol and Clean Air : The Reg Neg Controversy & Subsequent Events, Regulatory Negotiations and Other Rulemaking Processes | | | | |
| 3358 | OBRIEN3 0002454 | OBRIEN3 0002461 | | The Nature of Adsorption/Desorption of Alcohols and Ethers by Carbon | | M.F.L. Johnson / ARCO | | |
| 3359 | OBRIEN3 0002462 | OBRIEN3 0002481 | | U.S. Petroleum Refining - A Historic Perspective | | National Petroleum Council | | |
| 3360 | OBRIEN3 0002482 | OBRIEN3 0002484 | | Vehicle Owner's Manual | | Peugeot | | |
| 3361 | OBRIEN3 0002485 | OBRIEN3 0002485 | | Where Will EPA Enforce the 1998 Deadline? | | USEPA | | |
| 3362 | OBRIEN3 0002486 | OBRIEN3 0002499 | 7/1/2000 | Retail Market - U.S. Gasoline Shares by Key Catagories | | National Petroleum News | | |
| 3363 | OBRIEN3 0002595 | OBRIEN3 0002736 | 1/1/2004 | Market Facts 2004 | | National Petroleum News | | |
| 3364 | OBRIEN3 0002749 | OBRIEN3 0002930 | 1/1/2000 | Factbook 2000 | | National Petroleum News | | |
| 3365 | OBRIEN3 0002931 | OBRIEN3 0002931 | 8/1/1998 | Illinois to Boost Production and Use | | Governors' Ethanol Coalition | | |
| 3366 | OCWD-MTBE-001-088000 | OCWD-MTBE-001-088020 | | Effect of Residual Chlorine on the Threshold Odor Concentrations of MTBE in Drinking Water Paper | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3367 | OFA-MDL-32371 | OFA-MDL-32386 | 8/2001 | Water Quality Impacts of MTBE: An Update Since the Release of the UC Report | | Malcolm Pirnie, Inc. | Methanol Institute | |
| 3368 | OTC-000283 | OTC-000290 | Sep-94 | Reformulated Gasoline: A Major Step Toward Cleaner Air - Better for Your Health and the Environment | | USEPA | | 8 |
| 3369 | OTC-001118 | OTC-001121 | 11/23/1994 | Delay in Conversion to Reformulated Gasoline | Letter | Robin Schimminger, New York State Assembly | Hon. Mario M. Cuomo | 4 |
| 3370 | OTC-001412 | OTC-001419 | | Expanded Control Measure Summary | | | | 8 |
| 3371 | PEXP -GF 007759 | PEXP-GF 007829 | | Presentation WRBC | | | | 71 |
| 3372 | PEXP-GF 000267 | PEXP-GF 000267 | | Review of Current Knowledge on Remediation of MTBE in Groundwater | | Christopher T. Green, Robert Williamson, & Graham E. Fogg | | 26 |
| 3373 | PEXP-GF 001576 | PEXP-GF 001621 | 2007 | Role of Molecular Diffusion in Contaminant Migration & Recovery in an alluvial Aquifer System | | Eric M. LaBolle & Graham E. Fogg | | 46 |
| 3374 | PEXP-GF 002664 | PEXP-GF 002664 | | Impact of MTBE on Calif. Groundwater | | Fogg, Meays, et al | | 104 |
| 3375 | PEXP-GF 003112 | PEXP-GF 003128 | 3/31/1999 | Assessing Impacts of MTBE on Cali. Groundwater | | Fogg, Meays, Trask, Green, LaBolle, Shenk, Rolston | | 17 |
| 3376 | PEXP-GF 003129 | PEXP-GF 003148 | 3/27/2000 | Guidlines for Investigation and Cleanup of MTBE and Other Ether-based Oxygenates | | | | 20 |
| 3377 | PEXP-GF 003149 | PEXP-GF 003194 | 2/19/1999 | Public Hearing on Testimony Uni. of Calif. Report on Health Assessment of MTBE | | Calif. USEPA | | 46 |
| 3378 | PEXP-GF 003195 | PEXP-GF 003251 | 6/6/1996 | MTBE Data Evaluation | Memo | Richard Ralph Reaps | Alam Patton | 57 |
| 3379 | PEXP-GF 006453 | PEXP-GF 006483 | 6/8/2001 | Dr. Fogg's Updated Geostatistical Groundwater Flow & Transport Models | Letter | Eric M. LaBolle | Robert Irish | 31 |
| 3380 | PEXP-GF 006622 | PEXP-GF 006626 | | Model Simulation Results | | | | 5 |
| 3381 | PEXP-GF 006627 | PEXP-GF 006635 | | Properties, South-Y chart | | | | 9 |
| 3382 | PEXP-GF 006637 | PEXP-GF 006640 | Oct-00 | geotracker maps Calif. | | | | 4 |

# ATTACHMENT A
## DEFENDANTS' JOINT EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3383 | PEXP-GF 006641 | PEXP-GF 006856 | 1999 | Theory and Simulation of Diffusion in Porous Madia | | Eric LaBolle | | 216 |
| 3384 | PEXP-GF 006857 | PEXP-GF 007055 | 1996 | A Transition Probability-Based Approach to Geostatistical Characterization of Hydrostratigraphic Architecture | | Steven F. Carle | | 198 |
| 3385 | PEXP-GF 007230 | PEXP-GF 007256 | 1/1/1984 | Drinking Water Quality for Public Sources - MTBE - Alameda | | Alameda Co. Water District | | 175 |
| 3386 | PEXP-GF 007232 | PEXP-GF 007232 | 10/20/1998 | SB 521 MTBE Groundwater Assessment | | Mary Meays | Vera Vecchio | 33 |
| 3387 | PEXP-GF 007264 | PEXP-GF 007267 | 10/20/1998 | SB 521 MTBE Groundwater Assessment | Letter | Mary Meays | Jess Moorehouse | 4 |
| 3388 | PEXP-GF 007268 | PEXP-GF 007272 | 10/20/1998 | SB 521 MTBE Groundwater Assessment | Letter | Mary Maeys | Rich Haberman | 5 |
| 3389 | PEXP-GF 007273 | PEXP-GF 007287 | 4/2/1998 | Fwd: Letter from Yuba County Office of Emergency Services | fax | Mike Ricks | Mary Meays | 17 |
| 3390 | PEXP-GF 007289 | PEXP-GF 007368 | 3/26/1998 | Requested Well Data under Water Code 13752 | Letter | Steve Williams | Mary Meays | 80 |
| 3391 | PEXP-GF 007369 | PEXP-GF 007374 | 4/10/1998 | Well Log For Well With MTBE Detect | Letter | Joe Spano | Mary Meays | 6 |
| 3392 | PEXP-Gf 007375 | PEXP-GF 007384 | 10/20/1998 | SB 521 MTBE Groundwater Assessment | Letter | Mary Meays | Bruce Burton | 10 |
| 3393 | PEXP-GF 007385 | PEXP-GF 007392 | 3/26/1998 | Well Log for Well with MTBE Detect | Letter | John Curphey | Mary Meays | 6 |
| 3394 | PEXP-GF 007393 | PEXP-GF 007402 | 10/20/1998 | SB 521 MTBE Groundwater Assessment | Letter | Mary Meays | Toby Roy | 10 |
| 3395 | PEXP-GF 007403 | PEXP-GF 007419 | 7/6/1998 | Attachment per your request on nine regional boards | email | Kathy Adcock | Mary Meays | 17 |
| 3396 | PEXP-GF 007420 | PEXP-GF 007440 | 5/29/1998 | MTBE info | email | Loretta Tucker | Mary Meays | 21 |
| 3397 | PEXP-GF 007441 | PEXP-GF 007450 | 9/21/1998 | U. Mass. Study Data | email | Maureen Lewison | Meays | 10 |
| 3398 | PEXP-GF 007451 | PEXP-GF 007469 | 6/6/1997 | Lush Environmental  - Case 1-97-12 | Letter | Monica Novoa | Mary Meays | 19 |
| 3399 | PEXP-GF 007470 | PEXP-GF 007474 | 3/18/1998 | CARB data | fax | Mike P. - Air Resourse Board | Graham Fogg | 5 |
| 3400 | PEXP-GF 007475 | PEXP-GF 007531 | 9/16/1998 | List of Contact Names | email | Kevin Couch | Mary Meays | 54 |
| 3401 | PEXP-GF 007532 | PEXP-GF 007685 | 9/22/1998 | Data Request - Graphs on Groundwater Basins | email | Chad Shook | Mary Meays | 155 |
| 3402 | PEXP-GF 007686 | PEXP-GF 007694 | Jan-96 | Calif. DWR Fact Sheets | | | | 9 |
| 3403 | PEXP-GF 007695 | PEXP-GF 007758 | Jul-97 | State Water Control Board - Leaking List Activity Report | | | | 64 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3404 | PEXP-GF 007831 | PEXP-GF 0078864 | Jan-96 | Santa Clara Valley Water District Leaking Underground Storage Tank Oversight Program | | Santa Clara Water Dist. | | 34 |
| 3405 | PEXP-GF 007865 | PEXP-GF 007953 | 6/17/1997 | Requested Information Regarding MTBE Findings | Letter | Ken Williams | Joanna Wong | 90 |
| 3406 | PEXP-GF 008822 | PEXP-GF 008831 | 4/15/1998 | Report of Aditional Site Investigation & Ground-Water Monitoring Results for December 1997 - March 1998 | Letter | Donald G. McEdwards | Marti Lyon | 11 |
| 3407 | PEXP-GF 009584 | PEXP-GF 009601 | | South-Y flow Simulation  Chart | | | | 18 |
| 3408 | PEXP-GF 009602 | PEXP-GF 009603 | 3/16/2001 | TPROGS Input files on UC Study | email | Eric LaBolle | Robert Irish | 2 |
| 3409 | PEXP-GF 009614 | PEXP-GF 009630 | 3/2/2001 | zip disk for files on MTBE Groundwater study | Letter | Graham Fogg | | 7 |
| 3410 | PEXP-GF 009615 | PEXP-GF 009616 | 3/5/2001 | CD on Vertical Transport Modeling from UC Report | Letter | LaBolle, Eric | Irish, Robert | 2 |
| 3411 | PEXP-GF 009644 009696 | PEXP-GF 009644 - 009696 | 11/2/1999 | A Connected-Network Paradigm for the Alluvial Aquifer System | | Graham E. Fogg, Steven F. Carle, & Christopher Green | | 52 |
| 3412 | PIM000027 | PIM000032 | 3/6/1980 | Statement on Toxic and Hazardous Substances (Exh. Moreau 21 - 8/8/2007) | report | | | 6 |
| 3413 | PIM000127 | PIM000134 | 6/28/1981 | The Storage and Handling of Toxic and Hazardous Materials - A Regulatory Approach (Moreau Exh. # 28 - 8/9/2007) | report | James H. Pim, W. C. Roberts, H.W. Davids | | 8 |
| 3414 | PIM000185 | PIM000192 | 6/21/1989 | Composite Underground Storage Tanks in the USA and EPA Regulations to Protect the Environment (Moreau Exh. 32 - 8/9/2007) | report | James H. Pim | | 8 |
| 3415 | PIM000241 | PIM000247 | 3/26/1986 | Manuscript for Paper to Hazmat Conference (Moreau Exh. 32 - 8/9/2007) | letter and attachments | James H. Pim | Marie Morin | 7 |
| 3416 | REY MDL 1358 1630 | REY MDL 1358 1691 | Feb-02 | MTBE Phase Out in California, study Stillwater Associates, for the California Energy Commission | | | | |
| 3417 | REY MDL 1358 1697 | REY MDL 1358 1971 | 5/1/1992 | Ethanol Producers Battle EPA Proposal on Clean Air, p. 84. | | The Wall Street Journal | | |
| 3418 | REY MDL 1358 6451 | REY MDL 1358 6486 | Oct-98 | Supply and Cost of Alternatives to MTBE in Gasoline, Ethanol Blending Properties for Task 3 Modeling Work | | California Energy Commission | | |
| 3419 | REY MDL 1358 6524 | REY MDL 1358 6551 | Feb-02 | U.S. Ethanol Market: MTBE Ban in California, briefing for Senator Feinstein's Office. | | U.S. General Accounting Office | | |
| 3420 | REY MDL 1358 6552 | REY MDL 1358 6560 | Jan-01 | Draft CEQA Summary California RFG Modifications - LA Basin | | Graboski, Michael | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3421 | REY MDL 1358 6561 | REY MDL 1358 76571 | Jan-01 | California Refiner Modifications for CaRFG3, prepared by Downstream Alternatives, Inc. | | Downstream Alternatives, Inc. | | |
| 3422 | REY MDL 1358 6631 | REY MDL 1358 6644 | May-00 | The Use of Ethanol in California Clean Burning Gasoline Ethanol Supply / Demand and Logistics. | | Downstream Alternatives for The Renewable Fuels Association | | |
| 3423 | REY MDL 1358 6645 | REY MDL 1358 6721 | Feb-99 | The Use of Ethanol in California Clean Burning Gasoline, Ethanol Supply / Demand and Logistics. | | Downstream Alternatives, Inc. | | |
| 3424 | REY MDL 1358 6843 | REY MDL 1358 6925 | 1994 | The Challenge of Reformulated Gasoline:  An Update on the Clean Air Act and the Refining Industry. | | UOP | | |
| 3425 | REY MDL 1358 6926 OBRIEN2 0016614 | REY MDL 1358 6981 OBRIEN2 0016666 | Sep-91 | The Clean Air Act and the Refining Industry Understanding the issues, Meeting the Challenges. | | UOP | | |
| 3426 | REY MDL 1358 7155 | REY MDL 1358 7216 | Aug-99 | RFG/MTBE Findings and Recommendations, Northeast States for Coordinated Air Use Management | | | | |
| 3427 | REY MDL 1358 7217 | REY MDL 1358 7298 | Feb-91 | The Supply, Demand & Logistics of Fuel Oxygenates, An assessment of the Marketplace Implications of Oxygenated Fuel Mandates in CO Non-Attainment Areas. | | Downstream Alternatives, Inc. | | |
| 3428 | REY MDL 1358 7299 | REY MDL 1358 7314 | Jun-99 | Staff Findings: Timetable for the Phase out of MTBE from California's Gasoline Supply, Docket No. 99-GEO-1, California Energy Commission | | | | |
| 3429 | REY MDL 1358 7471 FOGG MDL 1358 005910 OBRIEN2 0011851 | REY MDL 1358 7500 FOGG MDL 1358 006042 OBRIEN2 0012009 | May-99 | RFG/MTBE Findings & Recommendations.  Northeast States for Coordinated Air Use Management. | | NESCAUM | | |
| 3430 | REY MDL 1358 7501 | REY MDL 1358 7509 | Apr-99 | An MTBE Phase - Out Scenario, USDA Office of Energy Policy and New Uses, U.S. Department of Agriculture, Roger Conway, etal, Colorado School of Mines | | Graboski, Michael | | |
| 3431 | REY MDL 1358 7544 | REY MDL 1358 7649 | Oct-98 | Supply and Cost of Alternatives to MTBE in Gasoline | | California Energy Commission | | |
| 3432 | RIZZO MDL 1358 0000026 | RIZZO MDL 1358 0000047 | | L.U.S.T.LINE Newsletter, July 1996, Bulletin 24 | | NEIWPCC | | 22 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3433 | RIZZO MDL 1358 0000048 | RIZZO MDL 1358 0000050 | 1/29/1997 | Santa Monica Sues Mobil Oil | | F. Clifford and D. Helfand | | 3 |
| 3434 | RIZZO MDL 1358 0000109 | RIZZO MDL 1358 0000122 | Nov-86 | MTBE as a Ground Water Contaminant, by P. Garrett, M. Moreau and J. Lowry, November 1986 | | Garrett, P., Moreau, M. and J. Lowry | | 14 |
| 3435 | RIZZO MDL 1358 0000147 | RIZZO MDL 1358 0000148 | 2/18/1995 | New Gas Arouses Grass-Roots Ire, New York Times | | A. Salpukasi | | 2 |
| 3436 | RIZZO MDL 1358 0000149 | RIZZO MDL 1358 0000155 | | MTBE…If Ye Seek It, Ye May Well Find It … and Then What?, L.U.S.T.Line Article, July 1996 | | P. Ellis and F. Gavas | | 7 |
| 3437 | RIZZO MDL 1358 0000156 | RIZZO MDL 1358 0000165 | | The Challenge of MTBE: Clean Air or Clean Water?, by S. McClurg | | S. McClurg | | 10 |
| 3438 | RIZZO MDL 1358 0000204 | RIZZO MDL 1358 0000205 | 11/29/1989 | Letter from D. Butcher to Executive Committee, New York State Petroleum Council, dated 11/29/89, re Suffolk County Sanitary Code | Letter | D. Butcher | Executive Committee, New York State Petroleum Council | 2 |
| 3439 | RIZZO MDL 1358 0000323 RIZZO MDL 1358 0007624 | RIZZO MDL 1358 0000328 RIZZO MDL 1358 0007629 | | An Enforcement Program that Works: Toxic and Hazardous Materials Management in Suffolk County | | J. Pim | | 6 |
| 3440 | RIZZO MDL 1358 0005736 | RIZZO MDL 1358 0007004 | | LUSTLine Bulletins #1-53 | | NEIWPCC | | 1269 |
| 3441 | RIZZO MDL 1358 0007355 | RIZZO MDL 1358 0007444 | 6/21/2000 | Deposition of Marcel Moreau, Lynn v. Amoco | | | | 89 |
| 3442 | RIZZO MDL 1358 0007445 | RIZZO MDL 1358 0007517 | 6/23/2000 | Deposition of Marcel Moreau, Lynn v. Amoco | | | | 73 |
| 3443 | RIZZO MDL 1358 0007518 | RIZZO MDL 1358 0007597 | 6/22/2000 | Deposition of Marcel Moreau, Lynn v. Amoco | | | | 80 |
| 3444 | RIZZO MDL 1358 0007598 | RIZZO MDL 1358 0007623 | 7/24/2000 | Deposition of Wayne Geyer, Lynn v. Amoco | | | | 26 |
| 3445 | RIZZO MDL 1358 0007630 | RIZZO MDL 1358 0007702 | 2/25/2000 | Deposition Transcript of James Pim | | | | 73 |
| 3446 | RIZZO MDL 1358 0007703 | RIZZO MDL 1358 0007775 | 2/25/2000 | Deposition Transcript of James Pim | | | | 74 |
| 3447 | RIZZO MDL 1358 0007776 | RIZZO MDL 1358 0008062 | | Long Island Comprehensive Waste Treatment Management Plan, Robbins Exhibit No. 4 | | | | 287 |
| 3448 | RIZZO MDL 1358 0008074 | RIZZO MDL 1358 0008073 | 5/12/2000 | Deposition of John Feehan, Jr., Lynn v. Amoco | | | | 31 |
| 3449 | RIZZO MDL 1358 0008105 | RIZZO MDL 1358 0008151 | 3/6/2001 | Deposition of Marcel Moreau, South Tahoe | | | | 47 |
| 3450 | RIZZO MDL 1358 0008152 | RIZZO MDL 1358 0008203 | 3/7/2001 | Deposition of Marcel Moreau, South Tahoe | | | | 52 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3451 | RIZZO MDL 1358 0008204 | RIZZO MDL 1358 0008246 | 3/8/2001 | Deposition of Marcel Moreau, South Tahoe | | | | 43 |
| 3452 | RIZZO MDL 1358 0008247 | RIZZO MDL 1358 0008286 | 3/9/2001 | Deposition of Marcel Moreau, South Tahoe | | | | 40 |
| 3453 | RIZZO MDL 1358 0008287 | RIZZO MDL 1358 0008360 | 3/12/2001 | Deposition of Marcel Moreau, South Tahoe | | | | 74 |
| 3454 | RIZZO MDL 1358 0008361 | RIZZO MDL 1358 0008423 | 3/13/2001 | Deposition of Marcel Moreau, South Tahoe | | | | 63 |
| 3455 | RIZZO MDL 1358 0008424 | RIZZO MDL 1358 0008470 | 5/3/2001 | Deposition of Marcel Moreau, South Tahoe | | | | 47 |
| 3456 | RIZZO MDL 1358 0008471 | RIZZO MDL 1358 0008525 | 5/4/2001 | Deposition of Marcel Moreau, South Tahoe | | | | 55 |
| 3457 | RIZZO MDL 1358 0008526 | RIZZO MDL 1358 0008575 | 5/7/2001 | Deposition of Marcel Moreau, South Tahoe | | | | 50 |
| 3458 | RIZZO MDL 1358 0008576 | RIZZO MDL 1358 0008616 | 5/8/2001 | Deposition of Marcel Moreau, South Tahoe | | | | 41 |
| 3459 | RIZZO MDL 1358 0008617 | RIZZO MDL 1358 0008669 | 5/9/2001 | Deposition of Marcel Moreau, South Tahoe | | | | 53 |
| 3460 | RIZZO MDL 1358 0008670 | RIZZO MDL 1358 0008716 | 5/10/2001 | Deposition of Marcel Moreau, South Tahoe | | | | 47 |
| 3461 | RIZZO MDL 1358 0008717 | RIZZO MDL 1358 0008745 | 5/11/2001 | Deposition of Marcel Moreau, South Tahoe | | | | 29 |
| 3462 | RIZZO MDL 1358 0008746 | RIZZO MDL 1358 0008793 | 5/14/2001 | Deposition of Marcel Moreau, South Tahoe | | | | 48 |
| 3463 | RIZZO MDL 1358 0008794 | RIZZO MDL 1358 0008838 | 5/15/2001 | Deposition of Marcel Moreau, South Tahoe | | | | 45 |
| 3464 | RIZZO MDL 1358 0008839 | RIZZO MDL 1358 0008895 | 10/13/1999 | Deposition of Frederick Killmar | | | | 57 |
| 3465 | RIZZO MDL 1358 0008896 | RIZZO MDL 1358 0008917 | 10/14/1999 | Deposition of Frederick Killmar | | | | 22 |
| 3466 | RIZZO MDL 1358 0008918 | RIZZO MDL 1358 0009044 | | Exhibits of Frederick Killmar, 10/13 - 10/14/99 | | | | 127 |
| 3467 | RIZZO MDL 1358 0009045 | RIZZO MDL 1358 0009053 | 12/18/1983 | Transcript of 60 Minutes program | | | | 9 |
| 3468 | RIZZO MDL 1358 0009054 | RIZZO MDL 1358 0009618 | | Documents re: Killmar, S. Curran, API, etc. (Volume 1) | | | | 565 |
| 3469 | RIZZO MDL 1358 0009619 | RIZZO MDL 1358 0010096 | | F.B. Killmar Documents, Vol. II | | | | 478 |
| 3470 | RIZZO MDL 1358 0011361 | RIZZO MDL 1358 0013345 | | Documents re: Inventory Control, tank testing, F. Killmar and W. Rogers (Volume 5) | | | | 1985 |
| 3471 | RIZZO MDL 1358 0013346 | RIZZO MDL 1358 0013409 | | Killmar Materials | | | | 64 |
| 3472 | RIZZO MDL 1358 0017078 | RIZZO MDL 1358 0017352 | | TulsaLetter - 1979 | | | | 276 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3473 | RIZZO MDL 1358 0017353 | RIZZO MDL 1358 0017602 | | TulsaLetter - 1980 | | | | 250 |
| 3474 | RIZZO MDL 1358 0020900 | RIZZO MDL 1358 0020940 | 5/4/2000 | Various Depositions, Vol. 1 - Verne Farmer | | | | 41 |
| 3475 | RIZZO MDL 1358 0020941 | RIZZO MDL 1358 0021096 | | Various Depositions, Vol. 1 - Thomas Milton - various dates | | | | 156 |
| 3476 | RIZZO MDL 1358 0021097 | RIZZO MDL 1358 0021149 | 1/13/2000 | Various Depositions, Vol. 1 - Mickelson | | | | 53 |
| 3477 | RIZZO MDL 1358 0021150 | RIZZO MDL 1358 0021219 | 2/2/2001 | Various Depositions, Vol. 1 - Schruben | | | | 70 |
| 3478 | RIZZO MDL 1358 0021220 | RIZZO MDL 1358 0021259 | 8/2/2000 | Various Depositions, Vol. 1 - Warren Rogers | | | | 40 |
| 3479 | RIZZO MDL 1358 0021260 | RIZZO MDL 1358 0021378 | 7/19/2000 | Various Depositions, Vol. 1 - Schruben | | | | 119 |
| 3480 | RIZZO MDL 1358 0021379 | RIZZO MDL 1358 0021489 | 12/3/1999 | Various Depositions, Vol. 1 - Sandra Mohr | | | | 111 |
| 3481 | RIZZO MDL 1358 0021490 | RIZZO MDL 1358 0021617 | 12/3/1998 | Various Depositions, Vol. 1 - Myron Mehlman | | | | 128 |
| 3482 | RIZZO MDL 1358 0021618 | RIZZO MDL 1358 0021954 | 2/11/2000 | Historical Analysis of Information Available on Corrosion and Corrosion Control for USTs, prepared by James Bushman, Vol. 1 of 2 (1800-1960) | | James Bushman | | 337 |
| 3483 | RIZZO MDL 1358 0021958 | RIZZO MDL 1358 0022092 | 12/4/1998 | Various Depositions, Vol. 2 - Myron Mehlman | | | | 135 |
| 3484 | RIZZO MDL 1358 0022093 | RIZZO MDL 1358 0022281 | 2/18/2000 | Various Depositions, Vol. 2 - Warren Rogers | | | | 189 |
| 3485 | RIZZO MDL 1358 0022280 | RIZZO MDL 1358 0022359 | 2/21/2000 | Various Depositions, Vol. 2 - Frederick Killmar | | | | 80 |
| 3486 | RIZZO MDL 1358 0022360 | RIZZO MDL 1358 0022466 | 4/10/2001 | Various Depositions, Vol. 2 - Anthony Brown | | | | 107 |
| 3487 | RIZZO MDL 1358 0022467 | RIZZO MDL 1358 0022540 | 2/25/2000 | Various Depositions, Vol. 2 - James Pim | | | | 74 |
| 3488 | RIZZO MDL 1358 0023169 | RIZZO MDL 1358 0023229 | Nov-98 | Tank Corrosion Study, County of Suffolk, Department of Health Services, November 1988 | | | | 63 |
| 3489 | RIZZO MDL 1358 0023261 | RIZZO MDL 1358 0023365 | 12/19/2005 | Deposition Transcript of Sy Robbins | | | | 105 |
| 3490 | RIZZO MDL 1358 0023366 | RIZZO MDL 1358 0023417 | 1/11/2006 | Deposition Transcript of Sy Robbins | | | | 52 |
| 3491 | RIZZO MDL 1358 0023418 | RIZZO MDL 1358 0023507 | 6/21/2000 | Deposition Transcript of Marcel Moreau | | | | 90 |
| 3492 | RIZZO MDL 1358 0023508 | RIZZO MDL 1358 0023587 | 6/22/2000 | Deposition Transcript of Marcel Moreau | | | | 80 |
| 3493 | RIZZO MDL 1358 0023588 | RIZZO MDL 1358 0023660 | 6/23/2000 | Deposition Transcript of Marcel Moreau | | | | 73 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3494 | RIZZO MDL 1358 0023661 | RIZZO MDL 1358 0023725 | Nov-88 | Final Report - Tank Corrosion Study | | J. Pim and J. Searing | | 65 |
| 3495 | RIZZO MDL 1358 0023726 | RIZZO MDL 1358 0023762 | 7/24/1980 | Letter to W. Matney from F. Killmar responding to correspondence of 6/26/80 | Letter | F. Killmar | W. Matney | 37 |
| 3496 | RIZZO MDL 1358 0023763 | RIZZO MDL 1358 0023767 | | Chrysler's Concerns About Alcohol/Gasoline Blends for Motor Vehicles, Presentation by Gordon Allardyce, Chrysler Motors, December 8-9, 1986 | | Gordon Allardyce | | 5 |
| 3497 | RIZZO MDL 1358 0024261 | RIZZO MDL 1358 0024272 | | Oxygenates as Ground Water Contaminants | | P. Garrett | | 12 |
| 3498 | RIZZO MDL 1358 0024281 | RIZZO MDL 1358 0024359 | | Marketing's Strategy for 1995 RFG Oxygenates | | | | 79 |
| 3499 | RIZZO MDL 1358 0024362 | RIZZO MDL 1358 0024420 | 8/31/1993 | AOC Marketing Strategy for Midwest Oxygenates | | | | 59 |
| 3500 | RIZZO MDL 1358 0024421 | RIZZO MDL 1358 0024424 | | Product Quality Concerns and Comparison for Ethanol Blended Gasoline | | | | 4 |
| 3501 | RIZZO MDL 1358 0024439 | RIZZO MDL 1358 0024448 | | Declaration of Richard Wilson in Support of Defendants' Joint Case in Chief, CBE v. Unocal | | Richard Wilson | | 10 |
| 3502 | RIZZO MDL 1358 0024449 | RIZZO MDL 1358 0024543 | 3/15/2001 | Deposition Transcript of Richard Wilson | | | | 95 |
| 3503 | RIZZO MDL 1358 0024544 | RIZZO MDL 1358 0024639 | 1/26/2001 | Deposition Transcript of Richard Wilson | | | | 96 |
| 3504 | RIZZO MDL 1358 0024862 | RIZZO MDL 1358 0024924 | 2/2/2001 | Deposition Transcript of Thomas Schruben | | | | 63 |
| 3505 | RIZZO MDL 1358 0025131 | RIZZO MDL 1358 0025133 | Feb-00 | Bury It, But Don't Forget It, National Petroleum News, February 2000 | | National Petroleum News | | 3 |
| 3506 | RIZZO MDL 1358 0025156 | RIZZO MDL 1358 0025161 | 3/20/1981 | Evaluation of the Owens-Corning Fiberglass Underground Tanks for Fuel Storage | | | | 6 |
| 3507 | RIZZO MDL 1358 0025162 | RIZZO MDL 1358 0025172 | | The Steel Tank Institute's Comments on the Proposed Tank Rule, by W. Geyer | | | | 11 |
| 3508 | RIZZO MDL 1358 0025191 | RIZZO MDL 1358 0025193 | 3/7/1988 | Chevron: Double-wall tanks coming to stations nationwide, US Oil Week | | US Oil Week | | 3 |
| 3509 | RIZZO MDL 1358 0025341 | RIZZO MDL 1358 0025348 | 6/24/1986 | EPA Releases Underground Storage Tank Survey | | | | 8 |
| 3510 | RIZZO MDL 1358 0025437 | RIZZO MDL 1358 0025439 | | NFPA 30B - 1941 - Leakage from Underground Gasoline Tanks | | | | 3 |
| 3511 | RIZZO MDL 1358 0025545 | RIZZO MDL 1358 0025607 | 2/2/2001 | Deposition Transcript of Thomas Schruben, 2/2/01 | | | | 63 |
| 3512 | RIZZO MDL 1358 0025647 | RIZZO MDL 1358 0025660 | 8/1/2002 | Expert Report of Richard Wilson (City of Dallas v. Explorer Pipeline, et al.) | | | | 14 |
| 3513 | RIZZO MDL 1358 0025862 | RIZZO MDL 1358 0025991 | 11/17/2005 | Deposition Transcript of Alexander Santino | | | | 130 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3514 | RIZZO MDL 1358 0025992 | RIZZO MDL 1358 0026083 | 11/16/2005 | Deposition Transcript of Alexander Santino | | | | 92 |
| 3515 | RIZZO MDL 1358 0026126 | RIZZO MDL 1358 0025129 | 9/18/1984 | Post Completion Critique from Medicine and Biological Science Department Product Safety on MTBE | | | | 4 |
| 3516 | RIZZO MDL 1358 0026130 | RIZZO MDL 1358 0026132 | 6/12/1984 | Meeting Minutes of API Medicine and Biological Science Department - MTBE Meeting | | | | 3 |
| 3517 | RIZZO MDL 1358 0026133 | RIZZO MDL 1358 0026135 | 3/31/1981 | Memo from R. Roth to File re Pre-Study Conference on MTBE | Memo | Randy Roth | File | 3 |
| 3518 | RIZZO MDL 1358 0026136 | RIZZO MDL 1358 0026138 | 9/30/1981 | Meeting Minutes of API Medicine and Biological Science Department - Toxicology Committee Meeting | | | | 3 |
| 3519 | RIZZO MDL 1358 0026258 | RIZZO MDL 1358 0026264 | 7/30/1993 | Fax from M. Javanmardian to R. Stahl re MTBE Cost Draft Letter for Review and Comment | | M. Javanmardian | R. Stahl | 7 |
| 3520 | RIZZO MDL 1358 0026265 | RIZZO MDL 1358 0026280 | | Draft - Implications of Automotive Fuel Alternatives on Groundwater Contamination | | | | 16 |
| 3521 | RIZZO MDL 1358 0026282 | RIZZO MDL 1358 0026283 | | MTBE in Groundwater - Update | | R. Zalesky | | 2 |
| 3522 | RIZZO MDL 1358 0026284 | RIZZO MDL 1358 0026284 | | Email re Locations Involving MTBE and technical assistance regarding help with Santa Monica water supply problem | | | | 1 |
| 3523 | RIZZO MDL 1358 0026295 | RIZZO MDL 1358 0026296 | | Letter from P. Tomlinson to B. Bauman re progress on regulatory front for UST remediation in California | Letter | P. Tomlinson | B. Bauman | 2 |
| 3524 | RIZZO MDL 1358 0026366 | RIZZO MDL 1358 0026371 | 10/27/1987 | Steering Committee and Health Effects Testing Task Force meeting Minutes | | | | 6 |
| 3525 | RIZZO MDL 1358 0026377 | RIZZO MDL 1358 0026377 | 5/16/1991 | Memo from R. Borey to G. Weiss re Special Procedures - MTBE and TAME | Memo | R. Borey | G. Weiss | 1 |
| 3526 | RIZZO MDL 1358 0026379 | RIZZO MDL 1358 0026381 | 3/21/1996 | Memo from B. Bauman to Ad Hoc MTBE Working Group re Update on Proposed 1996 MTBE Research | Memo | B. Bauman | Ad Hoc MTBE Working Group | 3 |
| 3527 | RIZZO MDL 1358 0026385 | RIZZO MDL 1358 0026434 | | Health and Environmental Science Department, Groundwater Technical Task Force - Minutes of January 20 and 21, 1987 Meeting | | API | | 50 |
| 3528 | RIZZO MDL 1358 0026507 | RIZZO MDL 1358 0026586 | 9/28/1995 | Environmental Research Section, The Impacts of Gasoline/Oxygenate Releases to the Environment, Experiment No. 5431, Research Report No. 18 | | D. Conrad | | 80 |
| 3529 | RIZZO MDL 1358 0026680 | RIZZO MDL 1358 0026688 | 1/9/1987 | Memo from W. Kilmartin to J. Del Pup re proposal from OFA | Memo | W. Kilmartin | J. Del Pup | 9 |
| 3530 | RIZZO MDL 1358 0026698 | RIZZO MDL 1358 0026711 | 6/13/1984 | Memo from S. Cragg to Task Force on the Toxicity of Gasoline in Groundwater | Memo | S. Cragg | Task Force on the Toxicity of Gasoline in Groundwater | 14 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3531 | RIZZO MDL 1358 0026724 | RIZZO MDL 1358 0026725 | 8/12/1991 | Memo from J. Koerber re TIP letter #237 - MTBE Effects | Memo | J. Koerber | | 2 |
| 3532 | RIZZO MDL 1358 0026728 | RIZZO MDL 1358 0026729 | 9/4/1986 | Memo to D. Callahan from F. Brown re Status Report - MTBE | Memo | F. Brown | D. Callahan | 2 |
| 3533 | RIZZO MDL 1358 0026732 | RIZZO MDL 1358 0026733 | 6/13/1995 | Memo from D. Gilson to R. Zalesky re MTBE in Groundwater - Update | Memo | D. Gilson | R. Zalesky | 2 |
| 3534 | RIZZO MDL 1358 0026734 | RIZZO MDL 1358 0026735 | 3/4/1987 | Memo from G. Yogis to File re Documentation of Discussions with Chevron about MTBE Cleanup | Memo | G. Yogis | File | 2 |
| 3535 | RIZZO MDL 1358 0026736 | RIZZO MDL 1358 0026737 | 2/3/1987 | Letter from G. Yogis to E. Motte re MTBE in groundwater (Maine's paper) | Letter | G. Yogis | E. Motte | 2 |
| 3536 | RIZZO MDL 1358 0026740 | RIZZO MDL 1358 0026742 | 3/26/1991 | Memo from J. Johns to A. Perkins re Chemical Entry Review for MTBE | Memo | J. Johns | A. Perkins | 3 |
| 3537 | RIZZO MDL 1358 0026744 | RIZZO MDL 1358 0026744 | 12/20/1986 | Memo from D. Smith to R. Arscott re MTBE, dated 12/20/86 | Memo | D. Smith | R. Arscott | 1 |
| 3538 | RIZZO MDL 1358 0026745 | RIZZO MDL 1358 0026745 | | Memo from R. Hinds to W. Leek re MTBE in Groundwater, undated | Memo | R. Hinds | W. Leek | 1 |
| 3539 | RIZZO MDL 1358 0026747 | RIZZO MDL 1358 0026748 | 6/11/1986 | Memo from D. Callahan to O. Buffalow re Marketing Environmental Concerns Regarding the Use of MTBE in MOGAS | Memo | D. Callahan | O. Buffalow | 2 |
| 3540 | RIZZO MDL 1358 0026751 | RIZZO MDL 1358 0026751 | 9/19/1987 | Email from C. Stanley re MTBE - Service Station Leak Records | | C. Stanley | | 1 |
| 3541 | RIZZO MDL 1358 0026754 | RIZZO MDL 1358 0026755 | 5/19/1995 | Memo from B. Martin to R. Richards re The Impacts of Gasoline/Oxygenate Releases to the Environment | Memo | B. Martin | R. Richards | 2 |
| 3542 | RIZZO MDL 1358 0026758 | RIZZO MDL 1358 0026758 | 6/10/1983 | Letter from T. Kirkpatrick to C. Carlson re Survey Request - Environmental Fate and Health Effects of Petroleum Hydrocarbon in Groundwater | Letter | T. Kirkpatrick | C. Carlson | 1 |
| 3543 | RIZZO MDL 1358 0026760 | RIZZO MDL 1358 0026764 | 3/16/1990 | Memo from P. Sun to R. Trautner re MTBE Environmental Data Sheet Based on Existing Information | Memo | P. Sun | R. Trautner | 5 |
| 3544 | RIZZO MDL 1358 0026770 | RIZZO MDL 1358 0026770 | | 1988 Health and Environmental Project Proposals - Water Management/Fate, Transport, Impact of Gasoline Containing Oxygenates in Groundwater | | | | 1 |
| 3545 | RIZZO MDL 1358 0026785 | RIZZO MDL 1358 0026786 | | MTBE - The Need for a Balanced Perspective | | C. Stanley | | 2 |
| 3546 | RIZZO MDL 1358 0026790 | RIZZO MDL 1358 0026800 | | Memo from C. Poels re Minutes of the MTBE - Environment Meeting, The Hague, October 24-25, 1991 | Memo | C. Poels | | 11 |
| 3547 | RIZZO MDL 1358 0026813 | RIZZO MDL 1358 0026813 | 2/16/1996 | Email from J. Hartwig re MTBE | | J. Hartwig | | 1 |
| 3548 | RIZZO MDL 1358 0026816 | RIZZO MDL 1358 0026818 | 4/28/1981 | Memo from W. Ballard to G. Pittman re Water Samples - Milton, NJ, A&P Shopping Center | Memo | W. Ballard | G. Pittman | 3 |
| 3549 | RIZZO MDL 1358 0026825 | RIZZO MDL 1358 0026827 | 2/13/1987 | Memo from R. Arscott to D. Smith re MTBE, dated 2/13/87 | Memo | R. Arscott | D. Smith | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3550 | RIZZO MDL 1358 0026831 | RIZZO MDL 1358 0026856 | 12/30/1987 | Memo from D. Chen to Groundwater Technical Task Force re Meeting Minutes (10/27/87) | Memo | D. Chen | Groundwater Technical Task Force | 26 |
| 3551 | RIZZO MDL 1358 0026863 | RIZZO MDL 1358 0026864 | 10/2/1980 | API Tackles Underground Leaks Via Extensive Research Efforts, the Oil Daily | | | | 3 |
| 3552 | RIZZO MDL 1358 0026865 | RIZZO MDL 1358 0026865 | Feb-83 | Oil Company Programs, Super Service Station, February 1983 | | | | 7 |
| 3553 | RIZZO MDL 1358 0026866 | RIZZO MDL 1358 0026871 | 7/14/1986 | Tank System Upgrading, Amoco | | D. J. Strock | | 6 |
| 3554 | RIZZO MDL 1358 0028058 | RIZZO MDL 1358 0028161 | Aug-86 | Summary of State Reports on Releases from Underground Storage Tanks, August 1986 | | USEPA | | 104 |
| 3555 | RIZZO MDL 1358 0028162 | RIZZO MDL 1358 0028173 | 4/21/1987 | Letter from S. Swanson to R. Brand re API Survey Results | Letter | S. Swanson | R. Brand | 12 |
| 3556 | RIZZO MDL 1358 0028174 | RIZZO MDL 1358 0028275 | 9/30/1987 | Final Report to USEPA/OUST - Attachments - Causes of Release From UST Systems | | | | 102 |
| 3557 | RIZZO MDL 1358 0028276 | RIZZO MDL 1358 0028281 | Nov-88 | Final Report - Tank Corrosion Study | | J. Pim and J. Searing | | 6 |
| 3558 | RIZZO MDL 1358 0028297 | RIZZO MDL 1358 0028525 | 3/9/1965 | Corrosion of Some Ferrous Materials In Soil with Emphasis on Mild Steel and on Gray and Ductile Cast Irons, Department of the Interior, March 9, 1965 | | | | 229 |
| 3559 | RIZZO MDL 1358 0029009 | RIZZO MDL 1358 0029018 | | Fax from W. Geyer to T. Tozer attaching NPN articles for rebuttal | | W. Geyer | T. Tozer | 10 |
| 3560 | RIZZO MDL 1358 0029032 | RIZZO MDL 1358 0029041 | 2/20/1981 | TulsaLetter Newsletter, February 20, 1981 | | | | 10 |
| 3561 | RIZZO MDL 1358 0029042 | RIZZO MDL 1358 0029062 | 6/5/1987 | Survey of Fire Service Position Regarding Repairs to Underground Storage Tank Systems, Fred C. Hart Associates, 6/5/87 | | | | 21 |
| 3562 | RIZZO MDL 1358 0029204 | RIZZO MDL 1358 0029207 | Jul-81 | Underground Leakage: A potential Problem - Part III: Leak Detection | | M. Henry, Fire Journal | | 4 |
| 3563 | RIZZO MDL 1358 0029846 | RIZZO MDL 1358 0029858 | 2/5/1981 | Memo from F. Killmar to Members of the Operations and Engineering Committee and Underground Leakage Task Force, enclosing statistical results of the completed Tank and Piping Leak Survey Questionnaire | Memo | Killmar, F. | | 13 |
| 3564 | RIZZO MDL 1358 0029954 | RIZZO MDL 1358 0029996 | 5/12/1987 | Precision Testing of Underground Storage Tanks owned by Major Petroleum Companies: A Look at 5767 Underground Storage Tanks | | P. Wakim and G. Levine | | 43 |
| 3565 | RIZZO MDL 1358 0030066 | RIZZO MDL 1358 0030077 | Jan-83 | Technology for the Storage of Hazardous Liquids - A State of the Art Review | | NYSDEC | | 12 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3566 | ROD MDL 1358 054373 | | 2000 | The California MTBE Research Partnership. Treatment Technologies for Removal of Methyl Tertiary Butyl Ether (MTBE) from Drinking Water: Air Stripping, Advanced Oxidation Processes, Granular Activated Carbon, Synthetic Resin Sorbents, 2nd ed. Fountain Vall | | National Water Research Institute | | |
| 3567 | ROUXNYC-000046 | ROUXNYC-000046 | 7/22/2003 | NYPD 103rd Precinct, SVE System | Figure | Tyree Organization, Ltd. | | 1 |
| 3568 | ROUXNYC-000064 | ROUXNYC-000353 | 12/20/2001 | Soil/Groundwater Remediation System Installation, Operation and Maintenance: 79th, 103rd and 104th Police Precincts | | | | 290 |
| 3569 | ROUXNYC-000354 | ROUXNYC-000474 | 1/2001 | NYPD 103rd Precinct, Design Analysis Report | | URS Greiner Woodward Clyde | O'Brien Kritzberg, Inc. | 121 |
| 3570 | ROUXNYC-000566 | ROUXNYC-000588 | 3/23/2004 | NYPD 103rd Precinct, Contract PW348-23, Confirmation Soil Sampling Program | Letter | Jane Staten (URS Corp., Project Manager) | Jonathon Kolleeny (NYSDEC) | 23 |
| 3571 | ROUXNYC-000604 | ROUXNYC-000716 | 10/29/1996 | NYPD 103rd Precinct, Site Specific Investigation and Remedial Plan Report, Phase II | | Recon Environmental Corp. | Crow Construction | 113 |
| 3572 | ROUXNYC-000717 | ROUXNYC-000739 | 4/21/2005 | NYPD 103rd Precinct, Contract PW348-23, Confirmation Soil Sampling Program - Second Round | Letter | Jane Staten (URS Corp., Project Manager) | Alexander Zhitomirsky (NYSDEC) | 23 |
| 3573 | ROUXNYC-000740 | ROUXNYC-000758 | 8/25/2000 | NYPD 103rd Precinct, Contract PW348-12 | Letter | Jane Staten (URS Corp., Project Manager) | Jonathon Kolleeny (NYSDEC) | 19 |
| 3574 | ROUXNYC-000767 | ROUXNYC-000768 | 7/26/2001 | NYPD 103rd Precinct, Letter of Agreement | Letter | Randall Austin (NYSDEC) | Afsar Samani (NYCDEPartment of Design and Construction) | 2 |
| 3575 | ROUXNYC-000769 | ROUXNYC-000789 | 2/5/2004 | Contract PW348-23, System Performance Monitoring Report for the 103rd and the 104th Precincts, monitoring period August 2003 through January 2004 | Letter | Jane Staten (URS Corp., Project Manager) | Jonathon Kolleeny (NYSDEC) | 21 |
| 3576 | ROUXNYC-000790 | ROUXNYC-000830 | 11/18/2004 | Contract PW348-23, System Performance Monitoring Report for the 103rd and the 104th Precincts, monitoring period August through October 2004 | Letter | Jane Staten (URS Corp., Project Manager) | Jonathon Kolleeny (NYSDEC) | 41 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3577 | ROUXNYC-000831 | ROUXNYC-000845 | 3/1/2005 | Contract PW348-23, System Performance Monitoring Report for the 103rd Precinct, monitoring period November 2004 through January 2005 | Letter | Jane Staten (URS Corp., Project Manager) | Alexander Zhitomirsky (NYSDEC) | 15 |
| 3578 | ROUXNYC-000846 | ROUXNYC-000859 | 1/24/2005 | Contract PW348-23, System Performance Monitoring Report for the 103rd Precinct, monitoring period February through May 2005 | Letter | Jane Staten (URS Corp., Project Manager) | Alexander Zhitomirsky (NYSDEC) | 14 |
| 3579 | RW 000913 | RW 000930 | | Notes Regarding Dates and Events Prepared by Wilson | | | | 18 |
| 3580 | RW000160 | RW000174 | 8/16/1991 | Agreement Reached On Clean Vehicle Fuels, EPA Environmental News | | Martha Casey | | 14 |
| 3581 | SCWA 000038662 | SCWA 000038756 | 5/0/1984 | Recommended Practices for Underground Storage of Petroleum (Exh. Moreau 23 - 8/8/2007) | report | NYSDEC | | 95 |
| 3582 | SCWAPROIOS 000001014 | SCWAPROIOS 000001015 | 5/24/2000 | NY Gov signs legislation to ban MTBE press release | Laws & Regs | State of New York Executive Chamber George E. Pataki, Governor | | 2 |
| 3583 | SHAWNYC-000001 | SHAWNYC-000009 | 5/5/2000 | Jamaica Water Supply Station 24, Pilot Test Plan Figure, drilling log | Fax | Wayne Hakola (IT Corporation) | Joanna Heim (IT Corporation) | 9 |
| 3584 | SHAWNYC-000010 | SHAWNYC-000011 | 10/12/2000 | Jamaica Water Supply Station 24, Site Location Map | Fax | Joanna Heim (IT Corporation) | David Leech, Carl Gauthier | 2 |
| 3585 | SHAWNYC-000012 | SHAWNYC-000017 | 8/9/2000 | Jamaica Water Supply Station 24, Air Sparging Well Details | Fax | Carl Gauthier | | 6 |
| 3586 | SHAWNYC-000018 | SHAWNYC-000029 | | Jamaica Water Supply Station 24, Remediation Target Zone, AS/AVE Preliminary Process and Instrumentation Diagram | Figure | IT Corporation | | 12 |
| 3587 | SHAWNYC-000031 | SHAWNYC-000035 | 3/13/2000 | Jamaica Water Supply Station 24, drilling logs, email re: PMS Oversight | Fax | John Kieger | Carl Gauthier | 5 |
| 3588 | SHAWNYC-000036 | SHAWNYC-000036 | 5/9/2000 | Jamaica Water Supply Station 24, remediation activities | Fax | Joanna Heim (IT Corporation) | Wayne Hakola | 1 |
| 3589 | SHAWNYC-000040 | SHAWNYC-000046 | 6/14/2000 | Jamaica Water Supply Station 24, analyte data | Fax | Carl Gauthier | | 7 |
| 3590 | SHAWNYC-000060 | SHAWNYC-000067 | 6/1/2000 | Jamaica Water Supply Station 24, analyte data | Fax | York Analytical Laboratories | Carl Gauthier | 8 |
| 3591 | SHAWNYC-000129 | SHAWNYC-000133 | 11/3/2000 | Jamaica Water Supply Station 24, second report | Fax | Joanna Heim (IT Corporation) | Mark Blackey (Geophysical Applications | 5 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|------|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3592 | SHAWNYC-000139 | SHAWNYC-000146 | 7/26/2000 | NYC DDC Design Specifications | Fax | Carl Gauthier | Edward Tierney (BISCO Environmental) | 8 |
| 3593 | SHAWNYC-000147 | SHAWNYC-000158 | 5/30/2000 | York Project No. 00050348, Jamaica Water District Re: 784336 | | York Analytical Laboratories | Joanna Heim (IT Corporation) | 12 |
| 3594 | SHAWNYC-000160 | SHAWNYC-000182 | 6/27/2005 | Jamaica Water Supply Station 24, field notes | Fax | Carmen Rivera (Shaw Group) | Phil Kao | 23 |
| 3595 | SHAWNYC-000185 | SHAWNYC-000210 | | Jamaica Water Supply Station 24, field notes (multiple dates) | | Shaw Environmental & Infrastructure | | 26 |
| 3596 | SHAWNYC-000211 | SHAWNYC-000216 | | Jamaica Water Supply Station 24, drilling logs | | Groundwater Technology | | 6 |
| 3597 | SHAWNYC-000217 | SHAWNYC-000221 | | Jamaica Water Supply Station 24, field sampling notes, 10/27-28/2003 | | J. Ferngren, J. Hallday, J. Pena | | 5 |
| 3598 | SHAWNYC-000222 | SHAWNYC-000224 | 4/9/2003 | Jamaica Water Supply Station 24, daily report | | Steven Meurer (IT Corporation), S. Hains | | 3 |
| 3599 | SHAWNYC-000233 | SHAWNYC-000235 | 1/20/2000 | Jamaica Water Supply Station 24, daily report | | Carl Gauthier (IT Corporation) | | 3 |
| 3600 | SHAWNYC-000245 | SHAWNYC-000246 | 5/10/2000 | Jamaica Water Supply Station 24, daily report | | Carl Gauthier (IT Corporation) | | 2 |
| 3601 | SHAWNYC-000247 | SHAWNYC-000248 | 5/15/2000 | Jamaica Water Supply Station 24, drilling log | Fax | Wayne Hakola (IT Corporation) | Joanna Heim (IT Corporation) | 2 |
| 3602 | SHAWNYC-000249 | SHAWNYC-000252 | 5/16/2000 | Jamaica Water Supply Station 24, daily report | | Carl Gauthier (IT Corporation) | | 4 |
| 3603 | SHAWNYC-000257 | SHAWNYC-000259 | 5/17/2000 | Jamaica Water Supply Station 24, daily report | | Carl Gauthier (IT Corporation) | | 3 |
| 3604 | SHAWNYC-000260 | SHAWNYC-000266 | 5/18/2000 | Jamaica Water Supply Station 24, daily report with attached groundwater monitoring during air sparge pilot test data | | Joanna Heim (IT Corporation) | | 7 |
| 3605 | SHAWNYC-000267 | SHAWNYC-000277 | 5/17/2000 | Jamaica Water Supply Station 24, daily report with attached summary of soil vapor extraction pilot testing results | | Joanna Heim (IT Corporation) | | 11 |
| 3606 | SHAWNYC-000278 | SHAWNYC-000284 | 5/25/2000 | Contract PW348-21, NYCDDC Remediation of Petroleum Contaminated Sites, Meeting Minutes | | | | 7 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3607 | SHAWNYC-000305 | SHAWNYC-000306 | 5/28/2002 | Contract PW348-21, NYCDDC Remediation of Petroleum Contaminated Sites, Laboratory Work Order, re: Jamaica Water Supply Station 24 | Letter | Robert Stevens (PMS Construction Management) | Robert Bradley (York Analytical Laboratories) | 2 |
| 3608 | SHAWNYC-000307 | SHAWNYC-000308 | 10/18/2002 | Contract PW348-21, NYCDDC Remediation of Petroleum Contaminated Sites, re: List of remaining tasks and submittals required prior to start-up of AS-SVE System | Letter | Joanna Wrenn, (IT Engineering of New York, P.C.) Tom Larison (IT Engineering of New York, P.C.) | Bill Johnson (Environmental Closures, Inc.) | 2 |
| 3609 | SHAWNYC-000309 | SHAWNYC-000310 | 2/28/2003 | Contract PW348-21, NYCDDC Remediation of Petroleum Contaminated Sites, re: Punch list - Remediation Group B, include Jamaica Water Supply Station 24 | Letter | Roger Stevens (PMS Construction Management, Project Manager) | Bill Johnson (Environmental Closures, Inc.) | 2 |
| 3610 | SHAWNYC-000311 | SHAWNYC-000321 | | Jamaica Water Supply Station 24, various work orders | Letters | PMS Construction, Shaw Environmental & Infrastructure, Inc. | | 11 |
| 3611 | SHAWNYC-000322 | SHAWNYC-000323 | 3/13/2005 | Jamaica Water Supply Station 24, drilling services work order letter no. 113 | Letter | Roger Stevens (PMS Construction Management, Project Manager) | H. Leonard Rexrode (Aquifer Drilling& Testing, Inc.) | 2 |
| 3612 | SHAWNYC-000324 | SHAWNYC-000324 | 6/30/2005 | Jamaica Water Supply Station 24, work order letter no. 252 | Letter | Roger Stevens (PMS Construction Management, Project Manager) | Robert Bradley (York Analytical Laboratories) | 1 |
| 3613 | SHAWNYC-000325 | SHAWNYC-000328 | 3/13/2001 | Jamaica Water Supply Station 24, Letter of Agreement | Letter | Randall Austin (NYSDEC) | Afar Samani (NYCDDC) | 4 |
| 3614 | SHAWNYC-000329 | SHAWNYC-000330 | 10/23/1997 | Jamaica Water Supply Station 24, review of site investigation plan | Letter | Daniel Weissman (NYSDEC) | Anthony Marino (NYCDEPartment of General Services) | 2 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3615 | SHAWNYC-000331 | SHAWNYC-000333 | 4/10/1998 | Jamaica Water Supply Station 24, review of Investigation Summary and Remedial Plan | Letter | Jacob Krimgold (NYSDEC) | Anthony Marino (NYCDEPartment of General Services) | 3 |
| 3616 | SHAWNYC-000334 | SHAWNYC-000335 | 11/16/1999 | Jamaica Water Supply Station 24, review of Remedial Design Work Plan | Letter | Jacob Krimgold (NYSDEC) | Anthony Marino (NYCDEPartment of General Services) | 2 |
| 3617 | SHAWNYC-000340 | SHAWNYC-000342 | 5/4/1998 | Jamaica Water Supply Station 24, response to ISRP Comments | Letter | Robert Murphey (URS Corp.) | Jacob Krimgold (NYSDEC) | 3 |
| 3618 | SHAWNYC-000349 | SHAWNYC-000351 | 5/8/2000 | Jamaica Water Supply Station 24, work order letter no. 18 | Letter | Roger Stevens (PMS Construction Management, Project Manager) | Carl Vernick (Soil Mechanics Drilling Corp.) | 3 |
| 3619 | SHAWNYC-000352 | SHAWNYC-000356 | 2/2000 | Jamaica Water Supply Station 24, Geophysical Survey Report | | Geophysical Applications | IT Corporation | 5 |
| 3620 | SHAWNYC-000357 | SHAWNYC-000361 | 11/2000 | Jamaica Water Supply Station 24, Geophysical Survey Report and GPR Traveser Location an Interpretations | | Geophysical Applications | IT Corporation | 5 |
| 3621 | SHAWNYC-000362 | SHAWNYC-000362 | 5/16/2002 | Jamaica Water Supply Station 24, remediation system | Memo | Joanna Wrenn, (IT Engineering of New York, P.C.) | Roger Stevens | 1 |
| 3622 | SHAWNYC-000369 | SHAWNYC-000371 | 8/10/1999 | List of NYSDEC correspondence received by IT Corporation concerning the 54 NYCDDC sites assigned to PMS Construction | Letter | Tony Vinci (PMS Construction) | Alexander Zhitomirsky (NYSDEC) | 3 |
| 3623 | SHAWNYC-000372 | SHAWNYC-000373 | 5/16/2000 | Jamaica Water Supply Station 24, pilot testing services work order letter | Letter | Tony Vinci (PMS Construction), Joanna Heim (IT Corporation) | Joe Bynes (Envirotrac) | 2 |
| 3624 | SHAWNYC-000374 | SHAWNYC-000377 | 5/9/2000 | Jamaica Water Supply Station 24, scope of work | Letter | Joanna Heim (IT Corporation) | Vince Natista (Soil Mechanics, Inc.) | 4 |
| 3625 | SHAWNYC-000378 | SHAWNYC-000378 | 2/29/2000 | Jamaica Water Supply Station 24, notification of field work | Email | Erika Cozza | Jacob Krimgold (NYSDEC) | 1 |
| 3626 | SHAWNYC-000381 | SHAWNYC-000381 | 1/8/1999 | Jamaica Water Supply Station 24, remedial design work plan | Letter | Anthony Vinci (IT Corporation) | Jacob Krimgold (NYSDEC) | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3627 | SHAWNYC-000588 | SHAWNYC-000599 | 5/26/2005 | Jamaica Water Supply Station 24, analyte data | | York Analytical Laboratories | Shaw Group | 12 |
| 3628 | SHAWNYC-000600 | SHAWNYC-000608 | 3/24/2004 | Jamaica Water Supply Station 24, analyte data | | York Analytical Laboratories | Shaw Group | 9 |
| 3629 | SHAWNYC-000609 | SHAWNYC-000622 | 11/10/2003 | Jamaica Water Supply Station 24, analyte data | | York Analytical Laboratories | Shaw Group | 14 |
| 3630 | SHAWNYC-000623 | SHAWNYC-000684 | 6/5/2000 | Jamaica Water Supply Station 24, analyte data | | York Analytical Laboratories | IT Corporation | 62 |
| 3631 | SHAWNYC-000718 | SHAWNYC-000722 | 6/14/2000 | Jamaica Water Supply Station 24, analyte data | | York Analytical Laboratories | IT Corporation | 5 |
| 3632 | SHAWNYC-000723 | SHAWNYC-000730 | 5/13/2000 | Jamaica Water Supply Station 24, analyte data | | York Analytical Laboratories | IT Corporation | 8 |
| 3633 | SHAWNYC-000737 | SHAWNYC-000747 | 5/18/2000 | Jamaica Water Supply Station 24, analyte data | | York Analytical Laboratories | IT Corporation | 11 |
| 3634 | SHAWNYC-000748 | SHAWNYC-000759 | 6/9/2000 | Jamaica Water Supply Station 24, analyte data | | York Analytical Laboratories | IT Corporation | 12 |
| 3635 | SHAWNYC-000760 | SHAWNYC-000775 | 3/22/2000 | Jamaica Water Supply Station 24, analyte data | | York Analytical Laboratories | IT Corporation | 16 |
| 3636 | SHAWNYC-000776 | SHAWNYC-000782 | 6/1/2000 | Jamaica Water Supply Station 24, analyte data | | York Analytical Laboratories | IT Corporation | 7 |
| 3637 | SHAWNYC-000783 | SHAWNYC-000792 | 5/30/2000 | Jamaica Water Supply Station 24, analyte data | | York Analytical Laboratories | IT Corporation | 10 |
| 3638 | SHAWNYC-000829 | SHAWNYC-000875 | 10/8/1999 | Jamaica Water Supply Station 24, Draft Remedial Design Work Plan | Letter | IT Corporation | Jacob Krimgold (NYSDEC) | 47 |
| 3639 | SHAWNYC-000876 | SHAWNYC-000931 | 9/14/2000 | Jamaica Water Supply Station 24, Letter of Agreement re: monitoring plan and stipulation agreement | Letter | Carl Gauthier, Anthony Vinci | Jonathon Kolleeny | 56 |
| 3640 | SHAWNYC-000932 | SHAWNYC-000934 | 2/26/2003 | Jamaica Water Supply Station 24, re: list of remaining tasks and submittals required prior to system start-up | Letter | Joanna Wrenn, Tom Larson | Leonard Rexrode (Environmental Closures, Inc.) | 3 |
| 3641 | SHAWNYC-000935 | SHAWNYC-001006 | 9/19/2003 | Jamaica Water Supply Station 24, Remediation System Start-Up Report | Letter | Steven Meurer (IT Corporation), Joanna Wrenn (IT Corporation) | Jacob Krimgold (NYSDEC) | 72 |
| 3642 | SHAWNYC-001007 | SHAWNYC-001032 | 12/30/2003 | Jamaica Water Supply Station 24, Remediation System O&M Summary Report, 2ndQ 2003 | Letter | Steven Meurer (IT Corporation), Joanna Wrenn (IT Corporation) | Jonathon Kolleeny (NYSDEC) | 26 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3643 | SHAWNYC-001033 | SHAWNYC-001092 | 6/24/2004 | Jamaica Water Supply Station 24, Remediation System O&M Summary Report, Third and Fourth Quarter 2003 | Letter | Steven Meurer (IT Corporation), Joanna Wrenn (IT Corporation) | Jonathon Kolleeny (NYSDEC) | 60 |
| 3644 | SHAWNYC-001093 | SHAWNYC-001239 | 4/22/2005 | Jamaica Water Supply Station 24, Remediation System O&M Report January through December 2004 | Letter | Philip Kao (Shaw Environmental), Tom Larison (Shaw Environmental) | Alexander Zhitomirsky (NYSDEC) | 147 |
| 3645 | SHAWNYC-001260 | SHAWNYC-001318 | 7/28/2005 | Jamaica Water Supply Station 24, Remediation System O&M Report, January through March 2005 | Letter | Philip Kao (Shaw Environmental), Saul Ash (Shaw Environmental) | Alexander Zhitomirsky (NYSDEC) | 59 |
| 3646 | SIERRA 000499 | SIERRA 000807 | 4-Oct-91 | Public Hearing to Consider the Adoption of and Amendments to Regulations Regarding Reformulated Gasoline (Phase 2 Gasoline Specifications), and the Wintertime Oxygen Content of Gasoline, Technical Support Document | Report | California Air Resources Board, Stationary Source Division | | 338 |
| 3647 | SIERRA 000904 | SIERRA 001157 | 21-Nov-91 | Public Meeting Agenda  (Phase 2 Gasoline Specifications and Wintertime Oxygen Content) | Agenda | California Air Resources Board | | 268 |
| 3648 | SIERRA 003370 | SIERRA 003399 | Nov-92 | Establishment of Control Periods under Section 211(m) of the Clean Air Act as Amended. | Report | USEPA  Office of Mobile Sources  Field Operations and Support Division | | 30 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3649 | SIERRA 005124 | SIERRA 005193 | 14-Oct-93 | Ozone and Carbon Monoxide Areas Designated Nonattainment | Report | Strategies and Policy Section, Office of Air Quality Planning and Standards, USEPA Research Triangle, NC | | 70 |
| 3650 | STA MDL 1358 2168 | STA MDL 1358 2334 | 7/9/1991 | Regulation of Fuels and Fuel Additives: Standards for Reformulated Gasoline.  Notice of proposed rulemaking (NPRM).  56 Federal Register 31176 | | | | |
| 3651 | STA MDL 1358 2519 | STA MDL 1358 2536 | 12/27/1993 | Regulation of Fuels and Fuel Additives: Renewable Oxygenate Requirement for Reformulated Gasoline. NPRM.  58 Federal Register 68343 | | | | |
| 3652 | STA MDL 1358 2891 | STA MDL 1358 2903 | 12/31/1997 | Regulation of Fuels and Fuel Additives: Modifications to Standards and Requirements for Reformulated and Conventional Gasoline.  Final rule.  62 Federal Register 68196 | | | | |
| 3653 | STA MDL 1358 2910 JROD MDL 1358 154 | STA MDL 1358 2926 JROD MDL 1358 170 | 3/24/2000 | Methyl Tertiary Butyl Ether (MTBE): Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline, 40 CFR Part 755, Vol. 65, No. 58, 65 FR 16094 | | USEPA | | |
| 3654 | STA MDL 1358 2927 | STA MDL 1358 2971 | 3/29/2001 | Control of Emissions of Hazardous Air Pollutants from Mobile Sources.  Final rule.  66 Federal Register 17230 | | | | |
| 3655 | STA MDL 1358 2972 | STA MDL 1358 2981 | 7/17/2001 | Regulation of Fuel and Fuel Additives: Reformulated Gasoline Adjustment, Final rule, 66 Federal Register 37156. | | | | |
| 3656 | STA MDL 1358 3024 | STA MDL 1358 3026 | 4/16/2007 | Ethanol Push Adds to Forces Lifting Food Costs.  Wall Street Journal, p. A2. | | Etter, Lauren, Julie Jargon, and Conor Dougherty | | |
| 3657 | STA MDL 1358 3052 | STA MDL 1358 3066 | Jan-04 | Ethanol Subsidies and the Highway Trust Fund. Journal of Transport Economics and Policy 38(1), pp. 29-44. | | Rask, Kevin | | |
| 3658 | STA MDL 1358 3067 | STA MDL 1358 3119 | 1/8/2007 | Agriculture-Based Renewable Energy Production, Congressional Research Service, U.S. Library of Congress | | Schnepf, Randy | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3659 | STA MDL 1358 3184 | STA MDL 1358 3209 | 10/19/2006 | Fuel Ethanol: Background and Public Policy Issues, Congressional Research Service, U.S. Library of Congress | | Yacobucci , Brent | | |
| 3660 | STA MDL 1358 3210 | STA MDL 1358 3311 | Dec-93 | Technical Support Document: Renewable Oxygenate Mandate for Reformulated Gasoline. EPA Docket ID: A-93-49 III-B-1. | | USEPA | | |
| 3661 | STA MDL 1358 3312 | STA MDL 1358 3344 | 3/25/1996 | Regulation of Fuels and Fuel Additives: Revisions to the Oxygen Maximum Standard for Reformulated Gasoline, Final rule, 61 Fed. Reg. 12030 | | | | |
| 3662 | STA MDL 1358 3315 | STA MDL 1358 3373 | 2/22/1994 | Letter to the USEPA, Re: Proposed Rulemaking for Regulation of Fuels and Fuel Additives: Renewable Oxygenate Requirement for Reformulated Gasoline. EPA Docket ID: A-93-49 IV-D-319. | Letter | Allen, Thomas | USEPA | |
| 3663 | STA MDL 1358 3347 | STA MDL 1358 3350 | 2/11/1994 | Northeast States for Coordinated Air Use Management. Letter to US. EPA. EPA Docket ID: A-93-49 IV-D-174. | Letter | Bradley, M. | Machiele, Paul | |
| 3664 | STA MDL 1358 3374 | STA MDL 1358 3455 | Mar-02 | MTBE Phase Out in California.  March 2002.  Prepared for the California Energy Commission (P600-02-008CR). | | Stillwater Associates, Inc. | | |
| 3665 | STA MDL 1358 3478 REY MDL 1358 7462 OBRIEN MDL 1358 9112 | STA MDL 1358 3527 REY MDL 1358 7470 OBRIEN MDL 1358 9130 | Sep-02 | Supply Impacts of an MTBE Ban. | | U.S. DOE, EIA | | |
| 3666 | STA MDL 1358 3528 | STA MDL 1358 3579 | 10/22/2001 | Memorandum to the Record, Re:  Cost Estimates of Long-Term Options for Addressing Boutique Fuels | Memo | Wyborny, Lester (USEPA) | | |
| 3667 | STA MDL 1358 399 | STA MDL 1358 420 | Sep-02 | Potential Supply Impacts of Removal of 1-Pound RVP Waiver; Energy Information Administration (EIA). | | U.S. Department of Energy (DOE) | | |
| 3668 | STA MDL 1358 474 | STA MDL 1358 488 | 7/12/1991 | Memorandum to Arthur Fraas, Re: Reformulated Gasoline Cost Analysis. EPA Docket ID: A-91-02 II-F-6. | Memo | Wilson, Richard (USEPA) | Fraas, Arthur (OMB) | |
| 3669 | STA MDL 1358 543 | STA MDL 1358 596 | 9/30/1992 | Evaluation of the Use of Ethanol and MTBE in Reformulated Gasoline. EPA Docket ID:  A-92-12 II-A-2. | | Sobotka and Company, Inc. | | |
| 3670 | STA MDL 1358 812 | STA MDL 1358 1011 | 2/5/1993 | Draft Regulatory Impact Analysis for the Notice of Proposed Rulemaking of the Complex Model, Phase II Performance Standards, and Provisions for Renewable Oxygenates.  EPA Docket ID: A-92-12 III-B-1. | | USEPA | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3671 | STAVINS-NYC-0000168 | STAVINS-NYC-0000293 | 4/16/1992 | Regulation of Fuels and Fuel Additives: Standards for Reformulated and Conventional Gasoline. Supplemental notice of proposed rulemaking (SNPRM). 57 Federal Register 13416 (April 16, 1992) | Federal Regulations | USEPA | | 126 |
| 3672 | STAVINS-NYC-0000370 | STAVINS-NYC-0000667 | 2/16/1994 | Regulation of Fuels and Fuel Additives: Standards for Reformulated and Conventional Gasoline. Final rule. 59 Federal Register 7716 | Federal Regulations | USEPA | | 298 |
| 3673 | STAVINS-NYC-0000668 | STAVINS-NYC-0000721 | 8/2/1994 | Regulation of Fuels and Fuel Additives: Renewable Oxygenate Requirement for Reformulated Gasoline. Final rule. 59 Federal Register 39258 (August 2, 1994). | Federal Regulations | USEPA | | 54 |
| 3674 | STAVINS-NYC-0000785 | STAVINS-NYC-0000829 | 3/29/2001 | Control of Emissions of Hazardous Air Pollutants from Mobile Sources. Final rule. 66 Federal Register 17230 (March 29, 2001) | Federal Regulations | USEPA | | 45 |
| 3675 | STAVINS-NYC-0000840 | STAVINS-NYC-0000965 | 4/16/1992 | Regulation of Fuels and Fuel additives; Standards for Reformulated and Conventional Gasoline.  57 Federal Register 13416 (April 16, 1992) | Federal Regulations | USEPA | | 126 |
| 3676 | STAVINS-NYC-0000966 | STAVINS-NYC-0001180 | 8/4/1992 | Investigation of Imposing Various Gasoline Fuel Parameter Restrictions on Gulf Coast Refineries in 1995: Prepared for the U.S. Environmental Protection Agency. August 4, 1992 | Report | Bonner and Moore Management Science for the USEPA | | 215 |
| 3677 | STAVINS-NYC-0001181 | STAVINS-NYC-0001203 | 2/14/1994 | NYSDEC's comments to EPA's Notice of Proposed Rulemaking: Regulation of Fuels and Fuel Additives: Renewable Oxygenate Requirement for Reformulated Gasoline.  February 14, 1994 | Letter | Allen, Thomas (NYSDEC) | EPA, Air Docket | 23 |
| 3678 | STAVINS-NYC-0001204 | STAVINS-NYC-0001257 | Jul-91 | Draft Regulatory Impact Analysis: Reformulated Gasoline and Anti-Dumping Regulations. July 1991. EPA Docket ID: A-91-02 II-F-7. | Draft Report | USEPA | | 54 |
| 3679 | STAVINS-NYC-0001258 | STAVINS-NYC-0001457 | 2/5/1993 | Draft Regulatory Impact Analysis for the Notice of Proposed Rulemaking of the Complex Model, Phase II Performance Standards, and Provisions for Renewable Oxygenates. February 5, 1993. EPA Docket ID: A-92-12 III-B-1 | Draft Report | USEPA | | 200 |
| 3680 | STAVINS-NYC-0001458 | STAVINS-NYC-0001600 | 6/29/1994 | Final Regulatory Impact Analysis and Summary and Analysis of Comment for: Renewable Oxygenate Requirement for Reformulated Gasoline | Report | USEPA | | 143 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|------|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3681 | STAVINS-NYC-0001601 | STAVINS-NYC-0001951 | Apr-07 | Regulatory Impact Analysis: Renewable Fuel Standard Program. April 2007. EPA420-R-07-004 | Report | USEPA | | 351 |
| 3682 | STAVINS-NYC-0001967 | STAVINS-NYC-0002447 | 11/4/1993 | Memorandum to Docket A-92-12, Re: DOE and API Phase II RFG Cost Estimates. November 4, 1993. EPA Docket ID: A-92-12 IV-E-16. | Memo | Wyborny, Lester (USEPA) | EPA Docket | 481 |
| 3683 | STAVINS-NYC-0002448 OBRIEN3 0002932 | STAVINS-NYC-0002922 OBRIEN3 0003406 | Dec-93 | Final Regulatory Impact Analysis for Reformulated Gasoline. December 1993. EPA420-R-93-017 | Report | USEPA | | 475 |
| 3684 | STAVINS-NYC-0002923 | STAVINS-NYC-0003024 | Dec-93 | Technical Support Document: Renewable Oxygenate Mandate for Reformulated Gasoline. December 1993. EPA Docket ID: A-93-49 III-B-1. | Report | USEPA | | 102 |
| 3685 | STAVINS-NYC-0003359 | STAVINS-NYC-0003394 | 2/28/2007 | Expert Report of Robert N. Stavins, County of Suffolk and Suffolk County Water Authority v. Amerada Hess Corp., et al., February 28, 2007 | Expert Report | Stavins, Robert | | 36 |
| 3686 | STAVINS-NYC-0003395 | STAVINS-NYC-0003427 | 4/25/2007 | Rebuttal Report of Robert N. Stavins, County of Suffolk and Suffolk County Water Authority v. Amerada Hess Corp., et al., April 25, 2007 | Expert Report | Stavins, Robert | | 33 |
| 3687 | STAVINS-NYC-0003428 | STAVINS-NYC-0003429 | 7/31/2008 | A 'Dead Zone' in the Gulf of Mexico. Washington Post. July 31, 2008 | Article | Achenbach, Joel (Washington Post) | | 2 |
| 3688 | STAVINS-NYC-0003430 | STAVINS-NYC-0003452 | 2/22/1994 | Letter to the USEPA from Thomas Allen, Re: Proposed Rulemaking for Regulation of Fuels and Fuel Additives: Renewable Oxygenate Requirement for Reformulated Gasoline. February 22, 1994. EPA Docket ID: A-93-49 IV-D-319 | Letter | Allen, Thomas (NYDEC) | USEPA | 23 |
| 3689 | STAVINS-NYC-0003453 | STAVINS-NYC-0003464 | Sep-08 | How Low Will Corn Prices Go. Iowa Ag Review 14(4), Fall 2008. | Article | Babcock, Bruce (Iowa Ag Review) | | 12 |
| 3690 | STAVINS-NYC-0003465 | STAVINS-NYC-0003499 | 2008 | Crop-Based Biofuel Production Under Acreage Constraints and Uncertainty. Center For Agriculture and Rural Development. 2008 | Article | Baker, Mindy Hayes, Dermot Babcock, Bruce | | 35 |
| 3691 | STAVINS-NYC-0003500 | STAVINS-NYC-0003502 | 9/5/2007 | How Ethanol Is Making The Farm Belt Thirsty. The Wall Street Journal | Article | Barrett, Joe | | 3 |
| 3692 | STAVINS-NYC-0003503 | STAVINS-NYC-0003504 | 9/11/2005 | Ethanol Plants among Iowa's Polluters. DesMoines Register. September 11, 2005 | Article | Beeman, Perry | | 2 |
| 3693 | STAVINS-NYC-0003505 | STAVINS-NYC-0003507 | 6/3/2007 | Wastewater Often Pollutes Rivers. DesMoines Register. June 3, 2007 | Article | Beeman, Perry | | 3 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3694 | STAVINS-NYC-0003508 | STAVINS-NYC-0003510 | | Minneapolis Grain Exchange National Corn Index pricing data (ticker ICY INDEX). | Webpage | Bloomberg | | 3 |
| 3695 | STAVINS-NYC-0003511 | STAVINS-NYC-0003514 | 2/11/1994 | Letter to Paul Machiele from Michael Bradley. February 11, 1994. EPA Docket ID: A-93-49 IV-D-174 | Letter | Bradley, Michael (NESCAUM) | Machiele, Paul (EPA) | 4 |
| 3696 | STAVINS-NYC-0003515 | STAVINS-NYC-0003552 | Feb-99 | California Energy Commission (CEC). Supply and Cost of Alternatives to MTBE in Gasoline. February 1999 | Report | California Energy Commission (CEC) | | 38 |
| 3697 | STAVINS-NYC-0003553 | STAVINS-NYC-0003555 | 3/23/2006 | Carbon Cloud Over a Green Fuel. The Christian Science Monitor. March 23, 2006. | Article | Clayton, Mark | | 3 |
| 3698 | STAVINS-NYC-0003556 | STAVINS-NYC-0004020 | 2/24/2004 | Clean Air Act Section 211(k) and (m). 42 U.S.C. 7545(k) and (m). | Federal Laws | | | 465 |
| 3699 | STAVINS-NYC-0004021 | STAVINS-NYC-0004047 | 12/21/2007 | Energy Independence and Security Act of 2007: A Summary of Major Provisions. December 21, 2007 | Report | Sissine, Fred (Congressional Research Service) | | 27 |
| 3700 | STAVINS-NYC-0004048 | STAVINS-NYC-0004054 | 1/29/2008 | N2O Release From Agro-Biofuel Production Negates Global Warming Reduction by Replacing Fossil Fuels. Atmospheric Chemistry and Physics. January 29, 2008 | Article | Crutzen, P. Mosier, A. Smith, K. | | 7 |
| 3701 | STAVINS-NYC-0004055 | STAVINS-NYC-0004060 | 3/18/2008 | Corn-Based Ethanol Production Compromises Goal of Reducing Nitrogen Export by the Mississippi River. Proceedings of the National Academy of Sciences. | Article | Donner, Simon Kuckarik, Christopher | | 6 |
| 3702 | STAVINS-NYC-0004061 | STAVINS-NYC-0004066 | 6/25/2007 | Renewable Corn-Ethanol and Energy Security. Energy Policy. June 25, 2007 | Article | Eaves, James Eaves, Stephen | | 6 |
| 3703 | STAVINS-NYC-0004070 | STAVINS-NYC-0004087 | Feb-97 | The Economic Impact of the Demand for Ethanol. | Article | Evans, Michael | | 18 |
| 3704 | STAVINS-NYC-0004088 | STAVINS-NYC-0004091 | 2/7/2008 | Land Clearing and the Biofuel Carbon Debt. ScienceExpress. February 7, 2008 | Article | Fargione, Joseph, Jason Hill, David Tilman, et al. | | 4 |
| 3705 | STAVINS-NYC-0004092 | STAVINS-NYC-0004094 | 1/27/2006 | Ethanol Can Contribute to Energy and Environmental Goals.Science. January 27, 2006 | Article | Farrell, Alexander, Richard Plevin, Brian Turner, et al. | | 3 |
| 3706 | STAVINS-NYC-0004095 | STAVINS-NYC-0004118 | 1/27/2006 | Supporting Online Material for Ethanol Can Contribute to Energy and Environmental Goals | Supporting Material | | | 24 |
| 3707 | STAVINS-NYC-0004119 | STAVINS-NYC-0004780 | 2008 | Food, Conservation, and Energy Act of 2008 Section 15331(b). | Federal Laws | | | 662 |

4/27/2009

ATTACHMENT A
DEFENDANTS' JOINT EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3708 | STAVINS-NYC-0004781 | STAVINS-NYC-0004784 | 2/5/2007 | Food vs. Fuel. Business Week. February 5, 2007 | Article | Business Week | | 4 |
| 3709 | STAVINS-NYC-0004785 | STAVINS-NYC-0004833 | 12/18/2007 | The Potential Impacts of Increased Corn Production for Ethanol in the Great Lakes-St. Lawrence River Region. December 18, 2007 | Report | Great Lakes Commission, US Army Corps of Engineers | | 49 |
| 3710 | STAVINS-NYC-0004834 | STAVINS-NYC-0004841 | 3/27/2008 | The Clean Energy Scam. TIME. March 27, 2008 | Article | Grunwald, Michael (Time) | | 8 |
| 3711 | STAVINS-NYC-0004843 | STAVINS-NYC-0004844 | 8/14/2008 | Flows Falling Short, Kansas Says Its Water Czar Says Nebraska's Plan to Reduce Republican River Use Won't Work. Omaha World Herald. August 14, 2008 | Article | Hendree, David | | 2 |
| 3712 | STAVINS-NYC-0004844 | STAVINS-NYC-0004851 | Oct-06 | Water Use by Ethanol Plants: Potential Challenges. Institute for Agriculture and Trade Policy. October 2006 | Report | Keeney, Dennis Muller, Mark | | 8 |
| 3713 | STAVINS-NYC-0004852 | STAVINS-NYC-0004853 | 2/22/2008 | One Store's Old Food Is Others' Bread and Butter. Wall Street Journal. February 22, 2008. P. B1 | Article | Kesmodel, David (Wall Street Journal) | | 2 |
| 3714 | STAVINS-NYC-0004854 | STAVINS-NYC-0004921 | 2007 | Water Implications of Biofuels Production in the United States. 2007 | Report | National Research Council | | 68 |
| 3715 | STAVINS-NYC-0004922 | STAVINS-NYC-0004934 | 1991 | Ethanol Fuels: Energy Security, Economics, and the Environment. Journal of Agricultural and Environmental Ethics, 1991 | Report | Pimental, David | | 13 |
| 3716 | STAVINS-NYC-0004935 | STAVINS-NYC-0004941 | Feb-84 | Environmental and Social Costs of Biomass Energy. BioScience. February 1984 | Report | Pimental, D., C. Fried, L. Olson, et al. | | 7 |
| 3717 | STAVINS-NYC-0004942 | STAVINS-NYC-0004943 | 1/11/2009 | Raabe, Steve. Rising Costs, Falling Sales Filet Ranchers. The Denver Post, January 11, 2009 | Article | Raabe, Steve (Denver Post) | | 2 |
| 3718 | STAVINS-NYC-0004944 | STAVINS-NYC-0005052 | Sep-07 | Review of Environmental, Economic, and Policy Aspects of Biofuels. World Bank. September 2007 | Report | Rajagopal, DeUSEPAk Zilberman, David | | 109 |
| 3719 | STAVINS-NYC-0005068 | STAVINS-NYC-0005095 | 1992 | Biomass as Sustainable Energy: The Potential Economic Impacts on U.S. Agriculture. Center For Agriculture and Rural Development. 1992 | Report | Reese, Randall Aradhyula, Satheesh Shogen, Jason Tyson, K. Shaine | | 28 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3720 | STAVINS-NYC-0005096 | STAVINS-NYC-0005153 | 1/8/2007 | Agriculture- Based Renewable Energy Production, January 8, 2007 | Report | Schnepf, Randy (Congressional Research Service) | | 58 |
| 3721 | STAVINS-NYC-0005157 | STAVINS-NYC-0005160 | 2007 | From Oilfields to Energy Farms. Resources. Summer 2007 | Article | Sedjo, Roger | | 4 |
| 3722 | STAVINS-NYC-0005161 | STAVINS-NYC-0005184 | Jul-05 | USDA's 2002 Ethanol Cost-of-Production Survey. USDA. July 2005 | Report | Shapouri, Hosein Gallagher, Paul | | 24 |
| 3723 | STAVINS-NYC-0005267 | STAVINS-NYC-0005307 | 6/30/2008 | Acreage, National Agriculture Statistics Service, June 30, 2008 | Report | USDA | | 41 |
| 3724 | STAVINS-NYC-0005308 | STAVINS-NYC-0005387 | Dec-06 | Energy Demands on Water Resources. December 2006. | Report | USDoE | | 80 |
| 3725 | STAVINS-NYC-0005388 | STAVINS-NYC-0005409 | Sep-02 | Potential Supply Impacts of Removal of 1-Pound RVP Waiver. September 2002 | Report | U.S. Department of Energy (DOE) | | 22 |
| 3726 | STAVINS-NYC-0005410 | STAVINS-NYC-0005459 | Sep-02 | Supply Impacts of an MTBE Ban. September 2002 | Report | USDoE/EIA | | 50 |
| 3727 | STAVINS-NYC-0005460 | STAVINS-NYC-0005686 | | Guidelines for Preparing Economic Analyses. EPA document 240-R-00-003 | Report | USEPA | | 227 |
| 3728 | STAVINS-NYC-0005687 | STAVINS-NYC-0005688 | Mar-05 | Protecting Water Quality From Agricultural Runoff. March 2005 | Report | USEPA | | 2 |
| 3729 | STAVINS-NYC-0005689 | STAVINS-NYC-0005690 | 6/3/2008 | US Biofuel Subsidies Under Attack at Food Summit. Guardian Unlimited. June 3, 2008 | Article | Guardian Unlimited | | 2 |
| 3730 | STAVINS-NYC-0005691 | STAVINS-NYC-0005715 | 4/4/2006 | Highway Trust Fund: Overview of Highway Trust Fund Estimates., US General Accounting Office, Statement of Katherine Siggerud, April 4, 2006 | Report | Siggerud, Katherine US GAO | | 25 |
| 3731 | STAVINS-NYC-0005716 | STAVINS-NYC-0005779 | Mar-97 | Tax Policy: Effects of the Alcohol Fuels Tax Incentives. | Report | US GAO | | 64 |
| 3732 | STAVINS-NYC-0005780 | STAVINS-NYC-0005792 | 5/22/2007 | Life-Cycle Energy and Greenhouse Gas Emission Impacts of Different Corn Ethanol Plant Types. Environmental Research Letters. May 22, 2007 | Report | Wang, Michael Wu, May Huo, Hong | | 13 |
| 3733 | STAVINS-NYC-0005793 | STAVINS-NYC-0005801 | Aug-04 | Drunk on Ethanol. Audubon, August 2004 | Article | Williams, Ted | | 9 |
| 3734 | STAVINS-NYC-0005802 | STAVINS-NYC-0005803 | 2008 | Biofuels: The Promise and the Risk. World Development Report 2008 | Report | World Bank | | 2 |
| 3735 | STAVINS-NYC-0005804 | STAVINS-NYC-0005815 | | Rising Food Prices: Policy Options and World Bank Response | Report | World Bank | | 12 |
| 3736 | STAVINS-NYC-0005816 | STAVINS-NYC-0005817 | 9/17/2007 | Soybeans are Brought Back Into Rotation. Wall Street Journal. December 17, 2007 | Article | Wulf, Gary | | 2 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3737 | STAVINS-NYC-0005896 | STAVINS-NYC-0005897 | Sep-07 | Water Usage for Current and Future Ethanol Production, Southwest Hydrology | Article | Aden, Andy | | 2 |
| 3738 | STAVINS-NYC-0005898 | STAVINS-NYC-0005911 | 1/30/2009 | Comments on ARB's Indirect Land Use Technical Considerations | Slides | CARB LCFS Workshop | | 14 |
| 3739 | STAVINS-NYC-0005912 | STAVINS-NYC-0005928 | 2008 | Improvements in Life Cycle Energy Efficiency and Greenhouse Gas Emissions of Corn Ethanol, Journal of Industrial Ecology | Article | Liska, Adam Yand, Haishun Bremer, Virgil Klopfenstein, Terry Walters, Daniel Erickson, Galen Cassman, Kenneth | | 17 |
| 3740 | STAVINS-NYC-0005929 | STAVINS-NYC-0005931 | 2/8/2007 | Article from MIT Webpage entitled, MIT Experts Foresee Sustainable Ethanol Production | Article | Trafton, Anne | | 3 |
| 3741 | SUN-108-1561 | SUN-108-1579 | 12/11/1970 | Letter from Joseph Calandra of Industrial Biotest Laboratories to William Wood of Sun Oil, 12/11/70. | Letter | Calandra, Joseph | Wood, William | |
| 3742 | SUN-108-377096 | | 3/26/1971 | Memo from W.S. Wood to Dr. R.M. Kennedy, both of Sun Oil, with attachments on 3/26/71. | Memo | Wood, W.S. | Kennedy, R.M. | |
| 3743 | SUN-108-485 | SUN-108-487 | 3/27/1969 | Evaluation of toxicity results and program costs | Letter | J.C. Calandra | Dr. Jer-Yu Shang, Sun Oil Co. | 3 |
| 3744 | SUN-108-490 | | 3/14/1969 | Memo from E.F. Marshall to W.S. Wood, both of Sun Oil Company, March 14, 1969. | Memo | Marshall, E.F. | Wood, W.S. | |
| 3745 | TAL MDL 1358 005202 | TAL MDL 1358 005205 | 9/7/1989 | MTBE Contamination of Groundwater | Memo | JGH | THH, JGH | 4 |
| 3746 | TAL MDL 1358 071952 | TAL MDL 1358 072007 | | An integral cost-benefit analysis of gasoline formulations meeting California Phase II Reformulated Gasoline requirements | | Arturo A. Keller, Linda Fernandez, Samuel Hitz, Heather Kun, Alan Peterson, Britton Smith, Masaru Yoshioka | | 56 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3747 | TAL MDL 1358 100014 | TAL MDL 1358 100101 | | The California Reformulated Gasoline Regulations, Title 13 California Code of Regulations, Sections 2250-2273.5, reflecting amendments effective through April 9, 2005. | | California Air Resources Board (CARB) | | |
| 3748 | TAL MDL 1358 103044 | TAL MDL 1358 103045 | | Press Release, EPA Takes the Final Step in Phase-out of Leaded | | USEPA | | |
| 3749 | TAL MDL 1358 103182 | TAL MDL 1358 103235 | 7/20/1994 | Regulation of Fuels and Fuel Additives: Standards for Reformulated and Conventional Gasoline, 59 FR 36944. | | USEPA | | |
| 3750 | TAL MDL 1358 105413 | TAL MDL 1358 105865 | | Clean Air Act of 1963 (Public Law 88-206). | | | | |
| 3751 | TAL MDL 1358 105887 | TAL MDL 1358 105887 | 5/10/1999 | Estimating Refining Impacts of Revised Oxygenate Requirements for Gasoline: Followup Findings, Oak Ridge National Laboratory Draft. | | Hadder G.R. | | |
| 3752 | TAL MDL 1358 107432 | TAL MDL 1358 107434 | Feb-06 | F-06-020. EPA Regulatory Announcement, EPA 420-F-06-020 | | USEPA | | |
| 3753 | TAL MDL 1358 107534 | | 7/9/1991 | 56 FR 134416 | | USEPA | | |
| 3754 | TAL MDL 1358 108239 | TAL MDL 1358 108245 | 1998 | Environmental Behavior and Fate of Methyl tert-Butyl Ether (MTBE) USGS Fact Sheet FS-203-96. | | Squillace, P.J., Pankow, J.F., Korte, N.E., and Zogorski J.S. | | |
| 3755 | TAL MDL 1358 11898 | TAL MDL 1358 12463 | 10/22/1998 | Refinery Economics, AMOCO Corporation, Chicago, Illinois, October 20-22, 1998. Copyright 1998 | | Bonner & Moore Associates, Inc. | | |
| 3756 | TAL MDL 1358 2931 TAL MDL 1358 81076 | TAL MDL 1358 2991 TAL MDL 1358 81079 | Nov-98 | Health & Environmental Assessment of MTBE, Report to the Governor and Legislature of the State of California, Volume 5, Cost and Evaluation of Treatment Technologies for MTBE-Contaminated Water | | Keller, Arturo A., et al. | | |
| 3757 | TAL MDL 1358 4332 | TAL MDL 1358 4357 | Jan-92 | Economics Bulletin No.2 Estimated Costs of Modifying Gasoline Properties. | | Auto/Oil Air Quality Improvement Research Program | | |
| 3758 | TAL MDL 1358 70773 | TAL MDL 1358 70774 | Jun-00 | US Petroleum Refining, Assuring the Adequacy and Affordability of Cleaner Fuels, Table 4. | | National Petroleum Council | | |
| 3759 | TAL MDL 1358 70778 | TAL MDL 1358 70779 | 8/2/1994 | Regulation of Fuel and Fuel Additives: Renewable Oxygenate Requirement for reformulated Gasoline, Final Rule, FR 39258 | | USEPA | | |

# ATTACHMENT A
## DEFENDANTS' JOINT EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|------|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3760 | TAL MDL 1358 71841 TAL MDL 1358 78420 NY022155 | TAL MDL 1358 71843 TAL MDL 1358 78454 NY022189 | Oct-90 | MTBE Supply Strategy, Report prepared for Texaco Refining & Marketing Inc. | | Purvin & Gertz | | |
| 3761 | TAL MDL 1358 71910 | | | The Consumer Price Index data for 1914 through current 2007 is available from the Internet at: http//inflationdata.com/Consumer ~Price ~Index-Historical. | | | | |
| 3762 | TAL MDL 1358 71952 | TAL MDL 1358 72007 | 11/12/1998 | An Integral Cost Benefit Analysis of gasoline formulations meeting California Phase II Reformulated Gasoline requirements.  Volume V of the Health and Environmental Assessment of MTBE. | | Keller, Arturo A.; Fernandez, Linda; Hitz, Samuel; Kim, Heather; Peterson, Alan; Smith, Briton; and Yoshioko, Masaru | Governor and Legislature of California | |
| 3763 | TAL MDL 1358 72008 FOGG MDL 1358 002043 | TAL MDL 1358 72107 FOGG MDL 1358 002526 | 1998 | Impacts of MTBE on California Groundwater, in Health and Environment; Assessment of MTBE, vol. 4, Ground and Surface Water | | Fogg, G.E., M.E. Meays, J.C. Trask, C.T. Green, E.M. LaBolle, T.W. Shenk and D.E. Rolston | Report to the Governor and Legislature of the State of California, | |
| 3764 | TAL MDL 1358 74080 | TAL MDL 1358 74087 | 1994 | Estimation of respiratory irritancy from inhaled methyl tertiary butyl ether in mice. Inhalation Toxicol. 6:563-569. | | Tepper, JS, Jackson MC, McGee JK | | |
| 3765 | TAL MDL 1358 74086 | | 8/19/1991 | Final Agreement Reached on Reformulated Gasoline and Oxygenated Fuels, New Fuels Report | | | | |
| 3766 | TAL MDL 1358 74708 TAL MDL 1358 89252 | TAL MDL 1358 74718 TAL MDL 1358 89273 | 11/12/1999 | The National Debate About the Gasoline Additive MTBE, Natural Resources Policy Studies Division | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3767 | TAL MDL 1358 74967 | TAL MDL 1358 75034 | Dec-04 | The Social Costs of an MTBE Ban in California. | | Rausser, Gordon C. Rausser, Gregory D. Adams, David Montgomery and Anne E. Smith | | |
| 3768 | TAL MDL 1358 75067 | TAL MDL 1358 75074 | Sep-00 | Does Ethanol Use Result in More Air Pollution?, Institute for Local Self-Reliance | | Morris, David and Jack Brondum | | |
| 3769 | TAL MDL 1358 78281 JROD MDL 1358 001 FOGG MDL 1358 011798 | TAL MDL 1358 78306 JROD MDL 1358 0026 FOGG MDL 1358 011823 | 2001 | Health, Environmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States. Volume I Summary and Recommendations. Prepared by the New England Interstate Water Pollution Control Commission, and the Northeast States for Coordinated | | NEIWPCC and NESCAUM | | |
| 3770 | TAL MDL 1358 7896 FOGG MDL 1358 006538 | TAL MDL 1358 7910 FOGG MDL 1358 006552 | 6/20/2005 | Cost Estimate to Remove MTBE Contamination from Public Drinking Water Systems in the United States. | | AMWA | | |
| 3771 | TAL MDL 1358 7911 FOGG MDL 1358 007145 | TAL MDL 1358 7943 FOGG MDL 1358 007177 | Jun-05 | A review of Cost Estimates of MTBE Contamination of Public Wells. American Water Works Association, Denver, Colorado. June 2005. pp 33 | | AWWA | | |
| 3772 | TAL MDL 1358 80378 | TAL MDL 1358 80408 | | Report of Jerry Hausman | | Hausman J. | | |
| 3773 | TAL MDL 1358 8062 | TAL MDL 1358 8095 | 12/5/2006 | The Rockefeller Center at Dartmouth College, MTBE Presence in Ground water, PRS Policy Brief 0607-01. | | Hadzima, Elizabeth A. | | |
| 3774 | TAL MDL 1358 81037 | TAL MDL 1358 81043 | 8/4/1995 | Section 211(k)(8) of the Clean Air Act and Federal Register (EPA) 60 FR, No. ISO. | | | | |
| 3775 | TAL MDL 1358 81058 | TAL MDL 1358 81059 | 10/13/1998 | The Presence of MTBE and Other Gasoline Compounds in Maine's Drinking Water, A Preliminary Report. | | Maine Bureau of Health, Bureau of Waste Management & Remediation and Geological Survey | Governor and Legislature of the State of California | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3776 | TAL MDL 1358 86963 | TAL MDL 1358 87513 | 8/8/2005 | The Energy Policy Act of 2005, Public Law 109-058, passed by Congress July 29, 2005 as HR6 and signed into law by President Bush. | | | | |
| 3777 | TAL MDL 1358 88591 | TAL MDL 1358 88621 | Feb-00 | Methyl tertiary-Butyl Ether (MTBE) Occurrence in Iowa. | | Iowa Department of Natural Resources | | |
| 3778 | TAL MDL 1358 89252 OBRIEN2 0013040 | TAL MDL 1358 89273 OBRIEN2 0013061 | 3/2/1999 | Costs of Potential Ban of MTBE in Gasoline, Turner Mason & Company | | Cunningham, Robert E., Charles A. Miller, George B. Grey and Andres Zapata | Lyondell Chemical Company; Summary Presented to the EPA Blue Ribbon Panel on MTBE | |
| 3779 | TAL MDL 1358 89496 | TAL MDL 1358 89543 | 12/19/2000 | MTBE in New Jersey's Environment. | | Bureau of Safe Drinking Water | | |
| 3780 | TAL MDL 1358 90859 | | Mar-00 | Refining Options for MTBE-Free Gasoline, Stratco, Inc. and Purvin & Gertz, Inc. NPRA Paper AM-0053. | | Graham, Melissa, Pam Pryor, and Michael E. Sarna | | |
| 3781 | TAL MDL 1358 98271 TAL MDL 1358 106700 | TAL MDL 1358 98320 TAL MDL 1358 106708 | | Clean Air Act Amendments of 1990, Public Law 101-549, Title 40 Code of Federal Regulations (CFC), Parts 50-87 and Clean Air Act as amended, 42 use 7401 et. seq. | | | | |
| 3782 | TAL MDL 1358 98410 | TAL MDL 1358 98434 | | Declaration of Professor Jerry A. Hausman in Support of Defendants' Reply in Support of Their Motion for Summary Judgment on Federal Preemption, MDL No. 1358 | | Hausman J. | | |
| 3783 | TAV MDL 1358 000028 | TAV MDL 1358 000065 | | Article 12 - Oil Spill Prevention, Conding, and Compensation Act of the New York State Navigation Law | | | | |
| 3784 | USEPA_FDIA_003 44 | USEPA_FDIA_00 356 | 9/9/2002 | New York City Underground Storage Tanks | Letter | Rudolph Perez (Asst. Regional Counsel) | Mark McIntyre (New York City Law Department) | 13 |
| 3785 | USEPA_FDIA_003 44 | USEPA_FDIA_00 356 | 9/9/2002 | New York City Underground Storage Tanks | Letter | Assistant Regional Counsel | CNY Law Department | 12 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3786 | USEPA_FDIA_026 38 | USEPA_FDIA_02 644 | 1/25/2007 | Consent Decree 02 CIV.9653, New York City Police Department, Quarterly Report No. 4, period of 10/1/2006 to 12/31/2006 | Report | | | 7 |
| 3787 | USEPA_FDIA_029 30 | USEPA_FDIA_03 162 | 4/30/2006 | Consent Decree 02 CIV.9653, New York City Police Department, Quarterly Report No. 1, period of 2/1/2006 to 3/31/2006 | Report | | | 233 |
| 3788 | USEPA_FDIA_031 86 | USEPA_FDIA_03 192 | 10/1/2007 | Consent Decree 02 CIV.9653, New York City Police Department, Quarterly Report No. 7, 7/1/2007 to 9/30/2007 | Report | | | 7 |
| 3789 | USEPA_FDIA_033 09 | USEPA_FDIA_03 312 | 1/17/2008 | Consent Decree 02 CIV.9653, New York City Police Department, Quarterly Report No. 8, 10/1/2007 to 12/31/2007 | | | | 4 |
| 3790 | USEPA_FDIA_034 84 | USEPA_FDIA_03 490 | 7/2/2007 | Consent Decree 02 CIV.9653, New York City Police Department, Quarterly Report No. 6, 4/1/2007 to 6/30/2007 | | | | 7 |
| 3791 | USEPA_FDIA_035 07 | USEPA_FDIA_03 510 | 7/31/2006 | Consent Decree 02 CIV.9653, New York City Police Department, Quarterly Report No. 2, 4/1/2006 to 6/30/2006 | | | | 4 |
| 3792 | USEPA_FDIA_035 88 | USEPA_FDIA_03 743 | | Multiple documents and sites, re: status of work at publicly-owned underground storage tanks | Letters | | NYSDEC | 156 |
| 3793 | USEPA_FDIA_040 69 | USEPA_FDIA_04 072 | 4/1/2008 | Consent Decree 02 CIV.9653, New York City Police Department, Quarterly Report No. 9, 1/1/2008 to 3/31/2008 | Report | | | 4 |
| 3794 | USEPA_FDIA_040 77 | USEPA_FDIA_04 193 | | Multiple sites, priority alarm history | Report | | | 117 |
| 3795 | USEPA_FDIA_045 57 | USEPA_FDIA_04 930 | | Multiple status reports re: PW348-32 | Report | Liro Engineering & Construction Management, P.C. | City of New York Department of Design and Construction | 374 |
| 3796 | VLO-MDL-000005713 | VLO-MDL-000005741 | 11/17/1997 | MTBE and Other Oxygenates in Water: The California Story | | Malcolm Pirnie, Inc. | William Greehey | |
| 3797 | WHITELAW1-0000826 | WHITELAW1-0000826 | | 1995 Facilities EIA excluded that BBI includes | | | | 1 |
| 3798 | WHITELAW1-0000853 | WHITELAW1-0000853 | | World Fuel Ethanol Analysis and Outlook, Prepared for METI | | Christopher Berg. F.O. Licht | | 52 |
| 3799 | WHITELAW1-0000907 | WHITELAW1-0000933 | 37895 | Ethanol Supply Outlook for California, Staff Report | | California Energy Commission | | 27 |
| 3800 | WHITELAW1-0001258 | WHITELAW1-0001258 | 2004 | FAOSTAT Database Results | | FAOSTAT.fao.o rg Website | | 2 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3801 | WHITELAW1-0001277 | WHITELAW1-0001304 | 2/27/2002 | US Ethanol Market, MTBE Ban in California | Letter | Jim Wells, Director, Natural Resources, US General Accounting Office | Hon. Dianne Feinstein US Senate | 28 |
| 3802 | WHITELAW1-0001603 | WHITELAW1-0001619 | 9/1/2004 | Biomass and Agriculture: Sustainability, Markets and Policies: The Brazilian Ethanol Programme- Impacts on World Ethanol and Sugar Markets | | | | 17 |
| 3803 | XOM-BE01-00739 | XOM-BE01-00740 | 5/10/2000 | MTBE Use in Gasoline | Letter | James S. Carter | Boxer, Senator Barbara | 2 |
| 3804 | XOM-NC0108-01466 | XOM-NC0108-01473 | | Internal correspondence regarding Oxygenated Gasoline Program – U.S. Marketing Oxygenated Gasoline Implementation Strategy | | | | |
| 3805 | XOM-NC0309-00440 XOM DTU-00020540 | XOM-NC0309-00448 | 11/30/1990 | Internal Correspondence from P. N. DiGiovanni to W. D. Robb, regarding Ethanol Economics | Memo | P. N. DiGiovanni | W. D. Robb | |
| 3806 | XOM-NYC-REM-018974 | XOM-NYC-REM-018979 | 6/19/2003 | Moreau Exhibit #31:  Proposed Revised Subsurface Investigation Plan; Mobil Service Station No. 17-GD9 | letter and attachments | Daren Moss | Anthony Sigona | 6 |
| 3807 | XOM-NYC-REM-048698 | | 1989 | Remediation (Spill #: 9006909) | | Groundwater & Environmental Services, Inc. | | |
| 3808 | XOM-NYC-REM-076803 | | 8/11/2000 | Supplemental Subsurface Investigation Report (Former Exxon RAS No. 3-7315) Bohemia, NY. | | Geologic Services Corporation | | |
| 3809 | XOM-NYC-REM-078614 | | 7/17/2001 | Supplemental Subsurface Investigation Report (Branded Exxon RAS No. 307315). Bohemia, NY. | | Geologic Services Corporation | | |
| 3810 | XOM-NYC-SUPP-SRF-0020576 | XOM-NYC-SUPP-SRF-0020604 | 9/5/2008 | Moreau Exhibit #33:  Site Status Update Report; Mobil Service Station no. 11815 (17-GVE) | letter and attachments | Richard Caputo, Jennifer Martin | Micheal Haggerty | 31 |
| 3811 | XOM-NYC-SUPP-SRF-0028718 | XOM-NYC-SUPP-SRF-0028763 | 1/18/2008 | Moreau Exhibit #32:  Site Status Update Report;  Mobil Service Station No. 11612 (17-GD9) | letter and attachments | Richard Caputo, Jennifer Martin | Robert Filkins | 48 |
| 3812 | XOM-NYC-SUPP-SRF-0039103 | XOM-NYC-SUPP-SRF-0039112 | 7/29/2008 | Moreau Exhibit #34:  Site Status Update Report and Closure Report; Former Mobil Service Station No. 10585 (17-JH5) | letter and attachments | Richard Caputo, Jennifer Martin | Micheal Haggerty | 10 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3813 | | | 1906 | Underground water resources of Long Island, USGS Professional Paper #44. | | Veatch AC, Slichter C S, Bowman I, Corsby WO, Horton RE | | |
| 3814 | | | 29-Mar | Installation of Containers for Hazardous Liquids (Storing and Handling) (1915), NFPA/NFBU 30L | | | | |
| 3815 | | | 1941 | Leakage from Underground Gasoline Tanks. | | NFPA | | |
| 3816 | | | 1942 | Suggested Ordinance on Flammable Liquids (1942), NFPA 30L | | | | |
| 3817 | | | 1951 | Bulletin on Recommended Good Practices for Bulk Liquid-Loss Control in Service Stations (1st Edition, 1951), API Standard 1621 | | API | | |
| 3818 | | | 1957 | The Profile Method of Flavour Analysis, in Advances in Food Research, (E.M. Mrak and G.F. Stewart, eds.) 7:1-40, Academic Press, New York, 1957. | | Caul, J.F. | | |
| 3819 | | | 1959 | Manual on Underground Leakage of Flammable and Combustible Liquids (1959), NFPA 329 Background | | | | |
| 3820 | | | 1960 | A Report on the Use of Plastic Materials for Temporary or Permanent Repairs to Steel Storage Tanks (1960), API Standard 1607 | | | | |
| 3821 | | | 1961 | Service Station Tankage Guide (1961), API Standard 1611 | | | | |
| 3822 | | | 1966 | The changing pattern of groundwater development on Long Island, New York, USGS Circular no.524, 10 p. | | Heath, R.C.; Foxworthy, B.L.; Cohen, P.M. | | |
| 3823 | | | 1966 | Flammable and Combustible Liquids Code (1966, 1969), NFPA 30 | | | | |
| 3824 | | | 1970 | The Health and Care of Wells, Journal American Water Works Association, Vol. 62, No. 7, Denver, Colorado. | | Schreurs, R.L. | | |
| 3825 | | | 1971 | Ground-water and geohydrologic conditions in Queens County, Long Island, New York | | Soren, J. | | |
| 3826 | | | 1972 | Water-transmitting properties of aquifers on Long Island, New York, Geological Survey Professional Paper 62 7-E, U.S. Geological Survey, Washington, DC. | | McClymonds, N.E. and O.L. Franke | | |
| 3827 | | | 1972 | Flammable and Combustible Liquids Code (1972), NFPA 30 | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3828 | | | 1972 | Underground Leakage of Flammable and Combustible Liquids (1972), NFPA 329 | | | | |
| 3829 | | | 1973 | Rural Water Systems Planning and Engineering Guide, Commission on Rural Water, Washington, D.C. | | Campbell, M.D and J.H. Lehr | | |
| 3830 | | | 1973 | Cometabolism as a factor in the microbial degradation of cycloparaffinic hydrocarbons. Archives of Microbiology 91: 87-90. | | Beam, H.W., and J. J. Perry | | |
| 3831 | | | 1973 | Flammable and Combustible Liquids Code (1973), NFPA 30 | | | | |
| 3832 | | | 1976 | Historical Pumping Records, 1976 to 2008 | | NYCDEP | | |
| 3833 | | | 1976 | Flammable and Combustible Liquids Code (1976), NFPA 30 | | | | |
| 3834 | | | 1977 | Recommended Practice for Bulk Liquid Stock Control at Retail Outlets (3rd Edition, 1977), API Standard 1621 | | | | |
| 3835 | | | 1977 | Underground Leakage of Flammable and Combustible Liquids (1977), NFPA 329 | | | | |
| 3836 | | | 1978 | Subsurface Geology and Paleogeology of Queens County, Long Island, New York; U.S. Geological Survey Water-Resources Investigations Open-File Report 77-95. U.S. Geological Survey, pp.17. | | Soren, J. | | |
| 3837 | | | 1979 | National Secondary Drinking Water Regulations. Final Rule. Fed. Reg., 44:140:42195, 1979. | | USEPA | | |
| 3838 | | | 1979 | Quality Standards for Foods with No Identity Standards – Bottled Water, 12 CFR Part 103, 4-45, 12172, 1979. | | US Food and Drug Administration (US FDA) | | |
| 3839 | | | 1980 | Casarett and Doull's Toxicology. 1980. Doull, Klaassen, and Amdur, Eds, 2nd Edition, Macmillan Publishing Co., Inc. New York. | | Doull, Klaasen, and Amdur | | |
| 3840 | | | 1980 | API Industry Recommended Practice for the Prevention and Detection of Leaks from Underground Tanks and Piping | | API | | |
| 3841 | | | 1981 | Groundwater, 19: 4950504 (as reported in the Hazardous Substances Data Base online system, accessed 1991). | | Althoff, WF | | |
| 3842 | | | 1981 | NFPA 30 Flammable and Combustible Liquids Code 1981, NFPA 30/ANSI | | | | |
| 3843 | | | 6/3/1905 | EPA Waiver for 11% MTBE use | | | | |
| 3844 | | | 1982 | Effects of Salts on Activated Carbon Adsorption of Fulvic Acids | | Randtke, S.J., Jespen, C.P. | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3845 | | | 1982 | Manual of Water Well Maintenance and Rehabilitation Technology, Robert S. Kerr Environmental Research Laboratory, US Environmental Protection Agency, Ada, Oklahoma. | | Gass, T.E., T.W. Bennett, J. Miller, and R. Miller | | |
| 3846 | | | 1982 | Cleaning Small Tanks and Containers (1982), NFPA 327 | | | | |
| 3847 | | | 1982 | Flammable, Combustible Liquids and Gases in Manholes, Sewers, and Similar Underground Structures (1982), NFPA 328 | | | | |
| 3848 | | | 1983 | Pesticides in the Diets of Infants and Children. National Academy of Sciences Press. Washington D.C. | | National Research Council (NRC) | | |
| 3849 | | | 1983 | Brooklyn-Queens Aquifer System, accessed at http://www.epa.gov/Region2/water/aquifer/brooklyn/brooklyn.htm#l8. | | USEPA | | |
| 3850 | | | 1983 | Treatment Technology for Removal of Dissolved Gasoline Components From Ground Water (Exhibit 8b to the Stanley deposition in South Tahoe Public Utility District v. Atlantic Richfield Co. et al.) | | API | | |
| 3851 | | | 1983 | Cathodic Inspection of Underground Petroleum Storage Tanks and Piping Systems (1st Edition, 1983), API Standard 1632 | | | | |
| 3852 | | | 1983 | Recommended Practice for the Interior Lining of Existing Steel Underground Storage Tanks (1st Edition, 1983), API Standard 1631 | | | | |
| 3853 | | | 1983 | Underground Leakage of Flammable and Combustible Liquids (1983), NFPA 329 | | | | |
| 3854 | | | 1984 | Simplified Models for Design of Fixed¬Bed Adsorbers, Jour. of Env. Eng. Div., Proceedings of ASCE, 110 (EE2). | | Hand, D. W., J. C. Crittenden, and W. E. Thacker | | |
| 3855 | | | 1984 | Biodegradation and the significance of microbial communities. In: (Gibson, D.T. [ed.]) Microbial Degradation or Organic Compounds. pp. 439-485. Marcel Dekker, New York. | | Slater, J. H., and D. Lovatt | | |
| 3856 | | | 1984 | Sources of nitrate in a sewered housing development, central Long Island, NewYork. Ground Water 22: 418-426. | | Flipse, W. J., B. G. Katz, J. B. Lindner, and R. Markel | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3857 | | | 1984 | Automotive and Marine Service Station Code (1984), NFPA 30A | | | | |
| 3858 | | | 1984 | NFPA 30 Flammable and Combustible Liquids Code 1984, NFPA 30/ANSI | | | | |
| 3859 | | | 1984 | Contaminants in Groundwater: Chemical Processes, in: Groundwater Contamination, by National Research Council (U.S.) Geophysics Study Committee, National Academies Press, p. 46-64 | | Cherry, John A., Gillham, Robert W. and James F. Barker | | |
| 3860 | | | 1984 | Movement of Contaminants in Groundwater: Groundwater Transport – Advection and Dispersion, in: Groundwater Contamination, by National Research Council (U.S.). Geophysics Study Committee, National Academies Press, p. 37-45 | | Anderson, Mary P. | | |
| 3861 | | | 1984 | Legislative History of Subtitle I of Solid Waste Disposal Act (Lautenberg and Durenberg Statements), 1984 | | | | |
| 3862 | | | 1985 | Toxicity and carcinogenicity of chlorodibromomethane in Fischer 344/N rats and B6C3F1 mice. Fundam Appl Toxicol 1985; 5:1128-1136. | | Dunnick JK, Haseman JK, Lilja HS, Wyand S. | | |
| 3863 | | | 1985 | Study and Evaluation New York City Support for Acquisition Jamaica Water Supply Company - Queens, Final Summary Task Reports. | | R.W. Beck & Associates | | |
| 3864 | | | 1985 | Cholelitholysis Using MTBE | | Mark J. Allen, Thomas J. Borody, Thomas F. Buliosi, Gerald R. May, Nicholas F. LaRusso, Johnson L. Thistle | | 4 |
| 3865 | | | 1985 | Kinetics of ethanol inhibition in alcohol fermentation. Biotechnology and Bioengineeering 27: 280-285. | | Luong, J. H. T. | | |
| 3866 | | | 1985 | Biodegradation of methanol and tertiary butyl alcohol in subsurface systems. Water Science Technology 17: 71-85. | | Novak, J. T., C. D. Goldsmith, R. E. Benoit, and J. H. O'Brien | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3867 | | | 1986 | Design and Evaluation of an Air Stripping Tower for Removing VOCs from Groundwater | | Hand, D.W. | | |
| 3868 | | | 1986 | Design and Economic Evaluation of a Full-Scale Air Stripping Tower for Treatment of VOCs from a Contaminated Groundwater, Jour. of AWWA, Vol. 75, No. 8 | | Hand, D. W., J. C. Crittenden, J. L. Gehin, and B. Lykins | | |
| 3869 | | | 1986 | Incorporation of oxygen from water into toluene and benzene during anaerobic fermentative transformation. Appl. Environ. Microbiol. 52: 200-202. | | Vogel TM, Grbic Galic D | | |
| 3870 | | | 1986 | Recommended Practices for Installation of Underground Liquid Storage Systems, 1986, PEI RP 100-86 | | | | |
| 3871 | | | 1986 | Underground Storage Tanks: A Fire Department Guide to EPA Requirements (1986), NFPA | | | | |
| 3872 | | | 1986 | MTBE as a Ground Water Contaminant (Ashendorff Exh. 5) | article | Garrett, Peter; Moreau, Marcel; Lowry, Jerry D. | | 13 |
| 3873 | | | 1987 | Selective transport of hydrocarbons in the unsaturated zone due to aqueous and vapor phase partitioning. Water Resources Research, Vol. 23, No. 10, pp. 1926-1938 | | Baehr, A.L. | | |
| 3874 | | | 1987 | The Use of Ozone and Granular Activated Carbon in Drinking Water Treatment | | Sontheimer & Hubele | | |
| 3875 | | | 1987 | Ground-water recharge rates in Nassau and Suffolk Counties, New York (U.S. Geological Survey Water-Resources Investigation Report 86-4181) | | Peterson, D.S. | | |
| 3876 | | | 1987 | Modeling Groundwater Flow and Pollution | | Bear, J., Verruijt, A. | | |
| 3877 | | | 1987 | Brooklyn-Queens Aquifer Study. | | O'Brien & Gere | | |
| 3878 | | | 1987 | General Contact Reports of Beth Anderson from 1987 re: MTBE with EPA Certification of Authentication | | Beth Anderson, USEPA | | |
| 3879 | | | 1987 | Design Considerations for GAC Treatment of Organic Chemicals, Jour. of AWWA, Vol. 79, No. 1 | | Crittenden, J. C., D. W. Hand, H. Arora, and B. W. Lykins, Jr. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3880 | | | 1987 | Denitrification in aquifer soil and nearshore marine sediments influenced by groundwater nitrate. Appl. Environ. Microbiol. 53:1292-1297. | | Slater JM, Capone DG | | |
| 3881 | | | 1987 | Natural attenuation of aromatic hydrocarbons in a shallow sand aquifer. Ground Water Monitor. Rev. 7: 64-71. | | Barker JK, Major P, Major D | | |
| 3882 | | | 1987 | Transformation of toluene and benzene by mixed methanotrophic cultures. Appl. Environ. Microbiol. 53: 254-260. | | Grbic-Galic D, Vogel T | | |
| 3883 | | | 1987 | Exhibit 13a to the deposition of George Dominguez in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | | |
| 3884 | | | 1987 | Exhibit 7 to the deposition of Kilmartin in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | | |
| 3885 | | | 1987 | Exhibit 8 to the deposition of George Dominguez in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | | |
| 3886 | | | 1987 | Cathodic Inspection of Underground Petroleum Storage Tanks and Piping Systems (2nd Edition, 1987); Amended March 4, 1989, API Standard 1632 | | | | |
| 3887 | | | 1987 | Cleaning or Safeguarding Small Tanks and Containers (1987), NFPA 327 | | | | |
| 3888 | | | 1987 | Closure of Petroleum Storage Tanks (2nd Edition, 1987); Amended 3/1989 and 11/28/90, API Standard 1604 | | | | |
| 3889 | | | 1987 | Manholes, Sewers, and Similar Underground Structures (1987), NFPA 328 | | | | |
| 3890 | | | 1987 | NFPA 30 Flammable and Combustible Liquids Code 1987, NFPA 30/ANSI | | | | |
| 3891 | | | 1987 | Recommended Practice for Underground Petroleum Product Storage Systems at Marketing and Distribution Facilities (3rd Edition, 1987), API Standard 1635 | | | | |
| 3892 | | | 1987 | Recommended Practices for Installation of Underground Liquid Storage Systems, 1987, PEI RP 100-87 | | | | |
| 3893 | | | 1987 | Underground Leakage of Flammable and Combustible Liquids (1987), NFPA 329 | | | | |
| 3894 | | | 1987 | Drinking Water and Health, Volume 7. Disinfectants and Disinfectant By-Products. National Academy Press, Washington, DC. | | National Research Council (NRC) | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3895 | | | 1987 | An Evaluation of Data Requirements for Groundwater Contaminant Transport Modeling, Water Resource Research v:23:3, p. 408-424 | | Chu, Wen-Sen, Streckler, E.W. and D. P. Lettenmaier | | |
| 3896 | | | 1987 | Alternative Fuels: Feasibility of Expanding the Fuel Ethanol Industry Using Surplus Grain | | | | |
| 3897 | | | 1988 | Stage 1 disinfectants and disinfection byproducts rule. EPA 815-F-98-010. www.epa.gov/safewater/mdbp/dbp1.html.  Last updated December 1998.  Accessed February 14, 2007.  U.S. Environmental Protection Agency, Washington, DC. | | USEPA | | |
| 3898 | | | 1988 | Environmental fate and attenuation of gasoline components in the subsurface.  Washington, DC, API, final report, 111 p. | | Thomas, J.M., Clark, G.L., Tomson, M.B., Bedient, P.B., Rifai, H.S., and Ward, C.H. | | 111 |
| 3899 | | | 1988 | Review of the genotoxicity of formaldehyde.  Mutation Research p. 37-59. | | Ma, T and Hanis M. | | |
| 3900 | | | 1988 | Activated Carbon for Water Treatment, Second Edition, DVGW-Forschungsstelle am Engler-Bunte Institut der Universitat Karlsruhe, West Germany. | | Sontheimer, H., J.C. Crittenden, and R.S. Summers | | |
| 3901 | | | 1988 | Anaerobic degradation of alkylated benzenes in diverse environments. Environ. Sci. Technol. 31: 813-818. | | Kuhn E.P., Zeyer, J., Eicher P., Schwarzenbach R.P. | | |
| 3902 | | | 1988 | Biorestoration of aquifers contaminated with organic compounds. CRC Crit. Rev. Environ. Control 18: 29-89. | | Lee MD, Thomas JM, Borden JC, Bedient PB, Ward CH, Wilson JT | | |
| 3903 | | | 1988 | Exhibit 10 to the deposition of Curt Stanley in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3904 | | | 1988 | Exhibit 11 to the deposition of Curt Stanley in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | | |
| 3905 | | | 1988 | Exhibit 12 to the deposition of Curt Stanley in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | | |
| 3906 | | | 1988 | Exhibit 13 to the deposition of Curt Stanley in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | | |
| 3907 | | | 1988 | South Tahoe Public Utility District v. Atlantic Richfield Co., et al., Volume III, Exhibit 13. | | | | |
| 3908 | | | 1988 | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, vol. 44. World Health Organization: Lyon, France. | | International Agency for Research on Cancer (IARC) | | |
| 3909 | | | 1988 | Economies of Scale and Scope in Petroleum Refining (20: 1643-1652) | | G.L. Shoesmith | | |
| 3910 | | | 1989 | Prediction of GAC Performance Using Rapid Small-Scale Column Tests | | Crittenden, J.C., et al | | |
| 3911 | | | 1989 | Safe Drinking Water Act: Amendments, Regulations, and Standards | | Calabrese, E.J., Gilbert, C.E., Pastides, H. | | |
| 3912 | | | 1989 | Hematology and Serum Clinical Chemistry Results from Fischer 344 Rats following MTBE inhalation. Bushy Run Research Center, Export Pa. MTBE Task Force of Oxygenated Fuels Association, Washington, D.C. | | Neptun, et al. | | |
| 3913 | | | 1989 | Hydrogeologic correlations for selected wells on Long Island, New York. U.S. Geological Survey Water-Resources Investigation Report 86-4318. | | Buxton, H.T., Smolensky, D.A., and Shernoff, P.K. | | |
| 3914 | | | 1989 | Effects of site variations on subsurface biodegradation potential, Journal of the Water Pollution Control Federation, Vol. 61, No. 9, 1564-1575. | | Hickman, G. T., J.T. Novak, M.S. Morris, and M. Rebhun | | |
| 3915 | | | 1989 | Relationship between subsurface biodegradation rates and microbial density. Environ. Sci Technol. 23: 525-532. | | Hickman GT, Novak JT | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3916 | | | 1989 | Protection of Environment 40 CFR Parts 280-281 -- Technical Standards and Corrective Action Requirements for Owners and Operators of Underground Storage Tanks and Approval of State Underground Storage Tank Programs | | USEPA | | |
| 3917 | | | 1989 | Design of Fixed¬Beds to Remove Multicomponent Mixtures of Volatile and Synthetic Organic Chemicals, Jour. of AWWA, Vol. 81, No. 1 | | Hand, D. W., J. C. Crittenden, H. Arora, J. Miller, and B. W. Lykins Jr. | | |
| 3918 | | | 1989 | Prediction of Multicomponent Fixed-Bed Adsorber Performance Using Mass Transfer and Thermodynamic Models, Jour. of AWWA, Vol. 81, No. 12, (1989). | | Keunnen, R. K. Van Dyke, J. C. Crittenden, and D. W. Hand | | |
| 3919 | | | 1989 | Ether Options:  MTBE/TAME & MTBE, NPRA Paper # AM-89-58. | | D. Miller, William Piel | Arco Chemical Company | |
| 3920 | | | 1989 | External Corrosion Protection Systems for Steel Underground Storage Tanks, 1989, UL 1746 | | | | |
| 3921 | | | 1989 | Unscheduled DNA synthesis (UDS) in primary rat hepatocytes (autoradiographic method), pp. 1-79. Roma: Life Science Research, Roma Toxicology Centre, S.P.A.R.K.. [cited by McGregor 2006] | | Life Science Research | | |
| 3922 | | | 1989 | National Primary Drinking Water Regulations:  Filtration and Disinfection; Turbidity, Giardia lamblia, Viruses, Legionella, and Heterotrophic Bacteria.  Final Rule. Fed. Reg., 54:124:27544, 1989. | | USEPA | | |
| 3923 | | | 1989 | Economics of Ethanol Production in the U.S. | | | | |
| 3924 | | | 1990 | Tumor incidences in Fischer 344 rats: NTP historical data.  In: Pathology of the Fischer Rat: Reference and Atlas.  Boorman GA, Eustis SL, Elwell MR, Montgomery CA, MacKenzie WF (eds).  Academic Press.  San Diego, CA, 1990. | | Haseman JK, Arnold J, Eustis SL. | | |
| 3925 | | | 1990 | Environmental Site Assessment Mobil Station 17-HML (IT Job #530573-02). Hollis, NY. XOM-NYC-REM048858 | | International Technology Corporation | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3926 | | | 1990 | Solubility and degradability of the gasoline additive MTBE, methyl tert-butyl ether, and gasoline compounds in water in Contaminated Soil 90, AF. Hinsenveld. and M. van den Brink Eds., Kluwer Academic Publishers: Dordrecht. the Netherlands. 445-448. | | Jensen HM, Arvin F. | | |
| 3927 | | | 1990 | 136 Cong. Rec. 10792 | | | | |
| 3928 | | | 1990 | Senate Report No. 101-228 (1990 U.S.C.C.A.N. 3385) | | | | |
| 3929 | | | 1990 | NFPA 30 Flammable and Combustible Liquids Code 1990, NFPA 30/ANSI | | | | |
| 3930 | | | 1990 | Recommended Practices for Installation of Underground Liquid Storage Systems, 1990, PEI RP 100-90 | | | | |
| 3931 | | | 1990 | Overview - The Clean Air Act Amendments of 1990 | | USEPA | | |
| 3932 | | | 1990 | Economies of Scale in Petroleum Refining, 1947-1984: A Survivor Principle-Time Series Analysis | | J.E. Hibon & M.J. Mueller | | |
| 3933 | | | 1990 | Alcohol Fuels: Impacts from Increased Use of Ethanol Blended Fuels | | U.S. General Accounting Office | | |
| 3934 | | | 1991 | Anaerobic biodegradation of oxygenates in the subsurface, in Proceedings of the 1991 Petroleum Hydrocarbons and Organic Chemicals in Ground Water – Prevention, Detection and Restoration, November 20-22, 1992, Houston, TX, National Water Well Association, | | Yeh, C.K. and J.T. Novak | | |
| 3935 | | | 1991 | Chemical fate and impact of oxygenates in groundwater – Solubility of BTEX from gasoline – Oxygenate Compounds: Washington, DC, API Publication 4531, 90 p. | | Barker, J.F., Gillham, R.W., Lemon, L., Mayfield, C.I., Poulsen, M. and Sudicky, E.A. | | 90 |
| 3936 | | | 1991 | Feasibility Study Soil Vapor Extraction Pilot Test (IT Project #530573) Hollis, NY. XOM-NYC-REM-048749 | | International Technology Corporation | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3937 | | | 1991 | Handbook of environmental engineering degradation rates | | Howard, P.H., Boethling R.S., Jarvis, W.F., Meylan, W. | | |
| 3938 | | | 1991 | Biodegradation of hydrocarbon vapors in the unsaturated zone, Water Resources Research, 27, 453-462. | | Ostendorf, D.W., and D. H. Kampbell | | |
| 3939 | | | 1991 | Geochemistry of dissolved inorganic carbon in a coastal plain aquifer. 1. Sulfate from confining beds is an oxidant in microbial CO2 production. Journal of Hydrology 127: 85-128. | | Chapelle, F. H., and P. B. McMahon | | |
| 3940 | | | 1991 | Microbial production of organic acids in aquitard sediments and its role in aquifer geochemistry. Nature 349: 233-235. | | McMahon, P. B., and F. H. Chapelle | | |
| 3941 | | | 1991 | Entry, Cleaning, Interior Inspection, Repair and Lining of Underground Storage Tanks, 1991, NLPA Standard 63, Chapter A, B & D | | | | |
| 3942 | | | 1991 | Bestimmung der Mutagenitats von DRIVERON im Salmonella/Sauger- Mikrosomen-Mutagenitatstest nach Ames Mutagenitatstest nach Richtlinie 84/449/EWG B,14. pp 24. Marl: Huls. [cited by McGregor 2006] | | Huls | | |
| 3943 | | | 1991 | National Secondary Drinking Water Regulations. Final Rule. Fed. Reg., 56:20:3526, 1991. | | USEPA | | |
| 3944 | | | 1992 | Applied groundwater modeling, simulation of flow and advective transport, Academic Press, San Diego. | | Anderson, M.P. and W.W. Woessner | | |
| 3945 | | | 1992 | Patterns and Rates of Groundwater Flow on Long Island, New York, Ground Water, Vol. 30(6) pp. 857-866. | | Buxton, H.T. and Edward Modica. | | |
| 3946 | | | 1992 | Use of chlorofluorocarbons (CCI3F and CCI2F2) as hydrologic tracers and age-dating tools: the alluvium and terrace system of central Oklahoma, Water Resour. Res. 28(9), pp. 2257-2283. | | Busenberg, E., and L.N. Plummer | | |
| 3947 | | | 1992 | Dissolution of Multiple Biliary Duct Stones Using MTBE: Experience in Two Cases | | Tobio-Calo, Lierena, Pinto-Pabon, Castandeda-Zuniga | | 4 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3948 | | | 1992 | Biotransformation of BTEX under anaerobic denitrifying conditions: Field and laboratory observations. 3. J. Contam. Hydrol. 11:245 -272. | | Barbaro JR, Barker JF, Lemon LA, Mayfield CI | | |
| 3949 | | | 1992 | *In situ biodegradation potentials of aromatic hydrocarbons in anaerobic groundwaters. J. Contam. Hydrol. 9: 325-352.* | | Acton DW and Baeker JF | | |
| 3950 | | | 1992 | Handling Underground Releases of Flammable and Combustible Liquids, 1992, NFPA 329 | | | | |
| 3951 | | | 1992 | Manholes, Sewers, and Similar Underground Structures (1992), NFPA 328 | | | | |
| 3952 | | | 1992 | Recommended Practices for Installation and Testing of Vapor Recovery Systems at Vehicle Fueling Sites, 1992 (Draft), PEI RP300-92 | | | | |
| 3953 | | | 1992 | Recommended Practices for Installation of Aboveground Storage Systems for Motor Vehicle Fueling, 1992, PEI RP200-92 | | | | |
| 3954 | | | 1992 | Absence of mutagenicity of methyl-tertiary-butyl ether. Toxicol Lett Suppl 300 (P36/P10). [cited by McGregor 2006.] | | Cinelli S, Ciliutti P, Falezza A, Meli C, Caserta L, Marchetti S, Seeberg AH, Vericat JA | | |
| 3955 | | | 1992 | A Critical Review of Data on Field-Scale Dispersion in Aquifers, Water Resources Research, v28:7, p. 1955-1974 (1992) | | Gelhar, Lynn W., Welty, C., and K.R. Rehfeldt | | |
| 3956 | | | 6/14/1905 | EPA draft Health Advisory for MTBE | | | | |
| 3957 | | | 1993 | Burke Exhibit # 14: Company Level Imports | | | | 85 |
| 3958 | | | 1993 | Formaldehyde is a bacterial mutagen in a range of Salmonella and Eschericia indicator strains. Mutagenesis, 8, 577-581. | | O'Donovan, MR and Mee, CD | | |
| 3959 | | | 1993 | Interim Report :MTBE Concentrations in Human Blood Following Exposure to Oxygenated Fuel.  National Center for Environmental Health, Centers for Disease Control and Prevention (CDC), Atlanta, Georgia. | | Moolenaar, Ronald, et al. | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3960 | | | 1993 | Anaerobic biodegradation of known and potential gasoline oxygenates in the terrestrial subsurface. Environmental Science & Technology 27: 976-978. | | Suflita, JM, Mormile MR | | |
| 3961 | | | 1993 | Health Effects of Exposure to MTBE, Attachment 1 to Public Health Goal for MTBE in Drinking Water, available at oehha.ca.gov/air/pdf/mtbeta1.pdf | | California USEPA | | |
| 3962 | | | 1993 | Characterization of the methanotrophic bacterial community present in a trichloroethylene-contaminated subsurface groundwater site. Applied and Environmental Microbiology 59: 2380-2387. | | Bowman, J. P., L. Jiménez, I. Rossario, T. C. Hazen and G. S. Sayler | | |
| 3963 | | | 1993 | Gasoline vapor exposure assessment at service stations. AFT 4553. Washington, DC. API. | | API | | |
| 3964 | | | 1993 | Methyl Tertiary Butyl Ether. Product Safety Bulletin developed by the Environmental Health and Safety Department. ARC0 Chemical Company, Newtown Square, PA. | | ARCO Chemical Company | | |
| 3965 | | | 1993 | Methyl tertiary butyl ether in human blood after exposure to oxygenated fuel in Fairbanks, Alaska. Centers for Disease Control and Prevention, National Center for Environmental Health, Atlanta, GA. | | CDC | | |
| 3966 | | | 1993 | Automotive and Marine Service Station Code (1993), NFPA 30A | | | | |
| 3967 | | | 1993 | Flammable and Combustible Liquids Code (1993), NFPA 30 | | | | |
| 3968 | | | 1993 | Recommended Practices for Installation and Testing of Vapor Recovery Systems at Vehicle Fueling Sites, 1993, PEI RP300-93 | | | | |
| 3969 | | | 1993 | Safe Entry of Underground Storage Tanks (1993), NFPA 326 | | | | |
| 3970 | | | 1993 | Standard Procedures for Cleaning or Safeguarding Small Tanks and Containers without Entry (1993), NFPA 327 | | | | |
| 3971 | | | 1993 | Flavor Profile Analysis: Screening and Training of Panelists, AWWA, Denver, Colorado, 1993. | | AWWA | | |
| 3972 | | | 1993 | Drinking Water Complaints Logbook (Murray Exh. 22) | Log | | | 261 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3973 | | | 1994 | Summary of Soil Analytical Data-Gasoline Tanks. (Mobile Station #17-HML) XOM-NYC-REM-00487114 | | Groundwater & Environmental Services, Inc. | | |
| 3974 | | | 1994 | Applied Hydrogeology, Third Edition | | Fetter, C.W. | | |
| 3975 | | | 1994 | Specific Yield as Determined by Type-Curve Analysis of Aquifer-Test Data | | Moench, A.F. | | |
| 3976 | | | 1994 | User's guide for MODPATH/MODPATH-PLOT, version 3: a particle tracking post-processing package for MODFLOW, the U.S. Geological Survey finitedifference ground-water flow model, Open File Report 94-464, U.S. Geological Survey, 242 p. | | Pollock, D.W. | | 242 |
| 3977 | | | 1994 | Isolation of a bacterial culture that degrades Methyl t-Butyl Ether, Applied and Environmental Microbiology, 60 (7), 2593-2596. | | Salanitro, J.P., L.A. Diaz, M.P. Williams, and H.L. Wisniewski | | |
| 3978 | | | 1994 | Oxidation of methyl tert-butyl ether (MTBE) and ethyl tert-butyl ether (ETBE) by ozone and combined ozone/hydrogen peroxide. Ozone Science and Engineering 16: 41-54. | | Vel Leitner, NK, Papallhou AL, Croue JP, Peyrot J | | |
| 3979 | | | 1994 | Anaerobic biodegradation of gasoline oxygenates in soil. Water Environment Research 66: 744- 752. | | Yeh, C. K., and J. T. Novak | | |
| 3980 | | | 1994 | 57 FR 134416 | | | | |
| 3981 | | | 1994 | Biodegradation phenomena during soil vapor extraction: A high-speed nonequilibrium model. Separ. Sci. Technol. 29: 429-463. | | Gomez-Lahoz C, Rodriguez-Marato JM, Wilson DJ | | |
| 3982 | | | 1994 | Metabolism of homoacetogens. Antonie van Leeuwenhoek 66: 209-221. | | Diekert, G., and G. Wohlfarth | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3983 | | | 1994 | Transport and fate of dissolved methanol, methyl tertiary-butyl-ether, and monoaromatic hydrocarbons in a shallow sand aquifer.  Publication 4601.  American Petroleum Institute Washington D. C. | | Hubbard, C.E., J. F. Barker, S. F. Hannesin, M Vandegriendt, and R. W. Gillham. | | |
| 3984 | | | 1994 | Biodegradation and Bioremediation.  Academic Press Inc., San Diego, California. | | Alexander, M. | | |
| 3985 | | | 1994 | Heterotrophic microbial activity in shallow aquifer sediments of Long island, New York.  Microbial Ecology. 28: 19-37. | | Kazumi, J., and D. G. Capone | | |
| 3986 | | | 1994 | An investigation of exposure to MTBE and gasoline among motorists and exposed workers in Albany, New York. Centers for Disease Control and Prevention, National Center for Environmental Health, Atlanta, GA. | | Centers for Disease Control (CDC) | | |
| 3987 | | | 1994 | The decline in blood lead levels in the United States. The National Health and Nutrition Examination Surveys. JAMA 272:284-291 | | Pirkle JL, Brody DJ, Gunter EW, Kramer RA, Paschal DC, Fiegal KM, Matte TD | | |
| 3988 | | | 1994 | Response of sensitive groups to MTBE. Inhal. Toxicol. 6:539-552. | | Fiedler, N., Mohr, S.N., Kelly-McNeil, K., and Kipen, H.M. | | |
| 3989 | | | 1994 | Regulation of Fuels and Fuel Additives:  Renewal Oxygenate Requirement in Reformulated Gasoline 59 Fed Reg. 39,258. | | USEPA | | |
| 3990 | | | 1994 | Regulation of Fuels and Fuel Additives:  Standards for Reformulated and Conventional Gasoline 59 Fed. Reg. 7,716. | | USEPA | | |
| 3991 | | | 1994 | Recommended Practices for Installation of Underground Liquid Storage Systems, 1994, PEI RP 100-94 | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 3992 | | | 1994 | Sensory, Symptomatic, Inflammatory, and Ocular Responses to and the Metabolism of Methyl Tertiary Butyl Ether in a Controlled Human Exposure Experiment, Inhalation Toxicology, Vol. 6, pp. 521-538, 1994. | | Prah, J.D., Goldstein, G.M., Devlin, R., Otto, D., Ashley, D., House, D., Cohen, K.L., and Gerrity, T., | | |
| 3993 | | | 1994 | NYSDEC , Vehicle Refueling Facility Order on Consent, Consent Order signed by City of New York, April 1994 | | NYSDEC | | 34 |
| 3994 | | | 1995 | Metabolism of bromodichloroacetate in B6C3F1 mice. Am Soc Pharmacol Exp Therapeutics 1995; 23(12):1412-1416. | | Xu, G, Stevens DK, Bull RJ. | | |
| 3995 | | | 1995 | Air Sparging: A Case Study in Characterization, Field Testing, and Modeling Design. Proceedings of the Petroleum Hydrocarbons and Organic Chemicals in Ground Water: Prevention, Detection and Restoration, Houston, Nov. 1995 | | Beckett, G.D., Huntley, D., Panday, S. | | |
| 3996 | | | 1995 | IARC Monograph on the Evaluation of Wood Dust and Formaldehyde. Volume 62. Lyon, France. | | International Agency for Research on Cancer (IARC) | | |
| 3997 | | | 1995 | Tank Removal Report (Mobil Station No. 17-HML) Stamford, CT. XOM-NYC-REM-048711 | | Groundwater & Environmental Services, Inc. | | |
| 3998 | | | 1995 | California Leaking Underground Fuel Tank (LUFT) Historical Case Analyses. Environmental Protection Department UCRL-AR-122207. | | Rice, DW, Grose RD, Michaelson JC, Dooher BP, MacQueen DH, Cullen SJ, Kastenberg WE, Everett LG, Marino MA | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 3999 | | | 1995 | Intrinsic bioattenuation for Subsurface Restoration in Intrinsic bioremediation, Ed., Hinchee RE, Wilson JT, and Downey DC, Battelle press, Columbus, Ohio. | | Rifai, HS, Borden RC, Wilson JT, and Ward CH | | |
| 4000 | | | 1995 | Oxidation of methyl t-butyl ether (MTBE) using Fenton's Reagent. In Proceedings of the Air and Waste Management Association 88th Annual Meeting and Exhibition, San Antonio Texas, June 1995. 95-WA91.03. | | Chen CT, Tafuri AN, Rahman M, Foerst MB, Pfetzing E, Taylor M | | |
| 4001 | | | 1995 | The effect of hydrogen peroxide on the degradation of methyl and ethyl tert-butyl ether in soils. Water Environment Research 67(5):828-834. | | Yeh, C.K., and Novak JT | | |
| 4002 | | | 1995 | Understanding the Limitations of Microbial Metabolism of Ethers Used as Fuel Octane Enhancers. Current opinion in Biotechnology 6:337-340. | | Salanitro, J.P. | | |
| 4003 | | | 1995 | Ground-water resources of Kings and Queens Counties, Long Island, New York: U.S. Geological Survey Open-File Report 92-76, 11 p., 8 pl. | | Buxton, H.T., and Shernoff, P.K. | | |
| 4004 | | | 1995 | 59 FR 5868 | | | | |
| 4005 | | | 1995 | 59 FR 7716 | | | | |
| 4006 | | | 1995 | Model Development and Verification of the Multifiltration Unit Water Processor for the International Space Station, Phase I Report, Prepared for ION Electronics, Inc., Huntsville, AL | | Hand, D.W., J.C. Crittenden, D.R. Hokanson, J. Bulloch | | |
| 4007 | | | 1995 | Microbial aldicarb transformation in aquifer, lake and salt marsh sediments. Applied and Environmental Microbiology 61: 2820-2829. | | Kazumi, J., and D. G. Capone. | | |
| 4008 | | | 1995 | Technical protocol for implementing intrinsic remediation with long-term monitoring for natural attenuation of fuel contamination dissolved in groundwater. Air Force Center for Environmental Excellence, Technology Transfer Division, Brooks AFB, San Anton | | Wiedemeier, T., J. T. Wilson, D. H. Kampbell, R. N. Miller, and J. E. Hansen | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4009 | | | 1995 | Methyl-tertiary-butyl ether (MTBE) – gasoline additive – causes testicular and lymphohaematopoetic cancers in rats. Toxicol. Ind. Health. 11:119-149 | | Belpoggi F., Soffritti C., Maltoni C | | |
| 4010 | | | 1995 | Assessment of the mutagenicity of methyl tertiary butyl ether at the HPRT gene in CD-1 mice. Toxicologist 15:79 (Abstr. 417). | | Ward, J.B., Dalker, D.H., Hastings, D.A., Ammenhauser, M.M., and Legator, M.S | | |
| 4011 | | | 1995 | Advances in Taste-and-Odor Treatment and Control, American Water Works Research Foundation, AWWA, Denver CO 1995 | | Suffet, I.H., Mallevialle, J. and Kawczynski, E. | | |
| 4012 | | | 1995 | Measurement of Purgeable Organic Compounds in Water by Capillary Column Gas Chromatography / Mass Spectrometry (Hurley Exh. 8) | Report | Munch, J.W. | | 48 |
| 4013 | | | 1996 | Impact of Oxygenated Gasoline Use on California Light-Duty Vehicle Emissions | Report | Thomas W. Kirchstetter, Brett C. Singer, Robert A. Harley, Gary R. Kendall and Waymond Chan | | 10 |
| 4014 | | | 1996 | Diffusion Limited Soil Vapor Extraction: Geologic and Bed Thickness Controls. AAPG Annual Convention, San Diego, CA, May 1996 | | Beckett, G.D., Benson, D.A. | | |
| 4015 | | | 1996 | Occurrence of the gasoline oxygenate MTBE and BTEX compounds in urban stormwater in the United States, 1991-1995; US Geological Survey Water Resources Investigation Report 96-4145, 6 p. | | Delzer, G.C., Zogorski, J.S., Lopes T.J., and Bosshart, R.I. | | 6 |
| 4016 | | | 1996 | Preliminary assessment of the occurrence and possible sources of MTBE in groundwater in the United States, 1993-1994. Environmental Science and Technology, v. 30, no. 5, p. 1721-1730 | | Squillace, P.J., Zogorski, J.S., Wilber, W.G. and Price, C.V. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4017 | | | 1996 | Understanding Risk: Informing Decisions in a Democratic Society. National Academy Press. Washington, D.C., http ://books.nap.edu/catalog.php?record_id=5138 | | National Academy of Sciences | | |
| 4018 | | | 1996 | Spill # 90-00972, Farmingdale, NY | | The Tyree Organization, LTD | | |
| 4019 | | | 1996 | The Assimilation of Jamaica Water Supply, A Proposal, submitted to NYCDEP, April 26, 1996. | | Conway, E.F. | | |
| 4020 | | | 1996 | EPA Takes Final Step in Phaseout of Leaded Gasoline, www.epa.gov/history/topics/lead/02.htm, accessed August 2007. | | USEPA | | |
| 4021 | | | 1996 | User's Documentation for MODFLOW-96, an update to the U.S. Geological Survey Modular Finite-Difference Groundwater Flow Model, Open-File Report 96-485, U.S. Geological Survey. | | Harbaugh, A.W., and M.G. McDonald | | |
| 4022 | | | 1996 | Bacterial scission of ether bonds. Microbiological reviews 60(1):216-232. | | White, GF, Russell NJ, and Tidswell EC | | |
| 4023 | | | 1996 | Comparison of Eh and H2 Measurements for delineating redox processes in a contaminated aquifer. Environmental Science & Technology 30: 3565-3569. | | Chapelle, F.H., S.K. Haack, P. Adriaens, M.A. Henry, and P.M. Bradley | | |
| 4024 | | | 1996 | Occurrence of the gasoline additive MTBE in shallow ground water in urban and agricultural areas. USGS Fact Sheet 114.95. | | U.S. Geological Survey | | |
| 4025 | | | 1996 | 1996-1997 Threshold Limit Values for Chemical Substances and Physical Agents. Cincinnati, OH | | ACGIH | | |
| 4026 | | | 1996 | Acute exposure to low-level methyl tertiary-butyl ether (MTBE); human reactions and pharmacokinetic responses. Inhalation Toxicol. 8:21-48 | | Cain, WS, Leaderer BP, Ginsberg GL, Andrews LS, Cornetto-Muniz JE, Gent JF, Buck M, Berglund LG, Mohsenin V, Monahan E, Kjaergaard S. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4027 | | | 1996 | Interagency assessment of oxygenated fuels -draft report. White House Office of Science and Technology Policy, Washington, DC. | | OSTP | | |
| 4028 | | | 1996 | Automotive and Marine Service Station Code (1996), NFPA 30A | | | | |
| 4029 | | | 1996 | Cathodic Inspection of Underground Petroleum Storage Tanks and Piping Systems (3rd Edition, 1996), Reaffirmed June 2002, API Standard 1632 | | | | |
| 4030 | | | 1996 | Closure of Underground Petroleum Storage Tanks (3rd Edition, March 1996); Reaffirmed November 2001, API Standard 1604 | | | | |
| 4031 | | | 1996 | Flammable and Combustible Liquids Code (1996), NFPA 30 | | | | |
| 4032 | | | 1996 | Recommended Practices for Installation of Aboveground Storage Systems for Motor Vehicle Fueling, 1996, PEI RP200-96 | | | | |
| 4033 | | | 1996 | Standard System for the Identification of the Hazards of Materials for Emergency Response, 1996, NFPA 704 | | | | |
| 4034 | | | 1996 | Identification of formaldehyde as the metabolite responsible for the mutagenicity of methyl tertiary-butyl ether in the activated mouse lymphoma assay. Proc Soc Exp Biol Med. 212(4):338-41. | | Mackerer CR, Angelosanto FA, Blackburn GR, Schreiner CA | | |
| 4035 | | | 1996 | Study of the ability of the test article MTBE to induce gene mutation in strains of Salmonella typhimufium. Roma, Italy: Instituto di Ricerche Biomediche Antoine Marxer RBM S.p.A. [cited by McGregor 2006] | | RBM | | |
| 4036 | | | 1996 | General Information for the Operations Center for the Jamaica Water System (Tengelsen Exh. 1) | Memo | | | 4 |
| 4037 | | | 1996 | Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Groundwater in the United States, 1993-1994 (Ashendorff Exh. 8) | Report | Squillace, Paul J.; Zogorski, John S., Wilber, William G., Price, Curtis V. | | 10 |
| 4038 | | | 1997 | Effect of pretreatment with dichloroacetate or trichloroacetate on the metabolism of bromodichloroacetate. J Toxicol Environ Health 1997; 52:367-383. | | Austin EW, Bull RJ. | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4039 | | | 1997 | Fuel Oxygenates and Water Quality, in Interagency Assessment of Oxygenated Fuels; Washington, DC, Office of Science and Technology Policy, Executive Office of the President, Chapter 2, 80 p. | | Zogorski, J.S., and others | | 80 |
| 4040 | | | 1997 | Practically Impractical – The Limits of LNAPL Recovery and Relationship to Risk. Conference Proceedings of the 1997 Petroleum Hydrocarbons & Organic Chemicals in Ground Water. Houston Texas sponsored by the National Ground Water Association & American P | | Beckett, G.D., Lundegard, P.D. | | |
| 4041 | | | 1997 | Developmental Toxicity Evaluation of MTBE by Inhalation in Mice and Rabbits | | Bevan, Tyl, Neeper-Bradley, Fisher, Panson, Douglas, and Andrews | | 9 |
| 4042 | | | 1997 | Two-Generation Reproductive Toxicity Study of MTBE in Rats, Journal of Applied Toxicology | | C. Bevan, T.L. Neeper-Bradley, R.W. Tyl, L.C. Fisher, R.D. Panson, J.J. Kneiss, L.S. Andrews | | 7 |
| 4043 | | | 1997 | Ethyl priopionate is more effective and less cytotoxic than methyl tert-butyl ether for topical gallstone dissolution. Gastroenterology. Jul 113(1) 232-7 | | Zakko, SF, et al. | | |
| 4044 | | | 1997 | Assessment of the In Vivo Mutagenic Potential of MTBE, Journal of Applied Toxicology. 1997 17(S1) 31-36 | | McKee, R., et al. | | |
| 4045 | | | 1997 | Two-generation reproductive toxicity study of methyl tertiary-butyl ether (MTBE) in rats. J. Appl. Toxicol. 17(Suppl. 1):S13–S19. | | Bevan, C., Neeper-Bradley, T.L., Tyl, R.W., Fisher, LC., Panson, R.D., Kneiss, J.J., and Andrews, L.S. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4046 | | | 1997 | Pump Test, Getty Service Station #232, Farmingdale, NY | | The Tyree Organization, LTD | | |
| 4047 | | | 1997 | Site Map, Getty Service Station #232, Farmingdale, NY | | The Tyree Organization, LTD | | |
| 4048 | | | 1997 | Tank Closure Report, Getty Service Station #232, Farmingdale, NY | | The Tyree Organization, LTD | | |
| 4049 | | | 1997 | BIOSCREEN natural attenuation decision Support system, version 1.4, Ada, Oklahoma: USEPA, Office of Research and Development, National Risk Management Research Laboratory. | | Newell, Charles J., K. McLeod, and R. Gonzales | | |
| 4050 | | | 1997 | In-situ biodegradation of MTBE using biosparging, in American Chemical Society Division of Environmental Chemistry Preprints of Extended Abstracts, Vol. 37(1), April 1997, p. 424. | | Javanmardian, M. and H.A. Glasser | | |
| 4051 | | | 1997 | Biodegradation of petroleum hydrocarbons in fractured, unsaturated dolomite at a field site. Ground Water Monitoring and Remediation, 17:73-80. | | McLinn, E, and Rehm BW | | |
| 4052 | | | 1997 | Isotopically light methane in natural gas: bacterial imprint or diffusive fractionation? Chemical Geology, 142, 193-200. | | Prinzhofer, A., and E. Pernaton E | | |
| 4053 | | | 1997 | Life in the Slow Lane: Activities of Microorganisms in the Subsurface. In: The Microbiology of the Terrestrial Deep Subsurface (Eds P.S. Amy and D.L. Haldeman), pp.137-163. Lewis Publishers, Boca Raton, FL. | | Kieft T.L., and T.J. Phelps | | |
| 4054 | | | 1997 | Occurrence of MTBE and tert-butyl alcohol in a gasoline-contaminated aquifer, in 213th American Chemical Society National Meeting, Proceedings, San Francisco, Ca. April 13-17, 1997: Washington, D.C., American Chemical Society, p. 413-415. | | Landmeyer, J.E., Pankow, J.F., and Church, C.D. | | |
| 4055 | | | 1997 | Predicting the Performance of Fixed-bed Granular Activated Carbon Adsorbers, Water Science and Technology, 35 (7), pp. 235-241 (1997). | | Hand, D. W., J.C. Crittenden, D.R. Hokanson, and J. Bulloch | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4056 | | | 1997 | Geochemistry and microbiology of iron-related well-screen encrustation and aquifer biofouling in Suffolk County, Long Island, New York. USGS Water Resources Investigations Report 97-4032. | | Walter, D.A. | | |
| 4057 | | | 1997 | Review of the environmental behavior and fate of methyl tert-butyl ether. Environmental Toxicology and Chemistry 16: 1836-1844. | | Squillace, P. J., J. F. Pankow, N. E. Korte, and J. S. Zogorski | | |
| 4058 | | | 1997 | Biodegradation of the gasoline oxygenates methyl tert-butyl ether, ethyl tert-butyl ether and tert-amyl methyl ether by propane-oxidizing bacteria. Applied and Environmental Microbiology 63: 4216-4222. | | Steffan, R. J., K. McClay, S. Vainberg, C. W. Condee, and D. Zhang | | |
| 4059 | | | 1997 | ASTM Standard E 679-91 (Reapproved 1997) | | | | |
| 4060 | | | 1997 | Neurotoxicological evaluation of methyl tertiary-butyl ether in rats. J. Appl. Toxicol. 17:S57–S64. | | Daughtrey, W.C., Gill, M.W., Pritts, I.M., Douglas, J.F., Kneiss, J.J., and Andrews, L.S. | | |
| 4061 | | | 1997 | Oncogenicity studies of inhaled methyl tertiary-butyl ether. J. Appl. Toxicol. 17:PS45-55 | | Bird, MG, Burleigh-Flayer HD, Chun JS, Douglas JF, Kneiss JJ, Andrews LS | | |
| 4062 | | | 1997 | Recommended Practices for Installation and Testing of Vapor Recovery Systems at Vehicle Fueling Sites, 1997, PEI RP300-97 | | | | |
| 4063 | | | 1997 | Recommended Practices for Installation of Underground Liquid Storage Systems, 1997, PEI RP 100-97 | | | | |
| 4064 | | | 1997 | Cytotoxicity and genotoxicity of methyl tert-butyl ether and its metabolite to human leukemia cells, Chung Hua Yu Fang I Hsueh Tsa Chih 31(6):334-7. [Chinese]. | | Tang G, Wang J, Zhuang Z | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4065 | | | 1997 | Oncogenicity studies of inhaled methyl tertiary-butyl ether (MTBE) in CD-1 mice and F-344 rats. J. Appl. Toxicol. 17(suppl 1):s45-s55. | | Bird, M.G., Burleigh-Flayer, H.D., Chun, J.S., Douglas, J.F., Kneiss, JJ., and Andrews, L.S. | | |
| 4066 | | | 1997 | Drinking Water Complaints Logbook (Murray Exh. 23) | Log | | | 118 |
| 4067 | | | 1997 | Drinking Water Complaints Logbook (Murray Exh. 24) | Log | | | 203 |
| 4068 | | | 1997 | MTBE Water Contamination Raises Health Concerns, Research Questions (Ashendorff Exh. 9) | article | LeClair, Vincent | | 2 |
| 4069 | | | 1998 | Proposition 65 methyl tertiary butyl ether. Office of Environmental Health Hazard Assessment, California Environmental Protection Agency | | OEHHA | | |
| 4070 | | | 1998 | Regenerative hyperplasia is not required for liver tumor induction in female B6C3F1 mice exposed to trihalomethanes. Toxicol Appl Pharmacol 1998; 148:137-147. | | Melnick, RL, Kohn MC, Dunnick JK, Leininger JR. | | |
| 4071 | | | 1998 | Ten frequently asked questions about MTBE in water. Tech Bulletin 3, V 1.1 | | API | | |
| 4072 | | | 1998 | A long-term study of MTBE Attenuation in the Borden Aquifer, Ontario, Canada. Groundwater Monitoring and Remediation, Spring 1998. | | Schirmer, M., Barker, J. | | |
| 4073 | | | 1998 | Human health and chemical mixtures: An overview. Environ Health Perspect. 106 Supplement6. pp. 1263-1270, http://www.ehponline.org/members/1998/suppl-6/1263-1270carpinter/carpenter-full.html | | Carpenter, D., et al. | | |
| 4074 | | | 6/20/1905 | Exxon RAS#3-7315 (NYSDEC Spill #9713740). Bohemia, NY. XOM-NYC-REM-076357 pg. 1 | | Geologic Services Corporation | | |
| 4075 | | | 1998 | Project #: 887011, Queens Village, NY | | Monitor & Bail Ticket | | |
| 4076 | | | 1998 | Spill # 90-00972, Farmingdale, NY, re: Corrective Action Plan | | The Tyree Organization, LTD | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4077 | | | 1998 | Bioremediation Principles, McGraw-Hill: New York | | Eweis, J.B., S.J. Ergas, D.P.Y. Chang, and E.D. Schroeder | | |
| 4078 | | | 1998 | Fact Sheet #2: Remediation of MTBE Contaminated Soil and Groundwater, EPA 510-F-98-002. Vainberg S, Togna AP, Sutton PM and Steffan RJ. 2002. Treatment of MTBE-contaminated water in fluidized bed bioreactor (FBR). J. Environ. Eng. 128: 842-851. | | USEPA | | |
| 4079 | | | 1998 | Implications of MTBE for intrinsic remediation of underground fue1 tank sites, In Proceedings of the Petroleum Hydrocarbons and Organic Chemicals in Ground Water.  Prevention, Detection, and Remediation Conference, API, NGWA, and STEP Conference, Houston. | | Odencrantz, J.E. | | |
| 4080 | | | 1998 | Physcyal and Chemical Hydrogeology, John Wiley and Sons, Inc. Second edition, 1998 | | Domenico, P.A. and F.W. Schwartz | | |
| 4081 | | | 1998 | Prokaryotes: The unseen majority. Proc. Nat Acad. Sci. USA. 95: 6578-6583. | | Whitman WB, Coleman DC, Wiebe WJ | | |
| 4082 | | | 1998 | Water Quality in the San Joaquin-Tulare Basin, California.  1992-95, USGS Circular 1159,  available online: http://water.usgs.gov/pubs/circ1159/circ1159.pdf. | | Dubrovsky NM, Kratzer CR, Brown LR, Gronberg JM, and Burow KR | | |
| 4083 | | | 1998 | Cometabolism of MTBE by alkane-utilizing microorganisms.  In Natural Attenuation of Chlorinayed and Recalcitrant Compounds, G.B. Wickramanayake and R.F. Hinchee (eds) Battelle Press, Colombus, Ohio. | | Hyman M, Kwon P. Williamson K, O'Reilly K | | |
| 4084 | | | 1998 | Fate of MTBE relative to benzene in a gasoline-contaminated aquifer (1993-1998); Ground Water Monitoring and Remediation 18(4):93-102. | | Landmeyer, J.E., Chapelle, F.H., Bradley, P.M., Pankow, J.F., Church, C.D., and Tratnyek, P.G. | | |
| 4085 | | | 1998 | California Air Resources Board, Fuel Report | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4086 | | | 1998 | Summary of Oxygenated Gasoline and Reformulated Gasoline Requirements, www.eia.doe.gov | | EIA | | |
| 4087 | | | 1998 | Tracing sources of nitrate in the Long Island aquifer system. M.S. Thesis, State University of New York, Stony Brook. | | Bleifuss, PS | | |
| 4088 | | | 1998 | Characteristics of dissolved petroleum hydrocarbon plumes:  Results from four studies.  API Soil/Groundwater Technical Task Force.  1998 version 1.1 | | API | | |
| 4089 | | | 1998 | The size and behavior of MTBE plumes in Texas, in Proceedings of the Petroleum Hydrocarbons and Organic Chemicals in Ground Water. Prevention, Detection, and Remediation Conference, Houston, TX, 1-11. | | Mace, R.E. and W. Choi | | |
| 4090 | | | 1998 | The size and behavior of MTBE plumes in Texas, in Proceedings of the Petroleum Hydrocarbons and Organic Chemicals in Ground Water. Prevention, Detection, and Remediation Conference, Houston, TX, 1-11. | | Mace, R.E. and W. Choi | | |
| 4091 | | | 1998 | Textbook of Respiratory Medicine. WB Saunders and Company, Philadelphia, PA. | | Murray, JF and Nadel JA (eds). | | |
| 4092 | | | 1998 | USDA's 1998 Ethanol Cost-of-Production Survey, prepared for United States Department of Agriculture. | | Shapouri, Hosein, et al. | | |
| 4093 | | | 1998 | Standards Related to Underground Storage Tanks (1998), ASTM & NACE | | | | |
| 4094 | | | 1998 | Comet assay evaluation of the effect of methyl t -butyl ether (MTBE) on rat lymphocytes. Toxicol. Sci. 42(suppl.): 187 (abstr.). | | Lee, L.C., Quintana, P.J.E., and de Peyster, A | | |
| 4095 | | | 1998 | Contaminated drinking water with MTBE and gasoline: Immunological and cellular effects. Eur. J. Oncol. 3(3): 191-199. | | Vojdani, A., and Brautbar, N | | |
| 4096 | | | 1998 | Genotoxicity testing of methyl tertiary-butyl ether (MTBE) in the Salmonella microsuspension assay and mouse bone marrow micronucleus test. Mutat Res. 412(2): 131-138. | | Kado NY, Kuzmicky PA, Loarca-Pina G, Moiz Mumtaz M | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4097 | | | 1998 | National Primary Drinking Water Regulations: Disinfectants and Disinfection Byproducts [State 1 Disinfection Byproducts Rule], Federal Register, 63(241), pp. 69389-69476, December 16, 1998. | | USEPA | | |
| 4098 | | | 1998 | Use and Distribution of MTBE and Ethanol, MTBE Fact Sheet #3, EPA 510-F-97-016, January 1998, 3 p. | | USEPA | | 3 |
| 4099 | | | 1998 | 1998 Distribution Sampling Plan (Murray Exh. 18) | Report | | | 109 |
| 4100 | | | 1998 | Drinking Water Complaints Logbook (Murray Exh. 25) | Log | | | 148 |
| 4101 | | | 1998 | Drinking Water Complaints Logbook (Murray Exh. 26) | Log | | | 163 |
| 4102 | | | 1998 | Drinking Water Complaints Logbook (Murray Exh. 27) | Log | | | 233 |
| 4103 | | | 1998 | Well 10 MTBE Status (Ashendorff Exh. 38) | article | | | 1 |
| 4104 | | | 1998 | Health & Environmental Assessment of MTBE, Report to the Governor & Legislature of California Sponsored by SB 521 | | A.A. Keller | | |
| 4105 | | | 1998 | The Real Price of Gasoline: An Analysis of the Hidden External Cost Consumers Pay to Fuel Their Automobiles. No.3 | | International Center for Technology Assessment | | |
| 4106 | | | 1999 | Drinking water disinfection byproducts: Review and approach to toxicity evaluation.  Environ Health Perspect 1999; 107(Suppl. 1):207-217. | | Boorman, GA, Dellarco V, Dunnick JK, Chapin RE, Hunter S, Hauchman F, Gardner H, Cox M, Sills RC | | |
| 4107 | | | 1999 | Guidelines for carcinogen risk assessment.  NCEA-F-0644.  U.S Environmental Protection Agency, Risk Assessment Forum, Washington, DC | | USEPA | | |
| 4108 | | | 1999 | Mutagenicity studies of methyl-tert-butyl ether using Ames test strain TA102.  Mutat Res; 446:15-21. | | Williams-Hill D, Spears CP, Parkash S, Olah GA, Shamma T, Moin T, Kim LY, Hill CK | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4109 | | | 1999 | Impact of California Reformulated Gasoline on Motor Vehicle Emissions. 1. Mass Emissions Rates | Report | Thomas W. Kirchstetter, Brett C. Singer, Robert A. Harley, Gary R. Kendall, Michael Traverse | | 11 |
| 4110 | | | 1999 | Evaluation of Short Term Multiphase Extraction Effectiveness for Removal of Non-Aqueous Phase Liquids from Groundwater Monitoring Wells. Conference Proceedings of the 1999 Petroleum Hydrocarbons and Organic Chemicals in Groundwater , Houston, TX, sponsor | | Peargin, T.R., Wickland, D.C., Beckett, G.D. | | |
| 4111 | | | 1999 | Water Quality and Treatment: A Handbook of Community Water Supplies | | AWWA | | |
| 4112 | | | 1999 | Possible mechanisms of induction of renal tubule cell neoplasms in rats associated with alpha two mu globulin: role of protein accumulation versus ligand delivery to the kidney. IARC Scientific Publications No. 147. Species Differences in Thyroid, Kidney | | Melnick and Kohn | | |
| 4113 | | | 1999 | Cancer Incidence and Survival among Children and Adolescents: United States Bethesda, MD, Bethesda, Maryland. | | Ries, et al. | | |
| 4114 | | | 1999 | Groundwater Management Plan | | Malcolm Pirnie | Prepared for the NYCDEP | |
| 4115 | | | 1999 | Job Cost #897097 Queens, NY. GPMI_REM_03268 pg. 268 | | Field Services Daily Job Ticket | | |
| 4116 | | | 1999 | Operating Experiences at VOC Treatment Facilities Part 1: GAC, Opflow, Vol. 25, No. 1 | | Dyksen, J.E., Raczko, R.F., Cline, G.C. & the AWWA Organic Contaminants Committee | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4117 | | | 1999 | Operating Experiences at VOC Treatment Facilities Part 2: Air Stripping, Opflow, Vol. 25, No. 1 | | Dyksen, J.E., Raczko, R.F., Cline, G.C. & the AWWA Organic Contaminants Committee | | |
| 4118 | | | 1999 | Water-Resources Investigating Report 98-4070, Modified from Feasibility of Using Groundwater as a Supplemental Supply for Brooklyn and Queens, New York | | USGS | | |
| 4119 | | | 1999 | Ground-water Resources of Kings and Queens Counties, Long Island, New York | | Buxton H.T., Shernoff, P.K. (USGS Survey - Water Supply Paper 2498) | | |
| 4120 | | | 1999 | Report of the State Water Resources Control Board's Advisory Panel on the Leak History of New and Upgraded UST Systems | | SWRCB | California State Water Resources Control Board | |
| 4121 | | | 1999 | Anaerobic biodegradation of MTBE in a contaminated aquifer, in Proceedings of The Fifth International In Situ and On-Site Bioremediation Symposium, edited by B.C. Alleman and A. Leeson, San Diego, CA, April 19-22, 1999, 103-114. | | Hurt, K.L., J.T. Wilson, F.P. Beck, and J.S. Cho | | |
| 4122 | | | 1999 | Investigation of the intrinsic biodegradation of alkyl and cyclic ethers, in Proceedings of The Fifth International In Situ and On-Site Bioremediation Symposium, edited by B.C. Alleman and A. Leeson, San Diego, CA, April 19-22, 1999, 165-176. | | Zenker, M.J., R.C. Borden, and M.A. Barlaz | | |
| 4123 | | | 1999 | Subsurface fate and transport of MTBE in a controlled reactive tracer experiment, in Proceedings of the Petroleum Hydrocarbons and Organic Chemicals in Groundwater: Prevention, Detection, and Remediation Conference, Houston, Texas, November 17-19, 1999 | | Barcelona, M. J., and D. R. Jaglowski | | |
| 4124 | | | 1999 | Use of Bioscreen to evaluate natural attenuation of MTBE, in Proceedings of The Fifth International In Situ and On-Site Bioremediation Symposium, edited by B.C. Alleman and A. Leeson, San Diego, CA, April 19-22, 1999, 115-120. | | Wilson, B.H., H. Shen, J. Cho, and J. Vardy | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4125 | | | 1999 | A critical review: the effect of ethanol in gasoline on the fate and transport of BTEX in the subsurface. In: Health and Environmental Assessment of the Use of Ethanol as a Fuel Oxygenate, Vol. 4 Potential Ground and Surface Water Impacts, W.W. Rice and | | Powers, S E., and S.E. Heermann | | |
| 4126 | | | 1999 | Compound-specific isotope analysis: tracing organic contaminant sources an processes in geochemical systems. Introductory note. Organic Geochemistry 30(8): v-vii. | | Abrajano Jr., T. A., and B. Sherwod Lollar | | |
| 4127 | | | 1999 | Feasibility of using ground water as a supplemental supply for Brooklyn and Queens, Long Island, New York: U.S. Geological Survey Water-Resources Investigations Report 98-4070.California Department of Water Resources (CDWR) (2003), Bulletin 118 Draft. | | Buxton, H.T., Smolensky, D.A., and Shernoff, P.K. | | |
| 4128 | | | 1999 | Volatile Organic Compounds in Untreated Ambient Groundwater of the United Staes, 1985-1995 Environmental Science and Technology 33:4176-4187. | | Squillace, P.J., Moran M.J., Lapham W.W., Price C.V., Clawges R.M., and Zogorski J.S. | | |
| 4129 | | | 1999 | A comparative assessment of the long-term behavior of MtBE and benzene plumes in Florida, USA, in Proceedings of The Fifth International In Situ and On-Site Bioremediation Symposium, edited by B.C. Alleman and A. Leeson, San Diego, CA, April 19-22, 1999, | | Reid, J.B., H.J., Reisinger, P.G. Bartholomae, J.C. Gray, and A.S. Hullman | | |
| 4130 | | | 1999 | Treatment of methyl tert-butyl ether vapors in biotrickling filters. 1.reactor startup, steady-state performance, and culture characteristics. Environmental Science and Technology 33: 2980-2986. | | Fortin N.Y., and M.A. Deshusses | | |
| 4131 | | | 1999 | Evaluation of biodegradation and dispersion as natural attenuation processes of MTBE and benzene at the Borden field site. Physics and Chemistry of the Earth Part B-Hydrology Oceans and Atmosphere 24: 557-560. | | Schirmer, M, Butler BJ, Barker JF, Church CD, Schirmer K | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4132 | | | 1999 | Adsorption Design SoftwareTM (AdDesignSTM), Copyright 1993 – 1999. Michigan Technological University. Houghton, MI 49931. Commercial release: 1999. | | Hokanson, D.R., D.W. Hand, and J.C. Crittenden | | |
| 4133 | | | 1999 | Aeration System Analysis ProgramTM (ASAPTM), Copyright 1993 – 1998. Michigan Technological University. Houghton, MI 49931. Commercial release: 1999. | | Hokanson, D.R., D.W. Hand, and J.C. Crittenden | | |
| 4134 | | | 1999 | Localized sulfate-reducing zones in the Magothy aquifer, Suffolk County, New York. Ground Water 37:505-516. | | Brown C J, Coates JD, Schoonen MAA | | |
| 4135 | | | 1999 | Anaerobic mineralization of quaternary carbon atoms: Isolation of denitrifying bacteria on dimethylmalonoate. Applied and Environmental Microbiology 65: 3319-3324. | | Kniemeyer, O., C. Probian, R. Rossello-Mora, and J. Harder | | |
| 4136 | | | 1999 | Iron in the Aquifer System of Suffolk County, New York, 1990-98. Water-Resources Investigations Report 99-4126. | | U.S. Geological Survey | | |
| 4137 | | | 1999 | Monitored Natural Attenuation of Petroleum Hydrocarbons. USEPA Remedial Technology Fact Sheet. EPA/600/F-98/021 Washington D.C. | | USEPA | | |
| 4138 | | | 1999 | Pesticides and their metabolites in wells of Suffolk County, New York, 1998. USGS Water Resources Investigations Report 99-4095. | | USGS | | |
| 4139 | | | 1999 | Cometabolic biodegradation of methyl t-butyl ether by Pseudomonas aeruginosa grown on pentane. Applied Microbiology and Biotechnology 51: 498-503. | | Garnier, P., R. Auria, C. Auger, and S. Revah. | | |
| 4140 | | | 1999 | Biodegradation of methyl tert-butyl ether by a bacterial pure culture. Applied and Environmental Microbiology 65: 4788-4792. | | Hanson, J. R., C. E. Ackerman, and K. M. Scow | | |
| 4141 | | | 1999 | Acute cholecystitis. Current Treatment Options in Gastroenterology, 2: 144- 146. | | Mulagha, E and Fromm H | | |
| 4142 | | | 1999 | Handling Releases of Flammable and Combustible Liquids and Gases, 1999, NFPA 329 | | | | |
| 4143 | | | 1999 | Handling Underground Releases of Flammable and Combustible Liquids, 1999, NFPA 329 | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4144 | | | 1999 | Recommended Practices for Installation of Aboveground Storage Systems for Motor Vehicle Fueling, 1999, PEI RP200-99 | | | | |
| 4145 | | | 1999 | Standard for the Safeguarding of Tanks and Containers for Entry, Cleaning or Repair (1999), NFPA 326 | | | | |
| 4146 | | | 1999 | Ozone-Forming Potential of Reformulated Gasoline, National Academy Press, Washington, D.C. Available online at: http://books.nap.edu/books/0309064457/html/R 1 .html. | | National Academy Press | | |
| 4147 | | | 1999 | Subchronic oral methyl tertiary butyl ether (MTBE) exposure in male Sprague-Dawley rats and effects on health of MTBE exposed workers. J. Occup Health 41:33-38. [cited by McGregor 2006]. | | Zhou,W., and Ye, S | | |
| 4148 | | | 1999 | Texas Risk Reduction Program Rule (TRRP). 30 Texas Administrative Code Chapter 350 (30 TAC 350), 24 TexReg 7413-7944, September 17, 1999.  Available online at: <URL: http://www.tnrcc.state.tx.us/permitting/trrp.htm#topic1 | | Texas Natural Resources Conservation Commission | | |
| 4149 | | | 1999 | MT3DMS, a modular three-dimensional multi-species transport model for simulation of advection, dispersion and chemical reactions of contaminants in groundwater systems; documentation and user's guide, U.S. Army Engineer Research and Development Center Con | | Zheng, C. and Wang, P.P. | | 202 |
| 4150 | | | 1999 | Drinking Water Complaints Logbook (Murray Exh. 28) | Log | | | 206 |
| 4151 | | | 1999 | Drinking Water Complaints Logbook (Murray Exh. 29) | Log | | | 14 |
| 4152 | | | 1999 | Drinking Water Complaints Logbook (Murray Exh. 30) | Log | | | 342 |
| 4153 | | | 1999 | A Review and Evaluation of the University of California's Report, Health and Environmental Assessment of MTBE | | | | |
| 4154 | | | 1999 | NYCDEPartment of Design and Construction, Letter to Alex Zhitomirsky, NYSDEC, March 10, 1999  (pg 15 of Driscoll Expert Report) | | NYCDDC | | |
| 4155 | | | 2000 | TP taps disinfection by-products for study. Environ Health Perspect; 108(2):A64-A66. | | Booker, S.M. | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4156 | | | 2000 | Two-generation reproduction study by dosing with glutaraldehyde in the drinking water of CD rats. J Toxicol Environ Health A 2000; 61(2):107-129. | | Neeper-Bradley TL, Ballantyne B. | | |
| 4157 | | | 2000 | Guidelines for Investigation and Cleanup of MTBE and Other Ether-Based Oxygenates. Final Draft. | | California State Water Resources Control Board | | |
| 4158 | | | 2000 | Soil Vapor Extraction under Capped and Uncapped Surface Conditions. Geotechnical Fabrics Review, vol. 18, #4 | | Beckett, G.D. | | |
| 4159 | | | 2000 | Summary of the Workshop on Biodegradation of MTBE. Workshop sponsored by the US Environmental Protection Agency and API | | USEPA | | |
| 4160 | | | 2000 | Supplementary Guidance for Conducting Health Risk Assessment of Chemical Mixtures. Washington, D.C., www.epa.gov/ncea/raf/pdfs/chem._mix_08_2001.pdf | | USEPA | | |
| 4161 | | | 2000 | Site Review Form (State Incident Number 90-00972) Queens Village, NY GPMI_REM_02665 pg. 4 | | Getty Realty | | |
| 4162 | | | 2000 | MTBE and Benzene plume behavior a comparative perspective, Soil, Sediment and Groundwater MTBE Special Issue, 29-33. | | Reisinger, H.J., J.B. Reid, and P.J. Bartholomae | | |
| 4163 | | | 2000 | Biotreatment of MTBE with a new bacterial isolate, in Bioremediation andPhytoremediation of Chlorinated and Recalcitrant Compounds, Proceedings of the Second International Co@rence on Remediation of Chlorinated and Recalcitrant Compounds, edited by G.B. W | | Steffan, R.J., S. Vainberg, C. Condee, K. McClay, and P. Hatzinger | | |
| 4164 | | | 2000 | Cometabolic biodegradation of methyl tert-butyl ether by a soil consortium: Effect of components present in gasoline, Journal of General AppliedMicrobiology, Vo. 46, 79-84. | | Garnier, P.M., R. Auria, C. Augur, and S. Revah | | |
| 4165 | | | 2000 | Cometabolic degradation of MTBE by a cyclohexane-oxidising bacteria, in Bioremediation and Phytoremediation of Chlorinated and Recalcitrant Compounds, Proceedings of the Second International Conference on Remediation of Chlorinated and Recalcitrant Compou | | Corcho, D., R.J. Watkinson, and D.N. Lerner | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4166 | | | 2000 | Methyl tertiary ether (MTBE) biodegradation in batch and continuous upflow fixed-biofilm reactors, Water Science & Technology, Vol. 42 No. 5-6, 153-161. | | Acuna-Askar, K., et al. | | |
| 4167 | | | 2000 | Pathways for the degradation of MTBE and other fuel oxygenates by isolate PM1, in Preprints of Extended Abstracts, Symposia Papers Presents Before the Division of Environmental Chemistry, American Chemical Society, Vol. 40, No. 1, San Francisco, CA, March | | Church, C.D., P.G. Tratnyek, and K.M. Scow | | |
| 4168 | | | 2000 | An evaluation of physicochemical treatment technologies for water contaminated with MTBE. Ground Water Monitoring and Remediation 20: 114-126. | | Keller AA, Sandall OC, Rinker RG, Mitani MM, Bierwagen B, Snodgrass MJ | | |
| 4169 | | | 2000 | Degradation pathways during the treatment of methyl tert-butyl ether by the UV/H2O2 process. Environmental Science and Technology 34:650-658. | | Stefan, MI, Mack J, Bolton JR | | |
| 4170 | | | 2000 | Modeling the impact of ethanol on the persistence of BTEX compounds in gasoline-contaminated groundwater, National Water Research Institute Rep. No. NWRI-00-01. | | Molson. J., and J. Barker | | |
| 4171 | | | 2000 | MTBE: a Conservative Tracer for Estimating Biodegradation and Hydrodynamic Dispersion at Underground Storage Tank Sites. In Tracers and Modeling in Hydrogeology, edited by A. Dassargues. IAHS Publ. No. 262. | | Robbins, G.A., and Gilbert E.J. | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4172 | | | 2000 | Natural Attenuation for Groundwater Remediation | | Committee on Intrinsic Remediation, Water Science & Technology Board, Board on Radioactive Waste Management, Commission on Geoscience, Environment, & Resources | | 288 |
| 4173 | | | 2000 | Oxygen stimulates MTBE biodegradation by indigenous microbial populations in groundwater, Abstracts of the General Meeting of the American Society for Microbiology 100: 552-553. | | Scow, KM, Leung J, Mackay D, Wilson R, Smith A | | |
| 4174 | | | 2000 | UV/H2O2 Treatment of methyl tert-butyl ether in contaminated waters.  Environmental Science and Technology 34:659-662. | | Cater SR, Stefan MI, Bolton JR, Safarzadeh-Amiri A | | |
| 4175 | | | 2000 | Water Soluble Phase Oxygenates in Gasoline from Five New Jersey Service Stations Presented at the Petroleum Hydrocarbons and Organic Chemicals in Ground Water Conference in Anaheim, California. | | Kramer, W.H., Douthit, T.L. | | |
| 4176 | | | 2000 | A Probabilistic Assessment of Household Exposures to MTBE in California Drinking Water, Human and Ecological Risk Assessment, Vol. 6, No. 5, pp. 827-849. | | Williams, P.R.D., P.K. Scott, P.J. Sheehan, and D.J. Paustenbach | | |
| 4177 | | | 2000 | Effects of environmental conditions on MTBE degradation in model column aquifers.  Abstracts of Papers American Chemical Society 219: ENVR 120. | | Church CD, Pankow JF, Tratnyek PG | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4178 | | | 2000 | Field-scale demonstration of enhanced MTBE bioremediation through aquifer bioaugmentation and oxygenation.  Environmental Science and Technology 34: 41524-4162. | | Salanitro, JP, Diaz LA, Williams MP, Wisniewski HL, Bruce C | | |
| 4179 | | | 2000 | California Study on the Air Quality Impacts of the Use of Ethanol in California Reformulated Gasoline | | Environmental Health Hazard Assessment | | |
| 4180 | | | 2000 | Geochemical modeling of iron, sulfur, oxygen and carbon in a coastal plain aquifer. J. Hydrol. 37: 147-168. | | Brown C J, Schoonen MAA, Candela JL | | |
| 4181 | | | 2000 | Mineralization of 1,4-dioxane in the presence of a structural analog. Biodegradation. 11: 239-46. | | Zenker M J, Borden RC, Barlaz MA | | |
| 4182 | | | 2000 | Tetrahydrofuran degradation by a newly isolated culture ofPseudonocardia sp. strain K1. FEMS Microbiol. Lett. 186: 301-306. | | Kohlweyer U, Thiemer B, Schrfider T, Andreesen JR | | |
| 4183 | | | 2000 | Changes in subsurface catabolic gene frequencies during natural attenuation of petroleum hydrocarbons. Environmental Science and Technology 34: 1991-1999. | | Stapleton R. D., G. S. Sayler, J. M. Boggs, E. L. Libelo, T. Stauffer, and W. G. McIntyre | | |
| 4184 | | | 2000 | Distribution of alkB genes within n-alkane-degrading bacteria.  Journal of Applied Microbiology 89: 339-348. | | Vomberg, A., and U. Klinner | | |
| 4185 | | | 2000 | Expression, stability and performance of the three component alkane mono-oxygenase of Pseudomonas putida in Escherichia coli.  European Journal of Biochemistry.  267: 1957-1965. | | Staijen, I. E., J. B. van Bielen, and B. Witholt | | |
| 4186 | | | 2000 | Microbial consortia involved in anerobic degradation of hydrocarbons.  Biodegradation 11: 141-158. | | Zwolinski, M. D., R. F. Harris, and W. J. Hickey | | |
| 4187 | | | 2000 | Microbial populations in contaminant plumes. Hydrogeology Journal 8: 63-76. | | Haack, S, and B. A. Bekins | | |
| 4188 | | | 2000 | The significance of microbial processes in hydrogeology and geochemistry.  Hydrogeology Journal 8: 41-46. | | Chapelle, F. H. | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4189 | | | 2000 | Petroleum Refinery Economics, 2nd Edition, 2000, p. 409. | | Maples, R.E. | | |
| 4190 | | | 2000 | Code for Motor Fuel Dispensing Facilities and Repair Garages (2000), NFPA 30A | | | | |
| 4191 | | | 2000 | Flammable and Combustible Liquids Code (2000), NFPA 30 | | | | |
| 4192 | | | 2000 | Recommended Practices for Installation of Underground Liquid Storage Systems, 2000, PEI RP 100-2000 | | | | |
| 4193 | | | 2000 | Standard for Tank Vehicles for Flammable and Combustible Liquids, 2000, NFPA 385 | | | | |
| 4194 | | | 2000 | Mutagenicity of methyl tertiary butyl ether. J Environ Pathol Toxicol Oncol. 19(1-2):35-39. | | Zhou W, Yuan D, Huang G, Zhang H, Ye S | | |
| 4195 | | | 2000 | A history of the dissolution of retained choledocholithiasis.  Am. J. Surg. 180:86-98. | | Kelly, E., J.D. Williams, and C.H. Organ | | |
| 4196 | | | 2000 | MODFLOW-2000, the U.S. Geological Survey modular ground-water model – User guide to modularization concepts and the Ground-Water Flow Process: USGS Open-File Report 00-92, 121 p. | | Harbaugh, A.W, Banta, E.R., Hill, M.C., and McDonald, M.G. | | 121 |
| 4197 | | | 2000 | Drinking Water Complaints Logbook (Murray Exh. 33) | Log | | | 84 |
| 4198 | | | 2000 | Evidence of the Effects of Water Quality on Residential Land Prices | | C.G. Legget & N.E. Bockstael, Journal of Environmental Economics and Management | | |
| 4199 | | | 2001 | Anderson Exhibit #20: Risk Analysis Vol. 21, No. 3 - An Exploratory Study of Variations in Exposure to Environmental Tobacco Smoke in the United States | | Ravi P. Subramaniam, Tay Turim, Steven L. Golden, Preeti Kral, and Elizabeth L. Anderson | | 14 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4200 | | | 2001 | Differential effects of dihalogenated and trihalogenated acetates in the liver of B6C3F1 mice.  J Appl Toxicol 2001; 21:81-89. | | Kato-Weinstein J, Stauber AJ, Orner GA, Thrall BD, Bull RJ. | | |
| 4201 | | | 2001 | Toxicokinetics of bromodichloroacetate in B6C3F1 mice.  J Appl Toxicol 2001; 21:53-57. | | Merdink, JL, Bull RJ, Schultz IR. | | |
| 4202 | | | 2001 | Supplemental Guidance for Prioritization of Investigation and Cleanup of Underground Storage Tank Releases Containing MTBE. | | California Regional Water Quality Control Board, Santa Ana Region | | |
| 4203 | | | 2001 | DNA double-strand breaks: signaling, repair and the cancer connection. Nature Genetics, March; 27(3): 247-54. http://www.ncbi.nlm.nih.gov/pubmed/11242102 | | Khanna, KK and Jackson, SP | | |
| 4204 | | | 2001 | Environmental Technologies Design Option Tool. National Center for Clean Industrial and Treatment Technologies, Michigan Technological University, 1994-2001 | | ETDOT | | |
| 4205 | | | 2001 | Quarterly monitoring reports, 2001-2008.  Armonk, NY (location- p. 7-98) | | Delta Environmental Consultants, Inc. | | |
| 4206 | | | 2001 | Treating MTBE-Impacted Drinking Water Using Granular Activated Carbon | | California MTBE Research Partnership (CMRP) | | |
| 4207 | | | 2001 | 113th Precinct Groundwater Extraction and Treatment System Monitoring Period through May 2001. | | URS | | |
| 4208 | | | 2001 | MTBE Treatment Profile for the Pit Stop Service Station, Baldwin, NY, http://www.cluin.org/products/mtbe/usersubmit/mtbe_update_details.cfm?SiteID=44, accessed August 2007. | | Kampf, R.T. | | |
| 4209 | | | 2001 | Water quality impacts of MTBE: an update since the release of the UC report, prepared for the Methanol Institute, 16 pages. | | Malcolm Pirnie, Inc. | | 16 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4210 | | | 2001 | Aerobic biodegradation of Methyl tert-Butyl Ether by aquifer bacteria from leaking underground storage tank sites, Applied and Environmental Microbiology, 67 (12), 5824-5829. | | Kane, S.R., H.R. Beller, T.C. Legler, C.J. Koester, H.C. Pinkart, R.U. Halden, and A.M. Happel | | |
| 4211 | | | 2001 | Anaerobic degradation of Methyl tert-Butyl Ether (MTBE) and tert-Butyl Alcohol (TBA), Environmental Science and Technology, 35 (9), 1785-1790. | | Finneran, K.T., and D.R. Lovley | | |
| 4212 | | | 2001 | Aerobic biodegradation of an oxygenates mixture: ETBE, MTBE and TAME in an upflow fixed-bed reactor, Water Research, Vol. 35, No. 7, 1665-1674. | | Kharoune, M., A. Pauss, and J.M. Lebeault | | |
| 4213 | | | 2001 | Application of ground water fate and transport models to evaluate contaminant mass flux and remedial options for a MTBE plume on Long Island, NY, in Proceedings of Petroleum Hydrocarbons and Organic Chemicals in Groundwater: Prevention, detection, and rem | | Thuma, J., G. Hinshalwood, V. Kremesec, and R. Kolhatkar | | |
| 4214 | | | 2001 | Biodegradation of ethyl t-butyl ether (E TBE), methyl t-butyl ether (MTBE) and t-amyl methyl ether (TAME) by Gordonia terrae, Applied Microbiolology & Biotechnolology, Vol. 55, 117-121. | | Hernandez-Perez, G., F. Fayolle, and J.P. Vandecasteele | | |
| 4215 | | | 2001 | Biodegradation of MTBE and other gasoline oxygenates by butane-utilizing microorganisms, in Bioremediation of MTBE, Alcohols, and Ethers, Proceedings of the Sixth International In Situ and On-Site Bioremediation Symposium, edited by V.S. Magar, J.T. Gibb | | Chang, S.W., S.S. Baek, and S.J. Lee | | |
| 4216 | | | 2001 | Bioremediation of MTBE through aerobic biodegradation and cometabolism, in Bioremediation of MTBE, Alcohols, and Ethers; Proceedings of the Sixth International In Situ and On-Site Bioremediation Symposium, edited by V.S. Magar, J.T. Gibbs, K.T. O'Reilly, | | Hartzell, K.E., V.S. Magar, J.T. Gibbs, E.A. Foote, and C.D. Burton | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4217 | | | 2001 | Characterization and degradation kinetics of aerobic MTBE degrading cultures, in Bioremediation of MTBE, Alcohols, and Ethers; Proceedings of the Sixth International In Situ and On-Site Bioremediation Symposium, edited by V.S. Magar, J.T. Gibbs, K.T. O'Re | | Pruden, A., G.J. Wilson, M.T. Suidan, M.A. Sedran, and A.D. Venosa | | |
| 4218 | | | 2001 | Cometabolism of MTBE by an aromatic hydrocarbon-oxidizing bacterium, in Bioremediation of MTBE, Alcohols, and Ethers; Proceedings of the Sixth International In Situ and On-Site Bioremediation Symposium, edited by V.S. Magar, J.T. Gibbs, K.T. O'Reilly, M.R | | Hyman, M., C. Smith, and K. O'Reilly | | |
| 4219 | | | 2001 | Kinetics of Methyl t-Butyl Ether cometabolism at low concentrations by pure cultures of butane-degrading bacteria, Applied and Environmental Microbiology, Vol. 67, No. 5, 2197-2201. | | Liu, C. Y., G.E. Speitel, G. Georgiou | | |
| 4220 | | | 2001 | Methyl tertbutyl ether, (MTBE) degradation by a microbial consortium, Environmental Microbiology, Vol. 3, No. 6, 407-416. | | Fortin, N. Y., M. Morales, Y. Nakagawa, D.D. Focht, and M.A. Deshusses | | |
| 4221 | | | 2001 | Natural attenuation of MTBE as part of an integrated remediation design, in Bioremediation of MTBE, Alcohols, and Ethers; Proceedings of the Sixth International In Situ and On-Site Bioremediation Symposium, edited by V.S. Magar, J.T. Gibbs, K.T. O'Reilly, | | Moeri, E.N., M.C. Salvador, and R. Coelho | | |
| 4222 | | | 2001 | Selection of a defined mixed culture for MTBE mineralization, in Bioremediation of MTBE, Alcohols, and Ethers, Proceedings of the Sixth International In Situ and On-Site Bioremediation Symposium, edited by V.S. Magar, J.T. Gibbs, K.T. O'Reilly, M.R. Hyma | | Francois, A., P. Piveteau, F. Fayolle, R. Marchal, P. Beguin, and F. Monot | | |
| 4223 | | | 2001 | Hydrolysis of tert-Butyl Methyl Ether (MTBE) in dilute aqueous acid, Environmental Science & Technology, Vol. 35, No. 19, 3954-3961. | | O'Reilly, K. T., M.E. Moir, C.D. Taylor, C.A. Smith, and M.R. Hyman | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4224 | | | 2001 | A Field Application of Hydrogen-Releasing Compound (HRC™) for the Enhanced Bioremediation of Methyl Tertiary Butyl Ether (MTBE).  Soil and Sediment Contamination, 10(5):555-575. | | Haas, J.E., and D.A. Trego | | |
| 4225 | | | 2001 | Biodegradation of methyl tert-butyl ether under various substrate conditions.  Environmental Science and Technology 35(21) 4235-4241. | | Pruden, A, M.T. Suidan, A.D.Venosa AD, G.J. Wilson | | |
| 4226 | | | 2001 | Crit. Rev. Environ. Sci. Technol., 31, 79-123. | | Powers, S. E., Hunt, C. S.; Heermann, S.e.; Corseuil, H. X.; Rice, D., Alvarez, P.J.J. | | |
| 4227 | | | 2001 | Effect of redox conditions on MTBE biodegradation in surface water sediments.  Environmental Science & Technology 35, No. 23, 4643-4647 | | Bradley, PM, Landmeyer, JE, Chapelle, FH | | |
| 4228 | | | 2001 | Effects of gasoline formulation on methyl tert-butyl ether (MTBE) contamination in private wells near gasoline stations. Environ. Sci. Technol. 35:1050-1053. | | Lince, D.P., L.R. Wilson, G.A. Carlson, and A. Bucciferro | | |
| 4229 | | | 2001 | Enhanced Bioremediation of MTBE (BioRemedy) at Retail Gas Stations Contaminated Soil Sediment & Water Special Oxygenated Fuels Edition, Spring 2001 47-49. | | Spinnler, G.E., Salanitro, JP, Maner, PM, and Lyons KA | | |
| 4230 | | | 2001 | Environmental Assessment of the Use of Ethanol as a Fuel Oxygenate: Subsurface Fate and Transport Subsurface Fate of Gasoline Containing Ethanol, Chapter 1: Increased use of ethanol in gasoline and potential ground water impacts, University of California | | Powers, S.E., P.J. Alverez, D.W. Rice | | |
| 4231 | | | 2001 | Experimental investigation on the carbon isotope fractionation and methane during gas migration by diffusion through sedimentary rocks at elevated temperature and pressure, Geochimica et Cosmochimica Acta, 65, 2723-2742. | | Zhang, T. and B.M. Krooss | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4232 | | | 2001 | Fact Sheet 105-01, MTBE and other volatile organic compounds - New findings and implications on the quality and source waters used for drinking-water supplies, USGS | | Zogorski, John S., Michael J. Moran, and Pixie A. Hamilton | | |
| 4233 | | | 2001 | Low-Level Volatile Organic Compounds in Active Public Supply Wells as Ground-Water Tracers in the Los Angeles Physiographic Basin, California, 20002, U.S.G.S., Water-Resources Investigations Report 01-4188. | | Shelton, J.L., K.R. Burow, K. Belitz, N.MN. Dubrovsky, M. Land, and J. Gronberg | | |
| 4234 | | | 2001 | Monitored Natural Attenuation: USEPA Research Program- An EPA Science Advisory Board Review. Review by the Environmental Engineering Committee (EEC) of the EPA Science Advisory Board (SAB). EPA-SAB-EEC-01-004. | | USEPA | | |
| 4235 | | | 2001 | MTBE and the Requirements for Underground Storage Tank Construction and Operation in Member States ENV.D1/ETU/2000/0089R. | | European Commission | | |
| 4236 | | | 2001 | National survey of MTBE and other VOCs in community drinking-water sources; U.S. Geological Survey Fact Sheet FS-064-01, 4p. | | Clawges, Rick, Rowe, Barbara, and Zogorski, John | | |
| 4237 | | | 2001 | Will Ethanol-Blended Gasoline Affect Groundwater Quality.  Environmental Science & Technology 35: 24A-30A. | | Powers, S.E., D. Rice, B. Dooher, and P.J.J. Alvarez | | |
| 4238 | | | 2001 | Anaerobic biotransformation of fuel oxygenates under sulafte-reducing conditions.  FEMS Microbiology Ecology 37: 259-264. | | Somsamak, P., R.M. Cowan, and M.M. Haggblom | | |
| 4239 | | | 2001 | Effect of redox conditions on MTBE biodegradation in surface water sediments.  Environmental Science & Technology 35(4): 658-662. | | Bradley, PM, Landmeyer, JE, Chapelle, FH | | |
| 4240 | | | 2001 | Widespread potential for microbial MTBE degradation in surface-water sediments.  Environmental Science & Technology 35:658-662. | | Bradley, PM, Landmeyer, JE, Chapelle, FH | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4241 | | | 2001 | Anaerobic benzene oxidation coupled to nitrate reduction in pure cultures by two strains of Dechloromonas. Nature 411: 1039-1043. | | Coates JD, Chakraborty R, Lack JG, O'Conner SM, Cole KA, Bender KS, Achenbach LA | | |
| 4242 | | | 2001 | Principles and Practices of Bioslurping. Battelle Press, Columbus OH. | | Place MC, Coonfare CT, Chen ASC, Hoeppel RE, Rosansky SH | | |
| 4243 | | | 2001 | Transformation of 2,2'-dichlorodiisopropyl ether in mixed and pure culture. Appl. Microbiol. Biotechnol. 56: 491-495. | | Hauck R, Adrian L, Wendler P, Amidjojo M, Hegemann W, GOrisch H | | |
| 4244 | | | 2001 | Molecular and cellular fundamentals of aerobic cometabolism of trichloroethylene. Biodegradation 12: 81-103. | | Arp, D. J., C. M. Yeager, and M. R. Hyman | | |
| 4245 | | | 2001 | Sulfate reduction at a lignite seam: Microbial abundance and activity. Microbial Ecology 42: 238-247. | | Detmers, J., U. Schulte, H. Straus, and J. Kuever | | |
| 4246 | | | 2001 | Substrate interactions in BTEX and MTBE mixtures by an MTBE-degrading isolate. Environmental Science and Technology. 35: 312-317. | | Deeb, R. A., H. Y. Hu, J. R. Hanson, K. M. Scow, and L. Alavrez-Cohen | | |
| 4247 | | | 2001 | Biodegradation of tert-butyl alcohol and related xenobiotics by a methylotrophic isolate. Applied Microbiology and Biotechnology 55: 369-373. | | Piveteau, P., F. Fayolle, J.-P. Vandecasteele, and F. Monot | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4248 | | | 2001 | Biodegradation of methyl tert-butyl ether by a pure bacterial culture. Applied and Environmental Microbiology 67: 5601-5607. | | Hatzinger, P. B., K. McClay, S. Vainberg, M. Tugusheva, C. W. Condee, and R. J. Steffan. | | |
| 4249 | | | 2001 | Microbial degradation and fate in the environment of methyl tert-butyl ether and related fuel oxygenates. Applied Microbiology and Biotechnology. 56: 339-349. | | Fayolle, F., J.-P. Vandecasteele, and F. Monod | | |
| 4250 | | | 2001 | Natural biodegradation of MTBE at a site on Long island, N.Y. In Proceedings of the Sixth International In Situ and On-Site Bioremediation Symposium, San Diego, California | | Kolhatkar, R., J.T.Wilson and G. Hinshalwood | | |
| 4251 | | | 2001 | Monitoring biodegradation of methyl tert-butyl ether (MTBE) using compound specific carbon isotope analysis. Environmental Science and Technology 35: 676-681. | | Hunkeler, D., B. J. Butler, R. Arvena, and J. F. Barker | | |
| 4252 | | | 2001 | Human cytochrome P45O 2A6 is the major enzyme involved in the metabolism of three alkoxyethers used as oxyfuels. Toxicology Letters 124: 47-58. | | Le Gal A, Dreano Y, Gervasi P, Berthou F. | | |
| 4253 | | | 2001 | Toxicology and human health effects following exposure to oxygenated or reformulated gasoline. Toxicology Letters 123:89-113. | | Ahmed, FE | | |
| 4254 | | | 2001 | Standard System for the Identification of the Hazards of Materials for Emergency Response, 2001, NFPA 704 | | | | |
| 4255 | | | 2001 | Expert Report of Robert H. Harris, Ph.D. in re: Methyl Tertiary Butyl Ether (MTBE) Products Liability Litigation. March 19. | | Harris, R. H. | | |
| 4256 | | | 2001 | Drinking Water Complaints Logbook (Murray Exh. 31) | Log | | | 100 |
| 4257 | | | 2001 | Drinking Water Complaints Logbook (Murray Exh. 32) | Log | | | 40 |
| 4258 | | | 2001 | Jamaica Well 53 Removed from Service for MTBE (Ashendorff Exh. 51) | Memo | | | 2 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4259 | | | 2001 | USEPA Contract Laboratory Program National Functional Guidelines for Low Concentration Organic Data Review. Office of Emergency and Remedial Response, Washington, DC. | | USEPA | | |
| 4260 | | | 2001 | STPUD v. Atlantic Richfield Co. et al. Trial Exhibit #23, Real Estate Transactions and 3rd Party Claims-Stigma, etc | | Shell Oil | | |
| 4261 | | | 2002 | Carcinogenicity of bromodichloromethane administered in drinking water to male F344/N rats and B6C3F1 mice. Int J Toxicol 2002; 21(3):219-230. | | George MH, Olson GR, Doerfler D, Moore T, Kilburn S, DeAngelo AB | | |
| 4262 | | | 2002 | Comparative investigation of multiple organs of mice and rats in the comet assay. Mutat. Res. 2002; 517:53-74. | | Sekihashi K, Yamamoto A, Matsumura Y, Ueno S, Watanabe-Akanuma M, Kassie F, Knasmüller S, Tsuda S, Sasaki YF | | |
| 4263 | | | 2002 | Disinfection byproducts: The next generation. Environ Sci Technol 2002; 36(9):1198A-1200A. | | Richardson, SD, Simmons JE, Rice G. | | |
| 4264 | | | 2002 | Use of mechanism-based structureactivity relationships analysis in carcinogenic potential ranking for drinking water disinfection by-products. Environ Health Perspect 2002; 110(Supplement 1):75-87. | | Woo, Y-T, Lai D, McLain JL, Manibusan MK, Dellarco V | | |
| 4265 | | | 2002 | Comparative risk analysis of six volatile organic compounds in California drinking water, Environmental Science & Technology, 36, 4721-4728. | | Williams, P., Benton, L., Warmerdam, J. and Sheehan, P. | | |
| 4266 | | | 2002 | Evaluating Hydrocarbon Removal from Source Zones and its Effect on Dissolved-Phase Plume Longevity and Magnitude. API Publication 4715. | | Huntley, D., Beckett, G.D. | | |
| 4267 | | | 6/24/1905 | Pilot Plan Database (2002-2003) | | Malcolm Pirnie | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4268 | | | 2002 | Child-specific Exposure Factors Handbook, (Interim Report). National Center for Environmental Assessment. Washington, D.C., www.cfpub.epa.gov/ncea/cfm/recordisplay.cfm?deid=55145 | | USEPA | | |
| 4269 | | | 2002 | Principles of the Ethical Practice of Public Health. Version 2.2. Public Health Leadership Society of the APHA. Washington, D.C., http://www.apha.org/NR/rdonlyres/1CED3CEA-287E-4185-9CBD-BD405FC60856/0/ethicsbrochure.pdf | | American Public Health Association (APHA) | | |
| 4270 | | | 2002 | Risk assessment for children and other sensitive populations.  Ann NY Acad Sci 895:I-9. | | Landrigan, PJ | | |
| 4271 | | | 2002 | Monitoring Statistical Inventory Reconciliation (SIR) report (2002-2004), Amoco BP Service Station Number 11009, St. Albans, NY | | Warren Rogers Associates, Inc. | | |
| 4272 | | | 2002 | Quarterly Monitoring Report, Case #90-00972, Farmingdale, NY | | The Tyree Organization, LTD | | |
| 4273 | | | 2002 | Quarterly Monitoring Report, Case #90-00972, Farmingdale, NY | | The Tyree Organization, LTD | | |
| 4274 | | | 2002 | Quarterly Monitoring Report, Case #90-00972, Farmingdale, NY | | The Tyree Organization, LTD | | |
| 4275 | | | 2002 | Resident Engineer's Daily Inspection Report Summary, 2002-2004 | | Malcolm Pirnie | | |
| 4276 | | | 2002 | Sampling Filed Books, 2002-2005 | | Malcolm Pirnie | | |
| 4277 | | | 2002 | Underground Storage Tank System Field-Based Research Project Report | | Young, T.M., Golding, R.D. | California State Water Resources Control Board | |
| 4278 | | | 2002 | MTBE in groundwater: status and remediation, Journal of Environmental Engineering, 128 (9), 773-781. | | Fiorenza, S., M.P. Suarez, and H.S. Rifai | | |
| 4279 | | | 2002 | MTBE Treatment Profile for the Delta Uniondale Site, Long Island, NY, http://www.clu-in.org/products/mtbe/usersearch/mtbe_details.cfm?SiteID=365, accessed August 2007. | | Kampf, R.T. | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4280 | | | 2002 | Underground Tank Technology Update (UTTU), Smart Pump-and-Treat for MTBE Contamination, Underground Tank Technology Update, 15 (5), September/October. | | University of Wisconsin-Madison College of Engineering | | |
| 4281 | | | 2002 | MTBE Treatment Profile for Service Station, NY-C, Bay Shore, NY, http://www.clu-in.org/products/mtbe/usersubmit/mtbe_update_details.cfm?SiteID=45, accessed August 2007. | | Goff, J.F. | | |
| 4282 | | | 2002 | Aerobic and cometabolic MTBE biodegradation at Novato and Port Hueneme, Journal of Environmental Engineering, Vol. 128, No. 9, 883-890. | | Magar, V. S., K. Hartzell, C. Burton, J.T. Gibbs, and T.L. Macchiarella | | |
| 4283 | | | 2002 | Aerobic degradation of Ethyl-tert- Butyl Ether by a microbial consortium: selection and evaluation ofbiodegradation ability, Environmental Toxicology and Chemistry, Vol. 21, No. 10, 2052-2058. | | Kharoune, M., L. Kharoune, J.M. Lebault, and A. Pauss | | |
| 4284 | | | 2002 | Application of stable carbon and hydrogen isotopic techniques for monitoring biodegradation of MTBE in the field, in Proceedings of the 2002 Petroleum Hydrocarbons and Organic Chemicals in Groundwater. Prevention, Detection, & Remediation Conference, Atl | | Kuder, T., et al. | | |
| 4285 | | | 2002 | Characterization of methyl tert-butyl ether degrading bacteria from a gasoline-contaminated aquifer, Bioremediation Journal Vol. 6, no. 2, 113-124. | | Kern, E.A., R.H. Veeh, H.W. Langner, R.E. Macur, and A.B. Cunningham | | |
| 4286 | | | 2002 | Multiple methods for determining stability of attenuating MTBE groundwater plume, Journal of Environmental Engineering, September 2002. | | Gibbs, J.T., T.K.J. Williamson, S.J. Naber, and T.L. Maccchiarella | | |
| 4287 | | | 2002 | TBA biodegradation in surface-water sediments under aerobic and anaerobic conditions, Environmental Science & Technology, Vol. 36, No. 19, 4087-4090. | | Bradley, P. M., J.E. Landmeyer, and F.H. Chapelle | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4288 | | | 2002 | Water-table and potentiometric-surface altitudes of the Upper Glacial, Magothy, and Lloyd Aquifers on Long Island, New York, in March-April 2000, with a summary of hydrogeologic conditions, Water-Resources Investigations Report 01-4165, U.S. Geological Su | | Busciolano, R. | | |
| 4289 | | | 2002 | Comparison of liquid and gas phase photooxydation of MTBE: Synthetic and field samples. Journal of Envir. Engr., 128(9): 782-790. | | Sahle-Demessie, E., T. Richarson. C.B. Almquist, U.R. Pilllai | | |
| 4290 | | | 2002 | Dispersion of Groundwater Age in an Alluvial Aquifer System, Water Resources Research, 38(10), p. 1198. doi:10.1029/2001WR000907. | | Weissmann, G., Y. Zhang, E.M. LaBolle and G. E. Fogg | | |
| 4291 | | | 2002 | History and Hydrologic Effects of Ground-Water Use in Kings, Queens, and Western Nassau Counties, Long Island, New York, 1800's through 1997: U.S. Geological Survey Water-Resources Investigations Report 01-4096, 79p. | | Cartwright, R.A. | | 79 |
| 4292 | | | 2002 | Impact of Ethanol on Benzene Plume Lengths: Microbial and Modeling Studies, JOURNAL OF ENVIRONMENTAL ENGINEERING. Vol. 128, No. 9, 868-875. | | Deeb R.A. J.O. Sharp, A. Stocking, S. McDonald, K.A. West, M. Laugier, P.J.J. Alvarez, M.C. Kavanaugh, and L. Alvarez-Cohen | | |
| 4293 | | | 2002 | Oxygenates in Gasoline Environmental Aspects ACS Symposium Series 799. Diaz, A. F. and Drogos. D. L. Eds.; American Chemical Society: Washington DC, pp 28-41. | | Beckenbach, E.H., Emerson, K., Happle, A. M. | | |
| 4294 | | | 2002 | Plume behavior in heterogeneous geologic systems: natural attenuation. remediation, and the role of diffusion. Geological Society of America Birdsall-Dreiss Distinguished Lecture. | | Fogg, G.E. | | |
| 4295 | | | 2002 | Simultaneous determination of fuel oxygenates and BTEX using direct aqueous injection gas chromatography mass spectrospopy (DAI-GCMS). Environmental Science and Technology 36, no. 9: 2054-2059. | | Zwank, L., T.C. Schmidt, S.B. Handerlein, and M. Berg | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4296 | | | 2002 | Tert-Butyl Alcohol: Chemical Properties, Production and Use, Fate and Transport, Toxicology, and Detection in Groundwater and Regulatory Standards chapter 7 in Oxygenates in Gasoline Environmental Aspects ed. Diaz AF and Drogos, DL, ACS Symposium Series 7 | | Clark JJ | | |
| 4297 | | | 2002 | Treatment of MTBE-contaminated water in fluidized bed bioreactor (FBR). J. Environ. Eng. 128: 842-851 | | Vainberg S., Togna, AP, Sutton, PM, and Steffan RJ | | |
| 4298 | | | 2002 | Underground Storage Tank System Field-Based Research Project Report. | | Young TM, and Golding RD | | |
| 4299 | | | 2002 | Use and Occurrence of Fuel Oxygenates in Europe chapter 5 in Oxygenates in Gasoline Environmental Aspects ed. Diaz AF and Drogos DL. American Chemical Society. Washington DC. | | Schmidt, TC, Morgenroth E, Schirmer M, Effenberger M, Haderlein SB | | |
| 4300 | | | 2002 | MTBE in California Drinking Water: An Analysis of Patterns and Trends, Environmental Forensics, 2, pp. 75-85. | | Williams, P.R.D. | | |
| 4301 | | | 2002 | Biodegradation of Methyl tert-butyl ether and other fuel oxygenates by a new strain, Mycobacterium austrofricanum IFP 2012. Applied and Environmental Microbiology 68(6): 2754-2762. | | Francois A., H. Mathis, D. Godefroy, P. Piveteau, F. Fayolle, and F. Monot | | |
| 4302 | | | 2002 | Effect of ethanol and methyl-tert-butyl ether on monoaromatic hydrocarbon biodegradation: Response variability for different aquifer materials under various electron-accepting conditions. Environmental Toxicology and Chemistry 21(12). | | Ruiz-Aguilar GM, Fernandez-Sanchez JM, Kane SRKim D. and Alvarez PJ | | |
| 4303 | | | 2002 | In situ MTBE biodegradation supported by diffusive oxygen release. Environmental Science and Technology 36:190-199. | | Wilson, RD, Mackay Dm, and Scow KM | | |
| 4304 | | | 2002 | Plasmid-borne genes code for an angular dioxygenase involved in dibenzofuran degradation by Terrabacter sp. strain YK3. Appl. Environ. Microbiol. 68: 3716-3723. | | Iida T, Mukouzaka Y, Nakamura K, Kudo T | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4305 | | | 2002 | Alkane biodegradation in Pseudomonas aeruginosa strains isolated from a polluted zone:  Identification of alkB and alkB-related genes.  Research in Microbiology 153: 339-344. | | Belhaj, A., N. Desnoues, and C. Elmerich | | |
| 4306 | | | 2002 | Anaerobic benzene biodegradation-a new area. Research in Microbiology 153: 621-628. | | Coates, J. D., R. Chakraborty, and M. J. McInerney | | |
| 4307 | | | 2002 | Ecological consequences of the phylogenetic and physiological diversities of acetogens.  Antonie van Leeuwenhoek 81: 203-213. | | Drake, H. L., K. Küsel, and C. Matthies | | |
| 4308 | | | 2002 | Economic gains from the reduction in children's exposure to lead in the United States.  Environ. Health Perspectives 110:563-569 | | Grosse SD, Matte TD, Schwartz, J, Jackson, RJ | | |
| 4309 | | | 2002 | European Union Risk Assessment Report - Tert-Butyl Methyl Ether. European Commission Joint Research Centre. EUR 20417 EN. Available at http://ecb.jrc.ec.europa.eu/documents/existing-chemicals/risk_assessment/report/mtbereport313.pdf | | European Chemicals Bureau | | |
| 4310 | | | 2002 | Water Quality Division Taste and Odor Committee, Committee Report Options for a Taste and Odor Standard,  Jour. AWWA, 94:6, 80-87, 2002. | | AWWA | | |
| 4311 | | | 2002 | Drinking Water Complaints Logbook (Murray Exh. 34) | Log | | | 20 |
| 4312 | | | 2002 | Guidance for Quality Assurance Project Plans. USEPA, Office of Environ. Info., EPA/240/R-02/009 EPA QA/G-5, 103 p. | | USEPA | | 103 |
| 4313 | | | 2002 | Sampling and Analysis of Environmental Chemical Pollutants, A Complete Guide, Academic Press. | | Popek, E.P. | | |
| 4314 | | | 2003 | Anderson Exhibit #19: Risk Analysis Vol. 23, No. 5 - A Framework and Case Study for Exposure Assessment in Voluntary Children's Chemical Evaluation Program | | Richard Reiss, Elizabeth L. Anderson, and James Lape | | 17 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4315 | | | 2003 | Recommended Standards for Water Words, 2003 Ed. | | Ten States | Great Lakes - Upper Mississippi River Board of State and provincial Public Health and Environmental Managers | |
| 4316 | | | 2003 | Buckeye Partners LP 2003 Annual Report | | Buckeye Pipeline | | |
| 4317 | | | 2003 | Blood mercury levels in US children and women of childbearing age, 1999-2000. Journal of the American Medical Association, 289(13) pp. 1667-74. | | Schober, S., et al. | | |
| 4318 | | | 2003 | Neurotoxic risk caused by stable and variable exposure to methyl mercury from seafood. Ambul Pediatr. 3(1) pp 18-23. | | Grandjean, P., et al. | | |
| 4319 | | | 2003 | Motor gasoline outlook and state MTBE bans | | EIA | | |
| 4320 | | | 2003 | Quarterly Monitoring Report, Case #90-00972, Farmingdale, NY | | The Tyree Organization, LTD | | |
| 4321 | | | 2003 | Quarterly Monitoring Report, Case #90-00972, Farmingdale, NY | | The Tyree Organization, LTD | | |
| 4322 | | | 2003 | Quarterly Monitoring Report, Case #90-00972, Farmingdale, NY | | The Tyree Organization, LTD | | |
| 4323 | | | 2003 | Quarterly Monitoring Report, Case #90-00972, Farmingdale, NY | | The Tyree Organization, LTD | | |
| 4324 | | | 2003 | Motor Gasoline and State MTBE Bans, Energy Information Administration, downloaded from http://www.eia.doe.gov/emeu/steo/pub/special!mtbeban.html | | Lidderdale, T. | | |
| 4325 | | | 2003 | Water Resources Data New York Water Year 2002, Volume 2, Long Island, Water-Data Report NY-02-2. | | Spinello, A.G., R. Busciolano, G. Pefia-Cruz, and R.B. Winowitch | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4326 | | | 2003 | Laboratory evidence of MTBE biodegradation in Borden aquifer material, Journal of Contaminant Hydrology, 60 (3-4), 229-249. | | Schirmer, M., B.J. Butler, C.D. Church, J.F. Barker, and N. Nadarajah | | |
| 4327 | | | 2003 | MTBE Remediation Handbook, Amherst Sci. Publ., Amherst, MA. | | Moyer, E.E. and R.T. Kostecki, eds | | |
| 4328 | | | 2003 | Aerobic biodegradation of Methyl tert-Butyl Ether in gasoline-contaminated aquifer sediments, Journal of Environmental Engineering, Vol. 129, No. 7, 642-650. | | Zoeckler, J. R., M.A. Widdowson, and J.T. Novak | | |
| 4329 | | | 2003 | Aerobic biodegradation of MTBE by aquifer bacteria from LUFT sites, in Proceedings of the Seventh International In Situ and On-site Bioremediation Symposium, edited by V.S. Magar and M.E. Kelley. | | Kane, S.R., T.C. Legler, L.M. Balser, and K.T. O'Reilly | | |
| 4330 | | | 2003 | Anaerobic In Situ Bioremediation, in MTBE Remediation Handbook, edited by E.E. Moyer and P.T. Kostecki, 265-277, Amherst Scientific Publishers, Amherst, Massachusetts. | | Finneran, K.T. and D.R. Lovley | | |
| 4331 | | | 2003 | Full-scale demonstration of natural attenuation of MTBE, in In situ and on-site bioremediation - 2003, Proceedings of the Seventh International In Situ and On-Site Bioremediation Symposium, Orlando, FL, June 2-5, 2003. | | Hansen, J. S., D.J. Fung, J.J. Kang, and L. Walling | | |
| 4332 | | | 2003 | Natural gradient tracer test to evaluate natural attenuation of MTBE under anaerobic conditions, Ground Water Monitoring and Remediation, Vol. 23, No. 1, 54-61. | | Amerson, I., and R. L. Johnson | | |
| 4333 | | | 2003 | Naturally occurring bacteria similar to Methyl tert-Butyl Ether (MTBE)-degrading strain PM1 are present in MTBEcontaminated groundwater, Applied and Environmental Microbiology, Vol. 69, No. 5, 2616-2623. | | Hristova, K., B. Gebreyesus, D. Mackay, and K.M. Scow | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4334 | | | 2003 | A comparison of Benzene and toluene Plume Lengths for Sites Contaminated with Regular vs. Ethanol-Amended Gasoline, Ground Water Monitoring & Remediation 23, no. 1, p.48-53. | | Ruiz-Aguilar, G.M. L., O'Reilly K., and PJJ Alvarez | | |
| 4335 | | | 2003 | Aerobic In Situ Bioremediation, in MTBE Remediation Handbook, Amherst Scientific Publishers, Amherst, MA, 670 pp. | | Moyer, Ellen and Paul Kostecki, Editors | Wilson, J.T. | 670 |
| 4336 | | | 2003 | Biodegradation of Petroleum Hydrocarbon vapors: Laboratory Studies on Rates and kinetics in Unsaturated Alluvial Sand. Journal of Contaminant Hydrology 66: 93-115. | | Hohener, P., C. Duwig, G. Pasteris, K. Kaufmann, N. Dakhel, and H. Harms | | |
| 4337 | | | 2003 | Bulletin 118 Draft. | | California Department of Water Resources (CDWR) | | |
| 4338 | | | 2003 | Monitored Natural Attenuation of MTBE in Remediation Handbook, ed. E.E. Moyer and P.T. Kostecki p.: 329-345. Amherst Scientific Publishers, Amherst, Massachusetts. | | Rittmann, B.E. | | |
| 4339 | | | 2003 | Perspective on heterogeneity, groundwater monitoring, and natural attenuation, Geological Society of America, Abstracts with Programs, v. 35. no. 6. p.53. | | Fogg, G.E. E.M. LaBolle, Y. Zhang. S.-Y. Lee | | |
| 4340 | | | 2003 | Review of MTBE biodegradation and bioremediation. Bioremediation. 7(1):1-35. | | Fiorenza, S., and H. S. Rifai. | | |
| 4341 | | | 2003 | Occurrence and temporal variability of methyl tert-butyl ether (MTBE) and other volatile organic compounds in select sources of drinking water; results of the focused survey, Prepared in cooperation with the Metropolitan Water District of Southern Califor | | Delzer, G.C. and T. Ivahnenko | | |
| 4342 | | | 2003 | Water Resources Data New York Water Year 2003, Volume 2. Long Island. USGS Water-Data Report NY-03-2. | | Spinello, A.G., R. Busciolano, G. Pena-Cruz, and R.B. Winowitch | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4343 | | | 2003 | MTBE Behavior at Field Sites and Plume Characterization | | Rifai, Hanadi S.; Schorr, Gretchen L. and Bagga, Ashish | | |
| 4344 | | | 2003 | Rate of natural attenuation of tert-butyl alcohol at a chemical plant, Soil and Sediment Contamination, Vol. 12, No. 1, 119-138. | | Day, M.J., and T. Gulliver | | |
| 4345 | | | 2003 | Design through the 12 Principles of Green Engineering. Environ. Sci. Technol., 37(5): 94A- 101A. | | Anastas, P. T. and J. B. Zimmerman | | |
| 4346 | | | 2003 | Biodegradation of bis(1-chloro-2-propyl) ether via initial ether scission and subsequent dehalogenation by Rhodococcus sp. strain DTB. Arch. Microbiol. 179: 234-241. | | Moreno Horn M, Garbe LA, Tressl R, Adrian L, GOrisch H | | |
| 4347 | | | 2003 | Microbial in situ degradation of aromatic hydrocarbons in a contaminated aquifer monitored by carbon isotope fractionation. J. Contamin. Hydrol. 65: 101-120. | | Ricknow HH, Annweiler E, Michaelis W, Meckenstock RU | | |
| 4348 | | | 2003 | Anaerobic mineralization of quaternary carbon atoms: Isolation of denitrifying bacteria on pivalic acid (2,2-dimethylpropionic acid). Applied and Environmental Microbiology 69: 1866-1870. | | Probian, C., A. Wülfing, and J. Harder | | |
| 4349 | | | 2003 | Characterization of the initial reactions during the cometabolic degradation of methyl tert-butyl ether by propane-grown Mycobacterium vaccae JOB5. Applied and Environmental Microbiology 69: 796-804. | | Smith, C. A., K. T. O'Reilly, and M. R. Hyman | | |
| 4350 | | | 2003 | Cometabolism of methyl tert-butyl ether and gaseous n-alkanes by Pseudomonas mendocina KR-1 grown on C5 to C8-n-alkanes. Applied and Environmental Microbiology 69: 7385-7394. | | Smith, C. A., K. T. O'Reilly, and M. R. Hyman | | |
| 4351 | | | 2003 | Compound-specific carbon isotope analysis of volatile organic compounds in the low-microgram per liter range. Analytical chemistry. 75: 5575-5583. | | Zwank, L., M. Berg, T. C. Schmidt, and S. B. Haderlein | | |
| 4352 | | | 2003 | In situ Bioremediation of MTBE in Groundwater. Cost and Performance Report CU-0013. | | DOD ESTCP | | |
| 4353 | | | 2003 | In situ Remediation of MTBE-Contaminated Aquifers Using Propane Biosparging. Cost and Performance Report CU-0015. | | DOD ESTCP | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4354 | | | 2003 | Status and Impact of State MTBE Ban.  Accessible and downloadable at http://www.eia.doe.gov/oiaf/servicerpt/mtbeban/table2.html. | | EIA | | |
| 4355 | | | 2003 | The role of mobile genetic elements in bacterial adaptation to xenobiotic organic chemicals.  Current Opinion in Biotechnology.  14: 262-269. | | Top, E. M., and D. Spraegel | | |
| 4356 | | | 2003 | D.E.P. Groundwater Distribution, Withdrawal from Wather Bearing Formations in Queens (2003) | Report | | | Excel File |
| 4357 | | | 2003 | Code for Motor Fuel Dispensing Facilities and Repair Garages (2003), NFPA 30A | | | | |
| 4358 | | | 2003 | Flammable and Combustible Liquids Code (2003), NFPA 30 | | | | |
| 4359 | | | 2003 | Recommended Practices for Installation of Aboveground Storage Systems for Motor Vehicle Fueling, 2003, PEI RP200-03 | | | | |
| 4360 | | | 2003 | A yeast-based method for the detection of cyto and genotoxicity. Toxicol In Vitro. 17(5-6):709-716. | | Lichtenberg-Frate H, Schmitt M, Gellert G, Ludwig J | | |
| 4361 | | | 2003 | Assessment of genotoxicity of benzidine and its structural analogues to human lymphocytes using comet assay. ToxicolSci. 72(2):283-288. | | Chen SC, Kao CM, Huang MH, Shih MK, Chen YL, Huang SP, and Liu TZ | | |
| 4362 | | | 2003 | Data available for evaluating the risks and benefits of MTBE and ethanol as alternative fuel oxygenates. Risk Analysis 23:1085-1115. | | Williams PRD, Cushing CA, and Sheehan PJ | | |
| 4363 | | | 2003 | *Handbook of Olfaction and Gustation, second edition, Marcel Dekker, Inc., New York, 2003.* | | Doty, R.L., (ed.) | | |
| 4364 | | | 2003 | MTBE History Properties, Occurrence and Assessment, in MTBE Remediation Handbook, Moyer, E. and Kostecki, P,. eds.  Amherst Scientific Publishers, Amherst, MA, p. 3-10 | | Moyer, Ellen E. | | |
| 4365 | | | 2003 | Drinking Water Complaints Logbook (Murray Exh. 35) | Log | | | 18 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4366 | | | 2003 | The Social Costs and Benefits of MTBE as a Gasoline Additive in California | | Ed Whitelaw, John Tapogna, Matthew Martin, Tom Guardino | | 14 |
| 4367 | | | 2003 | Gasoline Price Pass-Through | | M. Burdette & J. Zyren | | |
| 4368 | | | 2004 | A feasibility study of cumulative risk assessment methods for drinking water disinfection by-product mixtures.  J Toxicol Environ Health Part A 2004; 67:755-777. | | Teuschler, LK, Rice GE, Wilkes CR, Lipscomb JC, Power FW | | |
| 4369 | | | 2004 | Halonitromethane drinking water disinfection byproducts: Chemical characterization and mammalian cell cytoxicity and genotoxicity.  Environ Sci Technol 2004; 38(1):62-68. | | Plewa, MJ, Wagner ED, Jazwierska P, Richardson SD, Chen PH, McKague AB. | | |
| 4370 | | | 2004 | LCA Case Studies Allocation of Energy Use in Petroleum Refineries to Petroleum Products | Report | Michael Wang, Hanjie Lee and John Molburg | | 34 |
| 4371 | | | 2004 | Field Study of LNAPL and Dissolved Phase Plume Genesis.  Presented at the 2004 Petroleum Hydrocarbons and Organic Chemicals in Ground Water, Baltimore, MD; sponsored by the National Ground Water Association & API | | Lyverse, M.A., Beckett, G.D. | | |
| 4372 | | | 2004 | Granular Activated Carbon Operation and Maintenance Manual, Station 21/21A | | NYCDEP | | |
| 4373 | | | 2004 | Hormesis- An Inappropriate Extrapolation from the Specific to the Universal | | Deborah Axelrod MD, et al | | 5 |
| 4374 | | | 2004 | Occurrence of Organic Wastewater Contaminants, Pharmaceuticals, and Personal Care Products in Selected Water Supplies, Cape Cod, Massachusetts, June. http://pubs.usgs.gov/o172005/1206/ | | US Geological Survey | | |
| 4375 | | | 2004 | Risk Assessment Guidance for Superfund, Volume I. Human Health, Evaluation Manual (Part E, Supplemental Guidance for Dermal Risk Assessment), Final, Washington, D.C., http://www.epa.gov/oswer/riskassessment/rages/pdf/par t_e_final_revision_7-27-06.pdf | | USEPA | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4376 | | | 2004 | The precautionary principle: Public health, protection of children and sustainability., Publications Office, Copenhagen, Denmark, ISBN 92 890 1098 3, http:/www.euro.who.int/document/e83079.pdf | | World Health Organization (WHO) | | |
| 4377 | | | 2004 | What is responsible for the carcinogenicity of PM 2.5? Occup Envir Med, 61 pp, 799-805. | | Harrison, R., et al. | | |
| 4378 | | | 2004 | Just the Facts ... MTBE in Drinking Water. US Army Center for Health Promotion and Preventive Medicine. 31-007-0904. Aberdeen Proving Ground, MD. | | Department of Defense | | |
| 4379 | | | 2004 | Evaluation of MTBE remediation options | | CRMP | | |
| 4380 | | | 2004 | Packet of correspondence, laboratory results, invoices, and field services regarding Former Getty S/S #232 | | The Tyree Organization, LTD | | |
| 4381 | | | 2004 | Quarterly Monitoring Report, Case #90-00972, Farmingdale, NY | | The Tyree Organization, LTD | | |
| 4382 | | | 2004 | Quarterly Monitoring Report, Case #90-00972, Farmingdale, NY | | The Tyree Organization, LTD | | |
| 4383 | | | 2004 | Remediation of MTBE from drinking water: air stripping followed by off-gas adsorption | | Ramakrishnan, B., Sorial, G., Speth, T., Clark, P., Zaffiro, A., Patterson, C., Hand, D. | | |
| 4384 | | | 2004 | Tracking Troubling Vapor Releases in New Hampshire | | Lynn, G. (Lust line, Bulletin 47) | | |
| 4385 | | | 2004 | A review of bioremediation and natural attenuation of MTBE, Environmental Progress, 23 (3), 243-252. | | Davis, L.C., and L.E. Erickson | | |
| 4386 | | | 2004 | Occurrence and implications of Methyl tert-Butyl Ether and gasoline hydrocarbons in ground water and source water in the United States and in drinking water in 12 northeast and mid-atlantic states, 1993-2002, Water-resources Investigations Report 03-4200, | | Moran, M.J., J.S. Zogorski, and P.J. Squillace | | |
| 4387 | | | 2004 | Biodegradation kinetics of BTE-OX and MTBE by a diesel-grown biomass, Water Science & Technology, Vol. 53, No. 11, 197-204. | | Acuna-Askar, K., et al. | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4388 | | | 2004 | MTBE to TBA conversion and biodegradation in aerobic, anaerobic, and methanogenic soil conditions for several UST sites in Orange County, CA, USA, in Proceedings of Petroleum Hydrocarbons and Organic Chemicals in Ground Water: Prevention, Assessment, and | | DeVaull, G. E., P.T. Sun, D.F. Walsh, H. Wisniewski, and I.A.L. Rhodes | | |
| 4389 | | | 2004 | A Shallow BTEX and MTBE Contaminated Aquifer Supports a Diverse Microbial Community. Microbial Ecology 48: 589-600. | | Feris, K.P., K. Hristova, B. Gebreyesus, D. Mackay, and K.M. Scow | | |
| 4390 | | | 2004 | Bioremediation of BTEX Hydrocarbons: Effects of Soil Inoculation with the Toluene-Growing Fungus Cladophialophora sp. Strain T1. Biodegradation 15:59-65. | | Prenafeta-Boldu F.X., H. Ballerstedt, J. Gerriste, and J.T.C. Grotenhuis | | |
| 4391 | | | 2004 | Effect of Iron Type on Kinetics and Carbon Isotopic Enrichment of Chlorinated Ethylenes During Abiotic Reduction on Fe(0). Ground Water 42(2): 268-276. | | VanStone, N.A., R.M. Focht, S.A. Mabury, and B. Shewood Lollar | | |
| 4392 | | | 2004 | Molecular transport of methane, ethane and nitrogen and the influence of diffusion on the chemical and isotopic composition of natural gas, Geofluids, 81-108, 2004. | | Schloemer, S. and B.M. Kroos | | |
| 4393 | | | 2004 | TBA production by acid hydrolysis of MTBE during heated headspace analysis and evaluation of a base as a preservative. Ground Water Mon. Remed. Fall 2004 57-66. | | McLoughlin PW, Pirkle RJ, Fine D and Wilson JT. | | |
| 4394 | | | 2004 | Tracking Troubling Vapor Release in New Hampshire. LustLine Bulletin 47, June, 2004 available at http://www.neiwpcc.org/lustline/llarchive.asp. | | Lynn, G. | | |
| 4395 | | | 2004 | Evaluation of the impact of fuel hydrocarbons on groundwater resources. Environmental Science and Technology 38:42-48. Supporting information available on line at http://pubs.acs.org. | | Shih, T., Y. Rong, T. Harmon, and M. Suffet | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4396 | | | 2004 | A new ether bond-splitting enzyme found in Grampositive polyethylene glycol 6000-utilizing bacterium, Pseudonocardia sp. strain K1. Appl. Microbiol. Biotechnol. 66: 174-179. | | Yamashita M, Tani A, Kawai F | | |
| 4397 | | | 2004 | Degradation of alkyl ethers, aralkyl ethers, and dibenzyl ether by Rhodococcus sp. strain DEE5151, isolated from diethyl ether-containing enrichment cultures. Appl. Environ. Microbiol. 70: 4398-4401. | | Kim YH, Engesser KH | | |
| 4398 | | | 2004 | Stable carbon isotope fractionation during aerobic biodegradation of chlorinated ethenes. Environ. Sci. Technol. 2004 38: 3126-30. | | Chu KH, Mahendra S, Song DL, Conrad ME, Alvarez-Cohen L | | |
| 4399 | | | 2004 | Stable isotope fractionation as a tool to monitor biodegradation in contaminated acquifers. J. Contamin. Hydrol. 75:215-255. | | Meckenstock RU, Morasch B, Griebler C, Richnow HH | | |
| 4400 | | | 2004 | Commercial production of ethers, In, Handbook of MTBE and Other Gasoline Oxygenates, (Hamid, H, and M. A. Ali [eds.]), pp. 204-222, Marcel Decker, Inc., New York. | | Järvelin, H. | | |
| 4401 | | | 2004 | Horizontal gene transfer and microbial adaptation to xenobiotics: new types of mobile genetic elements and lessons from ecological studies.  TRENDS in Microbiology 12: 53-58. | | Springael, D., and E. M. Top | | |
| 4402 | | | 2004 | http://www.cdtech.com/techProfilesPDF/MTBE_RefC4F eeds-CDMTBE.pdf. | | CDTECH | | |
| 4403 | | | 2004 | Thermodynamics of ether production, In, Handbook of MTBE and Other Gasoline Oxygenates, (Hamid, H, and M. A. Ali [eds.]), pp. 257-291, Marcel Decker, Inc., New York. | | Wyczesany, A. | | |
| 4404 | | | 2004 | Effects of benzene, toluene, ethylbenzene and p-xylene (BTEX) mixture on biodegradation of methyl tert-butyl ether (MTBE) and tert-butyl alcohol (TBA) by pure culture UC1.  Biodegradation 15: 213-227. | | Pruden, A., and M. Suidan | | |
| 4405 | | | 2004 | Microbial degradation of methyl tert-butyl ether and tert—butyl alcohol in the subsurface.  Journal of Contaminant Hydrology 70: 173-203. | | Schmidt, T. C., M. Schirmer, H. Weiss, and S. B. Haderlein | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4406 | | | 2004 | Congenital Malformations Summary Report (http://www.health.state.ny.us/diseases/congenital_malformations/2002-2004/) | | New York State Department of Health | | |
| 4407 | | | 2004 | Design of a Court Ordered Medical Monitoring Program for an Arsenic Exposed Community. Neurotoxicology (Abstract only). | | Mohr, S.N. | | |
| 4408 | | | 2004 | D.E.P. Groundwater Distribution, Withdrawal from Wather Bearing Formations in Queens (2004) | Report | | | Excel File |
| 4409 | | | 2004 | Station 6 Demonstration Plant, Construction Cost Comparison | Report | | | 2 |
| 4410 | | | 2004 | Recommended Practices for Installation and Testing of Vapor Recovery Systems at Vehicle Fueling Sites, 2004, PEI RP300-04 | | | | |
| 4411 | | | 2004 | Standard Guide for Three Methods of Assessing Buried Steel Tanks (Reapproved 2004), ASTM G 158-98 | | | | |
| 4412 | | | 2004 | Metallic Taste and Retronasal Smell, Chem. Senses, 29:25-33, 2004. | | Lawless, H.T., Schlake, S., Smythe, J., Lim, J., Yang, H., Chapman, K., and Bolton, B | | |
| 4413 | | | 2004 | Olfactory and Chemical Analysis of Taste and Odor Episodes in Drinking Water Supplies, Re/Views in Environmental Science and Bio/Technology, 3(1), 3-13, 2004 | | Suffet, I. H., Schweitzer, L. and Khiari, D. | | |
| 4414 | | | 2004 | Standard Practice for Defining and Calculating Individual and Group Sensory Thresholds from Forced-Choice Data Sets of Intermediate Size, designation E1432, West Conshohocken, Pennsylvania, 2004. | | | | |
| 4415 | | | 2004 | World Ethanol Analysis and Outlook 8. F.O. Licht. http://www.distill.com/World-Fuel-Ethanol-A&O-2004.html | | Berg, Christoph | | |
| 4416 | | | 2004 | Retail Gasoline Price Dynamics and Local Market Power, available at www.aeaweb.org/annual_mtg_papers/2005/0108_1430_0801.pdf | | G. Deltas | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4417 | | | 2004 | Technologies for Treating MTBE and Other Fuel Oxygenates | | USEPA | | |
| 4418 | | | 2004 | MTBE: A Precautionary Tale, Harvard Environmental Law Review, Volume 28, Number 2, 2004 | | McGarity, Thomas O. | | |
| 4419 | | | 2004 | Determination of Henry's Law Constant for MTBE at Groundwater Temperatures | | Fischer, A., Muller, M., and J. Klasmeier | | |
| 4420 | | | 2005 | Toxicological profile for bromoform and dibromochloromethane. Agency for Toxic Substances and Disease Registry, U.S. Department of Health and Human Services. | | ATSDR | | |
| 4421 | | | 2005 | Water Treatment Plant Design, 4th Ed. | | AWWA, ASCE | | |
| 4422 | | | 2005 | Guidelines for Carcinogen Risk Assessment and Supplemental Guidance for Assessing Susceptibility from Early-Life Exposure to Carcinogens, Washington, D. C. | | USEPA | | |
| 4423 | | | 2005 | ArcView Geographic Information System (Version 9.1) [computer software] | | ESRI | | |
| 4424 | | | 2005 | Fax of Station 6 well logs. | | Layne Christensen | | |
| 4425 | | | 2005 | Longitudinal dispersivity data and implications for scaling behavior, Ground Water, Vol. 43, No. 3, 443-456. | | Schulze-Makuch, D. | | |
| 4426 | | | 2005 | Anaerobic biodegradation of MTBE at a gasoline spill site. Ground Water Monitoring and Remediation 25(3): 103-115. | | Wilson, J.T., C. Adair, P.M. Kaiser, and R. Kolhatkar | | |
| 4427 | | | 2005 | Natural attenuation of MTBE at two petroleum-hydrocarbon spill sites, Journal of Hazardous Materials, Vol. 125 Issues 1-3, 1 O- 16. | | Chen, K. F., C.M. Kao, J.Y. Wang, T.Y. Chen, and C.C. Chien | | |
| 4428 | | | 2005 | Natural biodegradation of MTBE under different environmental conditions: Microcosm and microbial identification studies, Bulletin of Environmental Chemistry and Toxicology, Vol. 74, 356-364. | | Chen, K.F., C.M. Kao, C.Y. Hsieh, S.C. Chen, and Y.L. Chen | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4429 | | | 2005 | A Hydrogeologic Perspective on MTBE Contamination in California Groundwater, 2005 NGWA Conference on MTBE and Perchlorate: Assessment, Remediation, and Public Policy, May 26-27. | | LaBolle, E.M., J.B. Eweis and G.E. Fogg | | |
| 4430 | | | 2005 | Fate of gasoline oxygenates in conventional and multilevel wells of a contaminated groundwater table in Dusseldorf, Germany.  Environ Toxicol. Chem., 24:2785-2795. | | Rosell, M., Lacorte, S., Forner, C., Rohns, H., Irmscher, R., Barcelo, D. | | |
| 4431 | | | 2005 | Leaded-Gasoline additives still contaminated groundwater. Environmental Science and Technology September 15. P.379A-384A | | Falta, R.W., N. Bulsara, J.K. Henderson, and R.A. Mayer | | |
| 4432 | | | 2005 | Biotic and abiotic transformations of methyl tertiary butyl ether (MTBE). Environ. Sci. Pollut. Res. 12: 381-386 | | Fischer A, Oehm C, Selle M, Werner P. | | |
| 4433 | | | 2005 | Carbon Isotopic Fractionation during Anaerobic biotransformation of Methyl tert-butyl ether and tert-amyl methyl ether.  Environmental Science and Technology 39: 103-109. | | Somsamak, P., H.H. Richnow, and M.M. Haggblom | | |
| 4434 | | | 2005 | Anaerobic biodegradation of methyl tert-butyl ether under iron-reducing conditions in batch and continuous-flow cultures.  Water Environment Research 77(3): 297-303. | | Pruden, A, M.A. Sedran, M.T. Suidan, A.D. Venosa | | |
| 4435 | | | 2005 | Evolution of an MTBE plume: Discovery, containment, and remediation, in 2005 NGWA Conference on MTBE and Perchlorate: Assessment, Remediation, and Public Policy, San Francisco, CA, May 26-27, 2005, 129-144. | | Fung, D., E. Elliott, F. Lakhwala, and J. Moreno | | |
| 4436 | | | 2005 | Degradation of 1,4-dioxane and cyclic ethers by an isolated fungus. Appl. Environ. Microbiol. 71: 1254-1258. | | Nakamiya K, Hashimoto S, Ito H, Edmonds JS, Morita M | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4437 | | | 2005 | Degradation of monochlorinated dibenzo-p-dioxins by Janibacter sp. strain YA isolated from river sediment. Curr. Microbiol. 51:353-358. | | Iwai S, Yamazoe A, Takahashi R, Kurisu F, Yagi O | | |
| 4438 | | | 2005 | Hyman Exhibit #16: Contamination of Surface and Groundwater diagram | | | | 114 |
| 4439 | | | 2005 | Inhibition of diethyl ether degradation in Rhodococcus sp. strain DEE5151 by glutaraldehyde and ethyl vinyl ether. FEMS Microbiol. Lett. 243:317-322. | | Kim YH, Engesser KH | | |
| 4440 | | | 2005 | Transient accumulation of gammabutyrolactone during degradation of bis(4-chloro-n-butyl) ether by diethylether-grown Rhodococcus sp. strain DTB. Appl. Microbiol. Biotechnol. 69: 335-340. | | Moreno-Horn M, Garbe LA, Tressl R, GOrisch H | | |
| 4441 | | | 2005 | Overview of Groundwater Remediation Technologies for MTBE and TBA.  The Interstate Technology and Regulatory Council, MTBE and Other Fuel Oxygenates Team. | | ITRC | | |
| 4442 | | | 2005 | Stable isotope analysis of MTBE to evaluate the source of TBA in ground water.  Ground Water Monit. Rem., 25, 108-116. | | Wilson, J.T., Kolhatkar, R., Kuder, T., Philp, P., Daugherty, S. | | |
| 4443 | | | 2005 | Toxicology.  In Textbook of Clinical Occupational and Environmental Medicine (Rosenstock L., Culler MR, Brodkin CA, Redlich CA, eds.)  Elsevier Saunders, Philadelphia, 2005. | | Eaton, DL | | |
| 4444 | | | 2005 | D.E.P. Groundwater Distribution, Withdrawl from Water Bearing Formations in Queens (2005) | Report | | | Excel File |
| 4445 | | | 2005 | Station 6/ Station 24/ Westside Project Schedule | Report | | | 2 |
| 4446 | | | 2005 | New York City 2005 Drinking Water Supply and Quality Report | Report | NYCDEP | | 16 |
| 4447 | | | 2005 | Handling Releases of Flammable and Combustible Liquids and Gases, 2005, NFPA 329 | | | | |
| 4448 | | | 2005 | Handling Underground Releases of Flammable and Combustible Liquids, 2005, NFPA 329 | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4449 | | | 2005 | Recommended Practices for Inspection and Maintenance of Motor Fuel Dispensing Equipment, 2005, PEI RP500-05 | | | | |
| 4450 | | | 2005 | Recommended Practices for Installation of Underground Liquid Storage Systems, 2005, PEI RP 100-05 | | | | |
| 4451 | | | 2005 | Standard for the Safeguarding of Tanks and Containers for Entry, Cleaning or Repair (2005), NFPA 326 | | | | |
| 4452 | | | 2005 | Standard Guide for Environmental Site Assessments: PH I ESA Process (2005); ASTM E 1527-05 | | | | |
| 4453 | | | 2005 | Eleventh Report on Carcinogens. Appendix C. Substances, Mixtures, or Exposure Circumstances Reviewed but not Recommended for Listing in the Report on Carcinogens, http://ntp.niehs.nih.gov/ntp/roc/eleventh/append/appc.pdf | | National Toxicology Program (NTP) | | |
| 4454 | | | 2005 | The mutagenicity testing of tertiary-butyl alcohol, tertiary-butyl acetate and methyl tertiary-butyl ether in Salmonella typhimurium. Mutat Res. 565(2): 181-189. | | McGregor DB, Cruzan G, Callander RD, May K, Banton M | | |
| 4455 | | | 2005 | *Standard Methods for the Examination of Water and Wastewater, 21st Ed. AWWA, APHA WEF, 2005* | | AWWA | | |
| 4456 | | | 2005 | Delaware Aqueduct System: Water Leak Detection and Repair Program, 2005. | | NYCDEP | | |
| 4457 | | | 2005 | Ethanol, The Grain Industry, and Continued Growth in Production | | Martin D. Ruikka | | 3 |
| 4458 | | | 2005 | A Tale of Two Market Failures: Technology and Environmental Policy | | A. Jaffe, R. Newell, and R. Stavins, Ecological Economics | | |
| 4459 | | | 2005 | An Estimate of the National Cost of MTBE Releases from Existing Leaking Underground Storage Tank Sites | | ENSR | | |
| 4460 | | | 2006 | Microbial and disinfection byproduct (MDBP) rules; www.epa.gov/safewater/mdbp/mdbp.html. Last updated November 26, 2006. Accessed February 14, 2007. U.S. Environmental Protection Agency, Washington, DC | | USEPA | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4461 | | | 2006 | Toxicology and carcinogenesis studies of bromodichloromethane (CAS No. 75-27-4) in male F344/N rats and female B6C3F1 mice (drinking water studies). Natl Toxicol Program Tech Rep Ser 2006; Feb(532):1-248. | | NTP | | |
| 4462 | | | 2006 | A dose-response study following in utero and lactational exposure to di-(2-ethylhexyl)-phthalate (DEHP): Non-monotonic dose-response and low dose effects on rat brain aromatase activity. Toxicology 227:185-192. | | Andrade, AJM, et al. | | |
| 4463 | | | 2006 | Children's Health and the Environment in North America, CEC, Montreal, Quebec, Canada, www.cec.org/files/pdf/pollutants/ceh-indicators-fin_en.pdf. | | World Health Organization (WHO) | | |
| 4464 | | | 2006 | Secret Ties to Industry and Conflicting Interests in Cancer Research, American Journal of Industrial Medicine. | | Hardell, L., et al. | | |
| 4465 | | | 2006 | Using Science to Improve Risk Assessment, National Center for Environmental Assessment, Washington, D.C. | | USEPA | | |
| 4466 | | | 2006 | 105-15 Merrick Boulevard, Jamaica, New York, Spill # 96-05038, March 10-April 13, 2006 | Letter | NYCDEP | MIG Environmental | |
| 4467 | | | 2006 | Adsorption of MTBE from contaminated water by carbonaceous resins and mordenite zeolite. Journal of Hazardous Materials, B135, 210-217 | | Hung, H., Lin, T. | | |
| 4468 | | | 2006 | Certificate of underground storage tank system testing. Plymouth Meeting, PA. Site Remediation document for 205-33 Hollis Ave. | | Crompco Corporation | | |
| 4469 | | | 2006 | Contract 3503: Agreement between Groundwater & Environmental Services and Merit Oil of New York, Inc. | | Merit Oil of New York, Inc. | | |
| 4470 | | | 2006 | Petroleum Bulk Storage Registration Certificate (NYSDEC Spill No. 05012745). Armonk, NY. BPII000365459 pg. 1 | | Delta Environmental Consultants, Inc. | | |
| 4471 | | | 2006 | Subsurface Hydrocarbon Assessment Report (NYSDEC Spill Number 05-12745). Armonk, NY. BPCITYNY0002699 pg. 1 | | Delta Environmental Consultants, Inc. | | |
| 4472 | | | 2006 | Subsurface Hydrocarbon Assessment Report (NYSDEC Spill Number 05-12745). Armonk, NY. BPCITYNY0002705 pg. 2 | | Delta Environmental Consultants, Inc. | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4473 | | | 2006 | Underground Storage Tank Excavation Assessment Report (NYSDE Spill Number 05-12745). Armonk, NY. BPCITYNY0002727 pg. 1 | | Delta Environmental Consultants, Inc. | | |
| 4474 | | | 2006 | Water Table on Long Island, New York, March - April 2006. Provisional USGS Map: Sheet 1 - Location of Water-Table Wells and Water-Table Contour Altitude. | | Busciolano, R., Monti J. Jr. | | |
| 4475 | | | 2006 | Reformulated Gas; Basic Information, www.epa.gov/otaq/rfg/information.htm, accessed August 2007. | | USEPA | | |
| 4476 | | | 2006 | Standard guide for documenting a ground-water flow model application, ASTM Standard Guide D5718-95. | | ASTM | | |
| 4477 | | | 2006 | Effects of Endogenous Substrates on Adaptation of Anaerobic Microbial Communities to 3-Chlorobenzoate. Applied and Environmental Microbiology 72(1): 449-456. | | Becker, J.G., G. Berardesco, B.E. Rittmann, and D. Stahl | | |
| 4478 | | | 2006 | J. Contam. Hydrol., 82, 183-194. | | Zhang, Y.; Khan, I.A.; Chen, X.H.; Spalding, R.F. | | |
| 4479 | | | 2006 | Kinetic isotopic fractionation during diffusion of ionic species in water, Geochem. Cosmochem. Acta, 70, 277-289. | | Richter, F.M., R.A. Mendybaev, J.N. Christensen. I.D. Hutcheon, R.W. Williams, N.C. Sturchio, AD. Beloso Jr. | | |
| 4480 | | | 2006 | Motivation of synthesis, with an example on groundwater quality sustainability, Water Resources Research (special forum on synthesis in the hydrologic sciences), 42, W03S05, doi:10.1029/2005WR004372. | | Fogg. G.E. and E.M. LaBolle | | |
| 4481 | | | 2006 | NYC Groundwater System wellhead protection plan, Malcolm Pirnie. | | NYCDEP | | |
| 4482 | | | 2006 | Propane and n-Butane Oxidation by Pseudomonas putida GPo1. Applied and Environmental Microbiology 72(1): 950-952. | | Johnson, E.L., and M.R. Hyman | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4483 | | | 2006 | Second quarterly report, U.S. Environmental Protection Agency Grant Number R83-0633-0l0,  available at http://ipec.utulsa.edu/32.d/32_Q2_2YR.pdf, accessed 2/4/07. | | Philip, P.R. and T. Kuder | | |
| 4484 | | | 2006 | The Quality of Our Nation's Waters: Volatile organic compounds in the Nation's Ground Water and Drinking-Water Supply Wells. U.S. Department of the Interior, U.S. Geological Survey Circular 1292. | | Zogorski, J.S., Carter, J.M., Ivahnenko, T., Lapham, W.W., Moran, M.J., Rowe, B.L., Squillace, P.J., Toccalino, P.L. | | |
| 4485 | | | 2006 | Carbon Isotopic Fractionation during Anaerobic degradation of Methyl tert-butyl ether under sulfate-reducing and methanogenic conditions.  Applied and Environmental Microbiology 72(2):1157-1163. | | Somsamak, P., H.H. Richnow, and M.M. Haggblom | | |
| 4486 | | | 2006 | Biodegradation of dibenzofuran by Janibacter terrae strain XJ-1. CULT. Microbiol. 53: 30-36. | | Jin S, Zhu T, Xu X, Xu Y | | |
| 4487 | | | 2006 | Kinetics of 1,4-dioxane biodegradation by monooxygenase-expressing bacteria. Environ. Sci. Technol. 40: 5435-5442. | | Mahendra S, Alvarez-Cohen L | | |
| 4488 | | | 2006 | A new method for the detection of alkanemonooxygenase homologous genes (alkb) in soils based on PCR-hybridization.  Journal of Microbiological Methods.  66: 486-496. | | Kloos, K., J. C. Munch, and M. Schloter | | |
| 4489 | | | 2006 | Enzymes and genes involved in the aerobic biodegradation of methyl tert-butyl ether (MTBE). Applied Microbiology and Biotechnology.  72: 252-262. | | Ferreira, N. F., C. Malandain, and F. Fayolle-Guichard | | |
| 4490 | | | 2006 | Genes involved in the methyl tert-butyl ether (MTBE) metabolic pathway of Mycobacterium austroafricanum IFP 2012.  Microbiology 152: 1361-1374. | | Ferreira, N. L., D. Labbé, F. Monot, F. Fayolle-Guichard, and C.W. Greer | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4491 | | | 2006 | Monitoring subsurface microbial ecology in a sulfate-amended, gasoline-contaminated aquifer.  Ground Water Monitoring and Remediation 26: 70-78. | | Sublette, K., A. Peacock, D. White, G. Davis, D. Ogles, D. Cook, R. Kolhatkar, D. Beckmann, and X. Yang | | |
| 4492 | | | 2006 | The alkyl tert-butyl ether intermediate 2-hydroxyisobutyrate is degraded via a novel cobalamin-dependent mutase pathway.  Applied and Environmental Microbiology 72: 4128-4135. | | Rohwerder, T., U. Breuer, D. Benndorf, U. Lechner and R. H. Müller | | |
| 4493 | | | 2006 | Biodegradation of ether pollutants by Pseudonocardia sp.  ENV478.  Applied and Environmental Microbiology 72: 5218-5224. | | Vainberg, S., K. McClay, H. Masuda, D. Root, C. Condee, G. J. Zylstra, and R. J. Steffan | | |
| 4494 | | | 2006 | Exposure to MTBE, TAME and aromatic hydrocarbons during gasoline pump maintenance, repair and inspection. Journal of Occupational Health 48:347-357. | | Vainiotalo S, Kuusimaki L, Pekari K | | |
| 4495 | | | 2006 | Annual Energy Review, 2006, Table 10.3. 99 | | EIA | | |
| 4496 | | | 2006 | D.E.P. Groundwater Distribution, Withdrawal from Water Bearing Formations in Queens, 2006 | Report | | | Excel File |
| 4497 | | | 2006 | International Fire Code, 2006, IFC | | | | |
| 4498 | | | 2006 | Effect of methyl tert-butyl ether in standard tests for mutagenicity and environmental toxicity. Environ Toxicol. 21(6):599-605. | | Vosahlikova M, Cajthaml T, Demnerova K, Pazlarova J | | |
| 4499 | | | 2006 | Guidelines for Canadian Drinking Water Quality: Guideline Technical Document – Methyl Tertiary-Butyl Ether (MTBE), Water Quality and Health Bureau, Healthy Environments and Consumer Safety Branch, Health Canada, Ottawa, Ontario, 2006. | | Health Canada | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4500 | | | 2006 | The Two Odors of Iron when Touched or Pickled: (Skin) Carbonyl Compounds and Organophosphines, Angew. Chem. Int. Ed., Vol. 45, pp. 7006-7009, 2006. | | Gindermann, D., Dietrich, A., Staerk, H.J., and Kuschk, P. | | |
| 4501 | | | 2006 | Guidance on systematic planning using the data quality objectives process. USEPA,Office of Environ. Info., EPA/240/B-06/001 EPA QA/G-4, 121 p. | | USEPA | | 121 |
| 4502 | | | 2006 | Economic Impact Analysis in Draft Regulatory Impact Analysis: Control of Hazardous Air Pollutants from Mobile Sources | | USEPA | | |
| 4503 | | | 2007 | Bromodichloromethane CAS No. 75-27-4. In: Report on Carcinogens, Eleventh Edition. ntp.niehs.nih.gov/index.cfm?objectid=32BA9724-F1F6-975E-7FCE50709CB4C932. Last updated August 26, 2005. Accessed February 2007. U.S. Department of Health and Human Ser | | NTP | | |
| 4504 | | | 2007 | Dibromochloromethane (CASRN 124-48-1). Integrated Risk Information System. www.epa.gov/iris/subst/0222.htm. Last updated January 25, 2007. Accessed February 16, 2007. U.S. Environmental Protection Agency, Washington, DC, 2007. | | USEPA | | |
| 4505 | | | 2007 | Estimated effects of disinfection by-products on preterm birth in a population served by a single water utility. Environ Health Perspect 2007; 115(2):290-295. | | Lewis C, Suffet IH, Hoggatt K, Ritz B | | |
| 4506 | | | 2007 | High production volume chemicals program. U.S Environmental Protection Agency | | USEPA | | |
| 4507 | | | 2007 | Integrated Risk Information System, U.S Environmental Protection Agency | | USEPA | | |
| 4508 | | | 2007 | MTBE is not associated with a statistically significant increase in Leydig cell tumors in Sprague-Dawley rats. Poster presentation for the 2007 Society of Toxicology meeting. | | Goodman JE, Beyer LA, Rhomberg, Beck BD, Gaylor D | | |
| 4509 | | | 2007 | Water disinfection byproducts (bromodichloroacetic acid). ntp.niehs.nih.gov/index.cfm?objectid=071A3D02-D098-1D7B-AA6056974321C23A. Last updated February 15, 2007. Accessed February 22, 2007. National Toxicology Program, Department of Health and Human | | NTP | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4510 | | | 2007 | Adduction of DNA with MTBE and TBA in mice studied by accelerator mass spectrometry. Environ Toxicol. 2007 Dec; 22(6):630-5 | | Yuan, et al. | | |
| 4511 | | | 2007 | Rebuttal report on behalf of Defendants in Suffolk County Water District v. A. Hess et al. | | Mohr, S. | | |
| 4512 | | | 2007 | Faroes Statement: Human Health Effects of Developmental Exposure to Chemicals in Our Environment. ( International Conference on Fetal Programming and Developmental Toxicity). Basic Clin Pharm & Tox. 102, 73-75, (http://www3.interscience.wiley.com/cgi-bin/ | | Grandjean, P., et al. | | |
| 4513 | | | 2007 | Guidelines for Exposure Assessment. National Center for Environmental Assessment, Washington, D.C., http://cfpub.epa.gov/ncea/cfm/recordisplay.cfm?deid=15263 | | USEPA | | |
| 4514 | | | 2007 | National health and nutrition examination survey. USDHHS, Hyattsville, Maryland, www.cdc.gov/nchs/nhanes.htm | | CDC | | |
| 4515 | | | 2007 | Predictors of use and consumption of public drinking water among pregnant women. J Expo Sci Environ Epidemiol. Mar; 17(2), pp 159-169. | | Forssen, U, et al. | | |
| 4516 | | | 2007 | Preventing Disease Through Healthy Environments: towards an estimate of the environmental burden of disease, Geneva Switzerland, http://www.who.int/quantifying_ehimpacts/publications/preventingdisease.pdf | | World Health Organization (WHO) | | |
| 4517 | | | 2007 | Website: www.epa.gov/cgi-bin/epaprintonly.cgi Extracted 1/25/07. | | USEPA | | |
| 4518 | | | 2007 | Defendant-supplied site remediation files. 25 compact discs of documents, 2007-2009 | | Defendants | | |
| 4519 | | | 6/29/1905 | Draft Groundwater Management Plan, Prepared by Malcolm Pirnie for the New York City Department of Environmental Protection | | Malcolm Pirnie, Inc. | NYCDEP | |
| 4520 | | | 2007 | FOIL documents: 10 compact discs received from NYSDEC from 2007-2009 | | NYCDEP | | |
| 4521 | | | 2007 | Groundwater Modeling System (Version 6.5) Computer Software, IBM-PC | | Aquaveo, LLC | | |
| 4522 | | | 2007 | New York City 2007 Drinking Water Supply and Quality Report, 18 p. | | NYCDEP | | 18 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4523 | | | 2007 | BIOSCREEN-AT: BIOSCREEN with an exact analytical solution, Ground Water, Vol. 45, No.2: 242-245. | | Karanovic, M., CJ. Neville, and E. B. Andrews | | |
| 4524 | | | 2007 | Technical protocol for evaluating the natural attenuation of MTBE, API Publication 4671, American Petroleum Institute, Washington, D.C. | | Zeeb, P. and T.H. Wiedemeier | | |
| 4525 | | | 2007 | Utilization of the carbon and hydrogen isotopic composition of individual compounds in refined hydrocarbon products to monitor their fate in the environment, Final Report-Executive Summary, EPA Grant Number R83-0633-010. | | Philp, R. P, and T. Kuder | | |
| 4526 | | | 2007 | Anaerobic Biodegradation of Methyl tert-Butyl Ether (MTBE) and Related Fuel Oxygenates. Advances in Applied Microbiology 62. DOI:10.1016/S0065-2164(7)62001-2 | | Haggblom, M.M., L.K.G. Youngster, P. Somsamak, and H.H. Richnow | | |
| 4527 | | | 2007 | Aquincola tertiaricarbonis gen. nov., sp. nov., a tertiary butyl moiety-degrading bacterium. International Journal of Systematic and Evolutionary Microbiology 57:1295-1303. | | Lechner, U., D. Brodkorb, R. Geyer, G. Hause, C. Hartig, G. Auling, F. Fayolle-Guichard, Piveteau, R.H. Muller, and T. Rohwerder | | |
| 4528 | | | 2007 | Biodegradation of Bis(2-Chloroethyl) Ether by Xanthobacter sp. Strain ENV481. Applied and Environmental Microbiology 73(21): 6870-6875. | | McClay K., C.E. Schaefer, S. Vainberg, and R.J. Steffan | | |
| 4529 | | | 2007 | Biotreatment of groundwater contaminated with MTBE: interaction of common environmental co-contaminants. Biodegradation. 18:37-50. | | Wang X, Deshusses MA. | | |
| 4530 | | | 2007 | Carbon Conversion Efficiency and Limits of Productive Bacterial Degradation of Methyl tert-Butyl Ether and Related Compounds. Applied and Environmental Microbiology 73(6): 1783-1791. | | Muller, R.H., T. Rohwerder, H. Harms | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4531 | | | 2007 | Estimation of the fraction of biologically active methyl tertbutyl ether degraders in a heterogeneous biomass sample. Biotechnol Lett. 30:111-116. | | Waul C, Arvin E, Schmidt JE. | | |
| 4532 | | | 2007 | Factors Associated with Sources, Transport, and Fate of Volatile Organic Compounds and Their Mixtures in Aquifers of the United States. Environmental Science and Technology 41: 2123-2130. | | Squillace, P.J., and M.J. Moran | | |
| 4533 | | | 2007 | Leaking underground storage tanks: EPA should take steps to better ensure the effective use of public funding for cleanups, GAO-07-152. 112 p. | | U.S. Government Accountability Office (GAO) | | |
| 4534 | | | 2007 | Quantifying the degradation and dilution contribution to natural attenuation of contaminants by means of an open system Rayleigh equation. Enviromental Science and Technology 41: 4980-4985. | | Van Breukelen, B.M. | | |
| 4535 | | | 2007 | Role of Volatilization in Changing TBA and MTBE Concentrations at MTBE-Contaminated Sites. Environmental Science and Technology 41:6822-6827. | | Eweis, J.B., E.M. LaBolle, D.A. Benson, and G.E. Fogg | | |
| 4536 | | | 2007 | Space-fractional advection-dispersion equations with variable parameters: Diverse formulas, numerical solutions, and application to the MADE-site data, in press, Water Resour. Res. | | Zhang, Y., D.A. Benson, M.M. Meerschaert, and E.M. LaBolle | | |
| 4537 | | | 2007 | Adsorption and Abiotic Transformation of methyl tert-Butyl Ether through Acidic Catalysts. Journal of Environmental Engineering 133(8): 827-833. | | Fischer, A., C. Oehm, M. Selle, and P. Werner | | |
| 4538 | | | 2007 | Biodegradation of Methyl tert-Butyl Ether by Methylibium Petroleiphilum PM1 in Poor Nutrition Solution. Journal of Environmental Science and Health Part A 42: 2123-2129. | | Chen, J., D. Chen, W. Zhong, J. Zhang, and X. Chen | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4539 | | | 2007 | Evaluation of TCE and MTBE in situ Biodegradation: Integrating Stable Isotope, Metabolic Intermediate, and Microbial Lines of Evidence. Ground Water Monitoring and Remediation 27(4): 63-73 | | McKelvie, J.R., S.K. Hirschom, G. Lacrampe-Couloume, J. Lindstrom, J. Braddock, K., Finneran, D. Trego, and B.S. Lollar | | |
| 4540 | | | 2007 | Insight into Methyl ter-Butyl Ether (MTBE) Stable Isotope Fractionation from Abiotic Reference Experiments. Environmental Science and Technology 41:5693-5700 | | Elsner, M., J. McKelvie, G. Couloume, and B. Lollar | | |
| 4541 | | | 2007 | State Actions Banning MTBE (Statewide) EPA420-B-07-013. | | USEPA | | |
| 4542 | | | 2007 | The Ethanol Fact Book | | Clean Fuels Development Coalition | | |
| 4543 | | | 2007 | Cometabolic degradation of dibenzofuran and dibenzothiophene by a newly isolated carbazole-degrading Sphingomonas sp. strain. Appl. Environ. Microbiol. 73: 2832-2838. | | Gai Z, Yu B, Li L, Wang Y, Ma C, Feng J, Deng Z, Xu P | | |
| 4544 | | | 2007 | Comparative transcriptome analysis of Methylibium petroleiphilum PM 1 exposed to the fuel oxygenates methyl tert-butyl ether and ethanol. Appl. Environ. Microbiol. 73: 7347-7357. | | Hristova KR, Schmidt R, Chakicherla AY, Legler TC, Wu J, Chain PS, Scow KM, Kane SR | | |
| 4545 | | | 2007 | Identification of the intermediates of in vivo oxidation of 1,4-dioxane by monooxygenase-containing bacteria, Environ. Sci. Technol. 41: 7330-7336. | | Mahendra S, Petzold C J, Baidoo EE, Keasling JD, Alvarez-Cohen L | | |
| 4546 | | | 2007 | Stable carbon isotope fractionation of chloroethenes by dehalorespiring isolates. Environ Sci Technol. 41: 4277-4285. | | Lee PK, Conrad ME, Alvarez-Cohen L | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4547 | | | 2007 | Variations in 13C/12C and D/H enrichment factors of aerobic bacterial fuel oxygenate degradation. Environ. Sci. Technol. 41:2036-2043 | | Rosell M, Barcelo D, Rohwerder T, Breuer U, Gehre MRH, Richnow HH | | |
| 4548 | | | 2007 | Whole-genome analysis of the methyl tert-butyl ether-degrading beta-proteobacterium Methylibium petroleiphilum PM1. Journal of Bacteriology 189: 1931-1945. | | Kane, S. R., A. Y. Chakicherla, P. S. G. Chain, R. Schmidt, M. W. Shin, T. C. Legler, K. M. Scow, F. W. Larimer, S. M. Lucas, P. M. Richardson, and K. R. Hristova. | | |
| 4549 | | | 2007 | Biodegradation of methyl tert-butyl ether by cold-adapted mixed and pure bacterial cultures. Applied Microbiology and Biotechnology 74: 1092-1102. | | Zaitsev, G. M., J. S. Uotila, and M. M. Häggblom | | |
| 4550 | | | 2007 | Effects of Ethanol (E85) versus Gasoline Vehicles on Cancer and Mortality in the United States | | Mark Z. Jacobson, Environmental Science & Technology, Vol. 41 | | 8 |
| 4551 | | | 2007 | Reynolds Exhibit #12: Service Technician's Guide to Compression Ignition Fuel Quality, entitled, Changes in Diesel Fuel | Manual | Author and Technical Review Panel: Robert Reynolds, Gary Herwick, Robert McCormick, Allen Kasperson, Albert Hochhauser, Carlton Jewitt | | 52 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4552 | | | 2007 | Litigation Support | | ENVIRON Corporation | | 1 |
| 4553 | | | 2007 | A Re-Evaluation of the Taste and Odour of Methyl Tertiary Butyl Ether (MTBE) in Drinking Water. Wat. Sci. Technol., 55(5):265-273. | | Suffet, I.H. | | |
| 4554 | | | 2007 | RFG Property and Performance Averages for Poughkeepsie, NY, http://www.epa.gov/OMS/regs/fuels/rfg/properf/pksie-ny.htm | | USEPA | | |
| 4555 | | | 2008 | Bureau of Wastewater Treatment Sampling Requirements and Limitations | | NYCDEP | | |
| 4556 | | | 2008 | Water Quality Access Database | Access Database | Malcolm Pirnie | | |
| 4557 | | | 2008 | The effects of methyl tert-butyl ether (MTBE) on the male rat reproductive system. Food Chem Toxicol. 2008 Jul;46(7):2402-8. | | Li, D., et al. | | |
| 4558 | | | 2008 | Assessment of genotoxicity of MTBE, benzene, toluene, ethylbenzene, xylene to human lymphocytes using comet assay. J Hazard Mater. May 1; 153(1-2):351-6. | | Chen, et al. | | |
| 4559 | | | 2008 | Healthy Eating During Pregnancy, October, 2008. Brochure from the International Food Information Council Foundation. Washington, D.C. and available online. | | American Academy of Physicians Assistants (AAPA) | | |
| 4560 | | | 2008 | Evaluating UV/H202 processes for methyl tert-butyl ether and tertiary butyl alcohol removal: Effect of pretreatment options and light sources. Water Research, 42, 5045-5053 | | Li, K., Hokanson, D. Crittenden, J., Trussel, R., Minakatal D. | | |
| 4561 | | | 2008 | Methyl tertiary butyl ether (MTBE) - Gasoline | | USEPA | | |
| 4562 | | | 2008 | Modeling the competitive effect of ammonium oxidizers and heterotrophs on the degradation of MTBE in a packed bed reactor, Water Research | | Waul, C., Arvin, E., Schmidt, J. | | |
| 4563 | | | 2008 | Photo degradation of methyl tert-butyl ether (MTBE) by UV/H2O2 and UV/TiO2. Journal of Hazardous Materials, 154, 795-803 | | Hu, Q., Zhang, C., Wang, Z., Chen, Y., Mao, K., Zhang, X., Xiong, Y., Zhu, M. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4564 | | | 2008 | Combining Life Cycle Analyses & Groundwater Transport Modeling to Select an MTBE Treatment Technology, presentation at AWWA 2008 WQTC Conference. | | Bell, M.A., V. Barnes, M.R. Lenz, and R. Slabaugh | | |
| 4565 | | | 2008 | November 2008 submittal, 108-46 Merrick Boulevard, Jamaica, New York. | | J.R. Holzmacher P.E., LLC | | |
| 4566 | | | 2008 | Overview of Methyl Tertiary Butyl Ether (MTBE) Detections in Public Drinking Water Supplies in the United States, Environmental Forensics, Vol. 10, No. 1, 33-50. | | Williams, P.R.D. and J.S. Pierce | | |
| 4567 | | | 2008 | Regulatory Determinations Support Document for Selected Contaminants from the Second Drinking Water Contaminant Candidate List (CCL 2), EPA Report 815-R-08-012. | | USEPA | | |
| 4568 | | | 2008 | September 2008 Bi-Monthly Report, Project PW348-42, CM/Design/Build for Remediation and Monitoring of City Owned Petroleum Tanks, Brooklyn, Queens and Staten Islands. | | Roux | | |
| 4569 | | | 2008 | Groundwater Information Sheet Dibromochloropropane (DBCP), State Water Resources Control Board Division of Water Quality GAMA Program, revised August 21, 2008. | | California State Water Resources Control Board | | |
| 4570 | | | 2008 | MTBE: Regulations and Drinking Water Monitoring Results, accessed at http://www.cdph.ca.gov/certlic/drinkingwater/Pages/MTBE.aspx, last updated Nov. 2008 | | California Department of Public Health | | |
| 4571 | | | 2008 | Aerobic MTBE biodegradation in the presence of BTEX by two consortia under batch and semi-batch conditions. Biodegradation. 19: 269-282. | | Raynal M., Pruden A. | | |
| 4572 | | | 2008 | Anaerobic Biodegradation of Ethylene Dibromide and 1,2-Dichloroethane in the Presence of Fuel Hydrocarbons. Environmental Science and Technology 42(3): 864-870. | | Henderson, J.K., D.L. Freedman, R.W. Falta, T. Kuder, and J.T.Wilson | | |
| 4573 | | | 2008 | Biodegradation of methyl t-butyl ether by aerobic granules under a cosubstrate condition. Appl Microbiol Biotechnol. 78: 543-550. | | Zhang LL, Chen JM, Fang F. | | |
| 4574 | | | 2008 | Biodegradation of methyl tert-butyl ether as a sole carbon source by aerobic granules cultivated in a sequencing batch reactor. Bioprocess Biosyst Eng. 31: 527-534. | | Zhang LL, Zhu RY, Chen JM, Cai WM | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4575 | | | 2008 | Biodegradation of methyl tert-butyl ether using bacterial strains. Folia Microbiol (Praha) 53: 411-416. | | Vosahlíková-Kolárová M, Krejcík Z, Cajthaml T, Demnerová K, Pazlarová J | | |
| 4576 | | | 2008 | Biodegradation potential of MTBE in a fractured chalk aquifer under aerobic conditions in long-term uncontaminated and contaminated aquifer microcosms. J. Contam. Hydrol. (Available online: doi:10.1016/j.jconhyd.2008.09.022). | | Shah NW, Thornton SF, Bottrell SH, Spence MJ | | |
| 4577 | | | 2008 | Carbon Isotope Fractionation during Diffusion and Biodegradation of Petroleum Hydrocarbons in the Unsaturated Zone: Field Experiment at Vaelrose Airbase, Denmark, and Modeling. Environmental Science and Technology 42:596-601 | | Bouchard D., D. Hunkeler, P. Gaganis, R. Aravena, P. Hohener, M.M. Broholm, and P., Kjeldsen | | |
| 4578 | | | 2008 | Characterization of cyclohexane and hexane degradation by Rhodococcus sp. EC1. Chemosphere. 71:1738-1744. | | Lee EH, Cho KS. | | |
| 4579 | | | 2008 | Degradation of fuel oxygenates and their main intermediates by Aquincola tertiaricarbonis L108. Microbiology. 154: 1414-1421. | | Müller RH, Rohwerder T, Harms H. | | |
| 4580 | | | 2008 | Degradation of methyl tert-butyl ether by gel immobilized Methylibium petroleiphilum PM1. Bioresour Technol. 99: 4702-4708. | | Chen D, Chen J, Zhong W, Cheng Z. | | |
| 4581 | | | 2008 | Dual augmentation for aerobic bioremediation of MTBE and TCE pollution in heavy metalcontaminated soil. Biodegradation. (Available online: DOI 10.1007/s10532-008-9228-9). | | Fernandes VC, Albergaria JT, Oliva-Teles T, Delerue-Matos C, De Marco P. | | |
| 4582 | | | 2008 | Involvement of a novel enzyme, MdpA, in methyl tert-butyl ether degradation in Methylibium petroleiphilum PM1. Appl. Environ. Microbiol. 2008 74: 6631-6638. | | Schmidt R, Battaglia V, Scow K, Kane S, Hristova KR. | | |
| 4583 | | | 2008 | Microbial Biodiversity in Groundwater Ecosystems. Freshwater Biology doi:10.1111/j.1365-2427.2008.02013.x. | | Griebler C., and T. Lueders | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4584 | | | 2008 | Mineralization of methyl tertbutyl ether and other gasoline oxygenates by Pseudomonads using short n-alkanes as growth source. Biodegradation. (Available online DOI 10.1007/s10532-008-9219-x) | | Morales M, Nava V, Velásquez E, Razo-Flores E, Revah S. | | |
| 4585 | | | 2008 | Model description and kinetic parameter analysis of MTBE biodegradation in a packed bed reactor. Water Res. 42: 3122-3134. | | Waul C, Arvin E, Schmidt JE. | | |
| 4586 | | | 2008 | Occurrence of Volatile Organic Compounds in Aquifers of the United States. Journal of the American Water Resources Association 44(2): 399-416 | | Carter, J.M., W.W. Lapham, and J.S., Zogorski | | |
| 4587 | | | 2008 | Region 2 Water Sole Source Aquifers (http://www.epa.gov/region02/water/aquifer/ last updated February 13, 2008). | | USEPA | | |
| 4588 | | | 2008 | Regional Nitrate and Pesticide Trends in Groundwater in the Eastern San Joaquin Valley, California. Journal of Environmental Quality 37: S-249-S-263. | | Burow, K.R., J.L. Shelton, and N.M. Dubrovsky | | |
| 4589 | | | 2008 | The Precautionary Principle and Risk-Risk Tradeoffs. Journal of Risk Research 11(4): 423-464. | | Hansen, S.F., M.K. von Krauss, and J.A. Tickner | | |
| 4590 | | | 2008 | Use of Mycobacterium austroafricanum IFP 2012 in a MTBE-degrading bioreactor. J. Mol. Microbiol. Biotechnol. 15: 190-198. | | Maciel H, Mathis H, Lopes Ferreira N, Lyew D, Guiot S, Monot F, Greer CW, Fayolle-Guichard F. | | |
| 4591 | | | 2008 | USEPA MTBE pilot Project- Objective 2 Investigate Potential Sources of MTBE Contamination on Long Island That Could Impact Water Supplies or Environmentally Sensitive Areas. Prepared for United States Environmental Protection Agency Water Compliance Branc | | NYSDEC | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4592 | | | 2008 | An Evaluation of Compound-Specific Isotope Analyses for Assessing the Biodegradation of MTBE at Port Hueneme, CA. Environmental Science and Technology 42:6637-6643. | | Lesser, L.E., P.C. Johnson, R. Aravena, G.E. Spinnler, C.L. Bruce, and J.P. Salanitro | | |
| 4593 | | | 2008 | Bio-traps coupled with molecular biological methods and stable isotope probing demonstrate the in situ biodegradation potential of MTBE and TBA in gasoline-contaminated aquifers, Ground Water Monitoring & Remediation, Vol. 28, No. 4, 47-62. | | Busch-Harris, J., K. Sublette, K.P. Roberts, C. Landrum, A.D. Peacock, G. Davis, D. Ogles, W.E. Holmes, D. Harris, C. Ota, X. Yang, and A. Kolhatkar | | |
| 4594 | | | 2008 | Isotopic fractionation by diffusion in groundwater, Water Resour. Res., 44, W07405, doi:10.1029/2006WR005264. | | LaBolle, E. M., G. E. Fogg, J. B. Eweis, J. Gravner, and D. G. Leaist | | |
| 4595 | | | 2008 | Long Term Studies on the Anaerobic Biodegradability of MTBE and Other Gasoline Ethers. Journal of Hazardous Materials | | Waul, C., E. Arvin, and J.E. Schmidt | | |
| 4596 | | | 2008 | Modern geochemical and molecular tools for monitoring in-situ biodegradation of MTBE and TBA, Reviews of Environmental Science and Technology, Vol. 7, 79-91. | | Kuder, T., and P. Philp | | |
| 4597 | | | 2008 | Pathway, Inhibition and Regulation of methyl tertiary Butyl Ether oxidation in a Filamentous Fungus, Graphium sp. Applied Microbiology and Biotechnology 77:1359-1365. | | Skinner, K.M., A.M. Martinez-Prado, M.R. Hyman, K.J. Williamson, L.M. Ciuffetti | | |
| 4598 | | | 2008 | Effects of Co-Substrates and Inhibitors on the Anaerobic O-Demethylation of Methyl tert-Butyl ether (MTBE). Applied Microbiology and Biotechnology 80:1113-1120. | | Youngster, L.K.G., P. Somsamak, and M.M. Haggblom | | |
| 4599 | | | 2008 | Biofuels, Land Use Change and Greenhouse Gas Emissions: Some Unexplored Variables | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4600 | | | 2008 | Isolation of dibenzofuran-degrading bacterium, Nocardioides sp. DF412, and characterization of its dibenzofuran degradation genes. J. Biosci. Bioeng. 105: 628-635. | | Miyauchi K, Sukda P, Nishida T, Ito E, Matsumoto Y, Masai E, Fukuda M | | |
| 4601 | | | 2008 | Code for Motor Fuel Dispensing Facilities and Repair Garages (2008), NFPA 30A | | | | |
| 4602 | | | 2008 | Flammable and Combustible Liquids Code (2008), NFPA 30 | | | | |
| 4603 | | | 2008 | Recommended Practices for the Inspection and Maintenance of UST Systems, 2008, PEI RP900-08 | | | | |
| 4604 | | | 2008 | Integrated Science Assessment for Particulate Matter (External Review Draft). EPA/600/R-08/139. December. Available at: http://cfpub.epa.gov/ncea/cfm/recordisplay.cfm?deid=201805 | | USEPA | | |
| 4605 | | | 2008 | Controlling Taste and Odor Events for the City of Philadelphia USA: A Case Study, Water Science and Technology: Water Supply, 8(2), 135-141, 2008. | | Suffet, I.H. (Mel). Burlingame, G., and Mackey, E.D. | | |
| 4606 | | | 2008 | Manual for Groundwater Vistas, version 5 | | Environmental Stimulations, Inc. (ESI) | | |
| 4607 | | | 2008 | USEPA MTBE Pilot Project – Objective 2, Investigate Potential Sources of MTBE Contamination on Long Island That Could Impact Water Supplies or Environmentally Sensitive Areas, USEPA, Water Compliance Branch, Region II New York, NY, 9 p. | | NYSDEC | | 9 |
| 4608 | | | 2008 | Hearing on the Rising Cost of Food and Its Impact on Federal Child Nutrition Programs | | Dr. Ephraim Leibtag | | |
| 4609 | | | 2008 | U.S. All Grades Reformulated Retail Gasoline Prices | | Energy Information Agency | | |
| 4610 | | | 2008 | Land Clearing and the Biofuel Carbon Debt, (319): 1235 - 1238 | | J. Fargione, Science | | |
| 4611 | | | 2008 | U.S. Military Expenditures to Protect the Use of Persian Gulf Oil for Motor Vehicles, 36:2253-2264 | | M.A. Delucchi and J.J. Murphy, Energy Policy | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4612 | | | 2009 | Burke Exhibit # 10: Form EIA-782C, Monthly Report of Prime Supplier Sales of Petroleum Products Sold for Local Consumption, Instructions | | U.S. Department of Energy | | 7 |
| 4613 | | | 2009 | Burke Exhibit # 9: Form EIA-782C, Monthly Report of Prime Supplier Sales of Petroleum Products Sold for Local Consumption | | U.S. Department of Energy | | 2 |
| 4614 | | | 2009 | The department website: http://www.nyc.gov/html/dep/html/home/home.shtml | | NYCDEP | | |
| 4615 | | | 2009 | Assessment of Future Potential MTBE Impact at New York City Water Supply Stations 6 and Individual Wells 5, 22, 26, 39 and 45 in the Borough of Queens, New York City | | Leggette, Brashears & Graham (LBG), Inc. | | |
| 4616 | | | 2009 | Expert Report of James W. Mercer, Ph.D., PG in the matter of City of New York v. Amerada Hess Corp., et al | | Mercer, J.W. | | |
| 4617 | | | 2009 | MTBE after the ban, presentation at National Groundwater Association conference Petroleum Hydrocarbons and Organic Chemicals in Ground Water, November 5-6, 2007, Houston, TX. | | Tart, J.M., and A.M. Galonski | | |
| 4618 | | | 2009 | MTBE in U.S. Drinking Water and Drinking Water Sources. Exponent Alexandria, VA. | | Anderson, E.L. | | |
| 4619 | | | 2009 | Report of Michael R. Hyman in the matter of City of New York vs. Amerada Hess Copr., et al., Case No. 04-Civ-3417. | | Hyman, M.R. | | |
| 4620 | | | 2009 | Building Construction Cost Data, ISBN 0876290950 | | RS Means | | |
| 4621 | | | 2009 | Lead. (http://www.health.state.ny.us.environmental/lead) | | New York State Department of Health | | |
| 4622 | | | 2009 | Applications of the poly-k statistical test to life-time cancer bioassay studies. J. Human Ecolog.l Risk Assess. (in press). | | Gebregziabher, M. and Hoel, D | | |
| 4623 | | | 2009 | A Decision Tool for Earthy/Musty Taste and Odor Control, Water Research Foundation (formerly AWWA Research Foundation), Report No. 3032, Denver CO, In Press 2009 | | Mackey, E.D., Suffet, I.H., and Booth, S.D.J. | | |
| 4624 | | | 2009 | Field to Market: The Keystone Alliance for Sustainable Agriculture | | The Keystone Center | | |
| 4625 | | | 2009 | Improvements in Life Cycle Energy Efficiency and Greenhouse Gas Emissions of Corn-Ethanol, Journal of Industrial Ecology | | A. Liska | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4626 | | | Dec-13 | Inflammable Liquid and the Products Thereof (December 1913), NFPA/NBFU 30L | | | | |
| 4627 | | | Oct-25 | Steel Underground Tanks for Flammable and Combustible Liquids (October 1925, September 1929, February 1937, April 1949, December 1961, December 1971, October 1976, April 1986 and 9th Edition, December 1996), UL 58 | | | | |
| 4628 | | | Oct-41 | Standards for the Installation of Containers for Storing and Handling Flammable Liquids (October 1941), NBFU 30L | | | | |
| 4629 | | | Dec-49 | Standards for the Installation of Containers for Storing and Handling Flammable Liquids (December 1949), NBFU 30 | | | | |
| 4630 | | | Jun-56 | Flammable Liquids and Gases in Manholes, Sewers (June 1956, May 1962), NFPA 328M | | | | |
| 4631 | | | May-57 | Flammable Liquids Code (May 1957, June 1959, May 1961, May 1962, 1963), NFPA 30 (30A, 30F) | | | | |
| 4632 | | | Dec-60 | Practice for Abandonment or Removal of Used Underground Service Station (12/1960), API Standard 1604 | | | | |
| 4633 | | | Jun-61 | Installation of Underground Gasoline Tanks and Piping at Service Stations (June 1961), API Standard 1615 | | | | |
| 4634 | | | Jan-63 | Recommended Practice for Bulk Liquid Stock Control in Service Stations (January 1963), API Standard 1621 | | | | |
| 4635 | | | 1/31/1966 | TulsaLetter | | National Association of Oil Equipment Jobbers (PEI) | | |
| 4636 | | | Dec-66 | Improved method of detecting leaks in underground tanks, developed by Detroit manufacturer working with group from API. | | NPN | | |
| 4637 | | | 6/1/1967 | U.S. Motor Gasoline Economics, Volume I, Manufacture of Unleaded Gasoline, prepared for the American Petroleum Institute. | | Bonner & Moore Associates, Inc. | | |
| 4638 | | | Aug-71 | Use of Alcohol in Motor Gasoline (August 1971), API Standard 4082 | | | | |
| 4639 | | | Dec-72 | The Migration of Petroleum Products in Soil and Ground Water (December 1972 – Replaced in 1986), API Standard 4149 | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4640 | | | Jan-73 | Installation of Underground Gasoline Tanks and Piping at Service Stations (January 1973), API Standard 1615 | | | | |
| 4641 | | | Jan-73 | Recommended Practice for Bulk Liquid Stock Control in Service Stations (January 1973), API Standard 1621 | | | | |
| 4642 | | | Oct-73 | Benefit of Water Pollution Control on Property Values, Report No. EPA-600/5-73-005 | | D.M. Dornbush & S.M. Barrager | | |
| 4643 | | | 12/6/1973 | Regulation of Fuels and Fuel Additives, 38 FR 33734, December 6, 1973 | | | | 8 |
| 4644 | | | Oct-74 | Underground Seepage, an Old Marketing Headache, Now Demands In station Attention, p. 51. | | NPN | | |
| 4645 | | | 11/7/1975 | PEI Letter article | | PEI Letter | | |
| 4646 | | | May-76 | How Exxon Protects Steel Tanks, p. 60. | | NPN | | |
| 4647 | | | Jul-76 | Alcohols and Ethers: A Technical Assessment of their Application as Fuels and Fuel Components (July 1976), API Standard 4261 | | | | |
| 4648 | | | Dec-76 | Regarding Underground Leak Coordinator, p. 40. | | NPN | | |
| 4649 | | | 5/15/1978 | Oil Daily article | | Oil Daily | | |
| 4650 | | | 6/30/1978 | Application for Waiver, Section 211(f)(4) of the Clean Air Act for Methyl t-Butyl Ether (MTBE) in Gasoline | Letter | L.M. Welch, Vice President, Petro-Tex Chemical Corp. | Director, Mobile Source Enforcement Division, Environmental Protection Agency | 26 |
| 4651 | | | 08/18/1978 | Gasohol (Ethanol-Gasoline Blends) and Methyl T-Butyl Ether (43 Fed. Reg. 36686) | | | | |
| 4652 | | | Dec-78 | Economics of Gasohol, Economic Report ER78-10, pp. 32-34 | | M. Litterman, V. Eidman, & H. Jensen | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4653 | | | Jan-79 | Tank Leaks: Like the Common Cold, Nobody's Found a Cure. | | NPN | | |
| 4654 | | | 2/23/1979 | EPA Waiver for 7% MTBE use | | | | |
| 4655 | | | 03/06/1979 | EPA, Application for Methyl Tertiary Butyl Ether, Decision of Administrator (44 Fed. Reg. 12242) | | | | |
| 4656 | | | Nov-79 | Installation of Underground Petroleum Storage Systems (November 1979), API Standard 1615 | | | | |
| 4657 | | | Dec-79 | Study and Evaluation, NYC Support of Acquisition, Jamaica Water Supply Co. - Engineering Report on Required Facilities (Tengelsen Exh. 27) | Report | | | 170 |
| 4658 | | | Feb-80 | Evaporative and Exhaust Emissions from Cars Fueled with gasoline Containing Ethanol or Methyl tert-Butyl Ether | Report | Robert L. Furey, Jack B. King | | 20 |
| 4659 | | | Jun-80 | Underground Spill Cleanup Manual (1st Edition, June 1980), API Standard 1628 | | | | |
| 4660 | | | 7/1/1980 | MTBE: Acute Toxicological Studies. 7/1/1980. | | ARCO | | |
| 4661 | | | 8/14/1980 | Fuels and Fuel Additives; Petition To Repeal Lead Phasedown Regulations (45 Fed. Reg. 54090) | | USEPA | | 10 |
| 4662 | | | 9/23/1980 | Response to Previous Letter to Ron Hall Concerning the Use of Alcohol in motor gasoline | Letter | Biff Johnson | Hon. Richard Durbin, Hon. Thomas Daschle | 3 |
| 4663 | | | 10/7/1980 | Fuels and Fuel Additives; Petition To Revise Lead Phasedown Regulations (45 Fed. Reg. 66479) | | USEPA | | 6 |
| 4664 | | | 10/10/1980 | EPA approval of 11% MTBE in gasoline (45 Fed. Reg. 67443) | | USEPA | | |
| 4665 | | | 10/23/1980 | Minutes of the October 23, 1980, meeting of the API Toxicology Committee. (Exhibit 3 to the Deposition of FB Thomas, Ph.D., dated November 15, 2000, in South Tahoe Public Utility District v. Atlantic Richfield et al.) | | API | | |
| 4666 | | | 2/5/1981 | Tank and Piping Leak Survey (1977-1980) | | API Task Force | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4667 | | | 2/5/1981 | Letter from American Petroleum Institute (Killmar) to Members of the Operations and Engineering Committee and Underground Leakage Task Force | Letter | Killmar, F. | Members of the Operations and Engineering Committee/Underground Leakage Task Force | |
| 4668 | | | Mar-81 | Practice for Abandonment or Removal of Used Underground Service Station (1st Edition, March 1981), API Standard 1604 | | | | |
| 4669 | | | 3/27/1981 | Regarding pre study conference with bio/dynamics on March 27, 1981. (Exhibit 5 to the Deposition of FB Thomas, Ph.D., dated November 15, 2000, in South Tahoe Public Utility District v. Atlantic Richfield et al) | | Roth, R.N. | | |
| 4670 | | | 3/31/1981 | Memo sent to MTBE study group | Memo | Roth, R. | MTBE Study Group | |
| 4671 | | | 10/1/1981 | The Origin and evolution of Gasoline Marketing, Research Study # 022. | | API | | |
| 4672 | | | Jan-82 | API Ponders Tank Leak Strike Force. | | API | | |
| 4673 | | | 8/27/1982 | Regulation of Fuels and Fuel Additives (47 Fed. Reg. 38070) | | USEPA | | 16 |
| 4674 | | | Oct-82 | Siting Manual for Storing Hazardous Substances: A Practical Guide for Local Officials, October 1982, NYSDEC | | | | |
| 4675 | | | 10/29/1982 | Regulation of Fuels and Fuel Additives (47 Fed. Reg. 49322) | | USEPA | | 21 |
| 4676 | | | Nov-82 | Rogers Finds Leaks by Using Statistics. | | Petroleum Marketer Magazine | | |
| 4677 | | | 11/13/1982 | Nineteenth Report of the Interagency Testing Committee to the Administrator; Receipt and Request for Comments Regarding Priority List of Chemicals, Federal Register (Vol. 51 No. 220) (Ashendorff Exh. 2) | Report | | | 14 |
| 4678 | | | Feb-83 | Excerpt from Jamaica Water Supply Company's Master Water Supply Plan Update Report (Tengelsen Exh. 5) | Report | | | 6 |
| 4679 | | | Feb-83 | Master Water Supply Plan Update Report, Prepared by Jamaica Water Supply Company (Cohen Exh. 7) | Report | | | 152 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4680 | | | 05/13/1983 | Treatment Technology for Removal of Dissolved Gasoline Components from Groundwater | | American Petroleum Institute, IT Enviro Science | | |
| 4681 | | | 5/13/1983 | Treatment Technology for Removal of Dissolved Components from Ground Water, Volume I, UST2-1-SB-362, May 13, 1983 | | API | | |
| 4682 | | | 5/13/1983 | Treatment Technology for Removal of Dissolved Components from Ground Water, Volume II, UST2-1-SB-363, May 13, 1983 | | API | | |
| 4683 | | | 5/13/1983 | Treatment Technology for Removal of Dissolved Gasoline Components from Ground Water (Volumes 1 and 2) | | API | | |
| 4684 | | | 8/8/1983 | Assemblywoman May Newburger, Jamaica: A System in Crisis (8/8/1983) | Article | | | 1 |
| 4685 | | | 8/8/1983 | Jamaica: A System in Crisis | | | | |
| 4686 | | | 12/7/1983 | Anderson Exhibit #22: Risk Analysis Vol. 3., No. 4 - Quantitative Approaches in Use to Assess Cancer Risk | | Elizabeth L. Anderson and the Carcinogen Assessment Group of the U.S. Environmental Protection Agency | | 19 |
| 4687 | | | 1/11/1984 | Leaking Underground Storage Tanks: A Potential Environmental Problem, Congressional Research Service, January 11, 1984 | | Feticiano, V | | |
| 4688 | | | 1/21/1984 | Drinking Water; Substitution of Contaminants and Drinking Water Priority List of Additional Substances Which May Require Regulation Under the Safe Drinking Water Act, Federal Register (Vol. 53 No. 14) (Ashendorff Exh. 3) | Report | | | 12 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4689 | | | May-84 | Removing Organics From Groundwater Through Aeration Plus GAC, Journal AWWA, p. 42-47. | | McKinnon, R.J., Dyksen, J.E. | | |
| 4690 | | | 8/2/1984 | Regulation of Fuels and Fuel Additives; Lead Phase Down (49 Fed. Reg. 31032) | | USEPA | | 37 |
| 4691 | | | Sep-84 | Leaking Underground Storage Tanks Containing Motor Fuels: A Chemical Advisory, USEPA, September 1984 | | | | |
| 4692 | | | 9/13/1984 | Presentation re: The Logistics of Sub-Octane Blending on a Large Scale, Washington Conference on Fuel Ethanol | | Robert E. Reynolds | | 10 |
| 4693 | | | 9/18/1984 | Driscoll Exhibit #9: Octane Improper Study | | | | 27 |
| 4694 | | | Oct-84 | EPA More About Leaking Underground Storage Tanks: A Background Booklet for the Chemical Advisory | | | | 70 |
| 4695 | | | 10/9/1984 | EPA Leaking Underground Storage Tanks Containing Motor Fuels: A Chemical Advisory | | | | 6 |
| 4696 | | | Dec-84 | Recommended Practice for Underground Petroleum Product Storage Systems at Marketing and Distribution Facilities (2nd Edition, December 1984), API Standard 1635 | | | | |
| 4697 | | | 12/28/1984 | Driscoll Exhibit #3: Memo from W.H. Douthit to D.H. Vahlsing regarding Ethanol as a Gasoline Component - A brief Market Evaluation | | | | 4 |
| 4698 | | | 1/28/1985 | Teratology Evaluation of MTBE in Rats and Mice | | C. Clifford Conaway, Raymond E. Shroeder, Neil K. Snyder | | 13 |
| 4699 | | | Feb-85 | Costs and Benefits of Reducing TEL in Gasoline. Final Regulatory Impact Analysis, EPA Office of Policy Analysis | | USEPA | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4700 | | | 3/7/1985 | Regulation of Fuels and Fuel Additives; Gasoline Lead Content -- Final Rule (50 Fed. Reg. 9386) | | USEPA | | 25 |
| 4701 | | | 3/7/1985 | Regulation of Fuels and Fuel Additives; Gasoline Lead Content -- Supplemental Notice of Proposed Rulemaking (50 Fed. Reg. 9400) | | USEPA | | 18 |
| 4702 | | | 3/27/1985 | The Marketplace after EPA's Lead (and DuPont) Decisions, Fourth Annual Conference for Alcohol as an Octane Enhancer | | Robert E. Reynolds, David M Russack, Chuck Ward | | 17 |
| 4703 | | | Apr-85 | Recommended Practice on the Storage and Handling of Ethanol and Gasoline Ethanol Blends at Distribution Terminals and Service Stations (April 1985); Reaffirmed January 2000, API Standard 1626 | | | | |
| 4704 | | | 8/1/1985 | Driscoll Exhibit #11: Requirements for Gasoline-Ethanol Blending, Storage and Handling | | | | 24 |
| 4705 | | | Aug-85 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 1 | | | | 12 |
| 4706 | | | Aug-85 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Index- Bulletin #1-#35 (August 1985-June 2000) | | | | 15 |
| 4707 | | | 8/1/1985 | Why Inventory Control Won't Work, Memo to David O'Brien from Bill Blain, UST2-1-SB-211 | | NYSDEC | | |
| 4708 | | | 8/10/1985 | Jamaica Water Supply Company Valuation Study (Hoffer Exh. 6) | Report | | | 47 |
| 4709 | | | 9/20/1985 | Letter Enclosing Addendum to Jamaica Water Supply Company Valuation Study (Hoffer Exh. 7) | Letter | Markus, Edward J. | Modry, Renee | 5 |
| 4710 | | | Sep-85 | Drinking Water Regulations and Health Advisories, Prepared by U.S. Environmental Protection Agency, Office of Drinking Water (Ashendorff Exh. 4) | Report | | | 12 |
| 4711 | | | Dec-85 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 2 | | | | 12 |
| 4712 | | | 12/27/1985 | NYSDEC Regulations, December 27, 1985, 6 NYCRR Parts 612, 613 and 614 | | | | |
| 4713 | | | Jan-86 | Underground Tank Leak Detection Methods, A State-of-the-Art Review, January 1986, NYSDEC | | | | |
| 4714 | | | Jan-86 | Interim Report – Transport of Substances Leaking from Underground Storage Tanks, Volume II and Appendices, UST2-1-SB-340 | | Camp, Dresser & McKee, Inc | | |
| 4715 | | | 1/16/1986 | Selected State UST Regulations Organized by Subject | | USEPA | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4716 | | | 1/31/1986 | Analysis of the National Data Base of Underground Storage Tank Release Incidents (Draft) | | Versar, Inc. | | |
| 4717 | | | 1/31/1986 | Interim Report: Fate and Transport of Substances Leaking from Underground Storage Tanks (Volume I – Technical Report) | | | | |
| 4718 | | | 2/17/1986 | Environmentally Significant Components of a Typical Unleaded Gasoline | Letter | Barbara J. Mickelson | Dianne Schott | 5 |
| 4719 | | | 3/7/1986 | Versar, Inc. Internal Memorandum from John Casana to Steve Glomb re: Analysis of Documented Causes of Subtitle I Underground Storage Tank Release Incidents, W.A. 22 | | John Casana | Steve Glomb | |
| 4720 | | | 3/19/1986 | Hazardous Materials Management, List of Registered Steel Underground 26 Storage Gasoline Tanks, Suffolk County, NY, UST2-1-SB-005 | | Pim, James | | |
| 4721 | | | 3/24/1986 | Summary of State/Local Program Visits, UST2-1-SB-104 | | | | |
| 4722 | | | 3/26/1986 | Practical Experience with Alcohol Blends and Oxygenate Marketing, The 1986 National Conference on Alcohol & Octane | | Robert E. Reynolds | | 10 |
| 4723 | | | 3/31/1986 | State of Maine, Department of Environmental Protection, Regulations for Registration, Installation, Operation and Abandonment of Underground Oil Storage Facilities – Chapter 691 | | | | |
| 4724 | | | Apr-86 | Underground Tankage: The Liabilities of Leaks | | Plehn, Steffen W. | | |
| 4725 | | | May-86 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 3 | | | | 12 |
| 4726 | | | May-86 | Underground Motor Fuel Storage Tanks: A National Survey (Volume I: Technical Report and Volume II: Appendices) | | USEPA | | |
| 4727 | | | 5/22/1986 | Letter from Safe Water Citizens Action Coalition of Southeast Queens to Governor Cuomo | Letter | Safe Water Citizens Action Coalition of Southeast Queens | Gov. Mario Cuomo | 1 |
| 4728 | | | 5/30/1986 | Proposed Mitigation Plan, Jacksonville, Maryland | Letter | Gattis | Lawrence I. Bass | 32 |
| 4729 | | | 6/1/1986 | NY State Assembly Memo in Support of SB 1674/AR 30016 | Memo | NY State Assembly | File | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4730 | | | 6/30/1986 | Letter from NYC Mayor Koch to Governor Cuomo urging signing of bill for NYC to acquire Jamaica system | Letter | Mayor Ed Koch | Gov. Mario Cuomo | 1 |
| 4731 | | | 6/30/1986 | Procedures Governing Testing Consent Agreements and Test Rules Under the Toxic Substances Control Act, 51 FR 23706 | | | | |
| 4732 | | | 7/18/1986 | Letter from Botein Hays & Sklar, counsel for Jamaica Water Supply Company, to Evan Davis, counsel to Governor, urging Governor not to sign bill | Letter | Botein Hays & Sklar | Evan Davis | 15 |
| 4733 | | | 7/29/1986 | NY Budget Report on Bills | Laws & Regs | | | 2 |
| 4734 | | | 8/1/1986 | Letter from NY State Assemblywoman Jenkins to NY Governor Cuomo urging signing of bill for NYC to acquire Jamaica water system | Letter | Cynthia Jenkins | Gov. Mario Cuomo | 1 |
| 4735 | | | 8/1/1986 | Memo from NYSDEC to Evan Davis, Esq. | Memo | Langdon Marsh | Evan Davis | 3 |
| 4736 | | | Aug-86 | Materials Compatibility with Gasoline/Alcohol Blends - EPA Technical Report | | Craig Harvey | | |
| 4737 | | | Aug-86 | Recommended Practice for Storage and Handling of Gasoline-Methanol/Cosolvent Blends at Distribution Terminals and Service Stations (August 1986); Reaffirmed January 2000, API Standard 1627 | | | | |
| 4738 | | | Sep-86 | Analysis of the National Data Base of Underground Storage Tank Release Incidents | | USEPA | | |
| 4739 | | | 9/26/1986 | Franklin Associates, Ltd., Report on Review of City/County UST Release Detection Systems, UST2-1-SB-386 | | | | |
| 4740 | | | Oct-86 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 4 | | | | 12 |
| 4741 | | | Oct-86 | Using the API Color-Symbol System to Mark Equipment and Vehicles for Product Identification at Service Stations and Distribution Terminals (1st Edition, October 1986), API Standard 1637 | | | | |
| 4742 | | | 10/21/1986 | Evaluation of Health Effects from Exposure to Gasoline/Gasoline Vapors, Appendices, UST2-1-SB-300 | | Dynamac Corporation | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4743 | | | 10/21/1986 | Technical Report: Evaluation of Health Effects from Exposure to Gasoline/Gasoline Vapors by Dynamac Corp. for Northwest States of Coordinated Air Use Management | | | | |
| 4744 | | | 10/29/1986 | Environmental Monitoring and Systems, Inc., Preliminary Results of a Study to Define the Universe of Chemicals in Underground Storage Tanks, UST2-1-SB-077A | | | | |
| 4745 | | | 10/31/1986 | Interagency Testing Committee 19th Report to EPA recommending review of MTBE | | | | |
| 4746 | | | 11/14/1986 | Nineteenth Report of the Interagency Testing Committee to the Administrator; Receipt and Request for Comments Regarding Priority List of Chemicals; 51 FR 41417 | | | | |
| 4747 | | | 11/14/1986 | Preliminary Assessment Information and Health and Safety Data Reporting; Addition of Chemicals, 51 FR 41328 | | | | |
| 4748 | | | 11/14/1986 | Testing Consent Agreement Development for Chemical Substances; Public Meeting, 51 FR 41331 | | | | |
| 4749 | | | 12/8/1986 | Next Work Group Meeting and Informational Materials | Memo | Jennie Bridge, New England Interstate Water Pollution Control Commission | UST Work Group | 1 |
| 4750 | | | 12/11/1986 | Minutes of the December 11, 1986, meeting of the API Issues Group on Toxic Substances Control. (Exhibit 12 to the deposition of FB Thomas, Ph.D., dated November 15, 2000, in South Tahoe Public Utility District v. Atlantic Richfield et al). | | API | | |
| 4751 | | | 12/11/1986 | Moreau Exhibit #6:  MTBE  focus meeting on December 17 | memo | Beth Anderson | | 5 |
| 4752 | | | 12/17/1986 | General Contact Report re: MTBE focus meeting, Dec. 17 | | Beth Anderson | | 3 |
| 4753 | | | 12/22/1986 | Requesting information about MTBE detection in water wells | letter | USEPA | T. Zibura, Public Health Laboratory | |
| 4754 | | | Jan-87 | Environmental Protection Agency, Office of Solid Waste and Emergency Response, Underground Storage Tank Corrective Action Technologies, UST2-1-SB-324 | | USEPA | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4755 | | | Jan-87 | Underground Storage Tank Corrective Action Technologies | | USEPA | | |
| 4756 | | | 01/06/1987 | Requesting additional data on MTBE contamination in ground water to be used in developing exposure based rules under Section 4 of the Toxic Substance Control Act | letter | Beth Anderson, USEPA | T. Taylor, Environmental Epidemiology Brach of the Division of Health Services | |
| 4757 | | | 2/3/1987 | Testing Consent Agreement Development for Chemical Substances Added to Toxic Substances Control Act Section 4(e) Priority List; Solicitation for Interested Parties, 52 FR 334 | | | | |
| 4758 | | | 02/11/1987 | Responses to questions presented at Dec. 17, 1986 meeting. | letter | W.J. Kilmartin, ARCO | V. Kumar | |
| 4759 | | | 02/12/1987 | Groundwater contamination with MTBE | | W.J. Kilmartin, Manager, Technical Services, ARCO | Beth Anderson | |
| 4760 | | | 2/12/1987 | Moreau Exhibit #4: ARCO comments on MTBE focus meeting (Exh. 5 to Moreau Depo in County of Suffolk, 8/8/2007) | letter and attachments | W. J. Kilmartin | Beth Anderson | 48 |
| 4761 | | | 2/20/1987 | Summary of County/City Reports on Releases from Underground Storage Tanks (final) | | USEPA | | |
| 4762 | | | 2/26/1987 | Moreau Exhibit #9: Technical Support Document Methyl Tert-Butyl Ether (Exh. 10 - 8/8/2007) | report | Michael K. Neal, Michele Anatra, Richard A. Jacobson, D. Anthony Gray, Jeffery Robinson, Philip Howard, Joseph Santodonato | Office of Toxic Substances | 51 |
| 4763 | | | Mar-87 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 5 | | | | 12 |
| 4764 | | | Mar-87 | Report on Alcohol-Blended Gasoline in Recreation Boats, U.S. Coast Guard. | | | | |
| 4765 | | | 03/03/1987 | Groundwater contamination with MTBE | letter | New Jersey DEP | EPA | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4766 | | | 3/23/1987 | Interoffice correspondence. Subject MTBE Committee Activity. From W.H.Douthit to Mr. J.Q. Griffith, Ill. Dated March 23, 1987. | Memo | Douthit, W.H. | Griffith, J.Q. | |
| 4767 | | | 3/23/1987 | Driscoll Exhibit #4: Memo from W.H. Douthit to J.Q. Griffith regarding MTBE Committee Acitivity | | | | 11 |
| 4768 | | | 3/27/1987 | Environmental Protection Agency, Office of Underground Storage Tanks, Trip Report on Suffolk County Visit, Memo from David O'Brien to file, UST2-1-SB-320 | | O'Brien, David | File | |
| 4769 | | | 4/16/1987 | EPA Internal Memo entitled Division Director Briefing for Methyl Tert Butyl Ether (MTBE) | | | | |
| 4770 | | | 4/17/1987 | Underground Storage Tanks; Technical Requirements, 52 FR 12662 | | | | |
| 4771 | | | 4/20/1987 | General Contact Report, contact with Doug Nixon (Ottawa, Canada) re: MTBE in groundwater | | Beth Anderson | | 3 |
| 4772 | | | 4/29/1987 | USEPA Memo, with attachments, to Addressees from Gary E. Timm re MTBE Course-Setting Decisions | | | | 7 |
| 4773 | | | 5/14/1987 | Moreau Exhibit #8: Request for participation in the Federal-State Technical Regulatory Alliance Conference (Exh. 13 - 8/8/2007) | letter and attachments | Carolyn Jean Dupuy, Leslie McGeroge | Bruce Mintz | 44 |
| 4774 | | | 5/14/1987 | FSTRAC Invitation | Letter | Caroline Dupuy | Bruce Mintz | 44 |
| 4775 | | | 05/19/1987 | Minutes of MTBE Public Meeting | | | | |
| 4776 | | | 5/20/1987 | Twentieth Report of the Interagency Testing Committee to the Administrator; Receipt of Report and Request for Comments Regarding Priority List of Chemicals, 52 FR 19020 | | | | |
| 4777 | | | 6/2/1987 | Letter to Daniel M. Barolo, UST3-1-CO-155 | Letter | NYSDEC | Barolo, Daniel M. | |
| 4778 | | | 6/12/1987 | MTBE Inhalation in Rats: A Single Generation Reproduction Study | | Biles, Schroeder, Holdsworth | | 16 |
| 4779 | | | 06/17/1987 | Hearing on Bills to Encourage the Replacement of Gasoline with Alternative Fuels Before Subcommittee on Energy and Power of the House Committee on Energy and Commerce, 100th Congress | | | | |
| 4780 | | | 6/17/1987 | Technology Considerations When Conducting Site-specific Corrective Action Activities for Underground Storage Tank Releases | | API | | |
| 4781 | | | 6/17/1987 | Testimony to House Subcommittee on Energy and Power | | Wilson, Richard | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4782 | | | 6/24/1987 | Letter from Daniel M. Barolo, Director – Division of Water, UST2-1-CO-259 | Letter | NYSDEC | | |
| 4783 | | | 6/24/1987 | Letter from Daniel M. Barolo, Director – Division of Water, UST4-1-CO-014 | Letter | NYSDEC | | |
| 4784 | | | 06/30/1987 | Inserted in record of Hearing on Bills to Encourage the Replacement of Gasoline with Alternative Fuels Before Subcommittee on Energy and Power of the House Committee on Energy and Commerce, 100th Congress | letter | Gary Edwards, Vice President, Refining, Marketing and Transportation, North America, Conoco Inc. | Hon. Philip R. Sharp, U.S. House of Representatives | |
| 4785 | | | Jul-87 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 6 | | | | 12 |
| 4786 | | | Jul-87 | An Optimization Based Integrated Short-Term Refined Petroleum Product Planning, Vol. 33 No. 7 pp.813-830 | | Darwin Klingman et. al., Management Science | | |
| 4787 | | | 07/06/1987 | Comments, Proposed Underground Storage Tank Rules | letter | Alan M. Prysunka, Maine Department of Environmental Protection | Docket Clerk, Office of Underground Storage Tanks, USEPA | |
| 4788 | | | 7/6/1987 | Letter from Alan M. Prysunka, UST2-1-CO-268 | Letter | State of Maine Department of Environmental Protection | | |
| 4789 | | | 7/8/1987 | Comments on Notice of Proposed Contaminants for Substitution and Drinking Water Priority List, July 8, 1987 | Letter | Krietzman, McGeorge, Jena Dupuy | EPA | 7 |
| 4790 | | | 7/13/1987 | Letter regarding pollution claim | Letter | Sun Refining and Marketing Company | | |
| 4791 | | | 7/14/1987 | Minutes for the Negotiation Meeting on the MTBE Testing Consent Order | | | | 36 |
| 4792 | | | 07/14/1987 | Minutes of MTBE Public Meeting | | | | |
| 4793 | | | 7/31/1987 | Interim Report I-Tank Corrosion Study, UST2-3-SB-037 | | Suffolk County Department of Health Services | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4794 | | | 8/3/1987 | Oxygenated Fuels Mandate: Marketers Ponder Additive Strategy, by Carl V. Anderson, UST2-3-SB-062 | | C&EN New York | | |
| 4795 | | | 8/5/1987 | Briefing on TSCA §4 Testing of Methyl Tertiary Butyl Ether For the Senate Committee on Environmental and Public Works | | | | 9 |
| 4796 | | | 8/10/1987 | White House Report Boosts Alternative Fuels, by Carl V. Anderson, UST2-3-SB-061 | | C&EN New York | | |
| 4797 | | | 9/1/1987 | The Commonwealth of Massachusetts, Executive Office of Environmental Affairs Letter forwarding copies of two memos from the Executive Office re MTBE contamination in groundwater wells and the results from the Tate P | Letter | Karen Martin | Jacqueline Favilla | 9 |
| 4798 | | | Sep-87 | Causes of Releases from UST Systems, prepared for USEPA | | Jacobs Engineering Group | | |
| 4799 | | | 9/11/1987 | Letter to Dr. Beth Anderson, USEPA from Dennis McQuillan forwarding Lab forms confirming MTBE ground-water contamination in New Mexico | Letter | McQuillan, Dennis | Anderson, Beth | 8 |
| 4800 | | | Oct-87 | Summary of comment resolution meeting on draft testing consent order for methyl tert-butyl ether held October 1, 1987.  U.S. Environmental Protection Agency, Test Rules Development Branch | | Anderson, E.L. | | |
| 4801 | | | 10/01/1987 | Minutes for Comment Resolution Meeting on MTBE Consent Order | | | | |
| 4802 | | | 10/1/1987 | EPA Journal article by Richard Wilson on alternative fuels (10/1/1987). | | | | |
| 4803 | | | Nov-87 | Installation of Underground Petroleum Storage Systems (4th Edition, November 1987); Amended 3/6/89, API Standard 1615 | | | | |
| 4804 | | | 11/13/1987 | Steel Tank Corrosion Study, Letter to Dave O'Brien from James Pim, UST2-3-SB-054 | | County of Suffolk, Department of Health Services | | |
| 4805 | | | Dec-87 | Managing for the Present, Planning for the Future, Second Interim Report, December 1987. | | Mayor's Intergovernmental Task Force on New York City Water Supply Needs | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4806 | | | Dec-87 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 7 | | | | 12 |
| 4807 | | | Dec-87 | Interior Lining of Underground Storage Tanks (2nd Edition, December 1987), API Standard 1631 | | | | |
| 4808 | | | Dec-87 | Recommended Practice for Bulk Liquid Stock Control at Retail Outlets (4th Edition, December 1987), API Standard 1621 | | | | |
| 4809 | | | 12/23/1987 | Underground Storage Tanks; Technical Requirements, Financial Responsibility Requirements, and State Program Approval, 52 FR 48638 | | | | |
| 4810 | | | 1/21/1988 | TSCA Testing Consent Order for MTBE | | | | |
| 4811 | | | 1/22/1988 | Moreau Exhibit #7: Federal Register concerning drinking water; substitution of contaminants and drinking water priority list of additional substances which may require regulation under the Safe Drinking Water Act (Exh. 12 - 8/8/2007) | federal document | USEPA | | 12 |
| 4812 | | | 1/22/1988 | Comments submitted by Daniel M. Barolo, Director, UST3-1-LC-026 | | NYSDEC | | |
| 4813 | | | 3/1/1988 | Interim Report IV: Tank Corrosion Study, Submitted to USEPA, Office of Underground Storage Tanks, UST2-4-SB-027 | | Suffolk County Department of Health Services | | |
| 4814 | | | 3/16/1988 | Update of Suffolk County Tank Deflection Monitoring Program, Memo of phone conversation between Tom Schruben, EPA/OUST and Jim Pim, Suffolk County, UST2-4-SB-028 | | Suffolk County Department of Health Services | | |
| 4815 | | | 3/31/1988 | EPA Testing Consent Order On MTBE And Response To Interagency Testing Committee (53 Fed. Reg. 10391) | | USEPA | | 7 |
| 4816 | | | 3/31/1988 | Moreau Exhibit #5: Federal Register Comments on Testing Consent Order on Methyl Tert-Butyl Ether and Response to the Interagency Testing Committee (Exh. 11 - 8/8/2007) | federal document | USEPA | | 4 |
| 4817 | | | 3/31/1988 | Testing Consent Order on Methyl Tert-Butyl Ether and Response to the Interagency Testing Committee, 53 FR 10391 | | | | |
| 4818 | | | Apr-88 | EPA Office of Underground Storage Tanks, Cleanup of Releases from Petroleum USTs: Selected Technologies | | USEPA | | 127 |
| 4819 | | | Apr-88 | Ethanol Economic and Policy Tradeoffs | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4820 | | | May-88 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 8 | | | | 12 |
| 4821 | | | May-88 | Tank Closure Without Tears: An inspector's safety guide | | NEIWPCC | | |
| 4822 | | | 5/2/1988 | Suffolk County, New York, Interim Report IV: Tank Corrosion Study, James H. Pim, P.E., John M. Searing, UST2-5-SB-196 | | Suffolk County Department of Health Services | | |
| 4823 | | | May-88 | An Operational Audit Report of the Jamaica Water Supply (Dydland Ex. 47) | Report | | | 301 |
| 4824 | | | Jun-88 | Treatment System for the Reduction of Aromatic Hydrocarbons and Ether Concentrations in Groundwater | | API | | 195 |
| 4825 | | | Jul-88 | Alcohols and Ethers: A Technical Assessment of their Application as Fuels and Fuel Components (July 1988), API Standard 4261 | | | | |
| 4826 | | | 7/22/1988 | Analysis of the Potential Hazards Posed by No. 2 Fuel Oil Contained in Underground Storage Tanks in Nassau and Suffolk Counties, New York (Long Island), UST5-1-SB-032 | | Environ Corporation | | |
| 4827 | | | 7/23/1988 | The Lancet - The Shock of the New | | | | 3 |
| 4828 | | | 7/30/1988 | Jamaica Water Supply Company NYS PSC Case 92-W-0583 (Hoffer Exh. 10) | Letter | | Burke, Michael E. | 5 |
| 4829 | | | 8/23/1988 | *Environmental Defense Fund vs. EPA, 852 F.2d 1316 (D.C. Cir. 1988)* | | | | |
| 4830 | | | 8/24/1988 | Regulatory Impact Analysis of Technical Standards for Underground Storage Tanks (Volume 1 & 2) | | USEPA | | |
| 4831 | | | 8/28/1988 | EPA Waiver for use of 15% MTBE | | | | |
| 4832 | | | Sep-88 | EPA Musts for USTs | | | | 39 |
| 4833 | | | Sep-88 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 9 | | | | 12 |
| 4834 | | | 9/1/1988 | Federal Register Notice: Fuels and Fuel Additives; Waiver Decision | | Environmental Protection Agency | | 2 |
| 4835 | | | Sep-88 | Spill Prevention, Minimum 10-year Life Extension of Existing Steel Underground Storage Tanks by Lining Without the Addition of Cathodic Protection (2nd Edition, September 1988, NLPA Standard 63) | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4836 | | | Sep-88 | Volatility, MTBE and Butane: The Impact of Changing Gasoline Specifications on the Refining and Petrochemical Industries p.408 | | Chem. Systems Inc. | | |
| 4837 | | | Sep-88 | Understanding the Challenges and Future of Fuel Alcohol in the U.S. | | | | |
| 4838 | | | 9/23/1988 | Underground Storage Tanks; Technical Requirements, 53 FR 37082 | | | | |
| 4839 | | | 10/26/1988 | Underground Storage Tanks Containing Petroleum – Financial Responsibility Requirements and State Program Approval Objective, 53 FR 43322 | | | | |
| 4840 | | | Nov-88 | Tank Corrosion Study, EPA 510-K-92-802. | | USEPA | | |
| 4841 | | | 12/3/1988 | Engineering Services for the Brooklyn/Queens Aquifer Feasibility Investigation (Dydland Ex. 34) | Letter | Scheader, Edward C. | Imbister, John | 89 |
| 4842 | | | 01/11/1989 | Hearing on Air Pollution and Alternative Fuels Before the House Committee on Energy and Commerce, 101st Congress – Statement of Richard Wilson, Director, Office of Mobile Sources, USEPA | | | | |
| 4843 | | | Feb-89 | Progress Report, Ground-Water Committee; February 1989. | | Mayor's Intergovernmental Task Force on New York City Water Supply Needs | | |
| 4844 | | | Feb-89 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 10 | | | | 15 |
| 4845 | | | Mar-89 | O'Brien Exhibit #27: Publications Supporting Expert Opinion (various bates) | | | | 97 |
| 4846 | | | 3/9/1989 | Dissolution of Cholesterol Gallibladder Stones by MTBE Administered by Percutaneous Transhepatic Catheter | | Thistle, May, Bender, Williams, LeRoy, Nelson, Peine, Petersen, McCullough | | 7 |
| 4847 | | | 3/10/1989 | EPA Rule requiring RVP of gasoline to decrease | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4848 | | | 3/22/1989 | Notice of Final Rulemaking, Volatility Regulations for Gasoline and Alcohol Blends Sold in Calendar Years 1989 and Beyond (54 Fed. Reg. 11868) | | USEPA | | 54 |
| 4849 | | | 30-Mar-89 | Automotive Fuels for the 1990's - Challenges and Opportunities | Report | Joseph M. Colucci | DeWitt and Company Petrochemical Review Seminar | 36 |
| 4850 | | | 05/23/1989 | Hearing Before the Subcommittee on Health and the Environment of the House Committee on Energy and Commerce, 101st Congress | | | | |
| 4851 | | | 05/24/1989 | Hearing Before the Subcommittee on Health and the Environment of the House Committee on Energy and Commerce, 101st Congress | | | | |
| 4852 | | | 6/12/1989 | White House Fact Sheet re:  President Bush Clean Air Plan | | | | |
| 4853 | | | 7/21/1989 | White House version of proposed Clean Air Act Amendments of 1989 with Quick Bill Summary | | | | |
| 4854 | | | 7/27/1989 | House Bill HR3030 | | | | |
| 4855 | | | Aug-89 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 11 | | | | 12 |
| 4856 | | | Aug-89 | A Guide to the Assessment and Remediation of Underground Petroleum Releases (2nd Edition, August 1989), API Standard 1628 | | | | |
| 4857 | | | 8/31/1989 | Senate Bill S1490 | | | | |
| 4858 | | | 9/1/1989 | Procedures Governing Testing Consent Agreements and Test Rules, 54 FR 36311 | | | | |
| 4859 | | | 9/15/1989 | *Hazardous Waste Treatment Council vs. EPA, 886 F.2d 355* | | | | |
| 4860 | | | 09/28/1989 | Hearing Before the Senate Committee on Environment and Public Works Committee on S. 1630, 101st Congress | | | | |
| 4861 | | | 10/17/1989 | Joint announcement of Auto and Oil Industries re: research for evaluation of alternative fuels | | | | |
| 4862 | | | 10/19/1989 | Hearing Before the Subcommittee on Energy and Power of the House Committee on Energy and Commerce on Acid Rain and Alternative Fuels, 101st Congress | | | | |
| 4863 | | | Nov-89 | EPA Detecting Leaks–Successful Methods Step-by-Step | | | | 231 |
| 4864 | | | 11/9/1989 | B-Q Proposal - Engineering Aspects (Dydland Ex. 36) | Notes | | | 11 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4865 | | | 11/9/1989 | Approval and Promulgation of Implementation Plans, 54 FR 47077 | | | | |
| 4866 | | | 11/14/1989 | Testimony of W.S. Dickinson of Arco Products Company to Senate Committee on Energy and Natural Resources | | | | |
| 4867 | | | 12/20/1989 | Report from Senate Committee on Environment and Public Works accompanying S1630 | | | | |
| 4868 | | | 1/24/1990 | Reprint of Senate debate on S1630 | | | | |
| 4869 | | | Feb-90 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 12 | | | | 16 |
| 4870 | | | 02/28/1990 | Responses to Additional Questions Posed by Chairman Johnston -- Inserted in Record of Hearing Before the Senate Committee on Energy and Natural Resources on the Potential Alternative Transportation Fuels Other Than Methanol, 101st Congress | | Linda G. Stuntz | | |
| 4871 | | | 3/1990 | Analysis report - Site Remediation document for 188-06 Hillside Ave: SUM-MDL-013271 | | Environmental Testing Laboratories, Inc. | | |
| 4872 | | | 3/1/1990 | Technical Amendments to Test Rules and Consent Orders, 55 FR 7322 | | | | |
| 4873 | | | 3/5/1990 | Revised version of S1630 following negotiations with Administration | | | | |
| 4874 | | | 03/07/1990 | Statements of Senators Lautenberg, Dashcle, Durenberger, Dixon, Boschwitz, Grassley, Wirth, Baucus, and Simpson re: Lautenberg amendment (136 Cong. Rec. S 2286 et seq.) | | | | |
| 4875 | | | 3/7/1990 | Reprint of Congressional Record re: Senator Lautenberg introduction of amendment to reduce CO Oxy program | | | | |
| 4876 | | | 3/19/1990 | Newspaper advertising by API against Government Gas | | | | |
| 4877 | | | 03/29/1990 | Senate Floor Debate on Daschle-Dole-Harkin Amendment to require reformulated gasoline – Statements of Senators Harkin, Daschle, Breaux, Nickles, Johnston, and Conrad (136 Cong. Rec. S 3500 et seq.) | | | | |
| 4878 | | | 3/29/1990 | Congressional record re: Senate debate on S1630 involving Senators Harkin, Daschle & Dole | | | | |
| 4879 | | | Apr-90 | Analysis of the Economic and Environmental Effects of Ethanol as an Alternative Fuel, p. i.f. | | USEPA | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4880 | | | 4/18/1990 | New York Times Article - Shortage of Additive Limits Clean Gasoline | | | | |
| 4881 | | | 4/27/1990 | Massachusetts Departmental of Environmental Quality Engineering Letter to A. Hais re States' Needs for Chemicals for Regulation in Drinking Waters | | | | 11 |
| 4882 | | | 4/30/1990 | Letter regarding the initial subsurface investigation | Letter | The Tyree Organization, LTD | | |
| 4883 | | | May-90 | O'Brien Exhibit #14: Chem Process, Inc. Louisiana MTBE Project, 1990 Update | | J.B. O'Brien | | 74 |
| 4884 | | | 05/02/1990 | Statements of Congressman Alexander re: Oxygenated and Reformulated Gasoline (136 Cong. Rec. H 1988) | | | | |
| 4885 | | | 5/2/1990 | Underground Storage Tanks Containing Petroleum; Financial Responsibility Requirements, 55 FR 18566, May 2, 1990 | | | | |
| 4886 | | | 5/10/1990 | Connecticut Department of Health Services Letter to T.D. Chinn re A.W.W.A. assistance to FSTRAC | Letter | Connecticut Dept. of Health Services | Chinn, T.D. | 3 |
| 4887 | | | 05/16/1990 | Statements of Senator Daschle inserted in record re: API advertising campaign against RFG (136 Cong. Rec. S 6383-85) | | | | |
| 4888 | | | 05/17/1990 | EPA Estimate on Cost of Daschle Gasoline -- inserted in Congressional Record (136 Cong. Rec. S 6458, 6459) | | USEPA | | |
| 4889 | | | 05/21/1990 | House Floor Debate on H.R. 3030 – The Clean Air Act Amendments of 1990 – Statements of Congressman Richardson (136 Cong. Rec. H 2558) | | | | |
| 4890 | | | 05/21/1990 | Statements of Senator Daschle re: API advertising campaign against RFG (136 Cong. Rec. S 6458-59) | | | | |
| 4891 | | | 05/23/1990 | House Floor Debate on H.R. 3030 – Amendments to Clean Air Act of 1990 – Statements of Reprentatives Alexander, Lent, Michel, Richardson, Durbin, Oakar (136 Cong. Rec. H 2756 et seq.) | | | | |
| 4892 | | | 5/23/1990 | Bill S1630 as passed by House | | | | |
| 4893 | | | 5/23/1990 | House Debate Legislative History pp. 2693-2705 | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4894 | | | 5/23/1990 | House Debate Legislative History pp. 2722 | | | | |
| 4895 | | | 5/23/1990 | House Debate Legislative History pp. 2744-2761 | | | | |
| 4896 | | | 5/24/1990 | Reynolds Exhibit #5: Rush to Poor Judgment, op-ed, published on May 24, 1990 | Advertisement | Mobil Corporation | | 1 |
| 4897 | | | 6/1/1990 | Driscoll Exhibit #5: MTBE Strategic Prospective | | | | 133 |
| 4898 | | | Jun-90 | A Regulator From New York Tells Florida About Secondary Containment (Moreau Exh. 19 - 8/8/2007) | report | James H. Pim | | 8 |
| 4899 | | | 06/05/1990 | Congressional Record – Extension of Remarks re: The Clean Air Act Amendments of 1990 – Statement of Congressman Richardson (136 Cong. Rec. E 1794) | | | | |
| 4900 | | | 6/11/1990 | Notice of Final Rulemaking, Volatility Regulations for Gasoline and Alcohol Blends Sold in Calendar Years 1992 and Beyond (55 Fed. Reg. 23658) | | USEPA | | 16 |
| 4901 | | | 18-Jun-90 | Ozone and Carbon Monoxide Design Value Calculations | Memo | William G. Laxton | Director, Environmental Services Division, Regions I-VIII, X | 5 |
| 4902 | | | Aug-90 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 13 | | | | 16 |
| 4903 | | | 8/21/1990 | Regulation of Fuels and Fuel Additives: Fuel Quality Regulations for Highway Diesel Fuel Sold in 1993 and Later Calendar Years, 55 FR 34120 | | USEPA | | |
| 4904 | | | Sep-90 | EPA Standard Test Procedures for Evaluating Leak Detection Methods Pipeline Leak Detection Systems | | | | 171 |
| 4905 | | | 9/7/1990 | Tankfield excavation assessment | | Unico Environmental Inc. | | |
| 4906 | | | Oct-90 | What Do We Have Here? An Inspector's Guide to Site Assessment at Tank Closure | | NEIWPCC | | |
| 4907 | | | 10/26/1990 | House Floor Debate on Conference Report on S. 1630, Clean Air Act Amendments of 1990 – Statements of Representatives Sharp, Lent, and Oxley (136 Cong. Rec. H 12848 et seq.) | | | | |
| 4908 | | | 10/26/1990 | Reprint of Legislative History re: Congressman Madigan comments on Conference Report | | | | |
| 4909 | | | 10/27/1990 | Clean Air Act Amendments of 1990 Chaffee-Baucus Statement of Senate Managers (136 Cong. Rec. S 16895 et seq.) | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4910 | | | 10/27/1990 | Senate Floor Debate on Clean Air Act Amendments of 1990 Conference Report – Statements of Senator Daschle (136 Cong. Rec. S 17773-74 ) | | | | |
| 4911 | | | 10/27/1990 | Senate Floor Debate on the Conference Report on the Clean Air Act Amendments of 1990 – Statements of Senator Durenberger (136 Cong. Rec. S 16895 et seq.) | | | | |
| 4912 | | | 10/27/1990 | Senate Floor Debate on the Conference Report on the Clean Air Act Amendments of 1990 – Statements of Senators Johnston and Heinz  (136 Cong. Rec. S 16985, 17512-14) | | | | |
| 4913 | | | 10/27/1990 | Comments of Senator Dole on Conference Report | | | | |
| 4914 | | | 10/27/1990 | Comments of Senator Nickles on Conference Report | | | | |
| 4915 | | | 10/27/1990 | Comments of Senators Chafee and Baucus on Conference Report | | | | |
| 4916 | | | 10/27/1990 | Senator Durenberger comments on Conference Report | | | | |
| 4917 | | | 10/31/1990 | Underground Storage Tanks Containing Petroleum; Financial Responsibility Requirements, 55 FR 46022 | | | | |
| 4918 | | | Nov-90 | EPA Drinking Water Regulations and Health Advisories | | | | 13 |
| 4919 | | | 11/15/1990 | Final CAA Amendments of 1990 as adopted and signed by President Bush | | | | |
| 4920 | | | 1/1/1991 | Administration Statement of National Energy Strategy | | | | |
| 4921 | | | 1/2/1991 | Underground Storage Tanks; Technical Requirements, 56 FR 24 | | | | |
| 4922 | | | 1/3/1991 | SENYIWSAC MEmo (Yulinsky 10/25/2005 Exh. 15) | fax | Don Cohen | Tony Bellitto | 4 |
| 4923 | | | 2/11/1991 | Fuels and Fuel Additives, 56 FR 5352 | | USEPA | | |
| 4924 | | | 02/11/1991 | EPA Notice of Final Rulemaking, Approval and Promulgation of Implementation Plans; Arizona – Maricopa and Pima Nonattainment Areas; Carbon Monoxide Federal Implementation Plan 40 CFR Part 52 (56 Fed. Reg. 5458) | | USEPA | | |
| 4925 | | | Mar-91 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 14 | | | | 20 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4926 | | | 3/23/1991 | Washington Leaks (Kunsch 11/1/2005 Exh. 13) | Memo | Jim Groff | Board of Directors Executive Committee | 4 |
| 4927 | | | Mar-91 | Cleaner Gasoline for Cleaner Air Better for Your Health, Prepared by EPA office of Mobile Services (Ashendorff Exh. 6) | article | | | 2 |
| 4928 | | | Mar-91 | Is Reformulated Gasoline a "New" Gasoline?, Prepared by EPA office of Mobile Services (Ashendorff Exh. 7) | article | | | 3 |
| 4929 | | | 4/9/1991 | Waterweek: EPA Launches Partnership, Issues Water Warning (Kunsch 11/1/2005 Exh. 12) | | | | 7 |
| 4930 | | | 4/10/1991 | Driscoll Exhibit #6: Sun Company Inc. - Ethanol Supply Strategy | | | | 25 |
| 4931 | | | 4/16/1991 | Reprints of testimony for National Energy Strategy Hearings by Linda Stuntz, Richard Wilson and Charles DiBona | | | | |
| 4932 | | | 4/30/1991 | Jamaica Water Supply Company Plant Operations (Kunsch 11/1/2005 Exh. 7) | | | | 11 |
| 4933 | | | 4/30/1991 | Jamaica Water Supply Company Plant Operations (Yulinsky 10/25/2006 Exh. 6) | | | | 12 |
| 4934 | | | Apr-91 | Jamaica Water Supply Company Plant Operations as of 5/1/95 (Dydland Ex. 4) | Chart | | | 12 |
| 4935 | | | 06/03/1991 | Emission Reductions and Cost –Effectiveness of Oxygenated Gasoline (EPA Docket No. A-91-04) | | USEPA | | |
| 4936 | | | 6/4/1991 | Letter Enclosing Laboratory Samnpling Results Indicating Presence of MTBE in Wells and Distributions from Queens and Nassau (Ashendorff Exh. 23) | Letter | Brassell, Patricia E. | Kunsch, Edward | 3 |
| 4937 | | | 6/4/1991 | Letter Enclosing Laboratory Samnpling Results Indicating Presence of MTBE in Wells and Distributions from Queens and Nassau (Dydland Exh. 6) | Letter | Brassell, Patricia E. | Kunsch, Edward | 3 |
| 4938 | | | 6/4/1991 | MTBE (Kunsch 11/1/2005 Exh. 11) | Letter | Patricia Brussell | Ed Kunsch | 3 |
| 4939 | | | 6/13/1991 | Jamaica Water Supply Company Memo (Kunsch 11/1/2005 Exh. 10) | Memo | E.L. Kunsch | J.A. Mirando | 1 |
| 4940 | | | 6/13/1991 | MTBE (Ashendorff Exh. 22) | Memo | Kunsch, Edward | Mirando, J. A. | 12 |
| 4941 | | | 6/18/1991 | Oncogenicity Study of Inhaled MTBE in CD-1 Mouse and F-344 Rats | | Burleigh-Flayer, H, D Dodd, M Bird, and S Ridlon | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4942 | | | 6/19/1991 | NYCDEP Brooklyn/Queens Aquifer Feasibilty Study (Yulinsky 10/25/2005 Exh. 11) | Letter | Dominick Ruggiero | John Mirando | 1 |
| 4943 | | | 06/26/1991 | Administrative and Related Costs of the Oxygenated Gasoline Provisions (EPA Docket No. A-91-04) | | USEPA | | |
| 4944 | | | 06/26/1991 | Draft Regulatory Support Document, Analysis of the Supply of and Demand for Oxygenates in the 1992 and 1993 Winter CO Seasons (EPA Docket No. A-91-04) | | USEPA | | |
| 4945 | | | 6/28/1991 | Jamaic Water Supply Company Memo re MTBE (Kunsch 11/1/2005 Exh. 14) | Memo | E.L. Kunsch | J.A. Mirando | 2 |
| 4946 | | | 6/28/1991 | Jamaica Water Supply Company Memo re MTBE Reporting (Kunsch 11/1/2005 Exh. 15) | Memo | E.L. Kunsch | John Molloy | 1 |
| 4947 | | | 6/28/1991 | MTBE (Ashendorff Exh. 25) | Memo | Kunsch, Edward | Mirando, J. A. | 2 |
| 4948 | | | 6/28/1991 | MTBE (Dydland Exh. 7) | Memo | Kunsch, Edward | Mirando, J. A. | 2 |
| 4949 | | | 6/29/1991 | H2M MTBE Lab Results (Kunsch 11/1/2005 Exh. 16) | Letter | Edward Kunsch | Thomas Kaiser | 1 |
| 4950 | | | 6/29/1991 | H2M MTBE Lab Results (Kunsch 11/1/2005 Exh. 17) | Letter | Edward Kunsch | Donald Spiess | 1 |
| 4951 | | | 6/29/1991 | Letter Regarding Status of H2M Labs, Inc.'s Testing of MTBE Contamination in Wells Operated by Jamaica Water Supply Company (Ashendorff Exh. 24) | Letter | Kunsch, Edward | Kaiser, Thomas C. | 1 |
| 4952 | | | 7/1/1991 | Oxy-Fuel News, Volume III, Number 13 | | | | 2 |
| 4953 | | | Jul-91 | Draft Regulatory Impact Analysis, Reformulated Gasoline and Anti-Dumping Regulations | | U.S. Environmental Protection Agency, Office of Air and Radiation | | 6 |
| 4954 | | | 07/09/1991 | EPA Proposed Guidance on Establishment of Control Periods Under Section 211(m) of the Clean Air Act (56 Fed. Reg. 31151) | | | | |
| 4955 | | | 7/9/1991 | EPA Proposed Rule re: reformulated gasoline | | | | |
| 4956 | | | 7/12/1991 | Arco Unveils A Low Polluting Gasoline But Won't Market It Except If Required, Wall Street Journal | | | | |
| 4957 | | | 7/17/1991 | Preliminary Jamaica Water Valuation Analysis (Hoffer Exh. 9) | Letter | | | 18 |
| 4958 | | | 7/19/1991 | Project JWS Valuation Study (Hoffer Exh. 8) | Report | | | 10 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4959 | | | 7/24/1991 | Letter Regarding Proposal to Acquire Jamica Water Supply Company (Hoffer Exh. 11) | fax | Shaw, Marc V. | Cammaker, Sheldon | 4 |
| 4960 | | | Aug-91 | API Chemical Fate and Impact of Oxygenates in Groundwater: Solubility of BTEX from Gasoline-Oxygenate Mixtures and Transport and Fate of Dissolved Methanol, Methyl-Tertiary-Butyl-Ether, and Monoaromatic Hydrocarbons in a Shallow Sand Aquifer | | | | 106 |
| 4961 | | | Aug-91 | Chemical Fate and Impact of Oxygenates in Groundwater: Solubility of BTEX from Gasoline - Oxygenate Mixtures | | J.F. Barker, R. W. Gillham, L. Lemon, C. I. Mayfield, M. Poulsen, E. A. Sudicky | | 77 |
| 4962 | | | 8/13/1991 | Underground Storage Tanks; Technical Requirements, 56 FR 38342 | | | | |
| 4963 | | | 8/16/1991 | EPA press release - Agreement Reached On Clean Vehicle Fuels | | | | |
| 4964 | | | 8/22/1991 | NYCDEP Brooklyn/Queens Aquifer Feasibility Stufy (Yulinski 10/25/2005 Exh. 2) | Letter | William Yulinsky | Dominick Ruggiero | 13 |
| 4965 | | | 8/28/1991 | NYCDEP Brooklyn/Queens Aquifer Feasibility Study (Yulinsky 10/25/2005 Exh. 12) | Letter | Dominick Ruggiero | William Yulinsky | 1 |
| 4966 | | | Sep-91 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 15 | | | | 16 |
| 4967 | | | 9/12/1991 | NYCDEP - Brooklyn/Queens Aquifer Feasibility Study (Yulinski 10/25/2005 Exh. 13) | Letter | Wiliam Yulinsky | Dominick Ruggiero | 463 |
| 4968 | | | 9/24/1991 | Issuance of and Administrative Hearings on RCRA Section 9003(h) Corrective Action Orders for Underground Storage Tanks, 56 FR 49376 | | | | |
| 4969 | | | 10/1991 | Remedial investigation report for the New York City Transit Authority Jamaica Bus Depot | | URS Consultants | | |
| 4970 | | | Oct-91 | Toxic Air Pollutant Vehicle Exhaust Emissions with Reformulated Gasoline SAE 312324 | | Gorse, et al. | | |
| 4971 | | | 10/2/1991 | Letter Responding to September 21, 1995 Request for Information Regarding Jamaica Water Supply Company (Dydland Ex. 55) | Letter | Haye, Edward J. | Connelly, Leo B. | 99 |
| 4972 | | | 10/2/1991 | Response to Sept. 21, 1995 Request for Information (Yulinski 1/30/2006 Exh. 22) | Letter | Edward Haye | Leo Connelly | 160 |
| 4973 | | | 4-Oct-91 | California Phase 2 Reformulated Gasoline Specifications Volume 2 Proposed Regulations for California's Wintertime Oxygenates Program, Staff Report | Report | California Air Resources Board | | 105 |
| 4974 | | | 10/11/1991 | Meeting at Jamaica Water Supply Company (Ashendorff Exh. 26) | Memo | Gainer, Richard D. | Matz, R. kevin | 2 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 4975 | | | 10/11/1991 | Meeting at Jamaica Water Supply Company (Dydland Ex. 33) | Memo | Gainer, Richard D. | Matz, R. kevin | 2 |
| 4976 | | | 10/12/1991 | New York City DEP/Jamaica Water Supply - Discussion Topics (Ashendorff Exh. 27) | Memo | Principe, Michael | Gainer, Richard D. | 2 |
| 4977 | | | 10/17/1991 | Memorandum by D. C. Smith regarding Oxygenate Supplies for Northwest Region CO Non-Attainment Blending | Memo | D. C. Smith | | |
| 4978 | | | 10/18/1991 | Draft Agenda for Jamaica Water Supply Co. Meeting (Ashendorff Exh. 28) | Notes | | | 6 |
| 4979 | | | 10/18/1991 | Draft Agenda for Jamaica Water Supply Co. Meeting (Tengelsen Exh. 25) | Notes | | | 1 |
| 4980 | | | 10/29/1991 | DWQC Quality Assurance Plan, Revision 1 (Hurley Exh. 2) | Report | | | 18 |
| 4981 | | | 6-Nov-91 | Air Quality Designations and Classifications; Final Rule | Federal Register | | | 166 |
| 4982 | | | Nov-91 | Jamaica Water Supply Company Acqusition (Ashendorff Exh. 29) | Memo | | | 6 |
| 4983 | | | 12-Dec-91 | Transcript of Meeting, California Air Resources Board | Transcript | Nadine J. Parks, Shorthand Reporter, Peters Shorthand Reporting Corporation | | 328 |
| 4984 | | | 12/23/1991 | Underground Storage Tanks Containing Petroleum; Financial Responsibility Requirements, 56 FR 66369 | | | | |
| 4985 | | | 12/24/1991 | Beckett Exhibit #9:  Order on Consent, 12/24/91 | | | | 24 |
| 4986 | | | 12/28/1991 | Brooklyn/Queens Aquifer Feasibility Study and the Acquisition of Jamaica Water Supply Company (Yulinsky 10/25/2005 Exh. 14) | fax | Tony Bellitto | Don Cohen | 3 |
| 4987 | | | Jan-92 | TCE Removal from Contaminated Soil and Ground Water, EPA Groundwater Issue. EPA/540/S-92/002. | | Russell, H.H., J.e. Matthews, and G.W. Sewell | | |
| 4988 | | | Jan-92 | EPA Drinking Water Health Advisory, Health and Ecological Criteria Division Office of Science and Technology Office of Water document titled Methyl-t-Butyl Ether | | | | 20 |
| 4989 | | | 1/1/1992 | Jamaica Water Supply Company Wells and Properties (Tengelsen Exh. 2) | Map | | | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 4990 | | | 1/6/1992 | Order on Consent, State of New York Department of Environmental Conservation, In the Matter of Alleged Violations of Article 12 of the Navigation Law, Article 17 of the Environmental Conservation Law of the State of New York, and Parts 611 to 614, 702 and | | | | |
| 4991 | | | 1/9/1992 | Moreau Exhibit #12: Order on Consent - UST Facilities | court filings | NYSDEC/ NYCTA | | 24 |
| 4992 | | | Jan-92 | Office of Management and Budget Assignment Tracking - Jamaica Water Supply Acquistion (Hoffer Exh. 5) | Memo | | | 10 |
| 4993 | | | Feb-92 | Fuel Alcohol Permeation Rates of Flouroelastomers Fluoroplastics, and Other Fuel resistant Materials | Report | W.M. Stahl and R.D. Stevens | | 32 |
| 4994 | | | 2/1992 | Air Stripping VOCs from Groundwater: Process Design Considerations | | Ball, B.R., Edwards, M.D. | B&V Waste Science and Technology Corp. | |
| 4995 | | | Feb-92 | Effects of Oxygenated Fuels and RVP on Automotive Emissions - Auto/Oil Air Quality Improvement Program, SAE 920326 | | Benson Reuter et al. | | |
| 4996 | | | 2/8/1992 | Asset Acquisition Agreement between JWSC, EMCOR Group Inc. and NYC (Hoffer Exh. 12) | Memo | | | 168 |
| 4997 | | | 2/8/1992 | Asset Acquisition Agreement between JWSC, EMCOR Group Inc. and NYC (Tengelsen Exh. 3) | Memo | | | 83 |
| 4998 | | | 2/10/1992 | O'Brien Exhibit #15: MTBE Chemical Marketing Reporter Abstract | | | | 1 |
| 4999 | | | 2/12/1992 | NYSDEC, Part 612: Registration of Petroleum Storage Facilities | | | | |
| 5000 | | | 2/12/1992 | NYSDEC, Part 613: Handling and Storage of Petroleum | | | | |
| 5001 | | | 2/12/1992 | NYSDEC, Part 614: Standards for New and Substantially Modified Petroleum Storage Facilities | | | | |
| 5002 | | | Mar-92 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 16 | | | | 20 |
| 5003 | | | 3/18/1992 | Summary of Meeting at Jamaica Water Supply (Ashendorff Exh. 31) | Memo | | | 3 |
| 5004 | | | 3/18/1992 | Summary of Meeting at Jamaica Water Supply (Kunsch 11/1/2005 Exh. 8) | | | | 3 |
| 5005 | | | Apr-92 | Interior Lining of Underground Storage Tanks (3rd Edition, April 1992), API Standard 1631 | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5006 | | | 04/14/1992 | EPA Office of Mobile Sources, Guidelines for Oxygenated Gasoline Waivers under Section 211(m)(3)(C) of the Clean Air Act as Amended (EPA Docket No. A-91-04) | | USEPA | | |
| 5007 | | | 4/16/1992 | Regulations of Fuels and Fuel Additives; Standards for Reformulated and Conventional Gasoline; SNPRM | | Environmental Protection Agency | | 126 |
| 5008 | | | 4/16/1992 | Proposed Rules Environmental Protection Agency, Federal Register, Vol. 57, No. 74 | | | | 80 |
| 5009 | | | 4/16/1992 | EPA Supplemental Notice of Proposed Rulemaking embodying principles of negotiated agreement on RFG | | | | |
| 5010 | | | May-92 | Hazardous Materials: Upgrading of Underground Storage Tanks Can Be Improved to Avoid Costly Cleanups | | US GAO | | |
| 5011 | | | 5/23/1992 | Sampling Plan for Jamaica Water Supply (Ashendorff Exh. 30) | Letter | Principe, Michael | Covey, James | 14 |
| 5012 | | | 5/23/1992 | Sampling Plan for Jamaica Water Supply (Kunsch 11/1/2005 Exh. 9) | Letter | Michael Principe | James Covey | 15 |
| 5013 | | | May-92 | Groundwater Wells - Contaminant Concerns Since June 1996 (Yulinsky 1/30/2006 Exh. 20) | | | | 1 |
| 5014 | | | 6/5/1992 | Detail of JWS Pumpage & Water Received from NYC (Tengelsen Exh. 12) | Chart | | | 4 |
| 5015 | | | 7/17/1992 | NYSDEC Spill Report Form for Spill #9605038 (Cohen Exh. 29) | Report | | | 3 |
| 5016 | | | 7/23/1992 | NYSDEC Permit Acquisition and Operation of JWSC Wells (Yulinsky 10/25/2005 Exh. 10) | Letter | John Ferguson | Mark Hoffer | 24 |
| 5017 | | | 7/23/1992 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Ashendorff Exh. 19) | Letter | Ferguson, John L. | Hoffer, Mark | 24 |
| 5018 | | | 7/23/1992 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 8) | Letter | Ferguson, John L. | Hoffer, Mark | 24 |
| 5019 | | | 7/23/1992 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Tengelsen Exh. 9) | Letter | Ferguson, John L. | Hoffer, Mark | 24 |
| 5020 | | | 8/1992 | Memo No. 1 - Petroleum contaminated soil guidance policy. Spills Technology and Remediation Series (STARS) | Memo | NYCDEP | | |
| 5021 | | | Sep-92 | Proposed Regulations for California Wintertime Oxygenates Program, Final Statement of Reasons | Report | California Air Resources Board | | 58 |
| 5022 | | | 9/25/1992 | *Chemical Waste Management, Inc. vs. EPA, 976 F.2d 2 (D.C. Cir. 1992)* | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5023 | | | Oct-92 | Proposed Regulations for California Phase 2 Reformulated Gasoline, Final Statement of Reasons | Report | California Air Resources Board | | 248 |
| 5024 | | | Oct-92 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 17 | | | | 24 |
| 5025 | | | 10/1/1992 | White House Fact Sheet re: encouragement of ethanol use | | | | |
| 5026 | | | 10/20/1992 | Regulation of Fuel and Fuel Additives; Administrator's Finding that No Control or Prohibition on Maximum Oxygen of a Winter Oxygenated Gasoline Program is Necessary Under Section 211 (c)(4)(A) of the Clean Air Act as Amended by the clean Air Act of 1990 | | USEPA | | |
| 5027 | | | 11/24/1992 | Methyl t-butyl Ether in Water Samples (Hurley Exh. 11) | Memo | Hurley, Ian | Principe, Michael | 7 |
| 5028 | | | Dec-92 | Chevron Technical Bulletin CTB-22-1. | | | | |
| 5029 | | | 1/7/1993 | Methyl t-butyl Ether in Water Samples (Hurley Exh. 12) | Memo | Hurley, Ian | Principe, Michael | 7 |
| 5030 | | | 1/19/1993 | EPA proposed rule making re: increased ethanol use | | | | |
| 5031 | | | 1/28/1993 | Telephone Conversation with Ken Aldus, NYSDOH at 1:00 PM, 1/29/97 (Hurley Exh. 13) | | | | 1 |
| 5032 | | | 2/1993 | Remedial investigation report for the New York City Transit Authority Jamaica Bus Depot | | URS Consultants | | |
| 5033 | | | Feb-93 | EPA Report Tank Issues-Site Characterization for External Leak Monitoring | | | | 7 |
| 5034 | | | 2/18/1993 | NYCDEP Pupage Data, 1984-1996 (Tengelsen Exh. 13) | Chart | | | 1 |
| 5035 | | | 2/18/1993 | Underground Storage Tanks Containing Petroleum; Financial Responsibility Requirements, 58 FR 9026 | | | | |
| 5036 | | | 2/19/1993 | Jamaica Water Supply Data | | Dydland, John | | |
| 5037 | | | 2/26/1993 | Notice of Proposed Rulemaking, Standards for Reformulated Gasoline, 40 CFR Part 80, 58 FR 1172 | | USEPA | | |
| 5038 | | | 2/26/1993 | Regulation of Fuels and Fuel Additives: Standards for Reformulated Gasoline, Notice of Proposed Rulemaking 40 CFR Part 80, 58 FR 11722 | | USEPA | | |
| 5039 | | | Feb-93 | Brooklyn/Queens Aquifer Feasibility Study Monthly Progress Report March 1997 (Dydland Ex. 38) | Chart | | | 10 |
| 5040 | | | 3/4/1993 | 1997 Distribution Sampling Plan (Murray Exh. 17) | Report | | | 176 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5041 | | | 3/9/1993 | Anderson Exhibit #30: Society for Risk Analysis Workshop Report - Key Issues in Carcinogen Risk Assessment Guidelines, Society for Risk Analysis | | Elizabeth Anderson, Paul F. Deisler, Jr., David McCallum, Catherine St. Hillaire, Hugh L. Spitzer, Harlee Strauss, James D. Wilson, and Rae Zimmerman | | 4 |
| 5042 | | | 3/19/1993 | Letter regarding testing results, Bethpage, NY | Letter | VIC Construction Corporation | | |
| 5043 | | | Apr-93 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 18 | | | | 24 |
| 5044 | | | 4/6/1993 | MTBE Detection in Water Samples (Ashendorff Exh. 14) | Memo | Stasiuk, William | Principe, Michael | 18 |
| 5045 | | | 4/6/1993 | MTBE Detection in Water Samples (Hurley Exh. 14) | Memo | Stasiuk, William | Principe, Michael | 17 |
| 5046 | | | 4/23/1993 | MTBE Briefing Paper Prepared by the California Environmental Protection Agency (Ashendorff Exh. 32) | Report | | | 32 |
| 5047 | | | May-93 | Recommended Practice for Bulk Liquid Stock Control at Retail Outlets (5th Edition, May 1993), Reaffirmed January 2001, API Standard 1621 | | | | |
| 5048 | | | 5/13/1993 | MTBE Results (Ashendorff Exh. 15) | Memo | Ashendorff, Arthur | Principe, Michael | 6 |
| 5049 | | | 5/13/1993 | MTBE Results (Hurley Exh. 15) | Memo | Ashendorff, Arthur | Principe, Michael | 6 |
| 5050 | | | 6/22/1993 | Ethanol and Clean Air: The Reg-Neg Process and Subsequent Events | | Congressional Research Service (CRS) | | |
| 5051 | | | Jul-93 | Ethanol Production, Corn Gluten Feed, and ECTrade, p-2, United States Department of Agriculture | | Anderson, Margot | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5052 | | | 7/26/1993 | EPA-National Center for Environmental Assessment (MD-52) Proceedings of the Conference On MTBE and Other Oxygenates: A Research Update | | | | 578 |
| 5053 | | | 8/1993 | U.S. Petroleum Refining: Meeting Requirements for Cleaner Fuels and Refiners | | National Petroleum Council Committee on Refining, | | |
| 5054 | | | Aug-93 | Refining Study: US Petroleum Refining Study Meeting Requirements for Cleaner Fuels and Refineries, Volume V Exhibit 18 | | NPC | | |
| 5055 | | | 8/3/1993 | MTBE (Ashendorff Exh. 10) | email | Lipsky, David, Squillace, Paul J. | Ashendorff, Arthur | 1 |
| 5056 | | | Aug-93 | Review of the Environmental Behavior and Fate of Methyl tert-Butyl Ether (Ashendorff Exh. 11) | Report | Squillace, Paul J., Zogorski, John S., Pankow, James F., Korte, Nic E. | | 10 |
| 5057 | | | 9/22/1993 | Letter Enclosing Report for Calendar Quarter Ending December 31, 1996, in Compliance with NYSDEC Permit No. 2-6399-00005/00001 (Dydland Ex. 10A) | Letter | Dydland, John | Newman, Richard | 14 |
| 5058 | | | 9/22/1993 | Letter Enclosing Report for Calendar Quarter Ending June 30, 1997, in Compliance with NYSDEC Permit No. 2-6399-00005/00001 (Dydland Ex. 10B) | Letter | Dydland, John | Newman, Richard | 14 |
| 5059 | | | 9/22/1993 | Letter Enclosing Report for Calendar Quarter Ending March 31, 2007, in Compliance with NYSDEC Permit No. 2-6399-00005/00001 (Dydland Ex. 11) | Letter | Dydland, John | Newman, Richard | 14 |
| 5060 | | | 9/22/1993 | Letter Enclosing Report for Calendar Quarter Ending September 30, 1996, in Compliance with NYSDEC Permit No. 2-6399-00005/00001 (Dydland Ex. 9) | Letter | Dydland, John | Newman, Richard | 14 |
| 5061 | | | 9/22/1993 | Letter Enclosing Report for Calendar Quarter Ending September 30, 1996, in Compliance with NYSDEC Permit No. 2-6399-00005/00001 (Tengelsen Exh. 6) | Letter | Dydland, John | Newman, Richard | 14 |
| 5062 | | | 10/1993 | Technical and operational guidance series - Ambient water quality standards and guidance values | | NYCDEP | Division of Water | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5063 | | | Oct-93 | A Guide for Assessing and Remediating Petroleum Hydrocarbons in Soils(October 1993), API Standard 1629 | | | | |
| 5064 | | | 10/15/1993 | Letter Enclosing Report for Calendar Quarter Ending September 30, 1997, in Compliance with NYSDEC Permit No. 2-6399-00005/00001 (Dydland Ex. 10C) | Letter | Dydland, John | Newman, Richard | 14 |
| 5065 | | | 10/25/1993 | Evaluation of the Potential for External Corrosion and Review of Cathodic Protection Monitoring Associated with sti-P3 Underground Storage Tanks Data Availability, 58 FR 55066 | | | | |
| 5066 | | | 11/1/1993 | Alaska's Oxyfuel Anguish | | Jeannie Wooding, Alaska Business Monthly | | |
| 5067 | | | Nov-93 | A Legislative History of the Clean Air Act Amendments of 1990 Volume 1 | | Michael G. Shillis | | 65 |
| 5068 | | | 11/19/1993 | EPA Office of Research and Development Paper Assessment Of Potential Health Risks Of Gasoline Oxygenated With MTBE | | | | |
| 5069 | | | 11/19/1993 | EPA report on Health Risks of Fuel Oxygenates | | | | |
| 5070 | | | Nov-93 | EPA Fact Sheet - Drinking Water Advisory: Consumer Acceptability Advice and health Effects Analysis on Methyl Tertiary-Butyl Ether (MtBE) (Ashendorff Exh. 12) | article | | | 2 |
| 5071 | | | Nov-93 | Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection Jamaica Water Supply Station #24 (Cohen Exh. 10) | Report | | | 84 |
| 5072 | | | Dec-93 | Final Regulatory Impact Analysis for Reformulated Gasoline (EPA420-R-93-017) | | USEPA Office of Mobile Sources | | 475 |
| 5073 | | | Dec-93 | Regulatory Announcement 420-R-93-017. | | USEPA | | |
| 5074 | | | 12/13/1993 | EPA COMPLEX Model: EPAFINAL.XLS. Regulation of Fuels and Fuel Additives: Standards for Reformulated and Conventional Gasoline, 40 CFR Part 80 | | USEPA | | |
| 5075 | | | 12/14/1993 | Brooklyn-Queens Aquifer Study Jamaica Water Well System Ten Year Budget Plan ( Yulinsky 10/25/2005 Exh. 7) | Letter | William Yulinsky | George Urbanneck | 7 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5076 | | | 12/23/1993 | Letter to Docket from Marcel Moreau, UST2-9-CO-165 | Letter | Marcel Moreau Associates | | |
| 5077 | | | 1/1/1994 | NYC enters into Consent Order with NYSDEC regarding City-owned LUST sites | Order | | | 34 |
| 5078 | | | Jan-94 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 19 | | | | 28 |
| 5079 | | | 1/21/1994 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10D) | Letter | Hoffer, Mark D. | Newman, Richard | 16 |
| 5080 | | | 1/24/1994 | Soil cleanup objectives | | NYCDEP | | |
| 5081 | | | 1/24/1994 | Technical and Administrative Guidance Memorandum (TAGM) | | NYCDEP | | |
| 5082 | | | 1/27/1994 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10E) | Letter | Hoffer, Mark D. | Newman, Richard | 16 |
| 5083 | | | 16-Feb-94 | Regulation of Fuels and Fuel Additives; Standards for Reformulated and Conventional Gasoline; Final Rule, 40 CFR Part 80 | Federal Register | | | 164 |
| 5084 | | | Feb-94 | Health Advisory Issued for Methyl Teriary Butyl Ether (Ashendorff Exh. 13) | article | Pontius, Frederick W. | | 1 |
| 5085 | | | 2/28/1994 | Underground Storage Tanks Containing Petroleum; Financial Responsibility Requirements, 59 FR 9604 | | | | |
| 5086 | | | 3/1994 | Site Conditions during March 1994 at Getty Service Station #232 | | | | |
| 5087 | | | 3/7/1994 | Beckett Exhibit #10: Order on Consent, 3/7/94 | | | | 34 |
| 5088 | | | 3/18/1994 | Agreement Reached on Refunds to Former Jamaica Water Supply Customers in Queens (Yulinsky 1/30/2006 Exh. 37) | | | | 1 |
| 5089 | | | 3/19/1994 | Drinking Water Quality Weekly Report March 13 - 19, 1998 (Kunsch 1/5/2006 Exh. 41 | Memo | Michael Principe | William Stasiuk | 4 |
| 5090 | | | 3/21/1994 | Station 10 MTBE (Kunsch 11/5/2005 Exh. 23) | email | Edward Kunsch | Virgina Murray | 2 |
| 5091 | | | Apr-94 | Vehicle Refueling Facility Order on Consent, Consent Order signed by City of New York, April 1994. | | NYSDEC | | |
| 5092 | | | Apr-94 | API Transport and Fate of Dissolved Methanol, Methyl-Tertiary-Butyl-Ether, and Monoaromatic Hydrocarbons in a Shallow Sand Aquifer | | | | 238 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5093 | | | Apr-94 | Don't Wait Until 1998: Spill, Overfill, and Corrosion Protection for Underground Storage Tanks | | USEPA | | 20 |
| 5094 | | | 4/6/1994 | Surbeillance Samples: MTBE Found in Former JWS Area (Kunsch 1/5/2006 Exh. 61) | | Ed Kunsch | | 1 |
| 5095 | | | 4/6/1994 | Surveillance Samples: MTBE Finding in Former JWS Area (Kunsch 11/1/2005 Exh. 19) | | Ed Kunsch | | 3 |
| 5096 | | | 4/7/1994 | Vehicle Refueling Facility Order on Consent, State of New York Department of Environmental Conservation, In the Matter of Alleged Violations of Article 12 of the Navigation Law, Article 17 of the Environmental Conservation Law of the State of New York | | | | |
| 5097 | | | 4/19/1994 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 12) | Letter | Hoffer, Mark D. | Newman, Richard | 16 |
| 5098 | | | 4/20/1994 | MTBE Sampling (Kunsch 11/1/2005 Exh. 4) | | | | 5 |
| 5099 | | | 4/21/1994 | Moreau Exhibit 13:  Vehicle Refueling Facility Order on Consent | court filings | NYSDEC/ NYC | | 34 |
| 5100 | | | 4/23/1994 | Drinking Water Quality Weekly Report: April 17 to 23, 1998 (Kunsch 1/5/2006 Exh. 43) | Memo | Michael Principe | William Stasiuk | 2 |
| 5101 | | | 4/30/1994 | Drinking Water Quality Weekly Report: April 24 - 30, 1998 (Kunsch 1/5/2006 Exh. 45) | Memo | Michael Principe | William Stasiuk | 3 |
| 5102 | | | 4/30/1994 | Upstate Field and Laboratory Operations Weekly Report (Week Ending May 2, 1998) (Kunsch 1/5/2006 Exh. 44) | Memo | Lorraine Janus, Thomas Tipa | Michael Principe | 7 |
| 5103 | | | 5/7/1994 | Drinking Water Quality Weekly Report: May 1 - 7, 1998 (Kunsch 1/5/2006 Exh. 46) | Memo | Michael Principe | William Stasiuk | 3 |
| 5104 | | | 5/9/1994 | Monthly Water Quality Report for April 1998 (Kunsch 11/1/2005 Exh. 21) | Letter | Michael Principe | Jim Covey | 3 |
| 5105 | | | 5/9/1994 | Monthly Water Quality Report for April, 1998 (Ashendorff Exh. 37) | Letter | Principe, Michael | Covey, James | 3 |
| 5106 | | | 5/20/1994 | Station 10 MTBE (Ashendorff Exh. 39) | email | Principe, Michael | Stasiuk, William N., Ashendorff, Arthur, Kunsch, Edward | 1 |
| 5107 | | | 5/20/1994 | Station 10 MTBE (Dydland Exh. 24) | email | Principe, Michael | Stasiuk, William N. | 1 |
| 5108 | | | 5/21/1994 | Drinking Water Quality Weekly Report: May 15 - 21, 1998 (Kunsch 1/5/2006 Exh. 47) | Memo | Michael Principe | William Stasiuk | 3 |
| 5109 | | | 5/21/1994 | Station 10 MTBE (Tengelsen Exh. 14) | email | Kunsch, Edward | Dydland, John | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5110 | | | 5/26/1994 | Asset Acquisition Agreement between JWSC, EMCOR Group Inc. and NYC (Hoffer Exh. 13) | Letter | Hoffer, Mark D. | Cammaker, Sheldon, Haye, Edward J. | 6 |
| 5111 | | | 6/1/1994 | Jamaica Water Supply Data | | Dydland, John | | |
| 5112 | | | Jun-94 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 20 | | | | 24 |
| 5113 | | | 6/4/1994 | Drinking Water Quality Weekly Report: May 29 - June 4, 1998 (Kunsch 1/5/2006 Exh. 48) | Memo | Michael Principe | William Stasiuk | 9 |
| 5114 | | | 6/8/1994 | MTBE Status at Station 10 (Dydland Ex. 25) | email | Kunsch, Edward | Principe, Michael, Ashendorff, Arthur, Dydland, John, Lu, Lin, Mikol, Yves | 1 |
| 5115 | | | 6/8/1994 | MTBE Status Station 10 (Kunsch 11/1/2005 Exh. 24) | email | Edward Kunsch | Michael Principe, Arthur Ashendorff, John Dydland, Lin Lu, Yves Mikol | 1 |
| 5116 | | | 6/13/1994 | Underground Storage Tanks – Lender Liability, 59 FR 30448 | | | | |
| 5117 | | | 6/16/1994 | Update on MTBE Contamination at Station 10 (Ashendorff Exh. 40) | email | Dydland, John | Ashendorff, Arthur, Kunsch, Edward, Lu, Lin, Principe, Michael, Mikol, Yves | 1 |
| 5118 | | | 6/16/1994 | Update on MTBE Contamination at Station 10 (Dydland Ex. 32) | email | Dydland, John | Ashendorff, Arthur, Kunsch, Edward, Lu, Lin, Principe, Michael, Mikol, Yves | 1 |
| 5119 | | | 6/16/1994 | Update on MTBE Contamination at Station 10 (Kunsch 11/1/2005 Exh. 25) | email | John Dydland | Edward Kunsch, Michael Principe, Arthur Ashendoff, Lin Lu, Yves Mikol | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5120 | | | 6/16/1994 | Update on MTBE Contamination at Station 10 (Tengelsen Exh. 15) | email | Dydland, John | Ashendorff, Arthur, Kunsch, Edward, Lu, Lin, Principe, Michael, Mikol, Yves | 1 |
| 5121 | | | 6/18/1994 | Drinking Water Quality Weekly Report: June 12 - 18, 1998 (Kunsch 1/5/2006 Exh. 49) | Memo | Michael Principe | William Stasiuk | 3 |
| 5122 | | | 6/29/1994 | Final Regulatory Impact Analysis and Summary and Analysis of Comments for: Renewable Oxygenate Requirement for Reformulated Gasoline | | USEPA | | |
| 5123 | | | 6/29/1994 | Final Regulatory Impact Analysis and Summary and Analysis for Comment for Renewable Oxygenate Requirement for Reformulated Gasoline | | | | 142 |
| 5124 | | | 6/30/1994 | EPA Rule requiring RFG containing 30% oxygen from ethanol | | | | |
| 5125 | | | Jul-94 | EIA, Demand, Supply and Price Outlook for Reformulated Motor Gasoline 1995, Tancred Lidderdale, July 1994 | | | | |
| 5126 | | | 7/20/1994 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10F) | Letter | Hoffer, Mark D. | Newman, Richard | 16 |
| 5127 | | | Aug-94 | OPPT Chemical Fact Sheet Chemicals in the Environment: Methyl-Tert-Butyl Ether, CAS NO. 1634-04-4, EPA 749-F-94-017 | | USEPA | | 13 |
| 5128 | | | Aug-94 | Evaluation of Synthetic Adsorbents for Water Treatment, Journal American Water Works Association, Vol. 86, No. 8, 4-72. | | Hand, D. W., J. A. Herlevich, Jr., D. L. Perram, and J. C. Crittenden | | |
| 5129 | | | 8/2/1994 | Regulations of Fuels and Fuel Additives; Renewable Oxygenate Requirement for Reformulated Gasoline | | Environmental Protection Agency | | 84 |
| 5130 | | | 08/03/1994 | 140 Cong. Rec. S10397 | | | | |
| 5131 | | | 9/2/1994 | Sta 10 Update (Ashendorff Exh. 41) | email | Dydland, John | Kunsch, Edward | 1 |
| 5132 | | | 9/2/1994 | Station 10 Update (Kunsch 11/1/2005 Exh. 26) | email | John Dydland | Edward Kunsch | 1 |
| 5133 | | | 9/13/1994 | U.S. Court of Appeals for D.C. Circuit Stay of Renewable Oxygen Rule | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5134 | | | 10/20/1994 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10G) | Letter | Hoffer, Mark D. | Newman, Richard | 16 |
| 5135 | | | 11/15/1994 | Brooklyn-Queens Aquifer Feasibility Study Comments (Dydland Ex. 40) | Memo | | | 18 |
| 5136 | | | 11/15/1994 | Overview of the Draft Feasibility Study for Use of the Broooklyn/Queens Aquifer as an Additional Potable Supply (Yulinski 10/25/2005 Exh.17) | Letter | Richard Newman | William Yulinsky | 9 |
| 5137 | | | Dec-94 | General Information on Underground Storage Tanks | | USEPA | | 2 |
| 5138 | | | Dec-94 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 21 | | | | 32 |
| 5139 | | | 12/1/1994 | EPA background material for 12/1/94 press event | | | | |
| 5140 | | | 12/1/1994 | EPA document Health Risk Prospectus On Fuel Oxygenates, December 1994 | | | | |
| 5141 | | | 12/8/1994 | BQA Report Comments (Yulinsky 1/30/2006 Exh. 23) | Memo | Don Cohen | J. Isbister, T. Lane, G. Urbanneck, R. Short, J. Kran | 70 |
| 5142 | | | 12/9/1994 | MTBE at Well Station 38 (Ashendorff Exh. 47) | email | Principe, Michael | Ashendorff, Arthur, Patni, N., Lu, Lin, Mikol, Yves, Stasiuk, William, Dydland, John, Hurley, Ian | 1 |
| 5143 | | | 12/9/1994 | MTBE at Well Station 38 (Kunsch 11/1/2005 Exh. 36) | email | Michael Principe | Edward Kunsch | 1 |
| 5144 | | | 12/9/1994 | Well 10 MTBE Update (Ashendorff Exh. 42) | email | Kunsch, Edward | Ashendorff, Arthur, Patni, N., Lu, Lin, Principe, Michael, Murray, Virginia, Dydland, John, Hurley, Ian | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5145 | | | 12/9/1994 | Well 10 MTBE Update (Dydland Ex. 26) | email | Kunsch, Edward | Ashendorff, Arthur, Patni, N., Lu, Lin, Principe, Michael, Murray, Virginia, Dydland, John, Hurley, Ian | 1 |
| 5146 | | | 12/9/1994 | Well 10 MTBE Update (Kunsch 11/1/2005 Exh. 27) | email | Edward Kunsch | Michael Principe, Arthur Ashendorff, Patni Arthur, Virginia Murray, John Dydland, Lin Lu, Ian Hurley | 1 |
| 5147 | | | 12/10/1994 | Drinking Water Quality Weekly Report: Dec. 4 - 10, 1998 (Kunsch 1/5/2006 Exh. 51) | Memo | Michael Principe | William Stasiuk | 5 |
| 5148 | | | 12/10/1994 | For Weekly (Kunsch 1/5/2006 Exh. 50) | email | Anne Seeley | Ashendorff | 9 |
| 5149 | | | 12/10/1994 | Station 38 (Kunsch 11/1/2005 Exh. 37) | email | Edward Kunsch | John Dydland | 1 |
| 5150 | | | 12/13/1994 | Brooklyn-Queens Aquifer Feasibility Study Comments (Dydland Ex. 43) | Memo | | | 9 |
| 5151 | | | 12/13/1994 | Brooklyn-Queens Aquifer Feasibility Study Comments: D.E.P. - Groundwater Distribution System (Yulinski 1/30/2006 Exh. 28) | Memo | John Dydland | William Yulinsky | 89 |
| 5152 | | | 12/14/1994 | MTBE is Not a Carcinogen, Califormia Rules (Ashendorff Exh. 35) | article | | | 4 |
| 5153 | | | 12/14/1994 | Station 38 MTBE (Ashendorff Exh. 48) | email | Kunsch, Edward | Dydland, John | 1 |
| 5154 | | | 12/14/1994 | Station 38 MTBE (Kunsch 11/5/2005 Exh. 38) | email | Edward Kunsch | John Dydland | 1 |
| 5155 | | | 12/17/1994 | Drinking Water Quality Complaints: Dec. 11 - 17, 1998 (Kunsch 1/5/2006 Exh. 52) | | | | 2 |
| 5156 | | | 12/17/1994 | Drinking Water Quality Weekly Report: Dec 11 - 17, 1998 (Kunsch 1/5/2006 Exh. 54) | Memo | Michael Principe | William Stasiuk | 4 |
| 5157 | | | 12/17/1994 | Weekly Complaints (Kunsch 1/5/2006 Exh. 53) | email | Aspa Capetanakis | Edward Kunsch | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5158 | | | 12/21/1994 | Well 10 MTBE Corrected Sampling Results (Kunsch 11/1/2005 Exh. 29) | email | Edward Kunsch | Michael Principe, Arthur Ashendorff, Patni Arthur, Virginia Murray, John Dydland, Lin Lu, Ian Hurley, Bill Yulinsky | 1 |
| 5159 | | | 12/21/1994 | Well 10 MTBE Corrected Sampling Results (Tengelsen Exh. 16) | email | Kunsch, Edward | Ashendorff, Arthur, Dydland, John, Lu, Lin, Principe, Michael, Patni, N, Murray, Virginia, Hurley, Ian, Yulinsky, Bill | 1 |
| 5160 | | | 12/23/1994 | EPA Note to Correspondents re EPA announced its policy for areas wishing to opt into or out of the program | | | | 3 |
| 5161 | | | 12/23/1994 | Drinking Water Quality Report: Dec 18 - 23, 1998 (Kunsch 1/5/2006 Exh. 55) | Memo | Michael Principe | William Stasiuk | 3 |
| 5162 | | | 12/23/1994 | EPA press release | | | | |
| 5163 | | | 1-Jan-95 | Subpart 225-3  Fuel Composition and Use - Gasoline | Statute | | | 10 |
| 5164 | | | Jan-95 | Underground Storage Tank Installation Workbook (January 1995), API Standard 1663C | | | | |
| 5165 | | | 1/27/1995 | National Governors Association letter to Administrator Browner | | | | |
| 5166 | | | Feb-95 | Feasibility Study for the Use of the Brooklyn/Queens Aquifer As An Additional Potable Water Supply (Yulinsky 1/30/2006 Exh. 27) | | Malcolm Pirnie | | 206 |
| 5167 | | | Feb-95 | Feasibility Study for the Use of the Brooklyn/Queens Aquifer As An Additional Potable Water Supply Vol. 2 (Yulinsky 1/30/2006 Exh.26) | | Malcolm Pirnie | | 463 |
| 5168 | | | Feb-95 | Feasibility Study for Use of the Brooklyn/Queens Aquifer As An Additional Potable Water Supply (Yulinsky 10/25/2005 Exh. 16) | | | | 301 |
| 5169 | | | Feb-95 | Feasibility Study for Use of the Brooklyn/Queens Aquifer As An Additional Potable Water Supply , Vol. 1 (Dydland Ex. 41) | Report | | | 302 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5170 | | | Feb-95 | Feasibility Study for Use of the Brooklyn/Queens Aquifer As An Additional Potable Water Supply , Vol. 2 (Dydland Ex. 42) | Report | | | 463 |
| 5171 | | | Feb-95 | Feasibility Study for Use of the Brooklyn/Queens Aquifer As An Additional Potable Water Supply, Environmental Report (Dydland Ex. 46) | Report | | | 202 |
| 5172 | | | 3/23/1995 | EPA Environmental News EPA Statement on USGS findings of MTBE in Groundwater | | | | 14 |
| 5173 | | | 3/23/1995 | State of Colorado MTBE fact sheet | | | | |
| 5174 | | | 3/31/1995 | Department of the Interior US Geological Survey News Release Gasoline Additive Found in Urban Ground Water | | | | 6 |
| 5175 | | | 3/31/1995 | Press release re: Gasoline Additive Found In Urban Ground Water, USGS | | | | |
| 5176 | | | Apr-95 | EPA- Office of Mobile Sources Technical Overview Cleaner Gasoline For Cleaner Air Better For Your Health EPA420-F-95-005 | | | | 8 |
| 5177 | | | 4/1/1995 | EPA technical document No. 420-F-95-005 (April 1995). | | | | |
| 5178 | | | 4/3/1995 | O'Brien Exhibit #16: MTBE Chemical Marketing Reporter Abstract | | | | 6 |
| 5179 | | | 4/14/1995 | Brooklyn Queens Aquifer Study Final Reports (Yulinsky 10/30/2005 Exh. 24) | Letter | D. Cohen | Wiliam Yulinsky | 1 |
| 5180 | | | 4/20/1995 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 13) | Letter | Hoffer, Mark D. | Newman, Richard | 16 |
| 5181 | | | 4/28/1995 | U.S. Court of Appeals Ruling for D.C. Circuit ruling overturning Renewable Oxygenate Rule | | | | |
| 5182 | | | 4/29/1995 | Brooklyn Queens Aquifer Study Phase I Final Report (Yulinsky 1/30/2006 Exh.25) | Letter | William Yulinsky | Warren Kurtz | 21 |
| 5183 | | | Jun-95 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 22 | | | | 32 |
| 5184 | | | 6/1/1995 | Notes of testimony to House Hearing held by Representative Barton | | | | |
| 5185 | | | 6/1/1995 | Wisconsin Department of Health Report on health concerns attributed to reformulated gasoline | | | | |
| 5186 | | | 6/12/1995 | Reportable Quantity Adjustments: Final Rule, 60 FR 30925 | | | | |
| 5187 | | | Jul-95 | EPA Musts for USTs–A Summary Of Federal Regulations For Underground Storage Tank Systems | | | | 40 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5188 | | | Jul-95 | USEPA, Musts for USTs: A Summary of Federal Regulations for Underground Storage Tank Systems | | | | |
| 5189 | | | 7/25/1995 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10H) | Letter | Hoffer, Mark D. | Burns, Timothy P. | 13 |
| 5190 | | | 8/1/1995 | Implementation of the Reformulated Gasoline Program | | Mayer, Kumis, and Segal | | |
| 5191 | | | 8/17/1995 | Ethanol Market is Sagging, Shutting Plants Underway, p.1 | | Maureen Lorenzetti, Platt's Oilgram News | | |
| 5192 | | | 8/17/1995 | EPA review draft - Oxyfuels Information Needs | | | | |
| 5193 | | | 8/31/1995 | Gary Timm Note to Workgroup attaching EPA Oxyfuel Data Information Needs Report dated 08/17/95 | | | | 37 |
| 5194 | | | Sep-95 | Using the API Color-Symbol System to Mark Equipment and Vehicles for Product Identification at Service Stations and Distribution Terminals (2nd Edition, September 1995), Reaffirmed January 18, 2000; API Standard 1637 | | | | |
| 5195 | | | 9/7/1995 | Underground Storage Tanks – Lender Liability, 60 FR 46692 | | | | |
| 5196 | | | 9/8/1995 | MTBE(?) (Ashendorff Exh. 33) | email | Principe, Michael | Ashendorff, Arthur, Kunsch, Edward, Lu, Lin, Tipa, Tom | 1 |
| 5197 | | | 9/18/1995 | Wisconsin Department of Health Second Phase Report on potential health affects of reformulated gasoline | | | | |
| 5198 | | | 9/23/1995 | Brooklyn-Queens Aquifer Project- Station 6 Modifications (Yulinsky 1/30/2006 Exh.30) | Memo | M. Lenz, K. naraghi | M. Moffiatt | 20 |
| 5199 | | | Oct-95 | CFDC Q&A on RFG, Answers to Commonly Asked Questions About Reformulated Gasoline (RFG) and Oxygenates | | | | 27 |
| 5200 | | | 10/1/1995 | Clean Fuels Development Coalition document - Q&A on RFG | | | | |
| 5201 | | | 10/3/1995 | Jamaica Water Supply Company Long Range Strategic Plan, submitted to New York State Public Service Commission, October 3, 1995. | | Jamaica Water Supply Company | | |
| 5202 | | | 10/5/1995 | Soil Excavation Assessment Summary at Exxon RAS #3-6357 | | Unico Environmental Inc. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5203 | | | 10/05/1995 | Regulation of Fuel and Fuel Additives; Revision to the Oxygen Maximum Standard for Reformulated Gasoline, 60 Fed. Reg 52135 | | USEPA | | |
| 5204 | | | 10/12/1995 | BQA - Meeting with Bill Yulinsky (Dydland Ex. 39) | Notes | | | 9 |
| 5205 | | | 10/12/1995 | Handwritten Draft - Brooklyn-Queens Demo Plant (Yulinsky 1/30/2006 Exh. 31) | Memo | | Don Cohen, Wiliam Yulinski, M. Lenz, M. Moffatt, K. Naraghi, T. Lane | 8 |
| 5206 | | | 10/17/1995 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10I) | Letter | Hoffer, Mark D. | Burns, Timothy P. | 13 |
| 5207 | | | 10/24/1995 | Correspondence to Lam regarding Spill #9410736 | | NYCDEP | Patrick Lam (Exxon Company, USA) | |
| 5208 | | | 10/24/1995 | OSTP Letter to Honorable Mary Nichols, Office of Air and Radiation, EPA re request that OSTP, through, CENR, conduct an assessment of a number of aspects of the winter oxygenated fuels program | | | | 6 |
| 5209 | | | 10/24/1995 | Letter from Robert Watson, Chair of Interagency Oxygenated Fuels Assessment Steering Committee to Mary Nickels of EPA | Letter | Watson, Robert | Nickels, Mary | |
| 5210 | | | 11/15/1995 | MTBE Review (Ashendorff Exh. 20) | email | Kunsch, Edward | Ashendorff, Arthur | 1 |
| 5211 | | | 11/18/1995 | MTBE (Kunsch 1/5/2006 Exh. 71) | email | Arthur Ashendorff | William Stasiuk | 4 |
| 5212 | | | 11/18/1995 | MTBE Data Review in Preparation for Potential Establishment of MCL Standard (Kunsch 1/5/2006 Exh. 70) | | | | 20 |
| 5213 | | | 11/21/1995 | MTBE (Kunsch 1/5/2006 Exh. 73) | email | William Stasiuk | Arthur Ashendorff | 3 |
| 5214 | | | Jan-96 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 23 | | | | 32 |
| 5215 | | | 1/10/1996 | Appendix F: Standard Operating Procedures for DWQC Distribution Sampling (Murray Exh. 20) | Report | | | 31 |
| 5216 | | | 1/16/1996 | Well Owners Sue Gas Industry Over Water Contamination (Ashendorff Exh. 34) | article | | | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5217 | | | 1/18/1996 | MTBE - AWWARF Research Direct - Special Edition - January 2000 (Ashendorff Exh. 52) | email | Mikol, Yves | Ashendorff, Arthur, Principe, Michael, Tipa, Tom, Lipsky, David, Schindler, Stephen, Ryan, Geoff | 1 |
| 5218 | | | 1/23/1996 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10J) | Letter | Hoffer, Mark D. | Burns, Timothy P. | 13 |
| 5219 | | | 1/25/1996 | 1999 Distribution Sampling Plan (Murray Exh. 19) | Report | | | 195 |
| 5220 | | | Feb-96 | Subject 1316: Outline of Proposed Investigation for Glass-Fiber Reinforced Plastic Underground Storage Tanks for Petroleum Products (EGHX) (February 1966-Draft, Revised – July 17, 1978, 1982, 1983 Draft, 1983, 1986, 1987, 1994 and 1996), UL 1316 | | | | |
| 5221 | | | Feb-96 | Alcohol, Ethers and Gasoline-Alcohol and Ether Blends – A Report on Fire Safety Considerations at Petroleum Marketing Facilities (February 1996), API Standard 1642 | | | | |
| 5222 | | | 2/2/1996 | Prohibition on Gasoline Containing Lead or Lead Additives for Highway Use (61 Fed. Reg. 3832) | | USEPA | | 12 |
| 5223 | | | 2/2/1996 | Prohibition on Gasoline Containing Lead or Lead Additives for Highway Use, 61 FR 3894 | | USEPA | | |
| 5224 | | | 2/2/1996 | Brooklyn/Queens Aquifer Feasibility Study Replacement of NYCDEP Well Nos. 6, 6A, 6B, 6D (Yulinsky 1/30/2006 Exh. 32) | Letter | William yulinsky | Tim Burns | 2 |
| 5225 | | | 2/3/1996 | MTBE Reported in the 1998 Quality Statement (Ashendorff Exh. 49) | email | DelliCarpini, Cathy | Kunsch, Edward | 1 |
| 5226 | | | 2/3/1996 | MTBE Reported in the 1998 Quality Statement (Kunsch 11/5/2005 Exh. 39) | email | Cathy DelliCarpini | Edward Kunsch | 1 |
| 5227 | | | 2/7/1996 | Memo sent to First Deputy Mayor Peter J. Powers re: Jamaica Water Supply Acquisition, February 7, 1996. | Memo | Gelber, M. | | |
| 5228 | | | 2/7/1996 | Final Report - Survey of Active NY State Gasoline Remediation Sites with Potential MTBE Contamination | | | | 9 |
| 5229 | | | 2/29/1996 | OSTP Letter to Mary Nichols EPA from Robert Watson re report titled Interagency Assessment of Potential Health Risks Associated With Oxygenated Gasoline | | | | 4 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5230 | | | 2/29/1996 | HEI Report | | | | |
| 5231 | | | 2/29/1996 | Interagency Assessment of Potential Health Risks Associated with Oxygenated Gasoline | | | | |
| 5232 | | | 2/29/1996 | OSTP Report | | | | |
| 5233 | | | Mar-96 | OSTP Final Draft of Fuel Oxygenates and Water Quality Current Understanding of Sources, Occurrence in Natural Waters, Environmental Behavior, Fate, and Significance | | | | 47 |
| 5234 | | | Mar-96 | Installation of Underground Petroleum Storage Systems (5th Edition, March 1996); Reaffirmed November 2001, API Standard 1615 | | | | |
| 5235 | | | 3/5/1996 | NYC Tainted Water Found (Dydland Ex. 51) | article | | | 1 |
| 5236 | | | 3/7/1996 | MTBE - An Overview, Prepared by NYCDEP (Ashendorff Exh. 17) | article | | | 3 |
| 5237 | | | 3/8/1996 | MTBE (Kunsch 1/5/2006 Exh. 59) | email | David Lipsky | Arthur Ashendorff | 1 |
| 5238 | | | 3/8/1996 | EPA issue paper | | | | |
| 5239 | | | 3/21/1996 | Station 53 MTBE Plant Effluent level Increasing (Ashendorff Exh. 50) | email | Kunsch, Edward | Ashendorff, Arthur, Patni, N., Lu, Lin, Principe, Michael, Murray, Virginia, Dydland, John, Hurley, Ian, Yulinsky, William, Tipa, Tom | 1 |
| 5240 | | | 3/21/1996 | Station 53 MTBE Plant Effluent level Increasing (Ashendorff Exh. 50) | email | Kunsch, Edward | Ashendorff, Arthur, Patni, N., Lu, Lin, Principe, Michael, Murray, Virginia, Dydland, John, Hurley, Ian, Yulinsky, William, Tipa, Tom | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5241 | | | 3/21/1996 | Station 53 MTBE Plant Effluent Level Increasing (Kunsch 1/5/2006 Exh. 74) | email | Edward Kunsch | Michael Principe, Arthur Ashendorff, Tom Tipa, Virginia Murray, John Dydland, Lin Lu, Ian Hurley, Bill Yulinsky | 1 |
| 5242 | | | 3/26/1996 | Jamaica, Queens Acquifer Study - Demonstration Project Groundwater Modeling (Cohen Exh. 9) | Memo | | | 53 |
| 5243 | | | 3/26/1996 | Jamaica, Queens Aquifer Study - Demonstration Project Groundwater Modeling (Lang 1/19/2009 Exh. 1) | Memo | Sonia Agmani | Don Cohen | 36 |
| 5244 | | | 3/26/1996 | Memo to Michael Principe on MtBE (Ashendorff Exh. 16) | Memo | Hurley, Ian | Ashendorff, Arthur | 8 |
| 5245 | | | 3/27/1996 | MTBE Update (Ashendorff Exh. 53) | email | Freud, Salome | Ashendorff, Arthur, Principe, Michael | 2 |
| 5246 | | | 3/28/1996 | Change in Well 53 Operation (Tengelsen Exh. 21) | email | Kunsch, Edward | Ashendorff, Arthur, Dydland, John, Lu, Lin, Principe, Michael, Patni, N, Murray, Virginia, Hurley, Ian, Yulinsky, Bill, Greeley, Doug, Kensy, Roman, Tipa, Tom | 1 |
| 5247 | | | 4/2/1996 | Station 6 Pumping Rates (Lang 1/19/2009 Exh. 3) | Memo | D. Cohen | BQ Modeling Files | 2 |
| 5248 | | | 4/9/1996 | AWWA Position Paper (Ashendorff Exh. 54) | email | Seeley, Anne | Ashendorff, Arthur, Nudelman, Harold | 3 |
| 5249 | | | 4/23/1996 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 14) | Letter | Hoffer, Mark D. | Burns, Timothy P. | 13 |
| 5250 | | | Apr-96 | Brooklyn Queens Aquifer Study Station 6 Restoration Project Impact of Two Contamination Sites Issues Paper (Lang 1/19/2009 Exh. 4) | | | | 13 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5251 | | | Apr-96 | Brooklyn/Queens Aquifer Study Station 6 Restoration Project Impact of TWo Contamination Sites Issues Paper (Yulinsky 1/30/2006 Exh. 34) | | | | 13 |
| 5252 | | | May-96 | Oxyfuels Information Needs | | USEPA | | |
| 5253 | | | 5/2/1996 | Status Report of the Queens Groundwater System (Ashendorff Exh. 18) | Report | | | 9 |
| 5254 | | | 5/6/1996 | MTBE Groundwater Contamination Press Articles | Memo | Margo T. Oge, USEPA | Regional Air Directors | 15 |
| 5255 | | | 5/6/1996 | Letter from Margo Oge of EPA to EPA Regional Air Directors | Letter | Oge, Marge | EPA Regional Air Directors | |
| 5256 | | | 5/29/1996 | Status Report of the Queens Groundwater System (Kunsch 1/5/2006 Exh. 77) | | DWQC | | 9 |
| 5257 | | | Jun-96 | EPA Office of Water, Fact Sheet on MTBE in Water | | | | 3 |
| 5258 | | | 6/14/1996 | NRC Fax to Heidi Temko from Ray Wassel transmitting Toxicological and Performance Aspects of Oxygenated Motor Vehicle Fuels Executive Summary | | | | 16 |
| 5259 | | | Jul-96 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 24 | | | | 29 |
| 5260 | | | Jul-96 | A Guide to the Assessment and Remediation of Underground Petroleum Releases (3rd Edition, July 1996), API Standard 1628 | | | | |
| 5261 | | | 7/31/1996 | Brooklyn Queens Aquifer Study - Demonstration Project Particle Tracking (Lang 1/19/2009 Exh. 5) | Memo | Amas Nemickas | Don Cohen | 14 |
| 5262 | | | Aug-96 | Toxicology Profile For MTBE | | Mumtaz and Wilbur, U.S. Dept. of Health and Human Services | | 254 |
| 5263 | | | 8/3/1996 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10K) | Letter | Hoffer, Mark D. | Burns, Timothy P. | 13 |
| 5264 | | | 8/22/1996 | Brooklyn-Queens Aquifer Project - Station 6 Modifications Benchmark Project Concept (Yulinsky 1/30/2006 Exh. 35) | Memo | D. Cohen | William Yulinsky | 22 |
| 5265 | | | 8/22/1996 | Brooklyn-Queens Aquifer Project - Station 6 Modifications Water Quality Sampling: Laboratory Results (Yulinsky 1/30/2006 Exh.36) | Memo | D. Cohen | William Yulinsky | 6 |
| 5266 | | | 8/22/1996 | Brooklyn-Queens Aquifer Project - Station 6 Modifications Water Quality Sampling: Laboratory Results (Yulinsky 3/13/2007 Exh. 9) | | | | 6 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5267 | | | 8/22/1996 | Brooklyn-Queens Aquifer Project - Station 6 Modifications, Water Quality Sampling: Laboratory Results (Dydland Ex. 48) | Memo | | | 6 |
| 5268 | | | 9/13/1996 | Central nervous system effects of the gasoline additive methyl-tert-butyl ether (MTBE). In: Proceedings of the Third International Symposium on Biological Monitoring in Occupational and Environmental Health, Espoo, Finland, 11-13 September, 1996 | | Riihimaki, V., Matikainen, E., Akila, R., Teravainen, E., Mutanen, P., Pekari, K., Vainiotalo, S., Vilhunen, R., and Aitio, A. | | |
| 5269 | | | 10/11/1996 | Memo from Phil Lorang of EPA to Regional Air Directors | Memo | USEPA | | |
| 5270 | | | 10/11/1996 | DWQC Quality Assurance Plan, Revision 1 (Hurley Exh. 3) | Report | | | 30 |
| 5271 | | | 10/16/1996 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10L) | Letter | Hoffer, Mark D. | Burns, Timothy P. | 13 |
| 5272 | | | 10/28/1996 | Intradepartmental memorandum, Bureau of Water and Sewer Operations, Justification for Jamaica Water Supply Capital Program, October 28, 1996. | | Geier, F.R. | | |
| 5273 | | | Dec-96 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 25 | | | | 34 |
| 5274 | | | 1/29/1997 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10M) | Letter | Hoffer, Mark D. | Burns, Timothy P. | 13 |
| 5275 | | | 1/30/1997 | Task Order No. 1, Flooding Survey of Housing Authority Properties in Areas of Interest in Brooklyn and Queens, Brooklyn-Queens Aquifer Study 1997, submitted to Malcolm Pirnie for NYCDEP, January 30, 1997. | | Konheim & Ketcham | | |
| 5276 | | | Feb-97 | The Compatibility of Reformulated and Oxygenated Gasoline with Fuel System Materials, Doc # 970201 | | Downstream Alternatives, Inc. | | |
| 5277 | | | 2/1/1997 | 1998 - 2001 W1- VOC's (Kunsch 11/1/2005 Exh. 32) | email | John Dydland | Edward Kunsch, John Dydland | 1 |
| 5278 | | | 2/1/1997 | 1998-2001 W10 VOCs (Dydland Ex. 27) | email | Lu, Lin | Kunsch, Edward, Dydland, John | 1 |
| 5279 | | | 2/13/1997 | Taste & Odor Card for James Berry (Murray Exh. 15) | Report | | | 2 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5280 | | | 2/13/1997 | Water Miscellaneous Work Order (Murray Exh. 11) | Report | | | 2 |
| 5281 | | | Mar-97 | Ten Year Budget Plan Fiscal 1998-2007, NYSCDEP Jamaica System, March 1997. | | NYCDEP | | |
| 5282 | | | Mar-97 | The Economics of Gasoline Reformulation: Refining Economics, Emission Standards and the Complex Model, NPRA Paper AM-97-28 | | Hershfeld, David S. and Jeffrey A. Kolb | | |
| 5283 | | | 3/14/1997 | Recent MTBE Results at Station 53 (Tengelsen Exh. 22) | email | Yulinsky, William A. | Kunsch, Edward | 1 |
| 5284 | | | 3/26/1997 | Confirmation MTBE Results at Station 53 (Kunsch 1/5/2006 Exh. 75) | email | Edward Kunsch | John Dydland | 1 |
| 5285 | | | 3/27/1997 | Confirmation MTBE Results at Station 53 (Kunsch 1/5/2006 Exh. 76) | email | Bill Yulinsky | Edward Kunsch | 2 |
| 5286 | | | 3/28/1997 | Sampling Frequency: March 23 - 29, 2001 (Kunsch 1/5/2006 Exh. 64) | | Sampclas | | 3 |
| 5287 | | | 3/29/1997 | Drinking Water Quality Weekly Report: March 23 - 29, 2001 (Kunsch 1/5/2006 Exh. 65) | Memo | Michael Principe | Maria Osorio | 3 |
| 5288 | | | 4/1/1997 | Threshold Odor Concentrations of MTBE and Other Fuel Oxygenates, Division of Environmental Chemistry Preprints of Extended Abstracts, American Chemical Society, Vol. 37, No. 1 | | Shen, Y.F., Yoo, L.J., Fitzsimmons, S.R., and Yamamoto, M.K. | | |
| 5289 | | | 4/5/1997 | Customer Complaint Letter, Case No. 20010141 (Murray Exh. 12) | Letter | Tringali, Arthur E. | Hollingsworth, Selwyn | 2 |
| 5290 | | | 4/5/1997 | Customer Complaint Letter, Case No. 20010142 (Murray Exh. 10) | Letter | Tringali, Arthur E. | Berry, James | 2 |
| 5291 | | | 4/16/1997 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 15) | Letter | Hoffer, Mark D. | Lang, Thomas D. | 13 |
| 5292 | | | 24-Apr-97 | MTBE (methyl tertiary butyl ether) Briefing Paper | Report | California Environmental Protection Agency | | 33 |
| 5293 | | | 5/7/1997 | Well 10 (Dydland Ex. 28) | email | Kunsch, Edward | Hurley, Ian | 1 |
| 5294 | | | 5/7/1997 | Well 10 (Kunsch 11/1/2005 Exh. 33) | email | Edward Kunsch | Ian Hurley, John Huang, Tom Tipa, Virginia Murray, Mike Principe, Arthur Ashendorff, Bill Yulinsky, Lin Lu, John Dydland | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5295 | | | 5/17/1997 | Reopening of Wells 10 & 10A (Ashendorff Exh. 43) | email | Principe, Michael | Ashendorff, Arthur | 1 |
| 5296 | | | 5/17/1997 | Reopening of Wells 10 & 10A (Dydland Exh. 29) | email | Principe, Michael | Ashendorff, Arthur | 1 |
| 5297 | | | 5/20/1997 | Plan for Return of Wells 10 and 10A to Service (Tengelsen Exh. 17) | email | Kunsch, Edward | Ashendorff, Arthur, Dydland, John, Lu, Lin, Principe, Michael, Patni, N, Murray, Virginia, Hurley, Ian, Yulinsky, Bill, Greeley, Doug, Kensy, Roman, Tipa, Tom | 2 |
| 5298 | | | Jun-97 | Interagency Assessment of Oxygenated Fuels | | Executive Office of the President of the United States | | 264 |
| 5299 | | | Jun-97 | National Science and Technology Council Interagency Assessment of Oxygenated Fuels - Executive Summary | | | | 17 |
| 5300 | | | 6/3/1997 | Agreement by GES and Merit Oil of New York (Contract 3503) | | Amerada Hess Corp. | | |
| 5301 | | | Jul-97 | The Effect of California's Wintertime Oxygenated Fuels Program on Ambient Carbon Monoxide Concentrations | Report | Leon J. Dolislager | | 9 |
| 5302 | | | Jul-97 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 26 | | | | 28 |
| 5303 | | | 7/1/1997 | Plan for Return of Wells 10 and 10 A to Service (Ashendorff Exh. 44) | email | Kunsch, Edward | Lipsky, David | 2 |
| 5304 | | | 7/1/1997 | Plan for Return of Wells 10 and 10 A to Service (Dydland Exh. 30) | email | Kunsch, Edward | Lipsky, David | 2 |
| 5305 | | | 7/1/1997 | Plan for Return of Wells 10 and 10A to Service (Kunsch 11/1/2005 Exh. 31) | email | Edward Kunsch | David Lipsky | 2 |
| 5306 | | | 7/6/1997 | Reactivation of Well #10, Jamaica Groundwater System (Yulinski 3/13/2007 Exh. 7) | | | | 1 |
| 5307 | | | 18-Jul-97 | National Ambient Air Quality Standards for Ozone; Final Rule, 40 CFR Part 50 | Federal Register | | | 42 |
| 5308 | | | 7/23/1997 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10N) | Letter | Hoffer, Mark D. | Lang, Thomas D. | 13 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5309 | | | 7/23/1997 | Returning Well 10 to Active Service (Tengelsen Exh. 18) | email | Kunsch, Edward | Dydland, John | 1 |
| 5310 | | | 8/6/1997 | Reactivation of Well #10, Jamaica Groundwater System (Kunsch 11/1/2005 Exh. 34) | Letter | James Luke | John Dydland | 1 |
| 5311 | | | 8/6/1997 | Reactivation of Well #10, Jamaica Groundwater System (Ashendorff Exh. 45) | Letter | Luke, James A. | Dydland, John | 1 |
| 5312 | | | 8/6/1997 | Reactivation of Well #10, Jamaica Groundwater System (Dydland Ex. 31) | Letter | Luke, James A. | Dydland, John | 1 |
| 5313 | | | 8/6/1997 | Reactivation of Well #10, Jamaica Groundwater System (Dydland Ex. 31) | fax | Luke, James A. | Dydland, John | 1 |
| 5314 | | | 8/8/1997 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 1998 Series C | Offering Statement | New York City Municipal Water Finance Authority | | 173 |
| 5315 | | | 8/8/1997 | Sampling Frequency: Aug. 3 - 9, 2001 (Kunsch 1/5/2006 Exh. 66) | | Sampclas | | 5 |
| 5316 | | | 8/9/1997 | Drinking Water Quality Report: Aug. 3 - 9, 2001 (Kunsch 1/5/2005 Exh. 67) | Memo | David Lipsky | Michael Principe | 4 |
| 5317 | | | 8/9/1997 | Monthly Water Quality Report for July 2001 (Kunsch 11/25/2005 Exh.  35) | Letter | Arthur Ashendorff | James Covey | 4 |
| 5318 | | | Sep-97 | EPA Straight Talk On Tanks–Leak Detection Methods For Petroleum Underground Storage Tanks And Piping | | | | 32 |
| 5319 | | | 9/3/1997 | Call from NYSDEC about Well 10 Return to Service (Ashendorff Exh. 46) | email | Kunsch, Edward | Ashendorff, Arthur, Patni, N., Lu, Lin, Principe, Michael, Murray, Virginia, Dydland, John, Hurley, Ian, Yulinsky, William, Lipsky, David, Kensy, Roman, Tipa, Tom, Greeley, Douglas | 1 |
| 5320 | | | 9/13/1997 | Response to AMWA Re: MTBE (Ashendorff Exh. 55) | email | Ashendorff, Arthur | Principe, Michael | 1 |
| 5321 | | | 9/18/1997 | Quarterly Monitoring Report for Case #96-10039, Getty S/S #58012 | | The Tyree Organization, LTD | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5322 | | | 9/18/1997 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 1998 Series B | Offering Statement | New York City Municipal Water Finance Authority | | 170 |
| 5323 | | | Oct-97 | Interior Lining of Underground Storage Tanks (4th Edition, October 1997 – superseded by 5th Edition, June 2001), API Standard 1631 | | | | |
| 5324 | | | 10/14/1997 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10O) | Letter | Hoffer, Mark D. | Lang, Thomas D. | 13 |
| 5325 | | | 10/29/1997 | Certificate of underground storage tank system testing - Test result site summary report | | Tanknology - NDE | | |
| 5326 | | | 10/31/1997 | H.R. 630 | Letter | Philip Cavanaugh, Steve Ward, Ann Farner Miller, R.T. Columbus, James Pruitt, James Rouse | Hon. Thomas Bliley and Hon. Michael Bilirakis | 1 |
| 5327 | | | Nov-97 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 27 | | | | 20 |
| 5328 | | | 11/1/1997 | Effect of Residual Chlorine on the Threshold Odor Concentrations of MTBE in Drinking Water, Proceedings of the AWWA Water Quality Technology Conference, Denver, Colorado, 9 pages, November 9-12, 1997 | | Shen, Y., Bergen, M., Yoo, L., and Fitzsimmons, S.R. | | |
| 5329 | | | 11/1/1997 | MTBE: Taste and Odor Threshold Determinations Using the Flavor Profile Method, Proceedings of the AWWA Water Quality Technology Conference, Denver, CO Nov. 9-12, 1997 | | Dale, M.S., Moylan, M.S., Koch, B., and Davis, M.K. | | |
| 5330 | | | 11/5/1997 | Technical Approaches to Characterizing and Cleaning up Brownfields Sites | | | | 70 |
| 5331 | | | 11/14/1997 | Report of analysis (location- p. 7-98) | | Flowers Chemical Laboratories | | |
| 5332 | | | 11/19/1997 | Letter from Richard D. Wilson to Senator Feinstein | Letter | Wilson, Richard D. | Feinstein, Sen. Dianne | |
| 5333 | | | 11/26/1997 | Brooklyn/Queens Aquifer Feasibility Study Public Information Meeting (Yulinsky 1/30/2006 Exh. 45) | | | | 10 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5334 | | | 12/1997 | Drinking Water Health Advisory: Consumer Acceptability Advice and Health Effects Analysis on Methyl Tertiary-Butyl Ether (MTBE) | | USEPA | | |
| 5335 | | | Dec-97 | Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection Jamaica Water Supply Station #24, December 1997. | | URS Greiner | | |
| 5336 | | | Dec-97 | Fact Sheet: Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on Methyl Tertiary-Butyl Ether (MTBE) | | USEPA | | |
| 5337 | | | 12/10/1997 | Boxer Urges Phase-out of Gas Additive Health Hazards Linked to MTBE,  p. A1 | | W. Carlson, San Francisco Chronicle | | |
| 5338 | | | 1/1/1998 | EPA Fact Sheet 3, Use and Distribution of MTBE and Ethanol | Report | | | 4 |
| 5339 | | | 1/1/1998 | EPA Office of Solid Waste, MTBE Fact Sheet #2 | Report | | | 5 |

# ATTACHMENT A
# DEFENDANTS' JOINT EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5340 | | | 1/15/1998 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10P) | Letter | Hoffer, Mark D. | Lang, Thomas D. | 13 |
| 5341 | | | 1/22/1998 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 1998 Series D | Offering Statement | New York City Municipal Water Finance Authority | | 170 |
| 5342 | | | 1/28/1998 | WSPA Policy on MTBE | | | | 5 |
| 5343 | | | Feb-98 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 28 | | | | 32 |
| 5344 | | | 2/14/1998 | Action Plan for Groundwater System Well Reactivation (Yulinsky 1/30/2006 Exh. 41) | Action Plan for Groundwater System Well Reactivation | Thomas Lane | Douglas Greeley | 9 |
| 5345 | | | 2/19/1998 | Brooklyn/Queens Aquifer Feasibility Study (Yulinsky 1/30/2006 Exh. 42) | Letter | Douglas Greeley | D. Cohen | 2 |
| 5346 | | | 3/1998 | Recommendations to optimize product recovery operations at the Jamaica Bus Depot | | URS Grenier | | |
| 5347 | | | 3/2/1998 | Announcement of the Drinking Water Contaminant Candidate List; Notice, 63 FR 10273 | | | | |
| 5348 | | | 3/11/1998 | Pre-Classification Soil Sample Analytical Results (Exxon Facility RAS No. 3-7315). XOM-NYC-REM-078542 pg. 263 | | Geologic Services Corporation | | |
| 5349 | | | 3/21/1998 | Selection of Malcolm Pirnie for Emergency Consulting Services for Groundwater System Reactivation | Memo | Stuart Erdfarb | Douglas Greeley | 2 |
| 5350 | | | 3/23/1998 | Letter to Anthony Marino, NYCDDC, March 23, 1998. | Letter | NYSDEC | | |
| 5351 | | | 3/27/1998 | Modeling for the Groundwater System Reactivation Plan - Draft 1 (Lang 1/19/2009 Exh. 7) | Memo | Julie Kim | Don Cohen | 6 |
| 5352 | | | 4/1998 | Environmental Site Assessment Report, Site: Section 26 | | AKRF, Inc. | | |
| 5353 | | | 4/1/1998 | Phase II environmental site assessment report: Station No. 22 | | Holzmacher, McLendon & Murrell, P.C. | | |
| 5354 | | | 4/1/1998 | Phase II environmental site assessment, Station 39. | | Dvirka and Bartilucci | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5355 | | | 4/1/1998 | Phase II environmental site assessment, Station 45. | | Dvirka and Bartilucci | | |
| 5356 | | | 4/4/1998 | Groundwater Reactivation Plan Scopes of Work (Yulinsky 1/30/2006 Exh. 46) | | | | 30 |
| 5357 | | | 4/15/1998 | Product sample Queens/Amneny #560. (location- p. 7-98) | Letter | GW/S Environmental Consulting | Anda Puris | |
| 5358 | | | 4/15/1998 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 16) | Letter | Hoffer, Mark D. | Lang, Thomas D. | 13 |
| 5359 | | | 4/16/1998 | Submittal of Plans for Review Emergency Groundwater System Reconstruction Contract SYSOPS-O8 (Yulinsky 1/30/2006 Exh. 47) | Letter | William Yulinsky | James Luke, George Philip, D. Greeley, J. Ketas, T. Lane, N. Mishalani | 9 |
| 5360 | | | 4/21/1998 | Modelinig Stations 3 and 11 - Addendum to Technical Memo Modeling for the Groundwater System Reactivation Plan (Draft 2) (Lang 1/19/2009 Exh. 8) | Memo | Julie Kim | Don Cohen | 16 |
| 5361 | | | 4/22/1998 | Groundwater System Reconstruction Project - SYSOPS-09 (Yulinsky 1/30/2006 Exh. 48) | Memo | Nabeel Mishalani | William Yulinsky | 32 |
| 5362 | | | 4/22/1998 | Groundwater System Reconstruction Project (SYSOPS-09) Sewer Discharge Needs (Dydland Ex. 50) | Memo | | | 32 |
| 5363 | | | 4/22/1998 | Testimony of Richard Wilson before the Subcommittee on Health and Environment, U.S. House of Representatives | | | | |
| 5364 | | | 4/27/1998 | Technical Standards and Corrective Action Requirements for Owners and Operators of Underground Storage Tanks (Section 610 Review) and Request for Comments, Unified Agenda Notice (63 FR 22708), UST10-1-SB-001 | | | | |
| 5365 | | | 5/1/1998 | 1997 Annual Water Quality Report | Report | | | 8 |
| 5366 | | | May-98 | EPA Staff Paper on Gasoline Sulfur Issues, EPA Office of Mobile Sources | | USEPA | | |
| 5367 | | | 5/2/1998 | Laboratory Report for Malcolm Pirnie - NYCDEP Project (Yulinsky 1/30/2006 Exh. 39) | | MWH Laboratories | | 32 |
| 5368 | | | 5/16/1998 | Laboratory Report for Malcolm Pirnie - NYCDEP Project (Yulinsky 1/30/2006 Exh. 40) | | MWH Laboratories | | 31 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5369 | | | Jun-98 | Perspectives on MTBE Biodegradation and the Potential For In Situ Aquifer Bioremediation in Proceedings of the Southwest Focused Ground water Conference of the National Ground Water Association, Anaheim, California June 3-4. p.40-54. | | Salanitro, JP, Chou CS, Wisniewski HL, and Vipond TE | | |
| 5370 | | | Jun-98 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 29 | | | | 24 |
| 5371 | | | Jul-98 | Alcohols and Ethers   A Technical Assessment of their Application as Fuels and Fuel Components | Report | Refining Department, American Petroleum Institute | | 95 |
| 5372 | | | 07/07/1998 | MTBE in Gasoline: Clean Air and Drinking Water Issues, Congressional Research Service Report for Congress | | James E. McCarthy and Mary Tiemann | | |
| 5373 | | | 7/17/1998 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10Q) | Letter | Hoffer, Mark D. | Lang, Thomas D. | 13 |
| 5374 | | | 7/31/1998 | Comments in Response to Changes to 40 CFR 280 and 281 Resulting from Section 610 Review of the Technical Standards and Corrective Action Requirements for Owners and Operators of Underground Storage Tanks, Letter to Sammy Ng from Marshall Mott-Smith, UST | | State of Florida, Department of Environmental Protection | | |
| 5375 | | | Aug-98 | Health Effects Test Guidlines - Reproduction and Fertility Effects | | USEPA | | 14 |
| 5376 | | | Aug-98 | Health Effects Test Guidlines:  Prenatal Developmental Toxicity Study | | USEPA | | 11 |
| 5377 | | | Aug-98 | Relative Cancer Risk of RFG and Conventional Gasoline Sold in the Northeast | | Arthur Marin, Drew Kodjak | | 12 |
| 5378 | | | 8/3/1998 | Information regarding subsurface investigation of Amoco Service Station and adjacent lot | | Port Authority of NY & NJ | | |
| 5379 | | | 27-Aug-98 | Resolution 98-37, Agenda Item No. 98-9-2 | Resolution | California Air Resources Board | | 9 |
| 5380 | | | Sep-98 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 30 | | | | 32 |
| 5381 | | | Sep-98 | The Holes in Our UST Systems, LUSTLine Bulletin 30, September 1998 | | Marcel Moreau | | |
| 5382 | | | 10/2/1998 | Indentifying Monitoring Well Locations for the Groundwater System Reactivation Plan - Draft 4 (Lang 1/19/2009 Exh. 9) | Memo | Julie Kim | Don Cohen | 10 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5383 | | | 10/6/1998 | Correspondence from Mike Hile regarding Exxon/Hollis. Project #9803202. XOM-NYC-REM-077207 p. 5 | | Hile, M. (Geologic Services Corporation) | | |
| 5384 | | | 10/13/1998 | Maine MTBE Drinking Water Study – Preliminary Report, October 13, 1998 | | | | |
| 5385 | | | 10/15/1998 | Emergency Groundwater System Reconstruction - SYSOPS-8 (Yulinsky 3/14/2007 Exh. 16) | | | | 4 |
| 5386 | | | 10/22/1998 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 1999 Series A | Offering Statement | New York City Municipal Water Finance Authority | | 188 |
| 5387 | | | 10/24/1998 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10R) | Letter | Hoffer, Mark D. | Lang, Thomas D. | 13 |
| 5388 | | | Nov-98 | The Performance and Cost of MTBE Remediation Technologies, Proceedings of the Petroleum Hydrocarbons and Organic Chemicals In Ground Water; Prevention, Detection, and Remediation Conference, pp.560-568. | | Creek, D.N., and Davidson, J.M. | | |
| 5389 | | | Nov-98 | Leaking Underground Storage Tanks (USTs) As Point Sources of MTBE to Groundwater and Related MTBE-UST Compatibility Issues | | Couch, K. and Young, T., Ph.D. | | |
| 5390 | | | 11/13/1998 | Staff Presentation of Supply and Cost of Alternative to MTBE in Gasoline | | California Energy Commission | | 25 |
| 5391 | | | 11/16/1998 | Letter from NYSDEC to William Yulinsky regarding review of Brooklyn- Queens Aquifer Draft Report, November 16, 1998. | Letter | Newman, R.L. | Yulinsky, W.A. | |
| 5392 | | | 12/1998 | Drought Management Plan | | NYCDEP | | |
| 5393 | | | Dec-98 | Research Strategy for Oxygenates in Water | | USEPA | | |
| 5394 | | | Dec-98 | Oxygenates in Water: Critical Information & Research Needs | | U.S. Environmental Protection Agency, Office of Air and Radiation | | 77 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5395 | | | 12/10/1998 | Press Release re: Prop 65 Scientific Review Panels Conclude MTBE is Neither a Reproductive or Developmental Toxicant Nor a Carcinogen. Cal EPA, Sacramento, CA. (http://www.calepa.ca.gov/PressRoom/Releases/1998/C2898.htm). | | California Environmental Protection Agency (Cal USEPA) | | |
| 5396 | | | 12/23/1998 | U.S. Geological Survey Review of Univ. of California's Health & Environmental Assessment of MTBE Report | Letter | U.S. Geological Survey | Peter M. Rooney | 62 |
| 5397 | | | 12/29/1998 | Correspondence to Michael F. Meola regarding Exxon RAS #3-7315. XOM-NYC-REM-076357 | | Geologic Services Corporation | Meola, Michael F. | |
| 5398 | | | 12/29/1998 | Drought Management Plan and Rules, December 29, 1998. | | NYCDEP | | |
| 5399 | | | Jan-99 | Report of the State Water Resources Control Board's Advisory Panel on Fueling and Refueling Practices at California Marinas | | | | |
| 5400 | | | 1/5/1999 | Anderson Exhibit #26: IARC Monographs Preamble - Evaluation of Carcinogenic Risk to Humans | | | | 4 |
| 5401 | | | 1/20/1999 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10S) | Letter | Hoffer, Mark D. | Lang, Thomas D. | 13 |
| 5402 | | | 2/1999 | Design analysis report for modifications to free product recovery system | | URS Grenier | | |
| 5403 | | | 2/2/1999 | Exhibit 12a to the Stanley Deposition in South Tahoe Public Utility District v. Atlantic Richfield Co. et al. | Memo | Stanley, Curt | Benton, F.R. | |
| 5404 | | | 2/11/1999 | Transcript of 2/26/1999 NYC City Council LUST Hearing | Transcript | | | |
| 5405 | | | 2/17/1999 | CRS Report to Congress, Leaking Underground Storage Tank Cleanup Issues | | CRS | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5406 | | | 2/21/1999 | General Reponse to Reviewer Comments Concerning MTBE Impacts on California Groundwater | Letter | Graham E. Fogg, Mary E. Meays, & James C. Trask | U.S. Geological Survey Reviewers of Health & Environmental Assessment if MTBE Groundwater Sections | 65 |
| 5407 | | | 2/23/1999 | MTBE Public Hearing before Cali. EPA, Sacramento | | | | 17 |
| 5408 | | | Mar-99 | Feasibility Study for the Use of the Brooklyn-Queens Aquifer as an additional Potable Water Supply, prepared for the NYCDEP, March 1999. | | Malcolm-Pirnie, Inc. | | |
| 5409 | | | Mar-99 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 31 | | | | 28 |
| 5410 | | | Mar-99 | Advisory Panel on the Leak History of New and Upgraded UST Systems | | California State Water Resources Control Board | | |
| 5411 | | | 3/8/1999 | Letter to Anthony Marino, NYCDDC, March 8, 1999. | Letter | NYSDEC | | |
| 5412 | | | 3/9/1999 | Status of Well Activity (Tengelsen Exh. 24) | fax | Brown | Tengelsen, Thomas G. | 3 |
| 5413 | | | 3/10/1999 | Letter to Alex Zhitomirsky, NYSDEC, March 10, 1999. | Letter | NYCDepartment of Design and Construction | Zhitomirsky, Alex | |
| 5414 | | | 3/17/1999 | FOIA Request Letter to New York State Department of Environmental Conservation (Cohen Exh. 28) | Letter | Yulinsky, William A. | | 2 |
| 5415 | | | 3/18/1999 | Potential Economic Benefits of the Feinstein-Bilbray Bill | | MathPro, Inc. | | |
| 5416 | | | 3/20/1999 | W10/10A Results (Kunsch 1/5/2006 Exh. 80) | email | Virginia Murray | Ed Kunsch | 8 |
| 5417 | | | 3/25/1999 | Executive Order of California Governor Gray Davis ordering phase out of MTBE use | | | | |
| 5418 | | | 4/1999 | Environmental site assessment, Site Remediation information for site 108-01 Atlantic Ave Brooklyn-Queens-CN-DK 00001-22. | | EnviroTrac Environmental Services | NYSDEC | |
| 5419 | | | 12-Apr-99 | Letter from California Governor Gray Davis to EPA Administrator Carol Browner requesting waiver of minimum oxygen content | Letter | Gray Davis | Carol Browner | 13 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5420 | | | 4/16/1999 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 17) | Letter | Hoffer, Mark D. | Lang, Thomas D. | 13 |
| 5421 | | | 4/21/1999 | Use of Monitored Natural Attenuation at Superfund, RCRA Corrective Action, & Underground Storage Tank Sites Directive | | Office of Solid Waste & Emergency Response | | 41 |
| 5422 | | | 4/21/1999 | Use of Monitored Natural Attenuation at Superfund, RCRA Corrective Action, and Underground Storage Tank Sites, http://www.epa.gov/swerust1/directive/d9200417.pdf | | USEPA | | |
| 5423 | | | 5/1/1999 | 1998 NYC Annual Water Quality Report.  Doesn't mention wells 10 and 10A being taken off line.  Reports in table that MTBE max was 62 ppb, 35 ppb average, but states that no MCL violation occurred because of subsequent sampling. | Report | | | |
| 5424 | | | May-99 | Estimating the Impacts of Revised Oxygenate Requirements for Gasoline, Follow-up Findings. | | US Department of Energy | | |
| 5425 | | | 17-May-99 | Attachment 3 - Test Protocol and Results for the Determination of Permeation Rates from High Density Polyethylene Containers & Barrier Surface Treatment Feasibility Study   Preliminary Draft | Report | | | 6 |
| 5426 | | | 17-May-99 | Test Protocol and Results for the Determination of Permeation Rates from High Density Polyethylene Containers & Barrier Surface Treatment Feasibility Study | Report | | | 5 |
| 5427 | | | 5/19/1999 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 1999 Series B and C | Offering Statement | New York City Municipal Water Finance Authority | | 178 |
| 5428 | | | 5/29/1999 | DWQC Quality Assurance Plan, Revision 3 (Hurley Exh. 4) | Report | | | 30 |
| 5429 | | | 6/1999 | Subsurface hydrocarbon assessment report.  Armonk, NY. (location - p. 7-98) | | Delta Environmental Consultants, Inc. | | |
| 5430 | | | Jun-99 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 32 | | | | 29 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5431 | | | Jun-99 | Draft/Redlined: Timetable for the Phaseout of MTBE from California's Gasoline Supply | | California Energy Commission | | 15 |
| 5432 | | | 6/18/1999 | Comments on the Timetable for the Phaseout fo MTBE from CA's Gasoline Supply | | Stillwater Associates | | 9 |
| 5433 | | | 6/28/1999 | The Removal of Lead from Gasoline: Historical and Personal Reflections | | Herbert L. Needleman | | 16 |
| 5434 | | | Jul-99 | Report of the Blue Ribbon Panel on Oxygenates in Gasoline Executive Summary and Recommendations http://www.epa.gov/oar/caaac/rec721.pdf | | | | |
| 5435 | | | 07/01/1999 | USEPA Final Haze Regulation Rule 136 Cong. Rec. 35713 | | USEPA | | |
| 5436 | | | Jul-99 | Lyondell Chemical Company, Summary of Dissenting Report | | | | |
| 5437 | | | Jul-99 | NGWA Newsletter, Article: Dateline Washington | | Gary Andres | | 2 |
| 5438 | | | Jul-99 | The Fuels Report | | California Energy Commission | | 87 |
| 5439 | | | 7/14/1999 | Chart re: Blue Ribbon Panel to Review the Use of Oxygenates in Gasoline | | | | 10 |
| 5440 | | | 19-Jul-99 | Addendum To:  Test Protocol and Results for the Determination of Permeation Rates from High Density Polyethylene Containers & Barrier Surface Treatment Feasibility Study | Report | | | 3 |
| 5441 | | | 7/22/1999 | Summary Report: Investigation of MTBE Occurrence Associated with Operating UST Systems, Santa Clara Valley Water District | | | | |
| 5442 | | | 7/26/1999 | Statement by Carol M. Browner (EPA Administration) on Findings by EPA's Blue Ribbon MTBE Panel | | | | |
| 5443 | | | 7/27/1999 | The Blue Ribbon Panel on Oxygenates in Gasoline, Executive Summary and Recommendations | | USEPA | | |
| 5444 | | | 7/27/1999 | Blue Ribbon Panel Findings and Recommendations of the Use of Oxygenates in Gasoline | | | | 53 |
| 5445 | | | 7/28/1999 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10T) | Letter | Hoffer, Mark D. | Meyerson, Leonard | 13 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5446 | | | Aug-99 | GREET 1.5 - Transportation Fuel-Cycle Model  Volume 1: Methodology, Development, Use, and Results | Report | M.Q. Wang | | 239 |
| 5447 | | | 8/29/1999 | New York Times article:  Contaminant from Gas is Found in Water | | John Rather | | 2 |
| 5448 | | | Sep-99 | MTBE Conditions Affecting the Dosmetic Industry | | U.S. International Trade Commission | | 165 |
| 5449 | | | 9/14/1999 | Secondary containment test conclusion form. Blue Bell, PA. Site Remediation document for 219-28 Hillside Ave HESS 331764 | | Crompco Corporation | | |
| 5450 | | | 9/14/1999 | Testimony of Margo T. Oge | | | | |
| 5451 | | | 9/15/1999 | EPA420-R-99-021, The Report of the Blue Ribbon Panel on Oxygenates in Gasoline (Sept. 15, 1999) | Report | | | 119 |
| 5452 | | | 9/15/1999 | The Report of the Blue Ribbon Panel on Oxygenates in Gasoline | | USEPA Blue Ribbon Panel | | |
| 5453 | | | 9/26/1999 | MTBE in Ground Water of the United States, USGS | | | | |
| 5454 | | | 9/30/1999 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2000 Series A | Offering Statement | New York City Municipal Water Finance Authority | | 166 |
| 5455 | | | Oct-99 | National Reformulated Gasoline Hotline History and Overview of the Reformulated Gasoline Program, A Briefing Book for Members of Congress and Staff (2nd Edition) | | | | 47 |
| 5456 | | | Oct-99 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 33 | | | | 24 |
| 5457 | | | 10/1/1999 | History and Overview of the Reformulated Gas Program | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5458 | | | 10/4/1999 | Draft Remedial Design Work Plan for Jamaica Water Supply Station #24, 107-17 178th Street, Queens, New York, October 4, 1999. | | IT Corporation | | |
| 5459 | | | 8-Oct-99 | Approval and Promulgation of Air Quality Implementation Plans; New York; Approval of Carbon Monoxide State Implementation Plan Revision; Removal of the Oxygenated Gasoline Program, 40 CFR Part 52 | Federal Register | | | 4 |
| 5460 | | | 10/29/1999 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10U) | Letter | Hoffer, Mark D. | Elburn, Robert | 13 |
| 5461 | | | 10/29/1999 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Tengelsen Exh. 7) | Letter | Hoffer, Mark D. | Elburn, Robert | 13 |
| 5462 | | | Nov-99 | Potential for MTBE Bioremediation-In Situ Inoculation of Specialized Cultures in Proceedings of the Petroleum Hydrocarbons and Organic Chemicals in Ground Water: Prevention. Detection and Remediation Conference Houston, Texas. Nov. 17-20 1999. p. 1-13 | | Salanitro, J, Spinnler G, Maner P, Wisniewski H. and Johnson P | | |
| 5463 | | | Nov-99 | Occurrence of Methyl tertiary Butyl Ether (MtBE) in Groundwater at Operating UST Facilities in Santa Clara County: a Study to Assess Groundwater Vulnerability. In Proceedings of Groundwater: Prevention, Detection, and Remediation Conference and Exposition | | Tulloch, C., D. Mathews, S. Seyfried, and J. Beatty | | |
| 5464 | | | Nov-99 | Characteristics of gasoline releases in the water table aquifer of Long Island, presented at 1999 Petroleum Hydrocarbons Conference and Exposition, National Ground Water Association and American Petroleum Institute, Houston, TX, 17-19 Nov. 1999 | | Weaver, J.W., J.E. Haas, and C.B. Sosik | | |
| 5465 | | | 11/11/1999 | Monitoring Well Gauging and Analytical Data (Exxon Location RAS  No. 3-7315). Bohemia, NY. 2MDLCP00489244 | | Geologic Services Corporation | | |
| 5466 | | | 11/15/1999 | Dissolved phase sampling results | Letter | New York City Transit Authority | NYSDEC | |
| 5467 | | | 11/18/1999 | MTBE Data Review in Preparation for Potential Establishment of MCL Stand (Kunsch 1/5/2006 Exh. 72) | | | | 4 |
| 5468 | | | 11/22/1999 | Requirements for spill cleanup | Letter | NYCDEP | Charles H. Wein (BP Amoco) | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5469 | | | 30-Nov-99 | Analysis of the Impacts of Control Programs on Motor Vehicle Toxics Emissions and Exposure in Urban Areas and Nationwide:   Volume I | Report | Sierra Research, Inc. | USEPA | 425 |
| 5470 | | | 30-Nov-99 | Analysis of the Impacts of Control Programs on Motor Vehicle Toxics Emissions and Exposure in Urban Areas and Nationwide:   Volume II: Detailed Toxics Emissions and Exposure Estimates | Report | Sierra Research, Inc. | USEPA | 404 |
| 5471 | | | 12/1999 | Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection, Jamaica Water Supply Station #24 | | URS Corporation | | |
| 5472 | | | Dec-99 | Health and Environmental assessment of the Use of Ethanol as a Fuel Oxygenate, Report to the California Environmental Policy Council in Response to Executive Order D-5-99 | | CARB | | |
| 5473 | | | Dec-99 | Regulatory Announcement, EPA-420-F-99-052 | | USEPA | | |
| 5474 | | | Dec-99 | Survey of Current UST Management and Operation Practices | | The California MTBE Research Partnership | | |
| 5475 | | | Dec-99 | Appendices - Evaluation of Biomass-to-Ethanol Fuel potential in CA | | California Energy Commission | | 267 |
| 5476 | | | Dec-99 | Evaluation of Biomass-to-Ethanol; Fuel Potential in CA: A Report to the Governor and the Agency Secretary | | California Energy Commission | | 138 |
| 5477 | | | 9-Dec-99 | Meeting Before the California Air Resources Board | Meeting Minutes | | | 410 |
| 5478 | | | 9-Dec-99 | Resolution 99-39, Agenda Item No. 99-10-3 | Resolution | California Air Resources Board | | 19 |
| 5479 | | | 12/10/1999 | Letter to Exxon Company, USA regarding product recovery activities.  Site Remediation document for site 202-06 Hillside Ave. 2MDLCP00489178 | Letter | Geologic Services Corporation | | |
| 5480 | | | 1/1/2000 | Reports & Studies: Economic Analysis of Replacing MTBE with Ethanol in the US | Letter | Dan Glickman, Renewable Fuels Association | Hon. Tom Harkin | 10 |
| 5481 | | | 11-Jan-00 | Potential Evaporative Emission Impacts Associated with the Introduction of Ethanol-Gasoline Blends in California,  Report No. SR00-01-01 | Report | Sierra Research, Inc. | American Methanol Institute | 84 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5482 | | | 1/17/2000 | Reports on Berisha lawsuit | Report | | | 1 |
| 5483 | | | 1/18/2000 | USEPA, Memorandum from Sammy Ng to Regional UST Program Managers and State UST/LUST Program Managers re: Monitoring and Reporting of MTBE and Other Oxygenates at UST Release Sites | | | | |
| 5484 | | | 1/26/2000 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10V) | Letter | Hoffer, Mark D. | Elburn, Robert | 13 |
| 5485 | | | Feb-00 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 34 | | | | 28 |
| 5486 | | | 2/2/2000 | Control of Air Pollution from New Motor Vehicles: Tier 2 Motor Vehicle Emissions Standards and Gasoline Sulfur Control Requirements, 65 FR 6698 | | USEPA | | |
| 5487 | | | 2/8/2000 | Final Report - Survey of Active New York State Gasoline Remediation Sites with Potential MTBE Contamination | | NYCDEP | Division of Environmental remediation, Bureau of Spill Prevention and Response | |
| 5488 | | | 2/24/2000 | Monthly Statistical Inventory Reconciliation (SIR) Report, Amoco Station #11009, Middletown, RI | | Warren Rogers Associates, Inc. | | |
| 5489 | | | 02/25/2000 | MTBE in Gasoline: Clean Air and Drinking Water Issues, Congressional Research Service Report for Congress | | James E. McCarthy and Mary Tiemann | | |
| 5490 | | | 2/25/2000 | CRS Report to Congress, MTBE in Gasoline: Clean Air and Drinking Water Issues | | | | |
| 5491 | | | 3/1/2000 | Subsurface hydrocarbon assessment report, Amoco Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York | | Delta Environmental Consultants, Inc. | | |
| 5492 | | | Mar-00 | USEPA, Regulatory Announcement: Advance Notice of Proposed Rulemaking to Control MTBE in Gasoline | | | | |
| 5493 | | | 3/2/2000 | Testimony of Robert Perciasepe | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5494 | | | 3/14/2000 | NYC City Council Resolution 1241 regarding MTBE characteristics | Laws & Regs | | | 3 |
| 5495 | | | 3/20/2000 | Clinton-Gore Administration Acts to Eliminate MTBE, Boost Ethanol | | | | |
| 5496 | | | 3/21/2000 | Correspondence to NYSDEC, Mr. Mark Tibbe regarding Revised Letter Report, Amoco Service Station No. 11009. BPCNY0040668 | | Delta Environmental Consultants, Inc. | Tibbe, Mark | |
| 5497 | | | 3/21/2000 | Correspondence to NYSDEC, Mr. Mark Tibbe regarding Revised Letter Report, Amoco Service Station No. 11009. BPCNY0040671 pg. 4 | | Delta Environmental Consultants, Inc. | Tibbe, Mark | |
| 5498 | | | 3/21/2000 | Correspondence with Delta regarding NYSDEC Spill No. 99-13468 | | NYCDEP | Delta | |
| 5499 | | | 3/23/2000 | Subsurface Hydrocarbon Assessment Report (Amoco Service Station No. 11009). Armonk, NY. BPCNY0038872 pg. 5 | | Delta Environmental Consultants, Inc. | | |
| 5500 | | | 3/23/2000 | Subsurface Hydrocarbon Assessment Report (Amoco Service Station No. 11009). Armonk, NY. BPCNY0038876 pg. 9 | | Delta Environmental Consultants, Inc. | | |
| 5501 | | | 3/23/2000 | Subsurface Hydrocarbon Assessment Report (Amoco Service Station No. 11009). Armonk, NY. BYCNY0038882 pg. 15 | | Delta Environmental Consultants, Inc. | | |
| 5502 | | | 3/24/2000 | EPA TSCA Notice, 65 Fed. Reg. 16094 (Mar. 24, 2000) regarding thresholds | Laws & Regs | | | 17 |
| 5503 | | | 3/24/2000 | MTBE Advanced Notice of Intent to Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline, 65 Fed. Reg. 16094 | | USEPA | | 42 |
| 5504 | | | 3/27/2000 | Interoffice Correspondence from Sonia Agnani to Don Cohen of MPI regarding Jamaica, Queens Aquifer Study--Demonstration Project Groundwater Modeling, March 27, 2000. | | Agnani, Sonia | Cohen, Donald | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5505 | | | Apr-00 | Addendum to June 1998 Division of Water Technical and Operational Guidance Series (TOGS) No. 1.1.1, April 2000 | | New York Division of Water | | |
| 5506 | | | Apr-00 | Human Health Fact Sheet - Ambient Water Quality Value for Protection of Sources of Potable Water. Bureau of Toxic Substance Assessment, New York State Department of Health. April. | | New York State Department of Health | | |
| 5507 | | | 5-Apr-00 | California RFG-3 Workshop   Sacramento   Gary Herwick  General Motors Public Policy Center | Report | Gary Herwick | | 10 |
| 5508 | | | 4/5/2000 | California RFG3 Workshop Presentation | | Gary Herwick | | |
| 5509 | | | 5/2000 | Product plume delineation and dissolved-phase groundwater investigation report for New York City Transit Jamaica Depot, Queens, New York | | URS Greiner | | |
| 5510 | | | May-00 | Brooklyn-Queens Aquifer Study, Station 6 Restoration Project, Impact of Two Contamination Sites Issues Paper, May 2000. | | Malcolm-Pirnie, Inc. | | |
| 5511 | | | May-00 | Science and Technology Review | | Lawrence Livermore National Laboratory | | |
| 5512 | | | 5/1/2000 | 1999 Annual Drinking Water Quality Report | Report | | | 16 |
| 5513 | | | 5/2000 | The Report on Carcinogens-9th Edition, Factsheet May 2000 | | National Toxicology Program | | |
| 5514 | | | May-00 | Santa Clara Valley Water District, An Evaluation of MTBE Occurrence at Fuel Leak Sites with Operating Gasoline USTs | | | | |
| 5515 | | | 8-May-00 | Documentation of the SAPRC-99 Chemical Mechanism for VOC Reactivity Assessment   Volume 1 of 2 Documentation Text | Report | William P.L. Carter | California Air Resources Board | 231 |
| 5516 | | | 5/15/2000 | National Toxicology Program pronouncement on MTBE | | | | |
| 5517 | | | 5/18/2000 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 18) | Letter | Hoffer, Mark D. | Elburn, Robert | 14 |
| 5518 | | | Jun-00 | Proposed California Phase 3 Reformulated Gasoline Regulations, Final Statement of Reasons | Report | California Environmental Protection Air Resources Board | | 94 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5519 | | | Jun-00 | U.S. Petroleum Refining: Assuring the Adequacy and Affordability of Cleaner Fuels | | National Petroleum Council | | |
| 5520 | | | Jun-00 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 35 | | | | 31 |
| 5521 | | | Jun-00 | Petroleum Supply Annual 1999, Table 34. | | | | |
| 5522 | | | Jun-00 | Report to Congress on a Compliance Plan for the Underground Storage Tank Program | | USEPA | | |
| 5523 | | | 6/2/2000 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2000 Series B | Offering Statement | New York City Municipal Water Finance Authority | | 166 |
| 5524 | | | 6/15/2000 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Adjustable Rate Fiscal 2000 Series C | Offering Statement | New York City Municipal Water Finance Authority | | 38 |
| 5525 | | | 7/2000 | New York passes MTBE Ban | | National Petroleum News | | |
| 5526 | | | 7/8/2000 | City of NY's Response and Objections to Rogs No. 1 of Defendants' Joint 1st Set of Rogs to All Plaintiffs on Issues of Standing (Kunsch 11/1/2005 Exh. 2) | | | | 10 |
| 5527 | | | 07/12/2000 | Regulation of Fuels and Fuel Additives: Standards for Reformulated Gasoline; Proposed Rule, 40 CFR Part 80 (65 Fed. Reg. 42920) | | USEPA | | |
| 5528 | | | 7/14/2000 | Summary of the No Action Scenario requested by the Senate Committee on the Environment and Public Works | | EIA/U.S. Department of Energy | | |
| 5529 | | | 7/18/2000 | Assessment of Test method SOP Certification Statement (Hurley Exh. 9) | Memo | | | 34 |
| 5530 | | | 7/28/2000 | MTBE Result Re: Well 42 (Yulinsky 10/25/2005 Exh. 4) | fax | Nicole Brown | Doug Creedon | 2 |
| 5531 | | | 8/1/2000 | Anderson Exhibit #28: NY State Dept. of Health - Toxiocological Review and Critieria for Evaluation of Exposure to MTBE in Drinking Water | | | | 72 |
| 5532 | | | Aug-00 | The Effect of Removing Oxygen from California RFG-3 on Light-Duty Mobile Source NOx, VOC and Ozone Emissions   The Impact of High Emitting Vehicles (Graboski Exh. 41) | Report | Dr. Michael S. Graboski | | 74 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5533 | | | 8/1/2000 | Sensitive receptor survey, Site Remediation document for site 202-06 Hillside Ave 2MDLCP00489361 | | Geologic Services Corporation | | |
| 5534 | | | Aug-00 | Survey of State Experience with MTBE Contamination at LUST Site. | | NEIWPCC | | |
| 5535 | | | Aug-00 | MTBE and BTEX Plume Behavior, Think Tank Technical Paper, 4pp. | | Delaware Department of Natural Resources and Environmental Control | | 4 |
| 5536 | | | Aug-00 | Fact Sheet: Funding MTBE Prevention and Remediation Projects with the Clean Water State Revolving Fund | | USEPA | | |
| 5537 | | | 8/1/2000 | Memo re Modeling and Particle Tracking as Part of BQA Project | Memo | Arnas Nemickas (Malcolm Pirnie) | D. Cohen (Malcolm Pirnie) | 5 |
| 5538 | | | 8/8/2000 | States and Cities Flout Law on Underground Fuel Tanks | Article | Paul Zielbauer, New York Times, pg. A1 | | |
| 5539 | | | 9/1/2000 | Subsurface hydrocarbon assessment report.  Armonk, NY. (location - p. 7-98) | | Delta Environmental Consultants, Inc. | | |
| 5540 | | | 9/7/2000 | Senate Bill S2962 | | | | |
| 5541 | | | 9/19/2000 | Letter from G. Philip of NYSDOH to W.A. Yulinsky of NYCDEP re: Long #13273, Replacement of Well Nos. 6, 6A, 6B, & 6D & Replacement of Screen at Well #33, September 19, 2000. | Letter | Philip, G. | Yulinsky, W.A. | |
| 5542 | | | 9/20/2000 | Emission Effects (Permeation) of Ethanol in Gasoline | | Harold Haskew/CARB | | |
| 5543 | | | 9/25/2000 | Certification of underground storage tank system testing.  Blue Bell, PA. September 25, 2000. Site Remediation document for 219-28 Hillside Ave HESS 331748 | | Crompco Corporation | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5544 | | | 9/28/2000 | Email regarding SS #560 abandonment. (location- p. 7098) | | Delta Environmental Consultants, Inc. | | |
| 5545 | | | 10/6/2000 | California Department of Public Health web page re: MTBE | | | | |
| 5546 | | | 10/10/2000 | Letter from NYSDEC to William Yulinsky re: Brooklyn-Queens Aquifer Feasibility Study Replacement of NYCDEP Well Nos. 6, 6A, 6B, and 6D, October 10, 2000. | Letter | Mitchell, B.J. | Yulinsky, William | |
| 5547 | | | 10/16/2000 | Details of particle tracking from Station 6 to West Side Corporation | Email | Arnas Nemickas (Malcolm Pirnie) | D. Cohen of (Malcolm Pirnie) | 23 |
| 5548 | | | 10/16/2000 | Calculations from MP showing plume movement at Station 6 and Westside Corp | Email and charts (PDF) | Arnas Nemicka | D. Cohen | 23 |
| 5549 | | | 10/20/2000 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10W) | Letter | Hoffer, Mark D. | Elburn, Robert | 13 |
| 5550 | | | Nov-00 | Evaluating natural biodegradation of MTBE at multiple UST sites, in Proceedings of 2000 Petroleum Hydrocarbons and Organic Chemicals in Groundwater: Prevention, Detection & Remediation Conference, Anaheim, CA, Nov. 14, 2000, 32-49. | | Kolhatkar R., J. Wilson, and L.E. Dunlap | | |
| 5551 | | | 11/8/2000 | EPA announcement re: Initiatives to Improve UST Compliance | | | | |
| 5552 | | | 11/14/2000 | Drinking Water Standard by EPA | | BNA | | |
| 5553 | | | 11/21/2000 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2001 Series A | Offering Statement | New York City Municipal Water Finance Authority | | 171 |
| 5554 | | | 11/30/2000 | Agenda for Dec 22 Meeting (Yulinsky 1/30/2006 Exh. 38) | email | D. Cohen | William Yulinsky | 2 |
| 5555 | | | 12/2000 | Quarterly soil vapor extraction system operations and maintenance report: September-November 2000.  Site Remediation document for 219 Hillside Ave.: 98846 | | Environmental Alliance, Inc. | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5556 | | | 12/8/2000 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2001 Series B | Offering Statement | New York City Municipal Water Finance Authority | | 28 |
| 5557 | | | 12/9/2000 | Second Amended Complaint (Kunsch 11/1/2005 Exh. 6) | | | | 34 |
| 5558 | | | 12/9/2000 | Second Amended Complaint (Yulinsky 1/30/2006 Exh. | | | | 34 |
| 5559 | | | 12/22/2000 | Defendants Notice of depositions of Expert Witnesses Designated by Plaintiffs, and Notice to produce Documents | | Kevin C. Mayer | Alan J. Hoffman | 7 |
| 5560 | | | 12/22/2000 | Email from F. McGarry (NH Dep) to K. Coburn regarding Thought re: MTBE | | McGarry, F. | Coburn, K. | |
| 5561 | | | 12/28/2000 | Service Request Dispatch Detail, Case No. Unknown (Murray Exh. 39) | Report | | | 1 |
| 5562 | | | 1/1/2001 | Predicting Impacts of Groundwater Contamination | | Einarson, M.D. and D.M. MacKay | | 11 |
| 5563 | | | Jan-01 | Study of Maine Cathodically Protected Underground Storage Systems | | USEPA | | |
| 5564 | | | 1/18/2001 | Control of Air Pollution from New Motor Vehicles: Heavy-Duty Engine and Vehicle Standards and Highway Diesel Sulfur Control Requirements, 66 FR 5002 | | USEPA | | |
| 5565 | | | 19-Jan-01 | Analysis of the Production of California Phase 3 Reformulated Gasoline With and Without an Oxygen Waiver | Report | MathPro, Inc. | USEPA | 28 |
| 5566 | | | 1/25/2001 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10X) | Letter | Hoffer, Mark D. | Elburn, Robert | 13 |
| 5567 | | | 2/2/2001 | Neighbors Commend Design of New Water Treatment Plant (Dydland Ex. 54) | article | | | 3 |
| 5568 | | | 2/6/2001 | MTBE in Drinking Water: Groundwater Sources | | | | 5 |
| 5569 | | | 2/14/2001 | MTBE in Calif. Drinking Water | email | | | 2 |
| 5570 | | | 2/19/2001 | City of NY's Supplemental And/Or Corrected Responses and Objections to Rog #1 of Defendants' Joint 1st Set of Rogs to All Plaintiffs on Issues of Standing (Kunsch 11/1/2005 Exh. 5) | | | | 8 |
| 5571 | | | 2/26/2001 | Simulations of Health and Environmental Assessment of MTBE | Letter | Eric La Bolle | Robert Irish | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5572 | | | 2/28/2001 | City of NY's Responses and Objections to Defendants' 1st Request for Production of Documents and Things (Kunsch 11/1/2005 Exh. 1) | | | | 20 |
| 5573 | | | 2/28/2001 | Service Request Dispatch Detail, Case No. 20053193 (Murray Exh. 40) | Report | | | 1 |
| 5574 | | | 3/2001 | Dissolved-phase groundwater investigation report for New York City Transit Jamaica Depot, Queens, New York | | URS Grenier | | |
| 5575 | | | 3/1/2001 | Quarterly monitoring report - First quarter 2001, Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York | | Delta Environmental Consultants, Inc. | | |
| 5576 | | | 3/1/2001 | Remedial action plan, Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York | | Delta Environmental Consultants, Inc. | | |
| 5577 | | | 3/3/2001 | Overall project Plan for Brooklyn Queens Acquifer Feasibility Study Project Group (Cohen Exh. 27) | Memo | | | 11 |
| 5578 | | | 3/16/2001 | O'Brien Exhibit #12: Expert Report of John B. O'Brien | | | | 91 |
| 5579 | | | 3/29/2001 | Correspondence to Steve Miller, NYSDEC, cessation of remedial activities (location- p. 7-98) | | Delta Environmental Consultants, Inc. | Steve Miller (NYSDEC) | |
| 5580 | | | 3/29/2001 | Quarterly Monitoring Report First Quarter 2001 (Amoco Service Station No. 11009). Armonk, NY. BPCNY0039352 pg. 2 | | Delta Environmental Consultants, Inc. | | |
| 5581 | | | 3/29/2001 | Quarterly Monitoring Report First Quarter 2001 (Amoco Service Station No. 11009). Armonk, NY. BPCNY0039356 pg. 5 | | Delta Environmental Consultants, Inc. | | |
| 5582 | | | 3/29/2001 | Quarterly Monitoring Report First Quarter 2001 (Amoco Service Station No. 11009). Armonk, NY. BPCNY0039358 pg. 8 | | Delta Environmental Consultants, Inc. | | |
| 5583 | | | 4/26/2001 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Ex. 10Y) | Letter | Hoffer, Mark D. | Elburn, Robert | 13 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5584 | | | 4/27/2001 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2001 Series C and D | Offering Statement | New York City Municipal Water Finance Authority | | 170 |
| 5585 | | | 4/27/2001 | New York City Municipal Water Finance Authority Water Crossover Refunding Bonds, 2001 E Issue | Offering Statement | New York City Municipal Water Finance Authority | | 46 |
| 5586 | | | 5/2/2001 | NYSDEC, In the Matter of Violations of Articles 13, 17, 19, 25, 27, and 71 of the Environmental Conservation Law; Sections 173 and 175 of the Navigation Law; and Parts 201, 608, 612, 613 and 614 and 661 and | | | | |
| 5587 | | | 5/8/2001 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Adjustable Rate Fiscal 2001 Series F; consisting of Fiscal 2001 F-1 and F-2 Bonds | Offering Statement | New York City Municipal Water Finance Authority | | 46 |
| 5588 | | | 5/17/2001 | Law Complaint Log (Kunsch 1/5/2006 Exh. 68) | | | | 78 |
| 5589 | | | 5/19/2001 | City of NY's Responses and Objections to Defendants' 1st Amended Set of Rogs to City of NY (Kunsch 11/1/2005 Exh. 1) | | | | 51 |
| 5590 | | | 5/19/2001 | City of NY's Responses and Objections to Defendants' 1st Amended Set of Rogs to City of NY (Yulinsky 10/25/2005 Exh. 1) | | | | 52 |
| 5591 | | | 5/19/2001 | Plaintiff City of New York's Responses and Objections to Defendants' First Amended Set of Interrogatories to Plaintiff City of New York (Dydland Exh. 1) | Pleading | | | 53 |
| 5592 | | | 5/19/2001 | Plaintiff City of New York's Responses and Objections to Defendants' First Amended Set of Interrogatories to Plaintiff City of New York (Tengelsen Exh. 26) | Pleading | | | 53 |
| 5593 | | | 31-May-01 | Letter from Harold M. Haskew to CARB Chief Dean Simeroth with report on matters of permeation and evaporative emissions | Letter | Harold M. Haskew | Dean Simeroth | 15 |
| 5594 | | | Jun-01 | Alcohols and Ethers - A Technical Assessment of Their Application as Fuels and Fuel Components, Third Edition | | API Publication 4261 | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5595 | | | 6/2001 | Quarterly soil vapor extraction system operations and maintenance report: December-May 2000. Site Remediation document for 219 Hillside Ave.: 98827 | | Environmental Alliance, Inc. | | |
| 5596 | | | Jun-01 | The impact of the gasoline additive methyl tertiary butyl ether (MTBE) on groundwater: A German perspective, Proceedings of the Groundwater Quality 2001 Conference Held Sheffield. U.K., IAHS publ. No. 275, pp. 567-570. | | Schirmer, M, M. Effenberger, H. Weis | | |
| 5597 | | | Jun-01 | Well-to-Well Energy Use and Greenhouse Gas Emissions of Advanced Feul/Vehicle Systems - North American Analysis, Vol. 1 Executive Summary Report | | GM, Argone National Laboratory, BP, Exxon, and Shell | | |
| 5598 | | | 1-Jun | Standard for Interior Lining and Periodic Inspection of Underground Storage Tanks (5th Edition, June 2001), API Standard 1631 | | | | |
| 5599 | | | 6/7/2001 | Demonstration of the Bioremedy Process for MTBE Remediation at Retail Gasoline Stations in Proceedings of 6th International Symposium on In-situ and On-site Bioremediation, San Diego, California Colombus Battle Press 6(I): 11-18. | | Spinnler, GE, Maner PM, Salanitro JP and Johnson PC. | | |
| 5600 | | | 6/8/2001 | Compilation of the Earliest and Latest Confirmed MTBE Contimanation Hits (Yulinsky 1/13/2007 Exh. 6) | | | | 1 |
| 5601 | | | 6/12/2001 | Statement by Governor Gray Davis on Bush Administration Denial of California's Oxygenate Waiver Request | | Governor Gray Davis | | 1 |
| 5602 | | | 6/13/2001 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2002 Series A | Offering Statement | New York City Municipal Water Finance Authority | | 158 |
| 5603 | | | 6/15/2001 | Compilation of Earliest and Latest Confirmed MTBE Contamination Hits (Yulinsky 10/25/2005 Exh. 5) | Letter | Scott Pasternack | Peter Sacripanti | 2 |
| 5604 | | | 6/15/2001 | Letter Enclosing Chart Containing Information of Each of the City-Owned Wells with Confirmed MTBE Contamination Sampling Results (Dydland Ex. 5) | Letter | Pasternack, Scott | Sacripanti, Peter | 50 |
| 5605 | | | 6/15/2001 | Letter Enclosing Chart Containing Information of Each of the City-Owned Wells with Confirmed MTBE Contamination Sampling Results (Dydland Ex. 56) | Letter | Pasternack, Scott | Sacripanti, Peter | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5606 | | | 6/15/2001 | Letter Enclosing Chart Containing Information of Each of the City-Owned Wells with Confirmed MTBE Contamination Sampling Results (Dydland Ex. 56) | Letter | Pasternack, Scott | Sacripanti, Peter | 3 |
| 5607 | | | 6/15/2001 | Letter Enclosing Chart Containing Information of Each of the City-Owned Wells with Confirmed MTBE Contamination Sampling Results (Tengelsen Exh. 4) | Letter | Pasternack, Scott | Sacripanti, Peter | 3 |
| 5608 | | | 6/15/2001 | MTBE Contamination Hits (Kunsch 11/1/2005 Exh. 18) | Letter | Scott Pasternack | Peter Sacripanti, Shira Scheindlin | 3 |
| 5609 | | | 22-Jun-01 | Attachment 2 - Evaporative Emissions from Offroad Equipment | Report | California USEPA Air Resources Board | | 16 |
| 5610 | | | 6/22/2001 | 1997 - present Queens County Complaint MTBEs - Method 524.2 (Kunsch 1/5/2006 Exh. 69) | | | | 2 |
| 5611 | | | 6/29/2001 | DWQC Quality Assurance Plan, Revision 4 (Hurley Exh. 5) | Report | | | 85 |
| 5612 | | | 7/4/2001 | Upcoming Sampling Schedule (Yulinsky 1/30/2006 Exh. 50) | email | Nicole Brown | Maryanne Dioquino, D. Cohen, Bariana Minaya, Scott Pasternack, | 3 |
| 5613 | | | 7/9/2001 | The 5.3 cents-per-gallon rate is for the period 2001 and 2002. The rate is scheduled to decline to 5.2 cents per 75. gallon for the period 2003-2004, and to 5.1 cents per gallon for the period 2005-2007. | | | | |
| 5614 | | | 7/17/2001 | MTBE Lawsuit - Sample Results for Wells 22, 47, and 58 (Yulinsky 1/30/2006 Exh. 50) | email | William Yulinsky | Vincent Saplenza | 5 |
| 5615 | | | 7/20/2001 | Recommendation for No Further Action - Jamaica Water Supply Station No. 24 (Cohen Exh. 12) | Letter | Kao, Philip, Ash, Saul | Zhitomirsky, Alexander | 3 |
| 5616 | | | 7/25/2001 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Dydland Exh. 2) | Letter | Hoffer, Mark D. | Elburn, Robert | 13 |
| 5617 | | | 7/25/2001 | NYSDEC Permit No. 2-6399-00005/00001 Acquisition and Operation of JWSC Wells (Tengelsen Exh. 8) | Letter | Hoffer, Mark D. | Elburn, Robert | 13 |
| 5618 | | | 8/3/2001 | New York City Municipal Water Finance Authority Crossover Refunding Bonds, 2002 B Issue and C Issue | Offering Statement | New York City Municipal Water Finance Authority | | 186 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5619 | | | 8/7/2001 | Well 45 Sampling Chart (Yulinsky 1/30/2006 Exh. 51) | | | | 1 |
| 5620 | | | 13-Aug-01 | Press Release: Governor Davis Sues EPA Over Gasoline Additive 8/13/2001 | Memo | Office of the Governor | | 1 |
| 5621 | | | 8/21/2001 | Well 60 Sampling Chart (Yulinsky 1/30/2006 Exh. 52) | | | | 4 |
| 5622 | | | 8/24/2001 | New York City Municipal Water Finance Authority Crossover Refunding Bonds, 2002 D Issue, E. Issue and F Issue | Offering Statement | New York City Municipal Water Finance Authority | | 190 |
| 5623 | | | Sep-01 | Refining Industry Preparation for California CBG3, An analysis of refinery plans filed under the California Environmental Quality Act-California CB3 manufacturer. | | Graboski, Michael and Robert Reynolds | | |
| 5624 | | | 9/11/2001 | Letter Enclosing City Bureau of Water and Sewer Organization Charts (Ashendorff Exh. 1) | Letter | Pasternack, Scott | Bongiorno, Anthony;Kalnins, Jennifer | 45 |
| 5625 | | | 9/11/2001 | Letter re City of NY List of Covered Persons (Kunsch 1/5/2006 Exh. 42) | Letter | Scott Pasternack | Anthony Bongiorno | 45 |
| 5626 | | | 9/11/2001 | Organizational Chart re: Covered Persons Issues (Yulinsky 10/25/2005 Exh. 9) | Letter | Scott Pasternack | Anthony Bongiorno | 43 |
| 5627 | | | 9/12/2001 | Sample Results for Wells 7 and 53 (Yulinsky 1/30/2006 Exh. 30) | email | Nicole Brown | William Yulinsky | 3 |
| 5628 | | | 10/11/2001 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2002 Series G | Offering Statement | New York City Municipal Water Finance Authority | | 162 |
| 5629 | | | 10/12/2001 | New York City's Water Supply System: Groundwater System (Dydland Ex. 22) | article | | | 6 |
| 5630 | | | 10/12/2001 | New York City's Water Supply System: History of Drought and Water Consumption (Dydland Ex. 21) | Chart | | | 3 |
| 5631 | | | 10/19/2001 | Status Report for Queens Groundwater System, discussing history of operations and service. | Report/ Summary | DWQC | | 11 |
| 5632 | | | 10/25/2001 | Sample Results for Well 52 (Yulinsky 1/30/2006 Exh. 54) | email | Nicole Brown | Wiliam Yulinsky | 13 |
| 5633 | | | Nov-01 | Brooklyn-Queens Aquifer Feasibility Study, Fact Sheet: Station 6 Modifications -November 2001 . | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5634 | | | 11/9/2001 | Information Request for Tier 2 Evaluation of Dependability Alternatives (Peters 1/8/2009 Exh. 8) | Memo | Systems Analysis and Evaluation Work Group | JV Water Supply Dependability Task Group Leaders | 10 |
| 5635 | | | 11/12/2001 | Powerpoint Slide showing West Corp. with effect of pumping at Stations 6 and 24 | Powerpoint | NYCDEP/ Neuhaus | Community Board 12 | 58 |
| 5636 | | | 11/19/2001 | Charnock Initial Regional Response Activities (CIRRA) | | ENVIRON Corporation | California Regional Water Quality Control Board | 10 |
| 5637 | | | 12/18/2001 | Groundwater Well Outputs (Yulinsky 3/13/2007 - Exh. 4) | | | | 2 |
| 5638 | | | 12/21/2001 | Anderson Exhibit #12: Environmental Forensics - MTBE in California Drinking Water: An Analysis of Patterns and Trends | | Pamela R.D. Williams | | 11 |
| 5639 | | | 1/3/2002 | Reporters' Transcript of Proceedings – Volume 50, South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | | |
| 5640 | | | 1/4/2002 | Spills within 1/2 mile Radius of Station 6 Site | Report | | Arnas Nemickas, Malcolm Pirnie | 2 |
| 5641 | | | 1/7/2002 | Reporters' Transcript of Proceedings – Volume 51, South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | | |
| 5642 | | | 1/9/2002 | Reporters' Transcript of Proceedings – Volume 53, South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | | |
| 5643 | | | 1/15/2002 | Differential Sensitivity of Children and Adults to Chemical Toxicity | | Robert Scheuplein, Gail Charnley, Michael Dourson | | 19 |
| 5644 | | | 1/17/2002 | 2006 Consent Decree | | | | 49 |
| 5645 | | | 1/22/2002 | Remediation system discharge permit for Jamaica Bus Depot | | New York City Transit Authority | Mr. Thomas Lang, Regional Water Engineer, NYSDEC | |
| 5646 | | | 24-Jan-02 | *South Tahoe Public Utility v. Atlantic Richfield Co., et al., Trial Testimony* | Transcript | | | 109 |
| 5647 | | | 25-Jan-02 | *South Tahoe Public Utility v. Atlantic Richfield Co., et al., Trial Testimony* | Transcript | | | 133 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5648 | | | 2/15/2002 | Correspondence to Douglas Greeley, NYCDEP re: Action Plan for Groundwater System Well Reactivation, February 15, 2002. | | Malcolm-Pirnie, Inc. | Greeley, Douglas | |
| 5649 | | | 2/15/2002 | Letter from Cohen of Malcolm Pirnie to Yulinsky of DEP | Letter | Cohen, Donald K. | Yulinsky, William | |
| 5650 | | | 2/21/2002 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | | Warren Rogers Associates, Inc. | | |
| 5651 | | | Mar-02 | Impact of Renewable Standard/MTBE Provisions of S.1766, ETA Report SR/OIAF/2002-006 | | Han-Un Lee and Stacy McIntyre | | |
| 5652 | | | 3/14/2002 | Executive Order D-52-02 by the Governor of the State of CA | | Governor Gray Davis | | 2 |
| 5653 | | | 3/15/2002 | Governor Davis Allows More Time for Ethanol Solution | | Governor Gray Davis | | 2 |
| 5654 | | | 3/26/2002 | Water Quality Summary, Analytical Services Results | Test Results | | | Excel File |
| 5655 | | | Apr-02 | Impact of Renewable Fuels Standard / MTBE Provisions of S.517 Requested by Senators Daschle and Murkowski | | EIA | | |
| 5656 | | | 4/8/2002 | Cohen Exhibit #14 - New York City Department of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | | | | 16 |
| 5657 | | | 19-Apr-02 | Approval and Promulgation of Implementation Plans and Designation of Areas for Air Quality Planning Purposes; State of New York, 40 CFR Parts 52 and 81 | Federal Register | | | 3 |
| 5658 | | | 5/8/2002 | Environmental Protection: Improved Inspections and Enforcement Would Ensure Safer Underground Storage Tanks | | US GAO | | |
| 5659 | | | 5/15/2002 | New York City Transit Jamaica Bus Depot | Letter | New York City Transit Authority | NYCDEP | |
| 5660 | | | 5/21/2002 | Environmental Protection: MTBE Contamination from Underground Storage Tanks | | US GAO | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5661 | | | 5/29/2002 | DWQC Quality Assurance Plan, Revision 5 (Hurley Exh. 6) | Report | | | 62 |
| 5662 | | | 5/31/2002 | Underground Storage Tank System Field-Based Research Project Report | | USEPA | | |
| 5663 | | | Jun-02 | Appendix A - Certificates of Analyses for Four Test Fuels | Report | Chevron Phillips Chemical Company | | 5 |
| 5664 | | | Jun-02 | Looking for Leaks in All The Wrong Places, LUSTLine Bulletin 41, June 2002 | | Moreau, Marcel | | |
| 5665 | | | 6/2/2002 | A Three-Dimensional Finite Element Model of Seawater Intrusion in Western Long Island, New York | | Misut, P.E., Monti Jr., J. | | |
| 5666 | | | 7-Jun-02 | Proposed Amendments to the California Phase 3 Reformulated Gasoline Regulations, Staff Report: Initial Statement of Reasons | Report | California Air Resources Board, Stationary Source Division | | 46 |
| 5667 | | | 6/20/2002 | Bell Exhibit #33 - Data Usability Summary Report for Malcolm Pirnie - NYC Emergency Groundwater System Reconstruction | | | | 107 |
| 5668 | | | 6/20/2002 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2003 Series A and B | Offering Statement | New York City Municipal Water Finance Authority | | 162 |
| 5669 | | | 6/28/2002 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Adjustable Rate Fiscal 2003 Series C; consisting of Fiscal 2003 Sub-Series C-1, C-2 and C-3 Bonds | Offering Statement | New York City Municipal Water Finance Authority | | 44 |
| 5670 | | | 6/29/2002 | Facility Planning and Program Management Assistance for the Water Supply Dependability Strategy (Peters 1/8/2009 Exh. 9) | | CDM/Hazen and Sawyer | | 280 |
| 5671 | | | 6/29/2002 | Facility Planning and Program Management Assistance for the Water Supply Dependability Strategy: Tier 2 Evaluation and Prioritization of Long Island Groundwater Report (Maimone 1/16/2009 Exh. 31) | | CDM/Hazen and Sawyer | | 280 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5672 | | | Jul-02 | The Energy Balance of Corn: An Update | | Hosein Shapouri, James A. Duggield & Michael Wang | | |
| 5673 | | | 7/9/2002 | Bell Exhibit #35 - Data Usability Summary Report for Malcolm Pirnie - NYC Emergency Groundwater System Reconstruction | | | | 3 |
| 5674 | | | 25-Jul-02 | Board Meeting, State of California Air Resources Board | Meeting Minutes | | | 168 |
| 5675 | | | 25-Jul-02 | Resolution 02-25, Agenda Item No. 02-6-2 | Resolution | California Air Resources Board | | 12 |
| 5676 | | | 7/31/2002 | Offering Memorandum dated July 31, 2002 - Commercial Paper Notes, Series Five (Lot A) New York City Municipal Water Finance Authority | Offering Statement | New York City Municipal Water Finance Authority | | 25 |
| 5677 | | | Aug-02 | Fossil Energy Use in the Manufacture of Corn Ethanol | Report | Dr. Michael S. Graboski | National Corn Growers Association | 122 |
| 5678 | | | Aug-02 | Amount of contaminants in wells, including MTBE | Test Results | | | 1 |
| 5679 | | | Aug-02 | Transportation and Infrastructure Requirements for a Renewable Fuels Standard. | | Downstream Alternatives, Inc. | | |
| 5680 | | | 8/16/2002 | City of New York - Correspondence #1-1-254118300 Message to Agency head, DEP-Other (Murray Exh. 42) | email | McCormack, Susan | Tringali, Arthur | 4 |
| 5681 | | | 8/21/2002 | New York City Transit Jamaica Bus Depot | Letter | New York City Transit Authority | NYCDEP | |
| 5682 | | | 8/30/2002 | Semi-Annual Soil Vapor Extraction System Operation and Maintenance Report, December 2001 - May 2002 (Hess Station #32527) Middlesex, NJ. HESS 98827 pg. 27 | | Environmental Alliance, Inc. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5683 | | | Sep-02 | Effect of BTEX on degradation of MTBE and TBA by mixed bacterial consortium, Journal of Environmental Engineering, September 2002. | | Sedran, M.A., A. Pruden, G.J. Wilson, M.T. Suidan, and A.D. Venosa | | |
| 5684 | | | Sep-02 | Role of Natural Attenuation in Life Cycle of MTBE Plumes, Journal of Environmental Engineering, p: 876-882. | | Wilson, J.T., and R. Kolhatkar | | |
| 5685 | | | 9/5/2002 | Figure 1-4 - Station 6 Well Comparison | Report | | | Excel File |
| 5686 | | | 9/21/2002 | NYCDEP - Dependability Study - Draft Tier 3 Evaluation Framework and Project Screening Approach (Maimone 2/27/2009 Exh. 33) | Memo | Mark Maimone, Kirk Westphal | Craig Van Bargen, Vincent DeSantis, Tom McEnemey, Rich Peter, Bill Cesanek | 20 |
| 5687 | | | 9/21/2002 | NYCDEP - Dependability Study - Draft Tier 3 Evaluation Framework and Project Screening Approach (Peters 1/8/2009 Ex. 10) | Memo | Mark Maimone, Kirk Westphal | Craig Von Bargen, Vincent DeSantis, Tom McEnerney, Rich Peters, Bill Cesanek | 19 |
| 5688 | | | 10/3/2002 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2003 Series D | Offering Statement | New York City Municipal Water Finance Authority | | 160 |
| 5689 | | | 10/3/2002 | DWQC Quality Assurance Plan, Revision 6 (Hurley Exh. 7) | Report | | | 64 |
| 5690 | | | 10/6/2002 | Internal Industry Documents Are Rewriting the MTBE Pollution Story, (www.ecwg.org/book/export/html/8268) | | Environmental Working Group | | |
| 5691 | | | Nov-02 | The Role of Content Regulation on Pricing and Market Power in Regional Retail and Wholesale Gasoline Markets, p.11 | | Erich J. Muehlegger | | |
| 5692 | | | 11/13/2002 | City of NY's Responses and Objections to Defendants' 1st Set of Requests to Admit to City of NY Under CMO 19 (Yulinsky 3/13/2007 Exh. 2) | | | | 9 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5693 | | | 11/13/2002 | Plaintiff's City NY Responses and Objections to Defendant's 1st Set of Well Specific Request to Admit (Yulinski 3/13/2007 Exh. 8) | | | | 113 |
| 5694 | | | 11/19/2002 | Station 6 Demonstration Plant Estimate of Engineering Services (Barnes Exh. 2) | Memo | | | 1 |
| 5695 | | | 11/21/2002 | Re: Spill #90-10039, Jamaica Depot, 165-18 South Road, Queens, NY | Letter | Mark Tibbe, NYSDEC | Eric Jones, Project Administrator, Remediation Program | 304 |
| 5696 | | | 11/22/2002 | Anderson Exhibit #11: Environmental Science & Technology Vol. 36 - Comparative Risk Analysis of Six Volatile Organic Compounds in California Drinking Water | | Pamela Williams, Laurie Benton, John Warmerdam, Patrick Sheehan | | 8 |
| 5697 | | | 12/1/2002 | Spill closure report Hess Station Number 32527, 219-28 Hillside Avenue, Queens Village, New York, NYSDEC Spill #9702861. Site Remediation document for 219-28 Hillside Ave: 98805 | | Environmental Alliance, Inc. | | |
| 5698 | | | Dec-02 | Monthly Status Report, NYCT Remediation and Monthly Monitoring Sites, Period covering December 2002. | | URS | | |
| 5699 | | | Dec-02 | Water 101: MTBE Primer. Journal of American Water Works Association, pp. 46-49. | | McClure, A. | | |
| 5700 | | | Dec-02 | Project Plan for New York City Department of Environmental Protection, Station 6 Demonstration Plant | Report | Malcolm Pirnie: D. Cohen, Tom Lane, and Nabeel Mishalani | NYCDEP | 12 |
| 5701 | | | 12/3/2002 | City of NY's Responses and Objections to Defendants' 1st Set of Rogs to City of NY Under CMO 19 (Yulinsky 3/13/2007 Exh. 3) | | | | 11 |
| 5702 | | | 12/4/2002 | Spill Closure Report (Hess Station #32527). Middlesex, NJ, HESS 98805 pg. 3 | | Environmental Alliance, Inc. | | |
| 5703 | | | 12/5/2002 | Beckett Exhibit #11:  Complaint, United States v. City of New York, 12/5/02 | | | | 29 |
| 5704 | | | 12/5/2002 | Complaint, United States of America v. City of New York, filed December 5, 2002. | Court Document | USEPA | | |
| 5705 | | | 12/5/2002 | Moreau Exhibit #14:  Complaint - U.S. v. NYC | court filings | USEPA | NYC | 29 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5706 | | | 12/11/2002 | Letter to the NYSDEC, Site Remediation document for 219-28 Hillside Avenue, 98802 | Letter | Amerada Hess Corp. | | |
| 5707 | | | 12/11/2002 | Exxon's Notice of Deposition of the City of NY Re: Damages (Yulinsky 3/13/2007 Exh. 1) | | | | 7 |
| 5708 | | | 12/19/2002 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | | Warren Rogers Associates, Inc. | | |
| 5709 | | | 12/20/2002 | Assessment of Test method SOP Certification Statement, Revision 6 (Hurley Exh. 10) | Memo | | | 37 |
| 5710 | | | 6-Jan-03 | Onroad Vehicles - Nonroad Vehicles | Report | | | 5 |
| 5711 | | | 1/6/2003 | O'Brien Exhibit #18: Chemical Market Reporter Chemical Profile on MTBE | | | | 4 |
| 5712 | | | 1/6/2003 | Letter to Honorable Christine T. Whitman from State of New York | Letter | | | |
| 5713 | | | 1/11/2003 | Water System Dependability Program Executive Presentation on Dependability Program (Peters 1/8/2009 Exh. 31) | | CDM | | 13 |
| 5714 | | | 1/22/2003 | Email regarding modeling simulations performed at Station 6. | Memo | Don Cohen of Malcolm Pirnie | Arnas Nemicka, M. Lenz, and Colleen Arnold | 1 |
| 5715 | | | Feb-03 | Report of an Ad-HOC Iarc Monograph Advisory Group on Priorities for Future Evaluations, IARC Internal Report No. 03/001.  Lynon France. | | International Agency for Research on Cancer (IARC) | | |
| 5716 | | | 2/1/2003 | Monthly status report - New York City Transit remediation sites and monthly monitoring sites - period covering December 2002 | | URS Corporation | | |
| 5717 | | | 2/4/2003 | Service Request Dispatch Detail, Case No. 20077619 (Murray Exh. 38) | Report | | | 1 |
| 5718 | | | 5-Feb-03 | Tables C-1 through C-4, C-6 through C-8.  C-1 lists detailed model species, their representation in the model, atmospheric reactivity estimates, and uncertainty assignments.  C-2 lists uncertainty codes used in the listing of the detailed model species. | Spreadsheet | | | |
| 5719 | | | 2/8/2003 | Minutes of Groundwater Meeting (Maimone 2/27/2009 Exh. 34) | | | | 6 |
| 5720 | | | 2/18/2003 | Expert Report of Richard D. Wilson | | Richard D. Wilson | | 14 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5721 | | | 3/3/2003 | Lowenstein Sandler, ENVIRON to Present Prgram on Mass Tort Litigation in Newark, March 5 | | Metropolitan Corporate Counsel, Inc. | | 2 |
| 5722 | | | 3/4/2003 | Cohen Exhibit #27 - Overall Project Plan for Brooklyn-Queens Aquifer Feasibility Study Project Group | | | | 11 |
| 5723 | | | 3/5/2003 | Statement of Cliff Rothstein | | | | |
| 5724 | | | 3/7/2003 | Pilot Testing Memorandum #1, Station 6 Inlet Water Quality and Design Criteria | Memo | Malcolm Pirnie | | 28 |
| 5725 | | | 3/19/2003 | Notice of site closure. Site Remediation document from 219-28 Hillside Avenue 98862 | | NYCDEP | | |
| 5726 | | | 3/22/2003 | JV Responses to NYCDEP Comments on Tier 2 Draft Reports (Maimone 2/27/2009 Exh. 38) | Memo | Craig Von Bargen | Silvana Leggiero | 72 |
| 5727 | | | 3/28/2003 | Station 6 Demonstration Plant - MTBE Desktop Evaluation (Barnes Exh. 4) | Memo | Cohen, Donald, Kim, Julie | Barnes, Venetia | 344 |
| 5728 | | | 3/28/2003 | Station 6 Demonstration Plant - MTBE Desktop Evaluation (Cohen Exh. 17) | Memo | Cohen, Donald, Kim, Julie | Barnes, Venetia | 344 |
| 5729 | | | 3/28/2003 | Station 6 Demonstration Plant - MTBE Technology Update Memorandum (Barnes Exh. 13) | Memo | Bell, Marnie | Barnes, Venetia | 10 |
| 5730 | | | 3/28/2003 | Station 6 Demonstration Plant MTBE Desktop Evaluation (Lang 1/19/2007 Exh. 16) | Memo | D. Cohen, Julie Kim | Venetia Barnes | 325 |
| 5731 | | | Apr-03 | Removing MTBE From Gasoline: Implications for the Northeast Gasoline Supply, Volume II, White Paper for the Northeast MTBE Roundtable | | DAI Downstream Alternatives, Inc. | | |
| 5732 | | | 4/2/2003 | B-Q Aquifer, Station 6 | Fax | Layne Christensen Company | M. Bell at Malcolm Pirnie | 4 |
| 5733 | | | 4/2/2003 | Station 6 - Interim Activities - Notes of 3/9/20007 Meeting (Lang 1/19/2007 Exh. 15) | email | Marnie Bell | Venetia Barnes, William Meakin, Ed Coleman, M. Farnan, John Dydland, Thomas Tengelsen | 12 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5734 | | | 4/4/2003 | Removing MTBE From Gasoline: Implications for the Northeast Gasoline Supply Volume II | | Robert E. Reynolds, President, Downstream Alternatives Inc. | | 27 |
| 5735 | | | 4/8/2003 | Cohen Exhibit #28 - Letter from W. Yulinsky to FOIA Officer, NYSDEC re Information Request - Freedom of Information Act | Letter | William Yulinsky | FOIA Officer, NYSDEC | 2 |
| 5736 | | | 4/10/2003 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2003 Series E | Offering Statement | New York City Municipal Water Finance Authority | | 160 |
| 5737 | | | 4/15/2003 | RE: Station #6 Demo Plant | Email | Bill Naylor, NORIT Americas, Inc. | M. Bell at Malcolm Pirnie | 5 |
| 5738 | | | 4/18/2003 | Correspondence to NYSDEC, Ms. Jennifer Rommel regarding Spill Closure Request Letter, Spill No. 02-10942. BPII000360005 | | Delta Environmental Consultants, Inc. | Rommel, Jennifer | |
| 5739 | | | 4/18/2003 | Engineering and Design Services during Construction for the Reconstruction of Catskill Watershed Dams and Associated Facilities (Peters 1/8/2009 Exh. 12) | Letter | Richard Peters | Paul Costa | 19 |
| 5740 | | | 4/23/2003 | Budget Estimate for a Page Vac Vacuum Air Stripping System for Malcolm Pirnie for Queens, New York - Station 6 Pre-NF | Letter | Bruce W. Page Consulting | Malcolm Pirnie | 2 |
| 5741 | | | 28-Apr-03 | Appendix C - Discussion of OBD II Results | Report | | | 4 |
| 5742 | | | 4/29/2003 | Service Request Dispatch Detail, Case No. 20078093 (Murray Exh. 36) | Report | | | 1 |
| 5743 | | | 4/30/2003 | Catskill and Deleware Water Treatment Progress Report for March 16 through April 15, 2007 (Peters 1/8/2009 Exh.13) | Letter | Richard Peters | Deborah Keesler | 26 |
| 5744 | | | May-03 | 2003 California Gasoline Price Study: Preliminary Findings | | EIA | | |
| 5745 | | | 5/1/2003 | Cohen Exhibit #31 - New York City Department of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | | | | 7 |
| 5746 | | | 5/2003 | Lawrence Livermore National Laboratory | | Science and Technology Review | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5747 | | | 5/1/2003 | 2002 NYC Annual Water Quality Report | Report | | | 15 |
| 5748 | | | May-03 | The Effects of Fuel Sulfur on NH3 and Other Emissions from 2000-2001 Model Year Vehicles CRC Project No. E-60 | | Coordinating Research Council | | |
| 5749 | | | 5/2/2003 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Adjustable Rate Fiscal 2003 Series F; consisting of Fiscal 2003 Sub-Series F-1 and F-2 Bonds | Offering Statement | New York City Municipal Water Finance Authority | | 48 |
| 5750 | | | 6-May-03 | Program Report: Emission Impacts of Fuels to Accommodate the New York State Oxy-Waiver Request and MTBE Ban | Report | NYSDEC Division of Air Resources | | 7 |
| 5751 | | | 5/6/2003 | Program Report: Emission Impacts of Fuels to Accommodate the NY State Oxy-Waver Request and MTBE Ban | | | | 7 |
| 5752 | | | 5/12/2003 | Brooklyn-Queens Aquifer Project, Station 6 Pilot Plant Study, Schedule of Values | Report | | | 6 |
| 5753 | | | 5/27/2003 | malcolm_pirnie_sta06_premf_may27.xls | Email | Don Ivey, Barnebey Sutcliffe Corporation | M. Bell at Malcolm Pirnie | 3 |
| 5754 | | | 5/28/2003 | Budgetary Proposal #1186 Revision I | Proposal | Barnebey Sutcliffe | Malcolm Pirnie | 4 |
| 5755 | | | 5/29/2003 | Water System Dependability Program TAC Meeting (Drafts 5/28/2007) Current Status (Peters 1/8/2009 Exh. 33) | | | | 50 |
| 5756 | | | 5/30/2003 | Correspondence to NYSDEC, Mr. Anthony J. Sigona regarding Site Status Update Report. Branded Exxon RAS No. 3-7315. 2MDLCP00489560 pg. 1 | | Geologic Services Corporation | Sigona, Anthony J. | |
| 5757 | | | Jun-03 | National Primary Drinking Water Standards, June 2003, <http://www.epa.gov/safewater/contaminants/index.html>, visited on March 9, 2009. | | USEPA | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5758 | | | Jun-03 | Ethanol Fuels: Energy Balance, Economics and Environmental Impacts are Negative | Report | David Pimentel | Natural Resources Research, Vol. 12, No. 2 | 8 |
| 5759 | | | 6/5/2003 | Cohen Exhibit #32 -New York City Department of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | | | | 27 |
| 5760 | | | Jul-03 | Recommended Practice for Owner/Operator's Guide to Operation and Maintenance of Vapor Recovery Systems at Gasoline Dispensing Facilities (3rd Edition, July 2003), API Standard 1639 | | | | |
| 5761 | | | 7/2/2003 | Transition from MTBE to Ethanol in CA | | William J. Keese, Chairman, CEC | | 5 |
| 5762 | | | 7/7/2003 | Pilot Testing Memorandum #1, Station 6 Inlet Water Quality and Design Criteria | Memo | Malcolm Pirnie | | 29 |
| 5763 | | | 7/8/2003 | JV Review of Draft Groundwater Management Plan (Maimone 2/27/2009 Exh. 35) | Memo | Dependability JV | Silvana Leggiero | 18 |
| 5764 | | | 7/12/2003 | Station 6 Demonstration Plant - Contaminant Transport Modeling Draft (Barnes Exh. 6) | Memo | Cohen, Donald, Kim, Julie | Barnes, Venetia | 16 |
| 5765 | | | 7/18/2003 | Station 6 Demonstration Plant - Contaminant Transport Modeling Barnes Exh. 7) | Memo | Cohen, Donald, Kim, Julie | Barnes, Venetia | 15 |
| 5766 | | | 7/18/2003 | Station 6 Demonstration Plant Contaminant Transport Modeling (Lang 1/19/2009 Exh. 14) | Memo | D. Cohen | Venetia Barnes | 15 |
| 5767 | | | 7/18/2003 | Station 6 Demonstration Plant Contamination Transport Modeling (Cohen Exh. 18) | Memo | Cohen, Donald, Kim, Julie | Barnes, Venetia | 15 |
| 5768 | | | 7/18/2003 | Station 6 Demonstration Plant Contamination Transport Modeling (Cohen Exh. 34) | Memo | Cohen, Donald, Kim, Julie | Barnes, Venetia | 15 |
| 5769 | | | 7/21/2003 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 111973) | | MWH Laboratories | Malcolm Pirnie | |
| 5770 | | | 7/25/2003 | Service Request Dispatch Detail, Case No. 20079218 (Murray Exh. 37) | Report | | | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5771 | | | Aug-03 | Attachment 4 - Draft Assessment of the Real-World Impacts of Commingling California Phase 3 Reformulated Gasoline | Report | Greg Allen, Winardi Setiawan, California USEPA Air Resources Board, Stationary Source Division | | 175 |
| 5772 | | | 8/8/2003 | Station 6 (Interim Activities Project) Meeting Notes, Thursday, August 9, 2007 (Barnes Exh. 8) | Memo | | | 1 |
| 5773 | | | 8/13/2003 | Exxon Mobil Corporation Site Status Update Report (NYSDEC No. 97-13740. XOM-NYC-REM-076417 pg. 2 | | Geologic Services Corporation | | |
| 5774 | | | 8/13/2003 | Monitoring Well Gauging and Analytical Data. Branded Exxon RAS No. 3-7315. Holbrook, NY. XOM-NYC-REM-076419 pg. 4 | | Geologic Services Corporation | | |
| 5775 | | | 8/27/2003 | Air Stripping System, Brooklyn-Queens Aquifer, Station 6 | Letter | Layne Christensen Company | M. Bell, Malcolm Pirnie | 2 |
| 5776 | | | 9/10/2003 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2004 Series A | Offering Statement | New York City Municipal Water Finance Authority | | 158 |
| 5777 | | | 9/10/2003 | NYCDEP Dependability Project (Maimone 1/16/2009 Exh. 24) | | | | 6 |
| 5778 | | | 9/16/2003 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 114680) | | MWH Laboratories | Malcolm Pirnie | |
| 5779 | | | 19-Sep-03 | Attachment 1 - Background Information on Federal RFG Oxygenate Waiver Impacts on Particulate Matter | Report | Planning & Technical Support Division, California Air Resources Board | | 10 |
| 5780 | | | 9/23/2003 | Powerpoint Slide showing overview of goals of West Corp. Station 24 project. | Email and Powerpoint attachment | Nabeel Michalani | M. Bell (MP) | 35 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5781 | | | 24-Sep-03 | Examination Before Trial of Thomas Craig Austin, Oxygenated Fuels Associated, Inc. v. George Pataki, et al. | Transcript | | | 214 |
| 5782 | | | 9/25/2003 | San Diego County Water Authority unanimously approves historic Colorado River deal Board of Directors chooses option to receive additional water from canal lining projects, September 25, 2003, < http://www.sdcwa.org/news/092503boardvotesOption2. phtml>, | | | | |
| 5783 | | | 9/26/2003 | New York City Transit Jamaica Bus Depot | Letter | New York City Transit Authority | NYCDEP | |
| 5784 | | | 10/2003 | Brooklyn-Queens Aquifer Study: Station 6 Demonstration Plant | | Malcolm Pirnie | | |
| 5785 | | | 10/2/2003 | Cohen Exhibit #16 - New York City Department of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | | | | 17 |
| 5786 | | | 10/7/2003 | NYC DEP Construction Cost Review Station 6 Demonstration Plant Construction Budget Estimate Update (Barnes Exh. 10) | Letter | Dee, William P. | Meakin, William | 46 |
| 5787 | | | 10/9/2003 | Executed Subcontract and Commence Work Date Subcontract for Facilitator Expert Panel Workshop (Maimone 1/16/2009 Exh. 25) | Letter | Stuart Erdfarb | Gail Bingham | 18 |
| 5788 | | | 10/9/2003 | Minutes of Dependability Project Expert Panel Workshop Day One (Peters 1/8/2009 Exh. 14) | | | | 12 |
| 5789 | | | 10/10/2003 | Minutes of Dependability Project Expert Panel Workshop Day Two (Peters 1/8/2009 Exh. 15) | | | | 15 |
| 5790 | | | 10/24/2003 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 116818) | | MWH Laboratories | Malcolm Pirnie | |
| 5791 | | | 10/24/2003 | Monthly Statistical Inventory Reconciliation (SIR) Report, Amoco Station #10847-36617-17, Middletown, RI | | Warren Rogers Associates, Inc. | | |
| 5792 | | | 10/24/2003 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | | Warren Rogers Associates, Inc. | | |
| 5793 | | | 10/24/2003 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | | Warren Rogers Associates, Inc. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5794 | | | Nov-03 | Study of Tert-Butyl Alcohol (TBA) at Selected Underground Storage Tank Remediation Project sites in Orange County, California. Final Report prepared for Seth Daugherty, Orange County Health Care Agency, Santa Ana, Ca. Prepared by Shell Global Solutions | | DeVaull, G. E., Sun. P. T., Rhodes. I. A., Walsh. D. F. | | |
| 5795 | | | 11/1/2003 | Expert Panel Meeting Conclusions Oct. 10-11, 2007 (Peters 1/8/2009 Exh. 28) | Memo | Dependability JV | W. Meakin, F. Mak | 6 |
| 5796 | | | 11/3/2003 | NYSDEC Spill Report Form (Spill #0308204) | | NYCDEP | | |
| 5797 | | | 11/4/2003 | Facility Planning Work Plans for Phase I Projects | email | Daniel O'Rourke | Venetia Barnes | 28 |
| 5798 | | | 11/12/2003 | Consumer Odour Threshold of Methyl Tertiary Butyl Ether (MTBE) in Water, Report No. S/REP/74638/2 | | Campden and Chorleywood Food Research Association Group | | |
| 5799 | | | 11/13/2003 | Technical Memorandum T06-02-TM02: Groundwater Treatment Site Evaluation II (Peters 1/8/2009 Exh. 16) | Memo | Dependability JV | F. Mak | 37 |
| 5800 | | | 11/14/2003 | Site plan: BP Service Station No. 10847. Site Remediation Document BPII000359910 (Well 45) | | Delta Environmental Consultants, Inc. | | |
| 5801 | | | 11/14/2003 | Spill Incidents Database Search (Spill #0308732) | | NYCDEP | | |
| 5802 | | | 11/17/2003 | Dispenser Upgrade Report - Spill Closure Report (NYSDEC Spill No. 03-08732). Armonk, NY. BPII0003599042 | | Delta Environmental Consultants, Inc. | | |
| 5803 | | | 11/17/2003 | RE: Station 6 GAC Sizing Request | Email | Mike Donaway, Calgon Carbon Corp. | Rebecca Lattyak, Malcolm Pirnie | 5 |
| 5804 | | | 21-Nov-03 | Memorandum-Decision and Order, Oxygenated Fuels, Inc. v. George Pataki | Memo | Hon. Norman A. Mordue U.S. District Court for the Northern District of New York | | 22 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5805 | | | Dec-03 | Demonstration that the U.S. Environmental Protection Agency Must Grant California a Waiver from the Federal Reformulated Gasoline Oxygen Mandate on Remand from the U.S. Court of Appeals for the Ninth Circuit | Report | | | 24 |
| 5806 | | | 3-Dec-03 | Refiner and Importer Requirements for Downstream Oxygenate Blending | Letter | John Peter Suarez | Edward H. Murphy | 7 |
| 5807 | | | 12-Dec-03 | Copy of Resubmittal Letter from New York State DEC's Erin M. Crotty to USEPA Assistant Administrator Jeffrey Holmstead on continuance of request for waiver of oxygenated fuel requirement | Letter | Erin M. Crotty | Jeffery Holmstead | 7 |
| 5808 | | | 12/12/2003 | Associated documents available at http://www.dec.state.ny.us/website/dar/baqp/usepaletter 200301875.html | Letter | Crotty, Erin | Holmstead,Jeffery | |
| 5809 | | | 12/13/2003 | Jamaica Phase I Facility Planning Meeting - Nov. 28, 2007 (Maimone 1/16/2009 Exh. 9) | email | Florence Mak | Marilyn Flores, Venetia Barnes, Tracey Liberi | 3 |
| 5810 | | | 12/18/2003 | NYC DEP Construction Cost Review Station 6 Demonstration Plant Construction Budget Estimate Update (Cohen Exh. 20) | Letter | Dee, William P. | Meakin, William | 46 |
| 5811 | | | 12/24/2003 | Correspondence to NYSDEC, Mr. Anthony J. Sigona regarding Investigation Work Plan. Mobil Service Station No. 17-HBA | | Groundwater & Environmental Services, Inc. | Sigona, Anthony J. | |
| 5812 | | | 12/24/2003 | New York State Register, Rule Making Activities, | | | | |
| 5813 | | | 12/25/2003 | Spreadsheets using the California Predictive Model to evaluate alternative specifications for Phase 3 Reformulated Gasoline | Spreadshe et | | | |
| 5814 | | | 1/1/2004 | NYC List of Well status in 2004 | Chart | | | 1 |
| 5815 | | | 1/2/2004 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 119368) | | MWH Laboratories | Malcolm Pirnie | |
| 5816 | | | 1/5/2004 | Flavour and Odour Thresholds of Methyl Tertiary Butyl Ether (MTBE) in Water | | Campden & Chorleywood Food Research Association Group | | 11 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5817 | | | 1/6/2004 | Jamaica Phase I Groundwater Addendum to Technical Memorandum T06-02-TM02: Groundwater Treatment Site Evaluation II (Peters 1/8/2009 Exh. 17) | Memo | Dependability JV | F. Mak | 14 |
| 5818 | | | 1/7/2004 | Jamaica Phase I Groundwater - JV Request for Sale Visits (Petes 1/8/2009 Exh. 18) | email | Tracey Liberi, Florence Mak, Gary Kroll, Richard Peters, Thomas McEnerney, Vinicent DeSantis, Daniel O'Rouke, Eileen Feldman, Marilyn Flores, Omar Gadala | Venetia Barnes | 2 |
| 5819 | | | 1/16/2004 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 119915) | | MWH Laboratories | Malcolm Pirnie | |
| 5820 | | | 1/17/2004 | Jamaica Phase I Groundwater: Near Term Schedule Goals through April 2008 (Peters 1/8/2009 Exh. 20) | Memo | Dependability JV | Florence Mak | 3 |
| 5821 | | | 1/22/2004 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | | Warren Rogers Associates, Inc. | | |
| 5822 | | | 1/29/2004 | Preliminary Scenarios to Alleviate Flooding in Groundwater Flood Control Target Zones Within Brooklyn and Queens (Gamache 1/5/2008 Exh. 8) | Memo | Bob Fitzgerald, Matthew Gamache | Tracey Liberi, Rick Cisterna | 31 |
| 5823 | | | 1/30/2004 | Paper for Discussion with Doug Greeley and Commissioner Ward Brooklyn-Queens Aquifer (BQA) Projects: Station 6 and Station 24 NYC Zoning and Building Permitting Issues | Memo | Darryl Cabbagestalk | A. Licata | 5 |
| 5824 | | | 2-Feb-04 | Letter from California EPA Agency Secretary Terry Tamminen to USEPA Administrator Michael O. Leavitt providing detailed information in support of waiver of minimum oxygen requirement request | Letter | California USEPA Agency Secretary Terry Tamminen | USEPA Administrator Michael O. Leavitt | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5825 | | | 2/2/2004 | Associated documents available at http://www.arb.ca.gov/fuels/gasoline/ oxy/oxywav.htm. | Letter | Tamminen, Terry | Leavitt, Michael O. | |
| 5826 | | | 2/10/2004 | Letter Enclosing City's Updated First and Last Hit Chart (Hurley Exh. 19) | Letter | Greene, Daniel | Taylor, Andrew M. | 7 |
| 5827 | | | 2/10/2004 | Letter Enclosing City's Updated First and Last Hit Chart (Murray Exh. 21) | Letter | Greene, Daniel | Taylor, Andrew M. | 7 |
| 5828 | | | 2/11/2004 | Preliminary Scenarios to Alleviate Flooding in Groundwater Flood Control Target Zones Within Brooklyn and Queens (Gamache 1/5/2009 Exh. 9) | Memo | Bob Fitzgerald, Matthew Gamache | Tracey Liberi, Rick Cisterna | 34 |
| 5829 | | | 2/13/2004 | Dependability Portal Update (Maimone 1/16/2009 Exh. 26) | email | James Carlese | David Gaddis | 2 |
| 5830 | | | 2/23/2004 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | | Warren Rogers Associates, Inc. | | |
| 5831 | | | 2/25/2004 | Getty 232 .GPMI_REM_02046 p. 15 | | Japietra, Joe | | |
| 5832 | | | 2/26/2004 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2004 Series B | Offering Statement | New York City Municipal Water Finance Authority | | 171 |
| 5833 | | | Mar-04 | Keeping Water Out of Your Storage System, March 2004, STI | | | | |
| 5834 | | | 3/2/2004 | Dependability GW - Talking Points (Maimone 1/16/2009 Exh. 10) | email | Florence Mak | William Meakin | 1 |
| 5835 | | | 3/11/2004 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2004 Series C | Offering Statement | New York City Municipal Water Finance Authority | | 170 |
| 5836 | | | 3/11/2004 | Contact with BWT (Peters 1/8/2009 Exh. 21) | email | Daniel O'Rourke | Florence Mak, Veneta Barnes | 3 |
| 5837 | | | 17-Mar-04 | Letter from Louisiana DEQ Secretary Mike McDaniel to USEPA Regional Administrator Region 6 Richard E. Greene on postponement of RFG implementation in the Baton Rouge area | Letter | Mike McDaniel | Richard E. Greene | 3 |
| 5838 | | | 3/17/2004 | Jamaica GW - Driller Site Visits and Sampling Plan (Peters 1/8/2009 Exh. 22) | email | Tracey Liberi | Marilyn Flores | 2 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5839 | | | 3/26/2004 | Jamaica Phase I Groundwater: Selection of Wells for Use in Dependability | Memo | Dan O'Rourke | Tracey Liberi, Rick Cisterna, Eileen Feldman, Omar Gadall | 14 |
| 5840 | | | 3/26/2004 | Jamaica Phase I Groundwater: Selection of Wells for Use in Dependability (Gamache 1/5/2009 Exh. 6) | Memo | Dan O'Rourke | Tracey Liberi, Rick Cisterna, Eileen Feldman, Omar Gadalla | 13 |
| 5841 | | | 3/26/2004 | Jamaica Phase I Groundwater: Selection of Wells for Use in Dependability (Maimone 1/16/2009 Exh. 4) | Memo | Dan O'Rourke | Tracey Liberi, Rick Cisterna, Eileen Feldman, Omar Gadalla | 13 |
| 5842 | | | Apr-04 | Removing MTBE From Gasoline: Implications For The Northeast Gasoline Supply, Volume 1, Report of the Northeast MTBE Roundtable | | CONEG Policy Research Center, Inc. | | |
| 5843 | | | 4/14/2004 | Complaint, West Hempstead Water District vs. AGIP Inc, et al. | Court Document | | | |
| 5844 | | | 4/20/2004 | DEP Commissioner Christopher Ward, New York Regional Energy/Water Workshop, Keynote Address | | | | |
| 5845 | | | 4/26/2004 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | | Warren Rogers Associates, Inc. | | |
| 5846 | | | 4/27/2004 | Letter Enclosing Discs Containing Updated Spreadsheets of VOC Data (Murray Exh. 3) | Letter | Greene, Daniel | Taylor, Andrew M. | 3 |
| 5847 | | | 4/27/2004 | Updated Spreadsheet of VOC Data from 4/28/08 Letter (Murray Exh. 4) | Chart | | | 33 |
| 5848 | | | 4/28/2004 | New York City Transit, regarding discharge to Jamaica Bay through storm water connection | Letter | NYCDEP | Eric Jones (Project Administration) | |
| 5849 | | | 4/28/2004 | Amended Complaint, Village of Hempstead vs. AGIP Inc., et al. | | | | |
| 5850 | | | 5/1/2004 | 2003 NYC Annual Water Quality Report | Report | | | 16 |
| 5851 | | | 3-May-04 | Letter from USEPA Regional Administrator Region 6 Richard E. Greene to Louisiana DEQ Secretary Mike McDaniel on waiver or extension for implementation of RFG in Baton Rouge area | Letter | Richard E. Greene | Mike McDaniel | 2 |
| 5852 | | | 5/6/2004 | Project Team Meeting Lefrak Jamaica GW (Maimone 1/16/2009 Exh. 15) | | | | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5853 | | | 5/19/2004 | Official Release of the MOBIL6.2 Motor Vehicle Emissions Factor Model and the 12/2003 AP-42 Methods for Re-Entrained Road Dust 40 CFR Part 51 Vol. 69, No. 97 | | | | |
| 5854 | | | 5/20/2004 | DEP FP1 Progress Report No. 36 (Maimone 2/27/2009 Exh. 39) | email | Marilyn Flores | Angela Licata, Anthony Fiore, Arne Fareth, Caria Glaser, Charles Sturcken, Colin Johnson, Constance Vavilis, Dana Olivio, David Lipeky, Denise Smith, Don Pierson, Ed Coleman, Edward Kunsch, Elliot Schneiderman, Ernest Cavagnaro, Esther Siskind, Florence M | 28 |
| 5855 | | | 1-Jun-04 | Letter from Louisiana DEQ Secretary Mike McDaniel to USEPA Administrator Michael Leavitt on waiver of oxygenate requirement for RFG for the Baton Rouge area | Letter | Mike McDaniel | Michael Leavitt | 5 |
| 5856 | | | 6/2004 | Monthly remedial system operation and maintenance report - May 2004, Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York | | Delta Environmental Consultants, Inc. | | |
| 5857 | | | 6/19/2004 | Jamaica Groundwater Facility Planning Project Approach to Developing Raw and Finished Water Quality Design Criteria (Gamache 1/5/2009 Exh. 10) | Memo | Rick Cisterna, Tracey Liberi | Florence Mak | 10 |
| 5858 | | | 6/19/2004 | Jamaica Groundwater Facility Planning Project Approach to Developing Raw and Finished Water Quality Design Criteria (Maimone 1/16/2009 Exh. 12) | Memo | Rick Cisterna, Tracey Liberi | Florence Mak | 11 |
| 5859 | | | 6/22/2004 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 128877) | | MWH Laboratories | Malcolm Pirnie | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5860 | | | 7/2004 | Analytical Report for Geologic Services Corp. | | Test America | | |
| 5861 | | | Jul-04 | Station 6 Demonstration Plant Pilot Testing and Process Selection Report, July 2004. | | Malcolm-Pirnie, Inc. | | |
| 5862 | | | 7/1/2004 | Letter Enclosing Discs Containing Electronic Databases of Tap and Hydrant Testing Data (Hurley Exh. 25) | Letter | Greene, Daniel | Taylor, Andrew M. | 1 |
| 5863 | | | 7/1/2004 | Letter Enclosing Discs Containing Electronic Databases of Tap and Hydrant Testing Data (Murray Exh. 7) | Letter | Greene, Daniel | Taylor, Andrew M. | 1 |
| 5864 | | | 7/4/2004 | LIRR Environmental Rules Violates | | Joie Tyrell, Joshua Robin, Newday | | |
| 5865 | | | 7/6/2004 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 129706) | | MWH Laboratories | Malcolm Pirnie | |
| 5866 | | | 7/6/2004 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 129860) | | MWH Laboratories | Malcolm Pirnie | |
| 5867 | | | 7/7/2004 | Correspondence to NYSDEC, Jennifer Rommel regarding Subsurface Investigation Report. Mobile Service Station No. 17-HBA. | | Geologic Services Corporation | Rommel, Jennifer | |
| 5868 | | | 7/7/2004 | Correspondence to NYSDEC, Jennifer Rommel regarding Subsurface Investigation Report. Mobile Service Station No. 17-HBA. | | Groundwater & Environmental Services, Inc. | Rommel, Jennifer | |
| 5869 | | | 7/9/2004 | City of New York's Answers to Defendants' Preliminary Interrogatories on the Issue of Standing. | Discovery | | | 1 |
| 5870 | | | 7/14/2004 | ESR Update (Barnes Exh. 11) | email | Barnes, Venetia | Gaddis, David | 2 |
| 5871 | | | 7/21/2004 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2005 Series A | Offering Statement | New York City Municipal Water Finance Authority | | 164 |
| 5872 | | | 7/29/2004 | Minutes of Groundwater Project Team Meeting May 27, 2008 (Maimone 2/27/2009 Exh. 40) | email | Marilyn Flores | Venetia Barnes, Florence Mak, William Meakin, Steven Schindler, Salome Freud, Ruby Wells | 7 |
| 5873 | | | Aug-04 | Malcolm Pirnie - Construction Budget Estimate Summary | Report | Malcolm Pirnie | NYCDEP | Excel File |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5874 | | | Aug-04 | Evaluation of Gaseous Oxygen Supply Systems | Interoffice Letter | DAL | M. Lenz | 48 |
| 5875 | | | Aug-04 | Evaluation of Releases from New and Upgraded Underground Storage Tank Systems (Draft) | | | | |
| 5876 | | | 8/3/2004 | Analytical test report for MWH Laboratories (Lab Submission #R2421956) | | Columbia Analytical Services | | |
| 5877 | | | 8/5/2004 | Executive Summary Rt Update (Barnes Exh. 12) | email | Gaddis, David | Barnes, Venetia | 1 |
| 5878 | | | 8/16/2004 | Correspondence to NYSDEC, Ms. Jennifer Rommel regarding Site Status Update Report. Mobil Service Station No. 17-HBA | | Geologic Services Corporation | Rommel, Jennifer | |
| 5879 | | | 8/21/2004 | In-City Groundwater Preliminary Investigation of Elevated PCE Concentrations at Well 48A | Memo | JV Dependability | Florence Mak | 8 |
| 5880 | | | 8/21/2004 | In-City Groundwater Preliminary Investigation of Elevated PCE Concentrations at Well 48A (Maimone 1/16/2009 Exh. 3) | Memo | JV Dependability | Florence Mak | 8 |
| 5881 | | | 8/21/2004 | In-City Groundwater Preliminary Investigation of Elevated PCE Concentrations at Well 48A (Maimone 2/27/2009 Exh. 41) | Memo | JV Dependability | Florence Mak | 4 |
| 5882 | | | Sep-04 | Fuel Permeation from Automotive Systems   Final Report, CRC Project No. E-65 | Report | Harold M. Haskew, Thomas F. Liberty, Dennis McClement | California EPA | 86 |
| 5883 | | | Sep-04 | Frequency and Extent of Dispenser Releases at Underground Storage Tank Facilities in South Carolina | | USEPA | | |
| 5884 | | | 9/8/2004 | Malcolm Pirnie - Station 6 ST Air Stripper, Air Stripper System Budget, Proposal No. 8429 REV. 6 | Letter | Duall Division | Malcolm Pirnie | 6 |
| 5885 | | | 9/14/2004 | NYC Water Supply Dependability Program Evaluation of Alternatives Roundout-West Branch Tunnel (Maimone 1/16/2009 Exh. 16) | | DEP | | 31 |
| 5886 | | | 9/15/2004 | Report on MtBE Monitoring at Operating UST Facilities in Santa Clara County. | | Santa Clara Valley Water District | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5887 | | | 9/18/2004 | Outreach to NYSDEC for Review and Compilatio of Contminant Site Information (Peters 1/8/2009 Exh. 24) | Memo | Dependability JV | Florence Mak | 21 |
| 5888 | | | 9/23/2004 | GW-BQ-01a In-City Groundwater Sources Phase I - Project Work Plan (Peters 1/8/2009 Exh. 32) | | | | 22 |
| 5889 | | | 30-Sep-04 | Letter from USEPA Assistant Administrator Jeffrey R. Holmstead to Dr. Carol A. Couch, Director, Environmental Protection Division, Georgia Department of Natural Resources re: State of Georgia's Request for Waiver of the RFG Requirement for the Atlanta | Letter | Jeffrey R. Holmstead | Dr. Carol A. Couch | 1 |
| 5890 | | | 9/30/2004 | In-City Groundwater Project: Outreach to NYC Department of Parks and Recreating for Well Sitting (Maimone 1/16/2009 Exh. 18) | Memo | Dependability JV | Florence Mak | 8 |
| 5891 | | | 9/30/2004 | Plaintiff City of New York's Collective Responses and Objections to Defendants' August 2008 Well Specific Discovery Requests (Hurley Exh. 17) | Pleading | | | 312 |
| 5892 | | | Oct-04 | Analysis of and Action on Georgia's Request for a Waiver of the Reformulated Gasoline Program | Report | USEPA | | 13 |
| 5893 | | | 10/2004 | Site specific remedial plan for in-situ bioremediation | | URS Corporation | | |
| 5894 | | | Oct-04 | Air Quality Criteria for Particulate Matter. EPA/600/P-99/002bF. October. Available at: http://cfpub.epa.gov/ncea/cfm/recordisplay.dfm?deis=87093. | | USEPA | | |
| 5895 | | | 10/10/2004 | Email at Malcolm Pirnie re known spills near Station 6. | Email | Arnas Nemickas | Nicole Brown | 1 |
| 5896 | | | 10/15/2004 | BQA Station 6 Demonstration Plant, Process Air Fan, Heating and Energy Investigation | Interoffice Letter | John Durdan, Malcolm Pirnie | Vincent Vitale, Malcolm Pirnie; cc: File | 23 |
| 5897 | | | 10/16/2004 | Dependability Progress Report 40 (Maimone 1/16/2009 Exh. 19) | email | Florence Mak | David Gaddis | 31 |
| 5898 | | | 10/18/2004 | Water Supply Dependability Program Executive Summary Report (Maimone 1/16/2009 Exh. 20) | | | | 15 |
| 5899 | | | 10/19/2004 | October Executive Summary Report (Peters 1/8/2009 Exh. 35) | email | David Gaddis | Florence Mak, Gary Kroll, Richard Peters, Peter Young | 20 |
| 5900 | | | 10/23/2004 | City of NY's Responses and Objections to Defendants' Well Specific Discovoery (Peters 1/8/2009 Exh. 30) | | | | 369 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5901 | | | 10/23/2004 | Dependability Issues Tracking Log (Peters 1/8/2009 Exh. 34) | email | Peter Young | Florence Mak | 5 |
| 5902 | | | 10/23/2004 | Expedited Groundwater Well Sampling Plan (Maimone 2/27/2009 Exh. 42) | email | Gary Kroll | William Meakin, Florence Mak, Richard Peters, Tracey Liberi, Richard Cisterna, Daniel O'Rourke | 8 |
| 5903 | | | 10/27/2004 | Conceptual Plan OASIS Request (Maimone 1/16/2009 Exh. 8) | email | Richard Peters | Ruby Wells, Thomas McEnemey, Mark Page, William Meakin, Grantley Pyke, Gary Kroll, Mark Maimone | 3 |
| 5904 | | | 10/29/2004 | In-City Groundwater Project: Summary of Groundwater Sampling Program Events (Maimone 2/27/2009 Exh. 43) | email | Dependability JV | Tom Tipa | 3 |
| 5905 | | | 11/5/2004 | Parks Outreach Memo - Response to Comments (Gamache 1/5/2009 Exh. 12) | email | Florence Mak | William Meakin | 13 |
| 5906 | | | 11/10/2004 | RE: Station 6 Spills | Email | Arnas Nemickas, Malcolm Pirnie | Nicole Brown, Malcolm Pirnie | 1 |
| 5907 | | | 11/12/2004 | Letter Enclosing Spreadsheet of Customer Taste & Odor Complaint Data (Murray Exh. 5) | Letter | Pasternack, Scott | Pardo, James, Gerson, Lisa | 2 |
| 5908 | | | 11/12/2004 | Spreadsheet of Customer Taste & Odor Complaint Data (Murray Exh. 6) | Chart | | | 10 |
| 5909 | | | 11/13/2004 | Air Stripping System, Brooklyn-Queens Aquifer, Station 6 | Letter | Layne Christensen Company | Nicole Brown, Malcolm Pirnie | 3 |
| 5910 | | | 11/15/2004 | California Regional Water Quality Control Board, Report on MTBE Monitoring at Operating UST Facilities in Santa Clara County | | | | |
| 5911 | | | 11/17/2004 | Dependability Project Documents (Peters 1/8/2009 Exh. 27) | | Gary Kroll | Susan Amron | 2 |
| 5912 | | | 11/17/2004 | Exxon Mobil's Notice of Subpoena (Maimone 1/16/2009 Exh. 1) | | | | 30 |
| 5913 | | | 11/17/2004 | Subpoena (Peters 1/8/2009 Exh. 7) | | | | 8 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5914 | | | 18-Nov-04 | California Procedures for Evaluating Alternative Specifications for Phase 3 Reformulated Gasoline Using the California Predictive Model | Report | California USEPA Air Resources Board | | 66 |
| 5915 | | | 11/20/2004 | Dependability In-City Groundwater Project Potential Treatment Process Screening (Maimone 1/16/2009 Exh. 21) | Memo | Rick Cisterna, Eileen Feldman | Florence Mak | 19 |
| 5916 | | | 11/23/2004 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2005 Series B | Offering Statement | New York City Municipal Water Finance Authority | | 190 |
| 5917 | | | Dec-04 | Groundwater Reactivation Plan Scopes of Work, NYC-0040588.Malcolm-Pirnie, Inc., 2004a, Conceptual Design Report for the Station 6 Demonstration Plant, December 2004. | | Malcolm-Pirnie, Inc. | | |
| 5918 | | | 12/1/2004 | Malcolm Pirnie, Conceptual Design Report for the Station 6 Demonstration Plant | Report | Malcom Pirnie | | |
| 5919 | | | Dec-04 | Conceptual Design Report for the Station 6 Demonstration Plant | Report | Malcolm Pirnie | NYCDEP | 186 |
| 5920 | | | 15-Dec-04 | EMFAC Modeling Change Technical Memo   Correction Factor for Increased Evaporative Emissions Dose to Ethanol Replacement in Oxygenated Gasoline | Memo | Ben Hancock | | 15 |
| 5921 | | | Jan-05 | Beckett Exhibit #15:  Monitored Natural Attenuation of MTBE as a Risk Management Option at Leaking Underground Storage Tank Sites, J. Wilson, P. Kaiser and C. Adair, January 2005 | | Wilson, J., Kaiser, P. and C. Adair | | 89 |
| 5922 | | | 1/1/2005 | NYC List of Well Status during 2005 | Report | | | |
| 5923 | | | 1/1/2005 | Project Schedule for West Side Corp and Station 6 projects | Chart | | | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5924 | | | 1/1/2005 | Project Schedule for West Side Corp and Station 6 projects -- showing bid/award/contract time | Chart | | | 1 |
| 5925 | | | 1/1/2005 | Position Papers; Replacing MTBE with Ethanol | | Renewable Fuels Association Website | | 4 |
| 5926 | | | 1/4/2005 | Documents Reviewed before Peters' Deposition (Peters 1/8/2009 Ex. 4) | Letter | Michael Cardozo | Malind Morain | 2 |
| 5927 | | | 1/5/2005 | Handwritten Notes (Peters 1/8/2009 Exh. 5) | | | | 4 |
| 5928 | | | 1/5/2005 | Methodology for Incorporating Water Quality Data into Groundwater Modeling (Maimone 1/16/2009 Exh. 22) | Memo | Dependability JV | Florence Mak | 7 |
| 5929 | | | 1/6/2005 | Conceptual Report Cost Notes (Peters 1/8/2009 Exh. 6) | email | Oliver Tsai | Richard Peters | 8 |
| 5930 | | | 1/6/2005 | BQA Projects Powerpoint overview stating goals for West Side Corp. cleanup. | Powerpoint | Malcolm Pirnie | NYCDEP | 87 |
| 5931 | | | 1/8/2005 | Siting Technical Memorandum (Peters 1/8/2009 Exh. 19) | email | Gary Kroll | Florence Mak, William Meakin, Richard Peters, Tom McEnerney, Craig Von Bargen, David Gaddis, Marilyn Flores, Mark Maimone | 49 |
| 5932 | | | 1/13/2005 | Stipulation (Maimone 1/16/2009 Exh. 5) | | | | 1 |
| 5933 | | | 1/20/2005 | Limited Subsurface Investigation; 105-15 Merrick Boulevard, January 20, 2005. | | Environmental Management, Inc. | | |
| 5934 | | | Feb-05 | Draft Report - A Summary of the Staff's Assessment Regarding the Effect of Ethanol in California Gasoline on Emissions | Report | Air Resources Board Stationary Source Division Criteria Pollutants Branch  Fuels Section | | 14 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5935 | | | Feb-05 | Station 6 Demonstration Water Treatment Plant, Value Engineering Study Report, Conceptual Design | Report | Malcolm Pirnie and Lewis & Zimmerman Associates, Inc. | | 231 |
| 5936 | | | 2/6/2005 | JV Comment Response Technical Review of NYCDEP Dependability Study Ground-Water Flow Model Reports (Maimone 2/27/2009 Exh. 30) | | | | 40 |
| 5937 | | | 2/23/2005 | P. Miller NESCAUM All Cases Affidavit | | | | 2 |
| 5938 | | | 2/25/2005 | 195-10 Jamaica Avenue | Letter | National Environmental Management Associates Corps. | NYCDEP | |
| 5939 | | | 3/1/2005 | Anderson Exhibit #29: USEPA Risk Assessment Forum - Supplemental Guidance for Assessing Susceptibility for Early -Life Exposure to Carcinogens | | | | 126 |
| 5940 | | | 3/1/2005 | Ethanol Production Using Corn, Switchgrass, and Wood; Biodiesel Production Using Soybean and Sunflower | Report | David Pimentel and Tad W. Patzek | | 12 |
| 5941 | | | 3/2005 | Site-specific remedial plan and remedial design for enhancing product recovery | | URS Corporation | | |
| 5942 | | | 3/1/2005 | Comparison of Biostimulation versus Bioaugmentation with Bacterial Strain PM1 for Treatment of Groundwater Contaminated with Methyl Tertiary Butyl Ether (MTBE), Environmental Health Perspectives, 113(3). | | Smith, A.E., K. Hristova, I. Woods, D.M. Mackay, E. Lory, D. Lorenzana, K.M. Scow | | |
| 5943 | | | 3/1/2005 | Ethanol Production Using Corn, Switchgrass, and Wood; Biodiesel Production Using Soybean and Sunflower | | David Pimetel, Tad T. Patzek | | 12 |
| 5944 | | | 3/1/2005 | Groundwater Reactivation Well Samples and Results (Yulinsky 10/25/2005 Exh. 3) | | | | 1 |
| 5945 | | | Mar-05 | Petroleum Releases at Underground Storage Tank Facilities in Florida (Draft) | | USEPA | | |
| 5946 | | | 3/3/2005 | Final Report - Effects of Gasoline Ethanol Blends on Permeation Emissions Contribution to VOC Inventory From On-Road and Off-Road Sources | Report | Air Improvement Resource, Inc. | American Petroleum Institute | 76 |

# ATTACHMENT A
## DEFENDANTS' JOINT EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5947 | | | 3/3/2005 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2005 Series C | Offering Statement | New York City Municipal Water Finance Authority | | 168 |
| 5948 | | | 3/3/2005 | Effects of Gasoline Ethanol Blends on Permeation Emission Contribution to VOC Inventory from On-Road and Off-Road Sources | | Air Improvement Resource/API | | |
| 5949 | | | 3/5/2005 | Emergency Groundwater System Reconstruction Project (Yulinsky 3/13/2007 Exh. 5) | | | | 213 |
| 5950 | | | 3/5/2005 | Emergency Groundwater System Reconstruction Project, Contract No. SYSOPS-09 (Cohen Exh. 21) | Report | | | 190 |
| 5951 | | | 3/6/2005 | NYCDEP Groundwater Management Plan, Final Draft (Cohen Exh. 22) | Report | | | 289 |
| 5952 | | | 3/9/2005 | Brooklyn-Queens Aquifer Study, Progress Meeting, Agenda | Meeting Agenda | | | 3 |
| 5953 | | | 3/17/2005 | Public Consultation Meeting   Regulatory and Non-Regulatory Fuels Activities | Report | California Environmental Protection Air Resources Board | | 19 |
| 5954 | | | 4/1/2005 | Construction Contract Invitation for Bid - SYSOPS-08 Emergency Groundwater System Reconstruction (Yulinsky 1/30/2006 Exh. 44) | | | | 22 |
| 5955 | | | 4/1/2005 | NYDECP Brooklyn Queens Acquifer Feasibility Study - Citizens Advisory Committee Meeting, April 8, 2002 Cohen Exh. 14) | Memo | | | 16 |
| 5956 | | | 4/6/2005 | Tank Closure Assessment, Spill # 88-06289, 108-46 Merrick Boulevard, Jamaica, New York, April 6, 2005. | | J.R. Holzmacher P.E., LLC | | |
| 5957 | | | 4/6/2005 | City of NY Dept. of Environmental Protection Contract Registration No. STA-6 | | | | 27 |
| 5958 | | | 4/7/2005 | Water System Dependability - Jamaica Phase I Groundwater: Project Summary & Upcoming Activities (Maimone 1/16/2009 Exh. 11) | | CDM - Hazen and Sawyer | | 58 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5959 | | | 4/22/2005 | Letter report to NYSDEC re: NYCDEP Jamaica Water Supply Station No. 24 Remediation System O&M Report January through December 2004, April 22, 2005. | Letter | Shaw Environmental | | |
| 5960 | | | 4/22/2005 | Letter report to NYSDEC re: NYCDEP Jamaica Water Supply Station No. 24 Remediation System O&M Report January through December 2004, April 22 (pg 15 of Driscoll Expert Report) | letter | Shaw Environmental | NYSDEC | |
| 5961 | | | 4/22/2005 | Letter report to NYSDEC re: NYCDEP Jamaica Water Supply Station No. 24 Remediation System O&M Report January through December 2004, April 22 (pg 15 of Driscoll Expert Report) | | Shaw Environmental | NYSDEC | |
| 5962 | | | May-05 | MTBE Remediation Using Self-Seeded Granular Activated Carbon.  In Proceedings of the NGWA Conference on MTBE and Perchlorate:  Assessment, Remediation, and Public Policy, San Francisco, p. 193. | | Tornatore, PM., SL. Boyle, MG. Nickelsen, JM. Baker, KM. Scow, and K. Hicks | | |
| 5963 | | | 5/1/2005 | 2004 NYC Annual Water Quality Report | Report | | | 16 |
| 5964 | | | May-05 | The Transition to Low Sulfur Diesel Fuel: Effects on Prices and Supply, Office of Integrated Analysis and Forecasting, Report prepared for The US House of Representatives | | EIA | | |
| 5965 | | | 5/2/2005 | NYDECP Brooklyn Queens Acquifer Feasibility Study - Citizens Advisory Committee Meeting, May 1, 2003 Cohen Exh. 31) | Memo | | | 7 |
| 5966 | | | 5/4/2005 | NYDECP Brooklyn Queens Acquifer Feasibility Study - Citizens Advisory Committee Meeting, May 5, 2005 Cohen Exh. 23) | Memo | | | 14 |
| 5967 | | | 5/5/2005 | Cohen Exhibit #23 - New York City Department of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | | | | 14 |
| 5968 | | | 5/7/2005 | Contract DEP/FPI (Maimone 1/16/20009 Exh. 7) | | | | 32 |
| 5969 | | | 5/7/2005 | NYC Water System Dependability Program Conceptual Plan and Results of Evaluation (Mainmone 1/16/2009 Exh. 6) | | CDM Hazen and Sawyer | | 106 |
| 5970 | | | 5/7/2005 | NYC Water System Dependability Program Conceptual Plan and Results of Evaluation (Petrs 1/8/2009 Ex. 2) | | DEP | | 106 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 5971 | | | 5/11/2005 | NYSDEC, In the Matter of Violations of Articles 13, 17, 19, 25, 27, and 71 of the Environmental Conservation Law; Sections 173 and 175 of the Navigation Law; and Parts 201, 608, 612, 613 and 614 and 661 and | | | | |
| 5972 | | | 5/13/2005 | *A TRANS - Analytical solutions for three-dimensional solute transport from a patch source - Version 2. S.S. Papadopulos & Associates, Inc., Bethesda, Maryland, May 13, 2005.* | | Neville, C.J. | | |
| 5973 | | | 5/20/2005 | Plaintiff City of New York's Responses to Defendants' First Amended Set of Interrogatories. | Discovery | | | 1 |
| 5974 | | | 5/26/2005 | Potential Delaware Air Emission Impacts of Switching from MTBE to Ethanol in the Reformulated Gasoline Program | Report | Air Improvement Resource, Inc. | | 21 |
| 5975 | | | 5/26/2005 | Herwick Exhibit # 19: Potential Delaware Air Emission Impacts of Switching from MTBE to Ethanol in Reformulated Gasoline Program | | Air Improvement Resource Inc. | | 21 |
| 5976 | | | Jun-05 | Analysis of and Action on State of Connecticut Department of Environmental Protection's Request for a Waiver of the Oxygen Content Requirement in Federal Reformulated Gasoline | Report | USEPA, Transportation and Regional Programs Division, Office of Transportation and Air Quality | | 8 |
| 5977 | | | Jun-05 | Analysis of Connecticut's Request for Waiver of the Reformulated Gasoline Oxygen Content Requirement for Connecticut Covered Area: Technical Support Document | Report | USEPA, Transportation and Regional Programs Division, Office of Transportation and Air Quality | | 31 |
| 5978 | | | Jun-05 | Analysis of New York's Request for Waiver of the Reformulated Gasoline Oxygen Content Requirement for New York Covered Area: Technical Support Document | Report | USEPA, Transportation and Regional Programs Division, Office of Transportation and Air Quality | | 41 |
| 5979 | | | Jun-05 | California Oxygen Waiver Decision, EPA420-S-05-006. | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5980 | | | Jun-05 | Simulating the performance of fixed-bed granular activated carbon adsorbers: Removal of synthetic organic chemicals in the presence of background organic matter Water Research, Volume 39, Issue 11, 2407-2421 | | Jarvie, M.E., D.W. Hand, S. Bhuvendralingam, J.C. Crittenden and D.R. Hokanson | | |
| 5981 | | | Jun-05 | Analysis of and Action on NYSDEC's Request for a Waiver of the Oxygen Content Requirement in Federal Reformulated Gasoline, EPA 420-5-05-006. | Report | USEPA, Transportation and Regional Programs Division, Office of Transportation and Air Quality | | 8 |
| 5982 | | | 6/2/2005 | Letter from USEPA's Stephen L. Johnson to Connecticut Governor M. Jodi Rell on request for waiver on oxygen content for RFG | Letter | Stephen L. Johnson | M. Jodi Rell | 1 |
| 5983 | | | 6/2/2005 | Request for waiver of oxygenate requirement for federal RFG in the New York City area | Letter | USEPA Administrator Stephen L. Johnson | New York Gov. George E. Pataki | 2 |
| 5984 | | | 6/2/2005 | Cohen Exhibit #25 -  New York City Department of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | | | | 11 |
| 5985 | | | 6/2/2005 | NYSDEC Request for Waiver from the Oxygen Content Requirement for RFG | Letter | Stephen L. Johnson, USEPA Administrator | Hon. George E. Pataki | 2 |
| 5986 | | | 6/2/2005 | NYDECP Brooklyn Queens Acquifer Feasibility Study - Citizens Advisory Committee Meeting, June 5, 2003 Cohen Exh. 32) | Memo | | | 27 |
| 5987 | | | 6/4/2005 | NYDECP Brooklyn Queens Acquifer Feasibility Study - Citizens Advisory Committee Meeting, June 2, 2005 Cohen Exh. 25) | Memo | | | 11 |
| 5988 | | | 6/4/2005 | Table 3 (cont.) - Summary of Soil Analytical Results - June 2005 - Jamaica Water Supply Station No. 24 (Cohen Exh. 33) | Chart | | | 12 |
| 5989 | | | 6/22/2005 | Potential Massachusetts Air Emission Impacts of Switching from MTBE to Ethanol in the Reformulated Gasoline Program | Report | Air Improvement Resource, Inc. | | 21 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 5990 | | | 6/22/2005 | Spreadsheets resulting from personal communications with Kevin Watz, NYSDEC, June 22, 2005 | Spreadshe et | | | |
| 5991 | | | 6/22/2005 | Herwick Exhibit # 20: Potential Massachusetts Air Emission Impacts of Switching from MTBE to Ethanol in Reformulated Gasoline Program | | Air Improvement Resource Inc. | | 21 |
| 5992 | | | Jul-05 | Standard for Inspection of In-Service Shop Fabricated ASTs of Combustible and Flammable Liquids, Third Edition, July 2005, STI SP001 | | | | |
| 5993 | | | 7/6/2005 | Anderson Exhibit #10: Environmental Valuation & Cost-Benefit News - Study: MTBE Clean-up Costs below 1.5 B | | | | 2 |
| 5994 | | | 7/7/2005 | Oil Daily article | | Dinesh, Manimoli | | |
| 5995 | | | 7/8/2005 | Risk assessment labels MTBE as likely human carcinogen. Issue: Vol. 26, No. 27.  Inside Washington Publishers. | | Inside USEPA | | |
| 5996 | | | 7/25/2005 | Analytical report for Malcolm Pirnie, Inc (Job Number 210093) | | Severn Trent Laboratories, Inc. | Malcolm Pirnie | |
| 5997 | | | 7/27/2005 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 151842) | | MWH Laboratories | Malcolm Pirnie | |
| 5998 | | | 7/31/2005 | Water Quality Impaacts of MTBE: An Updated Since the Release of the UC Report | | | | 1 |
| 5999 | | | Aug-05 | The Debate on Energy and Greenhouse Gas Emissions Impacts of Fuel Ethanol, slide Presentation | | Michael Wang, Argonne National Laboratory | | |
| 6000 | | | 8/8/2005 | Public Law 109-058, Title XV – Ethanol and Motor Fuels, Subtitle B – Underground Storage Tank Compliance | | | | |
| 6001 | | | 8/10/2005 | Site Investigation Report; 105-15 Merrick Boulevard, August 10, 2005. | | MIG Environmental | | |
| 6002 | | | 8/25/2005 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 152685) | | MWH Laboratories | Malcolm Pirnie | |
| 6003 | | | 8/30/2005 | Spill Record | | NYCDEP | | |
| 6004 | | | 9/1/2005 | Letter to Ms. Afsar Samani, NYCDDC, Re: NYCDEP Jamaica Water Supply Station No. 24 NFA Approval, September 1, 2005. | Letter | NYSDEC | Samani, Afsar | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6005 | | | 9/1/2005 | Station 6 Demonstration Treatment Plant Conceptual Design Value Engineering Study:  Response to Value Engineering Recommendations and Design Suggestions.  Includes rejected proposal to treat Well 6D separately as part of Station 6 Demonstration Plant. | Memo/ Report | | | 99 |
| 6006 | | | 9/1/2005 | NYSDEC, Letter to Ms. Afsar Samani, NYCDDC, Re: NYCDECP Jamaica Water Supply Station No. 24 NFA Approval (pg 16 of Driscoll Expert Report) | letter | NYSDEC | Afsar Samani | |
| 6007 | | | 9/2/2005 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 155102) | | MWH Laboratories | Malcolm Pirnie | |
| 6008 | | | 9/4/2005 | NYDECP Brooklyn Queens Acquifer Feasibility Study - Citizens Advisory Committee Meeting, September 8, 2005 Cohen Exh. 24) | Memo | | | 9 |
| 6009 | | | 9/6/2005 | Ozone Air Quality Effects of a 10% Ethanol Blended Gasoline in Wisconsin | | Bureau of Air Management, Wisconsin Department of Natural Resources | | 25 |
| 6010 | | | 9/6/2005 | DEP Dependability Projects Final Report (Peters 1/8/2009 Exh. 3) | | FDR | | 200 |
| 6011 | | | 9/6/2005 | NYCDEP - Dependability Projects Final Report (Maimone 1/16/2009 Exh. 14) | | HDR | | 200 |
| 6012 | | | 9/8/2005 | Cohen Exhibit #24 - New York City Department of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | | | | 9 |
| 6013 | | | 9/9/2005 | Sample data summary package (STL Lab #250874) | | Severn Trent Laboratories, Inc. | | |
| 6014 | | | 9/30/2005 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2006 Series A | Offering Statement | New York City Municipal Water Finance Authority | | 156 |
| 6015 | | | 10/2005 | Ozone in Drinking Water Treatment: Process Design, Operation, and Optimization. American Water Works Association | | Rakness, K.L. | | |
| 6016 | | | 10/1/2005 | Fundamental Flaws of Hormesis for Public Health Decisions.  Environmental Health Perspective, 113(10): 1271-1276. | | Thayer, KA, Melnick R, Burns K, et al. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6017 | | | 10/2/2005 | Brooklyn Queens Acquifer Study - Station 6 Demonstration Plant Pilot Testing and process Selection Report (Cohen Exh. 13) | Report | | | 343 |
| 6018 | | | 10/2/2005 | Brooklyn Queens Aquifer Study: Station 6 Demonstration Plant Pilot Testing and Process Selection Report (Lang 1/19/2009 Exh. 11) | | Malcolm Pirnie | | 46 |
| 6019 | | | 10/2/2005 | NYDECP Brooklyn Queens Acquifer Feasibility Study - Citizens Advisory Committee Meeting, October 2, 2003 Cohen Exh. 16) | Memo | | | 17 |
| 6020 | | | 10/4/2005 | NYDECP Brooklyn Queens Acquifer Feasibility Study - Citizens Advisory Committee Meeting, October 6, 2005 Cohen Exh. 26) | Memo | | | 3 |
| 6021 | | | 10/5/2005 | Bill of Services | Bill | Malcolm Pirnie | William Yulinksy, NYCDEP | |
| 6022 | | | 10/5/2005 | Online: http:/www.nyc.gov/html/dep_projects/BQA.shtml | Meeting Minutes | | Public | Web-page |
| 6023 | | | 10/6/2005 | Cohen Exhibit #26 - New York City Department of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | | | | 3 |
| 6024 | | | 10/6/2005 | Testimony regading the last time Well 39 pumped water for distribution (Tengelsen Deposition Transcript, 0:16-0:6 (sic)) | | | | |
| 6025 | | | 10/7/2005 | NYCDEP Water Supply Dependability Program Management (Maimone 1/16/2009 Exh. 17) | | | | 4 |
| 6026 | | | 10/18/2005 | Potential Maryland Air Emission Impacts of a Ban on MTBE in the Reformulated Gasoline Program | Report | Air Improvement Resource, Inc. | | 31 |
| 6027 | | | 10/18/2005 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Adjustable Rate Fiscal 2006 Series AA; consisting of Fiscal 2006 Sub-Series AA-1, AA-2 and AA-3 Bonds | Offering Statement | New York City Municipal Water Finance Authority | | 183 |
| 6028 | | | 10/18/2005 | Offering Statement, NYC Finance Auth. Revenue Bonds of $400 million (series AA) | Memo | | | |
| 6029 | | | 10/18/2005 | Herwick Exhibit # 18: Potential Maryland Air Emission Impacts of a Ban on MTBE in Reformulated Gasoline Program | | Air Improvement Resource Inc. | | 32 |
| 6030 | | | 10/20/2005 | Dydland Deposition | Deposition | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6031 | | | 10/20/2005 | The Future of Engineering and Water Quality into the Next Century | Report | NYCDEP | | 24 |
| 6032 | | | 10/20/2005 | Deposition of John E. Dydland. | Deposition | | | 513 |
| 6033 | | | 10/25/2005 | Yulinsky Deposition | Deposition | | | 262 |
| 6034 | | | 10/25/2005 | Videotaped deposition of William Yulinsky in MDL No. 1358 | | | | |
| 6035 | | | 10/31/2005 | Brooklyn-Queens Aquifer Feasibility Study Fact Sheet: Station 6 Modifications (Yulinsky 3/13/2007 Exh. 10) | | | | 3 |
| 6036 | | | 1-Nov | Highlights from More Complete Data and Continued Emphasis on Leak Prevention Could Improve EPA's Underground Storage Tank Program | | US GAO | | |
| 6037 | | | 11/3/2005 | EMFAC Model Ethanol Permeation Modeling | Report | California Air Resources Board PTSD Mobile Source Analysis Branch Analysis Section | | 28 |
| 6038 | | | 11/5/2005 | NYCDEP Long Island Groundwater Model - Draft Technical Memorandum 1: Model Approach and Development (Gamache 1/5/2009 Exh. 2) | | CDM/Hazen and Sawyer | | 135 |
| 6039 | | | 11/5/2005 | NYCDEP Long Island Groundwater Model - Draft Technical Memorandum 2: Model Calibration (Gamache 1/5/2009 Exh. 3) | | CDM/Hazen and Sawyer | | 19 |
| 6040 | | | 11/5/2005 | NYCDEP Long Island Groundwater Model Draft Technical Memo 1: Model Approach and Development (Maimone 2/27/2009 Exh. 28) | | | | 136 |
| 6041 | | | 11/5/2005 | NYCDEP Long Island Groundwater Model Draft Technical Memo 2: Model Calibration (Maimone 2/27/2009 Exh. 29) | Memo | | | 422 |
| 6042 | | | 11/6/2005 | VOC Removal Alternatives Analysis Technical Memorandum - Station 6 (Barnes Exh. 9) | Memo | Malcolm Pirnie | | 88 |
| 6043 | | | 11/6/2005 | VOC Removal Alternatives Analysis Technical Memorandum - Station 6 (Cohen Exh. 19) | Memo | | | 85 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6044 | | | 11/7/2005 | Evaluation of Alternatives Rondout-West Branch Tunnel (Peters 1/8/2009 Exh. 25) | | DEP | | 63 |
| 6045 | | | 11/7/2005 | NYC Water Supply Dependability Program Evaluation of Alternatives Roundout-West Branch Tunnel (Maimone 1/16/2009 Exh. 23) | | DEP | | 61 |
| 6046 | | | Dec-05 | Nonroad Evaporative Emission Rates | Report | USEPA, Assessment and Standards Division, Office of Transportation and Air Quality | | 117 |
| 6047 | | | 12/3/2005 | Conceptual Design Report for the Section 6 Demonstration Plant (Yulinsky 3/14/2007 Exh. 12) | | Malcolm Pirnie | | 186 |
| 6048 | | | 12/3/2005 | Conceptual Design Report for the Station 6 Demonstration Plant (Cohen Exh. 15) | Report | | | 186 |
| 6049 | | | 12/5/2005 | NYC Water Supply Dependability Strategy Queens Groundwater GW-BQ-01a-55MGD Facility Planning Memo (Maimone 1/16/2009 Exh. 13) | | | | 29 |
| 6050 | | | 12/5/2005 | Wellhead Protection Plan (Lang 1/19/2009 Exh. 12) | | Malcolm Pirnie | | 99 |
| 6051 | | | 12/19/2005 | Beckett Exhibit #8:  Groundwater Well Outputs, as of 12/19/05 | | | | 2 |
| 6052 | | | Jan-06 | Consent Decree between United States of America against City of New York, 02 Civ. 9653, signed January 2006. | | USEPA | | |
| 6053 | | | 1/1/2006 | Number of Wells in Operation List from NYC website | Discovery | | | 1 |
| 6054 | | | Jan-06 | Effects of Ethanol and Volatility Parameters on Exhaust Emissions CRC Project No. E-67 | | Coordination Research Council, Inc | | |
| 6055 | | | Jan-06 | Underground Storage Tank Recertification Procedure, January 2006, STI | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6056 | | | Jan-06 | US Environmental Protection Agency, Consent Decree between United States of America against City of New York, 02 Civ. 9653, signed January 2006 | | USEPA | | 49 |
| 6057 | | | 1/5/2006 | Deposition of Edward Kunsch | Deposition | | | 113 |
| 6058 | | | 1/18/2006 | *United States of America v. City of New York, 02 Civ. 9653 (RJH) (KNF), (S.D.N.Y), Consent Decree* | | | | |
| 6059 | | | 1/19/2006 | Fall/Winter 2005 Groundwater Sampling Analytical Results, West Site Corporation, submitted to NYSDEC, January 19, 2006. | | URS | | |
| 6060 | | | 1/19/2006 | Groundwater Sampling Analytical Results, West Site Corporation submitted to NYSDEC (pg 16 of Driscoll Expert Report), URS, Fall/Winter 2005 | memo | URS | NYSDEC | |
| 6061 | | | 1/20/2006 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | | Warren Rogers Associates, Inc. | | |
| 6062 | | | 1/20/2006 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2006 Series B and C, Water and Sewer System Second General Resolution Revenue Bonds, Fiscal 2006 Series BB | Offering Statement | New York City Municipal Water Finance Authority | | 216 |
| 6063 | | | 1/20/2006 | U.S., Mexico End Dispute Over Cement | | Marla Dickinson, Los Angeles Times Website | | 58 |
| 6064 | | | 1/27/2006 | Ethanol Can Contribute to Energy and Environmental Goals | | Alexander Farrell, Richard Plevin et al. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6065 | | | 1/30/2006 | Final Report - Effects of Ethanol and Volatility Parameters on Exhaust Emissions CRC Project No. E-67 | Report | Thomas D. Durbin, J. Wayne Miller, Theodore Younglove, Kathalena Cocker | Coordinating Research Council, Inc. | 76 |
| 6066 | | | 1/30/2006 | Herwick Exhibit # 16: Final Report Effects of Ethanol and Volatility Parameters on Exhaust Emissions CRC Project No. E-67 | | Thomas D. Durbin et al. | | 77 |
| 6067 | | | 1/30/2006 | Deposition of William Yulinsky | Deposition | | | 504 |
| 6068 | | | 2/21/2006 | Presentation by Buckeye Partners L.P. | | James Scandola | | |
| 6069 | | | 2/22/2006 | Eliminating MTBE in Gasoline in 2006 | | EIA | | 9 |
| 6070 | | | 2/23/2006 | Selected Science: An Industry Campaign to Undermine an OSHA Hexavalent Chromium Standard | | David Michaels; Celeste Monforton; & Peter Lurie | | 8 |
| 6071 | | | Mar-06 | Task 9.4 Report--Operational Review: Emergency Groundwater System Reconstruction Project | Report | Malcolm Pirnie | | 205 |
| 6072 | | | Mar-06 | Cohen Exhibit #21 - Emergency Groundwater System Reconstruction Project, NYCDEP, March 2006 | | | | 190 |
| 6073 | | | Mar-06 | Task 9.4 Report - Operational Review - Emergency Groundwater System Reactivation, Contract No. SYSOPS-09, March 2006. | | Malcolm-Pirnie, Inc. | | |
| 6074 | | | 3/2/2006 | Six Common Air Pollutants - EPA's Efforts to Reduce Lead | | | | 2 |
| 6075 | | | 3/2/2006 | Website: Air Trends - Lead | | U.S. Environmental Protection Agency | | 2 |
| 6076 | | | 3/13/2006 | NYMEX RFG Falls on Index Shift to RBOB, www.platts.com/Oil/highlights/2006/oilp_opr_031306.xml | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6077 | | | 3/28/2006 | O'Brien Exhibit #2: Declaration of John B. O'Brien in Support of Defendants' Opposition to Plaintiffs' Motion to Apply Causation Theories | | | | 43 |
| 6078 | | | 4/2006 | Annual 2005 status report - New York City Transit remediation sites and monthly monitoring sites | | URS Corporation | | |
| 6079 | | | 4/1/2006 | Subsurface investigation report (GSC/Kleinfelder Project No. 704748EA) Newburgh, NY (location-p. 7-99) | | GSC/Kleinfelder | | |
| 6080 | | | Apr-06 | Gasoline Price Spike and Regional Gasoline Content Regulations: A Structural Approach | | Erich J. Muehlegger | | |
| 6081 | | | 4/5/2006 | Deposition of Michael S. Graboski, D.J. Nelson Trust dba Fruitridge Vista Water Company v. Atlantic Richfield Company, et al. | Transcript | | | 130 |
| 6082 | | | 4/19/2006 | Addressing Lead at Superfund Sites - Human Health | | U.S. Environmental Protection Agency | | 4 |
| 6083 | | | May-06 | MTBE Remediation and Treated Ground-Water Re-Injection in Los Angeles County.  In Proceedings of the NGWA Western Focus Ground Water Conference, San Francisco, p. 16-17. | | Tornatore, PM., Sl. Boyle, MG. Nickelsen, Jr. De Jesus, JM. Baker, KM. Scow, and K. Hicks | | |
| 6084 | | | 5/5/2006 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 171165) | | MWH Laboratories | Malcolm Pirnie | |
| 6085 | | | 5/7/2006 | Scoreboard Website: Chemical Profiles -- Tetraethyl Lead | | | | 3 |
| 6086 | | | 5/8/2006 | Regulation of Fuels and Fuel Additives: Removal of Reformulated Gasoline Oxygen Content Requirement, 40 CFR Part 80 | Federal Register | | | |
| 6087 | | | 6/1/2006 | Site status update report Newburgh, NY (location- p. 7-99) | | GSC/Kleinfelder | | |
| 6088 | | | 6/27/2006 | Sample data summary package (STL Lab #255229) | | Severn Trent Laboratories, Inc. | | |
| 6089 | | | 6/27/2006 | Sample data summary package (STL Lab #2255291) | | Severn Trent Laboratories, Inc. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6090 | | | 6/29/2006 | Estimation of the Impact of Ethanol on Off-Road Evaporative Emissions (California 8 Hour Ozone Temperature Profile) | Memo | Walter Wong | | 11 |
| 6091 | | | 6/29/2006 | Estimation of the Impact of Ethanol on Off-Road Evaporative Emissions (Federal 8 Hour Ozone Temperature Profile) | Memo | Walter Wong | | 11 |
| 6092 | | | 6/29/2006 | Preliminary Draft - Estimation of the Impact of Ethanol on Off-Road Evaporative Emissions (Federal 8 Hour Ozone Temperature Profile) | Memo | Walter Wong | | 11 |
| 6093 | | | 6/29/2006 | Letter to D. Simeroth (CARB) from G. Herwick | Letter | Gary Herwick | | |
| 6094 | | | 6/29/2006 | New York City Dependability Study:  Tier II Evaluation and Prioritization of Long Island Groundwater Projects | Report | | | 50 |
| 6095 | | | Jul-06 | Standard for Inspection of In-Service Shop Fabricated ASTs of Combustible and Flammable Liquids, Fourth Edition, July 2006, STI SP001 | | | | |
| 6096 | | | Jul-06 | Using the API Color-Symbol System to Mark Equipment and Vehicles for Product Identification at Service Stations and Distribution Terminals (3rd Edition, July 2006), Amended January 2007; API Standard 1637 | | | | |
| 6097 | | | Jul-06 | Long Island Regional Planning Board Draft Action Memo, Groundwater: Tapping the Lloyd Aquifer, July 2006. | | Forman, Seth, Ph.D. | | |
| 6098 | | | 7/6/2006 | Groundwater Explanatations | Report | | | 3 |
| 6099 | | | Aug-06 | Final Phase I Report Statewide Methyl Tertiary Butyl Ether Risk Analysis, W.O. No. 20111.010.001.7000 | | Weston Solutions Inc. | NH Dept. of Envir. Services | |
| 6100 | | | Aug-06 | Fuel Permeation From Automotive Systems: E0, E6, E10, and E85, Interim Report, CRC Project No. E-65-3 | | Coordination Research Council, Inc | | |
| 6101 | | | 8/25/2006 | Continuing Ethanol Permeation Issues, Air, Inc., August 25, 2006, ARB Workshop | Report | | | 17 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6102 | | | Sep-06 | Renewable Fuel Standard Program   Draft Regulatory Impact Analysis | Report | USEPA Assessment and Standards Division | | 322 |
| 6103 | | | Sep-06 | Using complex source water assessment program tools to protect drinking water on Long Island, New York, presented at Focus Conference on Eastern Regional Ground Water Issues, National Ground Water Association, Portland, Maine, September 18-19. | | O'Rourke, D., J. Boyer, M. Taylor, and S. Colabufo | | |
| 6104 | | | Sep-06 | Ethanol Plant Capacity Enticed to Surpass Nameplate, Ethanol Producer Magazine. | | Kotrba, Ron | | |
| 6105 | | | 9/19/2006 | Resuming Groundwater Withdrawal for Public Water Supply in Queens County, New York City | | Schleifer, Stanley and Nazrul Khandaker | | |
| 6106 | | | 9/20/2006 | RE: Station 6 Cost Estimate | Email | Silvana Leggiero | Veneita Barnes, William Meakin; cc: Stephanie Gibbons, Mark Klein, D. Cohen | 2 |
| 6107 | | | 10/2006 | 105-15 Merrick Boulevard, Jamaica, New York, Remedial Investigation Report | | MIG Environmental | | |
| 6108 | | | 10/19/2006 | New York City Municipal Water Finance Authority Water and Sewer System Second General Resolution Revenue Bonds, Fiscal 2007 Series AA and BB | Offering Statement | New York City Municipal Water Finance Authority | | 200 |
| 6109 | | | 10/20/2006 | Remedial Investigation Report; 105-15 Merrick Boulevard, October 20, 2006. | | MIG Environmental | | |
| 6110 | | | 11/1/2006 | NYC Water Supply Dependability Strategy Queens Groundwater (Facility Planning Memorandum: GW-Brooklyn-Queens-01a-55MGD) | | CDM & Hazen and Sawyer | | |
| 6111 | | | 11/1/2006 | Underground storage tank closure report | | P.W. Grosser Consulting, Inc. | | |
| 6112 | | | 11/10/2006 | Analytical report for Malcolm Pirnie, Inc (STL Report: 214063) | | Severn Trent Laboratories, Inc. | Malcolm Pirnie | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6113 | | | 11/14/06 | Plaintiff City of New York's Responses and Objections to Defendants' First Set of Well Specific Requests to Admit to Plaintiff City of New York | Pleading | | | 113 |
| 6114 | | | 11/15/2006 | New York City Municipal Water Finance Authority Water and Sewer System Second General Resolution Revenue Bonds, Adjustable Rate Fiscal 2007 Series CC consisting of Fiscal 2007 Sub-Series CC-1 and CC-2 Bonds | Offering Statement | New York City Municipal Water Finance Authority | | 151 |
| 6115 | | | 11/27/2006 | Analytical report for Malcolm Pirnie, Inc. (STL Report: 214131) | | Severn Trent Laboratories, Inc. | Malcolm Pirnie | |
| 6116 | | | 11/29/2006 | UST closure report for NYSDEC Spill Number: 0607852, Bohemia, NY | | P.W. Grosser Consulting, Inc. | NYSDEC | |
| 6117 | | | Dec-06 | Final Report - Fuel Permeation from Automotive Systems: E0, E6, E10, E20 and E85 | Report | Harold M. Haskew, Thomas F. Liberty, Dennis McClement | | 58 |
| 6118 | | | 12/2006 | Supplemental subsurface investigation report. Newburgh, NY (location- p. 7-99) | | Kleinfelder East | | |
| 6119 | | | 12/2006 | Technical memorandum regarding Queens groundwater: GW-Brooklyn-Queens-01A | | NYCDEP | | |
| 6120 | | | Dec-06 | Wellhead Protection Plan | Report | Malcolm Pirnie | NYCDEP | 97 |
| 6121 | | | 12/1/2006 | Station 6 Demonstration Plant:  Estimate of Engineering Services | Budget | Malcolm Pirnie | NYCDEP | 1 |
| 6122 | | | 1-Dec | Final Report - 2006 Survey of State Experiences with Petroleum and Hazardous Substance Releases at LUST Sites, Heating Oil Tanks, and Out of Service Tanks, Attachment 2, State Standard Summaries, 1-1a&b | | NEIWPCC | | |
| 6123 | | | 12/5/2006 | 8-Hr Ozone Areas Listed by Area Name | Report | USEPA | | 4 |
| 6124 | | | 12/7/2006 | Recommendation to bypass air strippers at Jamaica Depot (location- p. 7-26) | Email | Jones, Eric | Mark Tibbe (NYSDEC) | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6125 | | | 1/1/2007 | The New York City Water and Sewer System Capital Improvement Plan, January 2007 | Discovery | | | 1 |
| 6126 | | | 1/1/2007 | Source Water Protection Strategies for an Urban Groundwater Supply | Powerpoint | Malcolm Pirnie | NYSCDEP/ AWWA | 44 |
| 6127 | | | 1/22/2007 | History of Drought and Water Consumption | | NYCDEP | | |
| 6128 | | | 1/22/2007 | New York City history of drought and water consumption | | NYCDEP (available at: http://home2.nyc.gov/html/dep/html/drinking_water/droughtthist.shtml) | | |
| 6129 | | | 1/26/2007 | Subject:  Updated Results/  Attachments: NYDEP Dependability - Queens Groundwater - January 18, 2007.ppt; NYDEP Dependability - New Jersey Interconnect - January 24 2007.ppt; NYDEP Dependability - Abandoned Sources - January 25 2007.ppt | Email | Khalid Bekka, HDR/HLB Decision Economics, Inc. | To:  Silvana Leggiero, Richard Peters, Philip Heckler, Kurt Matscherz; cc: Stephanie Gros, John Stout, Nicholas Komninos, Patrick Murray, Andrew Graham, Thomas Lane | 50 |
| 6130 | | | 1/26/2007 | In Re: MTBE Products Liability Litigation,  MDL No. 1358, Scope of Work for Expert Witness Services | Letter | Jeffrey Moller | Richard D. Wilson | 4 |
| 6131 | | | Feb-07 | Estimating Emissions Associated with Portable Fuel Containers (PFCs) | Report | USEPA, Assessment and Standards Division, Office of Transportation and Air Quality | | 30 |
| 6132 | | | 2/2007 | Site status update report. Newburgh, NY (location- p. 7-99) | | Kleinfelder East | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6133 | | | 2/8/2007 | MIT Experts Foresee Sustainable Ethanol Production | | Anne Trafton | | |
| 6134 | | | 2/9/2007 | Environmental Site Assessment (Sunoco Duns #007-2322 NYSDECSpill #98-08686) Yaphank, NY, CD 23 SUN-MDL-097391 | | EnviroTrac Environmental Services | | |
| 6135 | | | 2/12/2007 | Supplemental Subsurface Hydrocarbon Assessment Report. BP Service Station Number 13405, 212091 Hillside Ave, Hollis, New York, NYSDEC Spill #0512745. | | Delta Environmental Consultants, Inc. | | |
| 6136 | | | 2/16/2007 | Expert Report of Richard D. Wilson | | Richard Wilson | | 39 |
| 6137 | | | 2/20/2007 | Analytical Report for Malcolm Pirnie, Inc. (Job Number 220-754-1 | | Severn Trent Laboratories, Inc. | Malcolm Pirnie | |
| 6138 | | | 2/22/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 196170) | | MWH Laboratories | Malcolm Pirnie | |
| 6139 | | | 2/28/2007 | Analysis of Methyl Tertiary-Butyl Ether (MTBE) as a Gasoline Oxygenate | | Joseph V. Rodricks | | 44 |
| 6140 | | | 3/1/2007 | Anderson Exhibit #2: Expert Report of Elizabeth Anderson - MTBE in Suffolk County Drinking Water | | E. Anderson | | 69 |
| 6141 | | | 3/1/2007 | MTBE in Suffolk County drinking water, Expert Report, March | | Anderson, E.L. | | |
| 6142 | | | 3/2007 | Annual 2006 status report - New York City Transit remediation sites and monthly monitoring sites | | URS Corporation | | |
| 6143 | | | 3/1/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 195558) | | MWH Laboratories | Malcolm Pirnie | |
| 6144 | | | Mar-07 | Groundwater Management Plan, prepared for NYCDEP, March 2007. | | Malcolm-Pirnie, Inc. | | |
| 6145 | | | Mar-07 | Draft Groundwater Management Plan, Prepared by Malcolm Pirnie for the New York City Department of Environmental Protection (NYCDEP), March, 2007. | | Malcolm Pirnie, Inc. | | |
| 6146 | | | 3/1/2007 | Hyman Exhibit #8: MRH Microbiology Invoices | | | | 6 |
| 6147 | | | Mar-07 | A 2nd Opinion on Alkyate, A 2nd Opinion Inc. | | Hodge, Cal | | |
| 6148 | | | 3/2/2007 | Analytical report for Malcolm Pirnie, Inc. (Job Number 220-811-1) | | Severn Trent Laboratories, Inc. | Malcolm Pirnie | |
| 6149 | | | 3/5/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 196825) | | MWH Laboratories | Malcolm Pirnie | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6150 | | | 3/6/2007 | Fourth Amended Complaint, In re: Methyl Tertiary Butyl Ether (MTBE) Products Liability Litigation, City of New York v. Amerada Hess Corporation et al. Case No. 04-CV-3417 (SAS), US District Court Southern District of New York. | Court Document | | | |
| 6151 | | | 3/7/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 3175029) | | MWH Laboratories | Malcolm Pirnie | |
| 6152 | | | 3/9/2007 | Analytical report for Malcolm Pirnie, Inc. (Job Number 220-864-1) | | Severn Trent Laboratories, Inc. | Malcolm Pirnie | |
| 6153 | | | 3/9/2007 | N-alkane assimilation and tert-butyl alcohol (TBA) oxidation capacity in Mycobacterium africanum strains. Applied Microbiology and Biotechnology; [Epub ahead of print] | | Ferreira, N. L., H. Mathis, D. Labbé, F. Monot, C. W. Greer, and F. Fatolle-Guichard | | |
| 6154 | | | 3/9/2007 | Amended Complaint, City of New York v Amerada Hess et al. United States District Court, Southern District of New York. In: Methyl Tertiary Butyl Ether (MTBE) Products Liability Litigation. Case No. 04-CV-3417, March 9, 2007. | | | | |
| 6155 | | | 3/12/2007 | Planning and Design Directive #1. Invoice Protocols, Cost Estimating Templates, and Petroleum Bulk Storage/Chemical Bulk Storage Protocols | Letter | J. Mueller | Distribution | |
| 6156 | | | 3/13/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 196714) | | MWH Laboratories | Malcolm Pirnie | |
| 6157 | | | 3/13/2007 | Deposition of William Yulinsky | Deposition | | | 92 |
| 6158 | | | 3/14/2007 | Yulinsky Deposition | Deposition | | | 309 |
| 6159 | | | 3/14/2007 | Testimony regarding expenses at Well 39 (Yulinsky Deposition Transcript, 233:9-13) | Testimony | | | |
| 6160 | | | 3/15/2007 | Hyman Exhibit #14: Letter from J. Hubscher to M. Hyman confirming Hyman as a potential expert witness | Letter | J. Hubscher | M. Hyman | 2 |
| 6161 | | | 16-Mar-07 | Modeling of Ethanol Blend Effects on Nonroad Fuel Hose and Tank Permeation | Memo | Craig A. Harvey | Docket EPA-HQ-OAR-2004-0008 | 57 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6162 | | | 3/16/2007 | EPA has neglected opportunities to better protect children, advisers say No. 51, Page A-l, March 16. Washington, D.C. | | Daily Environment Reporter | | |
| 6163 | | | 20-Mar-07 | NYS DMV - Statistics - Vehicle Registrations in Force - 2006 | Report | NYS DMV Internet Office | | 2 |
| 6164 | | | 3/20/2007 | Curriculum Vitae | | Graham E. Fogg | | 15 |
| 6165 | | | 3/20/2007 | Hyman Exhibit #9: Email from J. Hubscher to M. Hyman with Attached Invoices | | | | 15 |
| 6166 | | | 21-Mar-07 | FTP directory /EmisInventory/ at ftp.epa.gov | Report | | | |
| 6167 | | | 3/21/2007 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Fiscal 2007 Series A | Offering Statement | New York City Municipal Water Finance Authority | | 180 |
| 6168 | | | 3/21/2007 | Offering Statement, NYC Finance Auth. Revenue Bonds of $589 million (series A) | Memo | | | |
| 6169 | | | 3/22/2007 | Analytical report for Malcolm Pirnie, Inc. (Job Number 220-943-1) | | Severn Trent Laboratories, Inc. | Malcolm Pirnie | |
| 6170 | | | 3/29/2007 | Cohen Exhibit #17 - Memorandum from D. Cohen and J. Kim to V. Barnes re Station 6 Demonstration Plant MTBE Desktop Evaluation | | D. Cohen Julie Kim | Venetia Barnes | 344 |
| 6171 | | | Apr-07 | EPA Finalizes Regulations for a Renewable Fuel Standard (RFS) Program for 2007 and Beyond | Report | USEPA Office of Transportation and Air Quality | | 3 |
| 6172 | | | Apr-07 | Groundwater System Water Quality and Regulatory Compliance Plan, April 2007. | | NYCDEP | | |
| 6173 | | | 4/2/2007 | Analytical report for Malcolm Pirnie, Inc. (SDG Number 220-1051) | | Severn Trent Laboratories, Inc. | Malcolm Pirnie | |
| 6174 | | | 4/3/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 198646) | | MWH Laboratories | Malcolm Pirnie | |
| 6175 | | | 4/3/2007 | Station 6 - Interim Activities - Notes of 3/29/07 Meeting (Barnes Exh. 3) | email | Bell, Marnie | Barnes, Venetia, Meakin, William, Coleman, Ed, Farnan, Mike, Dydland, John, Tengelson, Thomas | 16 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6176 | | | 4/5/2007 | Analytical report for Malcolm Pirnie, Inc. (SDG Number 220-1122) | | Severn Trent Laboratories, Inc. | Malcolm Pirnie | |
| 6177 | | | 4/6/2007 | Bell Exhibit #17 - Analytical Report of Severn Trent Laboratories, Inc. for Malcolm Pirnie, Inc. re NYC Litigation Support | | | | 18 |
| 6178 | | | 4/11/2007 | Analytical report for Malcolm Pirnie, Inc. (SDG Number 220-1213) | | Severn Trent Laboratories, Inc. | Malcolm Pirnie | |
| 6179 | | | 4/15/2007 | In Re: MTBE Products Liability Litigation, MDL No. 1358, Rebuttal Report of Robert N. Stavins | | Robert N. Stavins | | 33 |
| 6180 | | | 4/17/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 199284) | | MWH Laboratories | Malcolm Pirnie | |
| 6181 | | | 4/18/2007 | Analytical report for Malcolm Pirnie, Inc. (SDG Number 220-1269) | | Severn Trent Laboratories, Inc. | Malcolm Pirnie | |
| 6182 | | | 4/18/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 199826) | | MWH Laboratories | Malcolm Pirnie | |
| 6183 | | | 4/21/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 201463) | | MWH Laboratories | Malcolm Pirnie | |
| 6184 | | | 4/23/2007 | Expert Report of Michael R. Hyman | | Hyman, M.R. | | |
| 6185 | | | 4/23/2007 | Hyman Exhibit #2: Expert Report of Michael Hyman | | | | 65 |
| 6186 | | | 25-Apr-07 | Expert Rebuttal Report of Thomas C. Austin | Report | Austin, Thomas C. | | 6 |
| 6187 | | | 4/25/2007 | In Re: MTBE Products Liability Litigation, MDL No. 1358, Rebuttal Report of John M. Urbanchuk | | United States District Court Southern District of New York | | 28 |
| 6188 | | | 4/25/2007 | Rebuttal Expert Report of Robert N. Stavins. | | Stavins, Robert N. | | |
| 6189 | | | 4/25/2007 | Rebuttal Report of Thomas C. Austin. | | Austin, Thomas C. | | |
| 6190 | | | 4/26/2007 | Correspondence to NYSDEC regarding NYSDEC Spill #0512745, combined site plan with soil analytical results, BP Service Station #13405, 212-01 Hillside Avenue, Hollis, NY | | Delta Environmental Consultants, Inc. | NYSDEC | |
| 6191 | | | 27-Apr-07 | Proposed 2007 Amendments to Phase 3 California Reformulated Gasoline Regulations, Staff Report: Initial Statement of Reasons | Report | California Air Resources Board, Stationary Source Division | | 121 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6192 | | | 4/28/2007 | Rebuttal Expert Report of John M. Urbanchuk. | | Urbanchuk, John M. | | |
| 6193 | | | 5/2007 | Cathodic protection evaluation survey UST system | | Tanknology - NDE | | |
| 6194 | | | 5/1/2007 | Quarterly monitoring report - First quarter 2007, Former Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York | | Delta Environmental Consultants, Inc. | | |
| 6195 | | | 5/1/2007 | Corrected Expert Report of John L. Wilson | | Wilson, J.L. | | |
| 6196 | | | 5/1/2007 | 2006 Annual Water Quality Report | Discovery | | | 1 |
| 6197 | | | 17-May-07 | Expert Report of Thomas C. Austin   MDL1358: Suffolk County and United Water Focus Cases | Report | Thomas C. Austin | | 54 |
| 6198 | | | 5/21/2007 | Analytical report for Malcolm Pirnie, Inc. (Job Number 220-1598-1) | | Severn Trent Laboratories, Inc. | Malcolm Pirnie | |
| 6199 | | | 5/23/2007 | Station 6 (Interim Activities project) Conference Call Notes, Wednesday, May 23, 2007 | Meeting Minutes | | | 1 |
| 6200 | | | 5/24/2007 | Final Report - Review of ARB's New Ethanol Permeation Estimates for On-Road and Off-Road Vehicles and Equipment | Report | Air Improvement Resource, Inc. | American Petroleum Institute | 26 |
| 6201 | | | 5/24/2007 | Updated Final Report - Effects of Gasoline Ethanol Blends on Permeation Emissions Contribution to VOC Inventory From On-Road and Off-Road Sources Inclusion of E-65 Phase 3 Data and Other Updates | Report | Air Improvement Resource, Inc. | American Petroleum Institute | 83 |
| 6202 | | | 5/24/2007 | New York City Municipal Water Finance Authority Water and Sewer System Second General Resolution Revenue Bonds, Fiscal 2007 Series DD | Offering Statement | New York City Municipal Water Finance Authority | | 192 |
| 6203 | | | 5/24/2007 | NYC Finance Authority Bond Issue, $395 million (Series DD) | Memo | | | |
| 6204 | | | 5/29/2007 | New York City Municipal Water Finance Authority - Summary of Outstanding Debt | Offering Statement | New York City Municipal Water Finance Authority | | 3 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6205 | | | 5/29/2007 | New York City Municipal Water Finance Authority - Summary of Outstanding Debt, found at http://home2.nyc.gov/html/nyw/html/inv_info.html (click on NYW Bond Issuance History (as of May 2007)) | Report | | | 1 |
| 6206 | | | 6/2007 | Field Investigation Report: Groundwater and Residential Air Sampling - December 2006 through April 2007 Soil Vapor Intrusion Investigation | | URS | | |
| 6207 | | | Jun-07 | Field Investigation Report, Groundwater and Residential Air Sampling, December 2006 through April 2007, Soil Vapor Intrusion Investigation, West Side Corporation Site, prepared for NYSDEC, June 2007. | | URS | NYSDEC | |
| 6208 | | | Jun-07 | Ethanol Production Impacts Transportation System, p. 5. | | NADO Research Foundation | | |
| 6209 | | | Jun-07 | Fuel Cycle Assessment Well to Tank Energy Inputs, Emissions, Water Impacts, Report No. CEC-600-2007-003. | | TIAX LLC | California Energy Commission | |
| 6210 | | | 6/14/2007 | Resolution 07-21, Agenda Item No. 07-6-3 | Resolution | California Air Resources Board | | 13 |
| 6211 | | | 7/13/2007 | Memo from JV to NYCDEP, Relationship of Dependability Project GW-Brooklyn-Queens-01a to Mitigation of Basement Flooding Due to High Groundwater and Water Quality Standards Considerations, July 13, 2007. | Memo | Kroll, G.A. | | |
| 6212 | | | 7/19/2007 | Cohen Exhibit #18 - Memorandum from D. Cohen and J. Kim to V. Barnes re Station 6 Demonstration Plant Contamination Transport Modeling | | D. Cohen Julie Kim | Venetia Barnes | 15 |
| 6213 | | | 7/19/2007 | Cohen Exhibit #34 - Memorandum from D. Cohen and J. Kim to V. Barnes re Station 6 Demonstration Plant Contaminant Transport Modeling | Memo | D. Cohen Julie Kim | Venetia Barnes | 15 |
| 6214 | | | 7/25/2007 | Personal Communication with Edward Pellegrini, Division of Air Resources, Bureau of Stationary Resources, Albany, NY. | | | | |
| 6215 | | | 7/31/2007 | Supplemental Underground Storage Tank Excavation and Remedial Excavation Assessment Report, BP Service Station Number 4318, 113-40 Merrick Blvd, July 31, 2007. | | Delta | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6216 | | | 8/2/2007 | O'Brien Exhibit #3: Expert Report of John B. O'Brien | | | | 184 |
| 6217 | | | 8/3/2007 | Invoice - Work Completed as an Expert | invoice | Marcel Moreau | Baron & Budd | 1 |
| 6218 | | | 8/3/2007 | Invoice | | Marcel Moreau Associates | Steve Blackburn | 1 |
| 6219 | | | 8/7/2007 | MTBE Document List | | | | 26 |
| 6220 | | | 8/22/2007 | Expert Report of M. McGuire on Specific Wells prepared for County of Suffolk v. Amerada Hess et al., 04 Civ. 5424 USDC | | McGuire, Michael | | |
| 6221 | | | 8/27/2007 | RE:  Station 6 GAC Sizing Request | Email | Bill Naylor, NORIT Americas, Inc. | Rebecca Lattyak, Malcolm Pirnie; cc:  M. Bell, David Herrera, Howard Yerger | 3 |
| 6222 | | | 8/28/2007 | RE: Station 6 - Revised Air Stripping Design Request | Email | Joseph Homza at Delta Cooling Towers, Inc. | Rebecca Lattyak and M. Bell at Malcolm Pirnie | 5 |
| 6223 | | | 8/29/2007 | FW: Location | Email | Rebecca Lattyak, Malcolm Pirnie | M. Bell at Malcolm Pirnie | 3 |
| 6224 | | | 8/30/2007 | Email correspondence with James Mathieu (Siemens Water Technology Corp.) | Email | Siemens Water Technology Corp (Siemens) | | |
| 6225 | | | 8/30/2007 | Semi-Annual Monitoring Report 113th Precinct, NYPD, August 30, 2007. | | Greyhawk/Roux Associates | | |
| 6226 | | | 8/30/2007 | FW: Air stripper ability to remove other VOCs (Attachment:  Station 6 Compounds) | Email | Rebecca Lattyak, Malcolm Pirnie | M. Bell at Malcolm Pirnie | 3 |
| 6227 | | | 8/30/2007 | FW: GACs Ability to Remove Other VOCs | Email | Rebecca Lattyak, Malcolm Pirnie | M. Bell at Malcolm Pirnie | 2 |
| 6228 | | | 9/1/2007 | Monitoring and Sampling Report, July through September 2007 | | NYCDEP | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6229 | | | 9/1/2007 | Underground Storage Tank Closure Report (Sunoco Duns #0007-2322 NYSDEC Spill #98-08686) Yaphank, NY. CD23SUN-MDL-097425 | | EnviroTrac Environmental Services | | |
| 6230 | | | 9/1/2007 | Report on Petroleum Products Markets in the Northeast | | ERS Group | Attorneys General of Maine, Massachusetts, New Hampshire, New York, and Vermont | 330 |
| 6231 | | | 9/4/2007 | FW: Station 6 - Revised Air Stripping Design Request | Email | Rebecca Lattyak, Malcolm Pirnie | M. Bell at Malcolm Pirnie | 2 |
| 6232 | | | 9/9/2007 | Anderson Exhibit #21: Journal of the American Medical Assn., Vol. 289, No. 4 - Scope and Impact of Financial Conflicts of Interest in Biomedical Research | | | | 12 |
| 6233 | | | 9/11/2007 | Email correspondence with Mike Donaway (Calgon Carbon Corp.) | Email | | | |
| 6234 | | | 9/11/2007 | Email correspondence with Mike Donaway (Calgon Carbon Corp.) | Email | | | |
| 6235 | | | 9/11/2007 | RE: Station 6 - Revised Air Stripping Design Request | Email | Joseph Homza at Delta Cooling Towers, Inc. | Rebecca Lattyak, Malcolm Pirnie | 7 |
| 6236 | | | 9/11/2007 | Email discussing best carbon for use at in GAC for removal of MTBE and TBA | Email | Stephanie Carr of Calgon Carbon | Rebecca Lattyak of Malcolm Pirnie | 7 |
| 6237 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #2 - Worst Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |
| 6238 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #3 - Best Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6239 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #3 - Worst Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |
| 6240 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #4 - Best Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |
| 6241 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #4 - Worst Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |
| 6242 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #5 - Best Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |
| 6243 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #5 - Worst Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |
| 6244 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #6 - Best Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |
| 6245 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #6 - Worst Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |
| 6246 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #7 - Best Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6247 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description:  Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #7 - Worst Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |
| 6248 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description:  Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #8- Best Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |
| 6249 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description:  Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #8- Worst Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |
| 6250 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description:  Summary of Station 6 VOC Removal Cost Estimates - Sensitivity Analysis Summary | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | 1 |
| 6251 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Station 6 VOC Removal Cost Analysis, Treatment Option #1: GAC | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | 2 |
| 6252 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Station 6 VOC Removal Cost Analysis, Treatment Option #2: Air Stripping Followed by Vapor-Phase GAC for Off-gas Treatment | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | 1 |
| 6253 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Station 6 VOC Removal Life Cycle Cost Estimates - GAC Option | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | 2 |
| 6254 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description:  Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #2 - Best Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6255 | | | 9/17/2007 | Project: EE-DSGN 24 STATION 6; Description: Summary of Station 6 VOC Removal Cost Analysis | Report | Malcolm Pirnie, Rebecca Slabaugh, M. Bell | NYCDEP | Excel File |
| 6256 | | | 9/17/2007 | Project: EE-DSGN 24 STATION 6; Description: Summary of Station 6 VOC Removal Options Costs | Report | Malcolm Pirnie, Rebecca Lattyak, M. Bell | NYCDEP | Excel File |
| 6257 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #1 - Best Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |
| 6258 | | | 9/17/2007 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #1 - Worst Case | Report | Rebecca Slabaugh, M. Bell at Malcolm Pirnie | NYCDEP | Excel File |
| 6259 | | | 9/21/2007 | Hyman Exhibit #13: Applied Environmental Microbiology - Comparative Transcriptome Analysis of Methylibium Petroleiphilum PM1 Exposed to the Fuel-Oxygenates MTBE and Ethanol | | | | 45 |
| 6260 | | | 9/24/2007 | MTBE | email | Bogdan, Kenneth G. | Burns, Kathleen M. | 1 |
| 6261 | | | 9/24/2007 | RE: Agenda for Scope Initiation Meeting | Email | Florence Mak | D. Cohen | 3 |
| 6262 | | | 10/1/2007 | New York State Sanitary Code, Part 5-1, Public Water Systems | | New York State Department of Health (NYSDOH) | | |
| 6263 | | | 10/3/2007 | Station 6 Construction Cost Estimate Update | Email | Nabeel Mishalani, Malcolm Pirnie | Venetia Barnes; cc: Thomas Lane, D. Cohen, M. Bell | 45 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6264 | | MP_HD_NF_000 02040_2007-10-08 STATION 6 Construction Cost Estimate Review Cover Letter.pdf | 10/8/2007 | NYCDEP Construction Cost Review Station 6 Demonstration Plant Construction Budget Estimate Update | Letter | William Dee | William Meakin | 1 |
| 6265 | | | 10/11/2007 | Groundwater Investigation Report; 105-15 Merrick Boulevard, October 11, 2007. | | MIG Environmental | | |
| 6266 | | | 10/12/2007 | RE: Station 6 - Revised Air Stripping Design Request | Email | Joseph Homza at Delta Cooling Towers, Inc. | Rebecca Slabaugh at Malcolm Pirnie | 8 |
| 6267 | | | 10/15/2007 | O'Brien Exhibit #4: Supplemental Expert Declaration of John B. O'Brien | | | | 11 |
| 6268 | | | 10/17/2007 | Email correspondence with Mike Donaway (Calgon Carbon Corp.) | Email | | | |
| 6269 | | | 10/17/2007 | New York City Municipal Water Finance Authority Water and Sewer System Second General Resolution Revenue Bonds, consisting of Adjustable Rate Fiscal 2008 Series BB and CC | Offering Statement | New York City Municipal Water Finance Authority | | 252 |
| 6270 | | | 10/24/2007 | RE: Station 6 DEP Contact | Email | David Chiusano, NYSDEC | D. Cohen; cc: Venetia Barnes, Thomas Festa, Julie Kim, M. Bell | 2 |
| 6271 | | | 10/25/2007 | RE: MTBE - Emerging Contaminant | Email | Elisabeth Hawley | Rebecca Slabaugh, Malcolm Pirnie; cc: Rula Deeb | 2 |
| 6272 | | | 10/30/2007 | RE: Station 6 - Revised Air Stripping Design Request | Email | Joseph Homza at Delta Cooling Towers, Inc. | Rebecca Slabaugh and M. Bell at Malcolm Pirnie | 9 |
| 6273 | | | Nov-07 | VOC Removal Alternatives Analysis Technical Memorandum, Station 6 Demonstration Plant Interim Activities, November 2007. | | Malcolm-Pirnie, Inc. | | |
| 6274 | | | Nov-07 | VOC Removal Alternatives Analysis Technical Memorandum | Report | M. Bell, Malcolm Pirnie | NYCDEP | 86 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6275 | | | 11/6/2007 | RE: GAC's Ability to Remove Other VOCs | Email | Bill Naylor, NORIT Americas, Inc. | M. Bell and Rebecca Slabaugh at Malcolm Pirnie | 4 |
| 6276 | | | 11/7/2007 | RE: Station 6 - Revised Air Stripping Design Request | Email | Joseph Homza at Delta Cooling Towers, Inc. | Rebecca Slabaugh at Malcolm Pirnie | 10 |
| 6277 | | | 11/7/2007 | RE: Station 6 - revised | Email | Tom Johnson, Layne Christensen Company | Rebecca Slabaugh, Malcolm Pirnie | 2 |
| 6278 | | | 11/7/2007 | MTBE Regional Aquifer Contamination | | Robert L. Powell | | 1 |
| 6279 | | | 11/11/2007 | Service Area: Litigation Support | | ENVIRON Corporation | | 4 |
| 6280 | | | 11/11/2007 | Service Area: Litigation Support | | ENVIRON Corporation | | 2 |
| 6281 | | | Dec-07 | NYCDEP Construction Cost Review, Station 6 Demonstration Plant, Construction Budget Estimate Update | Letter | William Dee, Malcolm Pirnie | William Meakin | 47 |
| 6282 | | | 1/10/2008 | How Many UST Systems Have Leaked?  How Many Have Been Cleaned Up? | | U.S. Environmental Protection Agency | | 1 |
| 6283 | | | 1/10/2008 | Website: Corrective Action Measures Archive | | U.S. Environmental Protection Agency | | 2 |
| 6284 | | | 1/16/2008 | Deposition of James Scandola | | | | |
| 6285 | | | 1/18/2008 | Deposition of James E. Brown, Vol. I | | | | |
| 6286 | | | 1/24/2008 | Cohen Exhibit #30 - Email from D. Cohen to M. Bell forwarding discussion re Update on Merrick Blvd. Gas Stations | Email | D. Cohen | M. Bell | 1 |
| 6287 | | | 1/24/2008 | Letter from NYSDEC to Mr. Singh of Bhela, Inc. regarding the Revised Remedial Investigation Report and Supplemental Groundwater Investigation Report for Spill No. 96-05038 | Letter | NYSDEC | Gurnam Singh | |
| 6288 | | | 2/4/2008 | Ground water monitoring report - First quarter 2008, Former Amoco BP Service Station Number 00560, 137-10 94th Ave, Jamaica, Queens County, New York | | Delta Environmental Consultants, Inc. | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6289 | | | 2/6/2008 | Deposition of Paul Gressman Vol. I | | | | |
| 6290 | | | 2/11/08 | Plaintiff's Statute of Limitations Chart | Chart | | | 2 |
| 6291 | | | 2/21/2008 | SPDES Discharge Permit Renewal | | NYSDEC (NYSDEC) | | |
| 6292 | | | 28-Feb-08 | Use of U.S. Croplands for Biofuels Increases Greenhouse Gases Through Emissions from Land-Use Change,  SCIENCE, Vol. 319 | Report | Timothy Searchinger, Ralph Heimlich, R.A. Houghton, Fengxia Dong, Amani Elobeid, Jacinto Fabiosa, SimlaTokgoz, Dermot Hayes, Tun-Hsiang Yu | | 3 |
| 6293 | | | 3/2008 | Site status update report. Newburgh, NY | | Kleinfelder East | | |
| 6294 | | | Mar-08 | March 2008 Well Status Table. | | NYCDEP | | |
| 6295 | | | Mar-08 | Letter to Science | Letter | Michael Wang, Argonne National Laboratory | | |
| 6296 | | | Mar-08 | Factors Affecting Food Prices Oregon Department of Agriculture | | Brent Searle | | |
| 6297 | | | 3/4/2008 | FW: Dependability GW Sampling Locations 030308 | Email | Denise Schroeder | Florence Mak | 3 |
| 6298 | | | 3/6/2008 | Ground Water Monitoring Report - First Quarter 2008, NYSDEC Spill Number 03-08006, Former Amoco BP Sewice (sic) Station Number 4318, 113-40 Merrick Boulevard, St. Albans, Queens County, New York, March 6, 2008. | | Delta | | |
| 6299 | | | 3/17/2008 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds Series C | Offering Statement | New York City Municipal Water Finance Authority | | 184 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6300 | | | 3/17/2008 | New York City Municipal Water Finance Authority Water and Sewer System Revenue Bonds, Adjustable Rate Fiscal 2008 Series B; consisting of Fiscal 2008 Sub-Series B-1, B-2, B-3 and B-4 Bonds | Offering Statement | New York City Municipal Water Finance Authority | | 198 |
| 6301 | | | 3/21/2008 | Station 6 Demonstration Plant: Estimate of Engineering Services | Report | | | 1 |
| 6302 | | | 27-Mar-08 | National Ambient Air Quality Standards for Ozone; Final Rule, 40 CFR Parts 50 and 58 | Federal Register | | | 80 |
| 6303 | | | 3/27/2008 | Jamaica Phase I Groundwater: Selection of Wells for use in Dependability (Maimone Exh. 37) | Memo | Dan O'Rourke | Tracy Liberi, Rick Cisterna, Eileen Feldman, and Omar Gadalla | 13 |
| 6304 | | | 3/27/2008 | FW: Station 6 Update | Email | Venetia Barnes | Florence Mak | 1 |
| 6305 | | | 3/27/2008 | Jamaica Phase 1 Groundwater: Selection of Wells for use in Dependability | Memo | Dan O'Rourke | Tracey Liberi, Rick Cisterna, Eileen Feldman, and Omar Gadalla | 25 |
| 6306 | | | 3/27/2008 | Station 6 Demonstration Plant: Estimate of Engineering Services | Report | | | 1 |
| 6307 | | | 3/30/2008 | | | Toxics Targeting Database | | |
| 6308 | | | 3/30/2008 | Toxics Targeting environmental report, Section 122 Queens, NY | | Toxics Targeting | | |
| 6309 | | | 4/17/2008 | 1996-wells data (Law Dept 080415)_LL.xls | | NYS-DEC, DWQC | | |
| 6310 | | | 4/21/2008 | Website: Toxic Substance Control Act (TSCA) Section 8(e) - Frequent Questions | | U.S. Environmental Protection Agency | | 13 |
| 6311 | | | 4/21/2008 | Detailed California-Modified GREET Pathway for Denatured Corn Ethanol | | CARB | | |
| 6312 | | | 4/28/2008 | TASTE ODOR COMPLAINTS 1994 to 2008.xls (Redacted) | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6313 | | | May-08 | Draft NYC Water System Dependability Program Conceptual Plan and Results of Evaluation, prepared for NYCDEP, May 2008. | | Joint Venture | | |
| 6314 | | | May-08 | NYC Water System Dependability Program Conceptual Plan and Results of Evaluation, May 2008 Draft. [NYC-DS-012505 to NYC-DS-012610] | | CDM and Hazen and Sawyer | | |
| 6315 | | | 5/6/2008 | Testimony of R. Tolman, CEO National Corn Growers Association | | U.S. House of Representatives, Energy & Commerce committee, Subcommittee on Energy & Air Quality | | |
| 6316 | | | 5/14/2008 | Figure 5 - Ground Water Elevation Contour Map. Ground Water Monitoring Report - Second Quarter for Former Amoco Service Station No. 11009, 165-25 Liberty Avenue, St. Albans, New York | | Delta Environmental Consultants, Inc. | | |
| 6317 | | | 5/19/2008 | Cost Estimates and Market Conditions Guidance | Letter | J. Mueller | Distribution | |
| 6318 | | | 5/30/2008 | Proposed Remedial Plan, Spill # 88-06289, Atlas Service Station, 108-46 Merrick Boulevard, Jamaica, New York, May 30 2008. | | J.R. Holzmacher P.E., LLC | | |
| 6319 | | | 6/1/2008 | Cost estimating manual | | NYCDEP | Bureau of Engineering Design and Construction | |
| 6320 | | | 6/10/2008 | Information Update | Email | Venetia Barnes | Andrew Kuchynsky; cc: M. Farnan, Thomas Tengelsen | 1 |
| 6321 | | | 7/1/2008 | Qns_Complaints_080612VX.XLS | | | | |
| 6322 | | | 7/1/2008 | well_recon_070108_litigation.mdb | | | | |
| 6323 | | | 7/28/2008 | Letter report; 105-15 Merrick Boulevard, July 28, 2008. | Letter | MIG Environmental | | |
| 6324 | | | 8/1/2008 | Ground water monitoring report - Second quarter 2008, Former Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York | | Delta Environmental Consultants, Inc. | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6325 | | | 8/4/2008 | New York City Water Supply Dependability Strategy In-City Groundwater Project Groundwater Sampling Plan, August 4, 2008. | | Joint Venture | | |
| 6326 | | | 8/7/2008 | California Procedures for Evaluating Alternative Specifications for Phase 3 Reformulated Gasoline Using the California Predictive Model | Report | State of California Environmental Protection Agency, Air Board | | 95 |
| 6327 | | | 8/7/2008 | Procedures for Using the California Model for California Reformulated Gasoline Blendstocks for Oxygenate Blending (CARBOB) | Report | California USEPA Air Resources Board | | 15 |
| 6328 | | | 8/26/2008 | Ground Water Monitoring Report - Second Quarter 2008; Former Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, August 26, 2008. | | Delta | | |
| 6329 | | | 8/29/2008 | 2007 Amendments to the California Phase 3 Reformulated Gasoline Regulations, Final Regulation Order, www.arb.ca.gov/fuels/gasoline/carfg3/082908reg.pdf. | | | | |
| 6330 | | | 9/1/2008 | Monthly status report - New York City Transit remediation sites and monthly monitoring sites - period covering July 2008 | | URS Corporation | | |
| 6331 | | | 9/8/2008 | How Much Does the Federal Government Spend on Energy-Specific Subsidies and Support? | | EIA | | |
| 6332 | | | 9/29/2008 | Bell Exhibit #1 - Defendants Amended Notice of Deposition of the City of New York Re: Laboratory Operations | | L. Gerson | | 7 |
| 6333 | | | 10/1/2008 | Monthly status report - New York City Transit remediation sites and monthly monitoring sites - period covering August 2008 | | URS Corporation | | |
| 6334 | | | Oct-08 | Letter to EPA Administrator S. Johnson re Land Use Change and the Renewable Fuel Standard | Letter | Bruce Dale, et. al. | S. Johnson | |
| 6335 | | | 10/1/2008 | Consulting-Specifying Engineer, October 1, 2008. | | | | |
| 6336 | | | 10/3/2008 | Joint Venture Technical Memorandum T02-04-TM02, Review of Groundwater Management Plan Flood Control Zones, October 3, 2008. | | Dependability JV | | |
| 6337 | | | 10/7/2008 | RE: Station 6 Revised Cost | Email | Venetia Barnes | M. Bell, D. Cohen | 2 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6338 | | | 10/8/2008 | Toxics Targeting Phase I Environmental Database Report, Section 106, October 8, 2008, page 14. | | Toxics Targeting, Inc. | | |
| 6339 | | | 10/8/2008 | Toxics Targeting Phase I Environmental Database Report, Section 122, October 8, 2008, page 14. | | Toxics Targeting, Inc. | | |
| 6340 | | | 10/8/2008 | Toxics Targeting Phase I Environmental Database Report, Section 139, October 8, 2008, page 15. | | Toxics Targeting, Inc. | | |
| 6341 | | | 10/10/2008 | Bell Exhibit #15 - Defendants' Amended Notice of Deposition of Plaintiff City of New York Re: Sampling and Testing | | | | 6 |
| 6342 | | | 10/10/2008 | Cohen Exhibit #1 - Defendants' Amended Notice of Deposition of Plaintiff City of New York Re: Brooklyn-Queens Aquifer Study, Dependability Strategy, and Groundwater Management Plan | Court Document | | | 9 |
| 6343 | | | 10/11/2008 | FW: NYCDEP Schedule | Email | Donald K. Cohen | Venetia Barnes, Nicole Brown-Williams, Ed Coleman | 4 |
| 6344 | | | 10/16/2008 | Ethanol Pipeline Test a Success | | Houston Business Journal | | |
| 6345 | | | 10/19/2008 | Water Supply Dependability Program Executive Summary Report, October 19, 2008. | | Joint Venture | | |
| 6346 | | | 10/24/08 | Plaintiff NYC's Responses and Objections to Defendants' Well Specific Interrogatories and Requests for Production | Pleading | | | 370 |
| 6347 | | | 10/30/2008 | Memorandum to NYCDEP, In-City Groundwater Project: Summary of Groundwater Sampling Program Events, October 30, 2008. | Memo | Dependability JV | NYCDEP | |
| 6348 | | | 10/30/2008 | Deposition of Ian Hurley, October 30, 2008. United States District Court, Southern District of New York. In: Methyl Tertiary Butyl Ether (MTBE) Products Liability Litigation. Case No. 04-CV-3417. | | | | |
| 6349 | | | 11/2008 | US Monthly Surface Data - John F. Kennedy International Airport - Total Precipitation | | NOAA | U.S. Department of Commerce NOAA National Data Centers | |
| 6350 | | | 11/7/2008 | well_recon_CURRENT.mdb | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6351 | | | 11/8/2008 | Overview of the Federal UST Program, http://www.epa.gov/swerustl/overview.htm, last updated November 8, 2008. | | USEPA | | |
| 6352 | | | 11/10/2008 | 04-06 and 08-06 Run Notes.xls | | | | |
| 6353 | | | 11/14/2008 | MP_HD_NF_00011253_RawVOCSummary.xls | | | | |
| 6354 | | | 11/17/2008 | Bell Exhibit #2 - Letter from D. Greene to M. Morain  re designation of M. Bell | | D. Greene | M. Morain | 8 |
| 6355 | | | 11/17/2008 | Bell Exhibit #4 - Letter from D. Greene to M. Morain  re designation of M. Bell | | D. Greene | M. Morain | 77 |
| 6356 | | | 11/20/2008 | Memorandum from C. Rothstein to UST/LUST Regional Division Directors, Region 1-10 Re: FY 2008 End of Year Activity Report, http:/www.epa.gov/oust/cat/ca_08_34.pdf | Memo | C. Rothstein | UST/LUST Regional Division Directors | |
| 6357 | | | 11/24/2008 | Deposition of Marnie P. Bell. November 24, 2008. United States District Court, Southern District of New York. In: Methyl Tertiary Butyl Ether (MTBE) Products Liability Litigation. Case No. 04-CV-3417. | | | | |
| 6358 | | | 12/2008 | Circular A-94: Appendix C Revised | | Office of Management and Budget (OMB) | | |
| 6359 | | | 12/2008 | Sewer Leaks - A Los Angeles Basin Section of the CWEA Publication | | CWEA | | |
| 6360 | | | 12/1/2008 | Monthly status report - New York City Transit remediation sites and monthly monitoring sites - period covering October 2008 | | URS Corporation | | |
| 6361 | | | 12/1/2008 | September plan approved budget FY-09 to FY-12 for funded projects | | NYCDEP | New York | |
| 6362 | | | 12/1/2008 | September plan approved budget FY-09 to FY-12 for unfunded projects | | NYCDEP | New York | |
| 6363 | | | 12/2008 | UST Program Facts, Data about the Underground Storage Tank Program | | USEPA | | |
| 6364 | | | 12/1/2008 | Monthly status report - New York City Transit remediation sites and monthly monitoring sites - period covering October 2008 | | URS Corporation | | |
| 6365 | | | Dec-08 | Whitelaw Exhibit #3: E. Whitelaw's Expert Testimony Annotated Summary | | | | 18 |
| 6366 | | | 12/2/2008 | KMP Begins Commercial Operations of Ethanol Transportation on Central Florida Pipeline System | | Kinder Morgan Press Release | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6367 | | | 12/3/2008 | Email correspondence with James Mathieu (Siemens Water Technology Corp.) | Email | Siemens Water Technology Corp (Siemens) | | |
| 6368 | | | 12/4/2008 | Email correspondence with Mike Donaway (Calgon Carbon Corp.) | Email | | | |
| 6369 | | | 12/5/2008 | Email correspondence with James Mathieu (Siemens Water Technology Corp.) | Email | Siemens Water Technology Corp (Siemens) | | |
| 6370 | | | 12/10/2008 | Email from M. Mullen of Pechan and Associates to T. Darlington | Email | Maureen Mullen | | |
| 6371 | | | 12/11/2008 | Compilation of notes, meeting minutes, and correspondence (location - p. 7-26) | | Citizen's Advisory Committee | | |
| 6372 | | | 12/11/2008 | Spills Incident Database Report, 88-06289, December 11, 2008. | | NYSDEC | | |
| 6373 | | | 12/12/2008 | Personal communication with Andy Eaton | | MWH | | |
| 6374 | | | 12/16/2008 | 8-Hour Ozone Nonattainment Area/State/County Report | Report | United States Environmental Protection Agency | | 11 |
| 6375 | | | 1/2009 | Groundwater System Water Supply Permit 2008 | | NYCDEP | | |
| 6376 | | | 1/7/2009 | Conceptual Report Cost Notes | Email | Oliver Tsai (Hazen and Sawyer) | Richard Peters | 1 |
| 6377 | | | 1/9/2009 | Expert Opinion of John A. Connor, P.E., P.G., B.C.E.E., Concerning MTBE in Groundwater in Queens County, New York, in the case City of New York v. Amerada Hess Corp., et al | | Connor, J.A. | | |
| 6378 | | | 1/9/2009 | Cellulosic Ethanol Output Could Explode | | Christopher Doering, Reuters | | |
| 6379 | | | 12-Jan-09 | Detailed CA-GREET Pathway for California Reformulated Gasoline Blendstock for Oxygenate Blending (CARBOB) from Average Crude Refined in California | Report | California Environmental Protection Air Resources Board | | 54 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6380 | | | 12-Jan-09 | Detailed California-Modified GREET Pathway for California Reformulated Gasoline (CaRFG) | Report | California Environmental Protection Air Resources Board | | 11 |
| 6381 | | | 1/16/2009 | Non-Regenerative Double Bed Carbon Adsorption System Budgetary Proposal | | MEGTEC Systems, Inc. | | |
| 6382 | | | 1/16/2009 | Reynolds Exhibit #10:  Expert Report of Richard D. Wilson | Expert Report | | | 35 |
| 6383 | | | 1/16/2009 | Deposition of Mark Maimone | | | | |
| 6384 | | | 1/16/2009 | USDA Approves First Ever Guaranteed Loan for Commercial-Scale Cellulosic Ethanol Plant, Release No. 0024.09 | | Weldon Freeman, USDA News Release. | | |
| 6385 | | | 1/23/2009 | Expert Report of Thomas C. Austin in City of New York | | Austin, Thomas C. | | 68 |
| 6386 | | | 1/23/2009 | Expert Report of John O'Brien | | | | |
| 6387 | | | 1/23/2009 | Expert Report of Thomas F. Maguire, PG, LSP, LEP in the matter of City of New York v. Amerada Hess Corp., et al | | Maguire, T.F. | | |
| 6388 | | | 1/23/2009 | Herwick Exhibit # 8: Expert Report of R. Stavins | | Robert Stavins | | 65 |
| 6389 | | | 1/23/2009 | Expert Report of Anthony F. Taverni:  Operation of the New York Oil Spill Fund | | Taverni, Anthony F. | | 11 |
| 6390 | | | 1/23/2009 | Expert Report of R. Stavins | | Robert Stavins | | |
| 6391 | | | 1/23/2009 | Declaration of J. Sweeney | | James Sweeney | | |
| 6392 | | | 1/26/2009 | Green Project Launches in Corning | | Kelley Brewer | | |
| 6393 | | | 1/29/2009 | Email correspondence with James Mathieu (Siemens Water Technology Corp.) | Email | Siemens Water Technology Corp (Siemens) | | |
| 6394 | | | 1/30/2009 | http://www.economics.nrcs.usda.gov/cost/priceindexes/index.html | | NRCS | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6395 | | | 1/30/2009 | Burke Exhibit # 12: Sunoco's Corrected Responses and Objections to CNY's Request for Admission to All Defendants Regarding Pipelines | | | | 14 |
| 6396 | | | 1/30/2009 | National Resources Conservation Service (http://www.economics.nrcs.usda.gov/cost/priceindexes/index.html) | | NRCS | | |
| 6397 | | | 1/30/2009 | Assessment of Direct and Indirect GHG Emissions Associated with Petroleum Fuels | | Stefan Unasch at ARB LCFS Workshop | | |
| 6398 | | | 2/2/2009 | Station 6, future modeling master list | | | | |
| 6399 | | | 2/6/2009 | Moreau Exhibit #16: Expert Site Specific Report of Marcel Moreau | report | Marcel Moreau | | 311 |
| 6400 | | | 2/11/2009 | Meakin Exhibit 41 - NYCDEP Capital Budget FY09 September Capital Ten-Year Plan (Sept 09 Plan) Amount in Thousands | | | | |
| 6401 | | | 2/11/2009 | Meakin Exhibit 42 - NYCDEP Capital Budget FY10 Preliminary Capital Ten-Year Commitment Plan (Jan 09 Plan) Amount in Thousands | | | | |
| 6402 | | | 2/11/2009 | Meakin Exhibit 43 - NYCDEP Capital Budget Variance between the 10 PRELIMINARY and the 09 SEPTEMBER FINANCIAL PLANS Amount in Thousands | | | | |
| 6403 | | | 2/13/2009 | Kalt Expert Report | | Kalt | | |
| 6404 | | | 2/13/2009 | Supplemental Report of J. O'Brien | | | | |
| 6405 | | | 3/2/2009 | NYCDEP website page, http:/www.nyc.gov/html/dep/html/drinking_water/ground water.shtml (Mar. 2, 2009) | | NYCDEP | | |
| 6406 | | | 3/2/2009 | NYCDEP website page, http:/www.nyc.gov/html/dep/html/drinking_water/ground water04.shtml (Mar. 2, 2009) | | NYCDEP | | |
| 6407 | | | 3/2/2009 | The New York City Municipal Water Finance Authority Fiscal Year 2009, Consulting Engineer's Report, Prepared by Metcalf & Eddy (now AECOM), March 2, 2009. | | Metcalf & Eddy | | |
| 6408 | | | 3/4/2009 | Petroleum Bulk Storage Underground Tank Tightness Testing FAQ's, ..h.gE;./.././.~,..d...e...c,,..n.y..:g.~...v../..c...h...e....m..i..c...a..~.~, accessed March 4, 2009. | | NYSDEC | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6409 | | | 3/9/2009 | Beckett Exhibit #6: Expert Report of Thomas Maguire, 3/9/09 | | | | 150 |
| 6410 | | | 3/9/2009 | Expert Report of Fletcher G. Driscoll, Ph.D., in the case City of New York v. Amerada Hess Corp., et al. | | Driscoll, F.G. | | |
| 6411 | | | 3/9/2009 | Expert Report of David W. Hand, Ph.D., in the matter of City of New York v. Amerada Hess Corp., et al. | | Hand, D.W. | | |
| 6412 | | | 3/9/2009 | Evaluation of Getty Petroleum Marketing, Inc. as a Potential Source of MTBE to New York City Groundwater Focus Wells, in support of: MTBE Products Liability Litigation, City of New York v. Amerada Hess Corp., et al | | Russell, K.T. | | |
| 6413 | | | 3/9/2009 | Expert Report Assessment of MTBE Monitoring Data, regarding City of New York v. Amerada Hess Corp., et al | | Uhler, A.D. | | |
| 6414 | | | 3/9/2009 | Expert Report of David G. Nichols re Methyl Tertiary Butyl Ether (MTBE) Product Liability Litigation | | Nichols, D.G. | | |
| 6415 | | | 3/9/2009 | Expert Report of John H. Guswa, City of New York v. Amerada Hess Corp., et al | | Guswa, J.H. | | |
| 6416 | | | 3/9/2009 | Expert Report of Lee Wilson, Ph.D., regarding City of New York v. Amerada Hess Corp., et al | | Wilson, L. | | |
| 6417 | | | 3/9/2009 | Treatment of MTBE in Selected Wells , Expert Report of David W. Hand, Ph.D., in the matter of City of New York v. Amerada Hess Corp., et al | | Hand, D.W. | | |
| 6418 | | | 3/9/2009 | Expert Report of Nicole T. Sweetland, Ph.D., P.G., L.G. relating to City of New York v. Amerada Hess Corp., et al | | Sweetland, N.T. | | |
| 6419 | | | 3/9/2009 | Reynolds Exhibit #6: Defendants' Notice of Deposition and Request for Production of Documents of Plaintiffs' Expert Witness Robert Reynolds | Notice of Deposition | | | 4 |
| 6420 | | | 3/9/2009 | Expert Report of I. H. Suffet, PhD | | Suffet, I.H. | | |
| 6421 | | | 3/9/2009 | Expert Report of I.H. Suffet, PhD., Appendix A - Table A-1: Summary of Threshold Determinations for MTBE in Water | | Suffet, I.H. | | |
| 6422 | | | 3/9/2009 | Expert Report of I.H. Suffet, PhD., Appendix B - Maps of MTBE Compliance Samples with Taste and Odor Complaints, 1994 to 2008 | | Suffet, I.H. | | |
| 6423 | | | 3/11/2009 | Report of Glenn Thornhill | | Glenn Thornhill | | |
| 6424 | | | 3/16/2009 | Personal communication with Robert Wuyts | | MEGTEC Systems, Inc. | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6425 | | | 3/18/2009 | http://enr.construction.com/Default.asp | | Engineering News Record (ENR) | | |
| 6426 | | | 3/26/2009 | Personal communication with Tom Johnson | | Layne Christenson | | |
| 6427 | | | 3/26/2009 | United State Department of Labor | | Bureau of Labor Statistics | | |
| 6428 | | | 4/1/2009 | Revised Expert Report of David W. Hand, Ph.D., in the matter of City of New York v. Amerada Hess Corp., et al. | | Hand, D.W. | | |
| 6429 | | | 4/3/2009 | Personal communication with Michelle Kelly | | U.S. Bureau of Reclamation | | |
| 6430 | | | 4/3/2009 | Analyte Data | | | | 7 |
| 6431 | | | 5/15/2009 | NREL Industry Partners Move Cellulosic Ethanol Technology Forward, NR-1508 | | National Renewable Energy Laboratory News Release | | |
| 6432 | | | 6/21/2009 | Review of Cost Estimates of MTBE Contamination of Public Wells | | American Water Works Association | | |
| 6433 | | | | Executive Summary (Station 33 Treatment) | Report | H2M Group | | 55 |
| 6434 | | | | D.E.P. Groundwater Distribution Pumping Station Locations (All Property Located in Queens County) | Report | | | 2 |
| 6435 | | | | BQA Well Comparison Figures | Report | | | Excel File |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6436 | | | | Station 6 Raw Water Quality Summary | Report | | | Excel File |
| 6437 | | | | Table 1-2 - Well 6B Monthly Water Quality Summary | Report | | | Excel File |
| 6438 | | | | Case I:  Flow Water Quality with VFDs on Wells 6 & 6A | Report | | | 1 |
| 6439 | | | | Case I:  Minimum Flow Water Quality | Report | | | 1 |
| 6440 | | | | Case IIA:  Worst Case Hardness | Report | | | 1 |
| 6441 | | | | Case IIB:  Worst Case Hardness & Flooding (Two Wells Out of Service) | Report | | | 1 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6442 | | | | Case IIIA:  Worst Case PCE & MTBE (One Well Out of Service) | Report | | | 1 |
| 6443 | | | | Case IVA:  Worst Case Iron & Manganese (One Well Out of Service) | Report | | | 1 |
| 6444 | | | | Water Quality Summary | Report | | | 1 |
| 6445 | | | | Well Comparison Table | Report | | | 1 |
| 6446 | | | | Case IIIB:  Worst Case PCE & MTBE (Two Wells Out of Service) | Report | | | 1 |
| 6447 | | | | Raw Water Quality Design Average and Maximums for Flow Scenarios | Report | | | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6448 | | | | Monthly Average Water Quality | Report | | | Excel File |
| 6449 | | | | New York City of Environmental Protection - BWSO: Groundwater Distribution, Well Status | Report | | | 2 |
| 6450 | | | | Station 24 Effluent Discharge Alternatives | Report | | | 20 |
| 6451 | | | | Station 6 VOC System | Report | | | Excel File |
| 6452 | | | | NYSDEC Spill Database:  Spill 97-09592.  Closed on Aug. 30, 2005.  Showed a spill occurring at Jamaica Water Supply Station #2, approximately 1 mile from Station #6 | Spill Report | NYSDEC | Public | Web-page |
| 6453 | | | | NYSDEC Spill Database: Spill 97-10472.  Showed a spill occurring at Jamaica Water SUpply Station #2. | Spill Report | NYSDEC | Public | Web-page |
| 6454 | | | | FOIA Requests re Jamaica Bus Depot.  Show 18 spill numbers associated with the Bus Depot | | | | |
| 6455 | | | | Supplement Data Required with Application for Remediation Well Permits (Remediation at the Jamaica Bus Depot) | Report | | | 191 |
| 6456 | | | | Evaluation of the use of two technologies for removal of VOCs MTBE and PCE at the Station 6 Demonstration Plant | Report | Malcolm Pirnie | NYCDEP | 73 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6457 | | | | Station 6 VOC System | Report | | | Excel File |
| 6458 | | | | Pilot Testing Memorandum 6: Softening & VOC Removal using NF/RO Membranes | Memo | Malcolm Pirnie | | 46 |
| 6459 | | | | Executive Study of the Value Engineering Study Report | Report | | | 8 |
| 6460 | | | | Map showing location of Station 6 wells in proximity to Jamaica Bus Depot, Amoco Station, Station 24, and West Side Corp. | Map | | | 1 |
| 6461 | | | | Brooklyn-Queens Aquifer Utilization Station 6 Demonstration Plant  Value Engineering Study | Report (Word format) | | | 7 |
| 6462 | | | | Various Construction Documents | Contracts | | | 286 |
| 6463 | | | 09/2004 | Department of Environmental Protection, Groundwater Distribution Well Operations During the Month of September 2004 | Report | | | 1 |
| 6464 | | | 2007 | Water Usage for Current and Future Ethanol Production Southwest Hydrology | | Andy Aden | | |
| 6465 | | | 2/15/2006 3/15/2006 | Rule 56.1 Statement in Support of Motion for Summary Judgment on Statute of Limitations

City of New York's Response to Defendants' Rule 56.1 Statement in Support of Motion for Summary Judgment on Statute of Limitations | Discovery | | | 1 |
| 6466 | | | | http://www.nyc.gov/html/dep/pdf/gwsservice05.pdf | PDF Chart | | | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6467 | | | | http://www.nyc.gov/html/dep/pdf/gwsservice06.pdf | PDF Chart | | | 1 |
| 6468 | | | | www.nyc.gov/html/dep/pdf/gwsservice.pdf | PDF Chart | | | 2 |
| 6469 | | | | Gen. City Law § 20(2) | Statute | | | 13 |
| 6470 | | | | http://www.nyc.gov/html/dep/html/drinking_water/drought hist.shtml (Last Updated 1/22/07) | Webpage | DEP | | 2 |
| 6471 | | | | Anderson Exhibit #23: Handwritten Notes | | | | 3 |
| 6472 | | | | Anderson Exhibit #31: MTBE Health Related Studies Conducted by Industry and Others, Chronological Listing | | | | 3 |
| 6473 | | | | Anderson Exhibit #35: Handwritten Notes | | | | 3 |
| 6474 | | | | Anderson Exhibit #36: Handwritten Notes | | | | 2 |
| 6475 | | | | Anderson Exhibit #9: Natural Resources Damage Assessment Consulting - Statement of Qualifications | | Exponent | | 18 |
| 6476 | | | | Key issues in the modes of action and effects of trichloroethylene metabolites for liver and kidney tumorigenesis.  Environ Health Perspect 2006; 114(9):1457-1453. | | Caldwell JC and Keshava N | | |
| 6477 | | | | MTBE detections in groundwater or drinking water supplies in the United States, Poster presentation at the Society of Toxicology meeting, Charlotte, North Carolina. | | Williams, P.R.D. and Pierce, J.S. | | |
| 6478 | | | | Rapid dissolution of gallstones by methyl tert-butyl ether.  N Engl J Med 1985; 312:217?220. | | Allen, MJ, Borody, TJ, Bugliosi, TF, May, GR, LaRusso, NF, Tjissle, JL | | |
| 6479 | | | | Water resources data: New York: water year 2002-2004.  United States Geological Survey publications. | | Spinello, A.G. Busciolano, R., Pena-Cruz, G., Winowitch, R.B. | | |
| 6480 | | | | Gasohol:  Technical, Economic or Political Panacea? | Report | Thomas C. Austin and Gary Rubenstein | | 64 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6481 | | | | Appendix A - Proposed CARFG3 Regulations, Including Predictive Model Procedure and CARBOB Procedure Documents | Report | | | 151 |
| 6482 | | | | Appendix B - Permeation/Emissions Inventory | Report | | | 31 |
| 6483 | | | | Appendix C - Emissions from Off-Road Applications: Discussions of Impacts from Permeation Due to Ethanol Blending | Report | | | 19 |
| 6484 | | | | Appendix D - Data and Statistical Models | Report | | | 82 |
| 6485 | | | | Appendix D - Emission Testing Database   Bag GPM RealTime GPM  HC  CO  NOx  CO2 | Report | | | 13 |
| 6486 | | | | Appendix E - Reactivity Calculations | Report | | | 77 |
| 6487 | | | | California Air Resource Board's Phase 3 RFG Predictive Model files referenced in Attachment C of Thomas Austin's Expert Report in City of New York v. Amerada Hess Corp., et al. | Spreadsheet | California Air Resources Board | | |
| 6488 | | | | Color Map of New York 8-hour Ozone Nonattainment Areas in Blue Border | Map | | | 1 |
| 6489 | | | | Fuel Effects in Auto/Oil High Emitting Vehicles | Report | Jay C. Knepper, William J. Koehl, Jack D. Benson, Vaughn R. Burns, Robert A. Gorse, Jr., Albert M. Hochhauser, William R. Leppard, Larry A. Rapp, Robert M. Reuter | | 17 |
| 6490 | | | | In-Use Volatility Impact of Commingling Ethanol and Non-Ethanol Fuels (28-Feb-3-Mar-94) | Report | Paul J. Caffrey and Paul A. Machiele | | 12 |
| 6491 | | | | Literature Search Summary Emission Effects (Permeation) of Ethanol in Gasoline | Report | Harold Haskew and Associates, Inc. | | 10 |
| 6492 | | | | MOBILE6.2 input files from 49 states (all states excluding New York) referenced in Attachment C of Thomas Austin's Expert Report in City of New York v. Amerada Hess Corp., et al. | Spreadsheet | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6493 | | | | New York State MOBILE6.2 input files referenced in Attachment C of Thomas Austin's Expert Report in City of New York v. Amerada Hess Corp., et al. | Spreadsheet | | | |
| 6494 | | | | NONROAD Model Application files referenced in Thomas Austin's Expert Report in City of New York v. Amerada Hess Corp., et al. | Spreadsheet | | | |
| 6495 | | | | Summaries of input files for MOBILE and NONROAD analyses referenced in Thomas Austin's Expert Report in City of New York v. Amerada Hess Corp., et al. | Spreadsheet | | | |
| 6496 | | | | The 2001 Net Energy Balance of Corn Ethanol | Report | Hosein Shapouri, James Duffield, Michael Wang | | 4 |
| 6497 | | | | Volatility Characteristics of Gasoline-Alcohol and Gasoline-Ether Fuel Blends | Report | Robert L. Furey | | 12 |
| 6498 | | | | http://epa.gov/otaq/rfg_regs.htm#waiver | | | | |
| 6499 | | | | Renewable Fuels Standard Regulations, Preamble, Fact Sheets, and Regulatory Impact Analysis at http://www.epa.gov/otaq/renewablefuels/index.htm | | | | |
| 6500 | | | | Beckett Exhibit #13:  Mapping with Wells from Ferg's, SuperStar and ARCO – Zone A Only | | | | 5 |
| 6501 | | | | Beckett Exhibit #2:  Guidelines for Investigation and Cleanup of MTBE and Other Ether-Based Oxygenates, 20 p. | | | | 20 |
| 6502 | | | | Beckett Exhibit #3:  Access Site Detail Spreadsheet, 224 p. | | | | 224 |
| 6503 | | | | Beckett Exhibit #4:  Access Key Site Information Report, 40 p. | | | | 40 |
| 6504 | | | | Beckett Exhibit #5:  Bi-Monthly Report, CM/Design/Build for Remediation and Monitoring of City Owned Petroleum Tanks, Brooklyn, Queens and Staten Island , Greyhawk North America | | | | 102 |
| 6505 | | | | Bell Exhibit #3 - Indexed Printout of Hard Drive Materials | | | | 5 |
| 6506 | | | | Bell Exhibit #6 - Letter from D. Greene to A. Taylor enclosing information re databases and  data re MTBE | | D. Greene | A. Taylor | 3 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6507 | | | | Burke Exhibit # 6: B. Burke Resume | | Bruce Burke | | 1 |
| 6508 | | | | Burke Exhibit #8: Table 3, Terminals within Approximately 10 miles of the RGA | | | | 2 |
| 6509 | | | | EIA Petroleum Supply Annuals Vol. I (1995-2007) | | EIA | | |
| 6510 | | | | Equistar Material and Safety Data Sheet, www.equistar.com | | Equistar | | |
| 6511 | | | | Ethanol for Gasoline Blending, ConocoPhillips Material Safety Data Sheet | | ConocoPhillips | | |
| 6512 | | | | Formulas for Denatured Alcohol and Rum, CFR Title 27, Part 21 | | Bureau of Alcohol Tobacco and Firearms | | |
| 6513 | | | | Standard Specification for Denatured Fuel Ethanol for Blending with Gasoline for Use as automobile Spark-Ignition Fuel | | ASTM | | |
| 6514 | | | | Colonial Pipeline Exhibit # 4 | | James E. Brown | | |
| 6515 | | | | Deposition of Charles Maser (Sunoco Logistics Partners L.P.) | | | | |
| 6516 | | | | Deposition of J. Rutowski (Linden Terminal) | | John J. Rutowski | | |
| 6517 | | | | Comment Letters from 12/98 - 02/99 on the Toxic Air Containment List Update Report | | | | 12 |
| 6518 | | | | Third National Report on Human Exposure to Environmental Chemicals | | DHHS/CDC | | 13 |
| 6519 | | | | Cohen Exhibit #2 - CV - Donald K. Cohen | | | | 6 |
| 6520 | | | | Cohen Exhibit #3 - Donald K. Cohen - Litigation Related Experience | | | | 1 |
| 6521 | | | | Cohen Exhibit #4 - Materials Reviewed or Consulted by D. Cohen in Preparation for 30(b)(6) Deposition as of January 8, 2009 | | | | 1 |
| 6522 | | | | Cohen Exhibit #5 - Documents Reviewed for 30(b)(6) Deposition | | | | 2 |
| 6523 | | | | Cohen Exhibit #6 - Discussions with Malcolm Pirnie personnel regarding Station 6 Pilot Testing | | | | 4 |
| 6524 | | | | Cohen Exhibit #8 - Presentation: The Future of the New York City Water Supply System | | | | 20 |
| 6525 | | | | Tank Closure Assessment (Spill #88-06289). Hauppage, NY | | J.R. Holzmacher | | |
| 6526 | | | | Groundwater system well logs | | NYCDEP | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6527 | | | | Managing Underground Storage Tanks in the United States | | USEPA, Gutierrez, Claudia J., Caravanos, Jack | | |
| 6528 | | | | Water quality data. See Appendix A. | | Malcolm Pirnie | | |
| 6529 | | | | Water-data inquiry, New York | | USGS | | |
| 6530 | | | | Driscoll Exhibit #10: Webpage listing Sunoco facilities | | | | 1 |
| 6531 | | | | Fact Sheet MTBE Contamination, Birch Street Plant, West Hempstead, New York, NYSDEC, February. | | Haas, Joseph E. | | |
| 6532 | | | | Evaluation of Automotive MTBE Combustion Byproducts in California Reformulated Gasoline Report to California State Legislature under S.B. 521: Effects of MTBE, Energy and Resources Group, University of California, Berkeley | | Koshland, C.P., R.F. Sawyer, D. Lucas, and P. Franklin | | |
| 6533 | | | | Ground Water Issue: Calculation & Use of First-Order Rate Constants for Monitored Natural Attenuation Studies | | Charles J. Newell, Hanadi S. Rifai, John T. Wilson, John A. Connor, Julia A. Aziz, & Monica P. Suarez | | 91 |
| 6534 | | | | Motor gasoline Outlook and State MTBE Bans http://www.eia.doe.gov/emeu/steo/pub/special/mtbeban. html | | EIA | | |
| 6535 | | | | Chart re: Proposed Groundwater Clusters | | | | 1 |
| 6536 | | | | Groundwater System Potable Supply Wells | Figure | | | |
| 6537 | | | | Handwritten notes re Facility Planning and Program Management Assistance for the Water Supply Dependability Strategy Meeting of 1/7/09 (Peters Ex. #5) | | | | |
| 6538 | | | | Station 6 Wells and Sites Within Their Zones of Contribution (Modified) | | Malcolm Pirnie, Inc. | | |
| 6539 | | | | Well Cluster Locations in Relation to Groundwater Flooding | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6540 | | | | 51 FR 41417 | | | | |
| 6541 | | | | 53 FR 10391 | | | | |
| 6542 | | | | Achieving Clean Air and Clean Water, The Report of the Blue Ribbon Panel on Oxygenates in Gasoline, EPA 420-R-99-021 | | USEPA | | |
| 6543 | | | | Analysis of NY's Request for Waiver of the Oxygen Content Requirement for NY Covered Area: Technical Support Document | | USEPA | | 41 |
| 6544 | | | | Article, Methyl tertiary-Butyl Ether: Octane Pollution Enhancer | | P. Garrett, M. Moreau and J. Lowry | | |
| 6545 | | | | Table of Contents -- Methyl tert Butyl Ether -- Docket No. 42098 | | USEPA | | 211 |
| 6546 | | | | UST Program Facts | | U.S. Environmental Protection Agency | | 2 |
| 6547 | | | | 40 CFR§264.142 Cost Estimate for Closure | | | | |
| 6548 | | | | Effect if 50% change in Difussion Coef | Spreadsheet | D. Hand | | |
| 6549 | | | | GAC LP 4 Units Design MTBE37 | | D. Hand | | |
| 6550 | | | | GAC LP 5 Unit Design MTBE37 | | D. Hand | | |
| 6551 | | | | GAC LP 5 Units Design MTBE30 | | D. Hand | | |
| 6552 | | | | GAC LP 5 Units Design MTBE38 | | D. Hand | | |
| 6553 | | | | GAC LP 6 Units Design MTBE20 | | D. Hand | | |
| 6554 | | | | GAC LP 6 Units Design MTBE27 | | D. Hand | | |
| 6555 | | | | GAC LP 6 Units Design MTBE30 | | D. Hand | | |
| 6556 | | | | GAC LP 6 Units Design MTBE37 | | D. Hand | | |
| 6557 | | | | GAC LP 6 Units Design MTBE38 | | D. Hand | | |
| 6558 | | | | GAC LP 7 Units Design MTBE30 | | D. Hand | | |
| 6559 | | | | GAC LP 8 Units Design MTBE37 | | D. Hand | | |
| 6560 | | | | GAC LP 8 Units Design MTBE38 | | D. Hand | | |
| 6561 | | | | GAC LP Design MTBE37 | | D. Hand | | |
| 6562 | | | | Henry's Constant for MTBE at Various Temperatures Figure 2.1 | Spreadsheet | D. Hand | | |
| 6563 | | | | Model with copy of MP_HD_NF_00006734  F600 10 vs 15 vs 20 min | Charts | D. Hand | | |
| 6564 | | | | Model with F600 10 vs 15 vs 29 min.  EBCT RSSCT | Charts | D. Hand | | |
| 6565 | | | | Model with F600 OLC 10 min EBCT RSSCT | Spreadsheet | D. Hand | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6566 | | | | Model with Larger Particles F600 10 vs 15 vs 20 min. EBCT RS | Charts | D. Hand | | |
| 6567 | | | | Model with Variuos Particles Sizes F600 10 vs 15 vs 20 min. | Charts | D. Hand | | |
| 6568 | | | | MTBE Breakthrough volumes for Calgon F600 Carbon@70ug/L | Charts | D. Hand | | |
| 6569 | | | | MTBE PCE 16C | | D. Hand | | |
| 6570 | | | | MTBE PCE Nom and Non-Nom Cases | Spreadsheet | D. Hand | | |
| 6571 | | | | MTBE Six Year Projection OT 5 ug | Spreadsheet | D. Hand | | |
| 6572 | | | | MTBE Three Year Projection | Spreadsheet | D. Hand | | |
| 6573 | | | | MTBE Three Year Projection OT 5 ug | Spreadsheet | D. Hand | | |
| 6574 | | | | National Income and Product Accounts Table Table 1.1.9. Implicit Price Deflators for Gross Domestic Product | Table | D. Hand | | |
| 6575 | | | | Parrallel Operation | Spreadsheet | D. Hand | | |
| 6576 | | | | Parrallel Operation 0-803 Density | Spreadsheet | D. Hand | | |
| 6577 | | | | Parrallel Operation 5 ug OT | Spreadsheet | D. Hand | | |
| 6578 | | | | Parrallel Operation F | Spreadsheet | D. Hand | | |
| 6579 | | | | Parrallel Operation Final | Spreadsheet | D. Hand | | |
| 6580 | | | | PC and MTBE | Data | D. Hand | | |
| 6581 | | | | Proposed GAC System | | | | |
| 6582 | | | | RSSCT 10 mins | Data | D. Hand | | |
| 6583 | | | | RSSCT 15 mins W72.3ug/L | Data | D. Hand | | |
| 6584 | | | | RSSCT 15 mins W72.3ug/L with 0.1g  8 and 0.59 | Data | D. Hand | | |
| 6585 | | | | RSSCT 15 mins W72.3ug/L with 0.1g 11 and 0.59 | Data | D. Hand | | |
| 6586 | | | | RSSCT 15 mins W72.3ug/L with 0.1g 5 and 0.59 | Data | D. Hand | | |
| 6587 | | | | RSSCT 15 mins W72.3ug/L with 0.1g 7.5 and 0.59 | Data | D. Hand | | |
| 6588 | | | | RSSCT 15 mins W72.3ug/L with 0.1g 9 and 0.59 | Data | D. Hand | | |
| 6589 | | | | RSSCT 15 mins W72.3ug/L with BL 1.59 K5 n0.59 | Data | D. Hand | | |
| 6590 | | | | RSSCT 15 mins W72.3ug/L with BL 1.59 K7 n0.59 | Data | D. Hand | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6591 | | | | RSSCT 15 mins W72.3ug/L with BL 1.59 K8 n0.59 | Data | D. Hand | | |
| 6592 | | | | RSSCT 15 mins W72.3ug/L with BL 1.71 K11 n0.59 | Data | D. Hand | | |
| 6593 | | | | RSSCT 15 mins W72.3ug/L with BL 1.71 K8 n0.59 | Data | D. Hand | | |
| 6594 | | | | RSSCT 15 mins W72.3ug/L with charging bed length | Data | D. Hand | | |
| 6595 | | | | RSSCT 15 mins W72.3ug/L with charging K | Data | D. Hand | | |
| 6596 | | | | RSSCT 15 mins W72.3ug/L with charging K and n | Data | D. Hand | | |
| 6597 | | | | RSSCT 15 mins W72.3ug/L with charging K and n 3 and 0.3 | Data | D. Hand | | |
| 6598 | | | | RSSCT 15 mins W72.3ug/L with charging K and n 3 and 0.8 | Data | D. Hand | | |
| 6599 | | | | RSSCT 15 mins W72.3ug/L with charging K and n 4.5 and 0.59 | Spreadshe et | D. Hand | | |
| 6600 | | | | RSSCT 15 mins W72.3ug/L with charging K and n 5 and 0.4 | Data | D. Hand | | |
| 6601 | | | | RSSCT 15 mins W72.3ug/L with charging K and n 5 and 0.7 | Data | D. Hand | | |
| 6602 | | | | RSSCT 15 mins W72.3ug/L with charging Mass Carbon | Data | D. Hand | | |
| 6603 | | | | RSSCT 15 mins W73ug/L | Data | D. Hand | | |
| 6604 | | | | RSSCT 20 mins W72.3ug/L | Data | D. Hand | | |
| 6605 | | | | RSSCT Data Fit with Changing Bed Length Z | Spreadshe et | D. Hand | | |
| 6606 | | | | RSSCT Data Fit with Changing k and 1n Z | Spreadshe et | D. Hand | | |
| 6607 | | | | RSSCT Data Fit with Changing Mass of Carbon Z | Spreadshe et | D. Hand | | |
| 6608 | | | | RSSCT Design by Z | Spreadshe et | D. Hand | | |
| 6609 | | | | Single Bed Design at Various | Spreadshe et | D. Hand | | |
| 6610 | | | | Single Bed Design at Various Flows EBCTs and 5 ug OT | Spreadshe et | D. Hand | | |
| 6611 | | | | Single Bed Design at Various Flows EBCTs and 5 ug OT March | Spreadshe et | D. Hand | | |
| 6612 | | | | Station 6 Demonstration Plant GAC Evaluation | Spreadshe et | D. Hand | | |
| 6613 | | | | Station Six Air Stripping Process Equipment | Spreadshe et | D. Hand | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6614 | | | | Station Six GAC Calculations | Spreadsheet | D. Hand | | |
| 6615 | | | | Usage Rate for 2 Units of GAC with MTBE going from 84 to (1) | Spreadsheet | D. Hand | | |
| 6616 | | | | Usage Rate for 2 Units of GAC with MTBE going from 84 to 10 | Spreadsheet | D. Hand | | |
| 6617 | | | | Usage Rate for Sequencing Parrellel Operation | Spreadsheet | D. Hand | | |
| 6618 | | | | Vapor Phase GAC | Spreadsheet | D. Hand | | |
| 6619 | | | | Variable Influent Day 0 to 85 | | D. Hand | | |
| 6620 | | | | Variable Influent Day 85 to 85 | | D. Hand | | |
| 6621 | | | | Variable Influent F400 | | D. Hand | | |
| 6622 | | | | Variable Influent F600 19 | | D. Hand | | |
| 6623 | | | | Variable Influent F600 29 | | D. Hand | | |
| 6624 | | | | Variable Influent F600 38 | | D. Hand | | |
| 6625 | | | | Variable Influent F600 44 | | D. Hand | | |
| 6626 | | | | Variable Influent F600 45 | | D. Hand | | |
| 6627 | | | | Variable Influent F600 51 | | D. Hand | | |
| 6628 | | | | Variable Influent F600 52 | | D. Hand | | |
| 6629 | | | | Variable Influent F600 58 | | D. Hand | | |
| 6630 | | | | Variable Influent F600 59 | | D. Hand | | |
| 6631 | | | | Variable Influent F600 64 | | D. Hand | | |
| 6632 | | | | Variable Influent F600 65 | | D. Hand | | |
| 6633 | | | | Variable Influent F600 70 | | D. Hand | | |
| 6634 | | | | Variable Influent F600 72 | | D. Hand | | |
| 6635 | | | | Variable Influent F600 77 | | D. Hand | | |
| 6636 | | | | Variable Influent F600 78 | | D. Hand | | |
| 6637 | | | | Variable Influent F600 84 | | D. Hand | | |
| 6638 | | | | Well 6D GAC Parallell Operation Over Three years OT 10 | Spreadsheet | D. Hand | | |
| 6639 | | | | Well 6D GAC Treating MTBE from 85 to 10 Over Three Years | Spreadsheet | D. Hand | | |
| 6640 | | | | Well Six D | Spreadsheet | D. Hand | | |
| 6641 | | | | Z Comments on RSSCT Calculations | Spreadsheet | D. Hand | | |
| 6642 | | | | Herwick Exhibit # 9: Excerpts from Ford Owners Manuals (1984-1989) | | Ford | | 43 |
| 6643 | | | | Herwick Exhibit # 13: The Coalition's Goals | | Governor's Ethanol Coalition | | 1 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6644 | | | | Herwick Exhibit # 3: Excerpt of New York City Environmental Regulations Entitled 225-3.3 Table 6 Environmental Conservation | | City of New York | | 19 |
| 6645 | | | | Auto Alliance Environment, Clean Fuels, Fuel Surveys (1990-2002) | | | | |
| 6646 | | | | ASTM D 323 www.astm.org/Standards/D323.htm | | | | |
| 6647 | | | | ASTM D 4814 Standard Specification for Automotive Spark-Ignition Engine Fuel | | | | |
| 6648 | | | | Clean Air Act Sections 211(f) & 211(f)(4) | | | | |
| 6649 | | | | The GREET Model, available at www.transportation.anl.gov/modeling_simulation/GREET/index.html | | U.S. Department of Energy | | |
| 6650 | | | | MP_HD_NF_00002925_8-5-02 voa only email.pdf | | | | 1 |
| 6651 | | | | MP_HD_NF_00003610_Analysis #1 BC.xls | | | | 1 |
| 6652 | | | | MP_HD_NF_00007794_July 2002.doc | | | | 1 |
| 6653 | | | | MP_HD_NF_00009358_NF_RO_VOCMass Balance.xls | | | | 1 |
| 6654 | | | | MP_HD_NF_00011940_Section 3 - Conceptual Design.pdf | | | | 18 |
| 6655 | | | | MP_HD_NF_00013896_Station 51&52 Results Summary.xls | | | | 1 |
| 6656 | | | | MP_HD_NF_00013955_Station 6 Air Stripping and GAC TM DRAFT (rev  RMS) mab.doc | | | | 73 |
| 6657 | | | | Hyman Exhibit #11: Curriculum Vitae for Michael Hyman | | | | 13 |
| 6658 | | | | Hyman Exhibit #12: MTBE Related Expert Witness Activites | | | | 1 |
| 6659 | | | | Hyman Exhibit #15: Address of Site | | | | 1 |
| 6660 | | | | Hyman Exhibit #3: Appendix A to Exhibit 2 regarding Hyman's experience with the Biodegradation of MTBE and Other Gas Oxygenates | | | | 4 |
| 6661 | | | | Evolution of a pathway for chlorobenzene metabolism leads to natural attenuation in contaminated groundwater.  Applied and Environmental Microbiology 64: 4185-4193. | | van der Meer, J. R., C. Werlen, S. F. Nishino, and J. C. Spain | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6662 | | | | Carbon and hydrogen isotopic fractionation during biodegradation of methyl tert-butyl ether.  Environmental Science and Technology 36: 1931-1938. | | Gray, J. R., G. Lacrampe-Coulome, D. Gandhi, K. M. Scow, R. M. Wilson, D. M. Mackay, and B. Sherwood-Lollar | | |
| 6663 | | | | ASTM Standard E 1432-04 | | | | |
| 6664 | | | | ASTM Standard E 679-04 | | | | |
| 6665 | | | | Probit Analysis, pp. 88-89 | | | | |
| 6666 | | | | Sensory Evaluation of Food:  Principles and Practices, Chapter 1 | | | | |
| 6667 | | | | Sensory Evaluation of Food:  Principles and Practices, Chapter 6 | | | | |
| 6668 | | | | Threshold Odor Concentrations of MTBE and Other Fuel Oxygenates Paper | | | | |
| 6669 | | | | Excel Spreadsheets Produced by City of New York (Maimone Exh. 27) | | | | 5 |
| 6670 | | | | 1997 Drinking Water Quality Testing Results | | | | |
| 6671 | | | | 1997 NYC Annual Water Quality Reports | | | | |
| 6672 | | | | 1998 Drinking Water Quality Testing Results | | | | |
| 6673 | | | | 1998 NYC Annual Water Quality Report | | | | |
| 6674 | | | | 1999 Drinking Water Quality Testing Results | | | | |
| 6675 | | | | 1999 NYC Annual Water Quality Report | | | | |
| 6676 | | | | 2000 Drinking Water Quality Testing Results | | | | |
| 6677 | | | | 2000 NYC Annual Water Quality Report | | | | |
| 6678 | | | | 2001 Drinking Water Quality Testing Results | | | | |
| 6679 | | | | 2001 NYC Annual Water Quality Report | | | | |
| 6680 | | | | 2002 Drinking Water Quality Testing Results | | | | |
| 6681 | | | | 2002 NYC Annual Water Quality Report | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6682 | | | | 2003 NYC Annual Water Quality Report | | | | |
| 6683 | | | | 2004 NYC Annual Water Quality Report | | | | |
| 6684 | | | | 2005 NYC Annual Water Quality Report | | | | |
| 6685 | | | | 2006 NYC Annual Water Quality Report | | | | |
| 6686 | | | | Recommended Standards for Water Works, 2003 Edition, available at http://www.leafocean.come/test/10statepreface.html#ID H_CONTROLOC | | | | |
| 6687 | | | | An Investigation of the Potential for MTBE Penetration Through Underground Fiberglass Gasoline Storage Tanks Into Groundwater (Moreau Exh. 35 - 8/9/2007) | memo | Suffolk County Department of Health Services | | 2 |
| 6688 | | | | Moreau Exhibit #29:  Map of Site Remediation and Toxic Targeting Gasoline Discharge Locations | map | | | 1 |
| 6689 | | | | Moreau Exhibit #3:  MTBE as a Ground Water Contaminant | report | Marcel Moreau, Peter Garrett, Jerry D. Lowry | | 12 |
| 6690 | | | | Removing Organics from Groundwater Through Aeration Plus GAC (Moreau Exh. 7 - 8/8/2007) | | Ronald McKinnon, John Dyksen | | 6 |
| 6691 | | | | Microsoft Access and Excel Databases of Well Testing Results | | | | |
| 6692 | | | | Plaintiff Responses to Well Specific Discovery Requests | | | | |
| 6693 | | | | Rand Corporation Monograph #954. Handbook of Human Tissue Samples. Eiseman E and Castillo J. ISBN:O-8330-2766-2 Appendix F. Tumor registries by state. pp:177-183. ww.rand.org/pubs/monograph_reports/MR954.appf.pdf | | Rand Corporation | | |
| 6694 | | | | IARC Monographs Methyl tert-butyl ether pp. 339-383. | | IARC | | |
| 6695 | | | | An Enforcement Program That Works: Toxic & Hazardous Materials Management in Suffolk County | | James H. Pim | | 6 |
| 6696 | | | | Moreau Exhibit 14: MTBE Document List | | | | 29 |
| 6697 | | | | Moreau Exhibit 2:  MDL/Suffolk County Document List | | | | 121 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6698 | | | | Moreau Exhibit 3: MDL/Suffolk County Document List | | | | 91 |
| 6699 | | | | Moreau Exhibit 35: An Investigation of the Potential for MtBE Penetration Through Underground Fiberglass Gasoline Storage Tanks into Groundwater Suffolk County, New York | | | | 3 |
| 6700 | | | | Removing Organics from Groundwater Through Aeration Plus GAC | | Ronald J. McKinnon & John E. Dyksen | | 6 |
| 6701 | | | | Exhibit 12 from the deposition of Kilmartin taken in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | | |
| 6702 | | | | Exhibit 13 from the deposition of Kilmartin taken in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | | |
| 6703 | | | | Exhibit 15 from the deposition of Kilmartin taken in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | | |
| 6704 | | | | Exhibit 1 from the Kilmartin deposition taken in South Tahoe Public Utility District v. Atlantic Richfield Co. | | | | |
| 6705 | | | | Exhibit 4 from the Winsor deposition taken in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | Winsor | | |
| 6706 | | | | Animation available at the following website: www.pipelineIOl.comwhich can be accessed from the home page by clicking on: -7 Operating Pipelines -7Petroleum Products Batching -3>Nannal Operation. | | | | |
| 6707 | | | | Calculated from data presented in Exhibits X-3 and X-4. Average total imports of RFG and gasoline blendstocks for the IO-year period 1994-2003 was 175.8 MBID. Importers unnamed by Plaintiffs accounted for 118.4 MB/D, or approximately 67.3% of the total. | | | | |
| 6708 | | | | Energy Efficiency and Renewable Energy, website article on Altenatives: Biofuels, http:/ /www .eere.energy . goy/states/altematives/biofuels.cfm. | | U.S. Department of Energy | | |
| 6709 | | | | Explorer website at www.explcom. | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6710 | | | | Information on Explorer's historical movements of RFG is based on discussions with Explorer personnel | | | | |
| 6711 | | | | Plantation website at www.plantation-ppl.com. | | | | |
| 6712 | | | | www.eppJp.com; Business Services-7 Petrochemical Services -7 Octane Enhancement. | | | | |
| 6713 | | | | 1990 Ethanol Plants vs. 1995 Projected Oxygenate Demand, Exhibit JJ to O'Brien Expert Report in Suffolk | | | | |
| 6714 | | | | 1990 Ethanol Plants vs. 1995 Projected Oxygenate Demand, Exhibit Z to O'Brien Expert Report in City of New York | | | | |
| 6715 | | | | 1990 MTBE Plants vs. 1995 Projected RFG and Oxygenated Fuel Demand, Exhibit CC to O'Brien Expert Report in City of New York | | | | |
| 6716 | | | | 1990 MTBE Plants vs. 1995 Projected RFG and Oxygenated Fuel Demand, Exhibit MM to O'Brien Expert Report in Suffolk | | | | |
| 6717 | | | | 2003 U.S. Gasoline Supply, Exhibit N to O'Brien Expert Report in City of New York | | | | |
| 6718 | | | | 2003 U.S. Gasoline Supply, Exhibit N to O'Brien Expert Report in Suffolk | | | | |
| 6719 | | | | All Oxygenated Fuel Program (OFP) Areas (Including Pre-2003 Opt-Outs), Exhibit J to O'Brien Expert Report in City of New York | | | | |
| 6720 | | | | All Oxygenated Fuel Program (OFP) Areas (Including Pre-2003 Opt-Outs), Exhibit J to O'Brien Expert Report in Suffolk | | | | |
| 6721 | | | | All Reformulated Gasoline (RFG) Areas, Exhibit K to O'Brien Expert Report in City of New York | | | | |
| 6722 | | | | All Reformulated Gasoline (RFG) Areas, Exhibit K to O'Brien Expert Report in Suffolk | | | | |
| 6723 | | | | Baker & O'Brien, Inc. - Consultants to the Oil, Natural Gas, Chemicals and Related Industries, Exhibit C to O'Brien Expert Report in City of New York | | | | |
| 6724 | | | | Baker & O'Brien, Inc. - Consultants to the Oil, Natural Gas, Chemicals and Related Industries, Exhibit C to O'Brien Expert Report in Suffolk | | | | |
| 6725 | | | | Branded Retail Service Station Distribution as Reported by National Petroleum News, Exhibit O to O'Brien Expert Report in Suffolk | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6726 | | | | Characteristics of Oxygenates, Exhibit H to O'Brien Expert Report in City of New York | | | | |
| 6727 | | | | Characteristics of Oxygenates, Exhibit H to O'Brien Expert Report in Suffolk | | | | |
| 6728 | | | | Chemical Structures of Selected Oxygenates, Exhibit E to O'Brien Expert Report in City of New York | | | | |
| 6729 | | | | Chemical Structures of Selected Oxygenates, Exhibit E to O'Brien Expert Report in Suffolk | | | | |
| 6730 | | | | Countries of Origin of Foreign Imports of Gasoline Blending Components to New York Harbor - 1986 to 2003, Exhibit R-2 to O'Brien Expert Report in City of New York | | | | |
| 6731 | | | | Countries of Origin of Foreign Imports of Gasoline Blending Components to New York Harbor - 1986 to 2003, Exhibit X-2 to O'Brien Expert Report in Suffolk | | | | |
| 6732 | | | | Distribution of Retail Station Sites in Suffolk County, Exhibit EE to O'Brien Expert Report in Suffolk | | | | |
| 6733 | | | | Estimated 1999 Refiners Means of Outlet Distribution as Reported by National Petroleum News, Exhibit R to O'Brien Expert Report in Suffolk | | | | |
| 6734 | | | | Ethanol and MTBE Production Cost Breakeven Values BASIS: 10 Year Average Pricing (1981-1990), Exhibit HH to O'Brien Expert Report in City of New York | | | | |
| 6735 | | | | Ethanol and MTBE Production Cost Breakeven Values BASIS: 10 Year Average Pricing (1981-1990), Exhibit SS to O'Brien Expert Report in Suffolk | | | | |
| 6736 | | | | Ethanol Production Cost Breakeven Values BASIS: 10 Year Average Pricing (1981-1990), Exhibit GG to O'Brien Expert Report in City of New York | | | | |
| 6737 | | | | Ethanol Production Cost Breakeven Values BASIS: 10 Year Average Pricing (1981-1990), Exhibit RR to O'Brien Expert Report in Suffolk | | | | |
| 6738 | | | | Examples of Ethanol Plant Closures, Exhibit FF to O'Brien Expert Report in City of New York | | | | |
| 6739 | | | | Examples of Ethanol Plant Closures, Exhibit QQ to O'Brien Expert Report in Suffolk | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6740 | | | | Exhibits Created By Baker O'Brien and Attached to John O'Brien Suffolk County and City of New York Reports | | John O'Brien Expert Reports (subsources referenced in exhibits) | | |
| 6741 | | | | Foreign Imports of Gasoline Blending Components, Reformulated Gasoline and MTBE to New York Harbor - 1986 to 2003, Exhibit R-1 to O'Brien Expert Report in City of New York | | | | |
| 6742 | | | | Foreign Imports of Gasoline Blending Components, Reformulated Gasoline and MTBE to New York Harbor - 1986 to 2003, Exhibit X-1 to O'Brien Expert Report in Suffolk | | | | |
| 6743 | | | | Gulf Coast Gasoline Supply to Northeastern U.S., Exhibit O to O'Brien Expert Report in City of New York | | | | |
| 6744 | | | | Gulf Coast Gasoline Supply to Northeastern U.S., Exhibit P to O'Brien Expert Report in Suffolk | | | | |
| 6745 | | | | Importers of Foreign Produced Gasoline Blending Components to New York Harbor - 1986 to 2003, Exhibit R-4 to O'Brien Expert Report in City of New York | | | | |
| 6746 | | | | Importers of Foreign Produced Gasoline Blending Components to New York Harbor - 1986 to 2003, Exhibit X-4 to O'Brien Expert Report in Suffolk | | | | |
| 6747 | | | | Importers of Foreign Produced Reformulated Gasoline to New York Harbor - 1994 to 2003, Exhibit R-3 to O'Brien Expert Report in City of New York | | | | |
| 6748 | | | | Importers of Foreign Produced Reformulated Gasoline to New York Harbor - 1994 to 2003, Exhibit X-3 to O'Brien Expert Report in Suffolk | | | | |
| 6749 | | | | John B. O'Brien-Deposition and Expert Testimony (1999-2007), Exhibit A to O'Brien Expert Report in Suffolk | | | | |
| 6750 | | | | John B. O'Brien-Deposition and Expert Testimony (2005-Present), Exhibit A to O'Brien Expert Report in City of New York | | | | |
| 6751 | | | | Largest Independent Retail Marketing Companies - 2003, Exhibit Q to O'Brien Expert Report in City of New York | | | | |
| 6752 | | | | Largest Independent Retail Marketing Companies - 2003, Exhibit S to O'Brien Expert Report in Suffolk | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6753 | | | | Location of Ethanol Plants in the US - 2000, Exhibit II to O'Brien Expert Report in Suffolk | | | | |
| 6754 | | | | Location of Ethanol Plants in the US - 2000, Exhibit Y to O'Brien Expert Report in City of New York | | | | |
| 6755 | | | | Map of Long Island, Exhibit HH to O'Brien Expert Report in Suffolk | | | | |
| 6756 | | | | Merchant Producers and Importers of Neat MTBE, Exhibit T to O'Brien Expert Report in City of New York | | | | |
| 6757 | | | | Merchant Producers and Importers of Neat MTBE, Exhibit Y to O'Brien Expert Report in Suffolk | | | | |
| 6758 | | | | MTBE Production Capacity As of 1999, Exhibit NN to O'Brien Expert Report in Suffolk | | | | |
| 6759 | | | | New York Gasoline Supply Chain Participants, Exhibit X to O'Brien Expert Report in City of New York | | | | |
| 6760 | | | | Northeast Regional Refineries that Supply Gasoline to New York Harbor, Exhibit U to O'Brien Expert Report in Suffolk | | | | |
| 6761 | | | | Northeast Regional Refinery Ownership Timeline, Exhibit V to O'Brien Expert Report in Suffolk | | | | |
| 6762 | | | | Northeast Regional Supply Pipelines to NY Harbor and Long Island, Exhibit S-1 to O'Brien Expert Report in City of New York | | | | |
| 6763 | | | | Northeast Regional Supply Pipelines to NY Harbor and Long Island, Exhibit S-2 to O'Brien Expert Report in City of New York | | | | |
| 6764 | | | | Northeast Regional Supply Pipelines to NY Harbor and Long island, Exhibit W-1 to O'Brien Expert Report in Suffolk | | | | |
| 6765 | | | | Northeast Regional Supply Pipelines to NY Harbor and Long Island, Exhibit W-2 to O'Brien Expert Report in Suffolk | | | | |
| 6766 | | | | Northeast RFG or Oxygenated Fuel Program Areas, Exhibit U to O'Brien Expert Report in City of New York | | | | |
| 6767 | | | | Northeast RFG or Oxygenated Fuel Program Areas, Exhibit Z to O'Brien Expert Report in Suffolk | | | | |
| 6768 | | | | Northeast United States Refinery Locations - 2004, Exhibit T to O'Brien Expert Report in Suffolk | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6769 | | | | Partial List of Owners of Primary Supply Terminals in NY Harbor from 1985 to 2003, Exhibit CC-2 to O'Brien Expert Report in Suffolk | | | | |
| 6770 | | | | Partial List of Owners of Primary Supply Terminals in NY Harbor from 1985 to 2003, Exhibit V-2 to O'Brien Expert Report in City of New York | | | | |
| 6771 | | | | Partial List of Owners of Secondary Supply Terminals on Long Island from 1985 to 2003, Exhibit W-2 to O'Brien Expert Report in City of New York | | | | |
| 6772 | | | | Partial List of Owners of Secondary Supply Terminals on Suffolk and Nassau Counties from 1985 to 2003, Exhibit DD-2 to O'Brien Expert Report in Suffolk | | | | |
| 6773 | | | | Partial Listing of Jobbers, Distributors, or Commercial Customers in Suffolk County, Exhibit AA to O'Brien Expert Report in Suffolk | | | | |
| 6774 | | | | Partial Listing of Jobbers, Distributors, or Commercial Customers Serving Rockland County, Exhibit FF to O'Brien Expert Report in Suffolk | | | | |
| 6775 | | | | Petroleum Administration for Defense Districts Map, Exhibit M to O'Brien Expert Report in City of New York | | | | |
| 6776 | | | | Petroleum Administration for Defense Districts Map, Exhibit M to O'Brien Expert Report in Suffolk | | | | |
| 6777 | | | | Primary Supply Terminals in New York Harbor, Exhibit CC-1 to O'Brien Expert Report in Suffolk | | | | |
| 6778 | | | | Primary Supply Terminals in New York Harbor, Exhibit V-1 to O'Brien Expert Report in City of New York | | | | |
| 6779 | | | | Qualifications and Experience - John B. O'Brien, Exhibit B to O'Brien Expert Report in City of New York | | | | |
| 6780 | | | | Qualifications and Experience - John B. O'Brien, Exhibit B to O'Brien Expert Report in Suffolk | | | | |
| 6781 | | | | Registered Gasoline Blenders or Owners of Gasoline Blending Facilities in New York Harbor from 1995 to 2003, Exhibit P to O'Brien Expert Report in City of New York | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6782 | | | | Registered Gasoline Blenders or Owners of Gasoline Blending Facilities in New York Harbor from 1995 to 2003, Exhibit Q to O'Brien Expert Report in Suffolk | | | | |
| 6783 | | | | Rockland County Gasoline Supply Chain Participants, Exhibit GG to O'Brien Expert Report in Suffolk | | | | |
| 6784 | | | | RVP Blending Efects on RBOB Composition Summer Blends for 2000 Phase II RFG 6.9 RVP Specification, Exhibit EE to O'Brien Expert Report in City of New York | | | | |
| 6785 | | | | RVP Blending Efects on RBOB Composition Summer Blends for 2000 Phase II RFG 6.9 RVP Specification, Exhibit PP to O'Brien Expert Report in Suffolk | | | | |
| 6786 | | | | RVP Effects of Adding Oxygenates to 7 RVP Fuels, Exhibit DD to O'Brien Expert Report in City of New York | | | | |
| 6787 | | | | RVP Effects of Adding Oxygenates to 7 RVP Fuels, Exhibit OO to O'Brien Expert Report in Suffolk | | | | |
| 6788 | | | | Schematic of Gasoline Blending In-Tank at Refinery, Exhibit F to O'Brien Expert Report in City of New York | | | | |
| 6789 | | | | Schematic of Gasoline blending In-Tank at Refinery, Exhibit F to O'Brien Expert Report in Suffolk | | | | |
| 6790 | | | | Schematic of Gasoline Supply Chain, Exhibit L to O'Brien Expert Report in City of New York | | | | |
| 6791 | | | | Schematic of Gasoline Supply Chain, Exhibit L to O'Brien Expert Report in Suffolk | | | | |
| 6792 | | | | Schematic of In-Line Blending, Exhibit G to O'Brien Expert Report in City of New York | | | | |
| 6793 | | | | Schematic of In-Line Blending, Exhibit G to O'Brien Expert Report in Suffolk | | | | |
| 6794 | | | | Secondary Supply Terminal Location on Long Island, Exhibit W-1 to O'Brien Expert Report in City of New York | | | | |
| 6795 | | | | Secondary Supply Terminals in Suffolk and Nassau Counties, Exhibit DD-1 to O'Brien Expert Report in Suffolk | | | | |
| 6796 | | | | Source Materials, Exhibit D to O'Brien Expert Report in City of New York | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6797 | | | | Source Materials, Exhibit D to O'Brien Expert Report in Suffolk | | | | |
| 6798 | | | | Suffolk County Gasoline Supply Chain Participants, Exhibit BB to O'Brien Expert Report in Suffolk | | | | |
| 6799 | | | | Timeline of Events Relating to Gasoline Quality, Exhibit I to O'Brien Expert Report in City of New York | | | | |
| 6800 | | | | Timeline of Events Relating to Gasoline Quality, Exhibit I to O'Brien Expert Report in Suffolk | | | | |
| 6801 | | | | U.S. Ethanol Plants as of 1990, Exhibit BB to O'Brien Expert Report in City of New York | | | | |
| 6802 | | | | U.S. Ethanol Plants as of 1990, Exhibit LL to O'Brien Expert Report in Suffolk | | | | |
| 6803 | | | | U.S. Ethanol Production Capacity, Exhibit AA to O'Brien Expert Report in City of New York | | | | |
| 6804 | | | | U.S. Ethanol Production Capacity, Exhibit KK to O'Brien Expert Report in Suffolk | | | | |
| 6805 | | | | United States Automobile Population Age Profile - July 1994, Exhibit II to O'Brien Expert Report in City of New York | | | | |
| 6806 | | | | United States Automobile Population Age Profile from July 1994, Exhibit TT to O'Brien Expert Report in Suffolk | | | | |
| 6807 | | | | O'Brien Exhibit #22: Exhibit C - Northeast Regional Supply Pipelines to NY Harbor and Long Island | | | | 1 |
| 6808 | | | | O'Brien Exhibit #23: Exhibit B - Gasoline Supply Chain to Suffolk County | | | | 1 |
| 6809 | | | | O'Brien Exhibit #24: Exhibit B - Primary Supply Terminal in NY Harbor | | | | 1 |
| 6810 | | | | O'Brien Exhibit #25: Exhibit B - Secondary Supply Terminals in Suffolk and Nassau Counties | | | | 1 |
| 6811 | | | | O'Brien Exhibit #26: Defendants Who Added MTBE to Gasoline Bound for Suffolk County | | | | 1 |
| 6812 | | | | O'Brien Exhibit #5: Exhibit B - Qualifications and Experience of John B. O'Brien | | | | 2 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6813 | | | | Well 6D VOC Results, with pumping dates and rates, 04/18/00 to 01/28/03 | Test Results | | | 1 |
| 6814 | | | | Operational Costs | Report | | | Excel File |
| 6815 | | | | Station 6 Preliminary Design Budget Spreadsheet | Budget | Malcolm Pirnie | NYCDEP | Excel File |
| 6816 | | | | Reynolds Exhibit # 13: Biofuels and Water Quality, Meeting the Challenge & Protecting the Environment | | | | 8 |
| 6817 | | | | Reynolds Exhibit #3:  Handwritten notes, documents reviewed in preparation for deposition | Notes | Robert Reynolds | | 1 |
| 6818 | | | | Reynolds Exhibit #8:  SAE Technical Paper No. 910380, entitled, The Total Effect of a Reformulated Gasoline on Vehicle Emissions by Technology (1973 to 1989) | Technical Paper | Gary A. Schoonveld (Phillips Petroleum Corporation) and William F. Marshall (National Institute for Petroleum and Energy Research) | | 27 |
| 6819 | | | | Sustainable Bioenergy: A Framework for Decision Makers | | United Nations Energy | | 64 |
| 6820 | | | | Ethanol Industry Outlook 1999 and Beyond | | Renewable Fuels Association | | |
| 6821 | | | | Ethanol Industry Outlook 2002 | | Renewable Fuels Association | | |
| 6822 | | | | Ethanol Industry Outlook 2004 | | Renewable Fuels Association | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6823 | | | | Ethanol Industry Outlook 2005 | | Renewable Fuels Association | | |
| 6824 | | | | Ethanol Industry Outlook 2006 | | Renewable Fuels Association | | |
| 6825 | | | | Ethanol Industry Outlook 2007 | | Renewable Fuels Association | | |
| 6826 | | | | Greenhouse Gases, regulated Emissions and Energy Use in Transportation (GREET) Model. | | | | |
| 6827 | | | | Development of Kent-Moore Storage Testing Device, 1964-65 published with 1972 edition of NFPA 329, NFPA/API | | | | |
| 6828 | | | | Fire Prevention Code, 1987-1989, 1992-1993 and 2000, NYC | | | | |
| 6829 | | | | Flammable, Combustible Liquids and Gases in Manholes, Sewers (1964, 1970, 1975), NFPA 328 | | | | |
| 6830 | | | | Leakage from Underground Flammable and Combustible Liquid Tanks (1964, 1965), NFPA 329 | | | | |
| 6831 | | | | New York State Fire Code – Various, NY State | | | | |
| 6832 | | | | Recommended Practice for Underground Petroleum Product Storage Systems at Marketing and Distribution Facilities (1st Edition), API Standard 1635 | | | | |
| 6833 | | | | Recommended Standard for Underground Gasoline Tanks, API Standard 1602 | | | | |
| 6834 | | | | Specification and Manual for External Corrosion Protection of FRP Composite Steel Underground Storage Tanks, sti-P3 Specifications | | | | |
| 6835 | | | | Specification for External Corrosion Protection of Composite Steel Underground Storage Tanks, STI-F894 ACT-100-U | | | | |
| 6836 | | | | Specification for External Corrosion Protection of FRP Composite Steel Underground Storage Tanks, STI-F894 ACT-100 | | | | |
| 6837 | | | | Specification for Permatank, STI-R922 | | | | |
| 6838 | | | | Standard for Inspection of In-Service Shop Fabricated ASTs of Combustible and Flammable Liquids, 2003, STI SP001-03 | | | | |
| 6839 | | | | Technical Standards and Corrective Action Requirements for Owners and Operators of Underground Storage Tanks, 40 CFR 280 | | | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6840 | | | | Technology Summary: ACT-100, External Corrosion Protection of FRP Composite Steel Underground Storage Tanks, 1999-2005, STI/SPFA | | | | |
| 6841 | | | | Technology Summary: PERMA TANK, Double Wall Steel-Fiberglass Underground Steel Storage Tanks, 1999-2005, STI/SPFA | | | | |
| 6842 | | | | Technology Summary: sti-P3, System for External Corrosion Protection of Underground Steel Storage Tanks, 1999-2005, STI/SPFA | | | | |
| 6843 | | | | Weights and Measures Specifications for Service Station Pumps, Tank Truck Meters, Vehicle Tanks, 1993 and 1994, PEI Manual 93-1 and 94-1 | | | | |
| 6844 | | | | Rodricks Exhibit 25: Evaluation of Evidence for infection as the Mode of Action for Induction of Rat Lymphoma | | | | 32 |
| 6845 | | | | 14.  Krasner S.W., and Barrett S.E., Aroma and Flavor Characteristics of Free Chlorine and Chloramines. Proceedings of the AWWA Water Quality Technology Conference, Denver, CO, December 2-5, 1984. | | | | |
| 6846 | | | | 15.  Stocking, A.J., Suffet, I.H., McGuire, M.J., and Kavanaugh, M.C., Implications of an MTBE Odor Study for Setting Drinking Water Standards,  Jour. AWWA, 93(3):95-105, 2001. | | | | |
| 6847 | | | | NYC Complaint Spreadsheet referenced in Nov. 13, 2008 letter | | | | |
| 6848 | | | | Oral Sensations from Iron and Copper Sulfate, Physiology & Behavior, Vol 85, pp. 308-313-2005. | | Lim, J., and Lawless, H.T. | | |
| 6849 | | | | Standard Practice for Determination of Odor and Taste Thresholds by a Forced-Choice Ascending Concentration Series Method of Limits, designation E679, West Conshohocken, Pennsylvania, 1979, 1997 and 2004. | | ASTM | | |
| 6850 | | | | Taste Threshold Concentrations of Metals in Drinking Water,  Jour. AWWA, 52:5:660-670, 1960. | | Cohen, J.M., Kamphake, L.J., Harris, E.K., and Woodward, R.L. | | |
| 6851 | | | | 40 CFR Sec. 80.78 (a) (8) | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6852 | | | | Pipeline Considerations for Ethanol, www.agmrc.org/media/cms/ksupipelineethl_8BA5CDF1FD179.pdf | | | | |
| 6853 | | | | Reformulated Gasoline and Vehicle Performance | | USEPA | | |
| 6854 | | | | EIA Online Petroleum Navigator, http://tonto.eia.doe.gov/dnav/pet/hist/mg_tr_usM.htm | | | | |
| 6855 | | | | Expert Report of Robert Stavins | | | | |
| 6856 | | | | Air Pollution Control Act of 1955 (Public Law 84-159). | | | | |
| 6857 | | | | http://www.colpipe.com | | | | |
| 6858 | | | | http://www.epa.gov/otaq/regs/fuels/rfglproperf/rfgperf.htm. | | | | |
| 6859 | | | | http://www.epa.goy/otaq/regs/fuels/rfglproperf/rfg-params.htm | | | | |
| 6860 | | | | Made Federal Law in 1970 listed under 42 USC.A paragraph 7401, Public Law 91-604. | | | | |
| 6861 | | | | Brochure - Oil Spill Fund, available at: http://www.osc.state.ny.us/oilspill/brochure.pdf | | | | 2 |
| 6862 | | | | 2004 - 2005 Regulated Organic Contaminants, <http://www.nyc.gov/html/dep/pdf/gws_odO5.pdf>, <http://www.nyc.gov/html/dep/pdf/gws_odu04.pdf>, <http://www.nyc.gov/html/dep/pdf/gws_odtO4.pdf>, visited on March 9, 2009. | | NYCDEP | | |
| 6863 | | | | 2009 Report Card for America's Infrastructure, http://www.asce.org/reportcard/2009/, visited on March 20, 2009. | | American Society of Civil Engineers | | |
| 6864 | | | | Bay Area Water Supply and Conservation Agency, <http://www.bawsca.org/index.html>, visited on March 20, 2009. | | | | |
| 6865 | | | | Bureaus and Offices, <http://www.nyc.gov/html/dep/html/about_dep/bureaus.shtml>, visited on March 24, 2009. | | NYCDEP | | |
| 6866 | | | | California Urban Water Agencies, <http://www.cuwa.org/>, visited on March 23, 2009. | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6867 | | | | Capital Improvement Program, <http://www.bawsca.org/improve.html>, visited on March 23, 2009. | | Bay Area Water Supply and Conservation Agency | | |
| 6868 | | | | Comprehensive Annual Financial Report for the Fiscal Year July 1st, 2007 - June 30th, 2008. | | New York City Water and Sewer System | | |
| 6869 | | | | DEP Environmental Police Force Grows, New York City Watershed Recreation, Vol. 1, Spring 2003, <http://home2.nyc.gov/html/dep/html/watershed_protect ion/pdf/wsnewssO3.pdf>, visited on March 15, 2009. | | | | |
| 6870 | | | | Deposition of Donald K. Cohen (January 13, 2009; January 14, 2009; February 2, 2009). | | | | |
| 6871 | | | | Deposition of William Yulinsky (March 13, 2007; March 14, 2007). | | | | |
| 6872 | | | | Down the drain; Engineers fight water scarcity with water efficiency, | | Lynch, Patrick | | |
| 6873 | | | | Financing Agreement By and Among The City of New York, New York City Municipal Water Finance Authority and New York City Water Board, dated as of July 1, 1985. | | | | |
| 6874 | | | | Fix a Leak Week is March 16 to 20, 2009, <http://www.nyc.gov/html/dep/html/news/fix_a_leak_we ek.shtml>, visited on March 13, 2009. | | NYCDEP | | |
| 6875 | | | | Form EIA-826 Database Monthly Electric Utility Sales and Revenue Data, ftp://ftp.eia.doe.gov/pub/electricity/f8262008.xls, accessed March 20, 2009. | | Energy Information Agency | | |
| 6876 | | | | Governor Perdue Signs Bill Authorizing Statewide Water Plan, <http://gov.georgia.gov/OO/press/detail/0,2668,780067 49_92321069_926956 78,00.htm>, visited on March 19, 2009. | | | | |
| 6877 | | | | Groundwater Management Plan (draft), Undated. | | Malcolm Pirnie | | |
| 6878 | | | | Groundwater System for 2007, <http://ww~c.nyc.gov/html/dep/html/drinking_water/grou ndwater.shtml>, visited on March 19, 2009. | | NYCDEP | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6879 | | | | Information about Watersense available at <http://www.epa.gov/watersense/water/benefits.htm>, visited on March 13, 2009. | | | | |
| 6880 | | | | Investments, 6th Edition (McGraw-Hill Irwin, 2005). | | Bodie, Zvi, Alex Kane, and Alan Marcus | | |
| 6881 | | | | Laws of New York, <http://public.leginfo.state.ny.us/LAWSSEAF.cgi?QUERYTYPE=LAWS+&QUERYDAT>, visited on March 12, 2009. | | | | |
| 6882 | | | | Mayoral and City Agencies, <http://www.nyc.gov/portal/site/nycgov/menuitem.7cca96ad0a6ad5 ed6bce0ed 101c789a0/>, visited on March 19, 2009. | | | | |
| 6883 | | | | MTBE (methyl-t-butyl ether) in Drinking Water, <http://www.epa.gov/safewater/contaminants/unregulated/mtbe.html>, visited on March 9, 2009. | | USEPA | | |
| 6884 | | | | New York City Municipal Water Finance Authority Water and Sewer System General Revenue Bond Resolution, Adopted November 14, 1985. | | | | |
| 6885 | | | | New York State Department of Health, Drinking Water Infrastructure Needs of New York State, <http://www.health.state.ny.us/environmental/water/drinking/infrastructure_needs.htm>, visited on March 20, 2009. | | New York State Department of Health | | |
| 6886 | | | | OMB Circular A-4, September 17, 2003. <http://www.whitehouse.gov/omb/circulars_a004_a-4/>, visited on March 24, 2009. | | | | |
| 6887 | | | | OMB Circular Appendix C Revised December 2008 <http://www.whitehouse.gov/omb/circulars/aO94/a94_appx-c.aspx>, visited on March 23, 2009. | | | | |
| 6888 | | | | Public Information Regarding Water and Wastewater Rates, <http://www.nyc.gov/html/nycwaterboard/pdf/blue_book/bluebook_2OO9.pdf>, visited March 12, 2009. | | New York City Water Board | | |
| 6889 | | | | Setting Standards for Safe Drinking Water, <http://www.epa.gov/safewater/standard/setting.html>, visited on March 20, 2009. | | USEPA | | |
| 6890 | | | | The NYC Water Board Web Site, <http://www.nyc.gov/html/nycwaterboard/html/home/home.shtml>, visited on March 19, 2009. | | | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6891 | | | | The Official Home Page of the NYC Municipal Water Finance Authority, <http://www.nyc.gov/html/nyw/html/aboutus.html>, visited on March 19, 2009. | | | | |
| 6892 | | | | Urban Water Conservation Accomplishments,, December 2008, <http://www.cuwa.org/library/cuwa_conservation_report.pdf>, visited on March 20, 2009. | | California Urban Water Agencies | | |
| 6893 | | | | Ways to Save Water, <http://www.nyc.gov/html/dep/html/ways_to_save_water/index.shtml>, visited on March 15, 2009. | | NYCDEP | | |
| 6894 | | | | Welcome to the NYC Municipal Water Finance Authority, <http://www.nyc.gov/html/nyw/home.html>, visited on March 19, 2009. | | | | |
| 6895 | | | | Expert Report of Susan F. Tierney, Ph.D., County of Suffolk and Suffolk County Water Authority v. Amerada Hess Corp., Et. Al., MDL NO. 1358, Master File C.A. No. 1:00-1898 (SAS). | | Susan F. Tierney | | |
| 6896 | | | | Study and Evaluation, NYC Support of Acquisition, Jamaica Water Supply Co. - Engineering Report on Projected System Operation (Tengelsen Exh. 28) | Report | test | | 12 |
| 6897 | | | | 1997-Present Groundwater Service Area - Method 524.2 (ug/L)  (Hurley Exh. 23) | Chart | | | 210 |
| 6898 | | | | Brooklyn/Queens Aquifer Feasibility Study (Dydland Ex. 45) | Presentation | | | 31 |
| 6899 | | | | Brooklyn/Queens USGS Presentation (Dydland Ex. 37) | Notes | | | 6 |
| 6900 | | | | Cohen Curriculum Vitae (Cohen Exh. 2) | CV | | | 6 |
| 6901 | | | | Complaint Samples from Groundwater Service Area 1/1/96 to Present (Hurley Exh. 24) | Chart | | | 25 |
| 6902 | | | | Complaint Specification (Hurley Exh. 26) | Chart | | | 2 |
| 6903 | | | | Complaint Specification (Murray Exh. 13) | Chart | | | 2 |
| 6904 | | | | Complaints Qns VOCs Requests (Hurley Exh. 28) | Chart | | | 2 |
| 6905 | | | | Discussion with Malcolm Pirnie Personnel Regarding Station 6 Pilot Testing (Cohen Exh. 6) | Notes | | | 4 |
| 6906 | | | | Draft of Section 4.0 - Groundwater Quality and Monitoring Requirements (Dydland Ex. 44) | Report | | | 20 |
| 6907 | | | | Excerpt Printout from Murray Exh. 8 Where MTBE was Detected in Tap Samples (Murray Exh. 9) | Chart | | | 1 |
| 6908 | | | | Exhibit A (Hurley Exh. 16) | Chart | | | 19 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6909 | | | | Groundwater Analytical Results - VOCs and SVOCs - NYCDEP - Jamaica Water Supply Station No. 24 (Cohen Exh. 11) | Chart | | | 3 |
| 6910 | | | | Groundwater Annual Production 1996 - 2004 (Dydland Ex. 19) | Chart | | | 2 |
| 6911 | | | | Hurley Cirriculum Vitae (Hurley Exh. 1) | CV | | | 18 |
| 6912 | | | | LIMS Sample Numbers from the Organic Database (Murray Exh. 14) | Chart | | | 1 |
| 6913 | | | | List of Additional Documents Reviewed in Advance of 30(b)(6) Deposition (Cohen Exh. 5) | Notes | | | 2 |
| 6914 | | | | List of Cohen's Related Litigation Experience (Cohen Exh. 3) | Notes | | | 1 |
| 6915 | | | | Malcolm Pirnie's Techincal Information Package for the Brooklyn/Queens Aquifer Feasibility Study (Dydland Ex. 35) | Report | | | 95 |
| 6916 | | | | Materials Reviewed or Consulted by Cohen in Preparation for 30(b)(6) Deposition (Cohen Exh. 4) | Notes | | | 1 |
| 6917 | | | | Murray Curriculum Vitae (Murray Exh. 16) | CV | | | 1 |
| 6918 | | | | Number of Wells in Operation 1996 - 2004 (Dydland Ex. 20) | Chart | | | 1 |
| 6919 | | | | NYCDEP Groundwater Distribution System (Dydland Ex. 3) | Map | | | 1 |
| 6920 | | | | NYCDEP Groundwater Distribution System (Tengelsen Exh. 10) | Map | | | 1 |
| 6921 | | | | NYCDEP Groundwater Distribution System (Tengelsen Exh. 11) | Map | | | 1 |
| 6922 | | | | Persons Interviewed in Preparation for 30(b)(6) Deposition on Taste & Odor Customer Complaints (Murray Exh. 2) | Notes | | | 1 |
| 6923 | | | | Qns Complaints 6/12/08 (Murray Exh. 8) | Chart | | | 7 |
| 6924 | | | | Qns Complaints VOCs Fnd (Hurley Exh. 27) | Chart | | | 12 |
| 6925 | | | | Reactivation of Wells #7 & #54, Jamaica Groundwater System (Tengelsen Exh. 23) | Letter | Luke, James A. | Dydland, John | 1 |
| 6926 | | | | Specific Taste & Odor Complaints, Prepared by American Water Works Association (Murray Exh. 41) | article | | | 3 |
| 6927 | | | | Station 6 Groundwater Treatment Plant Fact Sheet (Dydland Ex. 53) | article | | | 2 |
| 6928 | | | | Status of Wells Relative to Organic Contamination (Ashendorff Exh. 36) | Chart | | | 7 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 6929 | | | | Study and Evaluation New York City Support or Acquisition Jamaica Water Supply Company - Queens Final Summary Task Reports (Ashendorff Exh. 21) | Report | | | 395 |
| 6930 | | | | Study and Evaluation New York City Support or Acquisition Jamaica Water Supply Company - Queens Final Summary Task Reports (Dydland Ex. 49) | Report | | | 18 |
| 6931 | | | | Study and Evaluation New York City Support or Acquisition Jamaica Water Supply Company - Queens Final Summary Task Reports (Hoffer Exh. 3) | Report | | | 396 |
| 6932 | | | | Summary of Financial Benefit of Jamaica Water Company Acqusition by New York City (Hoffer Exh. 4) | Memo | | | 4 |
| 6933 | | | | The Future of the New York City Water Supply System (Cohen Exh. 8) | Presentation | | | 20 |
| 6934 | | | | Well Sampling Spreadsheets (Hurley Exh. 20) | Chart | | | 378 |
| 6935 | | | | 2006-2015 Capital Plan (Yulinsky 3/14/2007 Exh. 17) | | | | 14 |
| 6936 | | | | Acquifer Chart (Yulinsky 3/14/2007 Exh. 20) | | | | 1 |
| 6937 | | | | Acquifer/Well Status Chart (Yulinsky 3/14/2007 Exh. 19) | | | | 2 |
| 6938 | | | | Agreement Reached on Refunds to Former Jamaica Water Supply Customers in Queens (Dydland Ex. 52) | article | | | 1 |
| 6939 | | | | Barnes Curriculum Vitae (Barnes Exh. 1) | CV | | | 1 |
| 6940 | | | | Box Graph of MTBE Concentration by Month 1996-1997 (Kunsch 1/5/2006 Exh. 79) | | | | 4 |
| 6941 | | | | Brooklyn/Qeens Aquifer Feasibility Study (Yulinsky 1/30/2006 Exh. 29) | | Malcolm Pirnie | | 32 |
| 6942 | | | | City-Owned Underground Motor Vehicle Fuel Storage Tanks for the Relevant Geographic Area in the City of New York MTBE Litigation (Barnes Exh. 5) | Chart | | | 2 |
| 6943 | | | | Contract DEP - System Dependability Program (Peters 1/8/2009 Exh. 29) | | | | 4 |
| 6944 | | | | Conventional Physical and Chemical Parameters - Untreated Wells (Dydland Ex. 23) | Chart | | | 5 |
| 6945 | | | | Demand Reduction: Fixture Replacement Phase I & II Programs (Gamache 1/5/2009 Exh. 5) | | | | 36 |
| 6946 | | | | Groundwater Operations 2007-2016 Capital Plan ( Yulinsky 3/14/2007 Exh. 18) | | | | 11 |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6947 | | | | Groundwater Reconstruction (Yulinsky 3/14/2007 Exh. 11) | | Malcolm Pirnie | | 6 |
| 6948 | | | | Handwritten Notes re MTBE (Kunsch 11/5/2005 Exh. 40) | | | | 6 |
| 6949 | | | | Handwritten Notes Re: VE Team (Yulinsky 3/14/2007 Exh. 14) | | | | 1 |
| 6950 | | | | Hoffer Resume (Hoffer Exh. 1) | CV | | | 4 |
| 6951 | | | | JV Comment Response Technical Review of NYCDEP Dependability Study Ground-Water Flow Model Reports (Peters 1/8/2009 Exh. 11) | | | | 39 |
| 6952 | | | | JWS Wells Out of Service Due to Water Quality Since June 1996 (Yulinsky 1/30/2006 Exh. 19) | | | | 1 |
| 6953 | | | | Long Island Groundwater Tier 2 Evaluation Report Appendix C(Maimone 2/27/2009 Exh. 32) | | | | 18 |
| 6954 | | | | Major Project Baseline Exercise for 2003 Capital Commitment Plan - Construction of ASR System (Yulinsky 3/14/2007 Exh. 15) | | | | 16 |
| 6955 | | | | Monthly Mean Concentrations of MTBE 1996-1997 (Kunsch 1/5/2006 Exh. 78) | | | | 6 |
| 6956 | | | | MTBE - An Overview (Kunsch 1/5/2006 Exh. 57) | | | | 3 |
| 6957 | | | | MTBE - An Overview (Kunsch 1/5/2006 Exh. 58) | | | | 3 |
| 6958 | | | | MTBE Laboratory Data Not Entered Into 1998 Annual Summary (Kunsch 1/5/2006 Exh. 60) | | | | 2 |
| 6959 | | | | NYCDEP Groundwater Distribution - Queens Pumping (Yulinski 10/25/2005 Exh. 18) | | | | 2 |
| 6960 | | | | NYCDEP Jamaica Projected 10 Year Budget Plan 1998-2007 (Yulinsky 10/25/2005 Exh. 8) | | | | 2 |
| 6961 | | | | NYCDEP Long Island Model Grid (Gamache 1/5/2009 Exh. 4) | | CDM/Hazen and Sawyer | | 405 |
| 6962 | | | | Organic Contamnation - JWSC Station 5, 38, 50 (Kunsch 1/5/2006 Exh. 81) | | | | 3 |
| 6963 | | | | Pilot Testing Memorandum #1 Station 6 Inlet Water Quality and Design Criteria (Lang 1/19/2009 Exh. 10) | | Malcolm Pirnie | | 28 |
| 6964 | | | | Projected 10 Year Budget 1994 - 2007 (Yulinsky 1/30/2006 Exh. 8A) | | | | 4 |
| 6965 | | | | Resume of Mark Maimone (Maimone 1/16/2009 Exh. 2) | | | | 7 |
| 6966 | | | | Resume of Matthew Gamache (Gamache 1/5/2009 Exh. 1) | | | | 5 |
| 6967 | | | | Richard Peters Resume (Peters 1/8/2009 Ex. 1) | | | | 2 |
| 6968 | | | | Sampling Frequency (Kunsch 1/5/2006 Exh. 56) | | | | 7 |
| 6969 | | | | Sampling Frequency (Kunsch 1/5/2006 Exh. 63) | | Sampclas | | 6 |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6970 | | | | Saved Files Information (Gamache 1/5/2009 Exh. 11) | | | | 1 |
| 6971 | | | | Status of Wells Relative to Organic Contamination (Kunsch 11/1/2005 Exh. 20) | | | | 7 |
| 6972 | | | | Status Report of the Queens Groundwater System (Yulinsky 1/30/2006 Exh. 21) | | | | 8 |
| 6973 | | | | Study and Evaluation NYC Support or Acquisition Jamaica Water Supply Co. Final Summary Task Reports (Peters 1/8/2009 Exh. 26) | | R.W. Beck and Associates | | 396 |
| 6974 | | | | Subpoena (Lang 1/19/2009 Exh. 1) | | | | 6 |
| 6975 | | | | Sum of Proposed MGD (Maimone 2/27/2009 Exh. 27) | | | | 5 |
| 6976 | | | | Summary of Well 10 MTBE (Kunsch 11/1/2005 Exh. 30) | | | | 1 |
| 6977 | | | | Table 1: Wells Within the NYCDEP Groundwater System (Gamache 1/5/2009 Exh. 7) | | | | 3 |
| 6978 | | | | Well 10 (Kunsch 11/1/2005 Exh. 28) | email | Edward Kunsch | File | 1 |
| 6979 | | | | Well 10 MTBE Status (Kunsch 11/1/2005 Exh. 22) | | | | 1 |
| 6980 | | | | Well Data Summaries (Kunsch 1/5/2006 Exh. 62) | | | | 3 |
| 6981 | | | | Well System Data (Yulinsky 3/14/2007 Exh. 13) | | | | 286 |
| 6982 | | | | Wellhead Protection Plan (Lang 1/19/2009 Exh. 13) | | Malcolm Pirnie | | 98 |
| 6983 | | | | Whitelaw Exhibit #15:  Homegrown for the Homeland; Ethanol Industry Outlook | | Renewable Fuels Association Website | | 20 |
| 6984 | | | | Biofuels & Greenhouse Gas Emissions: Myths versus Facts | | US Department of Energy | | |
| 6985 | | | | California Executive Order D-5-99 | | | | |
| 6986 | | | | 1988 Automobile Oxygenated Fuel Warranty Statements, UST2-5-SB-214 | | Information Resources, Inc. | | |
| 6987 | | | | American Petroleum Institute (API) communications to Shell Oil Company regarding Survey Request, 1983 | | API | Shell Oil Company | |
| 6988 | | | | Application for Methyl Tertiary Butyl Ether, 44 FR 12242, March 6, 1979 | | | | |
| 6989 | | | | Compatibility of Fiberglass with Fuels Containing Oxygenates, UST2-3-SB-059, August 1982 | | ARCO Chemical Company | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|---|---|---|---|---|---|---|---|---|
| 6990 | | | | Control of MTBE in Gasoline, www.epa.gov/oms/consumer/fuels/mtbe/f00010.htm | | USEPA | | |
| 6991 | | | | Delivery Prohibition, www.epa.gov/oust/fedlaws/delvproh.htm | | USEPA | | |
| 6992 | | | | EPA's Implementation of Key Areas of the Energy Policy Act,  www.epa.gov/oust/fedlaws/EPActUST.htm | | USEPA | | |
| 6993 | | | | Expert Report of Robert Renkes | | Robert Renkes | | |
| 6994 | | | | Federal Facilities Report, www.epa.gov/oust/fedlaws/fedfacrpt.htm | | USEPA | | |
| 6995 | | | | Financial Responsibility and Installer Certification, www.epa.gov/oust/fedlaws/finrespo.htm | | USEPA | | |
| 6996 | | | | Frequently Asked Questions (FAQs) About MTBE and USTs,  www.epa.gov/oust/mtbe/mtbefaqs.htm | | USEPA | | |
| 6997 | | | | Fuel Oxygenates and Water Quality (September 1995 – September 1996) | | Zogorski, John S. | | |
| 6998 | | | | Fuels and Fuel Additives; Definition of Substantially Similar, 45 FR 67443, October 10, 1980 | | | | |
| 6999 | | | | Inspecting USTs, www.epa.gov/oust/fedlaws/inspectn.htm | | USEPA | | |
| 7000 | | | | Issues Associated With Natural Attenuation, http://www.epa.gov/swerust1/rbdm/issues.htm | | Dana S. Tulis, USEPA/OUST | | |
| 7001 | | | | L.U.S.T.Line Index, www.neiwpcc.org/lustline/lustline_pdf/lustline_index.pdf | | NEIWPCC | | |
| 7002 | | | | Lead and Phosphorous Additives in Motor Vehicle Gasoline; Extension of Comment Period, 37 FR 11786, June 14, 1972 | | | | |
| 7003 | | | | Leaking Underground Storage Tank (LUST) Trust Fund, www.epa.gov/oust/ltffacts.htm | | USEPA | | |
| 7004 | | | | Legislation Requires Changes to the Underground Storage Tank Program, www.epa.gov/oust/fedlaws/nrg05_01.htm | | USEPA | | |
| 7005 | | | | Methyl Tertiary Butyl Ether: Octane and Pollution Enhancer, UST2-1-CO-268A | | Garrett, Peter, Moreau, Marcel, and Lowry, James | | |
| 7006 | | | | MTBE – Overview,  www.epa.gov/mtbe/faq.com | | USEPA | | |
| 7007 | | | | MTBE – Recommendations and Actions, www.epa.gov/mtbe/action.htm | | USEPA | | |

**ATTACHMENT A**
**DEFENDANTS' JOINT EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 7008 | | | | MTBE (methyl tertiary-butyl ether) and Underground Storage Tanks, www.epa.gov/oust/mtbe/index.htm | | USEPA | | |
| 7009 | | | | MTBE Remediation/Treatment, www.epa.gov/oust/mtbe/mtberem.htm | | USEPA | | |
| 7010 | | | | MTBE/Oxygenates, http://cfpub.epa.gov/ncea/cfm/oxygenates/oxyfuels.crm?ActType=default | | USEPA | | |
| 7011 | | | | Notes from Meeting with Marcel Moreau, UST1-2-CO-708 | | Office of Underground Storage Tanks | | |
| 7012 | | | | Operator Training, www.epa.gov/oust/fedlaws/optraining.com | | USEPA | | |
| 7013 | | | | Oxygenates in Water, http://cfpub.epa.gov/ncea/cfm/archive/oh2oft.cfm?ActType=detail | | USEPA | | |
| 7014 | | | | Public Record, www.epa.gov/oust/fedlaws/publicre.htm | | USEPA | | |
| 7015 | | | | Publications and Resources, www.neiwpcc.org/lustline/llarchive.asp | | NEIWPCC | | |
| 7016 | | | | Regulatory Flexibility Act, 1980 | | | | |
| 7017 | | | | Results of Section 610 Review of the Technical Standards and Corrective Action Requirements for Owners and Operators of Underground Storage Tanks, UST10-1-SB-002 | | | | |
| 7018 | | | | Secondary Containment, www.epa.gov/oust/fedlaws/secondco.htm | | USEPA | | |
| 7019 | | | | State Compliance Reports on Government Underground Storage Tanks, www.epa.gov/oust/fedlaws/staterpt.htm | | USEPA | | |
| 7020 | | | | State Underground Storage Tank Programs, www.epa.gov/oust/fsstates.htm | | USEPA | | |
| 7021 | | | | Summary of Dissenting Opinion | | Sneller, Todd C. | | |
| 7022 | | | | Tank Bulletin, Volume I, Number 1, 1988 | | NYSDEC | | |
| 7023 | | | | UST – What Recommendations for Improving UST Programs Were Made by the Blue Ribbon Panel on Oxygenates in Gasoline?, www.epa.gov/oust/mtbe/brp_usts.htm | | USEPA | | |
| 7024 | | | | UST Docket, www.epa.gpv/swerust1/resource/docket.htm | | USEPA | | |

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES |
|-----|-------------|-----------|------|---------------|-----------|-----------|--------------|-------|
| 7025 | | | | UST System Performance Evaluation – Other Projects/Studies, www.epa.gov/oust/ustsystem/otherpro.htm | | USEPA | | |
| 7026 | | | | UST System Performance Evaluation – Overview, www.epa.gov/oust/ustsystem/overview.htm | | USEPA | | |
| 7027 | | | | UST/LUST Program Status in New York, www.epa.gov/oust/states/ny.htm | | USEPA | | |
| 7028 | | | | UST-Financial Responsibility, www.epa.gov/oust/ustsystem/finresp.htm | | USEPA | | |
| 7029 | | | | Various documents from Environmental Working Group | | | | |
| 7030 | | | | Federal regulations by EPA for underground storage tanks pursuant to 1984 Amendments to Resource Conservation and Recovery Act. | | | | |
| 7031 | | | | Richard D. Wilson Resume | | | | 2 |
| 7032 | | | | West Side Corporation Project Description | Fact Sheet/ Summary | NYCDEP | | 1 |
| 7033 | | | | Fast Facts, MTBE in Drinking Water | | California Department of Health Services | | 1 |
| 7034 | | | | MTBE Phase Out in California Consultant Report | | California Energy Commission | | 82 |
| 7035 | | | | Quarterly Report Concerning MTBE Use in CA Gasoline; Staff Report | | California Energy Commission | | 8 |
| 7036 | | | | RCRA Subtitle I, Revised Memorandum of Agreement Between the State of New York Department of Environmental Conservation and the United States Environmental Protection Agency, Region 2 | | | | 11 |