# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: Methyl Tertiary Butyl Ether ("MTBE") Products Liability Litigation<br><br>This Document Relates To:<br><br>*City of New York v. Amerada Hess Corp., et al.*, **04-CV-3417** | ) )<br>) MDL NO. 1358<br>) C.A. No. 1:00-1898 (SAS)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

## DEFENDANTS EL PASO MERCHANT ENERGY-PETROLEUM COMPANY'S AND COASTAL EAGLE POINT OIL COMPANY'S TRIAL EXHIBIT LIST

Defendants El Paso Merchant Energy-Petroleum Company (f/k/a Coastal Refining & Marketing, Inc.) and Coastal Eagle Point Oil Company (collectively, for purposes of this document only, "Coastal Defendants"), by and through their attorneys, Howrey LLP, hereby make the following pre-trial disclosure of trial exhibits. The Coastal Defendants expect to offer the exhibits listed on Attachment A, "Coastal Defendants' Trial Exhibit List," depending in part on the proof offered at trial by Plaintiff. The Coastal Defendants also incorporate by reference and reserve their right to utilize at trial any exhibit identified on any other party's exhibit list and any exhibit introduced by any other party at trial. The Coastal Defendants reserve their right to supplement this disclosure and offer additional exhibits up to and including at the time of trial. The Coastal Defendants also reserve their right to supplement this list in light of the extension of the expert discovery cut-off, Plaintiff's failure to timely respond to certain discovery requests and/or to produce documents, and the pending deposition of certain experts. Additionally, the Coastal Defendants do not waive any right to supplement or

DM_US:22092272_2

amend this exhibit list in response to any decision or order subsequently issued by the

Court or as a result of any additional expert reports that the parties may offer.

Dated: April 27, 2009

Brent H. Allen (D.C. Bar #464934)
Admitted *pro hac vice*
Arden B. Levy (D.C. Bar #451115)
Admitted *pro hac vice*
Dawn E. Ellison (D.C. Bar #INSERT)
Admitted *pro hac vice*
HOWREY LLP
1299 Pennsylvania Avenue, N.W.
Washington, D.C. 20004-2402
(202) 783-0800
(202) 383-6610 (Fax)

*Attorneys for Defendants Coastal Eagle*
*Point Oil Company and El Paso Merchant*
*Energy-Petroleum Company (f/k/a Coastal*
*Refining & Marketing Inc.)*

DM_US:22092272_2

## CERTIFICATE OF SERVICE

I certify that, on April 27, 2009, a true and correct copy of Defendants El Paso Merchant Energy-Petroleum Company's and Coastal Eagle Point Oil Company's Trial Exhibit List was electronically served on all counsel of record for Plaintiff and Defendants in MDL No. 1358 via LexisNexis File & Serve.

Arden Levy

DM_US:2092272_2

# ATTACHMENT A

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Bates Range | Date | Subject/Title |
|---|---|---|
| CSMT0000026 - CSMT0000029 | 4/18/97 | Memo from O.E. Meyer to Distribution re MTBE in Groundwater - Agency Concerns; Article. |
| CSMT0000030- CSMT0000037 | March-80 | Various inter-corporate and interoffice correspondence between C.S. Kenkelen, M.C. Chambers, D.J. Hill, C.R. Davenport, J.L. Dorrell, D.W. Carlton, and F.W. Taubert re Reformulated Gasoline. |
| CSMT0000051- CSMT0000055 | 7/5/94 | Inter-corporate correspondence from K.A. Dunphy to Distribution re Renewable Oxygenates in RFG - Final Rule. |
| CSMT0000062- CSMT0000082 | 3/22-24/92 | "Hydration of Propylene to Diisopropyl Ether - A New Source of Fuel Oxygen" by Michael J. McNally, Patrick J. Costello, B. Ellen Johnson, Charles M. Sorensen, Stephen S. Wise, and Lawrence K. Low. |
| CSMT0000083- CSMT0000085 | 5/25/92 | Oil & Gas Journal, "New Process Produces Alternative Oxygenate From Propylene" article. |
| CSMT0014199- CSMT0014216 | 1989 | Various inter-company and inter-corporate correspondence between M.C. Chambers, J.E. Eklof, S.P. White, M. Soudek, G.W. Sorrells, D.J. Hill, Pedro Fernandez, Mike Ray, Ron Baustian, and Paul J. Riedl re MTBE Complex in Cheyenne. |
| CSMT0014362- CSMT0014373 | | MTBE Gasoline Blending Component Technical Bulletin from ARCO Chemical Company. |
| CSMT0014412- CSMT0014424 | 1989 | Various inter-corporate correspondence between S.P. White, Distribution, and M. Soudek re Coastal Chem, Inc.'s MTBE Project. |
| CSMT0020100- CSMT0020114 | 1993 | Bills of lading. |
| CSMT0020142- CSMT0020165 | 1993 | Bills of lading. |
| CSMT0020557- CSMT0020558 | 6/24/93 | Sale Agreement between Conoco, Inc. and Coastal States Trading, Inc. |
| CSMT0027734- CSMT0027738 | 1/19/94 | Inter-corporate correspondence from K.A. Dunphy to Distribution re Reformulated Gasoline Rules. |
| CSMT0034376 - CSMT0034422 | 5/18/95 | Processing Agreement between ARCO Chemical Company and Coastal Refining and Marketing, Inc. |

ATTACHMENT A

COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| | | |
|---|---|---|
| CSMT0098389-<br>CSMT0098397 | December-98 | "The Role of MTBE in Future Gasoline Production" by William J. Piel and "Economics of Producing Butene Intermediate Feedstocks from Butanes" by K.L. Rock and R.O. Dunn. |
| CSMT0098407-<br>CSMT0098435 | 3/29/87 - 4/2/87 | "MTBE's Role in Satisfying New Octane Demand" by William J. Piel. |
| CSMT0098436-<br>CSMT0098437 | 4/8/87 | Chemical Week, "Gasoline Faces New Pressures" article. |
| CSMT0098438-<br>CSMT0098449 | October-84 | Documents detailing MTBE and Isobutylene Alkylation Economics. |
| CSMT0098462-<br>CSMT0098497 | 7/12/89 | Fax from Sid White to Mike Ray forwarding "MTBE: A Practical Way to Beneficially Use Methanol and Butane in Gasoline." |
| CSMT0098542 | 3/28/88 | Petrochemicals '88 Octane Boosters article, "MTBE Gains Favor as Octane Booster." |
| CSMT0098543-<br>CSMT0098550 | | "New Generation MTBE Process for the Eighties" by CR & L/Neochem MTBE Technology. |
| CSMT0098551-<br>CSMT0098562 | April-81 | "MTBE Process Technology" by ARCO Technology, Inc. |
| CSMT0098595-<br>CSMT0098604 | 6/13/88 | Interoffice correspondence from M.R. Patton to Distribution re Summary of Meetings Held In Houston and Cheyenne Concerning Methyl Tertiary Butyl Ether (MTBE) Marketing Project Scope and Construction Costs. |
| CSMT0098731 -<br>CSMT0098737 | 4/10/99 | Material Safety Data Sheet for MTBE Methyl Tertiary Butyl Ether (Ultra) from Coastal Chem., Inc. |
| CSMT0098738-<br>CSMT0098744 | 1/20/00 | Material Safety Data Sheet for MTBE from Coastal Chem., Inc. |
| CSMT0101688-<br>CSMT0101727 | 2/14/92 | Inter-corporate correspondence from P.N. English to J.J. Lipinski re MTBE/TAME Complex AFE - Coastal Eagle Point. |
| CSMT0102934-<br>CSMT0102943 | | |
| CSMT0102944-<br>CSMT0102949 | 1985 | "MTBE Octane Enhancer" from ARCO Chemical Company. |
| CSMT0102996-<br>CSMT0103043 | 6/22/87 | Material Safety Data Sheet for MTBE from ARCO Chemical Company.<br>Correspondence from George S. Dominguez to G.L. Orescan with handwritten note from "Jack" re MTBE Committee. |

2

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description |
|---|---|---|
| CSMT0103044-CSMT0103047 | 1985 | "Be The Low-Lead Leader: Add MTBE" from ARCO Chemical Company. |
| CSMT0103361-CSMT0103412 | 10/22-24/80 | "Oxygenated Compounds as Blending Agents in Gasoline - Octane Value and Current Economics" by G.H. Unzelman, D.D. Hornbeck, and R.M. Labruyere. |
| CSMT0103762-CSMT0103767 | 4/30/84 | "MTBE Could Compete with Alkylate for Isobutylene" by T.A. Ring, K.E. Bowers, and L.J. McGovern. |
| CSMT0103968-CSMT0103977 | 4/10/89 | "Ethers Have Good Gasoline-Blending Attributes" by George H. Unzelman. |
| CSMT0104026-CSMT0104037 | 1981 | Oxirane Technical Bulletin for MTBE Gasoline Blending Component. |
| CSMT0104077 - CSMT0104080 | 6/22/81 | Departmental correspondence from J.E. Eklof re Oxygenated Compounds - Octane Improvers. |
| CSMT0104689 - CSMT0104737 | 11/1/90 | "Gasoline Blending in the 90's: Problems and Options" by Don P. Hollrah and Allen M. Burns. |
| CSMT0113631-CSMT0113633 | 3/11/92 | Material Safety Data Sheet for MTBE from ARCO Chemical Company. |
| CSMT0121608-CSMT0121618 | 1999 | Emails between Ricky Wall, Stephen Ellison, Rene Lorenzo, Wendy Ronquille, Patrick Sartor, Kathy Curtis, Ralph Edwards, Barbara Cook, and Kent Ballantyne re Interim Audit Recommendation, DPSS MSDS Meeting Minutes from 9/14/99, and MSDS Automated Distribution. Inter-corporate correspondence from Rene Lorenzo to Jim King re Material Safety Data Sheets (MSDS). |
| CSMT0131227-CSMT0131228 | 8/4/92 | Intercorporate correspondence from Ken Dunphy to Jack Eklof re Oxygenates Supply/Demand. |
| CSMT0133277-CSMT0133288 | 1981, 1979 | Technical Bulletin for MTBE Gasoline Blending Component from ARCO Chemical Company and Material Safety Data Sheet for MTBE from ARCO Chemical Company. |
| CSMT0171417 - CSMT0171447 | 1992 | Collection of articles from Top of the News, U.S. Oil Week, and Oil Express. |
| CSMT0174381-CSMT0174403 | 5/22/90 | "MTBE Octane Enhancer: Technical Guidance and Recommended Practices for Storage & Handling" by ARCO Chemical Company. |

