## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| Plaintiff's Trial Exhibit Number | Docdate | Beginning Bates No | End Bates No. | Description |
|---|---|---|---|---|
| | | | | |
| PL-188 | | | | **APPENDIX A**, Primary Documents, Site Remediation |
| PL-189 | | | | **APPENDIX B**, Primary Documents, Well Pumping Records |
| PL-190 | | | | **APPENDIX C**, Primary Documents, Water Quality |
| PL-191 | 1/31/1966 | N/A | N/A | TulsaLetter;  re American Petroleum Institute and leaking underground storage tanks |
| PL-192 | 12/1/1972 | NYCMOREAU000293 | NYCMOREAU000334 | Report on The Migration of Petroleum Products in Soil and Ground Water |
| PL-193 | 10/1/1974 | NYCMOREAU000335 | NYCMOREAU000336 | Article - Underground Seepage, an Old Marketing Headache, Now Demands Instant Attention |
| PL-194 | 11/7/1975 | NYCMOREAU000342 | NYCMOREAU000354 | PEI Member Notice on Attendance Records, Registration Lists and Statements from the Presidents of Petroleum Equipment and Southern Pump Co. |
| PL-195 | 5/1/1976 | NYCMOREAU000339 | NYCMOREAU000341 | Article on How Exxon Protects Steel Tanks |
| PL-196 | 12/1/1976 | NYCMOREAU000337 | NYCMOREAU000338 | Article - O&E Grapples with Three Vexing Problems |
| PL-197 | 10/10/1977 | N/A | N/A | TulsaLetter re failure of tanks tightness tests in Prince George's County |
| PL-198 | 5/15/1978 | N/A | N/A | Brice Cecil, marketing director of API, described the leaking tank problem as 'one of the hottest' problems of oil marketing companies |
| PL-199 | 5/15/1978 | NYCMOREAU000355 | NYCMOREAU000357 | Article - Marketing Begins Underground API's Cecil Says |
| PL-200 | 10/26/1978 | NYCMOREAU000358 | NYCMOREAU000362 | PEI Member Notice on Undeground Tank leaks, API Survey's and the Source of Leaks |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-201 | 1/1/1979 | NYCMOREAU000363 | NYCMOREAU000365 | Report on Tank Leaks: Like the Common Cold, Nobody's Found a Cure |
|---|---|---|---|---|
| PL-202 | 11/1/1979 | EQ 07624 | EQ 07627 | Site Chronology - Rockaway Township Wellfield |
| PL-203 | 12/3/1979 | NYCMOREAU000376 | NYCMOREAU000380 | Report being Presented to the National Oil Jobbers Council on Underground Gasoline Leakage |
| PL-204 | 1/22/1980 | NYCMOREAU001113 | NYCMOREAU001213 | Report on The Case for Legislative Relief from the Impending Destruction of Small Businesses and Competition in the Gasoline Industry |
| PL-205 | 2/5/1981 | CITGOMDLII-0014974 | CITGOMDLII-0014987 | Letter from API to Members of the Operations and Engineering Committee and Underground Leakage Task Force re: statistical results |
| PL-206 | 2/5/1981 | NYCMOREAU001247 | NYCMOREAU001263 | Correspondence from the API to the Members of the Operations and Engineering Committee and Underground Leakage Task Force |
| PL-207 | 2/20/1981 | LCBE - 030238 | LCBE - 030243 | Subcommittee on Environment, Energy and Natural Resources Staff meeting |
| PL-208 | 3/31/1981 | EM - 38 | EM - 40 | Correspondence from R.N. Roth to the MTBE File re: Pre Study Conference |
| PL-209 | 5/29/1981 | N/A | N/A | TulsaLetter reported that Chevron initiated a program to measure soil properties at 4500 facilites to determine when the tanks installed there could be expected to leak due to corrosion |
| PL-210 | 5/29/1981 | NYCMOREAU000392 | NYCMOREAU000398 | PEI Member Notice on Aggressive Gasoline Marketing, Tanks, Canopies, Lighting and Intercom System |
| PL-211 | 10/1/1981 | N/A | N/A | The Origin and Evolution of Gasoline Marketing, API, Research Study #22 |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-212 | 10/1/1981 | NYCMOREAU000179 | NYCMOREAU000264 | Report on the Origin and Evolution of Gasoline Marketing - Research Study #022 |
| PL-213 | 11/17/1981 | MDL1358hM-0556486 | MDL1358hM-0556496 | Mobil Management Guide, Responsibilities for Environmental Compliance and Assessment |
| PL-214 | 1/1/1982 | NYCMOREAU000406 | NYCMOREAU000407 | Article on API Ponders Tank Leak Strike Forces from National Petroleum News |
| PL-215 | 4/2/1982 | XOM MT001162-01138; XOM-UST-000021910 | XOM MT001162-01138-16; XOM-UST-000021926 | Interoffice correspondence from R. Abbott to H. Hokamp cc W. Manz, D. Richardson RE Underground Service Station Product Tank Replacement |
| PL-216 | 4/16/1982 | XOM-UST-000025959 | XOM-UST-000025961 | Memo to Field Engineers from T.M. Milton, cc: D. R. Clarizio, A. N. Jagtiani, G. H. Steinberger. |
| PL-217 | 4/16/1982 | XOM-UST-000025959 | XOM-UST-000025961 | Memo to Field Engineers from T.M. Milton, cc: D. R. Clarizio, A. N. Jagtiani, G. H. Steinberger. |
| PL-218 | 5/11/1982 | NYCMOREAU000381 | NYCMOREAU000391 | API - O & E Meeting in San Francisco, CA - 'Texaco's Underground Leak Prevention Program' |
| PL-219 | 5/20/1982 | N/A | N/A | TulsaLetter reported that most marketers have experienced the costly financial loss of underground storage tanks which can exceed other rountine marketing costs |
| PL-220 | 5/20/1982 | NYCMOREAU000399 | NYCMOREAU000405 | PEI Member Notice on Testing and Replacement of Underground Tanks, and Oil Company Preoccupation |
| PL-221 | 6/22/1982 | LCBE - 420755 | LCBE - 420485 | Correspondence re: the Underground Tank Program including Inventory Verifications and Tankage Installation Procedures |
| PL-222 | 7/1/1982 | CITGO0006095 | CITGO0006105 | News Article from National Petroleum News, How Non-Detection Can Cost You, the Tank Leak Mess |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-223 | 7/1/1982 | NYCMOREAU001264 | NYCMOREAU001328 | Report on Bankruptcies Soar in the Big Market Shakeout Truman Truman Arnold Proves Indies Can Outsell Majors Operations Experts Hype New Era of Automation |
|---|---|---|---|---|
| PL-224 | 9/10/1982 | LCBE 03 0562 | LCBE 03 0563 | Letter to JD Adkins USA Re. Standard Lease of Property for Non Petroleum Use from JM Gorevan, Exxon Company; cc: RV Hansen, FD Bailey, BL Conner, WP Gavin, WJ Johnston, TP Letcher, JL Parish, CW Shields with form for Real Practices Department, cc: Real Es |
| PL-225 | 9/27/1982 | XOM-UST-000025496 | XOM-UST-000025497 | Memo to M. D. FitzWilliam, G. E. Hoffman, T. E. Newman, T. V. Cordiner, C. W. Frisby, F. M. Nevins from J. V. Naughton, cc: P. E. J. Engel, H. M. Gibb, J. A. Petrelli, A. A. Sabatinelli, S. A. Axelrod, F. Baker, T. M. Milton |
| PL-226 | 11/1/1982 | NYCMOREAU000372 | NYCMOREAU000375 | Article from Soil Tests and Formulae on Rogers Finds Leaks by Using Statistics |
| PL-227 | 1/13/1983 | XOM-UST-000001800, XOM-MTO1613-000217 | XOM-UST-000001829, XOM-MTO1613-000246 | 1/13/1983 Memo to M. D. DiMezza, et al. |
| PL-228 | 2/9/1983 | LCBE - 151425; EXAN - 1 | LCBE - 151429; EXAN - 26 | Exxon Underground Tank Failure Report, 1982 Year - End Summary |
| PL-229 | 3/24/1983 | XOM-UST-000001785, XOM-MTO1613-000160, M0059762 | XOM-UST-000001791, XOM-MTO1613-000166, M0059768 | Memo to J. V. Naughton from A. A. Sabatinelli, cc: J. E. McKeever, J. A. Petrelli |
| PL-230 | 6/1/1983 | LCBE - 301049 | LCBE - 301053 | Underground Tank Field Observation Wells Notes and Findings |
| PL-231 | 6/9/1983 | NYCMOREAU001214 | NYCMOREAU001246 | Report on Underground Leakage of Flammable and Combustible Liquids in 1983 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-232 | 6/9/1983 | NYCMOREAU001214 | NYCMOREAU001246 | Report on Underground Leakage of Flammable and Combustible Liquids in 1983 |
|---|---|---|---|---|
| PL-233 | 6/10/1983 | ALL-17886 | ALL-17897 | Correspondence from Marketing Engineer to American Petroleum Institute re: Environmental Fate and Health Effects of Petroleum Hydrocarbon in Groundwater |
| PL-234 | 6/10/1983 | EQ-SH156 0071 | EQ-SH156 0082 | Letter from T. G. Kirkpatrick of Shell Oil to Carmen Carlson of American Petroleum Institute re: May 24, 1983 Survey Request - Environmental Fate and Health Effects of Petroleum Hydrocarbon in Groundwater |
| PL-235 | 11/23/1983 | CH1JF - 22003 | CH1JF - 22004 | Newspaper Article titled 'Exxon told to pay $1.82M in gasoline-leak case' |
| PL-236 | 12/12/1983 | TEX 0036524 | TEX 0036525 | Texaco Memo from Marvin Diamond to P.D. McNaughton presented brief summaries of what ten different oil companies were doing with regard to tank replacement or upgrading |
| PL-237 | 12/22/1983 | OERE00480189 | OERE00480205 | Memo from S Curran to R Eaton, W Gattis, A Icken cc J Adkins, F Anderson, D Burkhardt, R Campion, W Carter, R Delaney, K Fink, K Forrester, R Hansen, W McArthur, J Olsen, R Quay, C Raglin, J Reid, M Rollins, J Van Ert re Retail Business Center - Year end |
| PL-238 | 1/1/1984 | EXSTONE 00001 | EXSTONE 00061 | Exxon Engineering Management Digest Technical Report EE.5E.84 General Engineering R&D (Code 593) (handwriting A.E. Liguori) Ground-Water Monitoring And Sampling Guide by W. A. Stone, Technology Department (Return Date 5/4/1984) Report No. EE.5E.84; Report |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-239 | 1/1/1984 | N/A | N/A | Exxon Engineering Management Digest Technical Report on Groundwater Monitoring and Sampling Guide |
|---|---|---|---|---|
| PL-240 | 2/6/1984 | EBSIindex-000646 | EBSIindex-000646 | Interoffice Letter re: Esso Australia Request - MtBE in Gasoline, fr: RW Biles to: RG Confer cc: RS Brief, GF Egan, SC Lewis, AW Maki, RA Scala, GS Simon |
| PL-241 | 2/17/1984 | EXSTONE 00136 | EXSTONE 00138 | Letter 066-56-WAS API Ground-Water Technical Task Force Committee 84 ECD 132 Cable: ENGREXXON, N.Y. From W. A. Stone, Exxon Research And Engineering Company, Exxon Engineering Technology Department, Environmental Control Division To: Mr. S. D. Curran, Exx |
| PL-242 | 2/24/1984 | LCBE MISC 22531 | LCBE MISC 22645 | (Memo) D. L. McLallen spoke with Colin Sandison of the Washington office regarding the 3/1/84 Senate Environment and Public Works Committee hearing on underground storage tanks From: D. L. McLallen To: Mr. E. J. Hess; Mr. R. P. Larkins C: Mr. W. H. Pistol |
| PL-243 | 3/1/1984 | CITGO0006070 | CITGO0006080 | Testimony of William O' Keefe - Vice President - American Petroleum Institute before the Committee on Environmental and Public Works of the US Senate |
| PL-244 | 3/26/1984 | EX RCKWY 02093 | EX RCKWY 02093 | Letter from W McArthur to P Werkmeister cc S Curran, B Reddy re notice to NYDEP of environmental conditions of proposed store at Rockaway Township site has been approved by Environmental Engineering, Law, Real Estate, and Project Engineering |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-245 | 3/30/1984 | N/A | N/A | Letter Subject: The attached statement from Exxon Company, U.S.A. on the potential threat to groundwater from leaking underground storage tanks is respectfully submitted for inclusion in the record of the March 1 hearing, chaired by Senator Durenberger Fr |
| --- | --- | --- | --- | --- |
| PL-246 | 4/3/1984 | EX EnFI 00040 | EX EnFI 00041 | Hand written copy of email To: JS Dick; RT Peters From: JE Spell Cc: WM Dugan; JL Fernald; JS Trout Subject: Use of MTBE in Exxon Mogas |
| PL-247 | 4/3/1984 | EXSPELL 00011 | EXSPELL 00012 | Hand written copy of email From: JE Spell To: JS Dick; RT Peters RM 3675 Cc: VM Dugan Rm2254B; Ms. JL Fernand Rm29D; JS Trout Rm 2246 Subject: Use of MTBE in Exxon Mogas |
| PL-248 | 4/6/1984 | EXEnFI - 40 | EXEnFI - 41 | Correspondence from J.E. Spill to J.S. Dick re: Use of MTBE in Exxon Mogus |
| PL-249 | 4/12/1984 | EX 014059 | EX 014061 | Interoffice memo re: MTBE in Gasoline: Environmental Considerations fr: PS Shah to: JR Siegel cc: ECW, PR, RW Dennis, VM Dugan, MB Glaser, SA Kaczmarek, TK Kett, S Lipton, J Olsen, RW Powell, GN Shah, JJ Siegner, A Skopp, JE Spell, JF Spraill, WA Stone, D |
| PL-250 | 4/12/1984 | EX 014059 | EX 014061 | Interoffice memo re: MTBE in Gasoline: Environmental Considerations fr: PS Shah to: JR Siegel cc: ECW, PR, RW Dennis, VM Dugan, MB Glaser, SA Kaczmarek, TK Kett, S Lipton, J Olsen, RW Powell, GN Shah, JJ Siegner, A Skopp, JE Spell, JF Spraill, WA Stone, D |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-251 | 4/12/1984 | EXSTONE 00068 | EXSTONE 00070 | General Inter-Office Correspondence 723-50-PSS 84ECO-299 Subject: MTBE in Gasoline: Environmental Considerations From: P. S. Shah To: J. R. Siegel (handwriting on document: Products Res' & Reference Methyl Tertiary Butyl Ether and CC: ECN; PR) CC: R. W. D |
|---|---|---|---|---|
| PL-252 | 4/12/1984 | XOM-MT02177-001693 AND EX1 036531 | XOM-MT02177-001695 AND EX1 036533 | Inter-Office Correspondence 723-50-PSS 84 ECD 299 Subject: MTBE In Gasoline: Environmental Considerations From: P. S. Shah To: J. R. Siegel CC: R. W. Dennis - EUSA, Houston; V. K. Dugan - EUSA, Houston; M. B. Glaser; S. A. Kaczmarek; T. K. Kett - PRD, LN |
| PL-253 | 4/12/1984 | XOM-MT02177-001693 AND EX1 036531 | XOM-MT02177-001695 AND EX1 036533 | Inter-Office Correspondence 723-50-PSS 84 ECD 299 Subject: MTBE In Gasoline: Environmental Considerations From: P. S. Shah To: J. R. Siegel CC: R. W. Dennis - EUSA, Houston; V. K. Dugan - EUSA, Houston; M. B. Glaser; S. A. Kaczmarek; T. K. Kett - PRD, LN |
| PL-254 | 4/24/1984 | ARC - 35450 | ARC - 35460 | Letter from Cornell University to API re: Biodegradation of Ethers |
| PL-255 | 5/1/1984 | FOG MDL 1358 006090 | FOG MDL 1358 006096 | Removing Organics From Groundwater Through Aeration Plus GAC; Journal AWWA (Rocco 15), with handwritten notes |
| PL-256 | 5/14/1984 | XOM-UST-000024606, XOM-MTO1283-002782, PEM001018191 | XOM-UST-000024606, XOM-MTO1283-002782, PEM001018191 | Memo to Richter from F. Nevins, cc: C. L. Hagan, D. W. Heald, C. H. Hood, J. E. McKeever, E. J. Stump |
| PL-257 | 5/31/1984 | N/A | N/A | TulsaLetter reported on the spring meeting of the API O&E Committee |
| PL-258 | 5/31/1984 | NYCMOREAU000408 | NYCMOREAU000412 | PEI Member Notice on The Operations and Engineering Committee and Stage 2 Gasoline Vapor Recovery |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-259 | 6/8/1984 | EX EnFI 00045 | EX EnFI 00045 | Letter from JE Spell to JS Dick cc WG Domask, VM Dugan, J Panzer, RT Peters re Ground Water Contamination with Oxygenates |
|---|---|---|---|---|
| PL-260 | 6/8/1984 | EXSPELL 000025 | EXSPELL 000025 | Memorandum from JE Spell to JS Dick Cc: Dr. WG Domask; WM Dugan Rm 2254B; Dr. J Panzer ER&E (PRD) Linden; RT Peters Rm 3765 Subject: Ground Water Contamination with Oxygenates |
| PL-261 | 6/11/1984 | EXEnFI - 46 | EXEnFI - 46 | Correspondence from J.E. Spell to J.S. Dick re: Groundwater Contamination with Oxygenates |
| PL-262 | 6/11/1984 | EXSPELL 000026 | EXSPELL 000026 | Memorandum from JE Spell to JS Dick Cc: JR Allred; DA Campbell; SD Curran; WG Domask; VM Dugan JG Hardy; J Olsen; Dr. J Panzer; RT Peters; JB Sallman; JL Short; JR Siegal; JS Trout Subject: Ground Water Contamination with Oxygenates |
| PL-263 | 6/13/1984 | TX1 070004; FR015089 | TX1 070017; FR015102 | American Petroleum Insititute Correspondence'To: Task Force on the Toxicity of Gasoline in Groundwater'From: Steven T. Cragg' |
| PL-264 | 6/18/1984 | NYCMOREAU000514 | NYCMOREAU000518 | Correspondence from Steven Cragg to MTBE Task Force re: Minutes of the MTBE Meeting |
| PL-265 | 7/10/1984 | EXSPELL 00039 | EXSPELL 00039 | Hand written memo from Jack Spell to JR Peters |
| PL-266 | 7/17/1984 | EXSPELL 00040 | EXSPELL 00040 | Hand written copy of email from: JE Spell To: John Olsen, Retail Distribution Rm 1134 Greenpoint Cc: WG Domask; RT Peters; DA Campbell; RC Smith III; JL Short Subject: MTBE Usage in Mogas at Brownsville Tx Terminal |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-267 | 8/8/1984 | EMIXTER 000001 | EMIXTER 000001 | Memo to Mr. S. D. Curran from V. M. Dugan, c: J. S. Dick, J. G. Handy, J. M. E. Mixter, R. T. Peters, G. N. Shah, J. E. Spell, S. K. Stuewer, T. C. Vick |
|---|---|---|---|---|
| PL-268 | 8/8/1984 | EXEnFI - 47 | EXEnFI - 47 | Correspondence from V.M. Dugan to S.D. Curran re: MTBE |
| PL-269 | 8/22/1984 | DTU-0001105 | DTU-0001105 | Memo re: Alternatives to alcohol blends fr: EJ Hess to: RP Larkins, with handwritten notes |
| PL-270 | 8/23/1984 | EM-762; EX-HEI-19 | EM-763; EX-HEI-20 | Correspondence from B.J. Mickelson to V.M. Dugan re: MTBE Contamination of Groundwater |
| PL-271 | 8/23/1984 | EX EnFI 00048 | EX EnFI 00049 | Correspondence from B.J. Mickelson to V.M. Dugan re: MTBE Contamination of Groundwater |
| PL-272 | 8/23/1984 | EX EnFI00048 | EX EnFI00049 | Letter from V.M. Dugan to B.J. Mickelson re MtBE Contamination of Groundwater |
| PL-273 | 9/7/1984 | EX1 011094 | EX1 011097 | Handwritten memo re: Mickelson letter MTBE Contamination of Ground Water from JGH; |
| PL-274 | 9/14/1984 | NYCMOREAU000275 | NYCMOREAU000284 | Report on Corrosion and Cathodic Protection of Underground Tanks at Service Stations |
| PL-275 | 10/23/1984 | EXCoCpE - 7 | EXCoOpE - 8 | Exxon Research Report on MTBE Contamination of Groundwater |
| PL-276 | 11/8/1984 | DTU-0001118 | DTU-0001121 | Letter re: Ethanol/Gasoline Blends - Proposed Research fr: J Panzer, Products Research Division, Exxon Research and Engineering Company to: VM Dugan, Exxon Company, USA cc: EN Cart, Jr., JS Dick, E Fink, R Peters, HF Shannon, JE Spell, TC Vick |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-277 | 11/12/1984 | N/A | N/A | Selected pages conference publication, Proceedings of the NWWA/API Conference on Petroleum Hydrocarbons and Organic Chemicals in Ground Water--Prevention, Detection and Restoration, including table of contents, author index, selection 'MTBE as a Ground Wa |
|---|---|---|---|---|
| PL-278 | 11/19/1984 | EXMIXTER 000002 | EXMIXTER 000002 | Letter re: Use of MTBE in EUSA Mogas, from SKS, Refining Department to: JME Mixter, Jr., Marketing Department cc: VM Dugan, TC Vick, bcc: LJ Berniard, JG Handy, RT Peters, BS Winslow |
| PL-279 | 11/19/1984 | N/A | N/A | Exxon Correspondence to Marketing Department re: Use of MTBE in EUSA Mogas |
| PL-280 | 1/2/1985 | EXMIXTER 000004 | EXMIXTER 000005 | Memo to J. M. E. Mixter from J. S. Olsen, c: R. A. Blome, R. W. Dennis, J. S. Dick, A. F. Icken, T. M. Potts, J. J. Siegner, T. C. Vick |
| PL-281 | 2/22/1985 | EM0000764 | EM0000765 | Letter from J.M.E. Mixter to B.J. Mickelson re MTBE |
| PL-282 | 2/22/1985 | EM-764; EX-HEI-21 | EM-765; EX-HEI-22 | Correspondence from B.J. Mickelson to J.M.E. Mixter re: MTBE |
| PL-283 | 2/22/1985 | EXEnFI - 54 | EXEnFI - 55 | Correspondence from B.J. Mickelson to J.M.E. Mixter re: MTBE |
| PL-284 | 2/22/1985 | EXEnFI - 54 | EXEnFI - 55 | Correspondence from B.J. Mickelson to J.M.E. Mixter re: MTBE |
| PL-285 | 2/22/1985 | EXMIXTER 000007 | EXMIXTER 000008 | Memo to J. M. E. Mixter from B. J. Mickelson, c: A. L. Decker, R. R. Eaton |
| PL-286 | 2/22/1985 | N/A | N/A | Letter from B Mickelson to J Mixter cc A Decker, R Eaton re MTBE response to 2/7/85 addition of MTBE in Exxon mogas in the Texas pipeline system |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-287 | 3/18/1985 | EX1 010914 | EX1 010914 | Letter re: MTBE Use In EUSA Proprietary Texas Pipeline Served Areas, fr: CB Raglin to: SM Pearman, RP Larkins, (handwritten 'JSD, THH, JFM, MER, GRS') cc: JR Allred, RR Eaton, KR Fink, WE Gattis, RT Harvin, TH Howard, JME Mixter, RA Rosenberg, MW Sprigg, |
|---|---|---|---|---|
| PL-288 | 3/18/1985 | EXMIXTER 000009 | EXMIXTER 000009 | Handwritten note Subject: Request your input prior to close-of-business tomorrow, Tuesday 3/19 From: Vic Dugs To: JSD; THH; JFM; MER; GNS CC: JMM (following documents: 00/00/0000 Memo Subject: MTBE Use in EUSA Proprietary Texas Pipeline Served Areas From: |
| PL-289 | 3/21/1985 | EXMIXTER 000010 | EXMIXTER 000012 | Letter re: Exxon Extra Unleaded Gasoline at Jacksonville, FL with MTBE, from: JE Spell to: CB Raglin cc: RA Blome, DA Campbell, JS Dick, VM Duan, JL Fernald, SR Lee, JME Mixter, RA Randall, DR Valvo, attachment: Memo, Introduction of MTBE into Exxon Extra |
| PL-290 | 3/21/1985 | EXSPELL 00046 | EXSPELL 00048 | Memorandum JE Spell to CB Raglin CC: RA Blome; DA Campbell; JS Dick; VM Dugan; JL Fernald; SR Lee; JME Mixter; RA Randall; DR Valvo Subject: Exxon Extra Unleaded Gasoline at Jacksonville FL w/ MTBE Attachment: Introduction of MTBE into Exxon Extra Unleade |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-291 | 3/21/1985 | EXSPELL 00046 | EXSPELL 00048 | Memorandum JE Spell to CB Raglin CC: RA Blome; DA Campbell; JS Dick; VM Dugan; JL Fernald; SR Lee; JME Mixter; RA Randall; DR Valvo Subject: Exxon Extra Unleaded Gasoline at Jacksonville FL w/ MTBE Attachment: Introduction of MTBE into Exxon Extra Unleade |
|--------|-----------|---------------|---------------|---|
| PL-292 | 4/19/1985 | EX EnFI 00056 | EX EnFI 00057 | Letter from B. Mickelson to J. Mixter cc A Decker, R Eaton, W Gattis re Introduction of Methyl Tertiary Butyl  Ether (MTBE) in the Texas Eastern Transmission, Jacksonville, Florida; Charlston, South Carolina; and Wilmington, North Carolina Areas |
| PL-293 | 4/19/1985 | EX EnFI 00056 | EX EnFI 00057 | Letter from B. Mickelson to J. Mixter cc A Decker, R Eaton, W Gattis re Introduction of Methyl Tertiary Butyl  Ether (MTBE) in the Texas Eastern Transmission, Jacksonville, Florida; Charlston, South Carolina; and Wilmington, North Carolina Areas |
| PL-294 | 9/23/1988 | EX EnFI 00056 | EX EnFI 00057 | September 23, 1988 Federal Register |
| PL-295 | 4/19/1985 | EXLAR100019 | EXLAR100020 | Exxon Memo Mickelson to Mixter -- Identification of Methyl Tertiary Butyl Ether (MTBE) in the Texeas Eastern Transmission, Jacksonville Florida, Charleston, South Carolina, and Wilmington North Carolina Areas |
| PL-296 | 4/19/1985 | EXMIXTER 000017 | EXMIXTER 000018 | Memo to J. M. M. Mixter from B. J. Mickelson, c: A. L. Decker, R. R. Eaton, W. E. Gattis |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-297 | 4/25/1985 | EXMIXTER 000013 | EXMIXTER 000016 | Letter re: Marketing Approval for MTBE use in Baytown gasoline from: TH Howard to: JME Mixter, Jr., Marketing Department cc: LJ Berniard, JG Handy bcc: PR Cerrano, KD Cross, JD Lund, RT Peters; attachment: Letter re: EUSA use of MTBE as Octane Improver, f |
|---|---|---|---|---|
| PL-298 | 4/26/1985 | EXMIXTER 000019 | EXMIXTER 000030 | 04/26/1985 Memo to C. B. Raglin from J. M. E. Mixter, c: J. S. Dick, W. E. Gattis, T. H. Howard, J. F. Marcogliese, G. N. Shah, C. W. Shields. 04/26/1985 Memo to S. M. Pearman, R. P. Larkins from C. B. Raglin, c: J. R. Allred, J. S. Dick, R. R. Eaton, K. |
| PL-299 | 6/1/1985 | XOM-UST-000024607, MMTBE-0073262 | XOM-UST-000024626, MMTBE-0073283 | Scope of Work Subsurface and Groundwater Study |
| PL-300 | 6/1/1985 | XOM-UST-000024607, MMTBE-0073262 | XOM-UST-000024626, MMTBE-0073283 | Scope of Work Subsurface and Groundwater Study |
| PL-301 | 6/10/1985 | EX EIM 00508 | EX EIM 00510 | Memo to: SM Pearman; RP Larkins From: CB Raglin Cc: JR Allred; FJ Devlin; JS Dick; RR Eaton; WE Gattis; SJ Glass Jr; RT Harvin; TH Howard; JME Mixter; RA Rosenberg; MW Sprigg; RP White Subject: MTBE Use in Baytown Refinery Unleaded Premium |
| PL-302 | 6/10/1985 | EXLAR100026; FR017564 | EXLAR100037; FR017575 | Exxon correspondence from C.B. Raglin re: MTBE Use in Baytown Refinery Unleaded Premium, attached: Correspondence from B.J. Mickelson to J.M.M. Mixter re: Introduction of MTBE in the Texas Eastern Transmisson, Jacksonville, Florida; Charlston, South Carol |
| PL-303 | 6/25/1985 | EXEnFI - 59 | EXEnFI - 59 | Correspondence from R.P. Larkins to E.J. Hess re: MTBE use in Baytown Unleaded Premium |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-304 | 6/25/1985 | EXLAR100038 | EXLAR100038 | (Memo) Subject: MTBE Use in Baytown Unleaded Program From: R. P. Larkins To: Mr. E. J. Hess BC: Mr. J. R. Allred; Mr. D. Buden; Mr. F. J. Devlin; Mr. J. S. Dick; Mr. W. E. Gattis; Mr. S. J. Glass, Jr.; Mr. J. G. Handy; Mr. R. T. Harvin; Mr. T. H. Howard; |
|---|---|---|---|---|
| PL-305 | 6/27/1985 | N/A | N/A | Letter to Thomas J. Downey, Member of Congress, from Matt Troy, Executive Director of the Long Island Gasoline Retailers Association. Attachment: Article in the National Petroleum News, March 1988, page 18, 'Dream Becomes a Disaster Because of Tank Leak' |
| PL-306 | 6/27/1985 | NYCMOREAU000519 | NYCMOREAU000522 | Correspondence from Long Island Gasoline Retailers Association to Thomas Downey re: Committee Hearing |
| PL-307 | 8/23/1985 | EX1 010880 | EX1 010888 | Letter re: MTBE Introduction -- Follow-Up fr: TC Vick, to: JS Dick, WE Gattis, SF Goldman, TH Howard, BS Markham, JME Mixter, JB Sallman, Jr., VE Samuelson, CW Sheilds, RP White cc: MA Brumbaugh, DK Cross, AL Decker, JA Doyle, VM Dugan, OA Durand, AF Icke |
| PL-308 | 8/26/1985 | EXSPELL 00071 | EXSPELL 00078 | Attachment I MTBE Introduction Responsibilities; Attachment II Preparation Prior to Introduction of MTBE; [map] Distribution of Baytown Refinery Premium Containing MTBE; Monitoring Introduction of MTBE-EUSA Training Program Proposal; [flow chart] Personne |
| PL-309 | 10/21/1985 | EBSINDEX-239 | EBSINDEX-239 | Exxon Corp Letter from ARCO Chemical with a Notice of toxicity studies on MTBE |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-310 | 12/1/1985 | EXSTONE 00071 | EXSTONE 00135 | Exxon Engineering Management Digest Technical Report EE.82E.85 General Engineering R&D (Code 593) Ground-Water Contamination Prevention and Cleanup by Bryan S. Cashman, Technology Department (handwriting A. Liguori) (Return Date 4/25/1986) Report No. EE.8 |
| --- | --- | --- | --- | --- |
| PL-311 | 12/13/1985 | EM0007061 | EM0007061 | Handwritten Letter re: Anti-Alcohol Advertising fr: DD Muehl to: JES, Exxon, with reply |
| PL-312 | 1/9/1986 | EM0000659 | EM0000660 | Letter re: MTBE Use in Exchange Mogas, approval request fr: CB Raglin to: RP Larkins cc: JR Chenoweth, JS Dick, RR Eaton, SJ Glass, Jr., JME Mixter, SM Pearman, JL Short, DR Valvo, with approval signature dated 1/9/1986 |
| PL-313 | 1/29/1986 | MWB 003640050 | MWB 003640053 | E-mail from S Curran to D Burkhardt, F Butler, W Dermott, L Lindeen, J Olsen, E Robertson, re Approved Company Position Paper Groundwater Contamination from Petroleum Product Storage Tank Leaks |
| PL-314 | 2/10/1986 | EXSTONE 00152 | EXSTONE 00164 | Letter 310-24-WAS API Ground-Water Technical Task Force Committee 86ECS2 26 Cable: ENGREXXON, N.Y. From W. A. Stone, Exxon Research And Engineering Company, Exxon Engineering Technology Department, Environmental Control Division To: Mr. S. D. Curran, Exxo |
| PL-315 | 3/1/1986 | NYCMOREAU001010 | NYCMOREAU001044 | Report on Strategy for Implementing Federal Regulation of Undeground Storage Tanks |
| PL-316 | 3/1/1986 | NYCMOREAU001010 | NYCMOREAU001044 | Report on Strategy for Implementing Federal Regulation of Undeground Storage Tanks |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-317 | 3/7/1986 | SH - 2497 | SH - 2527 | Information Review on TBME Compiled by EPA Contractors |
|---|---|---|---|---|
| PL-318 | 3/19/1986 | EXCoOpE - 9 | EXCoOpE - 10 | Correspondence from Exxon Research to Exxon Engineering Technology Department |
| PL-319 | 3/27/1986 | EXMIXTER 000088 | EXMIXTER 000089 | Handwritten memo re: Increase of MTBE level in Baytown mogas from: David Creps to: Tom Howard cc: JMEM, JSD, JLS, GNS, SRL, RTP; attachment: Letter re: MTBE fr: DH Creps to: TH Howard cc: EJ Beoris, JS Dick, SR Lee, JME Mixter, RT Peters, CB Raglin, GN Sh |
| PL-320 | 5/1/1986 | NYCMOREAU001329 | NYCMOREAU001341 | L.U.S.T.L.I.N.E. Report on The 'Force' Behind OUST |
| PL-321 | 5/23/1986 | NYCMOREAU001066 | NYCMOREAU001068 | Report on MTBE in Groundwater |
| PL-322 | 5/29/1986 | LCBE - 420475 | LCBE - 420485 | Correspondence from S.D. Curran to R.J. Landry re: Exxon Underground Tank Leak Experience |
| PL-323 | 5/29/1986 | XOM-MT01741-001294 and EXMK2DEP 00328 and LCBE 42 0475 | XOM-MT01741-001294 and EXMK2DEP 00328 and LCBE 42 0475 | (Memo) Subject: Exxon Underground Tank Leak Experience From: S. D. Curran To: Mr. R. J. Landry CC: A. L. Decker; R. R. Eaton; W. E. Gattis; W. B. Matney; M. E. Rollins (signature on document) |
| PL-324 | 6/13/1986 | CUR000404 AND EXLAR100041 | CUR000406 AND EXLAR100043 | (Memo) Subject: Leaking Underground Tank Data From: R. P. Larkins To: Mr. J. T. McMillan CC: Mr. B. D. Blackwood; Mr. J. B. Boatright; Mr. W. E. Gattis (Attachment EUSA Marketing, Underground Storage Tank System Leak Experience) |
| PL-325 | 7/18/1986 | EX 000021 | EX 000036 | Methyl Tertiary Butyl Ether I.H. Information for OEL Development'Presentation to the OEL Committee by J.R. Tuday' |
| PL-326 | 7/21/1986 | LAN - 492140 | LAN - 278600 | Correspondence from ARCO to Robert Brink re: Interagency Testing Committee |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-327 | 8/1/1986 | NYCMOREAU000535 | NYCMOREAU000639 | Summary of State Reports on Releases from Underground Storage Tanks |
|---|---|---|---|---|
| PL-328 | 8/11/1986 | LAN0276993; LAN0276945; LAN0276568; LAN0276508 | LAN0276995; LAN0276946; LAN0276509; N/A | Letter from K Hoover to R Biles cc E Capaldi, S Ridlon re ARCO's studies and costs of MTBE studies, attached 1987 Health & Enivronmental Project Reprogramming Request; 9/29/87 letter from G Dominguez to OFA Executive Committee & Board re OFA Comments on E |
| PL-329 | 8/29/1986 | EX1 067416 | EX1 067419 | Letter re: United Refining Bradford, PA Exchange fr: JP Rohrer to: JD Cooper cc: ZB Bolt, DA Campbell, GN Shah, CG Walton, with handwritten notes; attachment: Handwritten letter re: United Refining, Bradford, PA fr: JE Spell to: CG Walton cc: GN Shah (8/1 |
| PL-330 | 10/27/1986 | EXSTONE 00147 | EXSTONE 00149 | Letter API Ground-Water Technical Task Force Meeting - 10/86 86ECS2 199 WAS-20 Cable: ENGREXXON FLORHAM PARK From W. A. Stone, Exxon Research and Engineering Company To Mr. S. D. Curran, Exxon Company U.S.A., Retail Business Center CC: L. Bernstein; R. W. |
| PL-331 | 11/1/1986 | EQ 038179 | EQ 038190 | Methyl tertiary Butyl Ether as a Ground Water Contaminant by Peter Garrett, Marcel Moreau, Maine Department of Environmental Protection and Jerry D. Lowry, University of Maine 'To be published in Proceedings of Petroleum Hydrocarbons and Organic Chemicals |
| PL-332 | 11/5/1986 | CH1JF - 276 | CH1JF - 284 | Handwritten Notes on Chevron-Exxon Meetings |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-333 | 11/10/1986 | CUR000407 | CUR000407 | Memo) Subject: Underground Tank Mitigation Program Background and Status From: W. R. Carter To: Mr. S. E. McHie CC: Mr. R. T. Harvin; Mr. R. P. Larkins (some handwritting on document) |
|---|---|---|---|---|
| PL-334 | 11/12/1986 | CHTB 000297 | CHTB000320 | Proceedings of the NWWA/API Conference on Petroleum Hydrocarbons and Organic Chemicals in Ground Water-Prevention, Detection and Restoration |
| PL-335 | 12/8/1986 | CH009138 | CH009138 | Alcohol Week article: Maine Calls for Dropping MTBE: Cites It As Groundwater Contaminant |
| PL-336 | 12/12/1986 | N/A | N/A | Evaluation of Proposed Testing By ITC on MTBE |
| PL-337 | 12/16/1986 | EX1 067476 | EX1 067477 | Handwritten letter re: Unocal's Use of MTBE fr: JE Spell to: KAD cc: DH Creps, GN Shah, FJ Devlin, LS Ellis, JME Mixter; attachment: Letter re: Exchange Gasoline Oxygenated Materials fr: Lloyd H. Toda, Unocal Product Supply to: Product Supply, Exxon Compa |
| PL-338 | 12/16/1986 | N/A | N/A | Microfiche indexing form for documents from ARCO Chemical Co.; attachment: Letter re: OPTS-41023, MTBE Comments on 19th ITC Report, fr: S.A. Ridlon, ARCO Chemical Company to: TSCA Public Information Office (12/12/1986); attachment: Document, Methyl-Tertia |
| PL-339 | 12/20/1986 | EX HEI 00135 | EX HEI 00137 | Letter from R Marvin to R Larkins, D Creps cc R Campion, W Carter, R Dennis, J Dick, J Olsen, C Raglin, R Rosenberg, C Stevens re MTBE Environmental Concerns |
| PL-340 | 12/22/1986 | EQ-SH156 - 52 | EQ-SH156 - 53 | Handwritten Notes from David Chen to Gene Schmidt re: Articles on MTBE |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-341 | 12/23/1986 | EQ-SH156 005[2] | TX - 21313 | Handwritten API Memo to Gene Schmidt (Amoco), Bill Shepherd (Shell), Gene Mancini (ARCO), Bill Stone (Exxon), Bob Hockman (Pennzoil), Re: Articles on MtBE from David Chen. Attached: HESC Presentation attaching Paper: 'MTBE as a Groundwater Contaminant' b |
| PL-342 | 12/23/1986 | EQ-SH156 0052 | EQ-SH156 0053 | Handwritten API Memo to Gene Schmidt (Amoco), Bill Shepherd (Shell), Gene Mancini (ARCO), Bill Stone (Exxon), Bob Hockman (Pennzoil), Re: Articles on MtBE from David Chen, Attached: HESC Presentation |
| PL-343 | 12/23/1986 | TX - 21303 | TX - 21313 | Handwritten Notes and Report on MTBE as a Groundwater Contaminant |
| PL-344 | 12/24/1986 | LAN - 278693 | CH - 9147 | Correspondence from W.J. Kilmartin to S.A. Ridlon re: EPA Focus Meeting Followup on MTBE |
| PL-345 | 12/30/1986 | EX EnFI 00061 | EX EnFI 00063 | Memorandum To: R.P. Larkins, From: R.T. Harvin, Re: MTBE Environmental Concerns.  MTBE Identified As A Health Concern At The State And Federal Level When It Is A Contaminate In Either Ground Water Or Air.  Summary: 'It Would Appear That the Liabilities As |
| PL-346 | 12/30/1986 | EX HEI 00136 | EX HEI 00137 | Letter to Larkins from Harvin re MtBE-Environmental Concerns.  Handwritten note at the top with a to: D.H. Crens.  Draft of letter expressing MtBE concerns. |
| PL-347 | 12/30/1986 | EXHEI - 135 | EXHEI - 137 | Correspondence from R.T. Harvin to R.P. Larkins re: MTBE - Environmental Concers |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-348 | 12/30/1986 | EXSTONE 00150 | EXSTONE 00151 | Committee Correspondence WAS-MI Committee: Ground-Water Technical Task Force 86ECS2 226, From W. A. Stone, Exxon Research and Engineering Company To David H. Chen, American Petroleum Institute CC: J. Bernstein; S. Curran; R. Dennis; L. A. Kaye; A. E. Ligu |
| --- | --- | --- | --- | --- |
| PL-349 | 1/1/1987 | N/A | N/A | Management of Underground Petroleum Storage Systems at Marketing and Distribution Facilities |
| PL-350 | 1/2/1987 | M - 48399 | M - 48402 | MOBIL Reseach and Development Corporation Report on MTBE Health and Environmental Effects |
| PL-351 | 1/5/1987 | VLO-MDL-000004767 | VLO-MDL-000004773 | Environmental Protection Agency Focus Meeting Presentation on MTBE |
| PL-352 | 1/7/1987 | EX HEI 00135 | EX HEI 00137 | Hand written note with attached memo of December 30, 1986 To: RP Larkins From: RT Harvin Cc: JR Campion; WR Carter; RW Dennis; JS Dick; JS Olsen; CB Raglin; RA Rosenberg; CD Stevens Subject: MTBE Environmental Concerns |
| PL-353 | 1/8/1987 | BPA-238469 | BPA-328469 | Correspondence from Judy Shaw to Bob Drew re: Potential Issue for API - MTBE in Gasoline |
| PL-354 | 1/20/1987 | LCBE - 750328 | GEN - 26559 | Correspondence from W.B. Matney to J.C. Cumpton re: 1986 Accomplishments and 1987 Goals and Objectives |
| PL-355 | 1/21/1987 | EQ-SH156 0002 | EQ-SH156 0051 | API Health and Environmental Sciences Department Groundwater Technical Task Force Minutes 1/21/87 |
| PL-356 | 1/23/1987 | TX 019785 | TX 019789 | Oxygenated Fuels Association, MTBE Technical Committee Meeting Minutes'By: George Dominguez' |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-357 | 1/28/1987 | EQ 038177 | EQ 038178 | Letter from D Chen to J Lehr cc J Shaw, B Graves re 'Methyl tertiary Butyl Ether as a Ground Water Contaminant' |
|---|---|---|---|---|
| PL-358 | 1/30/1987 | N/A | N/A | Letter from the National Water Well Association to the Maine Department of Environmental Protection re: comments to manuscript |
| PL-359 | 1/30/1987 | N/A | N/A | Letter from the National Water Well Association to the Maine Department of Environmental Protection re: comments to manuscript |
| PL-360 | 2/2/1987 | BPA-238468 | BPA-238468 | Correspondence from David Chen to Groundwater Technical Task Force re: MTBE in Groundwater |
| PL-361 | 2/2/1987 | EQ 038172 | EQ 038176 | Letter Subject: MtBE in Groundwater From: David H. Chen, Ph.D., Sr. Environmental Scientist, American Petroleum Institute To: Groundwater Technical Task Force CC: J. Shaw; D. Persons; J. Pattok; R. White; M. Meteyer; 1/8/1987 Memo RE: Potential Issue for |
| PL-362 | 2/2/1987 | TX021295 | TX021313 | API Memo to David H. Chen, Re. MtBE in Groundwater To: Groundwater Technical Task Force. Cc: J. Shaw, D. Persons, J. Pattok, R. White, M. Meteyer |
| PL-363 | 2/4/1987 | LCBE - 341510 | LCBE - 341520 | Speed Letter from Bill Matney to Bill Carter re: UGT Program |
| PL-364 | 2/12/1987 | EPA-000664 | EPA-000710 | Letter from W.J. Kilmartin to Beth Anderson of the Environmental Protection Agency re: response to questions on 'Data Gaps', with attached studies relevant to MTBE's health effects; number of workers exposed to MTBE; copy of formal comments to EPA on the |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-365 | 2/12/1987 | N/A | N/A | ARCO Chemical Company Correspondence'To: Beth Anderson'From: W.J. Kilmartin'Attachments: Data gaps' |
|---|---|---|---|---|
| PL-366 | 2/12/1987 | N/A | N/A | Letter from ARCO Chemical Company to EPA re: Data Gaps |
| PL-367 | 2/12/1987 | N/A | N/A | Letters from the MTBE Committee |
| PL-368 | 2/12/1987 | N/A | N/A | Letter to Beth Anderson (USEPA) from W.J. Kilmartin (ARCO) re MTBE Focus Meeting on 12/17/1986. |
| PL-369 | 2/12/1987 | | | Letter to Beth Anderson from W. J. Kilmartin. Attached Documents: III. Data Gaps, 12/12/1986 Letter to TSCA Public Information Office from S. A. Ridlon with attached Methyl-Tertiary Butyl Ether Supplemental Comments on ITC Review, 07/21/1986 Letter to Rob |
| PL-370 | 2/12/1987 | N/A | N/A | Letter to Beth Anderson from W. J. Kilmartin. Attached Documents: III. Data Gaps, 12/12/1986 Letter to TSCA Public Information Office from S. A. Ridlon with attached Methyl-Tertiary Butyl Ether Supplemental Comments on ITC Review, 07/21/1986 Letter to Rob |
| PL-371 | 2/12/1987 | N/A | N/A | Letter From George S. Domingues, Executive Director, MTBE Committee To Dr. Beth Anderson, U.S. Environmental Protection Agency CC: Steering Committee, Richard Zinde (handwritten notes on document); |
| PL-372 | 2/27/1987 | EPA 00094 | EPA 00097 | Statement of MTBE Committee, Submitted to EPA |
| PL-373 | 2/27/1987 | EPA 00094 | EPA 00097 | Statement of MTBE Committee, Submitted to EPA |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-374 | 2/27/1987 | LCBE 34 1528 | LCBE 34 1528 | Update memo from RW Dennis Re. Divestment Procedures Environmental Review to FM Anderson, KG Angell, JM Kerr, Jr., B. Maginn, RM Owens; handwritten 'John Hunt' plus other notes. cc: WR Carter, SD Curran, CA Fairbrother, RG Honeycutt, CD Stevens |
|---|---|---|---|---|
| PL-375 | 2/27/1987 | SUN 38-2287 | SUN 38-2332 | COMMENTS OF THE MTBE COMMITTEE ON THE INTERAGENCY TESTING COMMITTEE'S RECOMMENDATIONS CONCERNING METHYL TERTIARY BUTYL ETHER dated February 27, 1987 |
| PL-376 | 2/27/1987 | TX 048892 | TX 048943 | MTBE Committee Correspondence'To: Beth Anderson'Re: MTBE Committee Statement on MTBE (OPTS-41023)'From: George Dominguez'Attachments: Comments of the MTBE Committee on the Interagency Testing Committee's Recommendations Concerning Methyl Tertiary Buty' |
| PL-377 | 3/13/1987 | EXLIGU - 5367 | EXLIGU - 5399 | Exxon Research Company Letter re: Activities Conducted by the API Groundwater Technical Task Force |
| PL-378 | 3/16/1987 | M0058729 | M0058730 | ARCO Chemical Company 'To: C.B. Hood'F (Mobil) rom: George Yogis' |
| PL-379 | 3/23/1987 | LCBE - 341305 | LCBE - 341305 | Correspondence from W.B. Matney to H.L. Shatzen re: Double Wall Tanks to NYC |
| PL-380 | 3/24/1987 | LAN - 278516 | LAN - 276946 | Treatment System for the reduction of Aromatic Hydrocarbons and Ether Concentrations in Groundwater |
| PL-381 | 3/24/1987 | LAN - 278522 | LAN - 278522 | Correspondence from W.J. Kilmartin to J.M. DeJovine re: API Groundwater Studies - MTBE |
| PL-382 | 3/24/1987 | N/A | N/A | Letter from W Kilmartin to J DeJovine re API Groundwater Studies - MTBE |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-383 | 3/27/1987 | LCBE - 750317 | LCBE - 750322 | Correspondence from J.F. Rath to S.D. Curran re: API Cost Estimate Survey |
|---|---|---|---|---|
| PL-384 | 4/13/1987 | LCBE - 700926 | LCBE - 700951 | Correspondence from B.J. Mickelson to Maintenance AFE Administrators re: Bid Invitation Letter |
| PL-385 | 4/17/1987 | DEXP-TJS000030 | DEXP-TJS000233 | Federal Register.  Part II.  EPA 40 CFR Parts 280 and 281.  Underground Storage Tanks; Proposed Rules |
| PL-386 | 4/17/1987 | DEXP-TJS000400 | DEXP-TJS000586 | Docket: UST2-1.  Proposed Rule.  Technical Standards.  Volume 52, Number 74 |
| PL-387 | 4/17/1987 | NYCMOREAU000807 | NYCMOREAU001009 | Report on Underground Storage Tanks; Proposed Rules Part II by the EPA |
| PL-388 | 4/22/1987 | LCBE - 341361 | LCBE - 341364 | Correspondence from B.B. Matneya to B.J. Mickelson re: Annual Meeting Back Up on UGT Leakers |
| PL-389 | 5/6/1987 | 2MDLCP00336175 | 2MDLCP00336177 | Letter from S Hetrick to C Hagan cc W Beck, C Hood re MTBE in Water |
| PL-390 | 5/6/1987 | M 0000190 | M 0000192 | Letter from S Hetrick to C Hagan cc W Beck, C Hood re MTBE in Water, File # 1661363 |
| PL-391 | 5/6/1987 | PEM001014982; XOM-MT01038-000616; XOM-DTU-00000823; MDL1358hM-0270160 | XOM-MT01038-000618; XOM-DTU-00000825; MDL1358hM-0270162 | Letter from S. Hetrick to CL Hagan cc W. Beck, C. Hood RE MTBE in water |
| PL-392 | 5/6/1987 | XOM REM 00038322 | XOM REM 00038337 | Mobil Technical Center correspondence re MTBE in water from S. Hetrick to W. Beck, C. Hood |
| PL-393 | 7/7/1987 | LCBE - 340009 | LCBE - 340027 | Correspondence from W.R. Carter to B.J. Mickelson re: Investment Reappraisel Presentation Backup |
| PL-394 | 7/31/1987 | EBSIndex 000369 | EBSIndex 000372 | Letter from R Scala cc L Bernstein, J Taunton to R Campion re API documents - Oxygenates as Fuel Components |
| PL-395 | 8/13/1987 | LCBE - 330298 | LCBE - 330300 | Supplemental Guidelines for MK-9 Unilateral Nonrenewal Program |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-396 | 8/14/1987 | LCBE - 341166 | LCBE - 341169 | Correspondence from J.D. Walker to R.T. Harvin re: Underground Tank Program Status Report |
| PL-397 | 9/10/1987 | XOM-UST-000024583, MDL1358, EM0019277 | XOM-UST-000024583, MDL1358, EM0019277 | Memo to W. A. Chernowitz from D. R. Robinson, cc: J. A. Jones, C. L. Prater, P. D. Bross, R. W. Hawes, J. W. Henry |
| PL-398 | 10/1/1987 | LCBE - 341191 | LCBE - 341196 | Correspondence from W.R. Carter to J.D. Adkins re: Precision Tank Testing Procedures |
| PL-399 | 10/30/1987 | ALL-17922 | ALL-17924 | Correspondence from C.C. Stanley to R.R. Kienle re: API - Publication on Oxygenated Fuels |
| PL-400 | 10/30/1987 | DEXP-TJS000981 | DEXP-TJS001121 | Final Report To US EPA/OUST.  Causes of Release From UST Systems. |
| PL-401 | 10/30/1987 | SH 008470 | SH 008472 | Letter from C Stanley to R Kienle cc W Doty, J Hite, J Colthart, D Chen re API Publication on Oxygenated Fuels, attaching 10/31/87 letter from D Chen to Groundwater Technical Task Force cc J Shaw, P Lawandowski, G Schmidt, D Persons, C Scott, G Mancini, D |
| PL-402 | 11/1/1987 | NYCMOREAU001045 | NYCMOREAU001063 | Management of Undeground Petroleum Storage Systems at Marketing and Distribution Facilities |
| PL-403 | 11/6/1987 | EXLIGU - 5417 | EXLIGU - 5465 | Correspondence from Exxon to Distribution Team re: Petroleum Contaminated Soil and Groundwater Research Developments |
| PL-404 | 11/30/1987 | N/A | N/A | Report, Management of Underground Petroleum Storage Systems at Marketing and Distribution Facilities, API Recommended Practice 1635, American Petroluem Institute |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-405 | 12/17/1987 | VLO-MDL-000007655 | VLO-MDL-000010415 | Summary of public focus meeting concerning MTBE testing needs, with attached rulemaking comment schedule, attendance list, MTBE presentation, and minutes for the focus meeting |
| PL-406 | 12/30/1987 | EQ-SH156 - 180 | EQ-SH156 - 215 | Correspondence from David H. Chen to Groundwater Technical Task Force re: Meeting Minutes |
| PL-407 | 3/31/1988 | MMTBE0025723, XOM-WARN-00000252;MMTBE0025724, XOM-WARN-00000253;MMTBE0025728, XOM-WARN-00000257;MMTBE0025730, XOM-WARN-00000259;MMTBE0025736, XOM-WARN-00000265;MMTBE0025737, XOM-WARN- | MMTBE0025723, XOM-WARN-00000252;MMTBE0025727, XOM-WARN-00000256;MMTBE0025729, XOM-WARN-00000258;MMTBE0025735, XOM-WARN-00000264;MMTBE0025736, XOM-WARN-00000265;MMTBE0025739, XOM-WARN-00000268; | Interoffice Correspondence 'Re: MTBE Environmental Data, EPA TSCA FYI Submissions'To: E.N. Ladov (w/ attachments)'Cc: D.B. Dunham, C.L. Hagan, C.B. Hood'From: J.A. Burke'' |
| PL-408 | 3/31/1988 | NYCMOREAU001064 | NYCMOREAU001065 | Article from the Federal Register on the Use and Exposure of MTBE |
| PL-409 | 4/22/1988 | MDL1358 EM0017835 | MDL1358 EM0017857 | Interoffice memo from P.D. Gates to multiple recipients re: API - Storage Tank Task Force |
| PL-410 | 9/23/1988 | DEXP-TJS 000234 | DEXP-TJS 000309 | Environmental Protection Agency, 40 CFR Part 280, Underground Storage Tanks; Technical Requirements.  Federal Register/ Vol. 53, No. 185/ Friday, September 23, 1988/ Rules and Regulations |
| PL-411 | 9/23/1988 | NYCMOREAU000640 | NYCMOREAU000806 | Report On Underground Storage Tanks; Technical Requirements and State Program Approval; Final Rules Part II by the EPA |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-412 | 10/7/1988 | EXLIGU - 5476 | EXLIGU - 5485 | Correspondence from Exxon Research to Exxon Marketing re: API Groundwater Technical Task Force Report |
|---|---|---|---|---|
| PL-413 | 10/18/1988 | EX 4S2040255 | EX 4S2040255 | Handwritten note Re. communications and visit to site |
| PL-414 | 11/1/1988 | EX 4S2040259 | EX 4S2040260 | Handwritten memo to File 32556, Clarksburg, NJ from J. Lombard Re. Groundwater Contamination with stamp received 11/2/88 cc: Fred Anderson |
| PL-415 | 11/1/1988 | LCBEMISC - 22335 | LCBEMISC - 22370 | Final Report on Tank Corrosion Study by James H. Pim |
| PL-416 | 11/17/1988 | NYCMOREAU000426 | NYCMOREAU000491 | Correspondence from Department of Health Services to EPA re: Suffolk County's final report on Tank Corrosion Study |
| PL-417 | 12/12/1988 | EPA-000663 | EPA-000710 | Cover document, Coding Form for SRC Indexing, 'Five Attachments Regarding Comments and Information on Methyl Tert-Butyl Ether with Cover Letter Dated 021287'; attachment: Letter re: ARCO Comments submitted on December 17, 1986 Focus Meeting on Methyl-Tert |
| PL-418 | 1/16/1989 | EXLIGU - 5491 | EXLIGU - 5500 | Correspondence from Exxon Research to Exxon Marketing re: API Groundwater Technical Task Force Report 2 |
| PL-419 | 1/20/1989 | EQ-SH156 - 15 | EQ-SH156 - 492 | API Health and Environmental Sciences Department Record of Attendance |
| PL-420 | 4/25/1989 | N/A | N/A | Correspondence from Shell Oil Company to GILBARCO, Inc. re: Underground Monitoring |
| PL-421 | 8/1/1989 | MDL1358hM-0388135 | MDL1358hM-0388224 | A Guide to the Assessment and Remediation of Underground Petroleum Releases (by API) |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **PL-422** | 9/7/1989 | EX1 011094 AND MDL1358 EM0014040 | EX1 011097 AND MDL1358 EM0014043 | Handwritten Memo Unless my math is wrong, the debit due to ground water contamination is very high From: JBH To: THH, JGH (RPL crossed out) (following documents: 8/30/84 handwritten note FYI from VMD to JGH; THH (JST; TCV crossed out) 8/23/1984 Memo Subje |
| **PL-423** | 10/10/1989 | EX 4S2040290 | EX 4S2040291 | Letter to Cynthia Pfleiderer of New jersey DEP, Bureau of Groundwater Discharge Control; Re. Request to Exxon after site visit; from FMA; cc: Peter Cagno, James Duerbig, JR Hastings, Peter Jordan, Tom Marr, HM Scilley |
| **PL-424** | 7/16/1990 | EX 4S 013196 | EX 4S 013213 | Law Environmental Job No. 59-9532-2, Report of Additional Environmental Assessment at Exxon Location #4-1758 prepared by Law Environmental, Inc., Wilmington, North Carolina |
| **PL-425** | 11/5/1990 | CITGO20092167 | CITGO20092182 | Letter from MTBE Committee to MTBE Task Force re: Influence of Methanol and MTBE in Groundwater Contamination |
| **PL-426** | 1/18/1991 | CITGOMDL1358II-0023580 | CITGOMDL1358II-0023582 | Letter to Kenneth Vogel (Exxon) form CITGO re: Groundwater monitoring at Glenmont NY petroleum product terminal |
| **PL-427** | 1/31/1991 | EX1 - 39418 | EX1 - 39419 | Correspondence from Exxon Biomedical Sciences to Exxon Research and Engineering re: New Findings from the Toxicity testing of MTBE |
| **PL-428** | 2/1/1991 | FOG MDL 1358 007297 | FOG MDL 1358 007305 | Particle Tracking Analysis of recharge Areas in Long Island, New York |
| **PL-429** | 3/1/1991 | EX1 - 39414 | EX1 - 39417 | Correspondence from A.W. Lington to M.G. Bird re: Identification of the Putative oxic Form of MTBE to the Kidneys of Male Rats |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-430 | 5/1/1991 | EX 027574 | EX 027579 | Bulleted outline, Exxon Corporation Policy, re Environment, Ethics, Equal Employment, Political Activity, Safety, Toxic Subastances |
| PL-431 | 5/13/1991 | HESS277699 | HESS277708 | Letter - from Amerada Hess Corp. - to Robert Jackmore - Mobil Oil Co |
| PL-432 | 5/30/1991 | EMSufRem 118317 | EMSufRem 118335 | EA Engineering, Science, and Technology'To: Christine Coluccio, Exxon Company'From: Rebecca J. Ligotino, Project Manager'With Attachments- Topographic Map, Site Sketch, Photographic Log and Photographs, Exxon Sensitive Receptor Survey Form' |
| PL-433 | 8/1/1991 | N/A | N/A | Report on the Chemical Fate and Impact of Oxygenates in Groundwater: Solubility of BTEX from Gasoline - Oxygenates Mixtures |
| PL-434 | 10/1/1991 | XOM-NC0546-01281, XOM-WARN-00014544, M0066268, 10777-401, MDL1358hM-1198858 | XOM-NC0546-01404, XOM-WARN-00014667, M0066268, 10777-524, MDL1358hM-1198981 | Mobil Closure Manual re site remediation, closure |
| PL-435 | 10/22/1991 | EX1 - 38958 | EX1 - 38982 | Correspondence from M.S. Woodburn to L.J. Berniard re: Benicia MTBE Plant PBM |
| PL-436 | 10/25/1991 | CITGOMDL1358II-0023506 | CITGOMDL1358II-0023508 | Letter from Exxon Co to Mark Domagala (NY Dept. of Environmental Conservation) re: former Exxon marketing terminal in Glenmont, NY |
| PL-437 | 12/30/1991 | CITGOMDL1358II-0023493 | CITGOMDL1358II-0023494 | Letter from Exxon Co to Mark Domagala (NY Dept. of Environmental Conservation) with copy of EA engineering's report on the results of product recovery |
| PL-438 | 1/1/1992 | FOG MDL 1358 005910 | FOG MDL 1358 005919 | EPA Ground Water Issue: TCE Removal from Contaminated Soil and Ground Water |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-439 | 1/29/1992 | M 0037447 | M 0037455 | Letter from Paul Trenchard to Paul Naro, inquiring about MTBE effects;  Includes charts and literature about MTBE environmental issues such as environmental concetration, MTBE characteristics, and other impacts of MTBE |
| PL-440 | 2/5/1992 | M 0035083 | M0035095 | Fax from Paul Naro to Paul Trenchard answering Trenchard's questions regarding MTBE, includes charts and literature |
| PL-441 | 4/1/1992 | XOM MT01706 000757 | XOM MT01706 000774 | MRDC unpublished Ex Situ Remediation Technologies for Hydrocarbon Contaminated Soils at Service Stations and Marketing Terminals |
| PL-442 | 5/1/1992 | CITGOMDLII-0019656 | CITGOMDLII-0019672 | Subsurface Investigation - Exxon Company, New Haven Conn. |
| PL-443 | 6/26/1992 | XOM-NC0221-00162, XOM-WARN-00202763, 99272 002 | XOM-NC0221-00174, XOM-WARN-00202775, 99272 014 | Mobil Research and Development Corporation Report'Re: MTBE Toxicity Treatability/Removal Issues'To: J.M. Swiatko'Cc: M.T. BenKinney, P. Del Vechhio, G.R. Morris, N.C. Sundstrom'From: J.C. Neiss' |
| PL-444 | 9/1/1992 | MDL1358hM-1354855 | MDL1358hM-1355247 | Mobil Environmental Guidelines for Assessment and Remediation |
| PL-445 | 9/18/1992 | M 0031786 | M 0031813 | 09/18/1982 Memo to A. J. Silvestri from P. A. Naro, cc: C. R. Mackerer, Central File. 6/26/92 Memo to J. M. Swiatko from C. J. Kneiss, cc: M. T. BenKinney, P. Del Vecchio, G. R. Morris, N. C. Sundstrom. 06/00/1992 MTBE Toxicity Issues Treatability/Removal |
| PL-446 | 10/1/1992 | XOM-WARN-00023638, M0075126, MDL1358hM-1354855 | XOM-WARN-00023646, M0075133, MDL1358hM-1354863 | Mobil Environmental Guidelines for Assessment and Remediation'Prepared for: Mobil Oil Corporation' |
| PL-447 | 11/1/1992 | NYC-FOGG-000225 | NYC-FOGG-000232 | Patterns and Rates of Ground-Water Flow on Long Island, New York |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-448 | 11/18/1992 | M0023862 | M0023866 | Interoffice Correspondence from the Environmental Health & Safety Department, from J.J. Yang to C.R. Mackerer regarding environmental and toxicologic impact of using ethanol, MTBE and DIPE as gasoline oxygenates |
|---|---|---|---|---|
| PL-449 | 11/23/1992 | MDL1358hM-1186877 | MDL1358hM-1186878 | Interoffice correspondence Environmental Health & Safety Dept from C. Mackerer to A. Silverstri re thoughts on which gasoline oxygenate (ethanol or MTBE) would be favored on a health effect basis |
| PL-450 | 12/9/1992 | M0058619 | M0058626 | 12/09/1992 Memo to R. O. Swanson, K. E. Consolver, G. T. Cox, D. G. Boutte, D. E. Cundill, W. A. Kennedy from R. B. Callen, cc: C. W. Sutter, G. E. Munakata, C. J. Diperna, J. A. Amanna, R. E. Dehart, R. A. Mire, B. M. Harney, R. W. Grosser. 10/19/1992 Me |
| PL-451 | 1/1/1993 | MDL1358hM-0360219 | MDL1358hM-0360258 | Mobil Environmental Compliance Manual |
| PL-452 | 1/13/1993 | MDL1358hM-1203848 | MDL1358hM-1203854 | Letter from J. Marum to A. Silverstri re M-85 v gasoline and discussion of comparison of MTBE gasoline v gasoline |
| PL-453 | 1/20/1993 | EX 4S2040555 and 00 0001 | EX 4S2040609 and 00 002 | REMEDIAL ACTION REPORT, Exxon Service Station 33-2556 from Handex of New Jersey, Inc. Prepared for Exxon Company, USA, by Cristina Stack and John Canzeri with Case Narrative/Noncomformance Study beginning at 00 0001 (page 28) |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **PL-454** | 3/24/1993 | ARC 002824 | ARC 002829 | API fax from J. Eldon Rucker to Health and Environment Subcommittee (Stan Arabis, Ben Ballard, Stephen Bard, Leonard Bernstein, Richard Charter, James Collins, David Conway, John Coryell, Robert Cox, Cosmo DiPerne, William Doyle, Jim Ford, Herman Fritsche |
| **PL-455** | 1/1/1994 | BPA 0044744 | BPA 0044764 | A Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Ground Water of the U.S. 93-94 |
| **PL-456** | 2/15/1994 | EX 000305 | EX 000307 | Exxon Biomedical Sciences, Inc. Correspondence'Re: Lack of MTBE Health Effects from Groundwater Contamination 'To: John Ingle'From: Wayne Daughtrey'Cc: M.G. Bird, J.J. Freeman, K.C. Lindemann, R.H. McKee' |
| **PL-457** | 3/24/1994 | EX011943 | EX011949 | Letter fr John Kneiss, MTBE Task Force to MTBE/Oxygenated Fuels Interested Parties re MTBE Product Stewardship Task Force with handwritten notes, attached response form and proposal outline |
| **PL-458** | 4/1/1994 | VLO-DL-000004854 | VLO-MDL-000005093 | American Petroleum Institute Publication Number 4601: Transport and Fate of Dissolved Methanol, Methyl-Tertiary-Butyl-Ether, and Monoaromatic Hydrocarbons ina Shallow Sand Aquifer, Health and Human Sciences April 1994 |
| **PL-459** | 5/6/1994 | FOG MDL 1358 005900 | FOG MDL 1358 005905 | Isolation of a Bacterial Culture that Degrades Methyl t-Butyl Ether, with handwritten notes |
| **PL-460** | 7/1/1994 | FOG MDL 1358 005715 | FOG MDL 1358 005725 | Anaerobic biodegradation of gasoline oxygenates in soils, with handwritten notes |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-461 | 8/31/1994 | N/A | N/A | TulsaLetter cited Robert Renkes, executive director of the Petroleum Equipment Institute as saying that only 400,000 out of the 1,300,000 regulated UST's met the December 1998 federal regulations regarding leak prevention methods |
|--------|-----------|-----|-----|------|
| PL-462 | 11/15/1994 | 155069 | 155069 | Letter to Project Manager of Texaco Refining and Marketing, Randy Stone re: Spill Site |
| PL-463 | 11/17/1994 | XOM-MT00891-001712 | XOM-MT00891-001715 | Memorandum from John Kneiss, MTBE Task Force to MTBE Task Force re ACGIH - Draft Letter, with attached draft |
| PL-464 | 1/1/1995 | 2MDLCP-882689 | 2MDLCP-882709 | A Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Ground Water of the United States |
| PL-465 | 1/1/1995 | BPA0044744 | BPA0044764 | A Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Ground Water of the United States, 1993-94 by Paul J. Squillace, John S. Zogorski, William G. Wilber, and Curtis V. Price U.S. Geological Survey Open-File Report 95-456 by |
| PL-466 | 3/15/1995 | M 0009644 | M 0009649 | Fax from Mark L. Robinson to J.D. Turk re: Rocky Mt News/MTBE |
| PL-467 | 3/21/1995 | CITGO 0010901 | CITGO 0010903 | Letter from B. Bauman to S/GTTP Ad hoc MTBE Working Group (revised roster attached) |
| PL-468 | 3/29/1995 | CITGOMDLII 0014988 | CITGOMDLII 0014998 | Letter from B. Bauman to Soil/groundwater Technical Task Force re MTBE in Groundwater 'Hubbub' |
| PL-469 | 3/29/1995 | M 0016419 | M 0016425 | Fax from Brian Harney to KW Roberts re: Fwd: Rocky Mt News/MTBE |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-470 | 3/30/1995 | CITYNY 054033 | CITYNY 054035 | Memo from Paula Peschke, API Re. If Asked Statement on presence of MTBE in groundwater to Administrative Officers of State and Regional Organizations; cc: FJ Janrowitz, Region Offices, Issues Support |
| PL-471 | 3/31/1995 | CITGOMDLII-0014999 | CITGOMDLII-0015007 | Letter from Bruce Bauman (API) to Soil/Groundwater technical task force re: USGS VOC/MTBE in Groundwater Study |
| PL-472 | 3/31/1995 | FHR000167262 | FHR000167263 | USGS Press Release: Gasoline Additive Found in Urban Ground Water |
| PL-473 | 3/31/1995 | XOM-UST-000026655, LGREG006940 | XOM-UST-000026661, LGREG006946 | 3/30/95 Memo to HMGIBB, REACKERL, LAMAGNI, AEVALENT, PVHANDFO, JJTIMMER, LRGREGOR, LWWYTE, ALGLAESE from John G. Shoepf. 3/30/95 Memo to K. J. Cary, L. R. Bott, T. M. Busby, H. Allgayer, C. A. Neukum, B. R. Frink, J. S. Ballard, J. L. Heck from Van H. Ran |
| PL-474 | 4/5/1995 | ARC 017409 | ARC 017445 | Memorandum from Bruce Bauman, API, Re. Summary of USGS Briefing on the NAWQA VOC/MTBE Study; To: Soil/Groundwater Technical Task Force with stamp To: TPRS, WMS from J. Sickenger; cc:S/GTTF file |
| PL-475 | 4/5/1995 | CITGOMDLII-0017532 | CITGOMDLII-0017532 | Letter from Bruce Bauman (API) to Soil/Groundwater technical task force re: Summary of USGS Briefing on the NAWQA VOC/MTBE Study |
| PL-476 | 4/19/1995 | EX-17993 | EX-18014 | Handwritten info from Guidemaster Environmental Effects |
| PL-477 | 5/19/1995 | XOM MTO1732 001686; EX1 011225 | XOM MTO1732 001693; EX1 011232 | Exxon powerpoint presentation, Oxygenate Strategy Review |
| PL-478 | 6/1/1995 | FOG MDL 1358 006097 | FOG MDL 1358 006104 | Oxidation of Methyl tert-Butyl Ether (MTBE) Using Fenton's Reagent, with handwritten notes |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-479 | 7/1/1995 | FOG MDL 1358 006409 | FOG MDL 1358 006416 | The effect of hydrogen peroxide on the degradation of methyl and ethyl-tert-butyl ether in soils |
|---|---|---|---|---|
| PL-480 | 7/1/1995 | MDL1358hM-0371223 | MDL1358hM-0371318 | Mobil Intrinsic Attenuation (Bioremediation) Bulletin |
| PL-481 | 7/1/1995 | MDL1358hM-0371223 | MDL1358hM-0371318 | Mobil Intrinsic Attenuation (Bioremediation) Bulletin |
| PL-482 | 8/24/1995 | TONN-CDK-00249 | TONN-CDK252 | Sale and Repurchase Agreement between Mobil Corporation and Favre Bros. |
| PL-483 | 9/1/1995 | EX1 - 53799 | EX1 - 54019 | Site Characterization and Remedial Technology Selection Guide |
| PL-484 | 9/1/1995 | XOM-MT02183-002421, EX1 053799, 227341 1 | XOM-MT02183-002555, EX1 053933, 227341 135 | Exxon Engineering Application Guide: Site Characterization and Remedial Technology Selection Guide'By: P.W. Becker, P.C. Madden, F.R. Serrapere, W. Smith, and Exxon Research & Engineering Company' |
| PL-485 | 11/16/1995 | FOG MDL 1358 006966 | FOG MDL 1358 007030 | California Leaking Underground Fuel Tank (LUFT) Historical Case Analyses |
| PL-486 | 11/20/1995 | ARC 066530 | ARC 066596 | Memorandum from Bruce Bauman, API, Re. Oxygenates Report Released by Texaco R&D: Oxygenates Summary, To: Soil/Groundwater Technical Task Force from Bruce Bauman; cc: HESD: Hopkins, Claff, Shaw, Barter, Feldman, S/GTTF file; API Staff: Miynarek, Meteyer, |
| PL-487 | 12/31/1995 | BPA 0044744 | BPA 0044764 | A Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Ground Water of the United States, 1993-1994, U.S. Geological Survey National Water Quality Assessment Program, Open File Report 95-456, by Paul J. Squillace, John S. Zogorski, Wil |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-488 | 2/15/1996 | SH 005784 | SH 005838 | Memorandum from Bob Hockman, Bruce Bauman, Re. Review / Comment for API MTBE Background Paper, Waterloo and NCSU Preproposals, To: S/GTTF Ad Hoc MTBE Working Group (Chiang, Keech, Buscheck, Conrad, Venzke, Mancini, Dinkfeld, Javanmardian); cc: J. shaw, B. |
| PL-489 | 3/21/1996 | EQ 003605 | EQ 003621 | Letter RE: Update on Proposed 1996 MTBE Research Review/Comment for API MTBE Background Paper From Bruce J. Bauman, Ph.D., Research Program Coordinator, Soil/Groundwater MTBE American Petroleum Institute To S/GTTF Ad Hoc MTBE Working Group (Revised Roster |
| PL-490 | 3/28/1996 | MDL1358 EM0019579 | MDL1358 EM0019580 | Memo from J.D. Turk to B.M. Harney, L.J. Cavanaugh, C.A. Keith, J.A. Marcinek, C.R. Morgan, G.K. Raabe, D.A. Scott, and R.T. Smith re: WSPA RFG Task Force; 'MTBE' Conference Call |
| PL-491 | 5/1/1996 | CITGOMDLII 0008414 | CITGOMDLII 0008423 | Letter from B. Bauman to S/GTTP Ad hoc MTBE Working Group RE White Paper/executive summary for background document, other recent developments |
| PL-492 | 5/10/1996 | NYCMOREAU000525 | NYCMOREAU000534 | Report on MTBE : A Versatile Safe Gasoline Component |
| PL-493 | 5/14/1996 | FOG MDL 1358 005791 | FOG MDL 1358 005798 | Biodegradation of the Gasoline Oxygenates MTBE, ETBE, TAME, TBA, and TAA by Aerobic Mixed Cultures |
| PL-494 | 5/31/1996 | CC TYL25256 | CC TYL25310 | Oxyfuels Information Needs, U.S. Environmental Protection Agency |
| PL-495 | 7/4/1996 | EMSufRem 017860 | EMSufRem 017984 | Land Tech Remedial Inc. Report: Demonstration of Intrinsic Bioremediation Mobil Oil Corporation Service Station 17-LTG |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-496 | 8/29/1996 | MDL1358hM-0608935 | MDL1358hM-0608956 | Fax from L. Rhodes to D. Sawyer of Lawrence Livermore National Library re MTBE in ground water from Luft sites |
|---|---|---|---|---|
| PL-497 | 9/1/1996 | N/A | N/A | Final Report of Fuel Oxygenates and Water Quality: Current Understanding of Sources, Occurrence in Natural Waters, Enivronmental Behavior, Fate and Significance |
| PL-498 | 9/23/1996 | MDL1358hM-1198458 | MDL1358hM-1198858 | Remediation Improvement Conference |
| PL-499 | 11/1/1996 | FOG MDL 1358 011949 | FOG MDL 1358 011965 | RECONSIDERATION OF METHANE ISOTOPE SIGNATURE AS A CRITERION FOR THE GENESIS OF NATURAL GAS INFLUENCE OF MIGRATION ON ISOTOPIC SIGNATURES |
| PL-500 | 11/1/1996 | NYC-FOGG-001425 | NYC-FOGG-001440 | Analysis of the Gasoline Spill at East Patchoque, New York |
| PL-501 | 11/12/1996 | BPA0045225 | BPA0045232 | Letter to D. R. Marsh from Minoo Javanmardian re: MTBE Presentation by Jim Rocco |
| PL-502 | 12/11/1996 | BPA 0032962 | BPA 0032962 | E-mail Subject: FW: MTBE From: Laubaucher, Rick, RC To: Sharp, Susan, S; Darr, Mike, MG; Hooton, Scott, ST; Rocco, Jim JR; 12/7/1996 E-mail Subject: FW: MTBE From: O'Hara, Jim, RJ To: Bartholomae, Philip, PG (ATL); Morgan, Hall, HL; Mock, Gary, GT; Plassa |
| PL-503 | 12/17/1986 | MDL1358 EM0014051 | MDL1358 EM0014063 | Minutes for the Public Focus Meeting for MTBE |
| PL-504 | 1/30/1997 | VDUGAN002404 | VDUGAN002417 | California Cleaner Burning Gasoline Program CARB Review  Exxon Company USA |
| PL-505 | 1/31/1997 | XOM-NC0005-01337 | XOM-NC0005-01342 | MTBE Water Quality Criteria Work Group member list |
| PL-506 | 4/1/1997 | FOG MDL 1358 005775 | FOG MDL 1358 005776 | Biotreatment of MTBE-Contaminated Ground Water |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-507 | 4/24/1997 | XOM-MC0106-00372, XOM-REM-00026694 | XOM-MC0106-00372, XOM-REM-00026694 | MTBE (Methyl Tertiary Butyl Ether) Briefing Paper by the California Environmental Protection Agency Cover Page |
|---|---|---|---|---|
| PL-508 | 5/1/1997 | FOG MDL 1358 007269 | FOG MDL 1358 007279 | Intrinsic biodegradation of MTBE and BTEX in a gasoline-contaminated aquifer |
| PL-509 | 5/1/1997 | M 0016352 | M 0016355 | Fax from Randy Smith to S.A. Chernow, K.W. Fischer, C.A. Keith, S.B. Glenn, B.M. Harney, S.R. Holm, C.R. Morgan, and D.M. Meyer re: MTBE Santa Monica (includes handwritten notes) |
| PL-510 | 5/2/1997 | XOM-MT00891-004094 | XOM-MT00891-004101 | Facsimile from Carol A. Fairbrother to Bill Dermott, Vic Dugan, et al. re Agenda for MTBE meeting/conference call 5/5/97 |
| PL-511 | 5/15/1997 | EX 015861 | EX 015862 | Letter from Richard J. Marcogliese to Mayor Jerry Hayes and counsil members Pepe Arteaga, Carey Corbaley, Jan Cox-Golovich, and Steve Gizzi re counsil meeting considering MTBE |
| PL-512 | 5/20/1997 | EX 016812 | EX 016816 | Comments to Benicia City Council on MTBE |
| PL-513 | 6/1/1997 | FOG MDL 1358 006417 | FOG MDL 1358 006428 | Meeting the Challenge of MTBE Biodegradation |
| PL-514 | 6/8/1997 | MDL1358, EM0018214, LYNN/MOBIL/TECH015298 | MDL1358, EM0018224, LYNN/MOBIL/TECH015308 | For Presentation at the Air & Waste Management Association's 90th Annual Meeting & Exhibition, June 8-13, 1997, Toronto, Ontario, Cananda: Implementation of ASTM E 1739-95 Standard Guide for Risk-Based Corrective Action Applied at Petroleum Release Sites |
| PL-515 | 8/1/1997 | FOG MDL 1358 011159 | FOG MDL 1358 011167 | Metabolism of Diethyl Ether and Cometabolism of Methyl tert-Butyl Ether by a Filamentous Fungus, a Graphium sp. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-516 | 8/1/1997 | RS009203 | RS009218 | Northeast States for Coordinated Air Use Management Attachment IV The Impact of MTBE on Treatment and Remediation of Water Supplies in the Northeast |
|---|---|---|---|---|
| PL-517 | 8/14/1997 | NYC-WHITELAW-003378 | NYC-WHITELAW-003378 | Powerpoint Slide: 'Shell Issues - Retail' by Curtis C. Stanley.  Tahoe Trial Exhibit No. 23 |
| PL-518 | 8/22/1997 | C-SC00004804 | C-SC00004808 | MTBE IN GROUNDWATER; Handwritten notes at bottom of page 1. |
| PL-519 | 8/24/1997 | M 0030808 | M 0030811 | Interoffice memo from G.K. Raabe to B.M. Harney, V.S. Jones, and J.W. Dalgetty re: API Staff Paper on MTBE sent to the Downstream Committee |
| PL-520 | 8/28/1997 | NYC-FOGG-001221 | NYC-FOGG-001227 | Biodegradation of the Gasoline Oxygenates Methyl-Tert-Butyl Ether, Ethyl tert-Butyl Ether, and tert-Amyl Methyl Ether by Propane-Oxidizing Bacteria.  Applied and Environmental Microbiology p. 4216-4222 |
| PL-521 | 9/1/1997 | M 0002607 | M 0002634 | MTBE (Methyl Tertiary Butyl Ether) Briefing Paper by the California Environmental Protection Agency |
| PL-522 | 9/24/1997 | EQ 033658 | EQ 033659 | E-mail Subject MTBE Occurrence in Groundwater From Stanley CC (Curtis) To Dove JC (John); Haynes KG (Karen); Pugnale PJ (Pete); Boschetto HB (Brad); Spinelle JS (John); Krewinghaus AB (Bruce); Roush VW (Wayne); 9/24/97 MTBE Occurrence in Groundwater Mobil |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-523 | 9/24/1997 | EQ 033658 | EQ 033659 | E-mail Subject MTBE Occurrence in Groundwater From Stanley CC (Curtis) To Dove JC (John); Haynes KG (Karen); Pugnale PJ (Pete); Boschetto HB (Brad); Spinelle JS (John); Krewinghaus AB (Bruce); Roush VW (Wayne); 9/24/97 MTBE Occurrence in Groundwater Mobil |
|---|---|---|---|---|
| PL-524 | 9/24/1997 | SH1 017112 | SH1 017112 | MTBE Occurrence in Groundwater - Mobil Oil Study |
| PL-525 | 9/24/1997 | SH1 017112 | SH1 017112 | MTBE Occurrence in Groundwater - Mobil Oil Study |
| PL-526 | 9/25/1997 | EQ 033664 | EQ 033665 | Email from Curtis Stanley to John Spinelle re: MTBE Occurrence in Groundwater - reply |
| PL-527 | 9/25/1997 | EQ 033664 | EQ 033665 | E-mail Subject RE: MTBE Occurrence In Groundwater - Reply From Stanley CC (Curtis) To John Spinelle; 9/24/1997 E-mail Subject: MTBE Occurrence In Groundwater - Reply From John Spinelle To Stanley CC (Curtis) |
| PL-528 | 10/2/1997 | CHEV12691 | CHEV12692 | API Letter - to Distribution from Gerry Raabe - Re: formation of Ad Hoc Industry MTBE Group |
| PL-529 | 10/17/1997 | T/MTBE 002532 | T/MTBE 002532 | Letter In light of the continuing controversy surrounding MTBE, Tosco would like to communicate its concerns directly to you From Duane B. Bordvick, Vice President, Environmental and External Affairs, Tosco Corporation To John D. Dunlap, III, Chair, Air R |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-530 | 10/30/1997 | CITYNY 054339 | CITYNY 054342 | SF Chronicle Article 'Oil Refiner Asks for Less Gas Additive: Tosco cites MTBE's danger to Water by William Carlsen, with Cover letter at the end 10/17/97) to John Dunlap, Chair, Air Resources Board, from Duane Bordwick cc: Peter Rooney and John Caffrey |
|---|---|---|---|---|
| PL-531 | 10/30/1997 | MDL1358 EM0015292 | MDL1358 EM0015302 | API Ad Hoc MTBE Coordination Committee, Minutes of Meeting |
| PL-532 | 10/30/1997 | MDL1358 EM0015292 | MDL1358 EM0015302 | API Ad Hoc MTBE Coordination Committee, Minutes of Meeting |
| PL-533 | 11/4/1997 | N/A | N/A | TulsaLetter reported that an estimated 29,000 undergrounds storage tanks were replaced each year in the United States |
| PL-534 | 11/4/1997 | N/A | N/A | TulsaLetter reported that an estimated 29,000 undergrounds storage tanks were replaced each year in the United States |
| PL-535 | 11/21/1997 | N/A | N/A | Western States Petroleum Association List of Contacts |
| PL-536 | 12/31/1997 | VLO 15302 | VLO 15305 | U.S. Environmental Protection Agency Fact Sheet, Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis of Methyl Tertiary-Butyl Ether (MtBE) |
| PL-537 | 12/31/1997 | VLO 15306 | VLO 15355 | U.S. Environmental Protection Agency Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis of Methyl Tertiary-Butyl Ether (MtBE); attachment: Fax cover sheet, fr: Norman Renfro, Valero Energy Corporation to: Rick Gaskins, Kilp |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-538 | 12/31/1997 | XOM-WARN-00010316 | XOM-WARN-00010360 | U.S. Environmental Protection Agency Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis of Methyl Tertiary-Butyl Ether (MtBE) |
|---|---|---|---|---|
| PL-539 | 1/1/1998 | NYCLBG01096 | NYCLBG01098 | EPA, MTBE Fact Sheet #3 'Use and Distribution of MTBE and Ethanol |
| PL-540 | 1/19/1998 | EXLIGU - 6513 | EXLIGU - 6526 | Correspondence from Bruce Bauman to Ad Hoc MTBE Coordination Group re: Cal Secondary MTBE MCL Approved |
| PL-541 | 1/22/1998 | XOM MDL1358hExxonDTU-0036864 | XOM MDL1358hExxonDTU-0036869 | Exxon powerpoint presentation, MTBE Issue Update |
| PL-542 | 2/1/1998 | FOG MDL 1358 005893 | FOG MDL 1358 005899 | Environmental Behavior and Fate of Methyl tert-Butyl Ether (MTBE) |
| PL-543 | 2/17/1998 | N/A | N/A | Public Drinking Water Systems Impacted by MTBE Contamination |
| PL-544 | 2/17/1998 | N/A | N/A | Agreement |
| PL-545 | 2/24/1998 | TOTAL MDL 0000207 | TOTAL MDL 0000253 | API letter to Committee on Environment, Health and Safety Operation and Engineering Committee re the attached MTBE related updated materials |
| PL-546 | 2/24/1998 | TOTAL MDL 0000207 | TOTAL MDL 0000253 | API letter to Committee on Environment, Health and Safety Operation and Engineering Committee re the attached MTBE related updated materials |
| PL-547 | 3/2/1998 | BPA 0089137 | BPA 0089140 | Minimizing Product Losses at Service Stations, D.F. Gilson |
| PL-548 | 3/6/1998 | CITGO 0010734 | CITGO 0010740 | To: AD Hoc MTBE Coordination Committee'Health and Environment Subcommittee'Fuels Committee'GCFR Transportation Fuels Committee'From: Judith G. Shaw'Cc: API MTBE Staff Coordination Group' |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-549 | 3/6/1998 | XOM-WARN-00013187, XOM-NC0355-00645, 103039 001 | XOM-WARN-00013243, XOM-NC0355-00701, 103039 057 | Draft Environmental Risk Management Program, Midwest Region - Fuels Marketing, Provisions for Spill Prevention |
|---|---|---|---|---|
| PL-550 | 4/20/1998 | EX 007883 | EX 007894 | Summary of testimony by Dave O'Reilly, President of Chevron Products Company before the House Commerce Subcommittee on Health and the Environment H.R. 630 - California Reformulated Gasoline |
| PL-551 | 4/24/1998 | EXLIGU05883 | EXLIGUC 01846 | Letter re: EUSA Marketing Environmental Engineering MTBE Survey - Retail Stores, fr: Vic Dugan to: Carol Fairbrother cc: Bill Dermott, Tom Eizember, Bill Flis, Rene Gonzalez, Craig Knoeller, John Taunton, Al Zustovich, with handwritten note; attachment: M |
| PL-552 | 5/13/1998 | EQ 028732 | EQ 028794 | E-mail Subject: MTBE Issues From: Stanley CC (Curtis) To Parkinson CD (Chris) CC: Gustafson JB; Sykes RM; 3/98 MTBE (Methyl Tertiary Butyl Ether) Briefing Paper by the California Environmental Protection Agency March 1998 |
| PL-553 | 5/14/1998 | M 0025107 | M 0025108 | American Petroleum Institute Email Re FW: MTBE Contamination |
| PL-554 | 5/14/1998 | SH 032805 | SH 032805 | E-mail Subject FW: MTBE Contamination From Stanley CC (Curtis) To Bell, Kathy; Boschetto Brad; Broussard Gweneyette; Chiang Chen; Chou Chi-su; Daly Phil; Darmer Ken; Dedoes Robert; Deeley George; Devaull George; Dinkfeld Edward; Dorn Phil; Dove John; Etti |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-555 | 5/15/1998 | EMSufRem 118446 | EmSufRem 118482 | Exxon Company, U.S.A'To: Brian Campbell'From: Michael Meola'Cc: C. Karp'Subject: Exxon RAS #3-7513, 341 W. Jericho Turnpike/Huntington, NY, DEC #90-05980' |
|---|---|---|---|---|
| PL-556 | 6/9/1998 | EXLIGU - 6034 | EXLIGU - 6057 | Correspondence from Edward Payne to Bill Beck re: Revised Cal OEHHA Health Document |
| PL-557 | 6/11/1998 | FOG MDL 1358 011046 | FOG MDL 1358 011125 | An Evaluation of MTBE Impacts to California Groundwater Resources |
| PL-558 | 6/17/1998 | M 0025109 | M 0025114 | Email from Bruce Bauman to Brian Harney and Gerhard Raabe re: MTBE press release |
| PL-559 | 7/28/1998 | EXLIGU - 6067 | EXLIGU - 6076 | EUSA MTBE Source Indentification Project Preliminary Kick-Off Meeting |
| PL-560 | 9/8/1998 | EQR - 3268 | EQR - 3302 | S&E Workshop for Using Technology for Competitive Edge |
| PL-561 | 11/3/1998 | EQ - 33388 | EQ - 33399 | Correspondence from Curtis Stanley to Joanna Pedley re: MTBE in Groundwater - Issues Brief |
| PL-562 | 11/12/1998 | CSMT0389499 | CSMT03899499 | UC Report - MTBE Fact Sheet |
| PL-563 | 11/17/1998 | EXEIZEM - 8393 | EXEIZEM - 8394 | Correspondence from K.A. Russell to G.W. Wilson re: University of California MTBE Health and Environmental Study |
| PL-564 | 12/2/1998 | EXLIGU - 6649 | EXLIGU - 6662 | MTBE Strategy Meeting Agenda and Developments Update |
| PL-565 | 12/4/1998 | EXLIGU - 6747 | EXLIGU - 8440 | Correspondence from Mark Schilling to Ron Landers re: Review of James Davidson's Article on MTBE Compatibility |
| PL-566 | 12/9/1998 | EXLIGU - 6706 | EXLIGU - 6735 | Correspondence from Albert Liguori to Dennis Devlin re: Draft Summary of EBSI/ERE Comments on UC-Davis MTBE Report |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-567 | 1/1/1999 | FOG MDL 1358 007178 | FOG MDL 1358 007187 | Evaluation of the atmosphere as a source of volatile organic compounds in shallow groundwater |
|---|---|---|---|---|
| PL-568 | 1/1/1999 | NYC-FOGG-000877 | NYC-FOGG-000884 | Report of the State Water Resources Control Board's Advisory Panel on the Leak History of New and Upgraded UST Systems |
| PL-569 | 1/1/1999 | NYCLBG01392 | NYCLBG01454 | Simulation of the effects of development of the groundwater flow system of long island new york |
| PL-570 | 1/1/1999 | NYCLBG01494 | NYCLBG01550 | Misut and Monti, Simulation of Ground-Water Flow and Pumpage in Kings and Queens County, LI New York |
| PL-571 | 1/13/1999 | CC BAL 19052 | CC BAL 19071 | Printout of website http://www.epa.gov/oms/consumer/fuels/mbe/mtbe-qa.htm, 'Questions & Answers About Methyl Tertiary Butyl Ether (MTBE)' (7/29/1998), redacted |
| PL-572 | 1/18/1999 | EXLIGU - 6978 | EXLIGU - 6985 | Correspondence from V.M. Dugan to Fred Anderson re: UC-Davis MTBE Report |
| PL-573 | 1/21/1999 | EXLIGU - 6986 | EXLIGU - 6997 | API Gasoline Source Identification Project Task Force Meeting Minutes |
| PL-574 | 2/11/1999 | MDL1358hM-0840553 | MDL1358hM-0840564 | Article on Environmental Responsibility at Mobil Fuels |
| PL-575 | 2/11/1999 | MDL1358hM-0840553 | MDL1358hM-0840564 | Slideshow, Mobil Business Resource Corporation Remediation Services, Fuel System Inspections |
| PL-576 | 2/23/1999 | SH 022071 | SH 022072 | E-mail Subject: FW: Informational Update From: Bruce Bauman To 1MTBE Research Group; Al Liguori; Carl Venzke; Carol Fairbrother; Chen Chiang; Chris Winsor; Curt Stanley; Dave Pierce; David Tsao; Zabcik John D; Dwayne Conrad; Ed Payne; Gene Mancini; Devaul |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-577 | 3/4/1999 | MDL1358hM-0304577 | MDL1358hM-0304589 | MTBE R&D: A Component of the 'Cost Effective Enhancements to Insitu Groundwater and NAPL Treatment' Program slides |
| PL-578 | 3/28/1999 | FOG MDL 1358 011126 | FOG MDL 1358 011158 | Methyl Tertiary Butyl Ether (MTBE) Impacts to California Groundwater |
| PL-579 | 3/30/1999 | EXLIGU - 7255 | EXLIGU - 7316 | Study Conducted on MTBE Release Source Identification at Marketing Sites |
| PL-580 | 3/30/1999 | EXLIGU 07255 | EXLIGU 07316 | Report, MTBE Release Source Identification at Marketing Sites, A Study Conducted for EUSA ESD by Exxon Research & Engineering Company, by: AE Liguori, AC Woerner, AM Calderon |
| PL-581 | 3/30/1999 | EXLIGU 07255 | EXLIGU 07288 | A Study conducted for EUSA ESD by Exxon Research & Engineering Company--MTBE Release Source Identification at Marketing Sites |
| PL-582 | 3/30/1999 | EXLIGU 07255 | EXLIGU 07316 | MTBE Release Source Identification at Marketing Sites A Study Conducted for EUSA ESD by Exxon Research & Engineering Company |
| PL-583 | 5/7/1999 | NYCMOREAU000171 | NYCMOREAU000174 | Deposition of Curtis Stanley |
| PL-584 | 5/28/1999 | XOM-UST-000001315, XOM-NC0073-00586 | XOM-UST-000001317, XOM-NC0073-00588 | Fax to Environmental Marketing Committee (Ruth Bulmer, Linda Cohu, Glen Dembroff, Ed Dinkfeld and Peter Pugnale, Thomas DuMont, Don Esperson, Don Gilson, Stan Holm, Brett Havland, Craig Knoeller, Glen Marshall, Tiffany Rau and Bill Zobell, Stan Stoner, Ru |
| PL-585 | 6/2/1999 | FOG MDL 1358 005821 | FOG MDL 1358 005823 | MEMO Subject: Expedited Evaluation of Risk Assessment for Tertiary Butyl Alcohol on Drinking Water |
| PL-586 | 6/17/1999 | CITGO220071344 | CITGO20071349 | Presentation:  Overview of API MTBE Groundwater Research |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-587 | 7/27/1999 | FOG MDL 1358 007257 | FOG MDL 1358 007268 | The Blue Ribbon Panel on Oxygenates in Gasoline, Executive Summary and Recommendations |
| PL-588 | 7/27/1999 | VLO-MDL-000006515 | VLO-MDL-000006527 | White paper, Blue Ribbon Panel Findings and Recommendations on the Use of Oxygenates in Gasoline |
| PL-589 | 7/27/1999 | VLO-MDL-000006515 | VLO-MDL-000005560 | Report: The Blue Ribbon Panel on Oxygenates in Gasoline Executive Summary and Recommendations |
| PL-590 | 7/27/1999 | VLO-MDL-000006528 | VLO-MDL-000006551 | Slideshow summary of the report of the Blue Ribbon Panel on oxygenates in gasoline |
| PL-591 | 7/31/1999 | VLO-MDL-000006515 | VLO-MDL-000006527 | White paper, Blue Ribbon Panel Findings and Recommendations on the Use of Oxygenates in Gasoline |
| PL-592 | 8/1/1999 | FOG MDL 1358 005910 | FOG MDL 1358 006042 | RFG/MTBE Findings & Recommendations |
| PL-593 | 8/6/1999 | XOM WARN 00030328; XOM NC0423 02716 | XOM WARN 00030343; XOM NC0423 02731 | Letter from A Zustovich to G Biddinger, B Demby, J Dobbs, V Dugan, R Gonzalez, A Hochhauser, C Knoeller, D Shah cc W Dermott, W Flis, W Madden, J Taunton re Exxon Position on MTBE Blue Ribbon Panel Report |
| PL-594 | 8/24/1999 | XOM MDL 1358hExxonDTU 0036050 | XOM MDL 1358hExxonDTU 0036053 | From J Wristers to C Fick, D Hendriksen, R Schlosberg, cc A Zustovich, A Yezrielev re Oxygenates meeting agenda |
| PL-595 | 9/15/1999 | FHR000007758 | FHR000007876 | Achieving Clean Air and Clean Water: The Report of the Blue Ribbon Panel on Oxygenates in Gasoline |
| PL-596 | 9/15/1999 | FOG MDL 1358 005392 | FOG MDL 1358 005510 | Achieving Clean Air and Clean Water: The Report of the Blue Ribbon Panel on Oxygenates in Gasoline |
| PL-597 | 9/15/1999 | N/A | N/A | Achieving Clean Air and Clean Water: The Report of the Blue Ribbon Panel on Oxygenates in Gasoline |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-598 | 9/15/1999 | NYC-WHITELAW-00471 | NYC-WHITELAW-00589 | Achieving Clean Air and Clean Water: The Report of the Blue Ribbon Panel on Oxygenates in Gasoline EPA Publication EPA420-R-99-021 |
|---|---|---|---|---|
| PL-599 | 11/1/1999 | FOG MDL 1358 011041 | FOG MDL 1358 011045 | Biodegradation of Methyl tert-Butyl Ether by a Bacterial Pure Culture |
| PL-600 | 12/1/1999 | FOG MDL 1358 007612 | FOG MDL 1358 007679 | Volume 4: Potential Ground and Surface Water Impacts'Chapter 2: A Critical Review: The Effect of Ethanol in Gasoline on the Fate and Transport of BTEX in the Subsurface' |
| PL-601 | 12/1/1999 | FOG MDL 1358 007719 | FOG MDL 1358 007754 | Volume 4: Potential Ground and Surface Water Impacts'Chapter 4: Screening Model Evaluation of the Effects of Ethanol on Benzene Plume Lengths' |
| PL-602 | 12/1/1999 | FOG MDL 1358 007922 | FOG MDL 1358 008000 | Volume 4: Potential Ground and SurfaceWater Impacts'Chapter 8: Screening Analysis of PotentialGroundwater Resource Impacts from Gasoline Containing Ethanol or MTBE Using an Empirically based, Probabilistic Screening Model' |
| PL-603 | 12/1/1999 | FOG MDL 1358 011691 | FOG MDL 1358 011694 | Determination of the Ecological Risk Associated With a Plume of MTBE at NCBC, Port Hueneme, California |
| PL-604 | 1/1/2000 | FOG MDL 1358 006168 | FOG MDL 1358 006226 | Natural Attenuation of MTBE in the Subsurface under Methanogenic Conditions |
| PL-605 | 2/1/2000 | FOG MDL 1358 006553 | FOG MDL 1358 006668 | STRATEGIES FOR CHARACTERIZING SUBSURFACE RELEASES OF GASOLINE CONTAINING MTBE |
| PL-606 | 2/8/2000 | FOG MDL 1358 011931 | FOG MDL 1358 011939 | FINAL REPORT SURVEY OF ACTIVE NEW YORK STATE GASOLINE REMEDIATION SITES WITH POTENTIAL MTBE CONTAMINATION |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-607 | 2/29/2000 | N/A | N/A | Supplemental Expert Report, William J. Purpora. Submitted in J.R. Adair, et al. V. Chevron et al. CV-96-T940-N |
|--------|-----------|-----|-----|------|
| PL-608 | 3/9/2000 | EMSufRem 002318 | EMSufRem 002368 | Handex: Quarterly Monitoring Report'Prepared for: Exxon Mobil Corp.'Prepared by: Handex Environmental, Inc.' |
| PL-609 | 3/20/2000 | 2MDLCP00364820 | 2MDLCP00364851 | Internet Printout: Federal Register Document Methyl Tertiary Butyl Ether (MTBE): Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline |
| PL-610 | 3/24/2000 | FHR000022719 | FHR000022735 | Federal Register Friday, March 24, 2000 Part VII Environmental Protection Agency 40 CFR Part 755 Methyl Tertiary Butyl Ether (MTBE); Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MT |
| PL-611 | 3/24/2000 | FOG MDL 1358 003851 | FOG MDL 1358 003867 | Federal Register: Part VII 'Environmental Protection Agency'MTBE; Advance Notice of Intent To Initiate Rulemaking Under the Toxic Substances Control Act To Eliminate or Limit the use of MTBE as a Fuel Additive in Gasoline; Advanced Notice of Proposed Ru' |
| PL-612 | 3/24/2000 | MAR-000103 | MAR-000119 | Federal Register 40 CFR Part 755, Methyl Tertiary Butyl Ether (MTBE), Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-613 | 3/24/2000 | MAR-000103 | MAR-000119 | Federal Register: Part VII- Environmental Protection Agency'Methyl Tertiary Butyl Ether (MTBE); Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline; A' |
|---|---|---|---|---|
| PL-614 | 3/24/2000 | WP 005546 | WP 005562 | Federal Register - EPA - 40 CFR Park 755 - MTBE; Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE Fuel Additive in Gasoline; Advance Notice of Proposed Rulemaking |
| PL-615 | 4/1/2000 | FOG MDL 1358 006124 | FOG MDL 1358 006130 | Alternative Sorbents for Removing MTBE from Gasoline-Contaminated Ground Water |
| PL-616 | 4/1/2000 | FOG MDL 1358 011554 | FOG MDL 1358 011617 | Modeling the Impact of Ethanol on the Persistence of BTEX Compounds in Gasoline-contaminated Groundwater |
| PL-617 | 4/1/2000 | FOG MDL 1358 011824 | FOG MDL 1358 011930 | CALIFORNIA'S CONTAMINATED GROUNDWATER, Is the State Minding the Store? |
| PL-618 | 5/1/2000 | FOG MDL 1358 005726 | FOG MDL 1358 005733 | MTBE: To What Extent Will Past Releases Contaminate Community Water Supply Wells |
| PL-619 | 5/8/2000 | N/A | N/A | Letter from B.M. Harney to Document Control Office, Office of Pollution Prevention and Toxics re 40 CFR Part 755 MTBE, Advance Notice of Intent To Initiate Rulemaking Under the Toxic Substances Control Act To Eliminate or Limit the use of MTBE as a Fuel A |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-620 | 5/25/2000 | BPA00512610 | BPA00512612 | Email from Bruce Bauman Sent: Thursday, May 25, 2000 3:19 PM To: MTBE Research Group, etc. Cc: Harley Hopkins, Prentiss Searles Subject: New Report: Evaluation of MTBE Occurance at Fuel Leak Sites w/ Operating Gasoline USTs Attachments: Recommendations.do |
| PL-621 | 5/25/2000 | BPA00512610 | BPA00512612 | Email from Bruce Bauman Sent: Thursday, May 25, 2000 3:19 PM To: MTBE Research Group, etc. Cc: Harley Hopkins, Prentiss Searles Subject: New Report: Evaluation of MTBE Occurence at Fuel Leak Sites w/ Operating Gasoline USTs Attachments: Recommendations.do |
| PL-622 | 8/1/2000 | NYC-FOGG-000374 | NYC-FOGG-000377 | MTBE and BTEX Plume Behavior |
| PL-623 | 8/4/2000 | N/A | N/A | South Tahoe PUD Litigation, Exxon Site/MTBE Mitigation lists with Bates ranges |
| PL-624 | 8/4/2000 | NYCMOREAU000499 | NYCMOREAU000513 | Deposition of Frederick M. Anderson from South Tahoe Case |
| PL-625 | 12/1/2000 | FOG MDL 1358 005785 | FOG MDL 1358 005790 | The Complicated Challenge of MTBE Cleanups |
| PL-626 | 12/1/2000 | FOG MDL 1358 005785 | FOG MDL 1358 005790 | The Complicated Challenge of MTBE Cleanups |
| PL-627 | 12/14/2000 | XOM MDL1358hExxonDTU 0032080 | XOM MDL1358hExxonDTU 0032091 | ExxonMobil powerpoint presentation, USGC MTBE Phase Out Assessment |
| PL-628 | 1/1/2001 | FOG MDL 1358 011966 | FOG MDL 1358 011974 | Will Ethanol-Blended Gasoline Affect Groundwater Quality? Using ethanol instead of MTBE as a gasoline oxygenate could be less harmful to the environment. |
| PL-629 | 2/1/2001 | FOG MDL 1358 006458 | FOG MDL 1358 006461 | Methyl t-Butyl Ether Mineralization in Surface-Water Sediment Microcosms under Denitrifying Conditions |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-630 | 2/1/2001 | FOG MDL 1358 008408 | FOG MDL 1358 008417 | Predicting Impacts of Groundwater Contamination: A new framework for prioritizing environmental site cleanups considers the interaction of contaminant plumes with water supply wells |
|---|---|---|---|---|
| PL-631 | 2/2/2001 | XOM MDL1358hExxonDTU 0038713 | XOM MDL1358hExxonDTU 0038719 | ExxonMobil powerpoint presentation, USGC MTBE Phase Out Assessment & Scoping of Potential Ethanol Legislative Proposals |
| PL-632 | 3/1/2001 | FOG MDL 1358 008561 | FOG MDL 1358 008642 | MTBE and the Requirements for Underground Storage Tank Construction and Operation in Member States |
| PL-633 | 4/10/2001 | CITGOMDLII 0017481 | CITGOMDLII 0017481 | E-mail from H. Hopkins to B. Bauman, A. Liguon, A. Ahness, C. Venzke, C. Fairbrother, C. Chiang, C. Winsor, C. Stanley, Dan Irvin, D. Pierce, D. Tsao, D. Zabcik, D. Cockrum, D. Conrad, G. Devaull, G. Spinnier, G. Broussard, I Rhodes, J. Salanitro, J. Pant |
| PL-634 | 4/10/2001 | FOG MDL 1358 012236 | FOG MDL 1358 012253 | Ethanol in Groundwater at a Northwest Terminal, Workshop on the Increased Use of Ethanol and Alkylates in Automotive Fuels in California |
| PL-635 | 5/1/2001 | FOG MDL 1358 012043 | FOG MDL 1358 012108 | MONITORED NATURAL ATTENUATION: USEPA RESEARCH PROGRAM – AN EPA SCIENCE ADVISORY BOARD REVIEW |
| PL-636 | 6/27/2001 | N/A | N/A | Documents produced on behalf of Exxon Corp to Miller Sher & Sawyer |
| PL-637 | 7/1/2001 | FOG MDL 1358 011798 | FOG MDL 1358 011823 | HEALTH, ENVIRONMENTAL, AND ECONOMIC IMPACTS OF ADDING ETHANOL TO GASOLINE IN THE NORTHEAST STATES, VOLUME 1'SUMMARY AND RECOMMENDATIONS' |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-638 | 7/27/2001 | EX1 - 49661 | EX1 - 48655 | Exhibits 9-15 of the Deposition of Barbara Mickelson |
|---|---|---|---|---|
| PL-639 | 7/27/2001 | EXEnFI - 56 | EX1 - 42821 | Exhibits 5-8 of the Deposition of Barbara Mickelson |
| PL-640 | 10/1/2001 | FOG MDL 1358 007306 | FOG MDL 1358 007319 | Chapter 1: Increased Use of Ethanol in Gasoline and Potential Ground Water Impacts |
| PL-641 | 10/1/2001 | FOG MDL 1358 007320 | FOG MDL 1358 007368 | Chapter 2: Infiltration and Distribution of Ethanol and Ethanol-blended Gasoline in the Vadose Zone |
| PL-642 | 10/1/2001 | FOG MDL 1358 007369 | FOG MDL 1358 007489 | Chapter 3: Effect of Ethanol and MtBE on BTEX Biodegradation in the Saturated Zone: Kinetic Studies |
| PL-643 | 10/1/2001 | FOG MDL 1358 007525 | FOG MDL 1358 007547 | Chapter 5: A Finite-difference-based Reactive Transport Model Assessment of the Effects of Ethanol Biotransformation on the Lengths of Benzene Plumes from Leaking Underground Fuel Tanks |
| PL-644 | 10/1/2001 | FOG MDL 1358 008353 | FOG MDL 1358 008356 | National Survey of MTBE and Other VOCs in Community Drinking-Water Sources |
| PL-645 | 10/1/2001 | FOG MDL 1358 008364 | FOG MDL 1358 008364 | Environmental Assessment of the Use of Ethanol as a Fuel Oxygenate:Subsurface Fate and Transport of Gasoline Containing Ethanol |
| PL-646 | 10/5/2001 | NYC-WHITELAW-005379 | NYC-WHITELAW-005382 | Cleanup Cost for MTBE Contamination from LUST Releases to Groundwater. Komex H20 Science, 2001. |
| PL-647 | 10/5/2001 | NYC-WHITELAW-005383 | NYC-WHITELAW-005385 | Clean-Up Costs for MTBE Contamination of Drinking Water Supplies.  Komex H20 Science, 2001. |
| PL-648 | 12/1/2001 | FOG MDL 1358 006140 | FOG MDL 1358 006145 | Aerobic Biodegradation of Methyl tert-Butyl Ether by Aquifer Bacteria from Leaking Underground Storage Tank Sites |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-649 | 1/1/2002 | FOG MDL 1358 011618 | FOG MDL 1358 011629 | Modeling the impact of ethanol on the persistence of benzene in gasoline-contaminated groundwater |
|---|---|---|---|---|
| PL-650 | 1/25/2002 | EMSufRem 114604 | EMSufRem 114632 | Geologic Services Corporation: Hydrogeologists and Environmental Scientists'To: Steven Quattro, Tosco Corporation'Re: Branded Exxon RAS No.3-7513'From: Patrick West and Dennis Shin, Geologic Services Corporation' |
| PL-651 | 3/1/2002 | FOG MDL 1358 011395 | FOG MDL 1358 011398 | MTBE (methyl tertiary-butyl ether) in groundwaters: Monitoring results from Germany |
| PL-652 | 4/1/2002 | FOG MDL 1358 007247 | FOG MDL 1358 007250 | Paradox of groundwater age: Correction |
| PL-653 | 5/1/2002 | FOG MDL 1358 008953 | FOG MDL 1358 008961 | Biodegradation of Methyl tert-Butyl Ether and Other Fuel Oxygenates by a New Strain, Mycobacterium austroafricanum IFP 2012 |
| PL-654 | 5/1/2002 | FOG MDL 1358 011540 | FOG MDL 1358 011562 | Underground Storage Tank System Field-Based Research Project Report |
| PL-655 | 9/1/2002 | FOG MDL 1358 006451 | FOG MDL 1358 006457 | Role of Natural Attenuation in Life Cycle of MTBE Plumes |
| PL-656 | 11/1/2002 | FOG MDL 1358 005552 | FOG MDL 1358 005563 | Water Soluble Phase Oxygenates in Gasoline From Five New Jersey Service Stations |
| PL-657 | 12/1/2002 | FOG MDL 1358 006049 | FOG MDL 1358 006051 | Water 101: MTBE Primer |
| PL-658 | 1/7/2003 | NYC-FOGG-000589 | NYC-FOGG-000611 | Biodegration of petroleum hydrocarbon vapors: laboratory studies on rates and kinetics in unsaturated alluvial sand |
| PL-659 | 3/1/2003 | FOG MDL 1358 007200 | FOG MDL 1358 007246 | Use and Releases of MTBE in Canada: A report based on responses to Environment Canada's May 26, 2001 information gathering notice on Methyl tertiary-Butyl Ether |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-660 | 8/13/2003 | EMSufRem 016551 | EMSufRem 016576 | 08/13/2003 Letter to Karen Yager from Dennis G. Shin and Patrick J. West, cc: Joanne Wallach. Attached Document: 08/13/2003 Exxon Mobil Corporatoin Site Status Update Report by Geologic Services Corporation |
|---|---|---|---|---|
| PL-661 | 8/25/2003 | FOG MDL 1358 008373 | FOG MDL 1358 008393 | Fuel Ethanol: Background and Public Policy Issues |
| PL-662 | 9/1/2003 | FOG MDL 1358 005734 | FOG MDL 1358 005764 | Microbial degradation of methyl tert-butyl ether and tert-butyl alcohol in the subsurface |
| PL-663 | 10/13/2003 | NYC-FOGG-000855 | NYC-FOGG-000862 | Bioremediation of BTEX Hydrocarbons: Effect of Soil Inoculation with the Toluene-Growing Fungus Cladophialophora sp. Strain T1. Biodegradation 15: 59-65, 2004. |
| PL-664 | 12/8/2003 | 2MDLCP00543970 | 2MDLCP00543986 | Email TO: Soil and Groundwater Technical Task Force from Harley Hopkins, cc: Curtis Stanley, Bruce Bauman, Prentiss Searles re. Shell Release Source Study Forwarding email |
| PL-665 | 4/1/2004 | FOG MDL 1358 006429 | FOG MDL 1358 006436 | Evaluation of the intrinsic methyl tert-butyl ether (MTBE) biodegradation potential of hydrocarbon contaminated subsurface soils in batch microcosm systems |
| PL-666 | 4/1/2004 | FOG MDL 1358 012261 | FOG MDL 1358 012269 | Effect of Iron Type Kinetics and Carbon Isotopic Enrichment of Chlorinated Ethylenes During Abiotic reduction on Fe(O) |
| PL-667 | 5/1/2004 | FOG MDL 1358 008455 | FOG MDL 1358 008560 | Technologies for Treating MtBE and Other Fuel Oxygenates |
| PL-668 | 6/1/2004 | NYC-FOGG-000670 | NYC-FOGG-000675 | Tracking Troubling Vapor Releases in New Hampshire |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-669 | 10/26/2004 | NYC-FOGG-000403 | NYC-FOGG-000414 | A Shallow BTEX and MTBE Contaminated Aquifer Supports a Diverse Microbial Community |
|---|---|---|---|---|
| PL-670 | 11/15/2004 | N/A | N/A | Report on MTBE Monitoring at Operating UST Facilities in Santa Clara County.  Santa Clara Valley Water District |
| PL-671 | 1/1/2005 | FOG MDL 1358 011461 | FOG MDL 1358 011549 | Monitored Natural Attenuation of MTBE as a Risk Management Option at Leaking Underground Storage Tank Sites |
| PL-672 | 1/20/2005 | NYCMPEXP003093 | NYCMPEXP003105 | Environmental Management Inc.'s Project on Limited Subsurface Investigation |
| PL-673 | 2/1/2005 | FOG MDL 1358 011228 | FOG MDL 1358 011359 | Overview of Groundwater Remediation Technologies for MTBE and TBA |
| PL-674 | 2/16/2005 | N/A | N/A | Oil Compaines Pay EPA to Settle Santa Monica MtBE Cleanup Costs, US Department of Justice Press Release |
| PL-675 | 3/1/2005 | FOG MDL 1358 005611 | FOG MDL 1358 005616 | Comparison of Biostimulation versus Bioaugmentation with Bacterial Strain PM1 for Treatment of Groundwater Contaminated with Methyl Tertiary Butyl Ether (MTBE) |
| PL-676 | 4/6/2005 | NYCMPEXP003207 | NYCMPEXP003218 | Correspondence from J.R. Holzmacher to the NYC DEC re: Tank Closure Assessment - Spill #88-06289 |
| PL-677 | 4/6/2005 | NYCMPEXP003292 | NYCMPEXP003318 | Correspondence from J.R. Holzmacher to the NYC DEC re: Tank Closure Assessment - Spill #88-06289 |
| PL-678 | 5/1/2005 | FOG MDL 1358 005838 | FOG MDL 1358 005845 | Anaerobic Biodegradation of Methyl tert-Butyl Ether Under Iron-Reducing Conditions in Batch and Continuous-Flor Cultures |
| PL-679 | 5/10/2005 | NYCMPEXP003219 | NYCMPEXP003279 | Correspondence from NYC DEC to J.R. Holzmacher re: Spill #88-06289, Gasoline Service Station |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-680 | 6/10/2005 | NYC-FOGG-000612 | NYC-FOGG-000614 | Propane and n-butane Oxidation by Pseudomonas putida GPo1 |
|---|---|---|---|---|
| PL-681 | 6/18/2005 | FOG MDL 1358 006135 | FOG MDL 1358 006139 | Limitations of the lignin peroxidase system of the white-rot fungus, Phanerochaete chrysosporium |
| PL-682 | 6/20/2005 | FOG MDL 1358 006538 | FOG MDL 1358 006552 | Cost Estimate To Remove MTBE Contamination From Public Drinking Water Systems In The United States |
| PL-683 | 6/21/2005 | FOG MDL 1358 007145 | FOG MDL 1358 007177 | A REVIEW OF COST ESTIMATES OF MTBE CONTAMINATION OF PUBLIC WELLS |
| PL-684 | 6/24/2005 | FOG MDL 1358 006146 | FOG MDL 1358 006154 | EFFECT OF ETHANOL AND METHYL-TERT-BUTYL ETHER ON MONO AROMATIC HYDROCARBON BIODEGRADATION: RESPONSE VARIABILITY FOR DIFFERENT AQUIFER MATERIALS UNDER VARIOUS ELECTRON-ACCEPTING CONDITIONS |
| PL-685 | 7/21/2005 | NYCMPEXP003924 | NYCMPEXP003925 | Correspondence from Shaw Environmental Inc. to NYC DEC re: Recommendation for No Further Action |
| PL-686 | 8/10/2005 | NYCMPEXP003111 | NYCMPEXP003182 | site investigation report for citgo service station - 115 merrick blvd., jamaica, new york |
| PL-687 | 9/15/2005 | NYC-FOGG-000396 | NYC-FOGG-000402 | Leaded-Gasoline Additives Still Contaminate Water |
| PL-688 | 10/14/2005 | NYCMPEXP003109 | NYCMPEXP003110 | Correspondence from NYC DEP to Bhela, Inc. re: Spill No. 96-05038, Citgo Service Station in Jamaica, New York |
| PL-689 | 10/17/2005 | NYC-FOGG-000175 | NYC-FOGG-000182 | Effects of Endogenous Substrates on Adaptation of Anaerobic Microbial Communities to 3-Chlorobenzate |
| PL-690 | 11/18/2005 | NYC-FOGG-001281 | NYC-FOGG-001294 | Biotreatment of groundwater contaminated with MtBE: interaction of common environmental co-contaminants.  Biodegradation. (2007) 18:37-50. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-691 | 2/1/2006 | FOG MDL 1358 006494 | FOG MDL 1358 006500 | Carbon Isotope Fractionation during Anaerobic Degradation of Methyl tert-Butyl Ether under Sulfate-Reducing and Methanogenic Conditions |
| PL-692 | 2/1/2006 | N/A | N/A | MTBE as a Ground Water Contaminant, Maine Dept. of EPA |
| PL-693 | 2/23/2006 | NYCMPEXP003192 | NYCMPEXP003206 | Correspondence from NYC DEP to Orna Enterprises, Inc. re: Spill No. 88-06289 |
| PL-694 | 3/10/2006 | NYCMPEXP003183 | NYCMPEXP003188 | Correspondence from MIG Environmental to the NYC DEC re: Spill No. 96-05038 |
| PL-695 | 4/3/2006 | NYCMPEXP003189 | NYCMPEXP003191 | Correspondence from MIG Environmental to the NYC DEC re: Spill No. 96-05038 |
| PL-696 | 5/22/2006 | NYC-FOGG-001251 | NYC-FOGG-001257 | Biodegradation of Ether Pollutants by Pseudonocardia sp. Strain ENV478.  Applied and Environmental Microbiology.  (August 2006) p. 5218-5224. |
| PL-697 | 6/1/2006 | FOG MDL 1358 012020 | FOG MDL 1358 012027 | The Alkyl tert-Butyl Ether Intermediate 2-Hydroxyisobutyrate Is Degraded via a Novel Cobalamin-Dependent Mutase Pathway |
| PL-698 | 11/1/2006 | NYCLBG01733 | NYCLBG01767 | NYCDEP Long Island Groundwater Model - Draft Technical Memorandum 1: Model Approach and Development |
| PL-699 | 11/16/2006 | CH 001982 | CH 001983 | Solving Problems from MTBE Contamination--It's Not Just Regulating Underground Tanks |
| PL-700 | 1/3/2007 | NYC-FOGG-000722 | NYC-FOGG-000730 | Carbon Conversion Efficiency and Limits of Productive Bacterial Degradation of Methyl tert-Butyl Ether and Related Compounds.  Applied and Environmental Microbiology.  Vol 73, No 6. |
| PL-701 | 2/5/2007 | NYC-FOGG-000194 | NYC-FOGG-000208 | Regional Nitrate and Pesticide Trends in Ground Water in the Eastern San Joaquin Valley, California |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-702 | 5/11/2007 | NYC-FOGG-000863 | NYC-FOGG-000876 | Aerobic MtBE Biodegradation in the presence of BTEX by two consortia under batch and semi-batch conditions.  Biodegradation (2008) 19:269-282. |
| PL-703 | 7/7/2007 | NYC-FOGG-000380 | NYC-FOGG-000387 | Insight into Methyl tert-butyl Ether (MTBE) Stable Isotope Fractionation from Abiotic Reference Experiments |
| PL-704 | 7/27/2007 | NYC-FOGG-000233 | NYC-FOGG-000250 | Occurrence of Volatile Organic Compounds in Aquifers of the United States |
| PL-705 | 8/1/2007 | NYC-FOGG-000458 | NYC-FOGG-000464 | Adsorption and Abiotic Transformation of Methyl tert-butyl Ether through Acidic Catalysts |
| PL-706 | 8/16/2007 | NYC-FOGG-001314 | NYC-FOGG-001319 | Estimation of the fraction of biologically active methyl tert-butyl ether degraders in a heterogeneous biomass sample.  Springer Science+Business.  (2007) |
| PL-707 | 9/4/2007 | NYCLBG02625 | NYCLBG02628 | RFG Property and Performance Averages for Ny-NJ-Long Is.-CT |
| PL-708 | 9/6/2007 | NYC-FOGG-000685 | NYC-FOGG-000690 | Biodegradation of Bis(2-Chloroethyl) Ether by Xanthobacter sp. Strain ENV481 |
| PL-709 | 9/12/2007 | NYC-FOGG-000621 | NYC-FOGG-000633 | Modern geochemical and molecular tools for monitoring'in-situ biodegradation of MTBE and TBA' |
| PL-710 | 9/13/2007 | NYC-FOGG-000183 | NYC-FOGG-000188 | Carbon Isotope Fractionation during Diffusion and Biodegradation of Petroleum Hydrocarbons in the Unsaturated Zone: Field Experiment at Vaerlose Airbase, Denmark, and Modeling |
| PL-711 | 10/29/2007 | NYC-FOGG-000909 | NYC-FOGG-000915 | Pathway, inhibition and regulation of methyl tertiary butyl ether oxidation in a filamentous fungus, Graphium sp.  Applied Microbiol Biotechnol (2008) 77:1359-1365. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-712 | 11/5/2007 | NYC-FOGG-000338 | NYC-FOGG-000344 | Degradation of methyl tert-butyl ether by gel immobilized Methylibium petroleiphilum PM1 |
| PL-713 | 12/1/2007 | NYC-FOGG-000345 | NYC-FOGG-000352 | Biodegradation of methyl tert-butyl ether by Methylibium petroleiphilum PM1 in poor nutrition solution |
| PL-714 | 12/8/2007 | NYC-FOGG-001326 | NYC-FOGG-001333 | Biodegradation of methyl tert-Butyl Ether by aerobic granules under a cosubstrate condition. Appl. Microbiol Biotechnol (2008) 78:543-550. |
| PL-715 | 12/19/2007 | NYC-FOGG-000894 | NYC-FOGG-000908 | Biodegradation potential of MtBE in a fractured chalk aquifer under aerobic conditions in long-term contaminated and contaminated aquifer microcosms. Journal of Contaminant Hydrology 103 (2009) 119-133. |
| PL-716 | 12/20/2007 | NYC-FOGG-001334 | NYC-FOGG-001341 | Biodegradation of methyl tert-Butyl Ether as a sole carbon source by aerobic granules cultivated in a sequencing batch reactor.  Bioprocess Biosyst Eng (2008) 31:527-534 |
| PL-717 | 2/1/2008 | NYCLBG01805 | NYCLBG01826 | NYSDEC, USEPA MTBE Pilot Project - Objective 2 - Investigate Potential Sources of MTBE Contamination on LI that Could Impact Water Supplies o or Environmentall Senstive Areas |
| PL-718 | 2/18/2008 | NYC-FOGG-000730 | NYC-FOGG-000738 | Degradation of Fuel Oxygenates and their Main Intermediates by Aquincola Tertiaricarbonis L108.  Microbiology (2008) pp. 1414-1421. |
| PL-719 | 3/4/2008 | NYC-FOGG-000659 | NYC-FOGG-000665 | Characterization of cyclohexane and hexane degradation by Rhodococcus sp. EC1 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-720 | 4/17/2008 | NYC-FOGG-001275 | NYC-FOGG-001280 | Biodegradation of Methyl tert-Butyl Ether using Bacterial Strains. Folia Microbiol. 53 (5), 411-416 (2008) |
|---|---|---|---|---|
| PL-721 | 5/13/2008 | NYCLBG02682 | NYCLBG02689 | Correspondence from NY DEC to Bureau of Water and Sewer Operations re: Notice of Permit Renewal |
| PL-722 | 6/1/2008 | NYC-FOGG-000524 | NYC-FOGG-000566 | The precautionary principle and risk-risk tradeoffs |
| PL-723 | 6/3/2008 | N/A | N/A | EPA Office of Underground Storage Tanks, FY 2008 Mid-Year Activity Report |
| PL-724 | 7/8/2008 | NYC-FOGG-000634 | NYC-FOGG-000648 | Isotopic fractionation by diffusion in groundwater |
| PL-725 | 7/28/2008 | NYC-FOGG-000676 | NYC-FOGG-000684 | Use of Mycobacterium austroafricanum IFP 2012 in a MTBE-Degrading Bioreactor |
| PL-726 | 8/19/2008 | NYCMPEXP002986 | NYCMPEXP002988 | NYC DEP Well Aquifers Designations, Capacities and Depths as of August 19, 2008 |
| PL-727 | 9/5/2008 | NYC-FOGG-000712 | NYC-FOGG-000721 | Mineralization of Methyl tert-butyl ether and other gasoline oxygenates by Psudomonads using short n-alkanes as growth source. Springer Science + Business Media. |
| PL-728 | 10/22/2008 | NYC-FOGG-000415 | NYC-FOGG-000422 | Dual Augmentation for aerobic bioremediation of MTBE and TCE pollution in heavy metal-contaminated soil |
| PL-729 | 11/12/2008 | NYCLBG01602 | NYCLBG01606 | Misut, Yulinksy, Cohen, Germain,, Voss, Monti, A Sutra Model of Seawater Intrusion in Western LI, New York |
| PL-730 | 3/2/2009 | NYC-FOGG-001241 | NYC-FOGG-001245 | USEPA. Brooklyn-Queens Aquifer System. http://www.epa.gov/region02/water/aquifer/brooklyn/brooklyn.htm |
| PL-731 | 11/14/2009 | FOG MDL 1358 005564 | FOG MDL 1358 005610 | Study of Tert-Butyl Alcohol (TBA) at Selected Underground Storage Tank Remediation Projects Sites in Orange County, California |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-732 | 00/00/1986 | 2MDLCP00358959 | 2MDLCP00358966 | United States Environment Protection Agency Focus Meeting Presentation on Methyl-tertiary-butyl-ether (MTBE) w/ handwritten notes |
| PL-733 | 00/00/0000 | 2MDLCP00513325 | 2MDLCP00513393 | Cover letter from Robert H. Brink, Executive Secretary, Toxic Substances Control Act Interagency Testing Committee to Ms. Debra Bradfield, Phillips 66 Company enclosing Nineteenth Report of the TSCE Interagency Testing Committee |
| PL-734 | 4/1/1987 | BPA00237925 | BPA00237950 | MTBE COMMITTEE PRESENTATION AT 1987 CONFERENCE ON ALCOHOLS AND OCTANE by George Dominguez, MTBE COMMITTEE, April 1-2, 1987, with handwritten notes including 'my copy - I got from Mancini' |
| PL-735 | 00/00/0000 | CH - 1982 | CH - 1983 | Report on Solving Problems from MTBE Contamination on Not just Regulating Underground Tanks |
| PL-736 | 00/00/0000 | CITGO 0010447 | CITGO 0010450 | MTBE Background Paper with handwritten notes by from Renae to C. Venzke, B. Fielder |
| PL-737 | 00/00/0000 | CITGO20071344 | CITGO20071350 | Slideshow - 'Overview of API MTBE Groundwater Research' |
| PL-738 | 00/00/0000 | CUR - 766 and LCBE - 420019 | CUR - 784 and LCBE - 420037 | Exxon Underground Tank Maintenance Brochure |
| PL-739 | 00/00/0000 | CUR - 807 and LCBE - 420050 | CUR - 826 and LCBE - 420069 | Chart 1 of the Marketing Underground Leak Prevention Program |
| PL-740 | 00/00/0000 | CUR - 827 and LCBE - 420070 | CUR - 839 and LCBE - 420082 | Mission Statement of the Underground Leak Prevention Program |
| PL-741 | 00/00/0000 | CUR - 840 and LCBE - 420083 | CUR - 842 and LCBE - 420085 | Leak Prevention Program Implementation Manpower Requirements |
| PL-742 | 00/00/0000 | CUR 000092 | CUR 000092 | Letter from E Hess to J Morley cc R Pierpont, Jr re Underground Tank Program Inventory Verification |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-743 | 00/00/0000 | CUR000050 | CUR000172 | Underground Leak Prevention/Detection at Service Stations |
|---|---|---|---|---|
| PL-744 | 00/00/0000 | E/M SUFFOLK MODELING 000003 | E/M SUFFOLK MODELING 00060 | Exxon Mobil: Site Assessment, Refining & Supply Global Remediation |
| PL-745 | 00/00/0000 | EQR - 5469 | EQR - 5472 | MTBE White Paper Report on Impact of MTBE on Groundwater |
| PL-746 | 1/21/1987 | EQ-SH156 0002 | EQ-SH156 0025 | API Health and Environmental Sciences Department Groundwater Technical Task Force Minutes |
| PL-747 | 6/10/1983 | EQ-SH156 0071 | EQ-SH156 0082 | Letter on Shell Oil Company letterhead dated June 10, 1983, re MAY 24, 1983 SURVEY REQUEST - ENVIRONMENTAL FATE AND HEALTH EFFECTS OF PETROLEUM HYDROCARBON IN GROUNDWATER to Carmen Carlson from TG Kirkpatrick, Staff Engineer, Environmental Marketing Engin |
| PL-748 | 00/00/0000 | EQ-SH1560002 | EQ-SH1560052 | API Health and Environmental Sciences Department Groundwater Technical Task Force Minutes |
| PL-749 | 00/00/0000 | EX SPRIGG 000001 | EX SPRIGG 000045 | Letter 9/13/84 From JS Handy, Exxon Company USA, Refining Department to RN  Exxon Chemical Americas Re: MTBE with attachments |
| PL-750 | 00/00/0000 | EX1 - 41810 | EX1 - 42239 | Environmental Engineering Guidelines for Soil and Water Protection |
| PL-751 | 00/00/0000 | EX1 - 48654 | EX1 - 48655 | Exxon's Benicia Refinery Gasoline MTBE Content Chart |
| PL-752 | 00/00/0000 | EX1 - 48726 | EX1 - 48728 | Letter re: Chemical Constituents of Gasoline |
| PL-753 | 00/00/0000 | EX1 - 49661 | EX1 - 49885 | Exxon Corporation Environmental Policy Stewardship 1992 |
| PL-754 | 00/00/0000 | EXAN - 1103 | EXAN - 1278 | Exxon Environmental Engineering National Consultant Workscopes and Guidelines |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-755 | 00/00/0000 | EXAN - 1103 | EXAN - 1278 | Exxon Environmental Engineering National Consultant Workscopes and Guidelines |
| PL-756 | 00/00/0000 | EXLAR100014 | EXLAR100025 | Memo 4/26/85 From: JME Mixter To: CB Raglin Cc: JS Dick; WE Gattis; TH Howard; JF Marcogliese; GN Shah; CW Shields RE: Use of MTBE at Baytown; Memo 4/26/85 To: SM Pearman; RP Larkins From: CD Raglin Subject: MTBE Use at Baytown Refinery; Memo 1/2/85 From: |
| PL-757 | 00/00/0000 | EXLIGU - 4119 | EXLIGU - 4129 | Draft of Literature Review of MTBE Leak Sources at Gasoline Distribution Storage and Marketing Facilities |
| PL-758 | 00/00/0000 | EXLIGU - 5823 | EXLIGU - 5826 | Plan Development of the MTBE Proposal and Control Systems and Procedures to Consider |
| PL-759 | 00/00/0000 | EXLIGU - 5827 | EXLIGU - 5848 | Draft of EUSA Proposal for MTBE Contamination Management Issues |
| PL-760 | 00/00/0000 | EXLIGU - 5871 | EXLIGU - 5871 | Draft Proposal to EUSA Source Identification and Prevention of MTBE in the Environment |
| PL-761 | 00/00/0000 | EXLIGU - 6604 | EXLIGU - 6608 | Perf Project Status Report - 12/98 |
| PL-762 | 00/00/0000 | EXLIGU - 7002 | EXLIGU - 7003 | MTBE Release Source Identification at Marketing Sites Draft Report Comments |
| PL-763 | 00/00/0000 | EXMIXTER 000009 | EXMIXTER 000009 | Memo to S. M. Pearman, R. P. Larkins from C. B. Raglin, c: J. R. Allred, R. R. Eaton, K. R. Fink, W. E. Gattis, R. T. Harvin, T. H. Howard, J. M. E. Mixter, R. A. Rosenberg, M. W. Sprigg, R. P. White |
| PL-764 | 00/00/0000 | FOG MDL 1358 005125 | FOG MDL 1358 005193 | MTBE Remediation Handbook |
| PL-765 | 00/00/0000 | FOG MDL 1358 005224 | FOG MDL 1358 005230 | Cometabolism of MTBE by Alkane-Utilizing Microorganisms in Natural Attenuation: Chlorinated and Recalcitrant Compounds |
| PL-766 | 00/00/0000 | FOG MDL 1358 005378 | FOG MDL 1358 005382 | Alternatives for Groundwater Cleanup, Table of Contents |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-767 | 00/00/0000 | FOG MDL 1358 005383 | FOG MDL 1358 005388 | Biodegradation and Bioremediation Table of Contents |
|---|---|---|---|---|
| PL-768 | 00/00/0000 | FOG MDL 1358 005511 | FOG MDL 1358 005515 | MTBE: Effects on Soils and Groundwater Resources, Table of Contents |
| PL-769 | 00/00/0000 | FOG MDL 1358 005617 | FOG MDL 1358 005629 | Potential for MTBE Bopremediation-In Situ Inoculation of Specialized Cultures |
| PL-770 | 00/00/0000 | FOG MDL 1358 005846 | FOG MDL 1358 005857 | Applications of Ground Water Fate and Transport Models to Evaluate Contaminant Mass Flux and Remedial Options for a MTBE Plume on Long Island, NYd |
| PL-771 | 00/00/0000 | FOG MDL 1358 006063 | FOG MDL 1358 006071 | Degradation Pathways during the Treatment of Methyl-Butyl Ether by the UV/H2O2 Process |
| PL-772 | 00/00/0000 | FOG MDL 1358 006283 | FOG MDL 1358 006302 | Evaluating Natural Biodegradation of MTBE at Multiple UST Sites |
| PL-773 | 00/00/0000 | FOG MDL 1358 006386 | FOG MDL 1358 006394 | Effects of Environmental Conditions on MTBE Degradation in Model Column Aquifers |
| PL-774 | 00/00/0000 | FOG MDL 1358 008962 | FOG MDL 1358 008974 | The fuel additive MTBE- a groundwater protection issue? |
| PL-775 | 00/00/0000 | FOG MDL 1358 009212 | FOG MDL 1358 009218 | Ethanol's Energy Return on Investment: A Survey of the Literature 1990-Present |
| PL-776 | 00/00/0000 | FOG MDL 1358 011442 | FOG MDL 1358 011452 | The Size and Behavior of MTBE Plumes in Texas |
| PL-777 | 00/00/0000 | LAN - 277399 | LAN - 277400 | EPA Focus Meeting Presentation on MTBE |
| PL-778 | 00/00/0000 | LAN - 277399 | LAN - 277342 | Focus Meeting Presentation on MTBE by the EPA |
| PL-779 | 00/00/0000 | LCBE - 030315 | LCBE - 030321 | Attachement 1 on Lessee Dealer Buyout Program Guidelines for Implementation |
| PL-780 | 00/00/0000 | LCBE - 030399 | LCBE - 030419 | Overview of the Marketing Underground Leak Prevention Program |
| PL-781 | 00/00/0000 | LCBE - 270202 | LCBE - 270219 | Exxon Underground Tank Maintenance Brochure |
| PL-782 | 00/00/0000 | LCBE - 321524 | LCBE - 321530 | Report on Underground Tank Program |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-783 | 00/00/0000 | LCBE 03 0279 | LCBE 03 0288 | 1982 Underground Tank Program Modifications; Class B and C Stores |
|---|---|---|---|---|
| PL-784 | 00/00/0000 | LCBE 34 1511 | LCBE 34 1517 | Proposed 1987 Underground Tank Program; Underground Tank Program Upgrading Guidelines |
| PL-785 | 00/00/0000 | LCBEMISC - 22801 | LCBEMISC - 22802 | Exxon Underground Tank Leak Prevention and Detection Program |
| PL-786 | 00/00/0000 | M 0010729 | M 0010735 | Mobil Continuous Improvement Conference: Best Practice Sharing: Remediation by Natural Attenuation (RNA) by Norm Novick |
| PL-787 | 00/00/0000 | MDL1358hM-0150153 | MDL1358hM-0150160 | Mobil Management Guide: Compliance Policy and Assessment |
| PL-788 | 00/00/0000 | MDL1385 XOM DTU 0012722 | MDL1385 XOM DTU 0012725 | E-mail from WB Lewis to T Eizember, S Kelly, S Blume re MTBE, forwarding 4/5/00 e-mail chains from W Flis to D Kingston, P Marriott, WB Lewis, K Watson, B Harney; 4/4/00 from D Kingston to P Marriott, WB Lewis cc W Flis K Watson |
| PL-789 | 00/00/0000 | N/A | N/A | Report of Removing Organics from Groundwater Through Aeration Plus GAC |
| PL-790 | 00/00/0000 | N/A | N/A | Report on MTBE as a Ground Water Contaminant |
| PL-791 | 00/00/0000 | N/A | N/A | Underground Approaches by Major Oils in California |
| PL-792 | 00/00/0000 | N/A | N/A | CV/Resume for Senior Associate of Malcolm Pirnie, Donald Cohen |
| PL-793 | 00/00/0000 | N/A | N/A | USEPA Technical video 'Doing it Right' (tank installation) |
| PL-794 | 00/00/0000 | N/A | N/A | USEPA Technical video 'Doing It Right II' (storage system installation) |
| PL-795 | 00/00/0000 | N/A | N/A | USEPA Technical video 'Keeping It Clean' (spill free fuel deliveries) |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-796 | 00/00/0000 | N/A | N/A | USEPA Technical video 'Straight Talk on Tanks' (leak detection) |
|---|---|---|---|---|
| PL-797 | 00/00/0000 | N/A | N/A | USEPA Technical video 'Searching for the Honest Tank' (storage system inpsection) |
| PL-798 | 00/00/0000 | N/A | N/A | USEPA 'Petroleum Leaks Underground' (behaviour of petroleum in subsurface) |
| PL-799 | 00/00/0000 | N/A | N/A | 42 U.S.C. § 300h-3(e) |
| PL-800 | 00/00/0000 | N/A | N/A | Handy handwritten memo attached to Mickelson memo |
| PL-801 | 00/00/0000 | N/A | N/A | Paper, 'MTBE as a Ground Water Contaminant' by Peter Garrett and Marcel Moreau of the Maine Department of Environmental Protection and Jerry D. Lowry of Universiyt of Maine from 1986 Conference on Petroleum and Organic Chemicals in Ground Water |
| PL-802 | 00/00/0000 | N/A | N/A | MTBE and Pressurized Piping Permeability by S Curran |
| PL-803 | 00/00/0000 | NYC-FOGG-000471 | NYC-FOGG-000486 | Evolution of an MTBE Plume: Discovery, Containment, and Remediation |
| PL-804 | 00/00/0000 | NYC-FOGG-000885 | NYC-FOGG-000892 | MTBE Behavior at Field Sites and Plume Characterization. |
| PL-805 | 00/00/0000 | NYC-FOGG-001228 | NYC-FOGG-001240 | Occurance of Methyl teritary-Butyl Ether (MTBE) in Groundwater at Operation UST Facilities in Santa Clara County: A Study to Assess Groundwater Vulnerability |
| PL-806 | 00/00/0000 | NYC-FOGG-001258 | NYC-FOGG-001267 | Treatment of MtBE-Contaminated Water in Fluidized Bed Bioreactor.  Journal of Environmental Engineering.  (September 2002) |
| PL-807 | 00/00/0000 | NYC-FOGG-001320 | NYC-FOGG-001325 | Perspective.  Prokaryotes: The unseen majority. Proc. Natl. Acad. Sci. USA.  Volume 95, pp. 6578-6583, June 1998 |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-808 | 00/00/0000 | NYC-FOGG-001342 | NYC-FOGG-001353 | New Evaluation Scheme for Two-Dimensional Isotope Analysis to Decipher Biodegradation Processes: Application to Groundwater Contamination by MTBE.  Environ. Sci. Technol (2005) 39, 1018-1029. |
|---|---|---|---|---|
| PL-809 | 00/00/0000 | NYC-FOGG-001421 | NYC-FOGG-001424 | A Comparative Assessment of the Long-Term Behavior of MtBE and Benzene Plumes in Florida, USA |
| PL-810 | 00/00/0000 | NYCLBG00001 | NYCLBG00690 | Moyer, Ellen, 203, MTBE History Properties, Occurence and Assessment, in MTBE Remediation Handboook |
| PL-811 | 00/00/0000 | NYCLBG01551 | NYCLBG01580 | Simulation of Freshwater-Saltwater Interfaces in the Brooklyn-Queens Aquifer System |
| PL-812 | 00/00/0000 | NYCMOREAU000001 | NYCMOREAU000008 | Results of API Tank and Piping Leak Survey |
| PL-813 | 00/00/0000 | NYCMOREAU000009 | NYCMOREAU000023 | Handbook of Storage Tank Systems: Codes, Regulations, and Designs |
| PL-814 | 00/00/0000 | NYCMOREAU000024 | NYCMOREAU000170 | Survey and Analysis of Liquid Gasoline Released to the Environment During Vehicle Refueling at Service Stations |
| PL-815 | 00/00/0000 | NYCMOREAU000175 | NYCMOREAU000178 | Article from Tank-nically Speaking titled 'Plugging the Holes in our UST Systems |
| PL-816 | 00/00/0000 | NYCMOREAU000265 | NYCMOREAU000270 | Report on Leakage from Undeground Gasoline Tanks |
| PL-817 | 00/00/0000 | NYCMOREAU000271 | NYCMOREAU000274 | Report on How to Detect and Avoid Leakers |
| PL-818 | 00/00/0000 | NYCMOREAU000285 | NYCMOREAU000290 | Article on Solving the Leaking-Tank Problem |
| PL-819 | 00/00/0000 | NYCMOREAU000291 | NYCMOREAU000292 | Article on New Methods Test Leaking Tanks |
| PL-820 | 00/00/0000 | NYCMOREAU000366 | NYCMOREAU000371 | Report on How Non-Detection Can Cost You: The Tank Leak Mess |
| PL-821 | 00/00/0000 | NYCMOREAU000413 | NYCMOREAU000425 | Report on MTBE as a Groundwater Contaminant |
| PL-822 | 00/00/0000 | NYCMOREAU000492 | NYCMOREAU000498 | Report on Removing Organics from Groundwater through Aeration plus GAC |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-823 | 00/00/0000 | NYCMOREAU000523 | NYCMOREAU000524 | Article on Below-Cost Selling Law Upheld By Alabama's Supreme Court |
|---|---|---|---|---|
| PL-824 | 00/00/0000 | NYCMOREAU001069 | NYCMOREAU001105 | Report on Underground Leak Prevention/Detection at Service Stations |
| PL-825 | 00/00/0000 | NYCMOREAU001106 | NYCMOREAU001107 | Collection of Articles commenting on Direct Sales, Dealer Training Stations and API Trends |
| PL-826 | 00/00/0000 | NYCMOREAU001108 | NYCMOREAU001112 | Article on Minimizing Product Losses at Service Stations |
| PL-827 | 00/00/0000 | NYCMOREAU001342 | NYCMOREAU001558 | National Petroleum News 1988 Fact Book |
| PL-828 | 00/00/0000 | NYCMPEXP004820 | NYCMPEXP004957 | Report on Alternative Adsorbents for the Removal of Polar Organic Contaminants |
| PL-829 | 00/00/0000 | TONN CDK 00247 | TONN CDK 00248 | Recommended Practices for Gasoline Inventory Control |
| PL-830 | 00/00/0000 | VDUGAN004864 | VDUGAN004865 | Resume, Vic Dugan Detailed Summary |
| PL-831 | 00/00/0000 | VLO-MDL-000006515 | VLO-MDL-000006527 | Blue Ribbon Panel's Findings and Recommendations on the Use of Oxygenates in Gasoline, July 1999 |
| PL-832 | 00/00/0000 | XGN - 14089 | XGN - 14467 | Environmental Engineering Guidelines for Soil and Water Protection |
| PL-833 | 00/00/0000 | XOM-UST-000013372, XOM-NC0287-02179 | XOM-UST-000013380, XOM-NC0287-02187 | Characteristics of Dissolved Petroleum Hydrocarbon Plumes - Results from Four Studies |
| PL-834 | 00/00/0000 | XOM-UST-000025248 | XOM-UST-000025249 | Thomas Milton Resume |
| PL-835 | 00/00/0001 | FOG MDL 1358 005389 | FOG MDL 1358 005391 | Natural Attenuation for Groundwater Remediation, Table of Contents |
| PL-836 | 00/00/1941 | N/A | N/A | Leakage from Underground Gasoline Tanks,National Fire Protection Association |
| PL-837 | 00/00/1966 | NYC-FOGG-001497 | NYC-FOGG-001510 | The Changing Pattern of Ground-Water Development on Long Island, New York |
| PL-838 | 00/00/1980 | ARC0161014 | ARC0161022 | Texaco Storage System Program.  Texaco's Underground Tank Leak Prevention Program. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-839 | 00/00/1980 | ARC0175762 | ARC0175767 | Arco Storage System Program. |
|---|---|---|---|---|
| PL-840 | 00/00/1980 | N/A | N/A | Exxon Storage System Program. |
| PL-841 | 00/00/1980 | N/A | N/A | Casarett and Doull's Toxicology. Doull, Klaassen, and Amdur, Eds. 2nd Edition, Macmillan Publishing Co., Inc. New York |
| PL-842 | 00/00/1984 | N/A | N/A | Fujiwara, Y.T., Kinoshita, H. Sato, and I. Kojima. Biodegradation and Bioconcentration of Alkyl Ethers: Yukagatu, v. 33, pp. 111-114 |
| PL-843 | 00/00/1986 | 2MDLCP00332310 | 2MDLCPoo332321 | MTBE as a Ground Water Contaminant by Peter Garrett, Marcel Moreau (Maine Department of Environmental Protection) and Jerry D. Lowry (University of Maine); contains Jeff Meyers' handwritten notes |
| PL-844 | 00/00/1986 | 2MDLCP00332310 | 2MDLCP00332321 | Report - 'MTBE as a Groundwater Contaminant' - By Maine Dept. of Environmental Protection |
| PL-845 | 00/00/1986 | FOG MDL 1358 008975 | FOG MDL 1358 008986 | MTBE as a Ground Water Contaminant |
| PL-846 | 00/00/1986 | XOM REM 00027059; XOM NC0021 00187 | XOM REM 00027071; XOM NC0021 00199 | MTBE as a Ground Water Contaminant by Peter Garrett, Marcel Moreau (Maine Department of Environmental Protection) and Jerry D. Lowry (University of Maine); contains Jeff Meyers' handwritten notes |
| PL-847 | 00/00/1986 | XOM-MT891-2941 | XOM-MT891-2953 | MTBE as a Ground Water Contaminant by Peter Garrett, Marcel Moreau (Maine Department of Environmental Protection) and Jerry D. Lowry (University of Maine); |
| PL-848 | 00/00/1989 | NYC-FOGG-000581 | NYC-FOGG-000588 | Relationship between Subsurface Biodegradation Rates and Microbial Density |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-849 | 00/00/1990 | FOG MDL 1358 005834 | FOG MDL 1358 005838 | Solubility and Degradability of the Gasoline Additive MTBE, methyl-tert.-butyl-ether, and Gasoline Compounds in Water |
|---|---|---|---|---|
| PL-850 | 00/00/1990 | FOG MDL 1358 007188 | FOG MDL 1358 007199 | The Influence of Methanol and MTBE on the Fate and Persistence of Monoaromatic Hydrocarbons in Groundwater |
| PL-851 | 00/00/1991 | FOG MDL 1358 008357 | FOG MDL 1358 008363 | Partitioning of Aromatic Constituents into Water from Gasoline and Other Complex Solvent Mixtures |
| PL-852 | 00/00/1992 | FOG MDL 1358 005231 | FOG MDL 1358 005238 | Health Risk Assessment of the Migration of Unleaded Gasoline - A Model for Petroleum Products |
| PL-853 | 00/00/1993 | FOG MDL 1358 005824 | FOG MDL 1358 005833 | Point-of-entry treatment of petroleum contaminated water supplies |
| PL-854 | 00/00/1993 | FOG MDL 1358 012233 | FOG MDL 1358 012235 | Anaerobic Biodegradation of Known and Potential Gasoline Oxygenates in the Terrestrial Subsurface |
| PL-855 | 00/00/1994 | FOG MDL 1358 006072 | FOG MDL 1358 006080 | Oxidation of Methyl tert-Butyl Ether (MTBE and Ethyl tert-Butyl Ether (ETBE) By Ozone and Combined Ozone/Hydrogen Peroxide |
| PL-856 | 00/00/1994 | FOG MDL 1358 006315 | FOG MDL 1358 006320 | Anaerobic Biodegradation of Gasoline Oxygenates: Extrapolation of Information to Multiple Sites and Redox Conditions |
| PL-857 | 00/00/1995 | FOG MDL 1358 005194 | FOG MDL 1358 005223 | Intrinsic Bioattenuation for Subsurface Restoration, in Intrinsic Bioremediation |
| PL-858 | 00/00/1995 | FOG MDL 1358 005906 | FOG MDL 1358 005909 | Understanding the limitations of microbial metabolism of ethers used as fuel octane enhancers |
| PL-859 | 00/00/1995 | FOG MDL 1358 006043 | FOG MDL 1358 006048 | Photocatalytic Degraqdation of Methyl-tert-Butyl Ether in TiO2 Slurries: A Proposed Reaction Scheme |
| PL-860 | 00/00/1995 | FOG MDL 1358 011213 | FOG MDL 1358 011217 | An Evaluation of Thermal Effects on the Dissolution of a Nonaqueous Phase Liquid in Porous Media |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-861 | 00/00/1995 | FOG MDL 1358 012257 | FOG MDL 1358 012260 | Occurrence of the Gasoline Additive MTBE in Shallow Ground Water in Urban and Agricultural Areas |
|---|---|---|---|---|
| PL-862 | 00/00/1996 | FOG MDL 1358 006341 | FOG MDL 1358 006345 | Comparison of EH and H2 Measurements for Delineating Redox Processes in a Contaminated Aquifer |
| PL-863 | 00/00/1996 | FOG MDL 1358 006349 | FOG MDL 1358 006368 | Bacterial Scission of Ether Bonds, with handwritten notes |
| PL-864 | 00/00/1996 | FOG MDL 1358 008365 | FOG MDL 1358 008372 | Natural Bioremediation Perspective for BTX-Contaminated Groundwater in Brazil: Effect of Ethanol in Water Sci. Tech. Journal |
| PL-865 | 00/00/1996 | FOG MDL 1358 012223 | FOG MDL 1358 012232 | Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Groundwater in the United States, 1993-1994 |
| PL-866 | 00/00/1997 | FOG MDL 1358 005799 | FOG MDL 1358 005802 | Effects of Oxygen and Temperature on the Biodegradation of MTBE |
| PL-867 | 00/00/1997 | FOG MDL 1358 006476 | FOG MDL 1358 006485 | Biodegradation of Petroleum Hydrocarbons in Fractured, Unsaturated Dolomite at a Field Site, with handwritten notes |
| PL-868 | 00/00/1997 | FOG MDL 1358 011550 | FOG MDL 1358 011553 | Biodegradation of methyl t-butyl ether by pure bacterial cultures |
| PL-869 | 00/00/1997 | FOG MDL 1358 011985 | FOG MDL 1358 011992 | Isotopically light methane in natural gas: bacterial imprint or diffusive fractionation? |
| PL-870 | 00/00/1997 | NYC-FOGG-001394 | NYC-FOGG-001420 | Life in the Slow Lane: Activities of Microorganisms in the Subsurface |
| PL-871 | 00/00/1998 | FOG MDL 1358 011186 | FOG MDL 1358 011212 | Modeling the partitioning of BTEX in water-reformulated gasoline systems containing ethanol |
| PL-872 | 00/00/1998 | FOG MDL 1358 011940 | FOG MDL 1358 011948 | Implications of MTBE for Intrinsic Remediation of Underground Fuel Tank Sites |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-873 | 00/00/1998 | FOG MDL 1358 012120 | FOG MDL 1358 012132 | Perspectives on MTBE Biodegradation and the Potential for IN-Situ Aquifer Bioremediation |
| PL-874 | 00/00/1998 | FOG MDL 1358 012137 | FOG MDL 1358 012146 | A Study of Long-Term MTBE Attenuation in the Borden Aquifer, Ontario, Canada |
| PL-875 | 00/00/1998 | NYC-FOGG-000378 | NYC-FOGG-000379 | Physical and Chemical Hydrogeology - Second Edition |
| PL-876 | 00/00/1998 | NYC-FOGG-000394 | NYC-FOGG-000395 | Bioremediation Principles |
| PL-877 | 00/00/1998 | NYC-FOGG-000649 | NYC-FOGG-000658 | Fate of MTBE Relative to Benzene in a Gasoline-Contaminated Aquifer (1993-98) |
| PL-878 | 00/00/1998 | NYC-WHITELAW-005452 | NYC-WHITELAW- 005551 | Fogg, et al.  Impacts of MTBE on California Groundwater |
| PL-879 | 00/00/1999 | FOG MDL 1358 005882 | FOG MDL 1358 005892 | Characteristics of Gasoline Releases in the Water Table Aquifer of Long Island |
| PL-880 | 00/00/1999 | FOG MDL 1358 006346 | FOG MDL 1358 006348 | Aerobic Mineralization of MIBE andtert-Butyl Alcohol by Stream-Bed Sediment Microorganisms |
| PL-881 | 00/00/1999 | FOG MDL 1358 006534 | FOG MDL 1358 006536 | Compound-specifc isotope analysis: tracing organic contaminant sources and processes in geochemical systems |
| PL-882 | 00/00/1999 | FOG MDL 1358 008155 | FOG MDL 1358 008240 | Sustainability of Ground-Water Resources |
| PL-883 | 00/00/1999 | FOG MDL 1358 008946 | FOG MDL 1358 008952 | Treatment of Methyl tert-Butyl Ether Vapors in Biotrickling Filters. 1. Reactor Startup, Steady-State Performance, and Culture Characteristics |
| PL-884 | 00/00/1999 | FOG MDL 1358 011168 | FOG MDL 1358 011178 | Carbon isotope systematics of monoaromatic hydrocarbons: vaporization and adsorption experiments |
| PL-885 | 00/00/1999 | FOG MDL 1358 011475 | FOG MDL 1358 011539 | Evaluation of Processes Affecting 1,2-Dibromo-3-Chloropropane (DBCP) Concentrations in Ground Water in the Eastern San Joaquin Valley, California: Analysis of Chemical Data and Ground-Water Flow and Transport Simulations |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-886 | 00/00/1999 | FOG MDL 1358 012133 | FOG MDL 1358 012136 | Evaluation of Biodegradation and Dispersion as Natural Attenuation Processes of MTBE and Benzene at the Borden Field Site |
|---|---|---|---|---|
| PL-887 | 00/00/1999 | FOG MDL 1358 012211 | FOG MDL 1358 012222 | Volatile Organic Compounds in Untreated Ambient Groundwater of the United States, 1985-1995 |
| PL-888 | 00/00/1999 | NYC-FOGG-001539 | NYC-FOGG-001576 | Feasibility of Using Ground Water as a Supplemental Supply for Brooklyn and Queens, New York |
| PL-889 | 00/00/2000 | FOG MDL 1358 005630 | FOG MDL 1358 005700 | A review of current MTBE usage and occurrence in groundwater in England and Wales |
| PL-890 | 00/00/2000 | FOG MDL 1358 006052 | FOG MDL 1358 006062 | An Evaluation of Physicochemical Treatment Technologies for Water Contaminated with MTBE |
| PL-891 | 00/00/2000 | FOG MDL 1358 006105 | FOG MDL 1358 006112 | Kinetics of Methyl Tert-Butyl Ether Degradation and By-Product Formation During UV/Hydrogen Peroxide Treatment |
| PL-892 | 00/00/2000 | FOG MDL 1358 006113 | FOG MDL 1358 006123 | Field-Scale Demonstration of Enhanced MTBE Bioremediation through Aquifer Bioaugmentation and Oxygenation |
| PL-893 | 00/00/2000 | FOG MDL 1358 006131 | FOG MDL 1358 006134 | UV/HzOz Treatment of Methyl tert.Butyl Ether in Contaminated Waters |
| PL-894 | 00/00/2000 | FOG MDL 1358 006395 | FOG MDL 1358 006408 | Occurrence of MTBE in drinking water sources: A recent survey investigates the prevalence of MTBE in drinking water supplies and evaluates the efficacy of treatment for MTBE removal |
| PL-895 | 00/00/2000 | FOG MDL 1358 007251 | FOG MDL 1358 007256 | Carbon isotope fractionation during abiotic reductive dehalogenation of trichloroethene (TCE) |
| PL-896 | 00/00/2000 | FOG MDL 1358 011388 | FOG MDL 1358 011411 | A Probabilistic Assessment of Household Exposures to MTBE from Drinking Water |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-897 | 00/00/2001 | FOG MDL 1358 005701 | FOG MDL 1358 005708 | Biodegradation of Methyl tert-Butyl Ether under Various Substrate Conditions |
| PL-898 | 00/00/2001 | FOG MDL 1358 005709 | FOG MDL 1358 005714 | Evaluation of the Intrinsic MTBE Biodegradation Potential in MTBE-Contaminated Soils, with handwritten notes |
| PL-899 | 00/00/2001 | FOG MDL 1358 005867 | FOG MDL 1358 005872 | Using the Gasoline Additive MTBE in Forensic Environmental Investigations |
| PL-900 | 00/00/2001 | FOG MDL 1358 006155 | FOG MDL 1358 006163 | DEMONSTRATION OF THE BIOREMEDY PROCESS FOR MTBE REMEDIATION AT RETAIL GASOLINE STATIONS |
| PL-901 | 00/00/2001 | FOG MDL 1358 006164 | FOG MDL 1358 006167 | Enhanced Bioremediation of MTBE (BioRemedy) at Retail Gas Stations |
| PL-902 | 00/00/2001 | FOG MDL 1358 006237 | FOG MDL 1358 006282 | The Transport and Fate of Ethanol and BTEX in Groundwater Contaminated by Gasohol |
| PL-903 | 00/00/2001 | FOG MDL 1358 006303 | FOG MDL 1358 006308 | Anaerobic biotransformation of fuel oxygenates under sulfate-reducing conditions |
| PL-904 | 00/00/2001 | FOG MDL 1358 006321 | FOG MDL 1358 006330 | Methyl tert-Butyl Ether Biodegradation by Indigenous Aquifer Microorganisms under Natural and Artificial Oxic Conditions, with handwritten notes |
| PL-905 | 00/00/2001 | FOG MDL 1358 006331 | FOG MDL 1358 006335 | Widespread Potential for Microbial MTBE Degradation in Surface-Water Sediments |
| PL-906 | 00/00/2001 | FOG MDL 1358 006336 | FOG MDL 1358 006340 | Effect of Redox Conditions on MTBE Biodegradation in Surface Water Sediments |
| PL-907 | 00/00/2001 | FOG MDL 1358 006517 | FOG MDL 1358 006524 | Hydrolysis of tert-Butyl Methyl Ether (MTBE) in Dilute Aqueous Acid |
| PL-908 | 00/00/2001 | FOG MDL 1358 008643 | FOG MDL 1358 008653 | Microbial degradation and fate in the environment of methyl tert-butyl ether and related fuel oxygenates |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-909 | 00/00/2001 | FOG MDL 1358 008987 | FOG MDL 1358 009117 | Occurrence and Distribution of Methyl tert-Butyl Ether and Other Volatile Organic Compounds in Drinking Water in the Northeast and Mid-Atlantic Regions of the United States, 1993-98 |
|---|---|---|---|---|
| PL-910 | 00/00/2001 | FOG MDL 1358 009219 | FOG MDL 1358 009239 | A Field Application of Hydrogen-Releasing Compound (HRCTM) for the Enhanced Bioremediation of Methyl Tertiary Butyl Ether (MTBE) |
| PL-911 | 00/00/2001 | FOG MDL 1358 011399 | FOG MDL 1358 011403 | NATURAL BIODEGRADATION OF MTBE AT A SITE ON LONG ISLAND, NY in Natural Attenuation of MTBE |
| PL-912 | 00/00/2001 | FOG MDL 1358 011404 | FOG MDL 1358 011441 | Role of Molecular Diffusion in Contaminant Migration and Recovery in an Alluvial Aquifer System |
| PL-913 | 00/00/2001 | FOG MDL 1358 011412 | FOG MDL 1358 011422 | MTBE in California Drinking Water: An Analysis of Patterns and Trends |
| PL-914 | 00/00/2001 | FOG MDL 1358 011440 | FOG MDL 1358 011474 | Low-Level Volatile Organic Compounds in Active Public Supply Wells as Ground-Water Tracers in the Los Angeles Physiographic Basin, California, 2000 |
| PL-915 | 00/00/2001 | FOG MDL 1358 011593 | FOG MDL 1358 011612 | Experimental investigation on the carbon isotope fractionation of methane during gas migration by diffusion through sedimentary rocks at elevated temperature and pressure |
| PL-916 | 00/00/2001 | FOG MDL 1358 012255 | FOG MDL 1358 012256 | MTBE and other volatile organic compounds—New findings and implications on the quality of source waters used for drinking-water supplie |
| PL-917 | 00/00/2001 | FOG MDL 1358 019506 | FOG MDL 1358 019511 | Monitoring Biodegradation of Methyl tert-Butyl Ether (MTBE) Using Compound-Specific Carbon Isotope Analysis |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-918 | 00/00/2001 | NYC-FOGG-000666 | NYC-FOGG-000669 | Effects of Gasoline Formulation on Methyl tert-Butyl Ethern (MTBE) Contamination in Private Wells near Gasoline Stations |
|---|---|---|---|---|
| PL-919 | 00/00/2002 | FOG MDL 1358 005326 | FOG MDL 1358 005377 | Chapter 3: Methyl tert-Butyl Ether at California Leaking Underground Fuel-Tank Sites: Observations and Implications, in Oxygenates in Gasoline: Environmental Aspects |
| PL-920 | 00/00/2002 | FOG MDL 1358 005546 | FOG MDL 1358 005551 | Simultaneous Determination of Fuel Oxygenates and BTEX Using Direct Aqueous Injection Gas Chromatography Mass Spectrometry (DAI-GC/MS) |
| PL-921 | 00/00/2002 | FOG MDL 1358 005765 | FOG MDL 1358 005774 | Vapor Phase Transport and Biodegradation of Volatile Fuel Compunds in the Unsaturated Zone: A Large Scale Lysimeter Experiment |
| PL-922 | 00/00/2002 | FOG MDL 1358 006081 | FOG MDL 1358 006089 | Comparison of Liquid Gas-Phase Photooxidation of MTBE: Synthetic and Field Samples |
| PL-923 | 00/00/2002 | FOG MDL 1358 006227 | FOG MDL 1358 006236 | In Situ MTBE Biodegradation Supported by Diffusive Oxygen Release |
| PL-924 | 00/00/2002 | FOG MDL 1358 006467 | FOG MDL 1358 006475 | Effects of Ethanol versus MTBE on Benzene, Toluene, Ethylbenzene, and Xylene Natural Attenuation in Aquifer Columns |
| PL-925 | 00/00/2002 | FOG MDL 1358 006525 | FOG MDL 1358 006533 | Use of Compound-Specific Stable Carbon Isotope Analyses To Demonstrate Anaerobic Biodegradation of MTBE in Groundwater at a Gasoline Release Site |
| PL-926 | 00/00/2002 | FOG MDL 1358 008418 | FOG MDL 1358 008421 | Chromium Isotopes and the Fate of Hexavalent Chromium in the Environment |
| PL-927 | 00/00/2002 | FOG MDL 1358 008654 | FOG MDL 1358 008945 | European Union Risk Assessment Report: tert-butyl methyl ether |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-928 | 00/00/2002 | FOG MDL 1358 011423 | FOG MDL 1358 011430 | Comparative Risk Analysis of Six Volatile Organic Compounds in California Drinking Water |
|---|---|---|---|---|
| PL-929 | 00/00/2002 | FOG MDL 1358 011630 | FOG MDL 1358 011690 | Occurrence and Status of Volatile Organic Compounds in Ground Water from Rural, Untreated, Self-Supplied Domestic Wells in the United States, 1986-99 |
| PL-930 | 00/00/2002 | NYC-FOGG-000251 | NYC-FOGG-000337 | History and Hydrologic Effects of Ground-Water Use in Kings, Queens, and Western Nassau Counties, Long Island, New York, 1800's through 1997 |
| PL-931 | 00/00/2003 | FOG MDL 1358 000279 | FOG MDL 1358 000347 | Email attaching:'Long Island Source Water Assessment Summary Report in cooperation with Nassau County Dept. of Health; Nassau County Dept. of Public Works; and Suffolk County Dept. of Health Services' |
| PL-932 | 00/00/2003 | FOG MDL 1358 006309 | FOG MDL 1358 006314 | A Comparison of Benzene and Toluene Plume Lengths for Sites Contaminated with Regular vs. Ethanol-Amended Gasoline |
| PL-933 | 00/00/2003 | FOG MDL 1358 006437 | FOG MDL 1358 006450 | Effect of Hydrologic and Geochemical Conditions on Oxygen-Enhanced Bioremediation in a Gasoline-Contaminated Aquifer |
| PL-934 | 00/00/2003 | FOG MDL 1358 008394 | FOG MDL 1358 008400 | Small-Volume Releases of Gasoline in the Vadose Zone: Impact of the Additives MTBE and Ethanol on Groundwater Quality |
| PL-935 | 00/00/2003 | FOG MDL 1358 009118 | FOG MDL 1358 009211 | A National Survey of Methyl tert-Butyl Etherand Other Volatile Organic Compounds inDrinking-Water Sources:Results of the Random Survey |
| PL-936 | 00/00/2003 | FOG MDL 1358 011179 | FOG MDL 1358 011185 | Groundwater Sampling and Monitoring |
| PL-937 | 00/00/2003 | FOG MDL 1358 011218 | FOG MDL 1358 011227 | DRAFT California's Groundwater Update 2003 Bulletin 118 |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-938 | 00/00/2003 | FOG MDL 1358 012148 | FOG MDL 1358 012167 | Laboratory evidence of MTBE biodegradation in Borden aquifer material |
|--------|------------|---------------------|---------------------|----------------------------------------------------------------------|
| PL-939 | 00/00/2003 | FOG MDL 1358 012196 | FOG MDL 1358 012203 | Supporting Information for ES0304650, Evaluation of the Impact of Fuel Hydrocarbons and Oxygenates on Groundwater Resources |
| PL-940 | 00/00/2003 | NYC-FOGG-000353 | NYC-FOGG-000373 | Rate of Natural Attenuation of Tert-Butyl Alcohol at Chemical Plant |
| PL-941 | 00/00/2003 | NYC-FOGG-000423 | NYC-FOGG-000457 | Review of MTBE Biodegradation and Bioremediation |
| PL-942 | 00/00/2003 | NYC-FOGG-000516 | NYC-FOGG-000523 | Full-Scale Demonstration of Natural Attenuation of MTBE |
| PL-943 | 00/00/2004 | FOG MDL 1358 012168 | FOG MDL 1358 012195 | Molecular transport of methane, ethane and nitrogen and the influence of diffusion on the chemical and isotopic composition of natural gas accumulations |
| PL-944 | 00/00/2004 | NYC-FOGG-000916 | NYC-FOGG-001220 | Water Resources Data.  New York.  Water Year 2003.  Volume 2.  Long Island. |
| PL-945 | 00/00/2005 | FOG MDL 1358 006462 | FOG MDL 1358 006463 | MTBE Remediation Using Self-Seeded Granular Activated Carbon |
| PL-946 | 00/00/2005 | FOG MDL 1358 006486 | FOG MDL 1358 006493 | Enrichment of Stable Carbon and Hydrogen Isotopes during Anaerobic Biodegradation of MtBE:Microcosm and Field Evidence |
| PL-947 | 00/00/2005 | FOG MDL 1358 006501 | FOG MDL 1358 006513 | Anaerobic Biodegradation of MTBE at a Gasoline Spill Site |
| PL-948 | 00/00/2005 | FOG MDL 1358 009240 | FOG MDL 1358 011040 | JANUARY 2005 SUMMARY REPORT BAYS AUTO REPAIR, INC. 192 WEST MONTAUK HIGHWAY HAMPTON BAYS, NY NYSDEC SPILL # 01- 25324 |
| PL-949 | 00/00/2005 | FOG MDL 1358 011431 | FOG MDL 1358 011439 | Stable Isotope Analysis of MTBE to Evaluate the Source of TBA in Ground Water |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-950 | 00/00/2005 | FOG MDL 1358 012028 | FOG MDL 1358 012038 | FATE OF GASOLINE OXYGENATES IN CONVENTIONAL AND MULTILEVEL WELLS OF A CONTAMINATED GROUNDWATER TABLE IN DUSSELDORF, GERMANY |
|---|---|---|---|---|
| PL-951 | 00/00/2005 | FOG MDL 1358 012204 | FOG MDL 1358 012210 | Carbon Isotopic Fractionation during Anaerobic Biotransformation of Methyl tert-Butyl Ether and tert-Amyl Methyl Ether |
| PL-952 | 00/00/2005 | NYC-FOGG-000465 | NYC-FOGG-000470 | Biotic and Abiotic Transformations of Methyl tertiary Butyl Ether (MTBE) |
| PL-953 | 00/00/2006 | FOG MDL 1358 005777 | FOG MDL 1358 005784 | Effect of H2 and redox Condition on Biotic and Abiotic MTBE Transformation |
| PL-954 | 00/00/2006 | FOG MDL 1358 005810 | FOG MDL 1358 005820 | Diffusive fractionation of 3H and 3He in groundwater and its impact on groundwater age estimates |
| PL-955 | 00/00/2006 | FOG MDL 1358 006369 | FOG MDL 1358 006385 | Determination of naturally occurring MTBE biodegradation by analysing metabolites and biodegradation by-products |
| PL-956 | 00/00/2006 | FOG MDL 1358 006464 | FOG MDL 1358 006466 | MTBE Remediation and Treated Ground Water Re-Injection in Los Angeles County |
| PL-957 | 00/00/2006 | FOG MDL 1358 007280 | FOG MDL 1358 007284 | Low-Temperature MTBE Biodegradation in Aquifer Sediments with a History of Low, Seasonal Ground Water Temperatures |
| PL-958 | 00/00/2006 | FOG MDL 1358 011453 | FOG MDL 1358 011460 | Impact of Ethanol on the Natural Attenuation of Benzene, Toluene, and o-Xylene in a Normally Sulfate-Reducing Aquifer |
| PL-959 | 00/00/2006 | FOG MDL 1358 011581 | FOG MDL 1358 011592 | Transport and degradation of ethanol in groundwater in J. Contam. Hydrol., 82., 183-194 |
| PL-960 | 00/00/2006 | FOG MDL 1358 012007 | FOG MDL 1358 012019 | Kinetic isotopic fractionation during diffusion of ionic species in water |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-961 | 00/00/2007 | FOG MDL 1358 005803 | FOG MDL 1358 005809 | Impact of Ethanol on the Natural Attenuation of MTBE in a Normally Sulfate-reducing Aquifer |
| PL-962 | 00/00/2007 | FOG MDL 1358 005865 | FOG MDL 1358 005866 | Stable isotope fractionation resulting from biotic and abiotic MTBE attenuation processes |
| PL-963 | 00/00/2007 | FOG MDL 1358 011570 | FOG MDL 1358 011580 | Biodegradation of methyl tert-butyl ether by cold-adapted mixed and pure bacterial cultures |
| PL-964 | 00/00/2007 | FOG MDL 1358 019707 | FOG MDL 1358 019722 | Space-fractional advection-dispersion equations with variable parameters: Diverse tormulas, numerical solutions, and application to the Macrodispersion Experiment site data |
| PL-965 | 00/00/2007 | FOG MDL 1358 027403 | FOG MDL 1358 027425 | Role of Volatilization in Changing TBA and MTBE Concentrations at MTBE-Contaminated Sites |
| PL-966 | 00/00/2007 | NYC-FOGG-000691 | NYC-FOGG-000701 | Evaluation of TCE and MTBE in situ Biodegradation: Integrating Stable Isotope, Metabolic Intermediate, and Microbial Lines of Evidence |
| PL-967 | 00/00/2007 | NYC-FOGG-001366 | NYC-FOGG-001385 | Anaerobic Biodegradation of Methyl tert-butyl Ether (MTBE) and Related Fuel Oxygenates, Chapter 2 in Advances in Applied Microbiology |
| PL-968 | 00/00/2008 | NYC-FOGG-000209 | NYC-FOGG-000224 | Bio-Traps Coupled with Molecular Biological Methods and Stable Isotope Probing Demonstrate the In Situ Biodegradation Potential of MTBE and TBA in Gasoline-Contaminated Aquifers |
| PL-969 | 00/00/2008 | NYC-FOGG-000487 | NYC-FOGG-000515 | Microbial biodiversity in groundwater ecosystems |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-970 | 00/00/2008 | NYC-FOGG-000574 | NYC-FOGG-000580 | Anaerobic Biodegradation of Ethylene Dibromide and 1,2-Dichloroethane in the Presence of Fuel Hydrocarbons |
|--------|------------|-----------------|-----------------|----------------|
| PL-971 | 00/00/2008 | NYC-FOGG-001295 | NYC-FOGG-001300 | Long terms studies on the anaerobic biodegradability of MtBE and other gasoline ethers.  Journal of Hazardous Materials.  (2008) |
| PL-972 | 00/00/2008 | NYC-FOGG-001301 | NYC-FOGG-001313 | Model description and kinetic parameter analysis of MtBE biodegradation in a packed bed reactor. Science Direct. |
| PL-973 | 02/00/1998 | N/A | N/A | Draft, Minimizing Product Losses at Service Stations. WSPA |
| PL-974 | 03/00/1995 | N/A | N/A | Occurrence of the Gasoline Additive MTBE in Shallow Groundwater in Urban and Agricultural Areas.  USGS as part of the National Water Quality Assessment Program. |
| PL-975 | 01/00/1979 | N/A | N/A | Tank Leaks: Like the Common Cold, Nobody's Found a Cure,  National Petroleum News.  Pages 64-66. |
| PL-976 | 01/00/1982 | N/A | N/A | API Ponders Tank Leak Strike Force, National Petroleum News. |
| PL-977 | 01/00/1998 | NYC-FOGG-001246 | NYC-FOGG-001250 | MtBE Fact Sheet #2.  Remediation of MtBE Contaminated Soil and Groundwater. |
| PL-978 | 10/00/1974 | N/A | N/A | Underground Seepage, an Old Marketing Headache, Now Demands Instant Attention, National Petroleum News, Page 51. |
| PL-979 | 11/00/1963 | N/A | N/A | How to Detect and Avoid Leakers, National Petroleum News. page 126 |
| PL-980 | 11/00/1982 | N/A | N/A | Rogers Finds Leaks By Using Statistics, Petroleum Marketer. |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-981 | 11/00/2003 | NYC-FOGG-000702 | NYC-FOGG-000711 | TBA Production by Acid Hydrolysis of MtBE During Heated Headspace Analysis and Evaluation of a Base as a Perservative.  Ground Water Monitoring & Remediation 24, No. 4/Fall 2004, pp. 57-66. |
| PL-982 | 11/00/2008 | NYC-FOGG-001386 | NYC-FOGG-001393 | Involvement of a Novel Enzyme, MdpA, in Methyl tert-Butyl Ether Degradation in Methylibium petroleiphilum PM1 |
| PL-983 | 12/00/1966 | N/A | N/A | Article in the National Petroleum News discussed an improved method of detecting leaks from underground storage tanks.  Page 100 |
| PL-984 | 12/00/2003 | FOG MDL 1358 000075 | FOG MDL 1358 000148 | Analysis of the California UST & LUST Programs and the Impacts of MTBE and Ethanol to California Groundwater Resources |
| PL-985 | 02/00/2000 | N/A | N/A | Treatment Technologies for Removal of MTBE from Drinking Water |
| PL-986 | 02/00/1965 | N/A | N/A | Corrosion and Cathodic Protection of Underground Tanks at Service Stations,  HARCO Corporation, Cathodic Protection Division, Paper No. HC-15 |
| PL-987 | 02/00/2008 | NYC-FOGG-000801 | NYC-FOGG-000854 | USEPA MTBE Pilot Project-Objective 2 Investigate Potential Sources of MtBE Contamination on Long Island That Could Impact Water Supplies or Environmentally Sensitive Areas |
| PL-988 | 03/00/2001 | N/A | N/A | Plugging the Holes in Our UST Systems,LUSTline Bulletin #37, pp. 7-9 by Marcel Moreau |
| PL-989 | 04/00/1966 | N/A | N/A | Solving the Leaking Tank Problem, National Petroleum News |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-990 | 04/00/2001 | FOG MDL 1358 002181 | FOG MDL 1358 002285 | Title: California's Contaminated Groundwater - Is the State Minding the Store? |
| PL-991 | 05/00/1976 | N/A | N/A | How Exxon Protects Steel Tanks, National Petroleum News, Page 69 |
| PL-992 | 05/00/1984 | N/A | N/A | Removing Organics From Groundwater Through Aeration Plus GAC, Ronald J. McKinnon and John E. Dyksen. Journal of the American Water Well Association |
| PL-993 | 06/00/1989 | N/A | N/A | A Survey and Analysis of Liquid Gasoline Released to the Environment During Vehicle Refueling at Service Stations, API Publication No. 4498 |
| PL-994 | 06/00/2004 | N/A | N/A | State Actions Banning MTBE (Statewide) EPA420-B-04-009 |
| PL-995 | 07/00/1995 | N/A | N/A | USEPA. Musts For UST's: A Summary of Federal Regulations for Underground Storage Tank Systems |
| PL-996 | 07/00/1999 | N/A | N/A | Investigation of MtBE Occurrence Associated with Operating UST Stystems, Levine Fricke. |
| PL-997 | 08/00/1999 | N/A | N/A | Survey of Current UST Management and Operation Practices, National Water Research Institute and the California MtBE Research Partnership, |
| PL-998 | 08/00/2000 | NYC-FOGG-000739 | NYC-FOGG-000800 | Survey of State Experiences with MtBE Contamination at LUST Sites. A Project of the NEIWPCC |
| PL-999 | 10/16/1983 | M0059863 | M0059870 | Interoffice Correspondence to P.E. Engel from A. A. Sabatinelli re 1983 tank replacement programs |
| PL-1000 | 5/8/1985 | M0059834 | M0059840 | Interoffice Correspondence to J.E. McKeever from F.M. Nevins re UST incident log |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-1001 | 3/19/1985 | M0059871 | M0059849 | Interoffice correspondence to Edwards, Gates, Maynard from Hagan re Mobil Dealer Leak Detection Clinic |
|---------|-----------|----------|----------|---------------------------------------------------------------------------------------------------------|
| PL-1002 | 00/00/0000 | M0059766 | M0059768 | Service Station Tank Testing Program |
| PL-1003 | 00/00/0000 | N/A | N/A | A list of active remediation sites that Tosco inherited from Exxon |
| PL-1004 | 00/00/0000 | N/A | N/A | List of non-tested sites Tosco inherited from Exxon |
| PL-1005 | | N/A | N/A | VITA RESUME of Gary A. Stumpf, RG, CPG |
| PL-1006 | 10/16/1983 | M0059863 | M0059870 | Interoffice Correspondence to P.E. Engel from A. A. Sabatinelli re 1983 tank replacement programs |
| PL-1007 | 5/8/1985 | M0059834 | M0059840 | Interoffice Correspondence to J.E. McKeever from F.M. Nevins re UST incident log |
| PL-1008 | 3/19/1985 | M0059871 | M0059849 | Interoffice correspondence to Edwards, Gates, Maynard from Hagan re Mobil Dealer Leak Detection Clinic |
| PL-1009 | 00/00/0000 | M0059766 | M0059768 | Service Station Tank Testing Program |
| PL-1010 | | N/A | N/A | VITA RESUME of Gary A. Stumpf, RG, CPG |
| PL-1011 | | EM0002187 | EM0002305 | Achieving Clean Air and Clean Water: The Report of the Blue Ribbon Panel on Oxygenates in Gasoline |
| PL-1012 | 4/26/1995 | M0009644 | M0009649 | Email chain from Kurt W. Fischer Subject: Rocky Mt News/MTBE |
| PL-1013 | | M0059766 | M0059768 | Service Station Tank Testing Program |
| PL-1014 | 1/13/1983 | M0059841 | M0059844 | Interoffice Correspondence from J.V. Naughton attaching final progress report for the 1982 Tank Testing Program |
| PL-1015 | 3/19/1985 | M0059871 | M0059849 | Interoffice Correspondence to R.J. Edwards, P.D. Gates, R.B. Maynard from C.L. Hagan |
| PL-1016 | 5/8/1985 | M0059834 | M0059840 | Interoffice Correspondence to J.E. McKeever from R.M. Nevins |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1017 | 12/16/1983 | M0059863 | M0059870 | Interoffice Correspondence to P.E. J. Engel to A.A. Sabatinelli regarding 1983 Tank Replacement Programs |
| PL-1018 | 3/24/1983 | M0059762 | M0059765 | Interoffice Correspondence from A.A. Sabatinelli to J.V. Naughton Re: 9.55.8 1982 Reconciliation Underground Service Station Product Tank Replacement Program |
| PL-1019 | 7/25/1984 | M0059752 | M0059761 | Interoffice Correspondence from H.M. Gibb attaching update and funding projection for 1985-89 Undergrount Product Tank Replacement Program |
| PL-1020 | 8/20/1986 | M0059850 | M0059862 | Document: Environmental Affairs Overview Groundwater Protection August 20, 1986 |
| PL-1021 | 00/00/0000 | M0059781 | M0059783 | Spreadsheet: "Sites  Receptors (CA) w/in 1 Quarter Mile |
| PL-1022 | 00/00/0000 | M0059827 | M0059829 | Spreadsheet: Combined  Well Data (Quarter Mile) |
| PL-1023 | 00/00/0000 | M0059830 | | Handwritten Note(s) |
| PL-1024 | 00/00/0000 | M0059874 | M0059878 | Spreadsheet: "Sites  Receptors (CA) w/in 1 Mile |
| PL-1025 | 00/00/0000 | M0059816 | | Spreadsheet" California (PRCA'S) with handwritten note Stations w/o Receptors w/in 1 Mile |
| PL-1026 | 03/00/199 | M0059769 | M0059780 | Powerpoint Presentation: MTBE Strategies for MTBE Remediation Liabilities |
| PL-1027 | 9/19/1997 | EQ 033656 | | Email from Curtis Stanley to Paul Cuneo Subject: MTBE - Service Station Leak Records |
| PL-1028 | 3/3/1998 | M0007343 | M0007345 | Email from Kurt W. Fletcher attaching transcript of Philadelphia ABC News Affiliate's MTBE story |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-1029 | | | | Meeting Agenda and Presentation: Remediation Continuous Improvement Conference -- Harvey Hotel - Brookhollow, Dallas, TX |
| --- | --- | --- | --- | --- |
| | 3/11/1998 | M0010423 | M0010511 | |
| PL-1030 | 00/00/0000 | N/A | N/A | Resume: William A. Stone, Jr. |
| | | | | |
| PL-1031 | | NYC-0004843 | NYC-0004843 | Correspondence from Kunsch, Edward to Principe, Mike re: MTBE Status at Station 10 |
| PL-1032 | | NYC-0012054 | N/A | 1998/99 Memo of Well 10 |
| PL-1033 | | NYC-0012056 | N/A | 1998/99 Memo on MTBE contamination in well 10 |
| PL-1034 | | NYC-0012057; NYC-0000229 | N/A | 2001 Memo on returning well 10 to service |
| PL-1035 | | NYC-0012058 | N/A | 1998 memo on MTBE sampling done by NYCDOH |
| PL-1036 | | NYC-0012118 | NYC-0012118 | Correspondence from Kunsch, Edward to Principe, Mike re: Update on MTBE Contamination at Station 10 |
| PL-1037 | | NYC-0012392 | NYC-0012394 | Correspondence from Yulinsky, Willaim to Greeley, Douglas re: MTBE Meeting with NYSDEC re Well 10 Meeting Summary |
| PL-1038 | | NYC-0015383 | N/A | 1998 Memo re MTBE status at Well 10 |
| PL-1039 | | NYC-0015388 | NYC-0015389 | Email and memo re MTBE contamination in well 10 |
| | | | | |
| PL-1040 | | NYC-0012079 | N/A | 2001 Memo on Removing Station 53 From Service |
| PL-1041 | | NYC-0012082 | NYC-0012082 | Correspondence from Kunsch, Edward to Principe, Mike re: Station 53 MTBE Plant Effluent Level Increasing |
| PL-1042 | | NYC-0012083 | NYC-0012083 | Correspondence from Kunsch, Edward to Dydland, John re: Change in Well 53 Operation |
| | | | | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1043 | | NYC-0012122 | NYC-0012122 | Correspondence from Kunsch, Edward to Dydland, John re: Station 38 MTBE |
| PL-1044 | | NYC-0012123 | NYC-0012123 | Correspondence from Kunsch, Edward to Dydland, John re: Station 38 Sampling |
| | | | | |
| PL-1045 | | NYC-0012668 | N/A | ISRP for DEP Jamaica Water Supply Station 24 |
| PL-1046 | | NYC-0015380 | NYC-0015382 | MTBE-An overview |
| PL-1047 | | NYC-0016842 | NYC-0016849 | Correspondence from Hurley, Ian to Ashendorff, Arthur re: Memo to Michael Principe on MTBE |
| PL-1048 | | NYC-0017026 | N/A | DEP monthly report 9/99- airstripping wells W48, W48A, W48E |
| PL-1049 | | NYC-0017034 | N/A | DEP Airstripping Well Samples 9/99 |
| PL-1050 | | NYC-0017043 | N/A | DEP airstripping well report 9/99 |
| PL-1051 | | NYC-00063654 | NYC-00063672 | MTBE data from sites in Queens 1997-2005 |
| PL-1052 | | NYC2_0018880 | NYC2_0018884 | Chart on MTBE in Wells 6/96 - Present and MTBE entering JWC System 6/96 - Present |
| PL-1053 | | NYC2_0018921 | NYC2_0018921 | Memo from Hurley, Ian to Ashendorff, Arthur re: Telephone Conversation with Ken Aldus |
| PL-1054 | | NYC2_0019033 | NYC2_0019145 | Memo from Principe, Michael to Stasiuk, William re: MTBE Detection in Water Samples |
| PL-1055 | | NYC2_0018045 | NYC2_0018047 | Email from Yulinsky, William to Sanchirico, Joseph re Well 55 |
| PL-1056 | | MP00036664 | MP00036665 | D. Greeley to D. Cohen letter re addressing MTBE contamination during emergency drought reactivation |
| PL-1057 | | MP00036678 | MP00036686 | T. Lane to D. Greeley et al memo re reactivation action plan |
| | | | | |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-1058 | | NYC-0025961 | NYC-0025962 | Correspondence from Cohen, Donald to Yulinsky, Bill re: Agenda for 12/22 DEC Meeting re MTBE at Station 6 |
|---------|--|-------------|-------------|-------------|
| PL-1059 | | MP00004886 | N/A | CAC minutes May 2003--includes discussion of potential MTBE sources at Sta. 6 |
| PL-1060 | | NYC-0031292 | NYC-0031383 | Correspondence from Scibelli, Gina to Yulinsky, Bill re: Soil Results from Station 24 |
| PL-1061 | | NYC-0067349 | NYC-0067352 | Meeting Agenda, Project Background on Station 6 MTBE Occurrence |
| PL-1062 | | NYC2_0018956 | NYC2_0018956 | Email from Principe, Michael to Stasiuk, William re: Station 10 MTBE |
| PL-1063 | | NYC2_0084720 | NYC2_0084732 | Quarterly Report - last quarter 2006 |
| PL-1064 | | NYC2_0084777 | NYC2_0084789 | Quarterly Report - third quarter 2006 |
| PL-1065 | | NYC2_0084790 | NYC2_0084803 | Quarterly Report - second quarter 2006 |
| PL-1066 | | NYC2_0084811 | NYC2_0084822 | Quarterly Report - last quarter 2005 |
| PL-1067 | | NYC-0023167 | NYC-0023179 | Quarterly Report 4/05-6/05 |
| PL-1068 | | NYC-0023180 | NYC-0023192 | Quaterly Report 1/05 - 3/05 |
| PL-1069 | | NYC-0023193 | NYC-0023205 | Quaterly Report 10/04 -12/04 |
| PL-1070 | | NYC-0023206 | NYC-0023218 | Quarterly Report 7/04 - 9/04 |
| PL-1071 | | NYC-0023219 | NYC-0023232 | Quarterly Report 1/04 - 3/04 |
| PL-1072 | | NYC-0023233 | NYC-0023245 | Quarterly Report 10/03 - 12/03 |
| PL-1073 | | NYC-0023246 | NYC-0023258 | Quarterly Report 1/03 - 9/03 |
| PL-1074 | | NYC-0023259 | NYC-0023271 | Quarterly Report 4/03 -6/03 |
| PL-1075 | | NYC-0023272 | NYC-0023284 | Quarterly Report 1/03 -3/03 |
| PL-1076 | | NYC-0023285 | NYC-0023297 | Quarterly Report 10/02 -12/02 |
| PL-1077 | | NYC-0023298 | NYC-0023310 | Quarterly Report 7/02 - 9/02 |
| PL-1078 | | NYC-0023311 | NYC-0023323 | Quarterly Report 4/02 -6/02 |
| PL-1079 | | NYC-0023324 | NYC-0023336 | Quarterly Report 1/02 - 3/02 |
| PL-1080 | | NYC-0023337 | NYC-0023349 | Quarterly Report 10/01 -12/01 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1081 | | NYC-0023350 | NYC-0023362 | Quarterly Report 7/01 - 9/01 |
| PL-1082 | | NYC-0023363 | NYC-0023375 | Quarterly Report 4/01 -6/01 |
| PL-1083 | | NYC-0023376 | NYC-0023388 | Quarterly Report 1/01 - 3/01 |
| PL-1084 | | NYC-0023389 | NYC-0023401 | Quarterly Report 10/00 - 12/00 |
| PL-1085 | | NYC-0023402 | NYC-0023414 | Quarterly report 7/00 - 9/00 |
| PL-1086 | | NYC-0023415 | NYC-0023427 | Quarterly Report 4/00 - 6/00 |
| PL-1087 | | NYC-0023428 | NYC-0023440 | Quarterly Report 1/00 - 3/00 |
| PL-1088 | | NYC-0023441 | NYC-0023453 | Quarterly Report 10/99 - 12/99 |
| PL-1089 | | NYC-0023454 | NYC-0023466 | Quarterly Report 7/99 - 9/99 |
| PL-1090 | | NYC-0023467 | NYC-0023479 | Quarterly Report 4/99 - 6/99 |
| PL-1091 | | NYC-0023480 | NYC-0023495 | Quarterly Report 1/99 - 3/99 |
| PL-1092 | | NYC-0023496 | NYC-0023511 | Quarterly Report 7/98 - 9/98 |
| PL-1093 | | NYC-0023512 | NYC-0023527 | Quarterly Report 4/98 - 6/98 |
| PL-1094 | | NYC-0023528 | NYC-0023543 | Quarterly Report 1/98 -3/98 |
| PL-1095 | | NYC-0023544 | NYC-0023559 | Quarterly Report 10/97 - 12/97 |
| PL-1096 | | NYC-0023560 | NYC-0023575 | Quarterly Report 10/98 - 12/98 |
| PL-1097 | | NYC0023576 | NYC0023589 | Quarterly Report 7/97-9/97 |
| PL-1098 | | NYC-0023590 | NYC-0023603 | Quarterly Reportf or quarter ending June 30, 1997 |
| PL-1099 | | NYC-0023604 | NYC-0023617 | Quarterly Report for Quarter ending March 31, 1997 |
| PL-1100 | | NYC-0023618 | NYC-0023631 | Quarterly Report for quarter ending December 31, 1996 |
| PL-1101 | | NYC-0023632 | NYC-0023645 | Quarterly report for quarter ending September 30, 1996 |
| | | | | |
| PL-1102 | | NYC-0053360 | NYC-0053362 | Weekly Water Quality Report -- W/E 4/23/1998 |
| PL-1103 | | NYC-0027259 | NYC-0027261 | Weekly Water Quality Report -- W/E 4/30/1998 |
| PL-1104 | | NYC-0027239 | NYC-0027258 | Weekly Water Quality Report -- W/E 5/2/1998 |
| PL-1105 | | NYC-0027274 | NYC-0027289 | Weekly Water Quality Report -- W/E 5/7/1998 |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1106 | | NYC-0027290 | NYC-0027292 | Weekly Water Quality Report -- W/E 5/21/1998 |
| PL-1107 | | NYC-0053365 | NYC-0053367 | Weekly Water Quality Report -- W/E 5/21/1998 |
| PL-1108 | | NYC-0027293 | NYC-0027304 | Weekly Water Quality Report -- W/E 6/6/1998 |
| PL-1109 | | NYC-0027305 | NYC-0027306 | Weekly Water Quality Report -- W/E 6/4/1998 |
| PL-1110 | | NYC-0027307 | NYC-0027317 | Weekly Water Quality Report -- W/E 6/19/1998 |
| PL-1111 | | NYC-0027318 | NYC-0027320 | Weekly Water Quality Report -- W/E 6/18/1998 |
| PL-1112 | | NYC-0053370 | NYC-0053372 | Weekly Water Quality Report -- W/E 6/18/1998 |
| PL-1113 | | NYC-0053368 | NYC-0053369 | Weekly Water Quality Report -- W/E 6/21/1998 |
| PL-1114 | | NYC-0053373 | NYC-0053376 | Weekly Water Quality Report -- W/E 7/2/1998 |
| PL-1115 | | NYC-0053377 | NYC-0053379 | Weekly Water Quality Report -- W/E 9/3/1998 |
| PL-1116 | | NYC-0053380 | NYC-0053382 | Weekly Water Quality Report -- W/E 9/10/1998 |
| PL-1117 | | NYC-0027339 | NYC-0027344 | Weekly Water Quality Report -- W/E12/10/1998 |
| PL-1118 | | NYC-0027358 | NYC-0027361 | Weekly Water Quality Report -- W/E12/17/1998 |
| PL-1119 | | NYC-0027362 | NYC-0027364 | Weekly Water Quality Report -- W/E 12/13/1998 |
| PL-1120 | | NYC-0053943 | NYC-0053946 | Weekly Water Quality Report -- W/E 8/13/1999 |
| PL-1121 | | NYC-0053947 | NYC-0053950 | Weekly Water Quality Report -- W/E 8/19/1999 |
| PL-1122 | | NYC-0053951 | NYC-0053955 | Weekly Water Quality Report -- W/E 9/9/1999 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1123 | | NYC-0053956 | NYC-0053959 | Weekly Water Quality Report -- W/E 12/16/1999 |
| PL-1124 | | NYC-0053924 | NYC-0053926 | Weekly Water Quality Report -- W/E 12/23/1999 |
| PL-1125 | | NYC-0053966 | NYC-0053968 | Weekly Water Quality Report -- W/E 3/2/2000 |
| PL-1126 | | NYC-0053960 | NYC-0053962 | Weekly Water Quality Report -- W/E 3/30/2000 |
| PL-1127 | | NYC-0053356 | NYC-0053359 | Weekly Water Quality Report -- W/E 11/17/2000 |
| PL-1128 | | NYC-0053351 | NYC-0053355 | Weekly Water Quality Report -- W/E 12/1/2000 |
| PL-1129 | | NYC-0053335 | NYC-0053339 | Weekly Water Quality Report -- W/E 2/1/2001 |
| PL-1130 | | NYC-0053340 | NYC-0053343 | Weekly Water Quality Report -- W/E 2/9/2001 |
| PL-1131 | | NYC-0053344 | NYC-0053347 | Weekly Water Quality Report -- W/E 2/22/2001 |
| PL-1132 | | NYC-0053348 | NYC-0053350 | Weekly Water Quality Report -- W/E 3/8/2001 |
| PL-1133 | | NYC-0027412 | NYC-0027414 | Weekly Water Quality Report -- W/E 3/29/2001 |
| PL-1134 | | NYC-0027429 | NYC-0027433 | Weekly Water Quality Report -- W/E 8/9/2001 |
| PL-1135 | | NYC-0067362 | NYC-0067364 | DWQC Weekly Report -- WE 1/24/2002 |
| PL-1136 | | NYC-0053383 | NYC-0053385 | Weekly Water Quality Report -- W/E 5/23/2002 |
| PL-1137 | | NYC-0053386 | NYC-0053387 | Weekly Water Quality Report -- W/E 4/4/2002 |
| PL-1138 | | NYC-0053388 | NYC-0053391 | Weekly Water Quality Report -- W/E 3/28/2002 |
| PL-1139 | | NYC-0053392 | NYC-0053394 | Weekly Water Quality Report -- W/E 3/7/2002 |
| PL-1140 | | NYC-0053930 | NYC-0053942 | DWQC Weekly Report -- WE 5/23/2003 |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1141 | | NYC-0053408 | NYC-0053410 | Weekly Water Quality Report -- W/E 10/2/2003 |
| PL-1142 | | NYC-0053411 | NYC-0053411 | Attachment to 10/2/2003 Weekly Water Quality Report |
| PL-1143 | | NYC-0053427 | NYC-0053437 | DWQC Weekly Report 7/19/2003 |
| PL-1144 | | NYC-0053438 | NYC-0053438 | Attachment DWQC Weekly Report 7/19/2003 |
| PL-1145 | | NYC-0053442 | NYC-0053451 | DWQC Weekly Report 7/23/2005 |
| PL-1146 | | NYC-0053457 | NYC-0053467 | DWQC Weekly Report 7/16/2005 |
| PL-1147 | | NYC-0053927 | NYC-0053929 | Weekly Water Quality Report -- W/E 7/29/2005 |
| PL-1148 | | NYC-0051331 | NYC-0051746 | Monthly Water Quality Reports (April through Dec 1997) |
| PL-1149 | | NYC-0051747 | NYC-0052362 | Monthly Water Quality Reports (Feb through Dec 1998) |
| PL-1150 | | NYC-0045113 | NYC-0045864 | Monthly Water Quality Reports (Jan through Aug 2000) |
| PL-1151 | | NYC-0045865 | NYC-0046311 | Monthly Water Quality Reports (Sept through Dec 2000) |
| PL-1152 | | NYC-0043841 | NYC-0044632 | Monthly Water Quality Reports (Jan through June 2001) |
| PL-1153 | | NYC-0044633 | NYC-0045112 | Monthly Water Quality Reports (July through Dec 2001) |
| PL-1154 | | NYC-0048784 | NYC-0049412 | Monthly Water Quality Reports year 2002 |
| PL-1155 | | NYC-0049413 | NYC-0050017 | Monthly Water Quality Reports year 2003 |
| PL-1156 | | NYC-0050018 | NYC-0050658 | Monthly Water Quality Reports year 2004 |
| PL-1157 | | NYC-0050715 | NYC-0050761 | Monthly Water Quality Report (Jan 2005) |
| PL-1158 | | NYC-0050762 | NYC-0050815 | Monthly Water Quality Report (Feb 2005) |
| PL-1159 | | NYC-0050816 | NYC-0050865 | Monthly Water Quality Report (Mar 2005) |
| PL-1160 | | NYC-0050866 | NYC-0050915 | Monthly Water Quality Report (Apr 2005) |
| PL-1161 | | NYC-0050916 | NYC-0050986 | Monthly Water Quality Report (May 2005) |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1162 | | NYC-0050987 | NYC-0051037 | Monthly Water Quality Report (June 2005) |
| PL-1163 | | NYC-0051038 | NYC-0051099 | Monthly Water Quality Report (July 2005) |
| PL-1164 | | NYC-0051100 | NYC-0051160 | Monthly Water Quality Report (Aug 2005) |
| PL-1165 | | NYC-0051161 | NYC-0051214 | Monthly Water Quality Report (Sep 2005) |
| PL-1166 | | NYC-0051215 | NYC-0051275 | Monthly Water Quality Report (Oct 2005) |
| PL-1167 | | NYC-0051276 | NYC-0051330 | Monthly Water Quality Report (Nov 2005) |
| PL-1168 | | NYC-0050659 | NYC-0050714 | Monthly Water Quality Report (Dec 2005) |
| | | | | |
| PL-1169 | | NYC-0012407 | NYC-00124015 | Final Report, Survey of Active New York State Gasoline Remediation Sites with Potential MTBE Contamination, New York State Department of Environmental Conservation, Division of Environmental Remediation, Bureau of Spill Prevention and Response, with tables |
| PL-1170 | | NYC-LBG-E0031428 | NYC-LBG-E0031757 | USEPA MTBE Pilot Project – Objective 2 Investigate Potential Sources of MTBE Contamination of Long Island that Could Impact Water Supplies or Environmentally Sensitive Areas (DEC), and supporting attachments |
| PL-1171 | | NYC-0054238 | NYC-0054440 | Report on Occurrence of MTBE and VOCs in Drinking Water Sources of the United States, AWWA Research Foundation |
| PL-1172 | | NYC-0053969 | NYC-0054237 | Report on Occurrence of MTBE and VOCs in Drinking Water Sources of the United States, Appendices to Final Report, AWWA Research Foundation |
| PL-1173 | | NYC2_0017694 | NYC2_0017809 | National Assessment of MTBE Occurrences in Drinking Water Sources, Second Progress Report, March - June 1999,  AWWA Research Foundation |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1174 | | NYC2_0017813 | NYC2_0017850 | National Assessment of MTBE Occurrences in Drinking Water Sources, Fifth Progress Report, March - June 1999,  AWWA Research Foundation |
| PL-1175 | | NYC2_0018049 | NYC2_0018052 | Memorandum re Focused Source-Water Survey |
| PL-1176 | | MP00019056 | MP00019057 | epa's faq on mtbe |
| PL-1177 | | MP00019059 | MP00019072 | awwa mtbe article |
| PL-1178 | | MP00019093 | N/A | environmental protection' mtbe article' |
| PL-1179 | | MP00019163 | MP00019165 | article on mtbe remediation from environmental protection |
| PL-1180 | | MP00019171 | MP00019173 | epa faq from website on mtbe |
| PL-1181 | | MP00019176 | MP00019216 | cost and performance analysis of treatment technologies for mtbe-contaminated water |
| PL-1182 | | NYC-0016742 | NYC-0016758 | Transcript from Testimony of Joel A. Miele, Commissioner of the NY City Dept. of Environmental Protection |
| PL-1183 | | MP00035165 | MP00035169 | Dykson et al.article on technologies for treatment of vocs parts 1 and 2  (AWWA) |
| PL-1184 | | MP00019127 | MP00019135 | mtbe article /carbon adsorption, from environmental progress |
| PL-1185 | | MP00019136 | MP00019160 | wspa on mtbe treatment technologies |
| PL-1186 | | MP00019161 | MP00019162 | liquid phase GAC adsorption |
| PL-1187 | | MP00019171 | MP00019173 | epa faq from website on mtbe |
| | | | | |
| PL-1188 | | | | Bear, J. and Verruijt, A., (1987), Modeling Groundwater Flow and Pollution. D. Reidel Publishing Company, Dordrecht, Holland. |
| PL-1189 | | | | Buxton, H.T., & Shernoff, P.K., (1995), Ground-water resources of Kings and Queens Counties, Long Island, New York (U.S. Geological Survey Open-File Report 92-76). Albany, New York. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **PL-1190** | | | | Cohen, D.K. & Bell, M.A., (2009), MTBE Expert Report of Donald K. Cohen, CPG and Marnie A. Bell, P.E., in the case City of New York v. Amerada Hess Corp., et al., 04 Civ. 3417, February 7, 2009. |
| **PL-1191** | | | | Connor, J.A., (2009), Expert Opinion of John A. Connor, P.E., P.G., B.C.E.E., Concerning MTBE in Groundwater in Queens County, New York, in the case City of New York vs. Amerada Hess et al. U.S. District Court, Southern District of New York, Case No. 04-Civ-3417. March 9, 2009. Prepared by GSI Environmental Inc. Houston, Texas. |
| **PL-1192** | | | | Driscoll, F.G., (2009), Report of Fletcher G. Driscoll, Ph.D., in the case City of New York v. Amerada Hess Corp. et al., 04 Civ. 3417, January 23, 2009. |
| **PL-1193** | | | | Environmental Management/Accredited laboratories, Inc., (EMI), (2005), Limited Subsurface Investigation for Citgo Service Station 105-15 Merrick Boulevard, Jamaica, New York. Prepared for Bhela, Inc., Jamaica, New York. January 20, 2005. |
| **PL-1194** | | | | Fetter, C.W., (1994), Applied Hydrogeology, Third Edition. Prentice Hall, Upper Saddle River, New Jersey 07458. |
| **PL-1195** | | | | Grubb, 1993 |
| **PL-1196** | | | | Guswa, J.H., (2009), Expert Report of John H. Guswa, City of New York v. Amerada Hess Corp., et al., Case No. 04-Civ-3217. Prepared by JG Environmental, Inc. March 9, 2009. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1197 | | | | Hand, D.W., (2009), Treatment of MTBE in Selected Wells in City of New York v. Amerada Hess Corp., et al., Expert Report of David W. Hand, Ph.D., in the matter of City of New York, Plaintiffs v. Amerada Hess Corp., et al., Defendants, MDL No. 1358. March 9, 2009. |
| PL-1198 | | | | Javandel and Tsang, 1986; |
| PL-1199 | | | | Maguire, T.F., (2009), Expert Report of Thomas F. Maguire, PG, LSP, LEP, in the matter of City of New York v. Amerada Hess Corp., et al., 04-Civ-3417. Prepared by Forensic Environmental Services, Inc., Exton, Pennsylvania |
| PL-1200 | | | | Mercer, J.W., (2009), Expert Report of James W. Mercer, Ph.D., PG, in the matter of City of New York v. Amerada Hess Corp., et al., 04-Civ-3417. Prepared by GeoTrans, Inc., Sterling, Virginia. |
| PL-1201 | | | | MIG Environmental, (2006), Site Investigation Report for Citgo Service Station, 105-15 Merrick Boulevard, Jamaica, New York. |
| PL-1202 | | | | Misut, P.E. and Monti Jr. J., (1999), Simulation of Ground-Water Flow and Pumpage in Kings and Queens Counties, Long Island, New York. US Geological Survey Water- Resources Investigations Report 98-4071. Coram, NewYork. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1203 | | | | Misut, P.E., Monti Jr., J., and Voss C.I., (2002), A Three-Dimensional Finite Element Model of Seawater Intrusion in Western Long Island, New York. Abstract for the 15th ASCE Engineering Mechanics Conference, June 2-5, 2002, Columbia University, New York, New York. |
| PL-1204 | | | | Moench, A.F., (1994), Specific Yield as Determined by Type-Curve Analysis of Aquifer-Test Data. Groundwater Vol. 32, No. 6. |
| PL-1205 | | | | Nichols, D.G., (2009), Expert Report of David G. Nichols, Prepared on behalf of CITGO Petroleum Corporation, and CITGO Refining and Chemicals Company L.P. Prepared by Kestrel Horizons, LLC, Greenville, South Carolina. March 9, 2009. |
| PL-1206 | | | | NYSDEC, (2008), Letter from NYSDEC to Mr. Singh of Bhela, Inc. regarding the Revised Remedial Investigation Report and Supplemental Groundwater Investigation Report for Spill No. 96-05038; Citgo Service Station, 105-15 Merrick Boulevard, Jamaica, New York. January 24, 2008. |
| PL-1207 | | | | Russell, K.T., (2009), Evaluation of Getty Petroleum Marketing, Inc. as a Potential Source of MTBE to New York City Groundwater Focus Wells, in support of: ("MTBE") Products Liability Litigation, City of New York v. Amerada Hess Corp., et al., 04-CIV-3417. Prepared by Anchor QEA, LLC, Liverpool, New York. March 9, 2009. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1208 | | | | Schaefer, J.A., (2009), Expert Report of James A. Schaefer, Jr., regarding Methyl Tertiary Butyl Ether (MTBE) Product Liability Litigation, 04-Civ-3417, MDL No. 1358. March 9, 2009. |
| PL-1209 | | | | Sweetland, N.T., (2009), Expert Report of Nicole T. Sweetland, Ph.D., P.G., L.G., relating to City of New York v. Amerada Hess Corp., et al., Case No. 04-CIV-3417. March 9, 2009. |
| PL-1210 | | | | Terry (2009) |
| PL-1211 | | | | The Tyree Organization, (Tyree), (1997), Quarterly Monitoring Report (Q2) for Case # 96-10039, Getty S/S #58012. Prepared by The Tyree Organization, Ltd. September 18, 1997. |
| PL-1212 | | | | Toxics Targeting, (2008), Toxics Targeting Environmental Report, Section 122. Queens , NY. March 30, 2008. |
| PL-1213 | | | | Uhler, A.D., (2009), Expert Report Assessment of MTBE Monitoring Data, regarding City of New York vs. Amerada Hess Corporation, et al., Case No. 04-CV-3417. Prepared by New Fields Environmental Forensics Practice, LLC. March 9, 2009. |
| PL-1214 | | | | URS, (2007), Field Investigation Report: Groundwater and Residential Air Sampling - December 2006 through April 2007 Soil Vapor Intrusion Investigation. Regarding the West Side Corporation. June 2007. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **PL-1215** | | | | URS Corporation, (2008), Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - Period Covering October 2008. December 2008. |
| **PL-1216** | | | | URS Greiner, (2000), Product Plume Delineation and Dissolved-Phase Groundwater Investigation Report for New York City Transit, Jamaica Depot, Queens, New York. Prepared by URS Greiner, Inc., New York, New York. May 2000. |
| **PL-1217** | | | | USEPA-NYSDEC, (2008), USEPA MTBE Pilot Project - Objective 2 Investigate Potential Sources of MTBE Contamination on Long Island that Could Impact Water Supplies or Environmentally Sensitive Areas. Prepared by NYS Department of Environmental Conservation. February 2008. |
| **PL-1218** | | | | Wilson, L., (2009), Expert Report of Lee Wilson, Ph.D., regarding City of New York v. Amerada Hess Corp., et al., 04-Civ-3417. Prepared by Lee Wilson & Associates, Inc. March 9, 2009. |
| **PL-1219** | | | | Acero, 1., Haderlein, S., Schmidt, T., Suter, M., & Von Gunten, U. (2001). MTBE oxidation by conventional ozonation and the combination ozone/hydrogen peroxide: efficiency of the processes and bromate formation. Environmental Science and Technology, 35(21), 4252-4259. |
| **PL-1220** | | | | AKRF, Inc. (1998, April). Environmental site assessment report, Site: Section 26. New York. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1221 | | | | Alley, W.M., Reilly, T.E., & Franke, O.L. (1999). Sustainability of ground-water resources (USGS Circular 1186). |
| PL-1222 | | | | Amerada Hess Corporation. (1997, June 3). Agreement by GES and Merit Oil of NY. (Contract 3503). HESS 335329 |
| PL-1223 | | | | Amerada Hess Corporation. (2002, December 11). Letter to New York State Department of Environmental Conservation. Site Remediation document for 219-28 Hillside Ave: 98802. |
| PL-1224 | | | | Aquaveo, LLC. (2007). Groundwater modeling system (Version 6.5) [Computer software]. Provo, Utah. (IBM-PC). |
| PL-1225 | | | | AWWARF. (2007). Alternative Adsorbents for the Removal of Polar Organic Contaminants. Denver, CO, 2007. |
| PL-1226 | | | | Busciolano, R., & Monti, 1. Jr. USGS. (2006). Water Table on Long Island, New York, March-April, 2006. Provisional USGS Map: Sheet 1 - Location of Water-Table Wells and Water-Table Contour Altitude. Referenced on Section 7.2.3.2 Discussion and Opinion) |
| PL-1227 | | | | Buxton, H.T., & Shernoff, P.K., (1995). Ground-water resources of Kings and Queens Counties, Long Island, New York (U.S. Geological Survey Open-File Report 92-76). Albany, NY. |
| PL-1228 | | | | Buxton, H.T., & Shernoff, P.K. (1999a). Ground-water resources ofKings and Queens Counties, Long Island, New York (U.S. Geological Survey - Water Supply Paper 2498). |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **PL-1229** | | | | Buxton, H.T., & Smolensky, A. (1999b). Simulation ofthe effects ofdevelopment of the ground-water flow system ofLong Island, New York (U.S. Geological Survey WaterResources Investigation Report 98-4069). Coram, NY: |
| **PL-1230** | | | | California MTBE Research Partnership, CRMP. (2000). Treatment technologies for removal ofmethyl tertiary butyl ether (MTBE) ii'om drinking water: Air stripping, advanced oxidation processes, granular activated carbon, and synthetic resin sorbents. (2nd ed.). Fountain Valley, CA: National Water Research Institute. |
| **PL-1231** | | | | CDM, & Hazen and Sawyer. (2006a). NYCDEP Long Island groundwater model draft Technical Memorandum 1: Model approach and development. Water supply dependability study. New York. |
| **PL-1232** | | | | CDM, & Hazen and Sawyer. (2006b, December). NYC Water Supply Dependability Strategy Queens Groundwater (Facility Planning Memorandum: GW-BQ-Ola55MGD). |
| **PL-1233** | | | | Chang, P., & Young, T. (2000). Kinetics of methyl tert-butyl ether degradation and byproduct formation during UV/hydrogen peroxide water treatment. Water Research, 34(8), 2233-2240. |
| **PL-1234** | | | | Citizen's Advisory Committee. (2008, December 11). Compilation of notes, meeting minutes, and correspondence. (location- p.7-26) |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1235 | | | | Columbia Analytical Services. (2000 May 12) Analytical Test Report for Malcolm Pirnie Engineers (Report No. R2001609). |
| PL-1236 | | | | Columbia Analytical Services. (2002 February 27) Analytical Test Report for Malcolm Pirnie Engineers (Report No. R2210714). |
| PL-1237 | | | | Columbia Analytical Services. (2002 October 8) Analytical Test Report for Malcolm Pirnie Engineers (Report No. R2213668). |
| PL-1238 | | | | Columbia Analytical Services (2002, March 21). Anaytical Test Report for Tucker, Young, Jackson, Tull Inc. (Lab Submission # R2210948). |
| PL-1239 | | | | Columbia Analytical Services (2002 April 10). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2211283). |
| PL-1240 | | | | Columbia Analytical Services (2002, April 24). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2211395). |
| PL-1241 | | | | Columbia Analytical Services (2002, April 24). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2211487). |
| PL-1242 | | | | Columbia Analytical Services (2002 May 15). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2211708). |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **PL-1243** | | | | Columbia Analytical Services (2002 May 17). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2211567). |
| **PL-1244** | | | | Columbia Analytical Services (2002, May 29). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2211932). |
| **PL-1245** | | | | Columbia Analytical Services (2002, June 4). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2212029). |
| **PL-1246** | | | | Columbia Analytical Services (2002, June 19). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2212211). |
| **PL-1247** | | | | Columbia Analytical Services (2002, June 28). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2212312). |
| **PL-1248** | | | | Columbia Analytical Services (2002, June 28). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2212384). |
| **PL-1249** | | | | Columbia Analytical Services (2002, July 10). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2212528). |
| **PL-1250** | | | | Columbia Analytical Services (2002, July 16). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2212552). |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1251 | | | | Columbia Analytical Services (2002, July 30). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2212742). |
| PL-1252 | | | | Columbia Analytical Services (2002, August 1). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2212846. |
| PL-1253 | | | | Columbia Analytical Services (2002, August 8). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2212847). |
| PL-1254 | | | | Columbia Analytical Services (2002, August 16). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2212848). |
| PL-1255 | | | | Columbia Analytical Services (2002, September 4). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2212849). |
| PL-1256 | | | | Columbia Analytical Services (2002, September 19). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2213425). |
| PL-1257 | | | | Columbia Analytical Services (2002, October 11). Analytical Test Report for Tucker, Young, Jackson, Tull Inc. (Lab Submission # R2213975). |
| PL-1258 | | | | Columbia Analytical Services (2002, October 17). Analytical Test Report for Tucker, Young, Jackson, Tull Inc. (Lab Submission # R2213586). |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **PL-1259** | | | | Columbia Analytical Services (2002, December 5). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2212138). |
| **PL-1260** | | | | Columbia Analytical Services (2003 January 13). Analytical Test Report for Tucker, Young, Jackson, Tull, Inc. (Lab Submission # R2315057). |
| **PL-1261** | | | | Columbia Analytical Services. (2004, August 3). Analytical test report for MWH Laboratories (Lab Submission # R2421956). |
| **PL-1262** | | | | Crompco Corporation. (1999, September 14). Secondary containment test conclusion form. Blue Bell, PA. Site Remediation document for 219-28 Hillside Ave HESS 331764. |
| **PL-1263** | | | | Crompco Corporation. (2000a, September 25). Certification of underground storage tank system testing. Blue Bell, PA. September 25,2000. Site Remediation document for 219-28 Hillside Ave HESS 331748. |
| **PL-1264** | | | | Crompco Corporation. (2000b, January 6). Certificate of Tightness (Station #3-6357). 2MDLCP00488605 |
| **PL-1265** | | | | Crompco Corporation. (2006). Certificate of underground storage tank system testing. Plymouth Meeting, PA. Site Remediation document for 205-33 Hollis Ave. |
| **PL-1266** | | | | CRMP. (2001). Treating MTBE-impacted drinking water using granular activated carbon. Fountain Valley, CA: National Water Research Institute. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1267 | | | | CRMP. (2004). Evaluation of MTBE remediation options. Fountain Valley, CA: National Water Research Institute. |
| PL-1268 | | | | CRMP. (2006). Removal of MTBE from drinking water using air stripping: Case studies. Fountain Valley, CA: National Water Research Institute. |
| PL-1269 | | | | Defendant-supplied site remediation files. (2007). Received 25 compact discs of documents, 2007-2009. |
| PL-1270 | | | | Delta Environmental Consultants, Inc. (Delta). (1999, June). SubsUlface hydrocarbon assessment report. Armonk, NY. (location- p.7-98) |
| PL-1271 | | | | Delta Environmental Consultants, Inc. (Delta). (2000a, March). Subsurface hydrocarbon assessment report, Amoco Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York. |
| PL-1272 | | | | Delta Environmental Consultants, Inc. (Delta). (2000b, March 21). Correspondence to NYSDEC, Mr. Mark Tibbe regarding Revised Letter Report, Amoco Service Station No. 11009. BPCNY0040668 |
| PL-1273 | | | | Delta Environmental Consultants, Inc. (Delta). (2000c, March 21). Correspondence to NYSDEC, Mr. Mark Tibbe regarding Revised Letter Report, Amoco Service Station No. 11009. BPCNY0040671 pgA |
| PL-1274 | | | | Delta Environmental Consultants, Inc. (Delta). (2000d, March 23). Subsurface Hydrocarbon Assessment Report (Amoco Service Station No. 11009). Armonk, NY. BPCNY0038872 pg.5 |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1275 | | | | Delta Environmental Consultants, Inc. (Delta). (2000e, March 23). Subsurface Hydrocarbon Assessment Report (Amoco Service Station No. 11009). Armonk, NY. BPCNY0038876 pg.9 |
| PL-1276 | | | | Delta Environmental Consultants, Inc. (Delta). (2000f, March 23). Subsurface Hydrocarbon Assessment Report (Amoco Service Station No. 11009). Armonk, NY. BPCNY0038882 pg.15 |
| PL-1277 | | | | Delta Environmental Consultants, Inc. (Delta). (2000g, September). Subsurface hydrocarbon assessment report. Armonk, NY. (location- p.7-98) |
| PL-1278 | | | | Delta Environmental Consultants, Inc. (Delta). (2000h, September 28). Email regarding SS #560 abandonment. (location- p.7-98) |
| PL-1279 | | | | Delta Environmental Consultants, Inc. (Delta). (2001a). Quarterly monitoring reports, 2001-2008. Armonk, NY. (location- p.7-98) |
| PL-1280 | | | | Delta Environmental Consultants, Inc. (Delta). (2001b, March). Remedial action plan, Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York. |
| PL-1281 | | | | Delta Environmental Consultants, Inc. (Delta). (2001c, March). Quarterly monitoring report- First quarter 2001, Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1282 | | | | Delta Environmental Consultants, Inc. (Delta). (2001d, March 29). Quarterly Monitoring Report First Quarter 2001 (Amoco Service Station No. 11009). Armonk, NY. BPCNY0039352 pg.2 |
| PL-1283 | | | | Delta Environmental Consultants, Inc. (Delta). (2001e, March 29). Quarterly Monitoring Report First Quarter 2001 (Amoco Service Station No. 11009). Armonk, NY. BPCNY0039356 pg.6 |
| PL-1284 | | | | Delta Environmental Consultants, Inc. (Delta). (2001f, March 29). Quarterly Monitoring Report First Quarter 2001 (Amoco Service Station No. 11009). Armonk, NY. BPCNY0039358 pg.8 |
| PL-1285 | | | | Delta Environmental Consultants. (Delta). (2001g, May 29). Correspondence to Steve Miller, NYSDEC, cessation of remedial activities. (location- p.7-98) |
| PL-1286 | | | | Delta Environmental Consultants, Inc. (Delta). (2003a, April 18). Correspondence to NYSDEC, Ms. Jennifer Rommel regarding Spill Closure Request Letter, Spill No. 02-10942. BPII000360005 |
| PL-1287 | | | | Delta Environmental Consultants, Inc. (Delta). (2003b, November 14). Site plan: BP Service Station No. 10847. Site Remediation document BPII000359910 (We1145). |
| PL-1288 | | | | Delta Environmental Consultants, Inc. (Delta). (2003c, November 17). Dispenser Upgrade Report - Spill Closure Report (NYSDEC Spill No. 03-08732). Armonk, NY. BPII0003599042 |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1289 | | | | Delta Environmental Consultants, Inc. (Delta). (2004, June). Monthly remedial system operation and maintenance report - May 2004, Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York. |
| PL-1290 | | | | Delta Environmental Consultants, Inc. (Delta). (2006a). Petroleum Bulk Storage Registration Certificate (NYSDEC Spill No. 05-12745). Armonk, NY. BPII 000365459 pg.1 |
| PL-1291 | | | | Delta Environmental Consultants, Inc. (Delta). (2006b). Subsurface Hydrocarbon Assessment Report (NYSDEC Spill Number 05-12745). Armonk, NY. BPCITYNY0002699 pg.l |
| PL-1292 | | | | Delta Environmental Consultants, Inc. (Delta). (2006c). Subsurface Hydrocarbon Assessment Report (NYSDEC Spill Number 05-12745). Armonk, NY. BPCITYNY0002705 pg.2 |
| PL-1293 | | | | Delta Environmental Consultants, Inc. (Delta). (2006d). Underground Storage Tank Excavation Assessment Report (NYSDE Spill Number 05-12745). Armonk, NY. BPCITYNY0002727 pg.1 |
| PL-1294 | | | | Delta Environmental Consultants, Inc. (Delta). (2007a). Supplemental Subsurface Hydrocarbon Assessment Report (NYSDEC Spill Number 05-12745). Armonk, NY. BPCITYNY0002712 pg.1 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1295 | | | | Delta Environmental Consultants, Inc. (Delta). (2007b, May). Quarterly monitoring report - First quarter 2007, Former Amoco BP Service Station Number 11009, 16525 Liberty Avenue, St. Albans, New York. |
| PL-1296 | | | | Delta Environmental Consultants. (Delta). (2007c, April 26). Correspondence to NYSDEC regarding NYSDEC Spill #0512745, combined site plan with soil analytical results, BP Service Station #13405,212-01 Hillside Avenue, Hollis, NY. |
| PL-1297 | | | | Delta Environmental Consultants. (Delta). (2007d, February 12). Supplemental Subsurface Hydrocarbon Assessment Report. BP Service Station Number 13405, 212-01 Hillside Ave, Hollis, New York, NYSDEC Spill #0512745. |
| PL-1298 | | | | Delta Environmental Consultants, Inc. (Delta). (2008a, May 14). Figure 5 Ground Water Elevation Contour Map. Ground Water Monitoring Report - Second Quarter for Former Amoco Service Station No. 11009, 165-25 Liberty Avenue, St Albans, New York. |
| PL-1299 | | | | Delta Environmental Consultants, Inc. (Delta). (2008b, August). Ground water monitoring report - Second quarter 2008, Former Amoco BP Service Station Number 11009, 165-25 Liberty Avenue St. Albans, New York. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1300 | | | | Delta Environmental Consultants, Inc. (Delta). (2008c, February 4). Ground water monitoring report - First quarter 2008, Former Amoco BP Service Station Number 00560, 137-10 94th Ave, Jamaica, Queens County, New York. |
| PL-1301 | | | | Deposition of Dr. Ian Hurley, dated October 30 and 31, 2008. |
| PL-1302 | | | | Driscoll, F.G. (2009, January 23). Report of Fletcher G. Driscoll, Ph.D. In the matter of: City of New York Plaintiff vs. Amerada Hess Corp. et al., Defendants. Case No. 04Civ- 34l7. Prepared by Fletcher Driscoll & Associates LLC. New York. |
| PL-1303 | | | | Dvirka and Bartilucci. (1998a, April). Phase II environmental site assessment, Station 39. New York. |
| PL-1304 | | | | Dvirka and Bartilucci. (1998b, April). Phase II environmental site assessment, Station 45. New York. |
| PL-1305 | | | | Dydland, John. (1993, February 19). Jamaica water supply data. |
| PL-1306 | | | | Dydland, John. (1994, June 1). Jamaica water supply data. New York. |
| PL-1307 | | | | Dyksen, J.E., Raczko, R.F., Cline, G.C. & the AWWA Organic Contaminants Committee. (1999a), Operating Experiences at VOC Treatment Facilities Part 1: GAC, Opflow, Vol. 25, No.1, January 1999. |
| PL-1308 | | | | Dyksen, J.E., Raczko, R.F., Cline, G.c. & the AWWA Organic Contaminants Committee. (1999b), Operating Experiences at VOC Treatment Facilities Part 2: Air Stripping, Opflow, Vol. 25, No.1, January 1999. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **PL-1309** | | | | EIA. (2003). Motor gasoline outlook and state MTBE bans. Energy Information Administration. <http://www.eia.doe.gov/emeu/steo/pub/special/mtbeban.html> Accessed January 2009. |
| **PL-1310** | | | | EMSL (2007 September 26). NYCDEP GW-07-011 Station 5. (EMSL Order #010704299). |
| **PL-1311** | | | | Engineering News Record (ENR). (2009). <http://enr.construction.com/Default.asp> Accessed February 4,2009. |
| **PL-1312** | | | | Environmental Alliance, Inc. (2000, December). Quarterly soil vapor extraction system operations and maintenance report: September - November 2000. Wilmington, DE. Site Remediation document for 219-28 Hillside Ave: 98846. |
| **PL-1313** | | | | Environmental Alliance, Inc. (2001, June). Semi-annual soil vapor extraction system operations and maintenance report: December - May 2000. Wilmington, DE. Site Remediation document for 219-28 Hillside Ave: 98827. |
| **PL-1314** | | | | Environmental Alliance, Inc. (2002a, August 30). December 2001 Through May 2002 Semi-Annual Soil Vapor Extraction System Operation and Maintenance Report. (Hess Station #32527). Middlesex, NI HESS 98827 pg.27 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1315 | | | | Environmental Alliance, Inc. (2002b, December). Spill closure report Hess Station Number 32527,219-28 Hillside Avenue, Queens Village, New York, NYSDEC Spill #9702861. Site Remediation document for 219-28 Hillside Ave: 98805. |
| PL-1316 | | | | Environmental Alliance, Inc. (2002c, December 4). Spill Closure Report (Hess Station #32527). Middlesex, Nl HESS 98805 pg.3 |
| PL-1317 | | | | Environmental Management, Inc. (EMI). (2005, January). Limited subsurface investigation for Citgo Service Station, 105-15 Merrick Boulevard, Jamaica, New York. |
| PL-1318 | | | | Environmental Testing Laboratories, Inc. (1990, March). Analysis report. Site Remediation document for 188-06 Hillside Ave: SUM-MDL-013271. |
| PL-1319 | | | | EnviroTrac Environmental Services. (1999, April). Environmental site assessment. Prepared for New York State Department of Conservation (NYSDEC). April 1999. Site Remediation information for site 108-01 Atlantic Ave BQ-CN-DK 00001-22. |
| PL-1320 | | | | EnviroTrac Environmental Services. (2007a, February 9). Environmental Site Assessment (Sunoco Duns #007-2322 NYSDEC Spill #98-08686). Yaphank, NY. CD 23 SUNMDL-097391 |
| PL-1321 | | | | EnviroTrac Environmental Services. (2007b, September). Underground Storage Tank Closure Report (Sonoco Duns #0007-2322 NYSDEC Spill #98-08686). Yaphank, NY. CD23SUN-MDL-097425 |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1322 | | | | EnviroTrac Environmental Services. (2007c, November). Monitoring and sampling report, July through September 2007, former Sunoco Duns #0007-2322, 188-06 Hillside Avenue, Hollis, New York, NYSDEC Spill #98-08686. |
| PL-1323 | | | | ESRI. (2005). ArcView Geographic Information System (Version 9.1) [Computer software]. Redlands, CA. (IBM-PC). |
| PL-1324 | | | | ETDOT (2001). Environmental Technologies Design Option Tool. National Center for Clean Industrial and Treatment Technologies, Michigan Technological University, 1994-2001. |
| PL-1325 | | | | Exxon Company, USA. (1999, November 15). Letter presenting Geologic Services Corporation site status update report. Site Remediation document for 202-06 Hillside Ave: 2MDLCP0048924l. |
| PL-1326 | | | | Festa, Thomas. (2008, September 2). Email to Jim DeMartinis at J.R. Holzmacher. Re.108-46 Merrick Boulevard, Jamaica. |
| PL-1327 | | | | Field Services Daily Job Ticket. (1999). (Job Cost # 897097). Queens, NY. GPMI_REM_03268 pg.268 |
| PL-1328 | | | | Flowers Chemical Laboratories. (1997, November 14). Report of analysis. (location- p.798) |
| PL-1329 | | | | Graham E. Fogg and Associates. (2008, December 18). Expert Report of Graham E. Fogg (Master File CA No. 1:00-1898 SAS). Carmichael, CA. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1330 | | | | Groundwater & Environmental Services, Inc. (1989). Remediation (Spill #: 9006909). XOM-NYC-REM-048698 pg.2 |
| PL-1331 | | | | Groundwater & Environmental Services, Inc. (1994). Summary of Soil Analytical Data Gasoline Tanks. (Mobil Station #17-HML). XOM-NYC-REM-0487114 |
| PL-1332 | | | | Groundwater & Environmental Services, Inc. (1995). Tank Removal Report (Mobil Station No. 17-HML). Stamford, CT. XOM-NYC-REM-04871I |
| PL-1333 | | | | Groundwater & Environmental Services, Inc. (2003, December 24). Correspondence to NYSDEC, Mr. Anthony 1. Sigona regarding Investigation Work Plan. Mobil Service Station No. 17-HBA. |
| PL-1334 | | | | Groundwater & Environmental Services, Inc. (2004, July 7). Correspondence to NYSDEC, Ms. Jennifer Rommel regarding Subsurface Investigation Report. Mobil Service Station No. 17-HBA. |
| PL-1335 | | | | Geologic Services Corporation. (1998a). Exxon RAS# 3-7315 (NYSDEC Spill # 9713740). Bohemia, NY. XOM-NYC-REM-076357 pg.l |
| PL-1336 | | | | Geologic Services Corporation. (1998b, March 11). Pre-Classification Soil Sample Analytical Results (Exxon Facility RAS No. 3-7315). XOM-NYC-REM-078542 pg.263 |
| PL-1337 | | | | Geologic Services Corporation. (1998c, October 6). Correspondence from Mike Hile regarding Exxon/Hollis. Project # 9803202. XOM-NYC-REM-077207 pg.6 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1338 | | | | Geologic Services Corporation. (1998d, December 29). Correspondence to Michael F. Mcola regarding Exxon RAS #3-7315. XOM-NYC-REM-076357 |
| PL-1339 | | | | Geologic Services Corporation. (1999a, January). Subsurface Investigation Report (Exxon Station RAS No. 3-37315). East Hartford, CT. 2MDLCP00489181 pg.2 |
| PL-1340 | | | | Geologic Services Corporation. (1999b, November). Site status update report. Site Remediation information document for site 202-06 Hillside Ave 2MDLCP00489242. |
| PL-1341 | | | | Geologic Services Corporation. (1999c, November 11). Monitoring Well Gauging and Analytical Data (Exxon Location RAS No. 3-7315). Bohemia, NY. 2MDLCP00489244 pg 4 |
| PL-1342 | | | | Geologic Services Corporation. (1999d, December 10). Letter to Exxon Company, USA regarding product recovery activities. Site Remediation document for site 202-06 Hillside Ave 2MDLCP00489178. |
| PL-1343 | | | | Geologic Services Corporation. (2000a, August). Sensitive receptor survey. Site Remediation document for site 202-06 Hillside Ave 2MDLCP00489361. |
| PL-1344 | | | | Geologic Services Corporation. (2000b, August 11). Supplemental Subsurface Investigation Report (Former Exxon RAS No. 3-7315). Bohemia, NY. XOM-NYC-REM-076803 pg.2 |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1345 | | | | Geologic Services Corporation. (2001a, January). Site status update report. Site Remediation document for site 202-06 Hillside Ave 2MDLCP00489491. |
| PL-1346 | | | | Geologic Services Corporation. (2001 b, July 17). Supplemental Subsurface Investigation Report (Branded Exxon RAS No. 3-7315). Bohemia, NY. XOM-NYC-REM-078614 pg.2 |
| PL-1347 | | | | Geologic Services Corporation. (2003a, May). Site status update report. Site Remediation document for site 202-06 Hillside Ave 2MDLCP00489560. |
| PL-1348 | | | | Geologic Services Corporation. (2003b, May). Soil vapor extraction/air sparge remediation feasibility investigation report. Site Remediation document for site 20602 Hillside Ave 2MDLCP00489607. |
| PL-1349 | | | | Geologic Services Corporation. (2003c, May 30). Correspondence to NYSDEC, Mr. Anthony Sigona regarding Site Status Update Report. Branded Exxon RAS No. 37315. 2MDLCP00489560 pg.l |
| PL-1350 | | | | Geologic Services Corporation. (2003d, July). Remedial action plan. Site Remediation document for site 202-06 Hillside Ave 2MDLCP00489607. |
| PL-1351 | | | | Geologic Services Corporation. (2003e, August 13). Exxon Mobil Corporation Site Status Update Report (NYSDEC No. 97-13740). XOM-NYC-REM-076417 pg.2 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1352 | | | | Geologic Services Corporation. (2003f, August 13). Monitoring Well Gauging and Analytical Data. Branded Exxon RAS No. 3-7315. Holbrook, NY. XOM-NYC-REM076419 pgA |
| PL-1353 | | | | Geologic Services Corporation. (2003g, March 4). Site status update report. Site remediation document for site 202-06 Hillside Ave 2MDLCP00489512. |
| PL-1354 | | | | Geologic Services Corporation. (2004a, July 7). Correspondence to NYSDEC, Ms. Jennifer Rommel regarding Subsurface Investigation Report. Mobil Service Station No. 17-HBA. |
| PL-1355 | | | | Geologic Services Corporation. (2004b, August 16). Correspondence to NYSDEC, Ms. Jennifer Rommel regarding Site Status Update Report. Mobil Service Station No. 17HBA. |
| PL-1356 | | | | GSC/Kleinfelder. (2006a, April). Subsurface investigation report (GSC/Kleinfelder Project No. 70405748EA). Newburgh, NY. (location- p.7-99) |
| PL-1357 | | | | GSC/Kleinfelder. (2006b, June). Site status update report. Newburgh, NY. (locationp. 7-99) |
| PL-1358 | | | | Getty Realty. (2000). Site Review Form (State Incident Number 90-00972). Queens Village, NY. GPMI_REM_02665 pg 4 |
| PL-1359 | | | | GW/S Environmental Consulting. (1998, April 15). Letter to Andra Puris, BALTECT, regarding product sample Queens/Amneny #560. (location-p.7-98) |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1360 | | | | Harbaugh, et al. (2000). MODFLOW-2000, The u.s. Geological Survey modular groundwater model- User guide to modularization concepts and the ground-waterflow process (U.S. Geological Survey Open-File Report 00-92). Reston, VA. |
| PL-1361 | | | | Hirsch, R. (2001, November 1). Statement by Robert M. Hirsch, Associate Director for Water US Geological Survey, US Department of the Interior before United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations. <http://sd.water.usgs.gov/nawqa/vocns/USGS_MTBE_testimony.html> Accessed January 2009. |
| PL-1362 | | | | Howard, P.H., Boethling, R.S., Jarvis, W.F., & Meylan, W. (1991). Handbook of environmental engineering degradation rates. Chelsea, MI: Lewis Publishers. |
| PL-1363 | | | | Holzmacher, McLendon & Murrell, P.c. (1998, April). Phase II environmental site assessment report: Station No. 22. |
| PL-1364 | | | | Hu, Q., Zhang, C., Wang, Z., Chen, Y., Mao, K, Zhang, X., Xiong, Y., & Zhu, M. (2008). Photodegradation ofmethyl tert-butyl ether (MTBE) by UV/H2O2 and UV/TiO2. Journal of Hazardous Materials, 154, 795-803. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1365 | | | | Hung, H., & Lin, T. (2006). Adsorption of MTBE from contaminated water by carbonaceous resins and mordenite zeolite. Journal of Hazardous Materials, B135, 210-217. |
| PL-1366 | | | | International Technology Corporation. (1990). Environmental Site Assessment Mobil Station 17-HML (IT Job # 530573-02). Hollis, NY. XOM-NYC-REM-048858 |
| PL-1367 | | | | International Technology Corporation. (1991). Feasibility Study Soil Vapor Extraction Pilot Test (IT Project # 530573). Hollis, NY. XOM-NYC-REM-048749 |
| PL-1368 | | | | Japietra, Joe. <jbvought@gw.dec.state.ny.us> (2004, February 25). Getty 232. GPMI_REM_02046 pg.15 |
| PL-1369 | | | | Ji, B., Shao, F., Hu, G., Zheng, S., Zhang, Q., & Xu, Z. (2009). Adsorption of methyl tertbutyl ether (MTBE) from aqueous solution by porous polymeric adsorbents. Journal of Hazardous Materials, 161, 81-87. |
| PL-1370 | | | | JRH. (2005, March). Tank Closure Assessment (Spill #88-06289). Hauppauge, NY. |
| PL-1371 | | | | JRH. (2008, May 16). Correspondence to Mr. Thomas P. Festa in reference to Proposed Remedial Plan, Spill #88-06289, Atlas Service Station. |
| PL-1372 | | | | Jones, Eric. (2006, December 7). Email to Mark Tibbe regarding recommendation to bypass air strippers at Jamaica Depot. (location- p.7-26) |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **PL-1373** | | | | Keller, A., Sandall, 0., Rinker, R., Mitani, M., Bierwagen, B., & Snodgrass, M. (1998). Cost and performance evaluation of treatment technologies for MTBE-contaminated water. Health and environmental assessment of MTBE, Report to the Governor and Legislature of the State ofCalifornia as sponsored by SB 521. |
| **PL-1374** | | | | Kleinfelder East. (2006, December). Supplemental subsurface investigation report. Newburgh, NY. (location- p.7-99) |
| **PL-1375** | | | | Kleinfelder East. (2007, February). Site status update report. Newburgh, NY. (location-p. 7-99) |
| **PL-1376** | | | | Kleinfelder East. (2008, March). Site status update report. Newburgh, NY. |
| **PL-1377** | | | | Kontis, A. (1999). Simulation of freshwater-saltwater interfaces in the Brooklyn-Queens aquifer system, Long Island, New York (U.S. Geological Survey, Water Resources Investigations Report 98-4067). |
| **PL-1378** | | | | Leggette, Brashears & Graham (LBG), Inc. (2009). Assessment of Future Potential MTBE Impact at New York City Water Supply Station 6 and Individual Wells 5,22, 26, 39, and 45 in the Borough of Queens, New York City. Expert Report Prepared by David B. Terry. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-1379 | | | | Li, K., Hokanson, D., Crittenden, 1., Trussell, R., & Minakata, D. (2008). Evaluating UV/H2O2 processes for methyl tert-butyl ether and tertiary butyl alcohol removal: Effect of pretreatment options and light sources. Water Research, 42, 5045-5053. |
| PL-1380 | | | | Lu, J., Xu, F., & Cai, W. (2008). Adsorption of MTBE on nano zeolite composites of selective supports. Microporous and Mesoporous Materials, 108, 50-55. |
| PL-1381 | | | | Lynn, G. (2004). Tracking Troubling Vapor Releases in New Hampshire. LustLine Bulletin 47. June 2004. http:\\www.neiwpcc.org/lustlinelllarchive.asp. |
| PL-1382 | | | | Malcolm Pirnie. Water quality data. See Appendix A. |
| PL-1383 | | | | Malcolm Pirnie. (1999, March). Feasibility Study for use ofthe Brooklyn Queens Aquifer as an Additional Potable Water Supply. Prepared for the NYCDEP. |
| PL-1384 | | | | Malcolm Pirnie. (2002a). Sampling Filed Books, 2002-2005. |
| PL-1385 | | | | Malcolm Pirnie. (2002b). Resident Engineer's Daily Inspection Report Summary, 20022004. |
| PL-1386 | | | | Malcolm Pirnie. (2002c). Station 6 Pilot Testing Records, 2002-2003. |
| PL-1387 | | | | Malcolm Pirnie. (2003, October). Brooklyn Queens Aquifer Study: Station 6 Demonstration Plant. Pilot Testing and Process Selection Report. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1388 | | | | Malcolm Pirnie. (2004a). Technical Memorandum, Evaluation of Options for Removal of Volatile Organics, July 2004. |
| PL-1389 | | | | Malcolm Pirnie. (2004b). Station 6 Demonstration Plant Conceptual Design Report. |
| PL-1390 | | | | Malcolm Pirnie. (2006, December). Wellhead Protection Plan. |
| PL-1391 | | | | Malcolm Pirnie. (2007a). Groundwater management plan. Prepared for the New York City Department of Environmental Protection. |
| PL-1392 | | | | Malcolm Pirnie. (2007b). MTBE Desktop Evaluation Memorandum, March 29,2007. Prepared for the New York City Department of Environmental Protection. |
| PL-1393 | | | | Malcolm Pirnie. (2007c). MTBE Technology Update Memorandum, March 29,2007 |
| PL-1394 | | | | Malcolm Pirnie. (2007d). Contaminant Transport Modeling Memorandum, June 19,2007 |
| PL-1395 | | | | Malcolm Pirnie. (2007e). VOC Removal Alternatives Analysis Technical Memorandum, November 2007. |
| PL-1396 | | | | McKinnon, RJ. & Dyksen, J.E. (1984) Removing Organics from Groundwater Through Aeration Plus GAC, 1. Am. Water Works Assoc, 76:1984. |
| PL-1397 | | | | Merit Oil of New York, Inc. (2006). Contract 3503: Agreement between Groundwater & Environmental Services and Merit Oil of New York, Inc. Hartford, PA. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1398 | | | | MIG Environmental. (2005, August). Site investigation report for Citgo Service Station, 105-15 Merrick Boulevard, Jamaica, New York. |
| PL-1399 | | | | MIG Environmental. (2006, October). Remedial investigation report for Citgo Service Station, 105-15 Merrick Boulevard, Jamaica, New York. |
| PL-1400 | | | | MIG Environmental. (2007, October). Groundwater investigation report for Citgo Service Station, 105-115 Merrick Boulevard, Jamaica, New York. |
| PL-1401 | | | | Misut, P. E., & Monti, J. (1999). Simulation of ground-waterflow andpumpage in Kings and Queens Counties, Long Island, New York (U.S. Geological Survey Water Resources Investigation Report 98-4071). Coram, NY. |
| PL-1402 | | | | Misut, P. E., Yulinsky, W., Cohen, D., St. Germain, D., Voss, C.I., & Monti, J. (2003, April 12). A SUTRA model of seawater intrusion in western Long Island, New York. Abstract for the Conference on the Geology of Long Island and Metropolitan New York. |
| PL-1403 | | | | Monitor & Bail Ticket. (1998). (Project #: 887011). Queens Village, NY. GPMI_REM_03568 pg.68 |
| PL-1404 | | | | MWH Laboratories (2002 May 7). Laboratory Report for Malcolm Pirnie-NYCDEP Project (Report No. 94861). |
| PL-1405 | | | | MWH Laboratories (2002 May 3). Laboratory Repory for Malcolm Pirnie - NYCDEP Project (Report No. 94361). |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1406 | | | | MWH Laboratories (2002 October 1). Laboratory Report for Malcolm Pirnie-NYCDEP Project (Report No. 100888). |
| PL-1407 | | | | MWH Laboratories (2002 November 8). Laboratory Report for Malcolm Pirnie-NYCDEP Project (Report No. 102143). |
| PL-1408 | | | | MWH Laboratories (2002 November 20). Laboratory Report for Malcolm Pirnie-NYCDEP Project (Report No. 102339). |
| PL-1409 | | | | MWH Laboratories (2002 December 17). Laboratory Report for Malcolm Pirnie-NYCDEP Project (Report No. 103273). |
| PL-1410 | | | | MWH Laboratories (2002 December 27). Laboratory Report for Malcolm Pirnie-NYCDEP Project (Report No. 103406). |
| PL-1411 | | | | MWH Laboratories (2003 January 2). Laboratory Report for Malcolm Pirnie-NYCDEP Project (Report No. 103520). |
| PL-1412 | | | | MWH Laboratories (2003 January 9). Laboratory Report for Malcolm Pirnie-NYCDEP Project (Report No. 104265). |
| PL-1413 | | | | MWH Laboratories (2003 January 21). Laboratory Report for Malcolm Pirnie-NYCDEP Project (Report No. 104455). |
| PL-1414 | | | | MWH Laboratories (2003 February). Laboratory Report for Malcolm Pirnie-NYCDEP Project (Report No. 104583). |
| PL-1415 | | | | MWH Laboratories (2003 February 27). Laboratory Report for Malcolm Pirnie-NYCDEP Project (Report No. 105150). |
| PL-1416 | | | | MWH Laboratories. (2003a, July 21). Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 111973). |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1417 | | | | MWH Laboratories. (2003b, September 16). Laboratory report for Malcolm Pirnie NYCDEP project (Report No. 114680). |
| PL-1418 | | | | MWH Laboratories. (2003c, October 24). Laboratory report for Malcolm Pirnie NYCDEP project (Report No. 116818). |
| PL-1419 | | | | MWH Laboratories. (2004d, January 2). Laboratory report for Malcolm Pirnie NYCDEP project (Report No. 119368). |
| PL-1420 | | | | MWH Laboratories. (2004e, January 16). Laboratory report for Malcolm Pirnie NYCDEP project (Report No. 119915). |
| PL-1421 | | | | MWH Laboratories. (2004, June 16). Laboratory report for Malcolm Pirnie NYCDEP project (Report No. 128556). |
| PL-1422 | | | | MWH Laboratories. (2004f, June 22). Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 128877). |
| PL-1423 | | | | MWH Laboratories (2004 June 29). Laboratory Report for Malcolm Pirnie-NYCDEP Project (Report No. 129365). |
| PL-1424 | | | | MWH Laboratories. (2004g, July 6). Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 129860). |
| PL-1425 | | | | MWH Laboratories. (2004h, July 6). Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 129706). |
| PL-1426 | | | | MWH Laboratories. (2004, July 6). Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 129598). |
| PL-1427 | | | | MWH Laboratories. (2005a, July 27). Laboratory reportfor Malcolm Pirnie - NYCDEP project (Report No. 151842). |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1428 | | | | MWH Laboratories. (2005b, August 25). Laboratory report for Malcolm Pirnie NYCDEP Project (Report No. 152685). |
| PL-1429 | | | | MWH Laboratories. (2005c, September 2). Laboratory report for Malcolm Pirnie NYCDEP project (Report No. 155102). |
| PL-1430 | | | | MWH Laboratories. (2006, May 5). Laboratory Reportfor Malcolm Pirnie - NYCDEP project (Report No. 171165). |
| PL-1431 | | | | MWH Laboratories. (2007a, February 22). LaboratOlY report for Malcolm PirnieNYCDEP project (RepOli No. 196170). |
| PL-1432 | | | | MWH Laboratories. (2007b, March 1). Laboratory reportfor Malcolm Pirnie - NYCDEP project (Report No. 195558). |
| PL-1433 | | | | MWH Laboratories. (2007c, March 5). Laboratory reportfor Malcolm Pirnie - NYCDEP project (Report No. 196825). |
| PL-1434 | | | | MWH Laboratories. (2007d, March 7). Laboratory reportfor Malcolm Pirnie - NYCDEP project (Report No. 3175029). |
| PL-1435 | | | | MWH Laboratories. (2007e, March 13). Laboratory report for Malcolm PirnieNYCDEP project (Report No. 196714). |
| PL-1436 | | | | MWH Laboratories. (2007, March 13). Laboratory report for Malcolm Pirnie-NYCDEP project (Report No. 195749). |
| PL-1437 | | | | MWH Laboratories. (2007f, April 3). Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 198646). |
| PL-1438 | | | | MWH Laboratories. (2007g, April17). Laboratory reportfor Malcolm Pirnie - NYCDEP project (Report No. 199284). |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1439 | | | | MWH Laboratories. (2007h, April 18). Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 199826). |
| PL-1440 | | | | MWH Laboratories. (2007i, April 21). Laboratory reportfor Malcolm Pirnie - NYCDEP project (Report No. 201463). |
| PL-1441 | | | | National Environmental Management Associates Corps. (2005, February 25). Letter to New York City Department of Environmental Protection regarding 195-10 Jamaica Avenue. |
| PL-1442 | | | | National Petroleum News. (July, 2000). New York passes MTBE Ban. |
| PL-1443 | | | | New York City Transit Authority. (1999, November 1). Letter to New York State Department of Environmental Conservation regarding dissolved phase sampling results. (location- p.7-26) |
| PL-1444 | | | | New York City Transit Authority. (2002a, January 22). Letter to Mr. Thomas Lang, Regional Water Engineer, New York State Department of Environmental Conservation, regarding remediation system discharge permit for Jamaica Bus Depot (58-98-5524 1/00). (location- p.7-26) |
| PL-1445 | | | | New York City Transit Authority. (2002b, May 15). Letter to New York City Department of Environmental Protection regarding New York City Transit Jamaica Bus Depot File Case No. C-2004 quarterly discharge monitoring report (58-98-5524 1/00). (location- p.7-26) |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1446 | | | | New York City Transit Authority. (2002c, August 21). Letter to New York City Department of Environmental Protection regarding New York City Transit Jamaica Bus Depot File Case No. C-2004 quarterly discharge monitoring report (58-01-5524 3/01). (location- p.7-26) |
| PL-1447 | | | | New York City Transit Authority. (2003, September 26). Letter to New York City Department of Environmental Protection regarding New York City Transit Jamaica Bus Depot File Case No. C-2004 quarterly discharge monitoring report (58-01-5524 3/01). (location- p.7-26) |
| PL-1448 | | | | NOAA (2008). US Monthly Surface Data - John J. Kennedy International AirportTotal Precipitation. U.S. Department of Commerce NOAA National Data Centers. http://www.noaa.gov. Accessed November 2008. |
| PL-1449 | | | | NRCS. (2009). National Resources Conservation Service. http://www.economics.mcs.usda.gov/cost/priceindexes/index.html, January 30, 2009. |
| PL-1450 | | | | NWRI. (2000). Treatment Technologies for Removal of Methyl Tertiary Butyl Ether (MTBE) from Drinking Water: Air Stripping, Advanced Oxidation Processes, Granular Activated Carbon, Synthetic Resin Sorbents, 2nd ed., California Research Partnership, February 2000. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1451 | | | | NWRI. (2001).Treating MTBE - Impacted Drinking Water Using Granular Activated Carbon. California MTBE Research Partnership, December 2001. |
| PL-1452 | | | | NYCDEP. (n.d.). Groundwater system well logs. |
| PL-1453 | | | | NYCDEP. (1976). Historical Pumping Records, 1976 to 2008. |
| PL-1454 | | | | NYCDEP Water Quality Data, 1997-present wells results Original.xls |
| PL-1455 | | | | NYCDEP. (1998, December). Drought Management Plan. |
| PL-1456 | | | | NYCDEP. (2006, December). Technical memorandum regarding Queens groundwater: GW-BQ-01A. |
| PL-1457 | | | | NYCDEP. (2007a, January 22). History of Drought and Water Consumption. New York City Department of Environmental Protection. <http://www.nyc.gov/html/dep/html/drinking_water/droughthist.shtml> (2009, January 5). |
| PL-1458 | | | | NYCDEP (2007b, March 12). Planning and Design Directive #1. Invoice Protocols, Cost Estimating Templates, and Petroleum Bulk Storage/Chemical Bulk Storage Protocols, Letter from 1. Mueller to Distribution. |
| PL-1459 | | | | NYCDEP, Bureau of Engineering Design and Construction. (2008a, June). Cost estimating manual. |
| PL-1460 | | | | NYCDEP (2008b). Cost Estimates and Market Conditions Guidance, Letter from 1. Mueller to Distribution, May 19, 2008. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1461 | | | | NYCDEP. (2008c, December). September plan approved budget FY-09 to FY-12 for unfunded projects. New York. |
| PL-1462 | | | | NYCDEP. (2008d, December). September plan approved budget FY-09 to FY-12for funded projects. New York. |
| PL-1463 | | | | NYCDEP. (2009, January). Groundwater System Water Supply Permit 2008. 4th Quarter Quarterly Report. |
| PL-1464 | | | | NYSDEC, Division of Water. (1993, October). Technical and operational guidance series (1.1.1) - Ambient water quality standards and guidance values. |
| PL-1465 | | | | NYSDEC. (1992, August). Memo No.1 - Petroleum contaminated soil guidance policy. Spills Technology and Remediation Series (STARS) |
| PL-1466 | | | | NYSDEC. (1994a, January 24). Soil cleanup objectives. Reviewed from website: www.dec.ny.gov/regulations/26l2.html |
| PL-1467 | | | | NYSDEC. (1994b, January 24). Technical and Administrative Guidance Memorandum (TAGM). Reviewed from website: www.dec.ny.gov/regulations/36324.html |
| PL-1468 | | | | NYSDEC. (1995, October 24). Correspondence to Exxon Company, USA, Patrick Lam regarding Spill #9410736. 2MDLCP00488525 |
| PL-1469 | | | | NYSDEC. (1999, November 22). Letter to Charles H. Wein, BP Amoco, regarding requirements for spill cleanup. (location- p.7-98) |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1470 | | | | NYSDEC. Division of Environmental Remediation, Bureau of Spill Prevention and Response. (2000). Final Report Survey of Active New York State Gasoline Remediation Sites with Potential MTBE Contamination. February 8. |
| PL-1471 | | | | NYSDEC. (2000b, March 21). Correspondence with Delta regarding NYSDEC Spill No. 99-13468, Amoco Service Station No. 11009, 165-25 Liberty Avenue, St. Albans, New York. |
| PL-1472 | | | | NYSDEC. (2003a, March 19). Notice of site closure. Site Remediation document from 219-28 Hillside Avenue 98862. |
| PL-1473 | | | | NYSDEC. (2003c, November 3). NYSDEC Spill Report Form (Spill #0308204). BPII000364745 |
| PL-1474 | | | | NYSDEC. (2003d, November 14). Spill Incidents Database Search. (Spill #0308732). BPII000359705. Accessed from NYSDEC website. |
| PL-1475 | | | | NYSDEC. (2004, Apri128). Letter to Eric Jones, Project Administration, New York City Transit, regarding discharge to Jamaica Bay through storm water connection. (location- p.7-26) |
| PL-1476 | | | | NYSDEC. (2005, October 14). Correspondence with Bhe1a, Inc. regarding Spill No. 9605038, Citgo Service Station, 105-15 Merrick Blvd., Jamaica, New York. |
| PL-1477 | | | | NYSDEC. (2005a, May 10). Correspondence to JRH regarding Spill #88-06289, Gasoline Service Station. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1478 | | | | NYSDEC. (2005b, August, 30). Spill Record. Spill Incident Database Search at website http://www.dec.ny.gov/cfmx/extapps/derexternallspills/details.cfm?pageid=2 on February 4, 2009. |
| PL-1479 | | | | NYSDEC. (2005c, October,14). Correspondence to Singh regarding Spill #9605038, Citgo Service Station, NY. |
| PL-1480 | | | | NYSDEC. (2006, March 10 to April13). Correspondence with MIG Environmental regarding Citgo Service Station, 105-15 Merrick Boulevard., Jamaica, New York, Spill No. 96-05038. |
| PL-1481 | | | | NYSDEC. (2007a). FOIL documents: 10 compacts discs received from NYSDEC from 2007-2009. |
| PL-1482 | | | | NYSDEC. (2007b). Draft Groundwater Management Plan, Prepared by Malcolm Pirnie for the New York City Department ofEnvironmental Protection (NYC DEP). (2007, March). |
| PL-1483 | | | | NYSDEC. (2007c, April 18). Correspondence to Bhela, Inc., Mr. Gunman Singh regarding Spill No. 96-05038, Citgo Service Station. Albany, NY. |
| PL-1484 | | | | NYSDEC. (2007d, August 13). Correspondence to Mr. Rami Segal regarding Spill No. 88-06289, Atlas Gas Station. |
| PL-1485 | | | | NYSDEC. (2007e, November). Monitoring and Sampling Report July through September 2007. (Former Sunoco Duns #0007-2322). Long Island City, NY. CD23 SUN-MDL097501 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **PL-1486** | | | | NYSDEC. (2007f, April 18). Correspondence to Singh regarding Spill No. 96-05038, Citgo Service Station. |
| **PL-1487** | | | | NYSDEC. (2008a, January 24). Correspondence to Bhela, Inc., Mr. Gunman Singh regarding Spill No. 96-05038, Citgo Service Station. Albany, NY. |
| **PL-1488** | | | | NYSDEC. (2008b, January 23). Correspondence to Festa regarding MIG Project #011605, Citgo Service Station, 105-15 Merrick Blvd, NY. |
| **PL-1489** | | | | Peterson, D.S. (1987). Ground-water recharge rates in Nassau and Suffolk Counties, New York (U.S. Geological Survey Water-Resources Investigation Report 86-4181). Syosset, NY. |
| **PL-1490** | | | | Port Authority of NY & NJ. (1998, August 3). Information regarding subsurface investigation of Amoco Service Station and adjacent lot. (location-p.7-98) |
| **PL-1491** | | | | Pollock, D.W. (1994). User's guide for MODPATH/MODPATH-PLOT, version 3: A particle tracking post-processing package for MODFLOW, the us. Geological Survey finite-difference ground-waterflow model (U.S. Geological Survey Open-File Report 94-464). |
| **PL-1492** | | | | P.W. Grosser Consulting, Inc., (2006a, November). Underground storage tank closure report. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-1493 | | | | P.W. Grosser Consulting, Inc. (2006b, November 29). Correspondence to New York State Department of Environmental Conservation (NYSDEC) regarding UST closure report for NYSDEC Spill Number: 0607852. Bohemia, NY. |
|---|---|---|---|---|
| PL-1494 | | | | Ramakrishnan, B., Sorial, G., Speth, T., Clark, P., Zaffiro, A., Patterson, C., & Hand, D. (2004). Remediation of MTBE from drinking water: air stripping followed by off-gas adsorption. Journal ofthe Air & Waste Management Association, 54,529-539. |
| PL-1495 | | | | Raynal, M., & Pruden, A. (2008). Aerobic MTBE Biodegradation in the presence of BTEX by two consortia under batch and semi-batch conditions. Biodegradation, 19, 269-282. |
| PL-1496 | | | | Science and Technology Review. (May 2003). Lawrence Livermore National Laboratory. |
| PL-1497 | | | | Shaw Environmental & Infrastructure, Inc. (2005, July 21). Correspondence to Mr. Alexander Zhitomirsky regarding Recommendation for No Further Action, Jamaica Water Supply Station No. 24. |
| PL-1498 | | | | Shih, T., Wangpaichitr, M., & Suffet M. (1999). Performance and cost evaluations of synthetic resin technology for the removal of methyl tert-butyl ether from drinking water. Journal of Environmental Engineering, 131(3),450. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1499 | | | | Site Conditions during March 1994 at Getty Service Station #232. (1994, March). (Getty 232). Queens Village, NY. GPMI_REM_03034 pg. 34 |
| PL-1500 | | | | Soren, J. (1971). Ground-water and geohydrologic conditions in Queens County, Long Island, New York (U.S. Geological Water Supply Paper 2001-A). |
| PL-1501 | | | | Spectrum Analytical, Inc. (2008 November 26). Laboratory Report - Jamaica GW Study/SPDES (Laboratory ID SA87668-01) |
| PL-1502 | | | | Spinello, A.G., R. Busciolano, G. Pena-Cruz, & R.B. Winowitch. (2003). Water resources data New York water year 2003, volume 2 (USGS Water-Data Report NY03-2). Long Island, NY. |
| PL-1503 | | | | STL. (2005a, July 25). Analytical report for Malcolm Pirnie, Inc. (Job Number 210093). |
| PL-1504 | | | | STL. (2005b, September 9). Sample data summary package. (STL Lab # 250874). |
| PL-1505 | | | | STL. (2006a, June 27). Sample data summary package (STL Lab # 255229). |
| PL-1506 | | | | STL. (2006b, June 27). Sample data summary package (STL Lab # 255291). |
| PL-1507 | | | | STL. (2006c, November 10). Analytical report for Malcolm Pirnie, Inc. (STL Report: 214063). |
| PL-1508 | | | | STL. (2006d, November 27). Analytical reportfor Malcolm Pirnie, Inc. (STL Report: 214131). |
| PL-1509 | | | | STL (2006 December 8). Analytical Report for Malcolm Pirnie, Inc. (Job Number 214262). |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1510 | | | | STL (2006 December 12). Analytical Report for Malcolm Pirnie, Inc. (Job Number 214193). |
| PL-1511 | | | | STL (2006 December 12). Analytical Report for Malcolm Pirnie, Inc. (Job Number 214167). |
| PL-1512 | | | | STL (2006, December 14). Analytical Report for Malcolm Pirnie, Inc. (Job Number 214354). |
| PL-1513 | | | | STL (2007, January 2). Analytical Report for Malcolm Pirnie, Inc. (Job Number 214437). |
| PL-1514 | | | | STL. (2007, January 5). Analytical report for Malcolm Pirnie, Inc. (Job Number 214477). |
| PL-1515 | | | | STL (2007, January 9). Analytical Report for Malcolm Pirnie, Inc. (Job Number 214511). |
| PL-1516 | | | | STL (2007, January 15). Analytical Report for Malcolm Pirnie, Inc. (Job Number 214529). |
| PL-1517 | | | | STL (2007, January 23). Analytical Report for Malcolm Pirnie, Inc. (Job Number 214563). |
| PL-1518 | | | | STL (2007, January 26). Analytical Report for Malcolm Pirnie, Inc. (Job Number 214585). |
| PL-1519 | | | | STL (2007, February 2). Analytical report for Malcolm Pirnie, Inc. (Job Number 220-638-1). |
| PL-1520 | | | | STL (2007, February 9). Analytical report for Malcolm Pirnie, Inc. (Job Number 220-694-1). |
| PL-1521 | | | | STL. (2007a, February 20). Analytical report for Malcolm Pirnie, Inc. (Job Number 220-754-1). |
| PL-1522 | | | | STL. (2007, February 21). Analytical report for Malcolm Pirnie, Inc. (Job Number 220-773-1). |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1523 | | | | STL. (2007b, March 2). Analytical report for Malcolm Pirnie, Inc. (Job Number 220-811-1). |
| PL-1524 | | | | STL. (2007c, March 9). Analytical report for Malcolm Pirnie, Inc. (Job Number 220-864-1 ). |
| PL-1525 | | | | STL. (2007d, March 22). Analytical Reportfor Malcolm Pirnie, Inc. (Job Number 220-943-1). |
| PL-1526 | | | | STL. (2007, March 26). Analytical Reportfor Malcolm Pirnie, Inc. (Job Number 220-984-1). |
| PL-1527 | | | | STL. (2007e, Apri12). Analytical report for Malcolm Pirnie, Inc. (SDG Number 220-1051). |
| PL-1528 | | | | STL. (2007f, April 5). Analytical report for Malcolm Pirnie, Inc. (SDG Number 220-1122). |
| PL-1529 | | | | STL. (2007g, April 11). Analytical report for Malcolm Pirnie, Inc. (SDG Number 220-1213). |
| PL-1530 | | | | STL. (2007h, April 18). Analytical report for Malcolm Pirnie, Inc. (SDG Number 220-1269). |
| PL-1531 | | | | STL (2007 April 24). Analytical report for Malcolm Pirnie, Inc. (Job Number 220-1319-1). |
| PL-1532 | | | | STL (2007 April 30). Analytical report for Malcolm Pirnie, Inc. (Job Number 220-1372-1). |
| PL-1533 | | | | STL (2007 May 14). Analytical Report for Malcolm Pirnie, Inc. (Job Number 220-1453-1). |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1534 | | | | STL (2007 May 18). Analytical report for Malcolm Pirnie, Inc. (Job Number 220-1511-1). |
| PL-1535 | | | | STL (2007 May 24). Analytical report for Malcolm Pirnie, Inc. (Job Number 220-1545-1). |
| PL-1536 | | | | STL (2007, May 30). Analytical Report for Malcolm Pirnie, Inc. (Job Number 220-1604-1). |
| PL-1537 | | | | STL. (2007i, May 31). Analytical reportfor Malcolm Pirnie, Inc. (Job Number 220-1598-1). |
| PL-1538 | | | | STL (2007, June 4). Analytical Report for Malcolm Pirnie, Inc. (Job Number 220-1644-1). |
| PL-1539 | | | | STL (2007, June 7). Analytical Report for Malcolm Pirnie, Inc. (Job Number 220-1703-1). |
| PL-1540 | | | | STL (2007 June 20). Analytical report for Malcolm Pirnie, Inc. (Job Number 220-1759-1). |
| PL-1541 | | | | STL (2007 June 22). Analytical report for Malcolm Pirnie, Inc. (Job Number 220-1830-1). |
| PL-1542 | | | | STL (2007, June 28). Analytical Report for Malcolm Pirnie, Inc. (Job Number 220-1872-1). |
| PL-1543 | | | | STL (2007, July 6). Analytical Report for Malcolm Pirnie, Inc. (Job Number 220-1959-1). |
| PL-1544 | | | | STL (2007 June 16). Analytical report for Malcolm Pirnie, Inc. (Job Number 220-2045-1). |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1545 | | | | STL (2007, July 25). Analytical Report for Malcolm Pirnie, Inc. (Job Number 220-2122-1). |
| PL-1546 | | | | Sun Refining and Marketing Company. (1987, July 13). Letter regarding pollution claim. Philadelphia, PA. Site Remediation document for 188-06 Hillside Ave SUN-MDL013289. |
| PL-1547 | | | | Sun, 1989 |
| PL-1548 | | | | Sutherland, J., Adams, C., & Kekobad, J. (2004). Treatment ofMTBE by air stripping, carbon adsorption, and advanced oxidation: Technical and economic comparison for five groundwaters. Water Research, 38,193-205. |
| PL-1549 | | | | SWRCB. (1999). Report ofthe State Water Resources Control Board's Advisory Panel on the Leak History ofNew and Upgraded UST Systems. California State Water Resources Control Board. |
| PL-1550 | | | | Tankno1ogy - NDE. (1997, October 29). Certificate of underground storage tank system testing - Test result site summary report. Site Remediation document for 138-50 Hillside Ave XOM-NYC-REM-041079. |
| PL-1551 | | | | Tankno1ogy. (2007, May). Cathodic protection evaluation survey UST system, Amoco N6630/11009, J65-25 Liberty Avenue, Jamaica, New York. |
| PL-1552 | | | | Test America. (2004, July). Analytical Report for Geologic Services Corp Holbroo 10180 (Lab Number: 04-A111183). Nashville, TN. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1553 | | | | Toxics Targeting. (2008, March 30). Toxics Targeting environmental report, Section 122 Queens, NY. |
| PL-1554 | | | | The Tyree Organization, LTD. (1990, April 30). Letter regarding the initial subsurface investigation. Farmingdale, NY. Site Remediation document for 188-06 Hillside Ave SUN-MDL-013252. |
| PL-1555 | | | | The Tyree Organization, LTD. (1996). (Spill # 90-00972). Farmingdale, NY. GPMI_REM_03135 pg.135 |
| PL-1556 | | | | The Tyree Organization, LTD. (1997a). Pump Test (Getty Service Station #23). Farmingdale, NY. GPMI_REM_03l20 |
| PL-1557 | | | | The Tyree Organization, LTD. (1997b). Site Map (Getty Service Station #232). Farmingdale, NY. GPMI_REM_02114 pg.83 |
| PL-1558 | | | | The Tyree Organization, LTD. (1997c). Tank Closure Report (Getty Service Station #232). Farmingdale, NY. |
| PL-1559 | | | | The Tyree Organization, LTD. (1998). Corrective Action Plan (Spill Number 90-00972). Farmingdale, NY. GPMCREM_03507 pg.7 |
| PL-1560 | | | | The Tyree Organization, LTD. (2002a). Quarterly Monitoring Report. (Case # 9000972). Farmingdale, NY. GPMI_REM_02574 pg.85 |
| PL-1561 | | | | The Tyree Organization, LTD. (2002b). Quarterly Monitoring Report. (Case # 9000972). Farmingdale, NY. GPMI_REM_02582 pg.93 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1562 | | | | The Tyree Organization, LTD. (2002c). Quarterly Monitoring Report. (Case # 9000972). Farmingdale, NY. GPMI_REM_02591 pg.102 |
| PL-1563 | | | | The Tyree Organization, LTD. (2003a). Quarterly Monitoring Report. (Case # 9000972). Farmingdale, NY. GPMI_REM_02393 pg.88 |
| PL-1564 | | | | The Tyree Organization, LTD. (2003b). Quarterly Monitoring Report. (Case # 9000972). Farmingdale, NY. GPMI_REM_02433 pg.128 |
| PL-1565 | | | | The Tyree Organization, LTD. (2003c). Quarterly Monitoring Report. (Case # 9000972). Farmingdale, NY. GPMI REM_02467 pg.162 |
| PL-1566 | | | | The Tyree Organization, LTD. (2003d). Quarterly Monitoring Report. (Case # 9000972). Farmingdale, NY. GPMI_REM_02565 pg.76 |
| PL-1567 | | | | The Tyree Organization, LTD. (2004a). Packet of correspondence, laboratory results, invoices, and field services regarding Former Getty SIS #232. GPMI-REM-02032 |
| PL-1568 | | | | The Tyree Organization, LTD. (2004b). Quarterly Monitoring Report. (Case # 9000972). Farmingdale, NY. GPMI_REM_02l13 pg.82 |
| PL-1569 | | | | The Tyree Organization, LTD. (2004c). Quarterly Monitoring Report. (Case # 9000972). Farmingdale, NY. GPMI_REM_02l48 pg.l17 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1570 | | | | Toxics Targeting Database. (2008). Compiled March 30, 2008. |
| PL-1571 | | | | Tulloch, C., D. Mathews, S. Seyfried, and J. Beatty. (1999). Occurrence of MTBE in Groundwater at Operating UST Facilities in Santa Clara County: A Study to Assess Groundwater Vulnerability. In Proceedings of Groundwater: Prevention, Detection, and Remediation Conference and Exposition. November 1999. Houston, TX. pg.354366 |
| PL-1572 | | | | Unico Environmental Inc. (1990, September 7). Tankfield excavation assessment. Commack, NY. Site Remediation document for 202-06 Hillside Ave 2MDLCP00489279. |
| PL-1573 | | | | Unico Environmental, Inc., (1995, October 5). Soil Excavation Assessment Summary at Exxon RAS #3-6357. 2MDLCP00488526 |
| PL-1574 | | | | United States Department of Commerce, National Oceanic and Atmospheric Administration. (2008). US monthly surface data - John J Kennedy International Airport total precipitation. United States Department of Commerce NOAA National Data Centers. <https:llols.nndc.noaa.gov> (November 2008). |
| PL-1575 | | | | URS Consultants. (1991, October). The remedial investigation report for the New York City Transit Authority Jamaica Bus Depot (File No. CM 796, Task Order #3). New York. (location- p.7-26) |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1576 | | | | URS Consultants. (1993, February). The remedial investigation report for the New York City Transit Authority Jamaica Bus Depot. Buffalo, NY. |
| PL-1577 | | | | URS Corporation. (1999 December). Investigation Summary and Remedial Planfor the New York City Department ofEnvironmental Protection (Jamaica Water Supply Station #24). New York, NY. NYC-0012668. |
| PL-1578 | | | | URS Corporation. (2003, February). Monthly status report - New York City Transit remediation sites and monthly monitoring sites- period covering December 2002. New York. (location- p.7-26) |
| PL-1579 | | | | URS Corporation. (2004, October). Site specific remedial plan for in-situ bioremediation. New York. (location- p.7-26) |
| PL-1580 | | | | URS Corporation. (2005, March). Site-specific remedial plan and remedial design for enhancing product recovery. |
| PL-1581 | | | | URS Corporation. (2006, April). Annual 2005 status report - New York City Transit remediation sites and monthly monitoring sites. New York. (location- p.7-26) |
| PL-1582 | | | | URS Corporation. (2007, March). Annual 2006 status report-New York City Transit remediation sites and monthly monitoring sites. New York. (location- p.7-26) |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **PL-1583** | | | | URS Corporation. (2008a, September). Monthly status report - New York City Transit remediation sites and monthly monitoring sites- period covering July 2008. New York. (location- p.7-26) |
| **PL-1584** | | | | URS Corporation. (2008b, October). Monthly status report - New York City Transit remediation sites and monthly monitoring sites- period covering August 2008. New York. (location- p.7-26) |
| **PL-1585** | | | | URS Corporation. (2008c, December). Monthly status report - New York City Transit remediation sites and monthly monitoring sites - period covering October 2008. |
| **PL-1586** | | | | URS Grenier. (1997, December). Investigation summary and remedial plan for the NYCDEP (Jamaica Water Supply Station #24). New York, NY. |
| **PL-1587** | | | | URS Grenier. (1998, March). Recommendations to optimize product recovery operations at the Jamaica Bus Depot (NYCT Contract C-32997 Work Order #45). New York. (location- p.7-26) |
| **PL-1588** | | | | URS Grenier. (1999, Februay). Design analysis report for modifications to free product recovery system. New York. (location- p.7-26) |
| **PL-1589** | | | | URS Grenier. (2000, May). Product plume delineation and dissolved-phase groundwater investigation report for New York City Transit Jamaica Depot, Queens, New York (Contract CM-1106). New York. (location- p.7-26) |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1590 | | | | URS Grenier. (2001, March). Dissolved-phase groundwater investigation report for New York City Transit Jamaica Depot, Queens, New York (Contract CM-1106). New York. (location- p.7-26) |
| PL-1591 | | | | USEPA. (n.d.). Gutierrez, Claudia J., Caravanos, Jack. Managing Underground Storage Tanks in the United States. |
| PL-1592 | | | | USEPA. (1983). Brooklyn-Queens Aquifer System. US Environmental Protection Agency. http://www.epa.gov/Region2/water/aquifer/brooklyn/brooklyn.htm# 18. Accessed January 2009. |
| PL-1593 | | | | USEPA National Functional Guidelines for Organic Data Review, October 1999, EPA Method 524.2 specifications |
| PL-1594 | | | | USEPA. (2008, December). UST Program Facts. Data about the Underground Storage Tank Program. |
| PL-1595 | | | | USEPA. (2008b). Methyl tertiary butyl ether (MTBE) - Gasoline. US Environmental Protection Agency. <http://www.epa.gov/mtbe/gas.htm> Accessed January 2009. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1596 | | | | USEPA-NYSDEC (2008) MTBE Pilot Project-Objective 2 Investigate Potential Sources of MTBE Contamination on Long Island That Could Impact Water Supplies or Environmentally Sensitive Areas. Prepared for United States Environmental Protection Agency Water Compliance Branch, Region II, http://www.dec.ny.gov/docs/remediation hudson pdf/mtbepilotl.pdf |
| PL-1597 | | | | USGS. Water-data inquiry. New York. http://nwis.waterdata.usgs.gov/ny/nwis/qwdata |
| PL-1598 | | | | USGS. (1999a). Water-Resources Investigating Report 98-4070. Modified from Feasibility ofUsing Groundwater as a Supplemental Supply for Brooklyn and Queens, New York. |
| PL-1599 | | | | VIC Construction Corporation. (1993, March 19). Letter regarding testing results. Bethpage, NY. Site Remediation document for HESS 331885 (Well 5). |
| PL-1600 | | | | Warren Rogers Associates, Inc. (2000, February 24). Monthly Statistical Inventory Reconciliation (SIR)Report (Amoco Station #11009). Middletown, RI. BPCNY0038644 pg.29 |
| PL-1601 | | | | Warren Rogers Associates, Inc. (2002a). Monitoring statistical inventory reconciliation(SIR)report (2002-2004), Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1602 | | | | Warren Rogers Associates, Inc. (2002b, February 21). Monthly statistical inventory reconciliation (SIR) report. Middletown, RI. Site Remediation document for BPII000365759 (Well 5). |
| PL-1603 | | | | Warren Rogers Associates, Inc. (2002c, December 19). Monthly statistical inventory reconciliation (SIR) report. Middletown, RI. Site Remediation document for BPII000365709 (Well 5). |
| PL-1604 | | | | Warren Rogers Associates, Inc. (2003a, October 24). Monthly Statistical Inventory Reconciliation (SIR) Report (AMOCO Station #10847-36617-17). Middletown, RI. BPII000364780 |
| PL-1605 | | | | Warren Rogers Associates, Inc. (2003b, October 24). Monthly statistical inventory reconciliation (SIR) report. Middletown, RI. Site Remediation document for BPII000365675 (Well 5). |
| PL-1606 | | | | Warren Rogers Associates, Inc. (2003c, October 24). Monthly statistical inventory reconciliation (SIR) report. Middletown, RI. Site Remediation document for BPII000364780 (Well 45). |
| PL-1607 | | | | Warren Rogers Associates, Inc. (2004a, January 22). Monthly statistical inventory reconciliation (SIR) report. Middletown, RI. Site Remediation document for BPII000365670 (Well 5). |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1608 | | | | Warren Rogers Associates, Inc. (2004b, February 23). Monthly satistical inventory reconciliation (SIR) report. Middletown, RI. Site Remediation document for BPII000365664 (Well 5). |
| PL-1609 | | | | Warren Rogers Associates, Inc. (2004c, April 26). Monthly statistical inventory reconciliation (SIR) report. Middletown, RI. Site Remediation File BPII000365660 (Well 5). |
| PL-1610 | | | | Warren Rogers Associates, Inc. (2006, January 20). Monthly statistical inventory reconciliation (SIR) report. Middletown, RI. Site Remediation File BPII000365799 (Well 5). |
| PL-1611 | | | | Waul, c., Arvin, E., & Schmidt, 1. (2008). Modeling the competitive effect of ammonium oxidizers and heterotrophs on the degradation ofMTBE in a packed bed reactor. Water Research, 42, 3098-3108. |
| PL-1612 | | | | Young TM, and Golding RD. (2002). Underground Storage Tank System Field-Based Research Project Report. Submitted to California State Water Resources Cont |
| PL-1613 | | | | |
| PL-1614 | | | | |
| PL-1615 | | | | American Analytical Laboratories, LLC. lab ID 0802254-01A |
| | | | | |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **PL-1616** | | | | Anderson, Mary P., 1984, Movement of Contaminants in Groundwater: Groundwater Transport – Advection and Dispersion, in: Groundwater Contamination, By National Research Council (U.S.). Geophysics Study Committee, National Academies Press, p37- 45 |
| **PL-1617** | | | | Cherry, John A., Gillham, Robert W. and James F. Barker, 1984, Contaminants in Groundwater: Chemical Processes, , in: Groundwater Contamination, By National Research Council (U.S.). Geophysics Study Committee, National Academies Press, p46- 64 |
| **PL-1618** | | | | Cohen, Donald K. and Bell, M., 2009, MTBE Expert Report, Prepared for City of New York Law Department, Malcolm-Pirnie, Inc., Jackson Heights, NY , 4187002 Chu, Wen-Sen, Streckler, E.W. and D.P. Lettenmaier, 1987, An Evaluation of Data Requirements for Groundwater Contaminant Transport Modeling, Water Resource Research v:23:3, p 408-424 |
| **PL-1619** | | | | Environmental Simulations, Inc. (ESI) 2008. Manual for Groundwater Vistas, version 5. Gelhar, Lynn W. Welty, C, and K.R. Rehfeldt, 1992, A Critical Review of Data on Field- Scale Dispersion in Aquifers, Water Resources Research v28:7, p 1955-1974 |
| **PL-1620** | | | | Gelhar and Rehfeldt, 1992 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1621 | | | | Harbaugh, A.W., Banta, E.R., Hill, M.C., and McDonald, M.G., 2000, MODFLOW-2000, the U.S. Geological Survey modular ground-water model -- User guide to modularization concepts and the Ground-Water Flow Process: U.S. Geological Survey Open-File Report 00-92, 121 p. |
| PL-1622 | | | | Lancaster Laboratories sample no. WW5407701 |
| PL-1623 | | | | Malcolm Pirnie NYCDEP Database |
| PL-1624 | | | | Misut, P.E., Yulinsky, W., Cohen,D., St. Germain, D., Voss, C.I., and Monti, J. 2003. A SUTRA Model of Seawater Intrusion in Western Long Island, New York. Abstract for the Conference on the Geology of Long Island and Metropolitan New York - April 12, 2003. |
| PL-1625 | | | | Misut, P.E. and Monti, J. 1999. Simulation of Ground-Water Flow and Pumpage in Kings and Queens Counties, Long Island, New York. U.S. Geological Survey Water- Resources Investigation Report 98-4071. Coram, New York. |
| PL-1626 | | | | Moyer, Ellen E., 2003, MTBE History Properties, Occurrence and Assessment, in MTBE Remediation Handbook, Moyer, E and Kostecki, P. eds. Amherst Scientific Publishers, Amherst ,MA, p 3 -10 |
| PL-1627 | | | | Neville, C.J., 2005, ATRANS - Analytical Solutions for Three-Dimensional Solute Transport from a Patch Source, Version 2, S.S. Papadopulos & Associates, Inc., Waterloo, Ontario |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1628 | | | | New York State Department of Environmental Conservation, 2008, USEPA MTBE Pilot Project–Objective 2, Investigate Potential Sources of MTBE Contamination on Long Island That Could Impact Water Supplies or Environmentally Sensitive Areas, United States Environmental Protection Agency, Water Compliance Branch, Region II New York, NY, 9 p |
| PL-1629 | | | | *"Recommendation for No Further Action";* Shaw Environmental, 7/21/05 |
| PL-1630 | | | | Schulze-Makuch, D. 2005. Longitudinal dispersivity data and implications for scaling behavior. Ground Water, Vol. 43, No. 3, pages 443-456. |
| PL-1631 | | | | Toxics Targeting, File mpsc_072.pdf, pages 45 through 48 |
| PL-1632 | | | | Toxics Targeting, File mpsc_120.pdf, pages 15 through 19 |
| PL-1633 | | | | Toxics Targeting, File mpsc_155.pdf, pages 12 through 17 (2005 value) |
| PL-1634 | | | | Toxics Targeting, File mpsc_156.pdf, pages 11 through 16 |
| PL-1635 | | | | 14. Toxics Targeting, File mpsc_139.pdf, pages 10 through 15 |
| PL-1636 | | | | 16. Toxics Targeting, File mpsc_122.pdf, pages 13 through 16 |
| PL-1637 | | | | U.S. Environmental Protection Agency, 1998, Use and Distribution of MTBE and Ethanol, MTBE Fact Sheet #3, EPA 510-F-97-016, January 1998, 3 p |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1638 | | | | U.S. Environmental Protection Agency, 2007, RFG Property and Performance Averages for Poughkeepsie, NY, http://www.epa.gov/OMS/regs/fuels/rfg/properf/pksie-ny.htm |
| PL-1639 | | | | USGS Data from NYCDEP Dependability Joint Venture Database |
| PL-1640 | | | | Zheng, C. and Wang, P.P. 1999, MT3DMS, A modular three-dimensional multi-species transport model for simulation of advection, dispersion and chemical reactions of contaminants in groundwater systems; documentation and user's guide, U.S. Army Engineer Research and Development Center Contract Report SERDP-99-1, Vicksburg, MS, 202 p. |
| PL-1641 | | | | Beckett, Gary, 2009 , MTBE Expert Report, Prepared for City of New York Law Department, Aqui-Ver, Inc., Park City, UT |
| PL-1642 | | | | Cohen, Donald K. and Bell, M., 2009, MTBE Expert Report, Prepared for City of New York Law Department, Malcolm-Pirnie, Inc., Jackson Heights, NY , 4187002 |
| PL-1643 | | | | Dr. Conner |
| PL-1644 | | | | De Smedt, F., F. Wauters, and J. Sevilla. 1986. Study of tracer movement through unsaturated sand. J. Hydrology 85:169–181. |
| PL-1645 | | | | Dr. Driscoll |
| PL-1646 | | | | Fesch, C., P. Lehmann, S.B. Haderlein, C. Hinz, R.P. Schwarzenbach, and H. Fluhler. 1998. Effect of water content on solute transport in a porous medium containing reactive micro-aggregates. J. Contaminant Hydrology 33:211–230. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1647 | | | | Freeze, R.A., and J.A. Cherry. 1979. Groundwater. Prentice-Hall, Englewood Cliffs, NJ. |
| PL-1648 | | | | Fogg, Graham, 2008, MTBE Expert Report, Prepared for City of New York Law Department, Graham E. Fogg & Associates, Carmichael, CA, December 18, 2008 |
| PL-1649 | | | | Gelhar (1986) |
| PL-1650 | | | | Gelhar, L.W., C. Welty, and K. Rehfeldt. 1992. A Critical Review of Data on Field-Scale Dispersion in Aquifers. Water Resources Research, Vol. 28, No. 7, pages 1955-1974. |
| PL-1651 | | | | Graham Fogg  2009 |
| PL-1652 | | | | Hutchison, J.M., J. C. Seaman, J.C., Aburime, S.A. and Radcliffe, D.E. 2003. Chromate Transport and Retention in Variably Saturated Soil Columns. Vadose Zone Journal 2:702-714. |
| PL-1653 | | | | Jacobs, J; Guerin, J; and Herron, C. 2000. MTBE: Effects on Soil and Groundwater Resources. Lewis Publishers, pages 245. |
| PL-1654 | | | | Kinzelbach, W. (1986) Groundwater Modelling. Elsevier, Amsterdam. |
| PL-1655 | | | | Michael Kasenow 2006. Aquifer Test Data: Analysis and Evaluation, ISBN-1-887201- 416, 344 pages |
| PL-1656 | | | | Mr. Maguire |
| PL-1657 | | | | Maraqa, M.A., R.B. Wallace, and T.C. Voice. 1997. Effects of degree of water saturation on dispersivity and immobile water in sandy soil columns. J. Contaminant Hydrology 25:199–218. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1658 | | | | Misut, P.E., Yulinsky, W., Cohen,D., St. Germain, D., Voss, C.I., and Monti, J. 2003. A SUTRA Model of Seawater Intrusion in Western Long Island, New York. Abstract for the Conference on the Geology of Long Island and Metropolitan New York - April 12, 2003. |
| PL-1659 | | | | Misut, P.E. and C.I. Voss. 2007. Freshwater – saltwater transition zone movement during aquifer storage and recovery cycles in Brooklyn and Queens, New York City, U.S.A. Journal of Hydrology, 337, 87-103. |
| PL-1660 | | | | Moreau, Marcel, 2009, MTBE Expert Rebuttal Report, Prepared for City of New York Law Department |
| PL-1661 | | | | Christopher J. Neville (2005 |
| PL-1662 | | | | Padilla, I.Y., T.-C. Jim Yeh, and M.H. Conklin. 1999. The effect of water content on solute transport in unsaturated porous media. Water Resources Research 35:3303–3313. |
| PL-1663 | | | | Schaefer, 2009 |
| PL-1664 | | | | Weaver, J.W., J.E. Haas, and C.B. Sosik. 1999. Characteristics of Gasoline Releases in the Water Table Aquifer of Long Island. Presented at the National Ground Water Association/American Petroleum Institute conference, 1999 Petroleum Hydrocarbon Conference and Exposition, November 17-19, Houston, Texas. |
| PL-1665 | | | | Paul L. Younger. 2007. Groundwater in the Environment: An Introduction. Blackwell Publishing. Pages 318. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1666 | | | | David B. Terry Memorandum Documenting Corrections to Original Analysis 2 |
| PL-1667 | | | | Corrected Table 4: David B. Terry Memorandum Documenting Corrections to Original Analysis 2 |
| PL-1668 | | | | Numerical Model Output, Station 6, Corrected Analysis 2c: David B. Terry Memorandum Documenting Corrections to Original Analysis 2 |
| PL-1669 | | | | 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1670 | | | | Table 1: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1671 | | | | Table 2: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1672 | | | | Table 3: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1673 | | | | Table 4: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1674 | | | | Table 5: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1675 | | | | Figure 1: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1676 | | | | Figure 2: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1677 | | | | Figure 3: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1678 | | | | Figure 4: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1679 | | | | Figure 5: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1680 | | | | Figure 6: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1681 | | | | Figure 7: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1682 | | | | Figure 8: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1683 | | | | Figure 9: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1684 | | | | Figure 10: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1685 | | | | Figure 11: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1686 | | | | Figure 12: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1687 | | | | Figure 13: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1688 | | | | Figure 14: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1689 | | | | Figure 15: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1690 | | | | Figure 16: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1691 | | | | Figure 17: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1692 | | | | Figure 18: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1693 | | | | Figure 19: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1694 | | | | Figure 20: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1695 | | | | Figure 21: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1696 | | | | Figure 22: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1697 | | | | Figure 23: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1698 | | | | Figure 24: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1699 | | | | Figure 25: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1700 | | | | Figure 26: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1701 | | | | Figure 27: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1702 | | | | Figure 28: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1703 | | | | Figure 29: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1704 | | | | Figure 30: 2d Errata to February 6, 2009 Expert Report of David B. Terry, P.G. |
| PL-1705 | | | | Appendix B: Expert Report of Donald K. Cohen, CPG & Marnie A. Bell, P.E. |
| PL-1706 | | | | Ciriculum Vitae, Daniel C. Walsh, Ph.D. |
| | | | | |
| | | 008155 | 008240 | Sustainability of Ground-Water Resources |
| PL-1707 | | 007369 | 007489 | Chapter 3: Effect of Ethanol and MtBE on BTEX Biodegradation in the Saturated Zone: Kinetic Studies |
| PL-1708 | | 006538 | 006552 | Cost Estimate To Remove MTBE Contamination From Public Drinking Water Systems In The United States |
| PL-1709 | | 006553 | 006668 | STRATEGIES FOR CHARACTERIZING SUBSURFACE RELEASES OF GASOLINE CONTAINING MTBE |
| PL-1710 | | 007145 | 007177 | A REVIEW OF COST ESTIMATES OF MTBE CONTAMINATION OF PUBLIC WELLS |
| PL-1711 | | 007178 | 007187 | Evaluation of the atmosphere as a source of volatile organic compounds in shallow groundwater |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1712 | | 007188 | 007199 | The Influence of Methanol and MTBE on the Fate and Persistence of Monoaromatic Hydrocarbons in Groundwater |
| PL-1713 | | 006043 | 006048 | Photocatalytic Degraqdation of Methyl-tert-Butyl Ether in TiO2 Slurries: A Proposed Reaction Scheme |
| PL-1714 | | 005326 | 005377 | Chapter 3: Methyl tert-Butyl Ether at California Leaking Underground Fuel-Tank Sites: Observations and Implications, in Oxygenates in Gasoline: Environmental Aspects |
| PL-1715 | | 007200 | 007246 | Use and Releases of MTBE in Canada: A report based on responses to Environment Canada's May 26, 2001 information gathering notice on Methyl tertiary-Butyl Ether |
| PL-1716 | | 007247 | 007250 | Paradox of groundwater age: Correction |
| PL-1717 | | 007251 | 007256 | Carbon isotope fractionation during abiotic reductive dehalogenation of trichloroethene (TCE) |
| PL-1718 | | 007269 | 007279 | Intrinsic biodegradation of MTBE and BTEX in a gasoline-contaminated aquifer |
| PL-1719 | | 006346 | 006348 | Aerobic Mineralization of MIBE andtert-Butyl Alcohol by Stream-Bed Sediment Microorganisms |
| PL-1720 | | 006458 | 006461 | Methyl t-Butyl Ether Mineralization in Surface-Water Sediment Microcosms under Denitrifying Conditions |
| PL-1721 | | 006331 | 006335 | Widespread Potential for Microbial MTBE Degradation in Surface-Water Sediments |
| PL-1722 | | 007280 | 007284 | Low-Temperature MTBE Biodegradation in Aquifer Sediments with a History of Low, Seasonal Ground Water Temperatures |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1723 | | 005777 | 005784 | Effect of H2 and redox Condition on Biotic and Abiotic MTBE Transformation |
| PL-1724 | | 011475 | 011539 | Evaluation of Processes Affecting 1,2-Dibromo-3-Chloropropane (DBCP) Concentrations in Ground Water in the Eastern San Joaquin Valley, California: Analysis of Chemical Data and Ground-Water Flow and Transport Simulations |
| PL-1725 | | 012236 | 012253 | Ethanol in Groundwater at a Northwest Terminal, Workshop on the Increased Use of Ethanol and Alkylates in Automotive Fuels in California |
| PL-1726 | | 006131 | 006134 | UV/H2Oz Treatment of Methyl tert.Butyl Ether in Contaminated Waters |
| PL-1727 | | 006105 | 006112 | Kinetics of Methyl Tert-Butyl Ether Degradation and By-Product Formation During UV/Hydrogen Peroxide Treatment |
| PL-1728 | | 006341 | 006345 | Comparison of EH and H2 Measurements for Delineating Redox Processes in a Contaminated Aquifer |
| PL-1729 | | 006097 | 006104 | Oxidation of Methyl tert-Butyl Ether (MTBE) Using Fenton's Reagent, with handwritten notes |
| PL-1730 | | 006386 | 006394 | Effects of Environmental Conditions on MTBE Degradation in Model Column Aquifers |
| PL-1731 | | 008353 | 008356 | National Survey of MTBE and Other VOCs in Community Drinking-Water Sources |
| PL-1732 | | 008357 | 008363 | Partitioning of Aromatic Constituents into Water from Gasoline and Other Complex Solvent Mixtures |
| PL-1733 | | 008365 | 008372 | Natural Bioremediation Perspective for BTX-Contaminated Groundwater in Brazil: Effect of Ethanol in Water Sci. Tech. Journal |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1734 | | 005791 | 005798 | Biodegradation of the Gasoline Oxygenates MTBE, ETBE, TAME, TBA, and TAA by Aerobic Mixed Cultures |
| PL-1735 | | 008373 | 008393 | Fuel Ethanol: Background and Public Policy Issues |
| PL-1736 | | 006467 | 006475 | Effects of Ethanol versus MTBE on Benzene, Toluene, Ethylbenzene, and Xylene Natural Attenuation in Aquifer Columns |
| PL-1737 | | 008394 | 008400 | Small-Volume Releases of Gasoline in the Vadose Zone: Impact of the Additives MTBE and Ethanol on Groundwater Quality |
| PL-1738 | | 005867 | 005872 | Using the Gasoline Additive MTBE in Forensic Environmental Investigations |
| PL-1739 | | 006124 | 006130 | Alternative Sorbents for Removing MTBE from Gasoline-Contaminated Ground Water |
| PL-1740 | | 000075 | 000148 | Analysis of the California UST & LUST Programs and the Impacts of MTBE and Ethanol to California Groundwater Resources |
| PL-1741 | | 005224 | 005230 | Cometabolism of MTBE by Alkane-Utilizing Microorganisms in Natural Attenuation: Chlorinated and Recalcitrant Compounds |
| PL-1742 | | 005231 | 005238 | Health Risk Assessment of the Migration of Unleaded Gasoline - A Model for Petroleum Products |
| PL-1743 | | 005511 | 005515 | MTBE: Effects on Soils and Groundwater Resources, Table of Contents |
| PL-1744 | | 005552 | 005563 | Water Soluble Phase Oxygenates in Gasoline From Five New Jersey Service Stations |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1745 | | 005564 | 005610 | Study of Tert-Butyl Alcohol (TBA) at Selected Underground Storage Tank Remediation Projects Sites in Orange County, California |
| PL-1746 | | 005630 | 005700 | A review of current MTBE usage and occurrence in groundwater in England and Wales |
| PL-1747 | | 005726 | 005733 | MTBE: To What Extent Will Past Releases Contaminate Community Water Supply Wells |
| PL-1748 | | 005785 | 005790 | The Complicated Challenge of MTBE Cleanups |
| PL-1749 | | 005810 | 005820 | Diffusive fractionation of 3H and 3He in groundwater and its impact on groundwater age estimates |
| PL-1750 | | 005834 | 005838 | Solubility and Degradability of the Gasoline Additive MTBE, methyl-tert.-butyl-ether, and Gasoline Compounds in Water |
| PL-1751 | | 005865 | 005866 | Stable isotope fractionation resulting from biotic and abiotic MTBE attenuation processes |
| PL-1752 | | 006052 | 006062 | An Evaluation of Physicochemical Treatment Technologies for Water Contaminated with MTBE |
| PL-1753 | | 006135 | 006139 | Limitations of the lignin peroxidase system of the white-rot fungus, Phanerochaete chrysosporium |
| PL-1754 | | 006140 | 006145 | Aerobic Biodegradation of Methyl tert-Butyl Ether by Aquifer Bacteria from Leaking Underground Storage Tank Sites |
| PL-1755 | | 006283 | 006302 | Evaluating Natural Biodegradation of MTBE at Multiple UST Sites |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1756 | | 006321 | 006330 | Methyl tert-Butyl Ether Biodegradation by Indigenous Aquifer Microorganisms under Natural and Artificial Oxic Conditions, with handwritten notes |
| PL-1757 | | 006395 | 006408 | Occurrence of MTBE in drinking water sources: A recent survey investigates the prevalence of MTBE in drinking water supplies and evaluates the efficacy of treatment for MTBE removal |
| PL-1758 | | 006417 | 006428 | Meeting the Challenge of MTBE Biodegradation |
| PL-1759 | | 006437 | 006450 | Effect of Hydrologic and Geochemical Conditions on Oxygen-Enhanced Bioremediation in a Gasoline-Contaminated Aquifer |
| PL-1760 | | 006486 | 006493 | Enrichment of Stable Carbon and Hydrogen Isotopes during Anaerobic Biodegradation of MIBE:Microcosm and Field Evidence |
| PL-1761 | | 006525 | 006533 | Use of Compound-Specific Stable Carbon Isotope Analyses To Demonstrate Anaerobic Biodegradation of MTBE in Groundwater at a Gasoline Release Site |
| PL-1762 | | 007922 | 008000 | Volume 4: Potential Ground and SurfaceWater Impacts Chapter 8: Screening Analysis of PotentialGroundwater Resource Impacts from Gasoline Containing Ethanol or MTBE Using an Empirically based, Probabilistic Screening Model |
| PL-1763 | | 008408 | 008417 | Predicting Impacts of Groundwater Contamination: A new framework for prioritizing environmental site cleanups considers the interaction of contaminant plumes with water supply wells |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1764 | | 008418 | 008421 | Chromium Isotopes and the Fate of Hexavalent Chromium in the Environment |
| PL-1765 | | 008643 | 008653 | Microbial degradation and fate in the environment of methyl tert-butyl ether and related fuel oxygenates |
| PL-1766 | | 008654 | 008945 | European Union Risk Assessment Report: tert-butyl methyl ether |
| PL-1767 | | 008946 | 008952 | Treatment of Methyl tert-Butyl Ether Vapors in Biotrickling Filters. 1. Reactor Startup, Steady-State Performance, and Culture Characteristics |
| PL-1768 | | 008953 | 008961 | Biodegradation of Methyl tert-Butyl Ether and Other Fuel Oxygenates by a New Strain, Mycobacterium austroafricanum IFP 2012 |
| PL-1769 | | 008962 | 008974 | The fuel additive MTBE- a groundwater protection issue? |
| PL-1770 | | 008975 | 008986 | MTBE as a Ground Water Contaminant |
| PL-1771 | | 008987 | 009117 | Occurrence and Distribution of Methyl tert-Butyl Ether and Other Volatile Organic Compounds in Drinking Water in the Northeast and Mid-Atlantic Regions of the United States, 1993-98 |
| PL-1772 | | 009118 | 009211 | A National Survey of Methyl tert-Butyl Etherand Other Volatile Organic Compounds inDrinking-Water Sources:Results of the Random Survey |
| PL-1773 | | 009212 | 009218 | Ethanol's Energy Return on Investment: A Survey of the Literature 1990-Present |
| PL-1774 | | 009219 | 009239 | A Field Application of Hydrogen-Releasing Compound (HRCTM) for the Enhanced Bioremediation of Methyl Tertiary Butyl Ether (MTBE) |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1775 | | 009240 | 011040 | JANUARY 2005 SUMMARY REPORT BAYS AUTO REPAIR, INC. 192 WEST MONTAUK HIGHWAY HAMPTON BAYS, NY NYSDEC SPILL # 01- 25324 |
| PL-1776 | | 011041 | 011045 | Biodegradation of Methyl tert-Butyl Ether by a Bacterial Pure Culture |
| PL-1777 | | 011046 | 011125 | An Evaluation of MTBE Impacts to California Groundwater Resources |
| PL-1778 | | 011126 | 011158 | Methyl Tertiary Butyl Ether (MTBE) Impacts to California Groundwater |
| PL-1779 | | 011159 | 011167 | Metabolism of Diethyl Ether and Cometabolism of Methyl tert-Butyl Ether by a Filamentous Fungus, a Graphium sp. |
| PL-1780 | | 011168 | 011178 | Carbon isotope systematics of monoaromatic hydrocarbons: vaporization and adsorption experiments |
| PL-1781 | | 011179 | 011185 | Groundwater Sampling and Monitoring |
| PL-1782 | | 011186 | 011212 | Modeling the partitioning of BTEX in water-reformulated gasoline systems containing ethanol |
| PL-1783 | | 011213 | 011217 | An Evaluation of Thermal Effects on the Dissolution of a Nonaqueous Phase Liquid in Porous Media |
| PL-1784 | | 011228 | 011359 | Overview of Groundwater Remediation Technologies for MTBE and TBA |
| PL-1785 | | 011360 | 011378 | Heterotrophic Microbial Activity in Shallow Aquifer Sediments of Long Island, New York |
| PL-1786 | | 011395 | 011398 | MTBE (methyl tertiary-butyl ether) in groundwaters: Monitoring results from Germany |
| PL-1787 | | 011404 | 011441 | Role of Molecular Diffusion in Contaminant Migration and Recovery in an Alluvial Aquifer System |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1788 | | 011824 | 011930 | CALIFORNIA'S CONTAMINATED GROUNDWATER, Is the State Minding the Store? |
| PL-1789 | | 019506 | 019511 | Monitoring Biodegradation of Methyl tert-Butyl Ether (MTBE) Using Compound-Specific Carbon Isotope Analysis |
| PL-1790 | | 027403 | 027425 | Role of Volatilization in Changing TBA and MTBE Concentrations at MTBE-Contaminated Sites |
| PL-1791 | | NYC-FOGG-000175 | NYC-FOGG-000182 | Effects of Endogenous Substrates on Adaptation of Anaerobic Microbial Communities to 3-Chlorobenzate |
| PL-1792 | | NYC-FOGG-000183 | NYC-FOGG-000188 | Carbon Isotope Fractionation during Diffusion and Biodegradation of Petroleum Hydrocarbons in the Unsaturated Zone: Field Experiment at Vaerlose Airbase, Denmark, and Modeling |
| PL-1793 | | NYC-FOGG-000194 | NYC-FOGG-000208 | Regional Nitrate and Pesticide Trends in Ground Water in the Eastern San Joaquin Valley, California |
| PL-1794 | | NYC-FOGG-000225 | NYC-FOGG-000232 | Patterns and Rates of Ground-Water Flow on Long Island, New York |
| PL-1795 | | NYC-FOGG-000233 | NYC-FOGG-000250 | Occurrence of Volatile Organic Compounds in Aquifers of the United States |
| PL-1796 | | NYC-FOGG-000251 | NYC-FOGG-000337 | History and Hydrologic Effects of Ground-Water Use in Kings, Queens, and Western Nassau Counties, Long Island, New York, 1800's through 1997 |
| PL-1797 | | NYC-FOGG-000345 | NYC-FOGG-000352 | Biodegradation of methyl tert-butyl ether by Methylibium petroleiphilum PM1 in poor nutrition solution |
| PL-1798 | | NYC-FOGG-000380 | NYC-FOGG-000387 | Insight into Methyl tert-butyl Ether (MTBE) Stable Isotope Fractionation from Abiotic Reference Experiments |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1799 | | NYC-FOGG-000394 | NYC-FOGG-000395 | Bioremediation Principles |
| PL-1800 | | NYC-FOGG-000403 | NYC-FOGG-000414 | A Shallow BTEX and MTBE Contaminated Aquifer Supports a Diverse Microbial Community |
| PL-1801 | | NYC-FOGG-000458 | NYC-FOGG-000464 | Adsorption and Abiotic Transformation of Methyl tert-butyl Ether through Acidic Catalysts |
| PL-1802 | | NYC-FOGG-000524 | NYC-FOGG-000566 | The precautionary principle and risk-risk tradeoffs |
| PL-1803 | | NYC-FOGG-000574 | NYC-FOGG-000580 | Anaerobic Biodegradation of Ethylene Dibromide and 1,2-Dichloroethane in the Presence of Fuel Hydrocarbons |
| PL-1804 | | NYC-FOGG-000589 | NYC-FOGG-000611 | Biodegration of petroleum hydrocarbon vapors: laboratory studies on rates and kinetics in unsaturated alluvial sand |
| PL-1805 | | NYC-FOGG-000612 | NYC-FOGG-000614 | Pronane and n-butane Oxidation by Pseudomonas putida GPo1 |
| PL-1806 | | NYC-FOGG-001497 | NYC-FOGG-001510 | The Changing Pattern of Ground-Water Development on Long Island, New York |
| PL-1807 | | NYC-FOGG-001539 | NYC-FOGG-001576 | Feasibility of Using Ground Water as a Supplemental Supply for Brooklyn and Queens, New York |
| PL-1808 | | 002181 | 002285 | Title:  California's Contaminated Groundwater - Is the State Minding the Store? |
| PL-1809 | | 003851 | 003867 | Federal Register: Part VII Environmental Protection Agency MTBE; Advance Notice of Intent To Initiate Rulemaking Under the Toxic Substances Control Act To Eliminate or Limit the use of MTBE as a Fuel Additive in Gasoline; Advanced Notice of Proposed Rulemaking [exhibit 24] |
| PL-1810 | | 005125 | 005193 | MTBE Remediation Handbook |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1811 | | 005194 | 005223 | Intrinsic Bioattenuation for Subsurface Restoration, in Intrinsic Bioremediation |
| PL-1812 | | 005910 | 005919 | EPA Ground Water Issue: TCE Removal from Contaminated Soil and Ground Water |
| PL-1813 | | 005378 | 005382 | Alternatives for Groundwater Cleanup, Table of Contents |
| PL-1814 | | 005389 | 005391 | Natural Attenuation for Groundwater Remediation, Table of Contents |
| PL-1815 | | 005392 | 005510 | Achieving Clean Air and Clean Water: The Report of the Blue Ribbon Panel on Oxygenates in Gasoline |
| PL-1816 | | 005546 | 005551 | Simultaneous Determination of Fuel Oxygenates and BTEX Using Direct Aqueous Injection Gas Chromatography Mass Spectrometry (DAI-GC/MS) |
| PL-1817 | | 005611 | 005616 | Comparison of Biostimulation versus Bioaugmentation with Bacterial Strain PM1 for Treatment of Groundwater Contaminated with Methyl Tertiary Butyl Ether (MTBE) |
| PL-1818 | | 005617 | 005629 | Potential for MTBE Bopremediation-In Situ Inoculation of Specialized Cultures |
| PL-1819 | | 005701 | 005708 | Biodegradation of Methyl tert-Butyl Ether under Various Substrate Conditions |
| PL-1820 | | 005709 | 005714 | Evaluation of the Intrinsic MTBE Biodegradation Potential in MTBE-Contaminated Soils, with handwritten notes |
| PL-1821 | | 005715 | 005725 | Anaerobic biodegradation of gasoline oxygenates in soils, with handwritten notes |
| PL-1822 | | 005734 | 005764 | Microbial degradation of methyl tert-butyl ether and tert-butyl alcohol in the subsurface |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1823 | | 005765 | 005774 | Vapor Phase Transport and Biodegradation of Volatile Fuel Compunds in the Unsaturated Zone: A Large Scale Lysimeter Experiment |
| PL-1824 | | 005775 | 005776 | Biotreatment of MTBE-Contaminated Ground Water |
| PL-1825 | | 005799 | 005802 | Effects of Oxygen and Temperature on the Biodegradation of MTBE |
| PL-1826 | | 005821 | 005823 | MEMO Subject: Expedited Evaluation of Risk Assessment for Tertiary Butyl Alcohol on Drinking Water |
| PL-1827 | | 005824 | 005833 | Point-of-entry treatment of petroleum contaminated water supplies |
| PL-1828 | | 005846 | 005857 | Applications of Ground Water Fate and Transport Models to Evaluate Contaminant Mass Flux and Remedial Options for a MTBE Plume on Long Island, NY |
| PL-1829 | | 005882 | 005892 | Characteristics of Gasoline Releases in the Water Table Aquifer of Long Island |
| PL-1830 | | 005893 | 005899 | Environmental Behavior and Fate of Methyl tert-Butyl Ether (MTBE) |
| PL-1831 | | 005900 | 005905 | Isolation of a Bacterial Culture that Degrades Methyl t-Butyl Ether, with handwritten notes |
| PL-1832 | | 005906 | 005909 | Understanding the limitations of microbial metabolism of ethers used as fuel octane enhancers |
| PL-1833 | | 005910 | 006042 | RFG/MTBE Findings & Recommendations |
| PL-1834 | | 006049 | 006051 | Water 101: MTBE Primer |
| PL-1835 | | 006063 | 006071 | Degradation Pathways during the Treatment of Methyl-Butyl Ether by the UV/H2O2 Process |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1836 | | 006072 | 006080 | Oxidation of Methyl tert-Butyl Ether (MTBE and Ethyl tert-Butyl Ether (ETBE) By Ozone and Combined Ozone/Hydrogen Peroxide |
| PL-1837 | | 006081 | 006089 | Comparison of Liquid Gas-Phase Photooxidation of MTBE: Synthetic and Field Samples |
| PL-1838 | | 006090 | 006096 | Removing Organics From Groundwater Through Aeration Plus GAC; Journal AWWA (Rocco 15), with handwritten notes |
| PL-1839 | | 006113 | 006123 | Field-Scale Demonstration of Enhanced MTBE Bioremediation through Aquifer Bioaugmentation and Oxygenation |
| PL-1840 | | 006146 | 006154 | EFFECT OF ETHANOL AND METHYL-TERT-BUTYL ETHER ON MONO AROMATIC HYDROCARBON BIODEGRADATION: RESPONSE VARIABILITY FOR DIFFERENT AQUIFER MATERIALS UNDER VARIOUS ELECTRON-ACCEPTING CONDITIONS |
| PL-1841 | | 006155 | 006163 | DEMONSTRATION OF THE BIOREMEDY PROCESS FOR MTBE REMEDIATION AT RETAIL GASOLINE STATIONS |
| PL-1842 | | 006164 | 006167 | Enhanced Bioremediation of MTBE (BioRemedy) at Retail Gas Stations |
| PL-1843 | | 006168 | 006226 | Natural Attenuation of MTBE in the Subsurface under Methanogenic Conditions |
| PL-1844 | | 006227 | 006236 | In Situ MTBE Biodegradation Supported by Diffusive Oxygen Release |
| PL-1845 | | 006303 | 006308 | Anaerobic biotransformation of fuel oxygenates under sulfate-reducing conditions |
| PL-1846 | | 006309 | 006314 | A Comparison of Benzene and Toluene Plume Lengths for Sites Contaminated with Regular vs. Ethanol-Amended Gasoline |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1847 | | 006315 | 006320 | Anaerobic Biodegradation of Gasoline Oxygenates: Extrapolation of Information to Multiple Sites and Redox Conditions |
| PL-1848 | | 006349 | 006368 | Bacterial Scission of Ether Bonds, with handwritten notes |
| PL-1849 | | 006369 | 006385 | Determination of naturally occurring MTBE biodegradation by analysing metabolites and biodegradation by-products |
| PL-1850 | | 006409 | 006416 | The effect of hydrogen peroxide on the degradation of methyl and ethyl-tert-butyl ether in soils |
| PL-1851 | | 006429 | 006436 | Evaluation of the intrinsic methyl tert-butyl ether (MTBE) biodegradation potential of hydrocarbon contaminated subsurface soils in batch microcosm systems |
| PL-1852 | | 006451 | 006457 | Role of Natural Attenuation in Life Cycle of MTBE Plumes |
| PL-1853 | | 006462 | 006463 | MTBE Remediation Using Self-Seeded Granular Activated Carbon |
| PL-1854 | | 006464 | 006466 | MTBE Remediation and Treated Ground Water Re-Injection in Los Angeles County |
| PL-1855 | | 006476 | 006485 | Biodegradation of Petroleum Hydrocarbons in Fractured, Unsaturated Dolomite at a Field Site, with handwritten notes |
| PL-1856 | | 006494 | 006500 | Carbon Isotope Fractionation during Anaerobic Degradation of Methyl tert-Butyl Ether under Sulfate-Reducing and Methanogenic Conditions |
| PL-1857 | | 006501 | 006513 | Anaerobic Biodegradation of MTBE at a Gasoline Spill Site |
| PL-1858 | | 006517 | 006524 | Hydrolysis of tert-Butyl Methyl Ether (MTBE) in Dilute Aqueous Acid |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1859 | | 006966 | 007030 | California Leaking Underground Fuel Tank (LUFT) Historical Case Analyses |
| PL-1860 | | 007257 | 007268 | The Blue Ribbon Panel on Oxygenates in Gasoline, Executive Summary and Recommendations |
| PL-1861 | | 007306 | 007319 | Chapter 1: Increased Use of Ethanol in Gasoline and Potential Ground Water Impacts |
| PL-1862 | | 007320 | 007368 | Chapter 2: Infiltration and Distribution of Ethanol and Ethanol-blended Gasoline in the Vadose Zone |
| PL-1863 | | 007525 | 007547 | Chapter 5: A Finite-difference-based Reactive Transport Model Assessment of the Effects of Ethanol Biotransformation on the Lengths of Benzene Plumes rom Leaking Underground Fuel Tanks |
| PL-1864 | | 007612 | 007679 | Volume 4: Potential Ground and Surface Water Impacts Chapter 2: A Critical Review: The Effect of Ethanol in Gasoline on the Fate and Transport of BTEX in the Subsurface |
| PL-1865 | | 007719 | 007754 | Volume 4: Potential Ground and Surface Water Impacts Chapter 4: Screening Model Evaluation of the Effects of Ethanol on Benzene Plume Lengths |
| PL-1866 | | 008455 | 008560 | Technologies for Treating MtBE and Other Fuel Oxygenates |
| PL-1867 | | 008561 | 008642 | MTBE and the Requirements for Underground Storage Tank Construction and Operation in Member States |
| PL-1868 | | 011399 | 011403 | NATURAL BIODEGRADATION OF MTBE AT A SITE ON LONG ISLAND, NY in Natural Attenuation of MTBE |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1869 | | 011461 | 011549 | Monitored Natural Attenuation of MTBE as a Risk Management Option at Leaking Underground Storage Tank Sites |
| PL-1870 | | 011550 | 011553 | Biodegradation of methyl t-butyl ether by pure bacterial cultures |
| PL-1871 | | 011554 | 011617 | Modeling the Impact of Ethanol on the Persistence of BTEX Compounds in Gasoline-contaminated Groundwater |
| PL-1872 | | 011618 | 011629 | Modeling the impact of ethanol on the persistence of benzene in gasoline-contaminated groundwater |
| PL-1873 | | 011630 | 011690 | Occurrence and Status of Volatile Organic Compounds in Ground Water from Rural, Untreated, Self-Supplied Domestic Wells in the United States, 1986-99 |
| PL-1874 | | 011691 | 011694 | Determination of the Ecological Risk Associated With a Plume of MTBE at NCBC, Port Hueneme, California |
| PL-1875 | | 011798 | 011823 | HEALTH, ENVIRONMENTAL, AND ECONOMIC IMPACTS OF ADDING ETHANOL TO GASOLINE IN THE NORTHEAST STATES, VOLUME 1 SUMMARY AND RECOMMENDATIONS |
| PL-1876 | | 011931 | 011939 | FINAL REPORT SURVEY OF ACTIVE NEW YORK STATE GASOLINE REMEDIATION SITES WITH POTENTIAL MTBE CONTAMINATION |
| PL-1877 | | 011949 | 011965 | RECONSIDERATION OF METHANE ISOTOPE SIGNATURE AS A CRITERION FOR THE GENESIS OF NATURAL GAS INFLUENCE OF MIGRATION ON ISOTOPIC SIGNATURES |
| PL-1878 | | 011966 | 011974 | Will Ethanol-Blended Gasoline Affect Groundwater Quality? Using ethanol instead of MTBE as a gasoline oxygenate could be less harmful to the environment. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1879 | | 011985 | 011992 | Isotopically light methane in natural gas: bacterial imprint or diffusive fractionation? |
| PL-1880 | | 012007 | 012019 | Kinetic isotopic fractionation during diffusion of ionic species in water |
| PL-1881 | | 012020 | 012027 | The Alkyl tert-Butyl Ether Intermediate 2-Hydroxyisobutyrate Is Degraded via a Novel Cobalamin-Dependent Mutase Pathway |
| PL-1882 | | 012028 | 012038 | FATE OF GASOLINE OXYGENATES IN CONVENTIONAL AND MULTILEVEL WELLS OF A CONTAMINATED GROUNDWATER TABLE IN DUSSELDORF, GERMANY |
| PL-1883 | | 012043 | 012108 | MONITORED NATURAL ATTENUATION: USEPA RESEARCH PROGRAM – AN EPA SCIENCE ADVISORY BOARD REVIEW |
| PL-1884 | | 012120 | 012132 | Perspectives on MTBE Biodegradation and the Potential for IN-Situ Aquifer Bioremediation |
| PL-1885 | | 012133 | 012136 | Evaluation of Biodegradation and Dispersion as Natural Attenuation Processes of MTBE and Benzene at the Borden Field Site |
| PL-1886 | | 012137 | 012146 | A Study of Long-Term MTBE Attenuation in the Borden Aquifer, Ontario, Canada |
| PL-1887 | | 012148 | 012167 | Laboratory evidence of MTBE biodegradation in Borden aquifer material |
| PL-1888 | | 012168 | 012195 | Molecular transport of methane, ethane and nitrogen and the influence of diffusion on the chemical and isotopic composition of natural gas accumulations |
| PL-1889 | | 012196 | 012203 | Supporting Information for ES0304650, Evaluation of the Impact of Fuel Hydrocarbons and Oxygenates on Groundwater Resources |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1890 | | 012211 | 012222 | Volatile Organic Compounds in Untreated Ambient Groundwater of the United States, 1985-1995 |
| PL-1891 | | 012223 | 012232 | Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Groundwater in the United States, 1993-1994 |
| PL-1892 | | 012233 | 012235 | Anaerobic Biodegradation of Known and Potential Gasoline Oxygenates in the Terrestrial Subsurface |
| PL-1893 | | 012255 | 012256 | MTBE and other volatile organic compounds—New findings and implications on the quality of source waters used for drinking-water supplies |
| PL-1894 | | 012257 | 012260 | Occurrence of the Gasoline Additive MTBE in Shallow Ground Water in Urban and Agricultural Areas |
| PL-1895 | | 012261 | 012269 | Effect of Iron Type Kinetics and Carbon Isotopic Enrichment of Chlorinated Ethylenes During Abiotic reduction on Fe(O) |
| PL-1896 | | 011431 | 011439 | Stable Isotope Analysis of MTBE to Evaluate the Source of TBA in Ground Water |
| PL-1897 | | 011440 | 011474 | Low-Level Volatile Organic Compounds in Active Public Supply Wells as Ground-Water Tracers in the Los Angeles Physiographic Basin, California, 2000 |
| PL-1898 | | 011540 | 011562 | Underground Storage Tank System Field-Based Research Project Report |
| PL-1899 | | 011570 | 011580 | Biodegradation of methyl tert-butyl ether by cold-adapted mixed and pure bacterial cultures |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1900 | | 011581 | 011592 | Transport and degradation of ethanol in groundwater in J. Contam. Hydrol., 82., 183-194 |
| PL-1901 | | 011593 | 011612 | Experimental investigation on the carbon isotope fractionation of methane during gas migration by diffusion through sedimentary rocks at elevated temperature and pressure |
| PL-1902 | | 019707 | 019722 | Space-fractional advection-dispersion equations with variable parameters: Diverse tormulas, numerical solutions, and application to the Macrodispersion Experiment site data |
| PL-1903 | | NYC-FOGG-000634 | NYC-FOGG-000648 | Isotopic fractionation by diffusion in groundwater |
| PL-1904 | | NYC-FOGG-000649 | NYC-FOGG-000658 | Fate of MTBE Relative to Benzene in a Gasoline-Contaminated Aquifer (1993-98) |
| PL-1905 | | NYC-FOGG-000666 | NYC-FOGG-000669 | Effects of Gasoline Formulation on Methyl tert-Butyl Ethern (MTBE) Contamination in Private Wells near Gasoline Stations |
| PL-1906 | | NYC-FOGG-000670 | NYC-FOGG-000675 | Tracking Troubling Vapor Releases in New Hampshire |
| PL-1907 | | NYC-FOGG-000685 | NYC-FOGG-000690 | Biodegradation of Bis(2-Chloroethyl) Ether by Xanthobacter sp. Strain ENV481 |
| PL-1908 | | NYC-FOGG-000691 | NYC-FOGG-000701 | Evaluation of TCE and MTBE in situ Biodegradation: Integrating Stable Isotope, Metabolic Intermediate, and Microbial Lines of Evidence |
| PL-1909 | | NYC-FOGG-000722 | NYC-FOGG-000730 | Carbon Conversion Efficiency and Limits of Productive Bacterial Degradation of Methyl tert-Butyl Ether and Related Compounds.  Applied and Environmental Microbiology.  Vol 73, No 6. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1910 | | NYC-FOGG-000730 | NYC-FOGG-000738 | Degradation of Fuel Oxygenates and their Main Intermediates by Aquincola Tertiaricarbonis L108.  Microbiology (2008) pp. 1414-1421. |
| PL-1911 | | NYC-FOGG-000739 | NYC-FOGG-000800 | Survey of State Experiences with MtBE Contamination at LUST Sites.  A Project of the NEIWPCC |
| PL-1912 | | NYC-FOGG-000855 | NYC-FOGG-000862 | Bioremediation of BTEX Hydrocarbons: Effect of Soil Inoculation with the Toluene-Growing Fungus Cladophialophora sp. Strain T1.  Biodegradation 15: 59-65, 2004. |
| PL-1913 | | NYC-FOGG-000877 | NYC-FOGG-000884 | Report of the State Water Resources Control Board's Advisory Panel on the Leak History of New and Upgraded UST Systems |
| PL-1914 | | NYC-FOGG-000909 | NYC-FOGG-000915 | Pathway, inhibition and regulation of methyl tertiary butyl ether oxidation in a filamentous fungus, Graphium sp.  Applied Microbiol Biotechnol (2008) 77:1359-1365. |
| PL-1915 | | NYC-FOGG-000916 | NYC-FOGG-001220 | Water Resources Data.  New York.  Water Year 2003.  Volume 2.  Long Island. |
| PL-1916 | | NYC-FOGG-001228 | NYC-FOGG-001240 | Occurance of Methyl teritary-Butyl Ether (MTBE) in Groundwater at Operation UST Facilities in Santa Clara County: A Study to Assess Groundwater Vulnerability |
| PL-1917 | | NYC-FOGG-001241 | NYC-FOGG-001245 | USEPA.  Brooklyn-Queens Aquifer System.  http://www.epa.gov/region02/water/aquifer/brooklyn/brooklyn.htm |
| PL-1918 | | NYC-FOGG-001251 | NYC-FOGG-001257 | Biodegradation of Ether Pollutants by Pseudonocardia sp. Strain ENV478.  Applied and Environmental Microbiology.  (August 2006) p. 5218-5224. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1919 | | NYC-FOGG-001295 | NYC-FOGG-001300 | Long terms studies on the anaerobic biodegradability of MtBE and other gasoline ethers.  Journal of Hazardous Materials.  (2008) |
| PL-1920 | | NYC-FOGG-001342 | NYC-FOGG-001353 | New Evaluation Scheme for Two-Dimensional Isotope Analysis to Decipher Biodegradation Processes: Application to Groundwater Contamination by MTBE.  Environ. Sci. Technol (2005) 39, 1018-1029. |
| PL-1921 | | NYC-FOGG-001425 | NYC-FOGG-001440 | Analysis of the Gasoline Spill at East Patchoque, New York |
| PL-1922 | | NYC-FOGG-000801 | NYC-FOGG-000854 | USEPA MTBE Pilot Project-Objective 2 Investigate Potential Sources of MtBE Contamination on Long Island That Could Impact Water Supplies or Environmentally Sensitive Areas |
| PL-1923 | | 011453 | 011460 | Impact of Ethanol on the Natural Attenuation of Benzene, Toluene, and o-Xylene in a Normally Sulfate-Reducing Aquifer |
| PL-1924 | | 006237 | 006282 | The Transport and Fate of Ethanol and BTEX in Groundwater Contaminated by Gasohol |
| PL-1925 | | 000279 | 000347 | Email attaching: Long Island Source Water Assessment Summary Report in cooperation with Nassau County Dept. of Health; Nassau County Dept. of Public Works; and Suffolk County Dept. of Health Services |
| PL-1926 | | 004729 | 004825 | Defendant Expert Reports of:  Michael Hyman (2007) and John Wilson (2007) (with CV) |
| PL-1927 | | 4607 4826 | 4728 4948 | Expert Report of Graham Fogg with CV and Declaration of Service |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1928 | | 005383 | 005388 | Biodegradation and Bioremediation Table of Contents |
| PL-1929 | | 005785 | 005790 | The Complicated Challenge of MTBE Cleanups |
| PL-1930 | | 005803 | 005809 | Impact of Ethanol on the Natural Attenuation of MTBE in a Normally Sulfate-reducing Aquifer |
| PL-1931 | | 005838 | 005845 | Anaerobic Biodegradation of Methyl tert-Butyl Ether Under Iron-Reducing Conditions in Batch and Continuous-Flor Cultures |
| PL-1932 | | 006336 | 006340 | Effect of Redox Conditions on MTBE Biodegradation in Surface Water Sediments |
| PL-1933 | | 006534 | 006536 | Compound-specifc isotope analysis: tracing organic contaminant sources and processes in geochemical systems |
| PL-1934 | | 007297 | 007305 | Particle Tracking Analysis of recharge Areas in Long Island, New York |
| PL-1935 | | 008364 | 008364 | Environmental Assessment of the Use of Ethanol as a Fuel Oxygenate:Subsurface Fate and Transport of Gasoline Containing Ethanol |
| PL-1936 | | 011218 | 011227 | DRAFT California's Groundwater Update 2003 Bulletin 118 |
| PL-1937 | | 011442 | 011452 | The Size and Behavior of MTBE Plumes in Texas |
| PL-1938 | | 011940 | 011948 | Implications of MTBE for Intrinsic Remediation of Underground Fuel Tank Sites |
| PL-1939 | | 012204 | 012210 | Carbon Isotopic Fractionation during Anaerobic Biotransformation of Methyl tert-Butyl Ether and tert-Amyl Methyl Ether |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1940 | | 011388 | 011411 | A Probabilistic Assessment of Household Exposures to MTBE from Drinking Water |
| PL-1941 | | 011412 | 011422 | MTBE in California Drinking Water: An Analysis of Patterns and Trends |
| PL-1942 | | 011423 | 011430 | Comparative Risk Analysis of Six Volatile Organic Compounds in California Drinking Water |
| PL-1943 | | NYC-FOGG-000209 | NYC-FOGG-000224 | Bio-Traps Coupled with Molecular Biological Methods and Stable Isotope Probing Demonstrate the In Situ Biodegradation Potential of MTBE and TBA in Gasoline-Contaminated Aquifers |
| PL-1944 | | NYC-FOGG-000338 | NYC-FOGG-000344 | Degradation of methyl tert-butyl ether by gel immobilized Methylibium petroleiphilum PM1 |
| PL-1945 | | NYC-FOGG-000353 | NYC-FOGG-000373 | Rate of Natural Attenuation of Tert-Butyl Alcohol at Chemical Plant |
| PL-1946 | | NYC-FOGG-000374 | NYC-FOGG-000377 | MTBE and BTEX Plume Behavior |
| PL-1947 | | NYC-FOGG-000378 | NYC-FOGG-000379 | Physical and Chemical Hydrogeology - Second Edition |
| PL-1948 | | NYC-FOGG-000396 | NYC-FOGG-000402 | Leaded-Gasoline Additives Still Contaminate Water |
| PL-1949 | | NYC-FOGG-000415 | NYC-FOGG-000422 | Dual Augmentation for aerobic bioremediation of MTBE and TCE pollution in heavy metal-contaminated soil |
| PL-1950 | | NYC-FOGG-000423 | NYC-FOGG-000457 | Review of MTBE Biodegradation and Bioremediation |
| PL-1951 | | NYC-FOGG-000465 | NYC-FOGG-000470 | Biotic and Abiotic Transformations of Methyl tertiary Butyl Ether (MTBE) |
| PL-1952 | | NYC-FOGG-000471 | NYC-FOGG-000486 | Evolution of an MTBE Plume: Discovery, Containment, and Remediation |
| PL-1953 | | NYC-FOGG-000487 | NYC-FOGG-000515 | Microbial biodiversity in groundwater ecosystems |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1954 | | NYC-FOGG-000516 | NYC-FOGG-000523 | Full-Scale Demonstration of Natural Attenuation of MTBE |
| PL-1955 | | NYC-FOGG-000567 | NYC-FOGG-000573 | Biodegradation of methyl tert-butyl ether by a Pure Bacterial Culture |
| PL-1956 | | NYC-FOGG-000581 | NYC-FOGG-000588 | Relationship between Subsurface Biodegradation Rates and Microbial Density |
| PL-1957 | | NYC-FOGG-000621 | NYC-FOGG-000633 | Modern geochemical and molecular tools for monitoring in-situ biodegradation of MTBE and TBA |
| PL-1958 | | NYC-FOGG-000659 | NYC-FOGG-000665 | Characterization of cyclohexane and hexane degradation by Rhodococcus sp. EC1 |
| PL-1959 | | NYC-FOGG-000676 | NYC-FOGG-000684 | Use of Mycobacterium austrofricanum IFP 2012 in a MTBE-Degrading Bioreactor |
| PL-1960 | | NYC-FOGG-000702 | NYC-FOGG-000711 | TBA Production by Acid Hydrolysis of MtBE During Heated Headspace Analysis and Evaluation of a Base as a Perservative.  Ground Water Monitoring & Remediation 24, No. 4/Fall 2004, pp. 57-66. |
| PL-1961 | | NYC-FOGG-000712 | NYC-FOGG-000721 | Mineralization of Methyl tert-butyl ether and other gasoline oxygenates by Psudomonads using short n-alkanes as growth source.  Springer Science + Business Media. |
| PL-1962 | | NYC-FOGG-000863 | NYC-FOGG-000876 | Aerobic MtBE Biodegradation in the presence of BTEX by two consortia under batch and semi-batch conditions.  Biodegradation (2008) 19:269-282. |
| PL-1963 | | NYC-FOGG-000885 | NYC-FOGG-000892 | MTBE Behavior at Field Sites and Plume Characterization. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1964 | | NYC-FOGG-000894 | NYC-FOGG-000908 | Biodegradation potential of MtBE in a fractured chalk aquifer under aerobic conditions in long-term contaminated and contaminated aquifer microcosms. Journal of Contaminant Hydrology 103 (2009) 119-133. |
| PL-1965 | | NYC-FOGG-001221 | NYC-FOGG-001227 | Biodegradation of the Gasoline Oxygenates Methyl-Tert-Butyl Ether, Ethyl tert-Butyl Ether, and tert-Amyl Methyl Ether by Propane-Oxidizing Bacteria.  Applied and Environmental Microbiology p. 4216-4222 |
| PL-1966 | | NYC-FOGG-001246 | NYC-FOGG-001250 | MtBE Fact Sheet #2.  Remediation of MtBE Contaminated Soil and Groundwater. |
| PL-1967 | | NYC-FOGG-001258 | NYC-FOGG-001267 | Treatment of MtBE-Contaminated Water in Fluidized Bed Bioreactor.  Journal of Environmental Engineering.  (September 2002) |
| PL-1968 | | NYC-FOGG-001275 | NYC-FOGG-001280 | Biodegradation of Methyl tert-Butyl Ether using Bacterial Strains.  Folia Microbiol. 53 (5), 411-416 (2008) |
| PL-1969 | | NYC-FOGG-001281 | NYC-FOGG-001294 | Biotreatment of groundwater contaminated with MtBE: interaction of common environmental co-contaminants.  Biodegradation. (2007) 18:37-50. |
| PL-1970 | | NYC-FOGG-001301 | NYC-FOGG-001313 | Model description and kinetic parameter analysis of MtBE biodegradation in a packed bed reactor.  Science Direct. |
| PL-1971 | | NYC-FOGG-001314 | NYC-FOGG-001319 | Estimation of the fraction of biologically active methyl tert-butyl ether degraders in a heterogeneous biomass sample.  Springer Science+Business.  (2007) |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1972 | | NYC-FOGG-001320 | NYC-FOGG-001325 | Perspective.  Prokaryotes: The unseen majority.  Proc. Natl. Acad. Sci. USA.  Volume 95, pp. 6578-6583, June 1998 |
| PL-1973 | | NYC-FOGG-001326 | NYC-FOGG-001333 | Biodegradation of methyl tert-Butyl Ether by aerobic granules under a cosubstrate condition.  Appl. Microbiol Biotechnol (2008) 78:543-550. |
| PL-1974 | | NYC-FOGG-001334 | NYC-FOGG-001341 | Biodegradation of methyl tert-Butyl Ether as a sole carbon source by aerobic granules cultivated in a sequencing batch reactor.  Bioprocess Biosyst Eng (2008) 31:527-534 |
| PL-1975 | | NYC-FOGG-001366 | NYC-FOGG-001385 | Anaerobic Biodegradation of Methyl tert-butyl Ether (MTBE) and Related Fuel Oxygenates, Chapter 2 in Advances in Applied Microbiology |
| PL-1976 | | NYC-FOGG-001386 | NYC-FOGG-001393 | Involvement of a Novel Enzyme, MdpA, in Methyl tert-Butyl Ether Degradation in Methylibium petroleiphilum PM1 |
| PL-1977 | | NYC-FOGG-001394 | NYC-FOGG-001420 | Life in the Slow Lane: Activities of Microorganisms in the Subsurface |
| PL-1978 | | NYC-FOGG-001421 | NYC-FOGG-001424 | A Comparative Assessment of the Long-Term Behavior of MtBE and Benzene Plumes in Florida, USA |
| PL-1979 | | | | MTBE in U.S. Drinking Water and Drinking Water Sources |
| PL-1980 | | | | Effects of Environmental Conditions on MTBE Degradation in Model Column Aquifers |
| PL-1981 | | | | Substrate Interations in BTEX and MTBE mixtures by an MTBE-degrading isolate |
| PL-1982 | | | | Impact of ethanol on benzene plume lengths: Microbial and Modeling Studies |
| PL-1983 | | | | Report of Fletcher G. Driscoll |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1984 | | | | Anaerobic degradation of methyl tert-butyl ether (MTBE) and tert-butyl alcohol (TBA) |
| PL-1985 | | | | Impacts of MTBE on California groundwater |
| PL-1986 | | | | General Response to Reviewer Comments Concerning Impacts of MTBE on California groundwater |
| PL-1987 | | | | Expert Report of Michael Hyman |
| PL-1988 | | | | A Hydrogeologic Perspective on MTBE Contamination in California Groundwater |
| PL-1989 | | | | Occurrence of MTBE and tert-butyl alcohol in a gasoline contaminated aquifer |
| PL-1990 | | | | Aquincola tertiaricarbonis gen. nov., sp. Nov., a tertiary butyl moiety-degrading bacterium |
| PL-1991 | | | | An Evaluation of Compound-Specific Isotope Analyses for Assessing the Biodegradation of MTBE at port Hueneme, CA |
| PL-1992 | | | | Extent, Mass, and Duration of Hydrocarbon Plumes from Leaking Petroleum Storage Tank |
| PL-1993 | | | | Expert Report of Thomas Maguire |
| PL-1994 | | | | Expert Report of Marcel Moreau |
| PL-1995 | | | | MTBE and Benzene Plume Behavior a Comparative Perspective |
| PL-1996 | | | | Monitored Natural Attenuation of MTBE |
| PL-1997 | | | | MTBE: a Conservative Tracer for Estimating Biodegradation and Hydrodynamic Dispersion at Underground Storage Tank Sites |
| PL-1998 | | | | Oxygen Stimulates MTBE Biodegradation by indigenous microbial populations in groundwater |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-1999 | | | | Aerobic in situ Bioremediation in MTBE Remediation Handbook |
| PL-2000 | | | | Effects of Co-Substrates and Inhibitors on the Anaerobic O-Demethylation of Methyl tert-butyl ether as a sole carbon source by aerobic granules cultivated in a sequencing batch reactor |
| PL-2001 | | | | HiPOxTM Advanced oxidation technology for the destructive removal of MTBE-contaminated groundwater |
| PL-2002 | | | | Use of chlorofluorocarbons (CCl3F and CCl2F2) as hydrologic tracers and age-dating tools: the alluvium and terrace system of central Oklahoma |
| PL-2003 | | | | tert-butyl alcohol: Chemical Propoerties, Production and Use, fate and Transport, Toxicology, and Detection in Groundwater and Regulatory Standards |
| PL-2004 | | | | Occurrence and temporal variability of methyl tert-butyl ether (MTBE) and other volatile organic compounds in select sources of drinking water: results of the focused survey |
| PL-2005 | | | | USGS Circular Survey 1159: Water Quality in the San Joaquin-Tulare Basins, Califronia 1992-1995 |
| PL-2006 | | | | Expert Report of Graham E. Fogg, prepared for the Office of the Legal Advisor, US Dept. of State |
| PL-2007 | | | | Motivation of synthesis, with an example on groundwater quality sustainability, Water Resources Research |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2008 | | | | Groundwater vulnerability assessment: hydrogeologic perspective and example from Salinas Valley, CA |
| PL-2009 | | | | Statement Robert M. Hirsch, Associate Director for Water USGS |
| PL-2010 | | | | Pesticides and Groundwater Quality, Issues and Problems in Four States |
| PL-2011 | | | | Evaluation of Automotive MTBE Combustion Byprodcuts in California Reformulated Gasoline |
| PL-2012 | | | | The Impact of the gasoline additive methyl tertiary-butyl ether (MTBE) on Groundwater: a German Perspective |
| PL-2013 | | | | Use and Occurrence of Fuel Oxygenates in Europe |
| PL-2014 | | | | Science and Technology Review |
| PL-2015 | | | | Dispersion of Groundwater Age in an Alluvial Aquifer System |
| PL-2016 | | | | Final Phase I Report Statewide Methyl Tertiary Butyl Ether Risk Analysis for the State of New Hampshire, prepared for NH DEP |
| PL-2017 | | | | The Quality of Our Nation's Waters: Volatile Organic Compounds in the Nationls Ground Water and Drinking Water Supply Wells |
| PL-2018 | | | | Plume Behavior in heterogeneous geologic systems: natural attenuation, remediation, and the role of diffusion |
| PL-2019 | | | | Leaking underground storage tanks: EPA should take steps to better ensure the effective use of public funding for cleanups |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2020 | | | | Evaluation of volatilization as a natural attenuation pathway for MTBE |
| PL-2021 | | | | Fate and transport of MTBE and other gasoline components |
| PL-2022 | | | | Motor Gasoline Outlook and State MTBE Bans |
| PL-2023 | | | | NYC Groundwater System Wellhead Protection Plan |
| PL-2024 | | | | Draft Groundwater Management Plan, |
| PL-2025 | | | | Subsurface Geology and Paleogeology of Queens County, Long Island, New York |
| PL-2026 | | | | Factors Associated with Sources, Transport, and Fate of Volatile Organic Compounds and their Mixtures in Aquifers of the United States |
| PL-2027 | | | | Region 2 Water Sole Source Aquifers |
| PL-2028 | | N/A | N/A | Quantifying the degradation and dilution contribution to natural attenuation of contaminants by means of an open system Rayleigh equation |
| PL-2029 | | N/A | N/A | American Petroleum Institute, 1998. Ten frequently asked questions about MTBE in water. Tech Bulletin 3, V 1.1. |
| PL-2030 | | N/A | N/A | Baehr, **A.L.,** 1987. Selective transport of hydrocarbons in the unsaturated zone due to aqueous and vapor phase partitioning. Water Resources Research, Vol. 23, No.1 0, pp. 1926-1938. |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2031 | | N/A | N/A | Barker, J.F., Gillham, R.W., Lemon, L., Mayfield, c.1., Poulsen, M., and Sudicky, F.A., 1991, Chemical fate and impact of oxygenates in groundwater--Solubility of BTEX from gasoline--Oxygenate Compounds: Washington, D.C., American Petroleum Institute Publication 4531,90 p. |
| PL-2032 | | N/A | N/A | Beckett, GD., 2000. Soil Vapor Extraction under Capped and Uncapped Surface Conditions. Geotechnical Fabrics Review; vol 18, #4. |
| PL-2033 | | N/A | N/A | Beckett, G.D., Benson, D.A, 1996. Diffusion Limited Soil Vapor Extraction: Geologic and Bed Thickness Controls. AAPG Annual Convention, San Diego, Calitornia, May 1996 |
| PL-2034 | | N/A | N/A | Beckett, G.D., Huntley, D., Panday, S., 1995. Air Sparging: A Case Study in Characterization, Field Testing, and Modeling Design. Proceedings of the Petroleum Hydrocarbons and Organic Chemicals in Ground Water: Prevention, Detection and Restoration, Houston, Nov. 1995. |
| PL-2035 | | N/A | N/A | Beckett, G.D., Lundegard, P.D., 1997. Practically Impractical- The Limits of LNAPL Recovery and Relationship to Risk. Conference Proceedings of the 1997 Petroleum Hydrocarbons & Organic Chemicals in Ground Water. Houston Texas sponsored by the National Ground Water Association & American Petroleum Institute. |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2036 | | N/A | N/A | California State Water Resources Control Board, 2000. Guidelines for Investigation and Cleanup of MTBE and Other Ether-Based Oxygenates. Final draft. |
| PL-2037 | | N/A | N/A | California Regional Water Quality Control Board, Santa Ana Region, 2001. Supplemental Guidance for Prioritization of Investigation and Cleanup of Underground Storage Tank Releases Containing MtBE |
| PL-2038 | | N/A | N/A | Delzer, *G.C.,* Zogorski, J.S., Lopes, T.J., and Bosshart, R.L., 1996, Occurrence of the gasoline oxygenate MTBE and BTEX compounds in urban stormwater in the United States, 1991-95: U.S. Geological Survey Water Resources Investigations Report 96-4145, |
| PL-2039 | | N/A | N/A | Garrett, Peter, Moreau, Marcel, and Lowry, J.D., 1986, MTBE as a ground water contaminant: in Proceedings of the 1986 National Water Well Association and American Petroleum Institute Conference on Petroleum and Organic Chemicals in Ground Water, Houston, Texas: Dublin Ohio, National Water Well Association, p. 227-238. |
| PL-2040 | | N/A | N/A | Huntley, D., Beckett, G.D., 2002. Evaluating Hydrocarbon Removal from Source Zones and Its Effect on Dissolved-Phase Plume Longevity and Magnitude. API Publication |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2041 | | N/A | N/A | Lyvcrse, M.A., Beckett, G.D., 2004. Field Study of LNAPL and Dissolved Phase Plume Genesis. Presented at the 2004 Petroleum Hydrocarbons & Organic Chemicals in Ground Water, Baltimore, Maryland, sponsored by the National Ground Water Association & American Petroleum Institute. |
| PL-2042 | | N/A | N/A | Maine MTBE Drinking Water Study - Preliminary Report: October 13, 1998. |
| PL-2043 | | N/A | N/A | Mormile, M.R., Liu, Shi, and Suflita, J.M., 1994, Anaerobic biodegradation of gasoline oxygenates: extrapolation of information to multiple sites and redox conditions: Environmental Science and Technology, v. 28, p. 1727-1732. |
| PL-2044 | | N/A | N/A | Peargin, T.R., Wickland, D.C., Beckett, GD., 1999. Evaluation of Short Term Multiphase Extraction Effectiveness for Removal of Non-Aqueous Phase Liquids from Groundwater Monitoring Wells. Conference Proceedings of the 1999 Petroleum Hydrocarbons & Organic Chemicals in Ground Water, Houston, Texas, sponsored by the National Ground Water Association & American Petroleum Institute. |
| PL-2045 | | N/A | N/A | Salanitro, J.P., Diaz, L.A., Williams, M.P., and Wisniewski, H.L., 1994, Isolation of a bacterial culture that degrades methyl t-butyl ether: Applied and Environmental Microbiology, v. 60, no. 7, p. 2593-2596. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2046 | | N/A | N/A | Schirmer, M., Barker, 1., 1998. A long-term study of MTBE Attenuation in the Horden Aquifer, Ontario, Canada. Groundwater Monitoring & Remediation, Spring 1998. |
| PL-2047 | | N/A | N/A | Squillace, P.J., Pankow, 1.E., Korte, N.E., and Zogorski, J.S., 1997, Review of the environmental behavior and fate of methyl tert-butyl ether: Environmental Toxicology and Chemistry, v.16, no. 9, p. 1836-1844. |
| PL-2048 | | N/A | N/A | Squillace, P.J., Zogorski, J.S., Wilber, W.G., and Price, C. V., 1996, Preliminary assessment of the occurrence and possible sources of MTBE in groundwater in the United States, 1993-1994: Environmental Science and Technology, v. 30, no. 5, p. 17211730. |
| PL-2049 | | N/A | N/A | Sutlita, J.M., and Mormile, M.R., 1993, Anaerobic biodegradation of known and potential gasoline oxygenates in the terrestrial subsurface: Environmental Science and Technology, v. 27, p. 976-978. |
| PL-2050 | | N/A | N/A | Thomas, 1.M., Clark, G.L., Tomson, M.B., Bedient, P.B., Ritid, H.S., and Ward, C.H., 1988, Environmental fate and attenuation of gasoline components in the subsurface: Washington, D.C., American Petroleum Institute, final report, p. 1ll. |
| PL-2051 | | N/A | N/A | U.S. EPA, 2000. Summary of Workshop on Biodegradation of MTBE. Workshop Sponsored by the U.S. Environmental Protection Agency and American Petroleum Institute. |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2052 | | N/A | N/A | Wilson, John *T.,* Philip M. Kaiser and Chen'i Adair, 2005. Monitored Natural Attenuation of MTBE as a Risk Management Option at Leaking Underground StorageTank Sites. U.S. EPA Publication PA/600/R-04/1790. |
| PL-2053 | | NYC-Beckett-042340 | NYC-Beckett-042342 | Wilson, John *T.,* Ravi Kolhatkar, Tomasz Kuder, Paul Philp, and Scth 1. Daugherty, 2005. Stable Isotope Analysis of MTBE to Evaluate the Source of TBA in GroundWater. Groundwater Monitoring & Remediation, Vol 25, #4. |
| PL-2054 | | NYC-Beckett-041661 | NYC-Beckett-042339 | Yeh, C.K., and J.T. Novak, 1991, Anaerobic biodegradation of oxygenates in the subsurface, in Proceedings of the 1991 Petroleum Hydrocarbons and Organic Chemicals in Ground Water--Prevention, Detection and Restoration, November 20-22, 1991, Houston, Texas: National Water Well Association, Ground Water Managcment Book, p.427-441. |
| PL-2055 | | NYC-Beckett-042343 | NYC-Beckett-042702 | Zogorski, J.S., and others, 1997, Fuel oxygenates and water quality, in Interagency Assessment of Oxygenated Fuels: Washington D.C., Office of Science and Technology Policy, Executive Office of the President, chap. 2, 80 p. |
| PL-2056 | | NYC-Beckett-039739 | NYC-Beckett-041660 | Site 1: D-001. Address: 202-06. Hillside Ave. Exxon (Can't find Toxic Report: Section 77) |
| PL-2057 | | NYC-Beckett-042703 | NYC-Beckett-043254 | Site 2: D-002. Address: 211-60 Hillside Ave. Mobil. 17-HBA |
| PL-2058 | | NYC-Beckett-013047 | NYC-Beckett-013723 | Site 2: D-002. Address: 211-60 Hillside Ave. Mobil. 17-HBA |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2059 | | NYC-Beckett-013724 | NYC-Beckett-014074 | Site 3: D-003.  Address: 211-02 Jamacia Ave.  Getty S/S#232 |
| PL-2060 | | NYC-Beckett-014230 | NYC-Beckett-014992 | Site 4: D-004.  212-01 Hillside Ave. |
| PL-2061 | | NYC-Beckett-015380 | NYC-Beckett-015878 | Site 5: D-005.  Address: 118-02 (118-10) Queens Blvd.  Gulf Service Station (#121096) Cumberland Farms (No. 205389)/Chevron (No. 204130) (No204131).  Source: Bates Number: NYC-Beckett 013627-013681) |
| PL-2062 | | NYC-Beckett-012892 | NYC-Beckett-013046 | Site 6: D-008.  Address: 118-11 Atlantic Ave.  Exxon/Tosco |
| PL-2063 | | NYC-Beckett-014075 | NYC-Beckett-014229 | Site 7: D-009.  Address: 119-01 Atlantic Ave.  BP/SS# 10847 |
| PL-2064 | | NYC-Beckett-043255 | NYC-Beckett-043350 | Site 8: D-011.  Address: 134-30 Atlantic Ave.  BP Station#60245 |
| PL-2065 | | NYC-Beckett-007602 | NYC-Beckett-007604 | Site 9 D-012.  Address: 118-29 Queens Blvd. |
| PL-2066 | | NYC-Beckett-009618 | NYC-Beckett-010155 | Site 9 D-012.  Address: 118-29 Queens Blvd. |
| PL-2067 | | NYC-Beckett-020117 | NYC-Beckett-023775 | Site 10: D-013.  Address: 241-15 Hillside Ave. |
| PL-2068 | | NYC-Beckett-000001 | NYC-Beckett-006139 | Site 11: Address: 108-46 Merrick Blvd. |
| PL-2069 | | NYC-Beckett-015879 | NYC-Beckett-020116 | Site 11: Address: 108-46 Merrick Blvd. |
| PL-2070 | | NYC-Beckett-010278 | NYC-Beckett-012797 | Site 12: s6-001.  138-50 Hillside Ave.  17-HMB |
| PL-2071 | | NYC-Beckett-023776 | NYC-Beckett-024935 | Site 13: s6-002.  Address: 84-02 (-04) Parsons Blvd.  Mobil Service Station No. 11612 (17-GD9) |
| PL-2072 | | | | Site 14: s6-003.  137-10 94th Street.  Former Amoco Station 560 |
| PL-2073 | | | | Site 15: s6-005.  Address: 113-21 Merrick Blvd.  ExxonMobil Service Station. |
| PL-2074 | | NYC-Beckett-036169 | NYC-Beckett-039738 | Site 16: s6-006.  Address: 144-10 Hillside Ave. |
| PL-2075 | | NYC-Beckett-007583 | NYC-Beckett-008160 | Site 17 |
| PL-2076 | | NYC-Beckett-010156 | NYC-Beckett-010277 | Site 18 |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2077 | | NYC-Beckett-014993 | NYC-Beckett-015111 | Site 19: s6-009.  Address: 165-25 Liberty Ave.  BPSS#11009 |
| PL-2078 | | NYC-Beckett-015112 | NYC-Beckett-015379 | Site 20: s6-010.  Address: 105-15 Merrick Blvd.  Citgo Station: Spill No. 96-05038 |
| PL-2079 | | NYC-Beckett-012798 | NYC-Beckett-012891 | Site 21: s6-011.  Address: 109-67 Sulphin Blvd. |
| PL-2080 | | NYC-Beckett-029939 | NYC-Beckett-036168 | Site 22: s6-012.  Address: 131-07 Merrick Blvd. |
| PL-2081 | | NYC-Beckett-043351 | NYC-Beckett-063042 | Site 23: s6-013.  Address: 133-02 Jamaica Ave. |
| PL-2082 | | NYC-Beckett-008161 | NYC-Beckett-009617 | Site 24: s6-014.  Address: 116-60 Sulphin Blvd. |
| PL-2083 | | NYC-Beckett-027172 | NYC-Beckett-027721 | Site 25: s6-015.  Address: 162-35 N. Conduit Ave.  17-JHS.  Mobil |
| PL-2084 | | NYC-Beckett-024936 | NYC-Beckett-025598 | Site 26: s6-016.  Address: 177-90.  S. Conduit Ave.  Mobil.  17-G90 |
| PL-2085 | | NYC-Beckett-027722 | NYC-Beckett-028898 | Site 27: s6-017. Address: 108-01 Atlantic Avenue.  Shell Service Station.  NYSDEC# 97-05122 |
| PL-2086 | | NYC-Beckett-006140 | NYC-Beckett-007582 | Site 28: s6-018.  Address: 154-10 Rockaway Blvd.  Shell Service Station. NYSDEC#98-06763 |
| PL-2087 | | NYC-Beckett-028899 | NYC-Beckett-029938 | Site 29: s6-019.  Address: 148-12 Rockaway Blvd.  Former Sunoco |
| PL-2088 | | NYC-Beckett-025599 | NYC-Beckett-027171 | Site 30: s6-020.  Address: 156-07 Rockaway Blvd.  Getty S/S #343 |
| PL-2089 | | | | Site 31: s6-021.  Address: 104-09 Atlantic Avenue.  Hess Station #32318 |
| PL-2090 | | | | Site 32: s6-022.  Address: 161-15 Baisley Blvd.  Getty S/S #007 |
| PL-2091 | | | | Site 33: s6-023.  Address: 148-27 Liberty Ave.  Merit Gas Station |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-2092 | 5/13/1980 | BOVE 596 | BOVE 605 | Correspondence from Texaco to K.C. Brink and J.F. Cooper re: SAF-Toxicology Methyl Tertiary Butyl Ether |
|---|---|---|---|---|
| PL-2093 | 7/14/1980 | BOVE 613 | BOVE 614 | Correspondence from Texaco to N.R. Young re: MTBE Toxicological Studies |
| PL-2094 | 8/26/1981 | EM - 41 | EM - 63 | Correspondence from J.M. Bridges to F. Beahan re: Water Supply in Blakeslee, PA |
| PL-2095 | 5/13/1983 | EQ 038732 | EQ 038744 | Treatment Technology for Removal of Dissolved Gasoline Components from Ground Water Final Report Volume One Submitted To American Petroleum Institute Washington, DC Prepared by IT Environscience May 13, 1983 D87-API (Figures and Tables attached) |
| PL-2096 | 5/24/1983 | N/A | N/A | American Petroleum Institute letter from Carmen Carlson to Ad Hoc Task Force on the Environmental Fate and Health Effects of Petroleum Hydrocarbons in Groundwater [with hand written notes] Attached: Draft Confidential Information Questionnaires |
| PL-2097 | 6/18/1984 | ARC 035444 | ARC 035447 | American Petroleum Institute 'To: Methyl tertiary-Butyl Ether Task Force'From: Steven T. Cragg'Attached: Minutes of the American Petroleum Institute MTBE meeting' |
| PL-2098 | 7/19/1984 | EM - 115 | EM - 118 | Correspondence from ARCO to J.M. Bridges re: Service Station Water Well Analysis |
| PL-2099 | 8/15/1984 | EM - 119 | EM - 124 | Correspondence from ARCO Petroleum Company to New Jersey Department of Environmental Protection |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2100 | 7/11/1986 | EQ 038059 | EQ 038059 | Letter Subject:'Treatment System for the Reduction of Aromatic Hydrocarbons and Ether Concentrations in Groundwater' - Proposals for Review From: David H. Chen, Ph.D., Sr. Environmental Scientist, American Petroleum Institute To: Groundwater Technical Tas |
| PL-2101 | 12/30/1986 | CH - 9137 | CH - 7167 | Memo from R.L. Arscott re: MTBE and an Article from Alcohol Week |
| PL-2102 | 1/8/1987 | EQ 038173 | EQ 038173 | To: Bob Drew'From: Judy Shaw'Re: Potential Issue for API-Methyl Tertiary Butyl Ether in Gasoline' |
| PL-2103 | 1/14/1987 | EQ 038167 | EQ 038167 | Letter Subj: Monthly Status Report (IT Corporation) From: David H. Chen, Ph.D., Sr. Environmental Scientist, American Petroleum Institute To: Groundwater Technical Task Force CC: J. Shaw; M. Meteyer; J. Rocco; B. Beck |
| PL-2104 | 5/8/1987 | BPA 00238241 | BPA 00238241 | API memo from David H. Chen to Groundwater Technical Task Force, re: Papers on Oxygenates; cc: J. Shaw, J. Pattok, R. Fensterheim, D. Persons |
| PL-2105 | 8/25/1987 | EXAN 00653 | EXAN 00658 | Letter to Edward Philips, New Jersey DEP Division of Waste management Re. response to the subject NOV with plot plan showing location of two monitor wells, plus handwritten notes, from Len Guiler[?]; cc: RW Dennis, LW Lindeen, Gary McClelland, Greg Reuter |
| PL-2106 | 10/13/1987 | SH 008448 | SH 008464 | Memo to David Chen from Carol Scott re Products Committee, Attachment: revision of 1976 API 'Groundwater Contamination by Oxygenated Gasoline Blends and Neat Methanol Fuels' |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-2107 | 10/14/1987 | BPA-398141 | BPA-398142 | Correspondence from David Chen to Gene Mancini re: Documents on Oxygenated Fuels |
|---------|-----------|-----------|-----------|-----------|
| PL-2108 | 1/25/1988 | SUN 38-2490 | SUN 38-2491 | Interoffice Letter re: Update on MTBE fr: B.C. Davis to: W. Butte, W. Campbell, G. Crow, W. Douthit, M. Evans, B. Fischer, J. Freeman, J. Griffith, A. Ippolito, H.G. Johnson, B. King, A. Knoll, D. Knoll, S. Kuklinski, D. Lieder, E. Lopez, R. Mitchell, B. |
| PL-2109 | 2/8/1988 | EQ SH1560110 | EQ SH1560130 | Letter from D Chen to Groundwater Technical Task Force cc J Shaw, P Lewandowski, D Persons re Meeting Minutes 12-14 Jan, 88 |
| PL-2110 | 4/27/1988 | EQ SH1560217 | EQ SH1560229 | API Health and Environmental Sciences Dept Groundwater Technical Task Force Meeting Minutes |
| PL-2111 | 10/6/1988 | EQ SH1560653 | EQ SH1560659 | API Health and Environmental Sciences Dept Groundwater Technical Task Force Meeting Minutes, 8/9-10/1988 |
| PL-2112 | 11/1/1989 | 2MDLCP-334988 | 2MDLCP-334990 | Progress Report on Chemical Fate and Impact of Oxygenates in Groundwater |
| PL-2113 | 4/6/1990 | ARC 034195 | ARC 034198 | Environmental Science and Engineering Letter to D. Chen re: America Society of Testing Materials Subcommittee on Environmental Assessment of Commercial Real Estate Transactions |
| PL-2114 | 4/16/1990 | ARC 034202 | ARC 034206 | ITC Letter to D. Chen re: Progress report; Cost effecting, alternative treatment technologies for reducing the concentrations of ethers and alcohols in ground water |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-2115 | 6/4/1990 | ARC 034177 | ARC 034211 | Draft Minutes of the April 24-25 1990 meeting of the Soil/Groundwater Technical Task Force from David Chen to Soil/Groundwater Technical Task Force |
|---|---|---|---|---|
| PL-2116 | 9/3/1990 | LAN - 320181 | LAN - 320181 | Correspondence from W.M. Dawson to A. Baginski re: MTBE Biodegradation |
| PL-2117 | 10/2/1990 | SH1010230 | SH1010241 | Memorandum of Discussion TC Rule and Benzene Contaminated Water |
| PL-2118 | 10/15/1990 | XOM-UST-000001898, XOM-MTO1613-000323, M0059947 | XOM-UST-000001920, XOM-MTO1613-000345, M0059969 | Letter to C. A. Shrader, J. Benoit, D. P. Young, P. G. Grant, B. W. Harrell, M. D. Jacks, R. Kowakami, V. Murato, V. P. Mayweg, E. L. Grundy, G. R. D. Reid, K. Ringler, M. Mizrahi, I. F. Scoble, P. C. Tan, R. W. Westwood |
| PL-2119 | 10/7/1991 | SH048509 | SH048536 | Letter to Sun (Shell) from McKenzie (Exxon) re Perf Project 90-10- Participation Agreement |
| PL-2120 | 10/23/1991 | SH044359 | SH044361 | Letter to Drinkard (Shell) from Cier (Mobil) re Participation Agreement Perf Project No. 90-10 |
| PL-2121 | 12/20/1991 | CITGOMDL1358II-0033038 | CITGOMDL1358II-0033038 | Handwritten notes from Citgo -Exxon Meeting, Albany Groundwater |
| PL-2122 | 1/29/1992 | BPA00215161 | BPA00215162 | Faxed memo from Shi-Ping Ho to Colin Grieves and DRM re. MTBE/TAME Handling. Forwarding notes from Herman Muller re. MTBE; Forwarding memo from Chris Klasing re. MTBE, cc: Doug Ford and John Huddle. Forwarding memo from JG Huddle re MTBE Handling & MTBE F |
| PL-2123 | 5/1/1993 | PRG00076, PRG.MDL1358-03587 | PRG00081, PRG.MDL1358-03592 | American Petroleum Institute Health and Environmental Sciences API Publication Number 4553: Gasoline Vapor Exposure  Assessment at Service Stations |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-2124 | 3/16/1994 | BPA 0214065 | BPA 02124066 | Ltr fr M. Javanmardian (Amoco) to W. Hafker (Exxon) re Incentives for Joining PERF Project 93-24, 'Studies on Biodegredation and Metablolism of MTBE' |
|---|---|---|---|---|
| PL-2125 | 7/12/1994 | CH1JF - 28364 | CH1JF - 28366 | Letter Confirming the meeting and propose an agenda for the closure of a Maryland site |
| PL-2126 | 7/15/1994 | CH1JF - 28283 | CH1JF - 28286 | Letter Limiting the Signatories of the Consent Agreement |
| PL-2127 | 3/31/1995 | CON000016205 | CON000016212 | Letter from Bruce Bauman (API) to Soil/Groundwater Technical task force re: USGS VOC/ MTBE in Groundwater Study |
| PL-2128 | 3/31/1995 | CON000016205 | CON000016212 | Letter from Bruce Bauman (API) to Soil/Groundwater Technical task force re: USGS VOC/ MTBE in Groundwater Study |
| PL-2129 | 4/4/1995 | CITGOMDLII 0015000 | CITGOMDLII 0015007 | Letter from C. Venzke to A. Greene, D. Honeyman, D. Monfore, R. Schmidt, T. Tepedino re National Water Quality Assessment Program and MTBE |
| PL-2130 | 4/5/1995 | BPA 025703 | BPA 225745 | American Petroleum Institute Memorandum Date: April 5, 1995 To: Soil/Groundwater Technical Task Force From: Bruce Bauman Re: Summary of USGS Briefing on the NAWQ VOC/MTBE Study Enclosures: briefing attendees; USGS Press Release; USGS Overview of NAWQA Pro |
| PL-2131 | 9/7/1995 | TX1DC 09222 | TX1DC 09224 | Fax from B Bauman to D Conrad re API Use of Texaco Report on Oxygenated Fuels in the Environment |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **PL-2132** | 10/31/1995 | ARC 063732 | ARC 063831 | Report by James M. Davidson of Alpine Environmental, Richard A. Rykowski of Air Improvement Resource, and David J. Bott and William J. Piel at ARCO Chemical Company - 'MTBE Releases into the Environment and their Potential for Occurrence in Water Supplies |
| **PL-2133** | 12/31/1995 | 301012534 | 301012554 | A Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Ground Water of the United States, 1993-1994, U.S. Geological Survey National Water Quality Assessment Program, Open File Report 95-456, by Paul J. Squillace, John S. Zogorski, Wil |
| **PL-2134** | 1/22/1996 | EQ 03905 | EQ 03906 | Revised DRAFT to bruce Bauman, API from Mark J. Passarini, PE, cc: Bob Hockman, Ed Dinkfeld |
| **PL-2135** | 1/24/1996 | EQ 039000 | EQ 039001 | Letter to Bruce Bauman Re. Tremendous Strides on the Regulatory Front from Patrick Tomlinson, General Manager, EH&S; cc: Bob Hockman, RW Conlon, DL Conrad, LC Harris, MJ Passarini |
| **PL-2136** | 2/8/1996 | BPA022751 | BPA022752 | A Preliminary Assetment of the Occurrence and Possible Sources of MTBE in Ground Water of the United States, 1993-1994'Copy sent to: Jim Rocco, Scott Hooton, Mike Darr, Sue Sharp, Phil B., and Rick Laubacher''The U.S. Department of the Interior, Water' |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2137 | 2/15/1996 | EQ 019934; EQ 016345 | EQ 016377 | Letter from B Hockman/ B Bauman to S/GTTF Ad Hoc MTBE Working Group, Chiang, Keech, Buscheck, Conrad, Venzke, Mancini, Dinkfeld, Javanmardian cc J Shaw, B Drew, R Claff, H Hopkins, C Mlynarek, J Salanitro, M Malander re Review/Comment for API MTBE Backgro |
| PL-2138 | 2/21/1996 | CITGO0010000901 | CITGO0010000903 | Memo fr B. Bauman (API) to SGTTP MTBE Ad Hoc Working Group re Update on Proposed 1996 MTBE Research and Review/Comment on API MTBE Background Paper |
| PL-2139 | 5/1/1996 | EQ 003159 | EQ 003172 | Fax from B Bauman to C Chiang, S/GTTF Ad Hoc MTBE Working Group cc J Shaw, R Claff, H Hopkins, re White Paper/ Executive Summary for Background Document Other Recent Develpments |
| PL-2140 | 5/3/1996 | CON000016713 | CON000016719 | Letter - From Bruce Bauman (API) to S/GTTF Ad Hoc MTBE Working Group re: Update - Bauman converation with John Zogorski of the USGS |
| PL-2141 | 5/8/1996 | CON000016892 | CON000016703 | Letter - to S/GTTF Ad Hoc MTBE Working Group from Bruce Bauman re: EPA; USGS; Project Updates; Information Items |
| PL-2142 | 5/23/1996 | M 0010419 | M 0010422 | Letter re: Methyl Tertiary Butyl Ether (MTBE) Pollution Investigation--City of Santa Monica Charnock Wellfield, fr: Robert Ghirelli, California Regional Water Quality Control Board Los Angeles Region to: Karen Haynes, Shell Oil Company cc: Regional Board |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2143 | 6/27/1996 | EQ 003117 | EQ 003126 | Fax from B Bauman to C Chiang, S/GTTF Ad Hoc MTBE Working Group cc J Shaw, R Claff, H Hopkins, B Drea, C Mlynarek re EPA Office of Water Fact Sheet on MTBE |
| PL-2144 | 1/8/1987 | BPA00238469 | BPA 00238469 | Letter from J. Shaw to B. Drew re: Potential Issue for API -- Methyl Tertiary Butyl Ether in Gasoline |
| PL-2145 | 1/8/1997 | TX 001436 | TX 001443 | MTBE/Oxygenates Issues Update'API Health, Environment & Safety General Committee' |
| PL-2146 | 3/10/1997 | ARC 014330 | ARC 014338 | American Petroleum Institute Memorandum Date: 10 March 1997 To: MTBE Water Quality Criteria Work Group From: Alexis Steen Cc: J. Shawl; A Crowe; B Barter; B Bauman; P Tulou; Work Group File Re: Meeting Minutes and Conference Call Summary Enclosures: minut |
| PL-2147 | 4/25/1997 | CHEV 05516 | CHEV 05537 | Chevron MTBE Plume Study Tim Buscheck Dan Gallagher Chuck Zuspan Chevron Research and Technology Company (handwriting on document) |
| PL-2148 | 6/25/1997 | M 0013715 | M 0013715 | Fax from Randy Smith to Brian Harney re: MTBE |
| PL-2149 | 7/23/1997 | BPA 014442 and MDL 1358 | BPA 014444 and MDL 1358 | Cal/EPA Memo to Mr. xxxxxx, Major Oil Company re Chemical Constituents of Gasoline, with Post-it Fax Note to Jeff Sickenger, WSPA from Kevin Graves, LWQCB 7/13/97; cc: Allen Patton, Kathie Deber, Gordon Boggs |
| PL-2150 | 10/2/1997 | SH 031707 | SH 031708 | Top Ten Misconceptions About MTBE in Water - By Tim BusCHeck and Bruce Bauman |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-2151 | 11/11/1997 | CHEV 05881 | CHEV 05895 | NGWA/API MTBE Workshop - Fuel Consumption /Regulatory Req's from Oxygenates - Kevin Graves |
|---|---|---|---|---|
| PL-2152 | 11/11/1997 | CHEV05868 | CHEV05880 | MTBE Workshop - Spatial and Temporal Variability of MTBE Plumes in TX |
| PL-2153 | 11/26/1997 | CITGOMDLII-0014177 | CITGOMDLII-0014180 | American Petroleum Institute Committee Correspondence'To: Committee on Refinery Environmental Control'From: Martha Jordan'Subject: MTBE Coordination Group'Attachment 1: API Ad Hoc MTBE Coordination Group'Attachment 2: MTBE Abstract' |
| PL-2154 | 12/1/1997 | FHR000007200 | FHR000007247 | United States Environmental Protection Agency Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on Methyl Tertiary-Butyl Ether (MtBE) |
| PL-2155 | 12/1/1997 | FHR000124941 | FHR000124944 | United States Environmental Protection Agency Fact Sheet Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on Methyl Tertiary-Butyl Ether (MtBE) |
| PL-2156 | 12/30/1997 | EQ SH156 0180 | EQ SH156 0183 | Letter from D Chen to Grounwater Technical Task Force cc J Shaw, P Lewandowski, D Persons, M Meteyer, B Bauman, K St John, R Moore re Meeting Minutes 10/27/87 |
| PL-2157 | 1/1/1998 | FHR000124935 | FHR000124940 | EPA MTBE Fact Sheet #1: Overview |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2158 | 2/11/1998 | BPA 0045782 | BPA 0045783 | Fax re PIRI Industry members Meeting of 2/23/98 to Jeff Gilman, Amoco; Jim Rocco, BP; Karen Synowiek, Chevron; Annette Guiseppi-Elie, Exon; Mark Malander, Mobil; Steve Howe, Unocal from Karen Lyons at Shell Development Company. Attached document  to Steve |
| PL-2159 | 2/23/1998 | BPA00398575 | BPA00398581 | PIRI Minutes for meeting February 23, 1998 |
| PL-2160 | 3/18/1998 | CITGO20090605 | CITGO20090613 | American Petroleum Institute Committee Correspondence'To: General Committee of State Relations'Re: Revised MTBE Options Paper'Cc: F.J. Jandrowitz, E.J. Garvin, C. Jackson'With Attachment' |
| PL-2161 | 5/15/1998 | SH053149 | SH056937 | Email from Stanley (Shell) to a distribution list re Maine MtBE Update; New US Map of MtBE Standards |
| PL-2162 | 6/11/1998 | BPA 005344 | BPA 005421 | Lawrence Livermore Labs presentation: An Evaluation of MTBE Impacts to California Groundwater Resources |
| PL-2163 | 6/11/1998 | N/A | N/A | Report, An Evaluation of MTBE Impacts to California Groundwater Resources by Anne M. Happel, Edwin H. Beckenbach, Rolf U, Halden, Lawrence Livermore National Laboratory, University of California |
| PL-2164 | 8/4/1998 | EQ 008603 | EQ 008606 | Fax from G Bianchi-Moquera to B Boschetto, J Lentini, T Franceschini, E Hansen, C Chiang, J Kraim, S Ghio, E Koehl, M Guensler, A Leiter, G Quintero, J Heglie re Charnock Wellfield Regional Assessment |
| PL-2165 | 9/15/1998 | SH 023730 | SH 023730 | E-mail Subject Comments on Draft-Final Report by Schirmer et al. From Salanitro JP (Joe) To Stanley CC (Curtis); bauman@api.org |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-2166 | 11/6/1998 | 2MDLCP00326265 | 2MDLCP00326267 | Email from Lee Hoffman to Stephen Jester, Bill Broddle re FW: New EPA MTBE Studies in California/NTP Meeting |
|---|---|---|---|---|
| PL-2167 | 1/20/1999 | CH 001981 | CH 001983 | Email - From Hugh Dickey to Mark Hopkins re: MTBE fate at Subsurface. Includes final MTBE-UST white paper |
| PL-2168 | 3/2/1999 | EQ 031769 | EQ 031771 | E-mail from C Stanley to A Register, A Warden, B Boschetto, B Krewinghaus, C Chiang, C Neaville, C White, C Lieder, C Delaney, D Farrier, E Hsu, E Dinkfeld, E Hansen, F Benton, F Federico, G Deeley, G Devaull, G Spinnier, G Marshall, G Broussard, I Rhodes |
| PL-2169 | 11/12/1986 | SUN 6-40 | SUN 6-53 | Fax from Integrated Sci. & Tech., Nov. 24, '99 of Proceedings of the NWWA/API Conference on Petroleum Hydrocarbons and Organic Chemicals in Ground Water--Prevention, Detection and Restoration dated November 12-14, 1986 sponsored by the National Water Well |
| PL-2170 | 2/28/2000 | N/A | N/A | API: Strategies for Characterizing Subsurface Releases of  Gasoline Containing MTBE, Regulatory and Scientific Affairs Publication Number 4699, February 2000; Prepared under Contract by LFR Levine Fricke: Eric M. Nichols, and Conor Pacific/EFT: Murray D. |
| PL-2171 | 9/5/2000 | CON0025034; WP 005546 | WP 005562 | Email from Bill Broddle to Melissa Rickard re FW: TSCA Update--MTBE Advance Notice of Proposed Rulemaking Published with attached Federal Register notice of proposed rulemaking on MTBE (3/24/2000) |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-2172 | 9/27/2000 | CH 001982 | CH 001983 | Solving Problems from MTBE Contamination- It's Not Just Regulating Underground Tanks |
|---|---|---|---|---|
| PL-2173 | 6/4/2003 | CC BAL05061 | CC BAL05335 | Conference presentation book, Proceedings of the NGWA Focus Conference on MTBE--Assessment, Remediation, and Public Policy |
| PL-2174 | 11/30/2004 | CC BAL04769 | CC BAL04836 | Newsletter, L.U.S.T. Line Bulletins 47 and 48 (June & November 2004),New England Interstate Water Pollution Control Commission |
| PL-2175 | 12/13/2005 | SUN 6-103 | SUN 6-123 | A PRELIMINARY ASSESSMENT OF THE OCCURRENCE AND POSSIBLE SOURES OF MTBE IN GROUND WATER OF THE UNITED STATES, 1992-94 US Geological Survey, Open file report 95-456; National Water-quality Assessment Program |
| PL-2176 | 2/1/2006 | BPA 0044744 | BPA 0044764 | A Preliminary Assessment of the Occurrence and the Possible Sources of MTBE in Ground Water in the United States, 1993-94 |
| PL-2177 | 4/6/2007 | N/A | N/A | EPA Office of Underground Storage Tanks Groundwarer Nondegradation Policies,,,, by Geoffrey Gilman |
| PL-2178 | 4/18/2007 | N/A | N/A | Spill Number 96-05038 Citgo Service Station 105-15 Merrick Blvd Jamaica New York Remedial Investigation Report |
| PL-2179 | 00/00/0000 | 2MDLCP0035973 | 2MDLCP00335984 | Oxygenates As Ground Water Contaminants |
| PL-2180 | 00/00/0000 | 2MDLCP-334669 | 2MDLCP-334692 | A Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Ground Water of the United States |
| PL-2181 | 00/00/1986 | EM - 64 | EM - 75 | Report on MTBE as a Groundwater Contaminant |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-2182 | 00/00/1988 | EQ SH156 0035 | EQ SH156 0035 | 1988 Health and Environmental Project Proposals |
|---|---|---|---|---|
| PL-2183 | 8/3/1989 | EQ SH1560034 | EQ SH1560034 | 1988 Health and Environmental Project Proposals: Motor Gasoline and Water Management (Groundwater)/Chemical Fate of Octane Enhancers in Groundwater |
| PL-2184 | 00/00/0000 | LAN0322586 | LAN0322590 | Listing of Maximum MTBE Values with Discovery Date |
| PL-2185 | 00/00/0000 | N/A | N/A | Report on Removing Organics from Groundwater through Aeration Plus GAC |
| PL-2186 | 00/00/0000 | N/A | N/A | Favre Brothers Fuels Standards Compliance Evaluation by T. Kirkland |
| PL-2187 | 00/00/0000 | N/A | N/A | Exxon Lists: Cities |
| PL-2188 | 00/00/0000 | N/A | N/A | Which Compound Requires More Attorneys: MTBE or Benzene? Article by B Hartman |
| PL-2189 | 00/00/0000 | N/A | N/A | MTBE - The Need For A Balanced Perspective Curtis C. Stanley Equilon Enterprises LLC (Table 1 Physical/Chemical Properties) |
| PL-2190 | 00/00/0000 | SH1 017551 | SH1 017566 | Report - Occurrence and Behavior of MTBE in Groundwater |
| PL-2191 | 00/00/0000 | N/A | N/A | Remediation Costs for MTBE-Contaminated Sites, barbara H. Wilson and John T. Wilson |
| PL-2192 | 00/00/0000 | N/A | N/A | Cost of In Situ Treatment of Fuel Oxygenates, Lidna Fiedler and Michael Berman |
| PL-2193 | 00/00/0000 | N/A | N/A | Alkyl Ethers in Groundwater: Water Quality Impacts from Point Sources |
| PL-2194 | 00/00/0000 | N/A | N/A | Cost of MTBE Remediation, Barbara H. Wilson, et al. |
| PL-2195 | 00/00/0000 | N/A | N/A | Water-Table Configuration Of Kings And Queens Conties Long Island N.Y. In March 1997 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2196 | 00/00/0000 | N/A | N/A | Water-Table Configuration Of Kings And Queens Conties Long Island N.Y. In March 1997 |
| PL-2197 | 00/00/1994 | FOG MDL 1358 011360 | FOG MDL 1358 011378 | Heterotrophic Microbial Activity in Shallow Aquifer Sediments'of Long Island, New York' |
| PL-2198 | 07/00/1999 | FHR000022545 | FHR000022569 | 07/00/1999 Blue Ribbon Panel Findings and Recommendations on the Use of Oxygenates in Gasoline. 07/27/99 Achieving Clean Air and Clean Water: The Report of The Blue Ribbon Panel on Oxygenates in Gasoline |
| PL-2199 | 8/26/1981 | EM - 41 | EM - 63 | Correspondence from J.M. Bridges to F. Beahan re: Water Supply in Blakeslee, PA |
| PL-2200 | 5/24/1983 | N/A | N/A | American Petroleum Institute letter from Carmen Carlson to Ad Hoc Task Force on the Environmental Fate and Health Effects of Petroleum Hydrocarbons in Groundwater [with hand written notes] Attached: Draft Confidential Information Questionnaires |
| PL-2201 | 7/19/1984 | EM - 115 | EM - 118 | Correspondence from ARCO to J.M. Bridges re: Service Station Water Well Analysis |
| PL-2202 | 8/15/1984 | EM - 119 | EM - 124 | Correspondence from ARCO Petroleum Company to New Jersey Department of Environmental Protection |
| PL-2203 | 12/30/1986 | CH - 9137 | CH - 7167 | Memo from R.L. Arscott re: MTBE and an Article from Alcohol Week |
| PL-2204 | 3/23/1987 | MDL1358 SUN 17-1262 | MDL1358 SUN 17-1272 | Sun: MTBE Committee Activity Re: Highlights of MTBE Subcommittee Response To EPA Health Test Requirements For MTBE |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2205 | 5/8/1987 | BPA 00238241 | BPA 00238241 | API memo from David H. Chen to Groundwater Technical Task Force, re: Papers on Oxygenates; cc: J. Shaw, J. Pattok, R. Fensterheim, D. Persons |
| PL-2206 | 8/25/1987 | EXAN 00653 | EXAN 00658 | Letter to Edward Philips, New Jersey DEP Division of Waste management Re. response to the subject NOV with plot plan showing location of two monitor wells, plus handwritten notes, from Len Guiler[?]; cc: RW Dennis, LW Lindeen, Gary McClelland, Greg Reuter |
| PL-2207 | 10/13/1987 | SH 008448 | SH 008464 | Memo to David Chen from Carol Scott re Products Committee, Attachment: revision of 1976 API 'Groundwater Contamination by Oxygenated Gasoline Blends and Neat Methanol Fuels' |
| PL-2208 | 10/14/1987 | BPA-398141 | BPA-398142 | Correspondence from David Chen to Gene Mancini re: Documents on Oxygenated Fuels |
| PL-2209 | 1/25/1988 | SUN 38-2490 | SUN 38-2491 | Interoffice Letter re: Update on MTBE fr: B.C. Davis to: W. Butte, W. Campbell, G. Crow, W. Douthit, M. Evans, B. Fischer, J. Freeman, J. Griffith, A. Ippolito, H.G. Johnson, B. King, A. Knoll, D. Knoll, S. Kuklinski, D. Lieder, E. Lopez, R. Mitchell, B. |
| PL-2210 | 11/1/1989 | 2MDLCP-334988 | 2MDLCP-334990 | Progress Report on Chemical Fate and Impact of Oxygenates in Groundwater |
| PL-2211 | 6/4/1990 | ARC 034177 | ARC 034211 | Draft Minutes of the April 24-25 1990 meeting of the Soil/Groundwater Technical Task Force from David Chen to Soil/Groundwater Technical Task Force |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2212 | 8/10/1990 | DEXP-TJS 000004 | DEXP-TJS 0000029 | TRI - Regional Water Quality Control Board Staff Recommendations for Preliminary Investigation and Evaluation of Underground Storage Tank Sites |
| PL-2213 | 8/10/1990 | DEXP-TJS000004 | DEXP-TJS000029 | TRI-Regional Board Staff Recommendations For Preliminary Investigation and Evaluation of Underground Tank Sites |
| PL-2214 | 10/15/1990 | XOM-UST-000001898, XOM-MTO1613-000323, M0059947 | XOM-UST-000001920, XOM-MTO1613-000345, M0059969 | Letter to C. A. Shrader, J. Benoit, D. P. Young, P. G. Grant, B. W. Harrell, M. D. Jacks, R. Kowakami, V. Murato, V. P. Mayweg, E. L. Grundy, G. R. D. Reid, K. Ringler, M. Mizrahi, I. F. Scoble, P. C. Tan, R. W. Westwood |
| PL-2215 | 10/29/1990 | TX 003570 | TX 003575 | API Storage Tank Task Force Meeting Robert Abbott, John Aboud, Enid Bozarth, Will Carter, Susan Dwarnick, Thomas Fries, John Gay, Richard Hale, Don Honeyman, Anthony Ippolito, Robert Lupcho, William Martin, Royce McConathy, Ralph McCord, Jeffrey Mojcher, |
| PL-2216 | 12/21/1991 | CITGO20085517 | CITGO20085530 | Agenda: American Petroleum Inst. Meeting with EPA |
| PL-2217 | 5/1/1993 | EQ-SH156 0073 | EQ-SH156 0073 | API Environmental Affairs Dept. Ad Hoc Task Force on the Fate and Effects of Petroleum Hydrocarbons in Groundwater-membership roster |
| PL-2218 | 7/12/1994 | CH1JF - 28364 | CH1JF - 28366 | Letter Confirming the meeting and propose an agenda for the closure of a Maryland site |
| PL-2219 | 12/22/1994 | EQ 017662 | EQ 017663 | API paper: 'MTBE Versatile Gasoline Component' by HW, Editorial and Special Issues Department |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-2220 | 9/7/1995 | TX1DC 09222 | TX1DC 09224 | Fax from B Bauman to D Conrad re API Use of Texaco Report on Oxygenated Fuels in the Environment |
|---|---|---|---|---|
| PL-2221 | 1/24/1996 | EQ 039000 | EQ 039001 | Letter to Bruce Bauman Re. Tremendous Strides on the Regulatory Front from Patrick Tomlinson, General Manager, EH&S; cc: Bob Hockman, RW Conlon, DL Conrad, LC Harris, MJ Passarini |
| PL-2222 | 11/1/1996 | CBEMM 0148 | CBEMM 0153 | Methyl tertiary Butyl Ether as a Ground Water Contaminant  by Peter Garrett, Marcel Moreau and Jerry D. Lowry |
| PL-2223 | 7/23/1997 | BPA 014442 and MDL 1358 | BPA 014444 and MDL 1358 | Cal/EPA Memo to Mr. xxxxxx, Major Oil Company re Chemical Constituents of Gasoline, with Post-it Fax Note to Jeff Sickenger, WSPA from Kevin Graves, LWQCB 7/13/97; cc: Allen Patton, Kathie Deber, Gordon Boggs |
| PL-2224 | 6/11/1998 | BPA 005344 | BPA 005421 | Lawrence Livermore Labs presentation: An Evaluation of MTBE Impacts to California Groundwater Resources |
| PL-2225 | 12/14/1998 | TONN-CDK-00054 | TONN-CDK-00054 | 1998 EPA and State Upgrade Compliance Confirmation |
| PL-2226 | 1/20/1999 | CH 001981 | CH 001983 | Email - From Hugh Dickey to Mark Hopkins re: MTBE fate at Subsurface. Includes final MTBE-UST white paper |
| PL-2227 | 9/27/2000 | CH 001982 | CH 001983 | Solving Problems from MTBE Contamination- It's Not Just Regulating Underground Tanks |
| PL-2228 | 6/4/2003 | CC BAL05061 | CC BAL05335 | Conference presentation book, Proceedings of the NGWA Focus Conference on MTBE--Assessment, Remediation, and Public Policy |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2229 | 11/30/2004 | CC BAL04769 | CC BAL04836 | Newsletter, L.U.S.T. Line Bulletins 47 and 48 (June & November 2004),New England Interstate Water Pollution Control Commission |
| PL-2230 | 10/14/2005 | N/A | N/A | Spill Number 96-05038 Citgo Service Station 105-15 Merrick Blvd. Jamaica New York Site Investigation Report |
| PL-2231 | 12/13/2005 | SUN 6-103 | SUN 6-123 | A PRELIMINARY ASSESSMENT OF THE OCCURRENCE AND POSSIBLE SOURES OF MTBE IN GROUND WATER OF THE UNITED STATES, 1992-94 US Geological Survey, Open file report 95-456; National Water-quality Assessment Program |
| PL-2232 | 4/6/2007 | N/A | N/A | EPA Office of Underground Storage Tanks Groundwarer Nondegradation Policies,,,, by Geoffrey Gilman |
| PL-2233 | 4/18/2007 | N/A | N/A | Spill Number 96-05038 Citgo Service Station 105-15 Merrick Blvd Jamaica New York Remedial Investigation Report |
| PL-2234 | 00/00/0000 | 2MDLCP0035973 | 2MDLCP00335984 | Oxygenates As Ground Water Contaminants |
| PL-2235 | 00/00/0000 | EM - 64 | EM - 75 | Report on MTBE as a Groundwater Contaminant |
| PL-2236 | 00/00/0000 | N/A | N/A | Which Compound Requires More Attorneys: MTBE or Benzene? Article by B Hartman |
| PL-2237 | 00/00/0000 | N/A | N/A | MTBE - The Need For A Balanced Perspective Curtis C. Stanley Equilon Enterprises LLC (Table 1 Physical/Chemical Properties) |
| PL-2238 | 00/00/0000 | SH1 017551 | SH1 017566 | Report - Occurrence and Behavior of MTBE in Groundwater |
| PL-2239 | 00/00/0000 | SUN 53-232 | SUN 53-239 | Soil/Groundwater Task Force Membership Roster |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2240 | 00/00/0000 | N/A | N/A | Remediation Costs for MTBE-Contaminated Sites, barbara H. Wilson and John T. Wilson |
| PL-2241 | 00/00/0000 | N/A | N/A | Cost of In Situ Treatment of Fuel Oxygenates, Lidna Fiedler and Michael Berman |
| PL-2242 | 00/00/0000 | N/A | N/A | Alkyl Ethers in Groundwater: Water Quality Impacts from Point Sources |
| PL-2243 | 00/00/0000 | N/A | N/A | Cost of MTBE Remediation, Barbara H. Wilson, et al. |
| PL-2244 | 00/00/0000 | N/A | N/A | Water-Table Configuration Of Kings And Queens Conties Long Island N.Y. In March 1997 |
| PL-2245 | 00/00/0000 | N/A | N/A | Water-Table Configuration Of Kings And Queens Conties Long Island N.Y. In March 1997 |
| PL-2246 | 4/1/1982 | N/A | N/A | Shell Oil Company - Interoffice Memorandum - From: Gasoline Spills - Health Hazard Evaluation Task Force (B.N. Bastian), To:HS&E Data Evaluation & Prioritization Team, Re: Gasoline Components Health/Environmental Assessment. |
| PL-2247 | 4/1/1982 | N/A | N/A | Correspondence from Health Hazard Evaluation Task Force to HS&E Data Evaluation and Prioritization Team re: Gasoline Components Health/Environmental Assessment |
| PL-2248 | 5/13/1983 | N/A | N/A | Treatment Technology For Removal of Dissolved Gasoline Components from Ground Water. Groundwater Research. |
| PL-2249 | 1/2/1984 | CITYNY 088269 | CITYNY 088277 | Texaco bulleted presentation/slide list re: groundwater contamination |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-2250 | 5/1/1984 | N/A | N/A | Article From The American Water Works Journal, 'Removing Organics From Groundwater Through Aeration Plus GAC' by R.J. McKinnon & J.E. Dyksen |
|---|---|---|---|---|
| PL-2251 | 6/11/1986 | CHEV-14902; CHEVDTU-18 | CHEV-14903; CHEVDTU-19 | Chevron Memo from DW Callahan to OT Buffalow re "Marketing Environmental Concerns Regarding the Use of MTBE in Mogas" |
| PL-2252 | 3/16/1987 | HESS 342854 | HESS 342862 | Underground Storage Tanks: Potential for Economic Disaster by David L. Russell and Steven W. Hart, in Chemical Engineering; with handwritten note 'R. Sagebien (see page 69), C. Colman (send to Tulsa), D. Dileo (summary), R. Brown (information), P. Rabbe ( |
| PL-2253 | 9/1/1987 | EM - 144 | EM - 149 | Report on Removing Organics from Groundwater Through Aeration Plus GAC |
| PL-2254 | 4/28/1988 | MTBE2 005312 | MTBE2 005323 | Fax cc C. Parker per RLA 12/22/88 re Methyl tertiary Butyl Ether as a Ground Water Contaminant by P. Garrett, M. Moreau & J. Lowry |
| PL-2255 | 8/23/1988 | LAN0318826 | LAN0318833 | Report, Environmental Aspects of MTBE Addition to Gasoline by Brian C. Davis and Walter H. Douthit |
| PL-2256 | 4/25/1990 | ARC 034190 | ARC 034191 | API S/GWTTF Record of Attendance |
| PL-2257 | 6/18/1990 | SUN 1-566 | SUN 1-587 | Corrective Action/ Remedial Response Action Task Force Waste Program membership roster |
| PL-2258 | 12/14/1990 | HESS 291886 | HESS 291886 | HESS Interoffice memo from R.T. Ehrlich to R.F. Wright, F.L. Clark, and A.J. D'Amico |
| PL-2259 | 3/5/1991 | CITGOMDL1358II-0023549 | CITGOMDL1358II-0023561 | Letter from Dunn Geoscience Corporation - to John Grabowski (CITGO) re: Monitoring Well Sampling Results from February 1991at Citgo terminal, Glenmont, NY |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **PL-2260** | 7/1/1991 | HESS 246179 | HESS 246186 | Tank Talk Magazine-Steel Tank Industry- Vol 6 No. 7 Article: EPA Clarifications Lead to New STI Policies for sti-P3 Tanks |
| **PL-2261** | 11/26/1992 | ARC - 29874 | ARC - 29886 | ARCO Chemical Company Report on MTBE Environmental FATE |
| **PL-2262** | 11/26/1992 | ARC 005040 | ARC 005053 | MTBE Environmental Fate by D.J. Bott, W.M. Dawson, W.J. Piel, and L.J. Karas, prepared for ARCO Chemical Company |
| **PL-2263** | 1/14/1993 | ARC 004700 | ARC 004719 | Transmittal  with handwritten note 'Information from MTBE Spill meeting attaching 11/26/1992 Report: MTBE Environmental Fate by D. J. Bott, W. M. Dawson, W. J. Piel, L. J. Karas, ARCO Chemical Company, for Life Cycle Analysis and Eco-Assessment in the Oil |
| **PL-2264** | 1/26/1993 | HESS 200252 | HESS 200262 | Power Point Presentation : MTBE Status as of 1/26/93 |
| **PL-2265** | 1/26/1993 | HESS 235346 | HESS 235357 | Power Point Presentation : MTBE Status as of 1/26/93 |
| **PL-2266** | 2/1/1993 | FHR000030443 | FHR000030463 | MTBE-Oxygenated Gasolines and Public Health Issues by Office of Research and Development U.S. Environmental Protection Agency |
| **PL-2267** | 6/10/1993 | CON0018704 | CON0016378 | Proposal - Treatment of MTBE contaminated groundwater using the fluidized bed biological reactor |
| **PL-2268** | 6/18/1993 | BPA 0067960 | BPA 0067961 | Letter to Remediation Steering Committee: JE Boyajian, RT Cook, M Graff, RG Parmer, RL Gamrath, AA Kozinski, DL Lemmon, KT Mayhall, Re. Remediation of MTBE Contaminated Sites, from EW Johnson |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| PL-2269 | 6/18/1993 | BPA 0067960 | BPA 0067961 | Memorandum to Remediation Steering Committee from E. W. Johnson re: Remediaiton of MTBE Contamination Site |
| PL-2270 | 1/18/1995 | VLO-MDL-000017403 | VLO-MDL-000017406 | Letter from Fred Craft to unnamed recipients re: reformulated gasoline, with attached 'Facts at a Glance' and MTBE safety information |
| PL-2271 | 1/24/1995 | N/A | N/A | Letter on Texaco letterhead |
| PL-2272 | 7/12/1995 | 2MDLCP00336717 | 2MDLCP00336718 | Letter re: Gasoline Constituents Benzene, Methyl Tert-Butyl Ether fr: Mary Kate Kell, Counsel for Conoco Inc., to: 8(e) Coordinator, U.S. Environmental Protection Agency bcc: Paul Tobo, Charles Reinhardt, Jack Cearley, Judy Lambeth, Bill Broddie, Andrea M |
| PL-2273 | 10/16/1995 | CITGO20069141 | CITGO20069150 | Report - from the Lawrence Livermore National Laboratory - recommendations to improve the cleanup process foe California's leaking underground fuel tanks |
| PL-2274 | 11/29/1995 | VLO-MDL-000021833 | VLO-MDL-000021850 | Memo from John Kneiss to Larry S. Andrews of ARCO, Raymond J. Papciak of Huntsman, Steve Schoger of Global Octanes Corporation, Al Talbot of Sun Company, Richard Masica of Texaco Chemical, John Delpup of Texaco, Larry Q. Goodwin of Texas Petrochemicals, B |
| PL-2275 | 2/28/1996 | BPA 00683527 | BPA 683527 | E-mail message from Kremesec to Grieves Subject MTBE issue at the API SIGW TTF Meeting |
| PL-2276 | 5/13/1996 | EQ 028732 | EQ 028733 | Email - from Curtis Stanley to Chris Parkinson re: MTBE Issues |
| PL-2277 | 10/11/1996 | BPA 008852 | BPA 008852 | CalEPA |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-2278 | 11/15/1996 | BPA 0045198 | BPA 0045199 | Handwritten 'MTBE Meeting w/ Dave Marsh' by Bill Hall, Bob Hockmon, Minoo Javanmardian |
|---|---|---|---|---|
| PL-2279 | 11/15/1996 | BPA 0045198 | BPA 0045199 | Handwritten notes from MTBE Meetings with Javanmardian and others on 11/15; 11/25; 12/5- API mtg.; and 11/18 |
| PL-2280 | 12/6/1996 | BPII-258403 | BPII-258405 | Correspondence from Joe Stamm to Ralph Deleonardis re: MTBE |
| PL-2281 | 1/1/1997 | FHR000167613 | FHR000167646 | Response to U.S. EPA Comments on the LLNL/UC LUFT Cleanup Recommendations and California Historical Case Analysis, Authors: David W. Rice, Brendan P. Dooher, Stephen J. Cullen, Lorne G. Everett, William E. Kastenberg, Richard C. Ragaini, Submitted to the |
| PL-2282 | 8/14/1997 | EQ 028798 | EQ 028833 | MTBE (Oxygenates) A National Perspective Curtis C. Stanley (Attached Tables: 1. Physical/Chemical Properties); 00/00/0000 MTBE Remediation Update (repeats) |
| PL-2283 | 10/2/1997 | SH1 017098 | SH1 017105 | MTBE/Groundwater Treatment - Technology Update & Treatment Cost |
| PL-2284 | 10/12/1997 | SH1 017106 | SH1 017111 | Chart - Biodegredation and Bioremediation of MTBE |
| PL-2285 | 12/1/1997 | HESS 235745 | HESS 235748 | United States Environmental Protection Agency Office of Water - Fact Sheet- Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on MTBE |
| PL-2286 | 12/1/1997 | HESS 235745 | HESS 235748 | EPA Fact Sheet - Drinking Water Advisory - Consumer Acceptability Advice and health effects Analysis on MTBE |
| PL-2287 | 2/28/1998 | CHEVMDL135800000295379 | CHEVMDL135800000295391 | Presentation by Al Jessel-Chevron Products Company--UCLA MTBE Workshop- Oxygenates and Gasoline Blending |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-2288 | 3/16/1998 | CHEV05728 | CHEV 05740 | Report - Occurrence and Behavior of MTBE in Groundwater |
|---|---|---|---|---|
| PL-2289 | 5/1/1998 | CHEV 05557 | CHEV 05564 | List of Site Names - MTBE Avg. |
| PL-2290 | 7/1/1998 | FHR000129988 | FHR000129993 | Cal/EPA MtBE Project Fact Sheet |
| PL-2291 | 7/14/1998 | SH 031116 | SH 031116 | E-mail Subject RE: American Petroleum Institute's 'New Report' Notification From Stanley CC (Curtis) To Brost EJ (Edward); 7/14/1998 E-mail Subject FW: American Petroleum Institute's 'New Report' Notification From Brost EJ (Edward) To Stanley CC (Curtis); |
| PL-2292 | 7/21/1998 | EQ-CS2 0977 | EQ-CS2 0977 | Email - From Chrisitine White to Anthony Palagyi re: PEG MTBE Risk site priortization program |
| PL-2293 | 9/22/1998 | BPA 027609 | BPA 027679 | Presentation Slides of several presentations: Evaluation of MTBE Spikes at NJ Service Stations, by Ravi Kolhatkar, Xiaoping Yang (9/22/1998); MTBE Strategy Development by Geoffrey Gilman (9/22/1998); MTBE Strategy and Advocacy Probabilistic Analysis by Ba |
| PL-2294 | 11/1/1998 | VLO-MDL-0001151 | VLO-MDL-0001211 | Health & Environment Assessment of MTBE Report to the Governor and Legislature of the State of California as Sponsored by SB521 Volume 1 Summary & Recommendations November 1998 |
| PL-2295 | 11/14/1998 | VLO-MDL-0001133 | VLO-MDL-0001150 | Analysis of the University of California's Overview of MTBE, with handwritten note inserted within: 'Back Up Info Only'; 11/15/98 email from ToxWorks@aol.com to CNSLSA@arcochem.com, jkneiss@bellatlantic.net, CNSRJH@arcochem.com, and CNSEDG@arcochem.com re |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-2296 | 3/5/1999 | EQ 036038 | EQ 036038 | E-mail Subject Pt. Hueneme MTBE Update From Harley Hopkins To Al Liguori; Carl Venzke; Carol Fairbrother; Chen Chiang; Stanley CC (Curtis); Dave Pierce; David Tsao; Zabcik J. D.; Dwayne Conrad; Ed Payne; Gene Mancini; Ileana Rhodes; Joe Salanitro; John Pa |
|---|---|---|---|---|
| PL-2297 | 6/14/1999 | CC BAL03258 | CC BAL03299 | Presentation slides, outlines: MTBE Groundwater Contamination and Other Issues, by Gordon Schremp, California Energy Commission; attachment: Draft Staff Report, Timetable for the Phaseout of MTBE from California's Gasoline Supply, by Gordon Schremp, Calif |
| PL-2298 | 1/15/2000 | BPA02046423 | BPA02046424 | Memo fr B. Bauman re Y2K Conferences |
| PL-2299 | 7/20/2000 | SH 012983 | SH 013029 | Chart w/ various sites - sites w MTBE and W/o MTBE |
| PL-2300 | 8/21/2001 | N/A | N/A | Letter from J. Harkinson to S. Jamal cc Dept of Agriculture & Markets re Chestnut Mart at Mobile NYS Dept of Agriculture & Markets |
| PL-2301 | 9/4/2001 | N/A | N/A | Letter from D. Traver cc OCHD, D. Favre re Spill No. 0135012, Fort Market Mobil, Rt 9W, Fort Montgomery, OC |
| PL-2302 | 2/1/2006 | PRG MDL 1358-24130 | PRG MDL 1358-24133 | EPA Fact Sheet Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on MTBE |
| PL-2303 | 2/2/2009 | CITGO20076762 | CITGO20076778 | Environmental Assessment Report of CITGO Co. - Albany, NY facility - prepared by Continental Bank |
| PL-2304 | 00/00/0000 | ARC 003040 | ARC 033044 | Chevron MTBE Plume Study - By Tim Buscheck |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-2305 | 00/00/0000 | BPA 0072420 | BPA 0072429 | Abstract fr:  The Anaerobic Biodegration of Known and Potential Gasoline Oxygenates in the Terrestrial Subsurface by J. Suffita and M. Mormile, Univ. of Oklahoma |
|---|---|---|---|---|
| PL-2306 | 00/00/0000 | CC BAL04902 | CC BAL04913 | Presentation slides, SiteRank: A Screening Model for Ranking and Prioritizing Ground Water Exposure Risks from LUST Sites, by Matthew Small U.S. EPA, Jim Weaver U.S. EPA, Ted Patzek UC Berkeley |
| PL-2307 | 00/00/0000 | CH 005232 | CH 005252 | Occurrence and Behavior of MTBE in Groundwater - Slideshow |
| PL-2308 | 00/00/0000 | CSMT0390101 | CSMT0390113 | Abstract - MTBE as a Ground Water Contaminant |
| PL-2309 | 00/00/1993 | EQ 013511 (ONLY ON 1ST PAGE) | EQ 013511 (ONLY ON 1ST PAGE) | Handwritten WTC - White Paper on MTBE; MTBE White Paper C.C. Stanley, W.G. Rixey, and C.Y. Chiang (Includes Figure 1) (handwritten notes on document) |
| PL-2310 | 00/00/1993 | EQ 013512 | EQ 012317 | MTBE White Paper |
| PL-2311 | 00/00/0000 | EQR 05469-EQR | EQR 05472-EQR | MTBE White Paper |
| PL-2312 | 00/00/0000 | N/A | N/A | Management of Underground Petroleum Storage Systems at Marketing and Distribution Facilities - API Recommended Practice 1635 Third Edition, November 1987 |
| PL-2313 | 00/00/0000 | N/A | N/A | LUSTLine Bulletin 28 'The Downward Migration of Vapors' |
| PL-2314 | 00/00/0000 | N/A | N/A | Report on Removing Organics from Groundwater through Aeration Plus GAC |
| PL-2315 | 00/00/0000 | N/A | N/A | Article- 'removing organics from groundwater through aeration plus GAC' |
| PL-2316 | 00/00/0000 | N/A | N/A | Paper on Impact of MTBE on Groundwater |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

| PL-2317 | 00/00/0000 | N/A | N/A | Data Analyses and Computer Modellin of the Benzene Plume in an Aquifer Beneath a Gas Plant article by C Chiang, C Klein, J Salanitro, H Wisniewski (Shell Development Company) |
|---------|------------|-----|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| PL-2318 | 00/00/0000 | N/A | N/A | Session II: Transport and Fate C. Physical and Chemical Processes in the Subsurface by Bob Hockman, Pennzoil Co, attaching MTBE as a Ground Water Contaminant article by P Garrett, M Moreau, J Lowry |
| PL-2319 | 00/00/0000 | N/A | N/A | Optional Accessories from your Local Petroleum Distributor |
| PL-2320 | 00/00/0000 | SH1 017113 | SH1 017113 | Chart - Plume Development Stages |
| PL-2321 | 00/00/0000 | SH1 017538 | SH1 017550 | presentation - Environmental Behavior of MTBE |
| PL-2322 | 00/00/0000 | SH1 017588 | SH1 017594 | Slideshow - MTBE - Fate and Transport in the Environment - By John Rocco - BP oil |
| PL-2323 | 00/00/0000 | VLO-MDL-000004165 | VLO-MDL-000004167 | Draft letter to Dr. Jay Lehr of the National Water Well Association re: critique of manuscript entitled 'Methyl tertiary Butyl Ether as a Ground Water Contaminant', with draft 1988 Health and Environmental Project Proposal by Gene Mancini of ARCO |
| PL-2324 | 00/00/0000 | VLO-MDL-000005201 | VLO-MDL-000005305 | Cost-Effective, Alternative Treatment Technologies for Reducing the Concentrations of MTBE in Groundwater, May 1991 |