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| | | |
|---|---|---|
| CSMT0174603 - CSMT0174623 | November-93 | "Benefits of Implementing A Reformulated Gasoline Program." |
| CSMT0174636 - CSMT0174654 | | |
| CSMT0174744 - CSMT0174749 | 2/11/93 | "U.S. MTBE Market Assessment" presentation. |
| CSMT0175083- CSMT0175086 | 5/18/98 | "MTBE: A United States Refining Industry Perspective." |
| | 4/11/90 | Note from Barbara Johnson to Bob forwarding various Reuters articles. |
| CSMT0175090- CSMT0175093 | | Fax from Dan J. Hill to Bob Davenport, Ron Bauatisn, and Lorna Britt forwarding interoffice correspondence from D.J. Hill to MTBE Project Team re |
| CSMT0175460 - CSMT0175461 | 4/26/90 | Reformulated Gasoline - Coastal Corp. Position. |
| CSMT0199431 - CSMT0199759 | | Fax from Chris Wall to Andy Remec/Keith Bloomster forwarding "States Implement Successful Oxy-Fuels Program" by Mary Smith. |
| CSMT0199793 - | | Material Safety Data Sheets for various products. |
| CSMT0200128 | | Material Safety Data Sheet compilation from Coastal. |
| CSMT0200468- CSMT0200473 | 6/22/00 | Material Safety Data Sheet for Reformulated Unleaded Gasoline with MTBE from Coastal Corp. |
| CSMT0200515 - CSMT0200520 | 6/22/00 | Material Safety Data Sheet for Reformulated Unleaded 89 Octane with MTBE from Coastal Corp. |
| CSMT0200536 - CSMT0200542 | 9/12/00 | Material Safety Data Sheet for MTBE from Coastal Chem, Inc. |
| CSMT0200543 - CSMT0200548 | 9/11/00 | Material Safety Data Sheets for MTBE from Coastal Corp. |
| CSMT0200549 - CSMT0200555 | 1/9/97 | Material Safety Data Sheet for MTBE from Coastal Chem, Inc. |
| CSMT0200581- CSMT0200660 | February-93 | Product Safety Bulletin for MTBE developed by ARCO Chemical Company. |
| CSMT0200661 | | Product Information for MTBE from Coastal Chem, Inc. |
| CSMT0200662 - CSMT0200675 | | Product Information for MTBE from Coastal Chem, Inc. |

4

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Bates | Date | Description |
|---|---|---|
| CSMT0203758 - CSMT0203761 | February-01 | "Comparison Between MTBE and Ethanol" chart. |
| CSMT0206656 | 6/1/93 | Inter-corporate correspondence from J.J. Lipinski to Distribution re Regulatory Affairs. |
| CSMT0208991- CSMT0208992 | | "Gasoline Oxygenate Project." |
| CSMT0209126- CSMT0209134 | 12/28/91 | Correspondence from Joseph S. Plunkett to Michael L. Ruehle re Oxygenates Program - Update. |
| CSMT0209354- CSMT0209397 | 1982 1979 5/22/90 5/30/89 | "MTBE Gasoline Blending Component: Technical Bulletin" from ARCO Chemical Company. "MTBE Octane Enhancer: Technical Guidance and Recommended Practices for Storage & Handling" from ARCO Chemical Company, Material Safety Data Sheet for MTBE from ARCO Chemical Company, and "Oxygenate Fun Facts." |
| CSMT0209784- CSMT0209793 | 7/24/92 | "Fact Sheet on MTBE (Methyl Tertiary - Butyl Ether)" and Material Safety Data Sheet for MTBE from Coastal Corp. |
| CSMT0209984- CSMT0210007 | 9/19/91 | Inter-corporate correspondence from Russell Licciardello to Steve Egbert, Carmine Amico, Paul Liprando, and Mike White re Updated UST, Release Reporting & Corrective Action Plan. |
| CSMT0210061 - CSMT0210242 | September-93 | The Clean Fuels Report, Volume 5, No. 4. |
| CSMT0218168- CSMT0218173 | | "Hazard Communication Program: Western Fuel Oil Company." |
| CSMT0218208- CSMT0218215 | 2/26/86 | Departmental correspondence from J.E. Eklof to Distribution re Hazard Communications Program. |
| CSMT0222052- CSMT0222086 | | Material Safety Data Sheets for various products from ARCO Chemical Company. |
| CSMT0224034- CSMT0224035 | 2/26/80 | Departmental correspondence from John Parker to Tom Crowder re MTBE Usage in Gasoline Blending. |
| CSMT0224036- CSMT0224037 | 7/30/79 | Departmental correspondence from John Parker to R.G. Hadden / T.W. Crowder re MTBE as a Gasoline Component; Preliminary Report. |
| CSMT0224036- CSMT0224037 | 7/30/79 | Departmental correspondence from John Parker to R.G. Hadden / T.W. Crowder re MTBE as a Gasoline Component; Preliminary Report. |

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Bates | Date | Description |
|---|---|---|
| CSMT0224042-<br>CSMT0224043 | 6/4/81 | Departmental correspondence from J.E. Eklof to A.W. Smith re ARCO MTBE. |
| CSMT0224121-<br>CSMT0224124 | | Departmental correspondence from J.E. Eklof to T.C. Covert re Exxon |
| CSMT0224127- | 2/27/80 | Contract. |
| CSMT0224154 | June-79 | "Alkyl Ethers as Motor Fuels" by A.F. Talbot. |
| CSMT0224155-<br>CSMT0224161 | 7/30/79 | Departmental correspondence from John Parker to R.G. Hadden / T.W. Crowder re MTBE as a Gasoline Component; Preliminary Report. |
| CSMT0224162-<br>CSMT0224164 | 5/24/79 | Departmental correspondence from J. Parker to C. Ellison re MTBE As Unleaded Gasoline Additive. |
| CSMT0224224-<br>CSMT0224226 | 10/15/80 | Departmental correspondence from T.W. Crowder to T.C. Covert re Antiknock Compound Evaluations and from J.M. Parker to T.W. Crowder re Summary of Antiknock Compound Evaluations. |
| CSMT0224797-<br>CSMT0224799 | 6/6/78 | Departmental correspondence from T.E. Swaty to R.J. Johnson re Methanol as a Gasoline Blend Stock. |
| CSMT0224822-<br>CSMT0024825 | 6/6/78 | Departmental correspondence from R.J. Johnston to A.W. Smith re Methanol. Attaches departmental correspondence from T.E. Swaty to R.J. Johnson re Methanol as a Gasoline Blend Stock. |
| CSMT0225144 -<br>CSMT0225154 | 1986 | Coastal Refining and Marketing, Inc. Process Stream Hazard Chemical Identification for MTBE Unit and TBA Unit; Coastal Corp. Chemical Information Sheets for various products. |
| CSMT0238337 -<br>CSMT0238349 | 10/1/90 | Correspondence from Lou S. Bitar to Jack E. Eklof re Supplemental MTBE Agreement. |
| CSMT0238350 -<br>CSMT0238392 | 4/4/85 | Correspondence from J.E. Granda to J.E. Eklof forwarding Processing Agreement between Coastal Refining and Marketing and ARCO Chemical Company. |
| CSMT0238735 -<br>CSMT0238736 | 9/17/97 | Correspondence from John J. Lipinski to Paul T. Lord re MTBE processing agreement. |
| CSMT0238858-<br>CSMT0238860 | 8/12/93 | Correspondence from Jack E. Eklof to Richard X. Thomas re MTBE Processing Agreement. |
| CSMT0238863 -<br>CSMT0238865 | 12/17/90 | Inter-corporate correspondence from Billy Dickman to Ralph Coker re ARCO Project Overhead Charge. |

ATTACHMENT A

COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| | | |
|---|---|---|
| CSMT0239170 - CSMT0239173 | | Correspondence from Edward G. Guetens to J.E. Eklof forwarding |
| CSMT0239188- CSMT0239230 | 7/22/88 | Amendment No. 2 Processing Agreement. |
| CSMT0239404 - | 4/4/85 | Correspondence from J.E. Granda to J.E. Eklof forwarding Processing Agreement. |
| CSMT0239432 | 1992 | Coastal World: Coastal Corp. Quarterly/Summer 1992 issue. |
| CSMT0240079- CSMT0240121 | August-89 | Market Study: 4000 BPD MTBE Unit Cheyenne, Wyoming. |
| CSMT0240097- CSMT0246102 | 6/15/93 | Fax to Bill Lewis from J. Man forwarding Material Safety Data Sheet for MTBE from ARCO Chemical Company. |
| CSMT0246105- CSMT0246108 | | "Shell MMC Fact Sheet on MTBE." |
| CSMT0249185- CSMT0249198 | 3/13/91 | Memo from Charles Yu to Paul Miller re Gasoline Blending. |
| CSMT0252529- CSMT0252537 | 8/6/92 | Correspondence from David R. Farabee to Pat Avery re CEQA and Reformulated Gasoline - Bay Area Air Quality Management District. |
| CSMT0253655- CSMT0253735 | February-93 | Product Safety Bulletin for MTBE from ARCO Chemical Company. |
| CSMT0262951 - CSMT0263014 | | Environmental Protection and Energy, Office of Energy, Control and Prohibition of Air Pollution by Vehicular Fuels. |
| CSMT0266308- CSMT0266314 | 9/19/94 | Inter-corporate correspondence from B. Strain to P. Morrow re ETBE for Cheyenne. |
| CSMT0266324- CSMT0266336 | 4/20/94 | Fax from John W. M. Johnson to Jim Van Lanen re Process for Renewable Ethanol/Methanol Production. |
| CSMT0266499- CSMT0266526 | 2/5/93 | University of Washington interdepartmental correspondence from Harvey Checkoway to Mary Ellen Gordian re Oxyfuels Studies. |
| CSMT0267008- CSMT0267079 | | "The Impact of Oxygenates on Natural Gas Liquids" by RPC Group. |
| CSMT0277775 - CSMT0277783 | 2/22/96 | Fax to Steve Eames from Ralph Coker forwarding documents re Ozone Attainment. |

7

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Exhibit | Date | Description |
|---|---|---|
| CSMT0277841-CSMT0277847 | | "Why RFG is NOT the Answer" summary. |
| CSMT0280449-CSMT0280475 | 7/9/91 | Federal Register, Environmental Protection Agency, 40 CFR Part 80, Oxygenated Fuels Labeling Regulations; Guidance on Establishment of Control Periods; Guidelines on Oxygenated Gasoline Credit; Proposed Rule and Notices. |
| CSMT0283344-CSMT0283355 | May-79 | "Alcohols as Motor Fuel?" by James L. Keller. |
| CSMT0283635-CSMT0283636 | 2/26/80 | Departmental correspondence from John Parker to Tom Crowder re MTBE Usage in Gasoline Blending. |
| CSMT0283637-CSMT0283639 | 2/12/80 | Departmental correspondence from John Parker to T.W. Crowder re Corpus Christi Refinery Gasoline Blending During February, March, April, 1980 and from John Parker to Clark Ellison re MTBE as Unleaded Gasoline Component. |
| CSMT0287329-CSMT0287330 | 3/3/93 | Memo from Vincent Lajiness re Comments - Reformulated/Methanol NPRMs. |
| CSMT0287351-CSMT0287352 | 5/31/94 | "U.S. Study Questions Ethanol's Effect on Pollution" by Daniel Southerland. |
| CSMT0287363-CSMT0287379 | 11/7/94 | Agreement for the Conduct and Funding of a Test Program for Fuels and Fuel Additives Under Sections 211(b) and (e) of the Clean Air Act. |
| CSMT0287380-CSMT0287382 | 12/27/94 | Ratification and Execution of the "Agreement for the Conduct and Funding of a Test Program for Fuel Additives Under Sections 211(b) and (e) of the Clean Air Act"; Section 211(b) Research Group Individual Company Data; Section 211(b) Research Group Trade Association Membership Questionnaire. |
| CSMT0287603-CSMT0287606 | | "Fill Up with Information About Coastal Reformulated Gasoline (RFG)" brochure. |
| CSMT0287720-CSMT0287724 | 11/22/94 | Inter-corporate correspondence from Paul Gutnecht to Distribution re Reformulated Gasoline. |

8

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Bates | Date | Description |
|---|---|---|
| CSMT0290355-<br>CSMT0290356 | 10/6/92 | Inter-corporate correspondence from Gene Stout to "All Coastal Mart Branded Dealers in Oxygenated Gasoline Control Areas -- New Jersey, Florida, Pennsylvania and North Carolina" re Oxygenated Gasoline Regulations. |
| CSMT0290479-<br>CSMT0290481 | 6/8/92 | Intercorporate correspondence from J.E. Eklof to J.J. Lipinski re SRI MTBE Study 1990-2000. |
| CSMT0305204 -<br>CSMT0305215 | 5/11/99 | Statement by Terry Wigglesworth, Executive Director, Oxygenated Fuels Association on the National Research Council's Report Entitled: "Ozone-Forming Potential of Reformulated Gasoline." |
| CSMT0307940 -<br>CSMT0307945 | March/April 2000 | "Could MTBE Ban Trigger Gasoline Shortage?" article from Independent Gasoline Marketing. |
| CSMT0313001 | 5/18/92 | "Gasoline Oxygenate Project." |
| CSMT0313006 -<br>CSMT0313016 | 3/25/92 | Memo from Mike Ruehle to Paul Miller re Oxygenated Gasoline Issues. |
| CSMT0313074-<br>CSMT0313075 | 5/3/91 | Interoffice memorandum from P.E. Jones, Jr. to Cary Stinnett re Gasoline Oxygenates Project. |
| CSMT0316328-<br>CSMT0316356 | 8/18/89 | Inter-corporate correspondence from Judith Camille to Distribution re Gasoline and Clean Fuels Regulatory Strategies. |
| CSMT0318497-<br>CSMT0318506 | 6/15/87 | Departmental correspondence from J.E. Eklof to J.J. Lipinski re Texaco Gasoline Blending Balances - Proposed. |
| CSMT0318507-<br>CSMT0318508 | 6/10/87 | Correspondence from J.E. Eklof to M. Donovan and N. Schultz re Processing Agreement between Texaco and Coastal Eagle Point Oil Co. |
| CSMT0318551-<br>CSMT0318553 | 3/19/87 | Departmental correspondence from J.E. Eklof to D.J. Hill/M.C. Chambers re Texaco Processing - Gasoline Substitutions. Forwards memo from J.M. Gray to A.L. Collie, Jr. re Coastal Petroleum Processing Agreement Blending Scenarios for Lead Phasedown. |
| CSMT0318563 | 3/12/87 | Departmental correspondence from J.E. Eklof to D.J. Hill re Texaco Gasoline Pool Switches. |
| CSMT0339719-<br>CSMT0339761 | 11/5/85 | Departmental correspondence from J.E. Eklof to Distribution re ARCO MTBE Exchange and TBA/Methanol Purchase Agreements. |
| CSMT0340011-<br>CSMT0340058 | 5/18/95 | Processing Agreement Between Coastal Refining & Marketing, Inc. and ARCO Chemical Company. |

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| | | |
|---|---|---|
| CSMT0340111 -<br>CSMT0340124 | 7/29/86 | Correspondence from Edward G. Guetens to J.E. Eklof forwarding<br>Amendment No. 1 Processing Agreement. |
| CSMT0340149 -<br>CSMT0340160 | 7/11/86 | Departmental correspondence from S.D. Jensen to D.J. Hill re AFE 41799 -<br>Explanation of Overrun. Forwards departmental correspondence from S.D.<br>Jensen to R.J. Johnson re ARCO Project AFE Revision - AFE 41799. |
| CSMT0352996 -<br>CSMT0353009 | 7/12/99 | Plaintiffs' Opposition to Atlantic Richfield's Motion to Dismiss for Failure to<br>State a Claim, *Millet v. Atlantic Richfield Company.* |
| CSMT0353013 -<br>CSMT0353071 | | Various documents related to *Millet v. Atlantic Richfield Company.* |
| CSMT0353536-<br>CSMT0353598 | 8/31/98 | "Material Safety Data Sheet Updates" memo from Coastal Chem, Inc. |
| CSMT0354383 -<br>CSMT0354384 | 10/17/99 | "MSDS Reference Information" for MTBE Material Safety Data Sheet. |
| CSMT0354385 -<br>CSMT0354421 | | Material Safety Data Sheets for various products. |
| CSMT0354422 -<br>CSMT0354430 | 1982 | MTBE Gasoline Blending Component Technical Bulletin from ARCO Chemical<br>Company. |
| CSMT0354431-<br>CSMT0354440 | 5/30/89 | Material Safety Data Sheet for MTBE from ARCO Chemical Company. |
| CSMT0354457-<br>CSMT0354459 | 10/2/86 | Coastal Corp. Chemical Information Sheet for MTBE Methanol, MTBE Off<br>Gas, and MTBE Product. |
| CSMT0354460-<br>CSMT0354478 | | Various Material Safety Data Sheets for MTBE. |
| CSMT0354479 | 3/29/00 | Material Safety Data Sheet for MTBE from Coastal Corp. |
| CSMT0354480-<br>CSMT0354483 | 3/29/00 | Material Safety Data Sheet for MTBE from Coastal Corp. |
| CSMT0354484-<br>CSMT0354496 | 9/12/00 | Material Safety Data Sheets for MTBE from Coastal Chem, Inc. |
| CSMT0354497 | 9/12/00 | Material Safety Data Sheet for MTBE from Coastal Chem, Inc. |
| CSMT0354498 | 11/3/92 | Material Safety Data Sheet for MTBE from ARCO Chemical Company. |

ATTACHMENT A

COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Bates Range | Date | Description |
|---|---|---|
| CSMT0354514- CSMT0354515 | February-93 | Product Safety Bulletin for MTBE from ARCO Chemical Company. |
| CSMT0354516- CSMT0354593 | February-93 | Product Safety Bulletin for MTBE from ARCO Chemical Company. |
| CSMT0354594 - CSMT0354615 | March-95 | Product Information for MTBE from Coastal Chem., Inc. |
| CSMT0359360- CSMT0359361 | 4/1/96 | Inter-company correspondence from Jack Eklof to Scott Sayles re NYH RFG Economics. |
| CSMT0359797- CSMT0359802 | | Memo from Bay Area Air Quality Management District, Air Pollution Control Office, to Chairperson Eshoo and Members of the Board of Directors re Reformulated Gasoline Projects and CEQA. |
| CSMT0362215- CSMT0362216 | 7/8/92 | Inter-company correspondence from J.E. Eklof to Distribution re Reformulated Gasoline. |
| CSMT0364265- CSMT0364270 | 3/16/90 1990 1992 | List of Ozone Non-Attainment Areas, "Oxygenates to Hike Gasoline Price" article, "The Other 'Clean Air' Oxygenate" article, and inter-corporate correspondence from Sandy Engel to Dan Hill, Jack Pester, Steve Boyd, Greg Kaneb, and Steve Wolfgram re New Jersey Reformulated Gasoline Regulations. |
| CSMT0364498- CSMT0364499 | 8/5/91 | Intercorporate correspondence from Ken Dunphy to Ken Sly and George Reason re RVP - Oxygenated Gasoline - Reformulated Gasoline. |
| CSMT0364500- CSMT0364505 | 3/5/90 | Memorandum from Dan J. Hill to F.W. Taubert, G.W. Kaneb, D.W. Carlton, A.N. Espino, J.M. Knapp, C.R. Davenport, and J. Dorrell re Reformulated Gasoline. |
| CSMT0368268- CSMT0368293 | 1992 1988 | Correspondence, memoranda, and newspaper advertisements re Proposition 65. |
| CSMT0370179- CSMT0370212 | 12/20/90 | Correspondence from NPRA to Board of Directors, Associate Member Representatives, Issues Committee, Manufacturing Committee, Petrochemical Committee, Technical Liaison Subcommittee re Auto/Oil News Release on Air Quality Improvement Research. |
| CSMT0373207 - CSMT0373223 | | "Cleaner Burning Fuels Cleaner Air: Reformulated Gasoline with MTBE." |

ATTACHMENT A

COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Bates | Date | Description |
|---|---|---|
| CSMT0373228 - CSMT0373229 | 4/20/98 release. | "Study Finds MTBE Will Dissipate Relatively Quickly From California Surface Waters Due to Common Lake and Environmental Conditions" OFA press |
| CSMT0373273 - CSMT0373280 | 3/24/98 | OFA documents titled "MTBE History and Background," "Health and Environmental Effects of Motor Vehicle Emissions," "The Benefits of Cleaner Burning Gasoline with MTBE," "MTBE and Acute Health Effects," "MTBE and Chronic Health Effects," "MTBE in Groundwater and Surface Water," "MTBE and Drinking Water," and "Underground Storage Tanks and Site Remediation." |
| CSMT0373495 - CSMT0373497 | 1/26/98 | Western States Petroleum Association (WSPA) Policy on MTBE. |
| CSMT0373558 - CSMT0373562 | January-98 | EPA MTBE Fact Sheet #1. |
| CSMT0373732 - CSMT0373734 | 4/20/98 | Proposed OFA Statement, "MTBE and Potential Carcinogenicity." |
| CSMT0374078 - CSMT0374216 | 5/5/99 | Memo from John Kneiss to OFA Member Representatives re Removal of MTBE from Groundwater. Forwards "Removal of MTBE from Groundwater - A Technical and Economical Evaluation of Existing and Emerging Methods" by Johan Perander Espoo. |
| CSMT0374496 - CSMT0374592 | August-98 | "Relative Cancer Risk of Reformulated Gasoline and Conventional Gasoline Sold in the Northeast" by NESCAUM. |
| CSMT0376113 - CSMT0376143 | 8/13/99 | Memorandum from John Kneiss to OFA Membership re Potential Impact of the UST Upgrade on MTBE Plumes. Forwards "Potential Impact of the UST Upgrade Program on MTBE Plume Lengths" report from Malcolm Pirnie, Inc. |
| CSMT0376215 - CSMT0376219 | December-98 | Handwritten notes and World Oxygenates Monthly article, "Health Scientists Around the World Say MTBE Does Not Cause Cancer." |
| CSMT0381179 - CSMT0381184 | 2/24/83 | Material Safety Data Sheet for MTBE from ARCO Chemical Company. |
| CSMT0381185 - CSMT0381256 | | Coastal Corp. Chemical Information Sheets for various products and memorandum. |

ATTACHMENT A

COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Exhibit | Date | Description |
|---|---|---|
| CSMT0382260- CSMT0382295 | | Material Safety Data Sheets for various products from ARCO Chemical Company. |
| CSMT0382296 - CSMT0382300 | 11/3/93 | Material Safety Data Sheet for MTBE/ETBE Blend from ARCO Chemical Company. |
| CSMT0382605 - CSMT0382934 | May-92 | Material Safety Data Sheet manual for Pacific Refining Company. |
| CSMT0382935- CSMT0382949 | 2/24/83 10/4/85 | Material Safety Data Sheet for MTBE and MTBE Butylenes from ARCO Chemical Company. |
| CSMT0383031- CSMT0383303 | | Material Safety Data Sheets for various products. |
| CSMT0384030 - CSMT0384037 | 11/17/94 | Chemical Product and Company Information from Sun Company, Inc. for 87 OPRG. |
| CSMT0385542 - CSMT0385552 | 3/25/92 | Memo from Mike Ruehle to Paul Miller re Oxygenated Gasoline Issues. |
| CSMT0385812 - CSMT0385823 | 12/20/93 | Octane Week, Vol. VIII, No. 32. |
| CSMT0385982- CSMT0386000 | 6/18/90 | Oil and Gas Journal, "Fuels for Tomorrow." |
| CSMT0386473- CSMT0386474 | 10/20/90 | Inter-company correspondence from J.E. Eklof to M.C. Chambers re Reformulated Gasoline Update. |
| CSMT0388794 - CSMT0388808 | 4/29/99 | Memorandum to NPRA Board of Directors and Issues Committee re NPRA Testifies Before EPA Panel on MTBE. |
| CSMT0388830- CSMT0388855 | 9/3/98 | Memo from "Colleen" to NPRA Staff re MTBE Materials. |
| CSMT0388886- CSMT0388896 | 3/24/98 | CRS Report for Congress, MTBE in Gasoline: Clean Air and Drinking Water Issues. |
| CSMT0389231- CSMT0389242 | 3/25/99 | Inter-corporate correspondence from S.M. Sayles to T. Henderson re MTBE. Forwards "Agenda: Strategy to Remove MTBE from the Gasoline Pool." |
| CSMT0389306- CSMT0389314 | | "Air Quality Impacts of Ethanol in California Gasoline" by Gary Whitten. |

13

ATTACHMENT A

COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Bates Range | Date | Description |
|---|---|---|
| CSMT0389315-<br>CSMT0389323 | | "The Relevance of Fuel Ethanol Utilization to Urban PAN" report by Gary Z. Whitten. |
| CSMT0389368-<br>CSMT0389370 | 4/4/97 | "Water Issues and MTBE" summary from AMI website. |
| CSMT0389392-<br>CSMT0389394 | 5/27/99 | Fax of "California Panel Concludes MTBE is Not a Human Carcinogen" press release. |
| CSMT0389665-<br>CSMT0389667 | | "California Assembly Chairwoman: Ethanol Should be Used in State, Permitted for Use in Every State With Lone Exception of California." |
| CSMT0389901-<br>CSMT0389906 | 11/19/98 | "Preliminary Analysis of the University of California's Overview of MTBE." |
| CSMT0390134-<br>CSMT0390141 | 12/14/99 | Email from Nancy Vandenberg to Khalid Muslih, Michael Patton, Barbara Cabot, Robert Morris, John Johnson, and Ann Bahme re Ecotoxicity Data for MTBE. Forwards "Preliminary Calculations of Freshwater and Marine Water Quality Criteria for MTBE." |
| CSMT0390169 -<br>CSMT0390172 | 4/18/97 | Memo from O.E. Meyer to Distribution re MTBE in Groundwater - Agency Concerns; Article. |
| CSMT0391067-<br>CSMT0391069 | 10/16/91 | Correspondence from Jack Lipinski to John Johnson re Attached. |
| CSMT0392616-<br>CSMT0392620 | 4/21/88 | Memo re MTBE Project - General Information. |
| CSMT0395063-<br>CSMT0395064 | 1/9/92 | Inter-corporate correspondence from Stephen Parise to George Mason re Reformulated Gasoline. |
| CSMT0395276 -<br>CSMT0395287 | 1/31/90 | Correspondence from Edward J. Dineen to John M. Parker forwarding other correspondence and information re ARCO processing. |
| CSMT0396734-<br>CSMT0396735 | 12/2/91 | Memo from George Mason to Greg Kaneb re Oxygenate Supply for CONE. |
| CSMT0406371-<br>CSMT0406372 | 4/30/90 | Inter-corporate correspondence from Kenneth R. Sly to Jack Lipinski and Craig Kenkelen re Shell Reformulated Premium Gasoline. |
| CSMT0428727-<br>CSMT0428732 | 11/15/95 | Fax from Steven E. Some to Robert Gulley and Steve Ellison re New Jersey Wintertime Gasoline Oxygenation Requirements. |
| CSMT0440269-<br>CSMT0440316 | | Material Safety Data Sheet compilation from Coastal Corp. |

ATTACHMENT A

COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description |
|---|---|---|
| CSMT0510887- CSMT0510908 | 6/6/79 | Departmental correspondence from J.E. Eklof to Distribution re Lead Usage. Forwards EPA Environmental News: EPA-DOE Act to Increase Unleaded Gas. |
| CSMT0522545- CSMT0522547 | 3/9/99 | Memo from Kevin Anderson to Directors re MTBE Blue Ribbon Panel Meeting. |
| CSMT0522819- CSMT0522827 | | Correspondence from R.L. Masica to Norbert Dee, Terry Higgins, and Bruce Petersen re "MTBE: A United States Petrochemical & Refining Industry Perspective." |
| CSMT0752644- CSMT0752654 | 5/28/98 | MTBE Gasoline Blending Component Technical Bulletin from ARCO Chemical Company. |
| CSMT0752669- CSMT0752676 | 1982 | |
| CSMT0752677 - CSMT0752969 | 5/30/89 | Material Safety Data Sheet for MTBE from ARCO Chemical Company. "MTBE - Organic Vapor Respirators," "Oxygenate Fun Facts," "Wickland Oil Terminals information, "MTBE Process Summary" interoffice memoranda from Mike Ruehle to Paul Miller re Gasoline Oxygenate AFE Request, Request for Direct Capital Additional (Blanket AFE) Approval, HP 5890 Series II Oxygenate Analyzer for Gasoline Product Brief from Hewlett Packard, Material Safety Data Sheets for various products. |
| CSMT0753138- CSMT0753328 | | "MSDS Requests - MSDSs Sent Out" folder. |
| CSMT0754067- CSMT0754069 | 1986 | Coastal Corp. Chemical Information Sheets for MTBE Methanol, MTBE Off Gas, and MTBE Product. |
| CSMT0787384 - CSMT0787391 | 12/12/94 | "RFG Update - December 12, 1994." |
| CSMT0816614 - CSMT0816622 | May-June 2003 | Correspondence and invoices re cancellation of OFA membership. |
| CSMT0816623 - CSMT0816633 | 2003 | Correspondence and invoices re cancellation of OFA membership. |
| CSMT0818085 - CSMT0818090 | 1/19/01 | Memorandum from John Kneiss to OFA Membership re ES&T Paper on Microbial MTBE Degradation in Surface-Water Sediments. |

15

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Exhibit | Date | Description |
|---|---|---|
| CSMT0825263-<br>CSMT0825361 | 10/4/91 | "California Phase 2 Reformulated Gasoline Specifications, Volume 2 Proposed Regulation for California Wintertime Oxygenates Program, Staff Report" by CARB. |
| CSMT0826094-<br>CSMT0826099 | May-97 | Coastal Environment May 1987 Issue, "Underground Storage Tank Standards Published" article. |
| CSMT0831936 | January-73 | "Installation of Underground Gasoline Tanks and Piping at Service Stations" from API Bulletin No. 1615. |
| CSMT0831937 -<br>CSMT0831955 | January-73 | "Installation of Underground Gasoline Tanks and Piping at Service Stations" from API Bulletin No. 1615. |
| CSMT0832785-<br>CSMT0832788 | 12/11/98 | Fax to Chuck Brown from Terry Wigglesworth forwarding "California Panel Concludes MTBE is Not a Human Carcinogen." |
| CSMT0833830-<br>CSMT0833847 | 6/12/89 | Press release from White House, "Remarks by the President in Announcement of the Clean Air Act Amendment." |
| CSMT0838733 -<br>CSMT0838735 | 4/18/95 | Inter-corporate correspondence from Arlen Tidemann to Distribution re PERF Project. Forwards inter-corporate correspondence from O.E. Meyer to A.R. Tidemann re PERF Project 94-14; Oil Spill Solidifiers for Upstream and Downstream Products. |
| CSMT0841647-<br>CSMT0841656 | 7/24/92 | "Fact Sheet on MTBE (Methyl Tertiary - Butyl Ether)" and Material Safety Data Sheet for MTBE from Coastal Corp. |
| CSMT0847058-<br>CSMT0847110 | 12/3/91 | "Meeting the Oxygenate Requirements of the 1990 Clean Air Act Amendments" research study. |
| CSMT0848298-<br>CSMT0848308 | June-91 | Inter-company correspondence from J.E. Eklof to Distribution re Reformulated Gasoline Update. |
| CSMT0850245 -<br>CSMT0850261 | 10/29/90 | "Cleaner Burning Fuels Cleaner Air: Reformulated Gasoline with MTBE." |
| CSMT0850266-<br>CSMT0850267 | 4/20/98 | "Study Finds MTBE Will Dissipate Relatively Quickly From CA Surface Waters Due to Common Lake and Environmental Conditions" OFA press release. |
| CSMT0850303 -<br>CSMT0850304 | March-98 | World Oxygenates Monthly March 1998 Issue, "The Overlooked Value of MTBE" article. |

## ATTACHMENT A
## COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| | | |
|---|---|---|
| CSMT0850370- CSMT0850377 | 3/24/98 | OFA documents titled "MTBE History and Background," "Health and Environmental Effects of Motor Vehicle Emissions," "The Benefits of Cleaner Burning Gasoline with MTBE," "MTBE and Acute Health Effects," "MTBE and Chronic Health Effects," "MTBE in Groundwater and Surface Water," "MTBE and Drinking Water," and "Underground Storage Tanks and Site Remediation." |
| CSMT0850612- CSMT0850614 | January-98 | EPA MTBE Fact Sheet # 3 - Use and Distribution of MTBE and Ethanol. |
| CSMT0850667- CSMT0850673 | 1995 | Coastal Corp. Payment Requests; OFA Invoices. |
| CSMT0850691- CSMT0850703 | 9/27/93 | "Signatories to Reg-Neg Agreement on Reformulated Gasoline Criticize Great Lakes Ethanol Study as 'Flawed Science.'" |
| CSMT0850908 - CSMT0850912 | 4/1/93 | Correspondence from Kim R. Pearson to John W.M. Johnson regarding OFA membership. |
| CSMT0850936 - CSMT0850937 | 3/10/93 | "EPA, Industry and Canadian Studies Find MTBE Effective and Safe" OFA press release. |
| CSMT0850938 - CSMT0850940 | 3/30/93 | "Oxygenated Fuels Linked to Reduction in Carbon Monoxide" press release. |
| CSMT0850941 - CSMT0850948 | November/ December 1992 | On a Clear Day: Coloradans for Clean Air, Volume 1, Number 2. |
| CSMT0851032- CSMT0851033 | 3/15/93 | Correspondence from David Doniger to Paul Martin re the Natural Resources Defense Council's position on MTBE. |
| CSMT0854284 | 11/4/97 | Petroleum Environmental Research Forum Invoice. |
| CSMT0856127- CSMT0856146 | 7/6/92 | New Jersey Register excerpts. |
| CSMT0859848- CSMT0859881 | | "A Review and Evaluation of The University of California's Report Health and Environmental Assessment of MTBE." |
| CSMT0859882 - CSMT0859905 | 2/18/99 | Fax from OFA to "OFA Members" attaching correspondence from Robert Perciasepe to Winston H. Hickox re EPA's response to University of California Study. |
| CSMT0859971- CSMT085977 | 11/19/98 | Fax from OFA to "OFA Members" attaching "Preliminary Analysis of the University of California's Overview of MTBE." |

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| | | |
|---|---|---|
| CSMT0860103 - CSMT0860199 | | "Relative Cancer Risk of Reformulated Gasoline and Conventional Gasoline Sold in the Northeast" by NESCAUM. |
| CSMT0860505 - CSMT0860506 | August-98 | World Oxygenates Monthly, "Facilitating Environmental Improvements by Cleaner Fuels" article by Magda Lovei. |
| CSMT0864990- CSMT0864993 | February-98 | Memo from O.E. Meyer to Distribution re MTBE in Groundwater - Agency Concerns; Article. |
| CSMT0879325- CSMT0879328 | 4/18/97 | Memorandum from Fred Craft to John Johnson re Membership Application Etc. |
| CSMT0884722- CSMT0884724 | 12/9/97 | Inter-corporate correspondence from K.R. Jinkerson to K. Goodhouse re Next Generation Blending with Raffinate and Natural. |
| CSMT0884794- CSMT0884807 | 4/5/93 | Chevron Material Safety Data Sheet for Premium Unleaded Gasoline. |
| CSMT0889267 - CSMT0889270 | 11/15/95 | Memo from O.E. Meyer to Distribution re MTBE in Groundwater - Agency Concerns; Article. |
| CSMT0895328- CSMT0895331 | 4/18/97 | "Technical Memorandum: Evaluation of Fate and Transport of Methyl Tertiary Butyl Ether (MTBE) in Gasoline Following a Small Spill" by Malcolm Pirnie, Inc. |
| CSMT0895674- CSMT0895675 | 12/14/01 | New Study Confirms." |
| CSMT0901717- CSMT0901749 | September-99 | Email from Gene Meyer to Ed Schaper, Roger Towe, Deborah A. Harris, Chris Miller, Peter Anthony, John Jiengo, and Gerardo Garibay re MTBE forwarding press release, "MTBE Poses Limited Threat to Health and the Environment, |
| CSMT0903789- CSMT0903792 | 4/18/97 | Memo from O.E. Meyer to Distribution re MTBE in Groundwater - Agency Concerns; Article. |
| CSMT0907559- CSMT0907565 | | "MTBE Gasoline Blending Component Technical Bulletin" from ARCO Chemical Company. |
| CSMT0907851 - CSMT0907926 | 9/20/93 | Chemical & Engineering News magazine. Includes article, "MTBE: Tests indicate that fuel oxygenate is not a health risk." |
| CSMT0907959- CSMT0908038 | February-93 | MTBE Product Safety Bulletin developed by ARCO Chemical Company. |

18

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description |
|---|---|---|
| CSMT0908077-<br>CSMT0908091 | | Product Information for MTBE from Coastal Chem, Inc. |
| CSMT0908132-<br>CSMT0908150 | | Correspondence from Charlie Barnhart re "Discuss MTBE product specifications." |
| CSMT0908520-<br>CSMT0908528 | 6/23/92 | "MTBE versus EtOH versus ETBE" summary. |
| CSMT0910651 -<br>CSMT0910663 | June-90 | Various inter-corporate correspondence between Billy Dickman, Ralph Coker, M.C. Chambers, J.E. Eklof, and Lou S. Bitar re ARCO MTBE and TBA Units, ARCO MTBE Restart, Alternative Towers for ARCO, Resumption of TBA to MTBE Production, and Prospect - Reactivate TBA-MTBE Units. |
| CSMT0927348 -<br>CSMT0928119 | 10/21/04 | "Health and Safety Plan - El Paso Merchant Energy Petroleum Company - El Dorado" by USA Environment, LP. |
| CSMT0931700 -<br>CSMT0931703 | 4/18/97 | Memo from O.E. Meyer to Distribution re MTBE in Groundwater - Agency Concerns; Article. |
| CSMT0932796-<br>CSMT0932799 | 4/18/97 | Memo from O.E. Meyer to Distribution re MTBE in Groundwater - Agency Concerns; Article. |
| CSMT0932800-<br>CSMT0932803 | 4/18/97 | Memo from O.E. Meyer to Distribution re MTBE in Groundwater - Agency Concerns; Article. |
| CSMT0934642 -<br>CSMT0934646 | 2/24/83 | Material Safety Data Sheet for MTBE from ARCO Chemical Company. |
| CSMT0934932-<br>CSMT0934937 | 6/13/85 | Material Safety Data Sheet for MTBE from ARCO Chemical Company. |
| CSMT0952182 -<br>CSMT0952187 | 11/4/98 | "Oxygenates Versus No Oxygenates to Meet RFG" presentation by Cal Hodge. |
| CSMT0952224-<br>CSMT0952231 | 11/4/98 | "Oxygenates Versus No Oxygenates to Meet RFG" presentation by Cal Hodge. |
| CSMT0970502-<br>CSMT0970520 | 7/1/93 | "Branded Petroleum Marketer Franchise Agreement" between Tibar Marketing Corp. and Coastal Refining and Marketing, Inc. |
| CSMT0970521-<br>CSMT0970522 | 7/1/93 | "Reimbursement Agreement" between Tibar Marketing Corp. and Coastal Refining and Marketing, Inc. |

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Bates | Date | Description |
|---|---|---|
| CSMT0970554-<br>CSMT0970556 | 1/9/95 | Correspondence from Coastal Refining and Marketing, Inc. to Tibar Marketing Corporation re "Addition and/or Deletion of Service Station Locations Incorporated Under the Branded Petroleum Marketer Franchise Agreement ('Agreement') dated July 1, 1993, by and Between Coastal Refining and Marketing, Inc. ('Coastal') and Tibar Marketing Corporation (Branded Petroleum Marketer)." |
| CSMT1106798-<br>CSMT1106819 | | "Hazard Evaluation" by Coastal Corp.; Coastal Corp. Chemical Information Sheets. |
| CSMT1107098-<br>CSMT1107100 | 12/24/97 | Inter-corporate correspondence from Scott McDonald to Distribution re 1997 Refinery Sales for MSDS Distribution. |
| CSMT1107359-<br>CSMT1107364 | 3/5/99 | Material Safety Data Sheet for Unleaded Gasoline from Coastal Corp. |
| CSMT1107380-<br>CSMT1107385 | 2/5/99 | Material Safety Data Sheet for Midgrade Unleaded 89 Octane from Coastal Corp. |
| CSMT1107416-<br>CSMT1107421 | 3/5/99 | Material Safety Data Sheet for Super Unleaded Gasoline from Coastal Corp. |
| CSMT1107455-<br>CSMT1107458 | March/April 1991 | Coastal Corp. Haz/Com Forum, Volume 5, Number 2 newsletter, Topic: MSDS Terminology. |
| CSMT1107528-<br>CSMT1107530 | | Coastal Corp. Haz/Com Forum, Volume 1, Number 2 newsletter, Topic: Material Safety Data Sheets (MSDS). |
| CSMT1107533-<br>CSMT1107538 | 1/13/83 | Material Safety Data Sheet from ARCO Chemical Company for Gasoline Grade TBA; GTBA. |
| CSMT1107635-<br>CSMT1107639 | 2/24/83 | Material Safety Data Sheet for MTBE from ARCO Chemical Company. |
| CSMT1108909-<br>CSMT1108943 | 7/19/85 | Correspondence from Ronald L. Jones to General Committee of Refining. |
| CSMT1109039-<br>CSMT1107167 | 3/22/85 | Correspondence from Charles L. Gray to Ronald L. Jones enclosing draft copy of report "Estimated Refinery Cost Impact of Reduced Gasoline Vapor Pressure" by Bonner & Moore Management Science. |
| CSMT1110044-<br>CSMT1110045 | 11/19/80 | Correspondence from Philip E. Woods to EPA Administrator re adding MTBE to the regular, premium, and unleaded additive registration. |

ATTACHMENT A

COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| | | |
|---|---|---|
| CSMT1110437- | 12/15/00 | Material Safety Data Sheet for Midgrade Unleaded 89 Octane from Coastal |
| CSMT1110442 | | Corp. |
| CSMT1110455- | 12/15/00 | Material Safety Data Sheet for Reformulated Unleaded 89 Octane with MTBE |
| CSMT1110460 | | from Coastal Corp. |
| CSMT1110467- | 12/15/00 | Material Safety Data Sheet for Reformulated Super Unleaded Gasoline with |
| CSMT1110472 | | MTBE from Coastal Corp. |
| CSMT1110479- | 12/15/00 | Material Safety Data Sheet for Reformulated Unleaded Gasoline with MTBE |
| CSMT1110484 | | from Coastal Corp. |
| CSMT1110491- | | |
| CSMT1110496 | 12/14/00 | Material Safety Data Sheet for Super Unleaded Gasoline from Coastal Corp. |
| CSMT1110503- | 12/15/00 | Material Safety Data Sheet for Unleaded Gasoline from Coastal Corp. |
| CSMT1110508 | | |
| CSMT1110509- | 12/15/00 | Material Safety Data Sheet for Unleaded Gasoline with Alcohol from Coastal |
| CSMT1110514 | | Corp. |
| CSMT1110561- | 7/1/93 | "Branded Petroleum Marketer Franchise Agreement" between Tibar Marketing |
| CSMT1110579 | | Corp. and Coastal Refining & Marketing, Inc. |
| CSMT1110632- | 7/1/93 | "Branded Petroleum Marketer Franchise Agreement" between East End |
| CSMT1110650 | | Marketing Corp. and Coastal Refining & Marketing, Inc. |
| CSMT1111016- | | Compilation of Material Safety Data Sheets from Coastal Corp. |
| CSMT1111061 | | |
| CSMT1112103- | 6/25/99 | NPRA Washington Bulletin, "No Party Shall Directly or Indirectly Nationalize or |
| CSMT1112106 | | Expropriate an Investment." |
| CSMT1115887- | 9/23/97 | Inter-corporate correspondence from Mark T. Milliken to Distribution re |
| CSMT1115888 | | Requests for MSDS Information. |
| CSMT1117473- | | Inter-corporate correspondence from D.J. Hill, C.H. Varney, and S.C. Boyd to |
| CSMT1117476 | 10/18/96 | Coastal Refining and Marketing, Inc. Board of Directors re Refunding Coastal's Branded Franchise Program. |
| CSMT1117494- | | |
| CSMT1117499 | 1994 | The Coastal Connection newsletter, Winter 1994 edition. |
| CSMT1119879- | 5/19/95 | "Cheyenne ETBE Conversion Project, Screening Study, Basis of Estimate." |
| CSMT1119888 | | |

21

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description |
|---|---|---|
| CSMT1119889- CSMT1119915 | 4/3/95 | Interoffice correspondence from C.M. Cavanaugh to J.M. Pugh re Cheyenne ETBE Conversion Project Capital Cost Estimate. |
| CSMT1119916- CSMT1119929 | 5/25/95 | Interoffice correspondence from C.M. Cavanaugh to R.G. Sutherland re "Cheyenne ETBE Conversion Project Capital Cost Estimate." |
| CSMT1120506- CSMT1120513 | 1992 various parties. | Correspondence from Daniel Kissane sending Material Safety Data Sheets to |
| CSMT1120520- CSMT1120621 | 1992 various parties. | Correspondence from Daniel Kissane sending Material Safety Data Sheets to |
| CSMT1120625- CSMT1120635 | 10/27/92 | Correspondence from Diane M. Fisher to Sr. Park Ranger Greene sending Material Safety Data Sheets for midgrade unleaded gasoline 89 octane and regular unleaded gasoline 87 octane. |
| CSMT1120639- CSMT1120642 | 10/10/92 | Correspondence from Diane M. Fisher to Debra A. Lamond sending Material Safety Data Sheets. |
| CSMT1120656 | 11/16/92 | Correspondence from Diane M. Fisher to Alan Sincavage sending Material Safety Data Sheets. |
| CSMT1120663- CSMT1120665 | 11/23/92 | Correspondence from Diane M. Fisher to Steve Ebersbach sending Material Safety Data Sheets. |
| CSMT1120666- CSMT1120668 | 11/25/92 | Correspondence from Diane M. Fisher to Bob Sarpori sending Material Safety Data Sheets. |
| CSMT1120701- CSMT1120755 | 1991 various parties. | Correspondence from Daniel Kissane sending Material Safety Data Sheets to |
| CSMT1120771- CSMT1120785 | 1991 | Correspondence sending Material Safety Data Sheets to various parties. |
| CSMT1120788- CSMT1120792 | 1991 various parties. | Correspondence from Loren Parker sending Material Safety Data Sheets to |
| CSMT1120815- CSMT1120816 | 3/2/91 | Inter-corporate correspondence from L. Parker to R. Mellone re Revised Coastal MSDSs. |
| CSMT1120817- CSMT1120823 | 1991 various parties. | Correspondence from Loren Parker sending Material Safety Data Sheets to |
| CSMT1120828- CSMT1120835 | 1991 various parties. | Correspondence from Loren Parker sending Material Safety Data Sheets to |

22

ATTACHMENT A

COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| | | |
|---|---|---|
| CSMT11208841- | | Correspondence from Loren Parker sending Material Safety Data Sheets to |
| CSMT11208844 | 1991 | various parties. |
| CSMT11208855 | 1/2/91 | Correspondence from Loren Parker sending Material Safety Data Sheets to Tom Wyckoff. |
| CSMT11208856 | 1/2/91 | Correspondence from Loren Parker sending Material Safety Data Sheets to Tom Wyckoff. |
| CSMT11209929- | 9/17/87 | Inter-corporate correspondence re Material Safety Data Sheets from A. Van |
| CSMT11209930 | | Zanten to Distribution. |
| CSMT11210047- | | Various inter-corporate correspondence between Bert Barrett, Arnie Van Zanten, R.H. Meadows, R.G. Skarecki, and Distribution re Material Safety |
| CSMT11211075 | 1988 | Data Sheets. Includes various Material Safety Data Sheets. |
| CSMT11211135- | | Correspondence from Loren Parker sending Material Safety Data Sheets to |
| CSMT11211155 | 1990 | various parties. |
| CSMT11211158- | | Correspondence from Loren Parker sending Material Safety Data Sheets to |
| CSMT11211161 | 1990 | various parties. |
| CSMT11211240- | | Correspondence from Loren Parker sending Material Safety Data Sheets to |
| CSMT11211242 | 1990 | various parties. |
| CSMT11211251- | | Correspondence from Loren Parker sending Material Safety Data Sheets to |
| CSMT11211253 | 1990 | various parties. |
| CSMT11211259- | | Correspondence from Loren Parker sending Material Safety Data Sheets to |
| CSMT11211261 | 8/6/90 | Bob Thomas. |
| CSMT11211296- | | Correspondence from Loren Parker sending Material Safety Data Sheets to |
| CSMT11211298 | 1990 | various parties. |
| CSMT11211318- | | Correspondence from Loren Parker sending Material Safety Data Sheets to |
| CSMT11211320 | 1990 | various parties. |
| CSMT11211363- | | Fax from Del Malzahn to Dan - Coscol Marine Inc. sending correspondence |
| CSMT11211367 | 11/4/93 | from Heidi M. Opalach to Frank Quint. |
| CSMT11211388- | | Correspondence from Heidi M. Opalach sending Material Safety Data Sheets |
| CSMT11211389 | 10/18/93 | to Brenda Bierman. |
| CSMT11211406- | | Correspondence from Heidi M. Opalach sending Material Safety Data Sheets |
| CSMT11211412 | 9/28/93 | to Diana L. Cooper. |

23

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Bates | Description |
|---|---|
| CSMT1121431-CSMT1121434 | Correspondence from Heidi M. Opalach to Michelle Blackmon sending Material Safety Data Sheets 9/15/93 |
| CSMT1121441 | Correspondence from Heidi M. Opalach to Leon Reese sending Material Safety Data Sheets. 9/8/93 |
| CSMT1121442-CSMT1121444 | Correspondence from Heidi M. Opalach to Walt Disney World Company sending Material Safety Data Sheets. 9/8/93 |
| CSMT1121468-CSMT1121469 | Correspondence from Heidi M. Opalach to Yolanta Jonynas sending Material Safety Data Sheets. 8/26/93 |
| CSMT1121493-CSMT1121495 | Correspondence from Heidi M. Opalach to Kevin O'Brien sending Material Safety Data Sheets. 8/9/93 |
| CSMT1121497-CSMT1121501 | Correspondence from Heidi M. Opalach to John Anderson sending Material Safety Data Sheets. 7/26/93 |
| CSMT1121502 | Correspondence from Heidi M. Opalach to Liz O'Keefe sending Material Safety Data Sheets. 7/21/93 |
| CSMT1121506-CSMT1121508 | Inter-corporate correspondence from Heidi M. Opalach to Therese M. Hammond re Material Safety Data Sheets 7/16/93 |
| CSMT1121509-CSMT1121510 | Correspondence from Heidi M. Opalach to Sandra Summers sending Material Safety Data Sheets. 7/8/93 |
| CSMT1121514-CSMT1121520 | Correspondence from Heidi M. Opalach to Marsha Boulanger sending Material Safety Data Sheets. 6/30/93 |
| CSMT1121537-CSMT1121541 | Correspondence from Heidi M. Opalach to various parties sending Material Safety Data Sheets. 1993 |
| CSMT1121555-CSMT1121557 | Correspondence from Heidi M. Opalach to various parties sending Material Safety Data Sheets. 1993 |
| CSMT1121560-CSMT1121561 | Correspondence from Diane M. Fisher to Bill DeBreau sending Material Safety Data Sheets. 5/27/93 |
| CSMT1121566-CSMT1121567 | Correspondence from Heidi M. Opalach to Eric Honaker sending Material Safety Data Sheets. 5/19/93 |
| CSMT1121590-CSMT1121591 | Correspondence from Diane M. Fisher to Cindy Avery sending Material Safety Data Sheets. 4/21/93 |
| CSMT1121606-CSMT1121608 | Correspondence from Diane M. Fisher to Diana L. Cooper sending Material Safety Data Sheets. 4/5/93 |

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Exhibit | Date | Description |
| --- | --- | --- |
| CSMT1121620-<br>CSMT1121623 | 3/30/93 | Correspondence from Diane M. Fisher to Diana L. Cooper sending Material Safety Data Sheets. |
| CSMT1121630-<br>CSMT1121632 | 3/25/93 | Correspondence from Diane M. Fisher to David Argos sending Material Safety Data Sheets. |
| CSMT1121690 | 2/2/93 | Correspondence from Diane M. Fisher to Evelyn Ranger sending Material Safety Data Sheets. |
| CSMT1121693-<br>CSMT1121694 | 2/1/93 | Correspondence from Diane M. Fisher to Bill DeBreau sending Material Safety Data Sheets. |
| CSMT1121710-<br>CSMT1121713 | 1/23/93 | Correspondence from Diane M. Fisher to John Anderson sending Material Safety Data Sheets. |
| CSMT1121718-<br>CSMT1121719 | 1/14/93 | Correspondence from Diane M. Fisher to Janie Coskery sending Material Safety Data Sheets. |
| CSMT1121734-<br>CSMT1121736 | 1/4/93 | Correspondence from Diane M. Fisher to Richard Hainum sending Material Safety Data Sheets. |
| CSMT1124586-<br>CSMT1124602 | 5/23/90 | Inter-corporate correspondence from L.W. Denney to Unit Operations Supervisors re Chemical Usage. |
| CSMT1124951-<br>CSMT1124961 | 9/22/93 | Inter-corporate correspondence from Terry Henderson to Paul Miller re Gasoline Baseline Data Audit. |
| ELEC0015724 -<br>ELEC0015729 | August-02 | EPA Environmental Fact Sheet: Analytical Methods for Fuel Oxygenates. |
| ELEC0031147 | 6/5/01 | Email from Lori Laudien to Heather Swift forwarding Issue Briefs. |
| ELEC0031148 | 5/5/01 | "MTBE's Role in Reformulated Gasoline." |
| ELEC0031149 | 5/5/01 | "MTBE Extends Gasoline Supplies & Prevents Fuel Price Increases." |
| ELEC0031150 | 5/5/01 | "MTBE Is Not Hazardous to Human Health; Inaccurate Reports Portray MTBE as 'Potential' Carcinogen." |
| ELEC0031151 | 5/5/01 | "MTBE Groundwater Impact: Detection Reports are Exaggerated, Diminishing." |
| ELEC0031152 | 5/5/01 | "Underground Gasoline Storage Tank Program: Leak Detection and Prevention is Key." |
| ELEC0031153 | 5/5/01 | "Ethanol is Not a Suitable Replacement for MTBE." |
| ELEC0031154 | 5/5/01 | "Price Comparison of the MTBE and Ethanol Markets." |
| ELEC0031155 | 5/5/01 | "Technology Provides for Quick, Easy Clean-up of Gasoline Leaks." |

25

ATTACHMENT A

COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| | | |
|---|---|---|
| ELEC0031484 | 6/21/01 | Email from Carolyn Anderson re "Testimony." |
| ELEC0031485 - ELEC0031489 | 6/21/01 | "Testimony of Scott Segal, Counsel, Oxygenated Fuels Association, Before the Committee on Energy and Natural Resources, United States Senate." |
| ELEC0034582 - ELEC0034584 | 9/24/01 | Emails re Oxygen Infusion into Groundwater between Ed Schaper, Marc Ferries, Steven Huddleson, Tom Marr, and Roger Towe. |
| ELEC0034585 - ELEC0034588 | | "Innovative Technology for MTBE (& Other Oxygenates): Oxygen Infusion Technology In-Situ Aerobic Bio-Degradation." |
| ELEC0034627 | 7/13/01 | Email from Linda Lord to Wesley Lofton and Mike Facker re New Alky/Butamer Cases. |
| ELEC0034628 - ELEC0034630 | 7/13/01 | Memo from Mike Fleming to Ennio Mastracci re New CEPOC Alkylation/Butamer Unit Evaluation. |
| ELEC0045448 | 7/13/01 | Email from Mike Fleming to Linda Lord, Janusz Siwek, and Dave Landreth re New Alky/Butamer Cases. |
| ELEC0045449 - ELEC0045451 | 7/13/01 | Memo from Mike Fleming to Ennio Mastracci re New CEPOC Alkylation/Butamer Unit Evaluation. |
| ELEC0050222 | 2/7/02 | Emails between Mike Fleming, Ennio Mastracci, and Keith Holly re Economics on Growth Projects. |
| ELEC0050223 - ELEC0050226 | 7/31/01 | Memo from Mike Fleming to Ennio Mastracci re "New CEPOC Alkylation/Butamer Unit Evaluation." |
| ELEC0155952 | 4/20/04 | Email from Kevin Sehy to Kay Henry re Tab L CC North. |
| ELEC0155953 - ELEC0155959 | | El Paso website listing Material Safety Data Sheets. |
| ELEC0364273 | 4/25/03 | Email from Roger Lanouette re DPCC DCR Plan. |
| ELEC0364274 - ELEC0364342 | 10/2/02 | Discharge Prevention Control and Countermeasure Plan (DPCC). |
| ELEC0364343 - ELEC0364482 | 12/31/02 | Facility Oil Spill Response Plan, Coastal Eagle Point Oil Company, Westville, New Jersey. |
| ELEC0658345 | 4/4/02 | Email from Fred O'Brien to Michael Hundley re MSDS Cover Letter. |
| ELEC0658346 - ELEC0658354 | | Correspondence to "receiving companies" re Material Safety Data Sheets and El Paso MSDS Cross Reference Index Table. |

26

ATTACHMENT A

COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| | | |
|---|---|---|
| ELEC0724216 | 10/25/01 | Email from Cindy Paulson to Michael Cave re PSM - Mechanical Integrity. |
| ELEC0724217 - | | |
| ELEC0724230 | 10/25/01 | Process Safety Management & Risk Management Plan: Mechanical Integrity. |
| ELEC0773915 | | Email from Tanda Fiocchi to P. Richardson re RFP to El Paso - Soil Vapor |
| ELEC0773916 - | 6/6/05 | and Groundwater Extraction System. |
| ELEC0773936 | | Short-Form Services Agreement No. CMI-SF-05-006 between Environmark |
| ELEC0773937 - | | and Coastal Mart, Inc. |
| ELEC0773949 | April-05 | Request for Quotation for the Installation of Soil Vapor and Groundwater |
| ELEC0773950 - | | Extraction System. |
| ELEC0774060 | 2002 | El Paso Corp. "Safety & Health Handbook." |
| ELEC0874919- | | |
| ELEC0874922 | 6/2/99 | MTBE Questions & Answers. |
| ELEC0874926- | | |
| ELEC0874929 | 6/2/99 | MTBE Questions & Answers. |
| ELEC0925168 | 5/15/02 | Email from Kenneth J. Quinn to Gene Meyer and Marc Ferries re CEPOC |
| | | Sales Terminal Remedy Strategy. |
| ELEC0925169- | | Memorandum from Ken Quinn, Gus Mergenthaler, John Jengo, and Todd |
| ELEC0925173 | 5/14/02 | Schwendeman to Gene Meyer, Marc Ferries, and Peter Anthony re CEPOC |
| | | Sales Terminal Remedial Strategy. |
| ELEC0925176 | 5/29/02 | Email from Alan Gradet to Gene Meyer re CEPOC Sales Terminal Remedy |
| | | Strategy. |
| ELEC0925177- | | Memorandum from Ken Quinn, Gus Mergenthaler, John Jengo, and Todd |
| ELEC0925181 | 5/14/02 | Schwendeman to Gene Meyer, Marc Ferries, and Peter Anthony re CEPOC |
| | | Sales Terminal Remedial Strategy. |
| ELLH0010984 - | | Emails between Paola Sierra, Valerie Vallot, Jeanne Light, Rosalyn Santiago, |
| ELLH0010986 | 1/23/04 | and Gloria Mortiz re American Petroleum Institute. |
| ELLH0010999 - | | Emails between Paola Sierra, Jeanne Light, Rosalyn Santiago and Gloria |
| ELLH0011000 | 1/23/04 | Mortiz re American Petroleum Institute. |
| ELLH0016322 - | | Environmental Protection email to Ralph Edwards re Environmental Protection |
| ELLH0016324 | 5/29/01 | E-News 05-29-01. |

ATTACHMENT A

COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| Exhibit | Date | Description |
|---|---|---|
| ELLH0016325 - ELLH0016327 | 5/29/01 | Environmental Protection email to Gene Meyer re Environmental Protection E-News 05-29-01. |
| ELLH0053791 | 8/6/02 | Email from Tom Hawthorne to Terry Henderson re Ethanol Production Costs. |
| ELLH0054492 | 10/7/02 | Email from Robert Stark to Robert Stark re Ethanol Article. |
| ELLH0054493 - ELLH0054498 | 9/9/02 | "Ethanol Use in US Gasoline Should be Banned, Not Expanded," by Cal Hodge. |
| ELLH0054787 | 10/3/02 | Email from Sidney White to Robert Stark, Ben White, and Dave White re Ethanol Article. |
| ELLH0054788 - ELLH0054793 | 9/9/02 | "Ethanol Use in US Gasoline Should be Banned, Not Expanded," by Cal Hodge. |
| ELLH0059719 - ELLH0059720 | 5/30/01 | Emails between Steve Carr, Tom Hudson, and Robert Acker re MTBE Training for Mariners. |
| ELLH0059725 - ELLH0059726 | 5/30/01 | Emails between Eric Boone, Steve Carr, Tom Hudson, and Robert Acker re MTBE Training for Mariners. |
| ELLH0059729 - ELLH0059730 | 5/30/01 | Emails between Steve Carr, Tom Hudson, and Robert Acker re MTBE Training for Mariners. |
| ELLH0068978 - ELLH0068979 | 5/13/03 | Email from John Parker re EIA Report. |
| ELLH0068994 | 4/6/03 | "Motor Gasoline Outlook and State MTBE Bans." |
| ELLH0074482 - ELLH0074483 | 8/5/03 | Email from Robert C. Cordova to Shawn Burress re Emergency Manual. |
| ELLH0079560 | | Coastal Chem, Inc. Emergency Procedures. |
| ELLH0083670 | 5/29/02 | Email from Alan Gradet to Gene Meyer re CEPOC Sales Terminal Remedy Strategy. |
| ELLH0083671 - ELLH0083675 | 5/14/02 | Memorandum from Ken Quinn, Gus Mergenthaler, John Jengo, and Todd Schwendeman to Gene Meyer, Marc Ferries, and Peter Anthony re CEPOC Sales Terminal Remedial Strategy. |
| ELLH0084274 - ELLH0084280 | September-99 | Coastal Environmental Newsletter edited by Vincent D. Lajiness. |
| ELLH0084320 - ELLH0084358 | 7/26/01 | "MTBE Phase-out Update - Costs, Supply, Logistics & Key Challenges" presentation made by Gordon Schremp. |

ATTACHMENT A

COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| | | |
|---|---|---|
| ELLH0084359- | | "A Review and Evaluation of The University of California's Report Health and |
| ELLH0084392 | | Environmental Assessment of MTBE." |
| ELLH0086257 | 11/18/02 | Email from Alice Martin re MSDS's. |
| ELLH0086265 - | | |
| ELLH0086272 | 10/1/02 | Material Safety Data Sheet for MTBE by El Paso and Coastal Chem, Inc. |
| ELLH0086273 - | | |
| ELLH0086279 | 10/1/02 | Material Safety Data Sheet for MTBE by Coastal Chem. |
| ELLH0086316 | 11/18/02 | Email from Marjorie Brazelton to Alice Martin re MSDS's. |
| ELLH0086324 - | | |
| ELLH0086331 | 10/1/02 | Material Safety Data Sheet for MTBE by Coastal Chem, Inc. and El Paso. |
| ELLH0086332 - | | |
| ELLH0086338 | 10/1/02 | Material Safety Data Sheet for MTBE by Coastal Chem. |
| ELLH0086414 | 5/12/03 | Email from Robert C. Cordova to Safetec re MSDS's. |
| ELLH0086521 - | | |
| ELLH0086527 | 10/1/02 | Material Safety Data Sheet for MTBE by Coastal Chem and El Paso. |
| ELLH0086528 - | | |
| ELLH0086535 | 10/1/02 | Material Safety Data Sheet for MTBE by Coastal Chem and El Paso. |
| ELLH0087683- | | "Monitored Natural Attenuation of MTBE as a Risk Management Option at |
| ELLH0087770 | | Leaking Underground Storage Tank Sites" by John T. Wilson, Philip M. |
| | January-95 | Kaiser, and Cherri Adair. |
| ELLH0088750 | 5/14/03 | Email from James Courtland to Lori E. Laudien re API Membership. |
| | | Email from Andy Yood to Judy A. Vandagriff and James Courtland re API |
| ELLH0088759 | 5/14/03 | Membership. |
| EPEL0012102- | | |
| EPEL0012107 | 4/4/98 | Material Safety Data Sheet for Unleaded Gasoline from Coastal Corp. |
| EPEL0035168 - | | |
| EPEL0035170 | | International Chemical Safety Cards for MTBE. |
| EPEL0036434- | | |
| EPEL0036451 | | Product Information for MTBE from Coastal Chem, Inc. |
| EPEL0036472- | | |
| EPEL0036478 | 10/1/02 | Material Safety Data Sheet for MTBE from El Paso and Coastal Chem, Inc. |

29

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| | | |
|---|---|---|
| EPNY0000001- EPNY0000007 | 7/1/93 | Branded Petroleum Marketer Franchise Agreement between East End Marketing Corp. and Coastal Refining & Marketing, Inc. |
| EPNY0000008- EPNY0000013 | 7/1/93 | Identification Sign Maintenance Agreement (Branded Petroleum Marketer) between East End Marketing Corp. and Coastal Refining and Marketing, Inc. |
| EPNY0000014- EPNY0000016 | 7/1/93 | Credit Card Imprinter Lease Agreement (Branded Petroleum Marketer) between East End Marketing Corp. and Coastal Refining and Marketing, Inc. |
| EPNY0000017- EPNY0000019 | 7/1/93 | Unleaded Gasoline Sales Agreement (Branded Petroleum Marketer) between East End Marketing Corp. and Coastal Refining and Marketing, Inc. |
| EPNY0000020- EPNY0000022 | 2/16/94 | Correspondence from Coastal Refining and Marketing, Inc. to East End Marketing Corp. re "Addition and/or Deletion of Service Station Locations Incorporated Under the Branded Petroleum Marketer Franchise Agreement ('Agreement') dated July 1, 1993, by and between Coastal Refining and Marketing, Inc. ('Coastal') and East End Marketing Corp. (Branded Petroleum Marketer)." |
| EPNY0009047- EPNY0009056 | May-09 | "Coastal Northeast - Branded Gas Program - Deleted Prospects." |
| EPNY0009058- EPNY0009066 | 11/26/02 | Fax from Montgomery L. Smith to Nicholas Bartolomeo re Branded Petroleum Marketer Franchise Agreement. |
| EPNY0036157 - EPNY0036220 | January-03 | "Emergency Procedures" for Coastal Bayonne Facility. |
| EPNY0040411 - EPNY0040419 | 2/18/97 | Material Safety Data Sheet for RTBA from ARCO Chemical Company. |
| EPNY0040422 - EPNY0040428 | 2/18/97 | Material Safety Data Sheet for Reformulated Unleaded 89 Octane with MTBE from Coastal Corp. |
| EPNY0064126- EPNY0064130 | | "Coastal 'VIP Program' Environmental Audit Checklist for Previously Used Sites" and "Coastal Mart 'VIP Program' Environmental Audit Checklist for New Sites." |
| EPNY0067771 - EPNY0067773 | 6/15/93 | West Coast Oxy Comparison. |

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| | |
|---|---|
| EPNY0068180 - EPNY0068181 | Coastal Refining and Marketing, Inc., Underground Storage Tank Compliance Certification. |
| EPNY0068182 - EPNY0068249 | Coastal Refining and Marketing, Inc., Underground Storage Tank Compliance Certifications. 1998-1999 |
| EPNY0068250 - EPNY0068251 | Coastal Refining and Marketing, Inc., Underground Storage Tank Compliance Certification. 12/11/98 |
| EPNY0068252 - EPNY0068292 | Coastal Refining and Marketing, Inc., Underground Storage Tank Compliance Certifications. |
| EPNY0068293 - EPNY0068294 | Coastal Refining and Marketing, Inc., Underground Storage Tank Compliance Certifications. 11/30/98 |
| EPNY0068295 - EPNY0068297 | Coastal Refining and Marketing, Inc., Underground Storage Tank Compliance Certifications and correspondence from Steven C. Boyd to "All Coastal Branded Marketers" re December 22, 1998 UST Upgrade Deadline. November-88 |
| EPNY0068740- EPNY0068777 | Inter-corporate correspondence from C. Putnam to C. Waldron re Marketing Agreement: Etoliko Enterprises # 7673, Woodhaven, NY. Includes "Sales Agreement" between Coastal Mart, Inc. and Etoliko Enterprises, Ltd. 4/13/99 |
| EPNY0072870- EPNY0072877 | Intercorporate correspondence from Ken Dunphy re Update - Oxygenated Fuels. 9/17/92 |
| EPNY0073004 - EPNY0073006 | "Comparative Oxygenate Merits Discussed at Houston Conference." 9/13/93 |
| EPNY0073556 - EPNY0073596 | Material Safety Data Sheets for various products from Coastal Corp. sent to Jack from Loren P. 10/19/94 |
| EPNY0080833 | Emergency Response Information included on Bills of Lading. |
| EPNY0113509 - EPNY0113510 | Memorandum from George Mason to Greg Kaneb re Oxygenate Supply for CONE. 12/2/91 |
| EPNY0113512 - EPNY0113513 | Inter-corporate correspondence from Stephen Parise to George Mason re Reformulated Gasoline. 1/9/92 |
| no stamp | Clay Chambers Deposition Exhibit 24. List of factors considered in decision to use MTBE. |

ATTACHMENT A
COASTAL DEFENDANTS' TRIAL EXHIBIT LIST

| | |
|---|---|
| no stamp | O.E. "Gene" Meyer Deposition Exhibit 31. List of persons contacted by Meyer in preparation for deposition. |

32