# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| | SITE REMEDIATION DOCUMENTS | | | |
|---|---|---|---|---|
| PLAINTIFF'S TRIAL EXHIBIT NO. | | Description | Beginning  Bates No. | End Bates No. |
| | 171-07 Baisley Boulevard (Getty) | | | |
| PL-10001 | | GPMI Site Remediation files (171-07 Baisley Boulevard) | GPMI-REM-00405 | N/A |
| PL-10002 | | GPMI Site Remediation files (171-07 Baisley Boulevard) | GPMI-REM-00691 | N/A |
| PL-10003 | | GPMI Site Remediation files (171-07 Baisley | GPMI-REM-00774 | N/A |
| PL-10004 | | GPMI Site Remediation files (171-07 Baisley Boulevard) | GPMI-REM-00831 | N/A |
| PL-10005 | | GPMI Site Remediation files (171-07 Baisley Boulevard) | GPMI-REM-00892 | N/A |
| PL-10006 | | GPMI Site Remediation files (171-07 Baisley Boulevard) | GPMI-REM-00979 | N/A |
| PL-10007 | | GPC Site Remediation file (171-07 Baisley Boulevard) | GPC-NYCREM-000428 | N/A |
| | 177-90 South Conduit Avenue (ExxonMobil) | | | |
| PL-10008 | | Site Specific Manual | XOM-NYC-REM-006716 | XOM-NYC-REM-006721 |
| PL-10009 | | Lancaster Laboratories Analytical Report;Sample Number: WW3298568 | XOM-NYC-REM-006722 | XOM-NYC-REM-006810 |
| PL-10010 | | Relevant Site History | XOM-NYC-REM-006811 | XOM-NYC-REM-006812 |
| PL-10011 | | Site Specific Remediation System Information Sheet | XOM-NYC-REM-006813 | XOM-NYC-REM-006816 |
| PL-10012 | | Project Work Order | XOM-NYC-REM-006817 | XOM-NYC-REM-006819 |
| PL-10013 | | Monitoring Report | XOM-NYC-REM-006820 | XOM-NYC-REM-006821 |
| PL-10014 | | Soil Vapor Extraction / Sparging System Checklist And Monitoring Report | XOM-NYC-REM-006822 | XOM-NYC-REM-006825 |
| PL-10015 | | Monitoring Report | XOM-NYC-REM-006826 | XOM-NYC-REM-006829 |
| PL-10016 | | Soil Vapor Extraction / Sparging System Checklist And Monitoring Report | XOM-NYC-REM-006830 | XOM-NYC-REM-006831 |
| PL-10017 | | Soil Vapor Extraction / Sparging System Checklist And Monitoring Report | XOM-NYC-REM-006832 | XOM-NYC-REM-006833 |
| PL-10018 | | Report from M. Ollek | XOM-NYC-REM-006834 | XOM-NYC-REM-006837 |
| PL-10019 | | Project Work Order | XOM-NYC-REM-006838 | XOM-NYC-REM-006841 |
| PL-10020 | | Project Work Order | XOM-NYC-REM-006842 | XOM-NYC-REM-006844 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10021 | | Project Work Order | XOM-NYC-REM-006845 | XOM-NYC-REM-006848 |
| PL-10022 | | Project Work Order | XOM-NYC-REM-006849 | XOM-NYC-REM-006850 |
| PL-10023 | | Project Work Order | XOM-NYC-REM-006851 | XOM-NYC-REM-006854 |
| PL-10024 | | Project Work Order | XOM-NYC-REM-006855 | XOM-NYC-REM-006858 |
| PL-10025 | | Monitoring Report | XOM-NYC-REM-006859 | XOM-NYC-REM-006863 |
| PL-10026 | | Monitoring Report | XOM-NYC-REM-006864 | XOM-NYC-REM-006865 |
| PL-10027 | | Monitoring Report | XOM-NYC-REM-006866 | XOM-NYC-REM-006868 |
| PL-10028 | | Monitoring Report | XOM-NYC-REM-006869 | XOM-NYC-REM-006873 |
| PL-10029 | | Mobil Springfield Gops M-G690 | XOM-NYC-REM-006874 | XOM-NYC-REM-006875 |
| PL-10030 | | Fax from Frank DeVita to Gail Helfrick | XOM-NYC-REM-006876 | XOM-NYC-REM-006893 |
| PL-10031 | | Report Instructions | XOM-NYC-REM-006894 | XOM-NYC-REM-006911 |
| PL-10032 | | Mobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3469029-30 | XOM-NYC-REM-006912 | XOM-NYC-REM-006920 |
| PL-10033 | | Mobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3437367-68 | XOM-NYC-REM-006921 | XOM-NYC-REM-006923 |
| PL-10034 | | Analysis Report;Lancaster Laboratories Sample Number AQ 3437367 | XOM-NYC-REM-006924 | XOM-NYC-REM-006927 |
| PL-10035 | | Analysis Report;Lancaster Laboratories Sample Number AQ 3437368 | XOM-NYC-REM-006928 | XOM-NYC-REM-006933 |
| PL-10036 | | Mobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3429903 | XOM-NYC-REM-006934 | XOM-NYC-REM-006952 |
| PL-10037 | | Mobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3418416-17 | XOM-NYC-REM-006953 | XOM-NYC-REM-006959 |
| PL-10038 | | Mobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3412379-88 | XOM-NYC-REM-006960 | XOM-NYC-REM-006961 |
| PL-10039 | | Analysis Report;Analytical Results | XOM-NYC-REM-006962 | XOM-NYC-REM-006965 |
| PL-10040 | | Analysis Report;Lancaster Laboratories Sample Number SW 3412379 | XOM-NYC-REM-006966 | XOM-NYC-REM-006969 |
| PL-10041 | | Analysis Report;Lancaster Laboratories Sample Number SW 3412381 | XOM-NYC-REM-006970 | XOM-NYC-REM-006973 |
| PL-10042 | | Analysis Report;Lancaster Laboratories Sample Number SW 3412382 | XOM-NYC-REM-006974 | XOM-NYC-REM-006977 |
| PL-10043 | | Analysis Report;Lancaster Laboratories Sample Number SW 3412383 | XOM-NYC-REM-006978 | XOM-NYC-REM-006981 |
| PL-10044 | | Analysis Report;Lancaster Laboratories Sample Number SW 3412384 | XOM-NYC-REM-006982 | XOM-NYC-REM-006985 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10045 | | Analysis Report;Lancaster Laboratories Sample Number SW 3412386 | XOM-NYC-REM-006986 | XOM-NYC-REM-006989 |
| PL-10046 | | Analysis Report;Lancaster Laboratories Sample Number SW 3412387 | XOM-NYC-REM-006990 | XOM-NYC-REM-006993 |
| PL-10047 | | Analysis Report;Lancaster Laboratories Sample Number SW 3412388 | XOM-NYC-REM-006994 | XOM-NYC-REM-006997 |
| PL-10048 | | Analysis Report;Quality Control Summary | XOM-NYC-REM-006998 | XOM-NYC-REM-007003 |
| PL-10049 | | Mobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3400276 | XOM-NYC-REM-007004 | XOM-NYC-REM-007010 |
| PL-10050 | | Mobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3388442 | XOM-NYC-REM-007011 | XOM-NYC-REM-007019 |
| PL-10051 | | Mobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3382660 | XOM-NYC-REM-007020 | XOM-NYC-REM-007026 |
| PL-10052 | | Mobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3365340-41 | XOM-NYC-REM-007027 | XOM-NYC-REM-007033 |
| PL-10053 | | Mobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3364361 | XOM-NYC-REM-007034 | XOM-NYC-REM-007048 |
| PL-10054 | | Mobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3352196-98 | XOM-NYC-REM-007049 | XOM-NYC-REM-007055 |
| PL-10055 | | Mobil Eastern Region Analysis Request / Chain Of Custody | XOM-NYC-REM-007056 | XOM-NYC-REM-007058 |
| PL-10056 | | Comments Regarding Draft Quarterly Monitoring Reports | XOM-NYC-REM-007059 | XOM-NYC-REM-007060 |
| PL-10057 | | 17-G90 Manifests 2002 | XOM-NYC-REM-007061 | XOM-NYC-REM-007061 |
| PL-10058 | | Field Service Report | XOM-NYC-REM-007062 | XOM-NYC-REM-007065 |
| PL-10059 | | Non-Hazardous Waste Manifest NHZ 03150 | XOM-NYC-REM-007066 | XOM-NYC-REM-007075 |
| PL-10060 | | Non-Hazardous Waste Manifest NHZ 026932 | XOM-NYC-REM-007076 | XOM-NYC-REM-007084 |
| PL-10061 | | Non-Hazardous Waste Manifest NHZ 026930 | XOM-NYC-REM-007085 | XOM-NYC-REM-007098 |
| PL-10062 | | Field Service Report | XOM-NYC-REM-007099 | XOM-NYC-REM-007101 |
| PL-10063 | | Non-Hazardous Waste Manifest NHZ 026914 | XOM-NYC-REM-007102 | XOM-NYC-REM-007119 |
| PL-10064 | | Non-Hazardous Waste Manifest NHZ 026715 | XOM-NYC-REM-007120 | XOM-NYC-REM-007130 |
| PL-10065 | | Generator Certification Number 37286 | XOM-NYC-REM-007131 | XOM-NYC-REM-007131 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10066 | | Non-Hazardous Waste Manifest NHZ 56853 | XOM-NYC-REM-007132 | XOM-NYC-REM-007138 |
| PL-10067 | | Non-Hazardous Waste Manifest NHZ 026605 | XOM-NYC-REM-007139 | XOM-NYC-REM-007153 |
| PL-10068 | | Non-Hazardous Waste Manifest NHZ 56888 | XOM-NYC-REM-007154 | XOM-NYC-REM-007157 |
| PL-10069 | | Non-Hazardous Waste Manifest NHZ 026636 | XOM-NYC-REM-007158 | XOM-NYC-REM-007167 |
| PL-10070 | | Non-Hazardous Waste Manifest NHZ 57135 | XOM-NYC-REM-007168 | XOM-NYC-REM-007242 |
| PL-10071 | | Non-Hazardous Waste Manifest NHZ 58793 | XOM-NYC-REM-007243 | XOM-NYC-REM-007248 |
| PL-10072 | | Non-Hazardous Waste Manifest NHZ 58792 | XOM-NYC-REM-007249 | XOM-NYC-REM-007252 |
| PL-10073 | | Non-Hazardous Waste Manifest NHZ 58779 | XOM-NYC-REM-007253 | XOM-NYC-REM-007260 |
| PL-10074 | | Non-Hazardous / Non-Regulated Waste Manifest # Number 12040 | XOM-NYC-REM-007261 | XOM-NYC-REM-007280 |
| PL-10075 | | Non-Hazardous Waste Manifest NHZ 58767 | XOM-NYC-REM-007281 | XOM-NYC-REM-007282 |
| PL-10076 | | Non-Hazardous Waste Manifest NHZ 58768 | XOM-NYC-REM-007283 | XOM-NYC-REM-007284 |
| PL-10077 | | Non-Hazardous Waste Manifest NHZ 58754 | XOM-NYC-REM-007285 | XOM-NYC-REM-007286 |
| PL-10078 | | Non-Hazardous Waste Manifest NHZ 58769 | XOM-NYC-REM-007287 | XOM-NYC-REM-007288 |
| PL-10079 | | Non-Hazardous Waste Manifest NHZ 58770 | XOM-NYC-REM-007289 | XOM-NYC-REM-007290 |
| PL-10080 | | Non-Hazardous Waste Manifest NHZ 58516 | XOM-NYC-REM-007291 | XOM-NYC-REM-007294 |
| PL-10081 | | Non-Hazardous Waste Manifest NHZ 58517 | XOM-NYC-REM-007295 | XOM-NYC-REM-007296 |
| PL-10082 | | Non-Hazardous Waste Manifest NHZ 58753 | XOM-NYC-REM-007297 | XOM-NYC-REM-007298 |
| PL-10083 | | Non-Hazardous Waste Manifest NHZ 58518 | XOM-NYC-REM-007299 | XOM-NYC-REM-007300 |
| PL-10084 | | Non-Hazardous Waste Manifest NHZ 58519 | XOM-NYC-REM-007301 | XOM-NYC-REM-007302 |
| PL-10085 | | Non-Hazardous Waste Manifest NHZ 58504 | XOM-NYC-REM-007303 | XOM-NYC-REM-007304 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10086 | | Non-Hazardous Waste Manifest NHZ 58496 | XOM-NYC-REM-007305 | XOM-NYC-REM-007306 |
| PL-10087 | | Non-Hazardous Waste Manifest NHZ 58508 | XOM-NYC-REM-007307 | XOM-NYC-REM-007321 |
| PL-10088 | | Non-Hazardous / Non-Regulated Waste Manifest # Number 14641 | XOM-NYC-REM-007322 | XOM-NYC-REM-007325 |
| PL-10089 | | Non-Hazardous / Non-Regulated Waste Manifest # Number 14590 | XOM-NYC-REM-007326 | XOM-NYC-REM-007327 |
| PL-10090 | | Non-Hazardous / Non-Regulated Waste Manifest # Number 14641 | XOM-NYC-REM-007328 | XOM-NYC-REM-007329 |
| PL-10091 | | Non-Hazardous Waste Manifest NHZ 58479 | XOM-NYC-REM-007330 | XOM-NYC-REM-007346 |
| PL-10092 | | Non-Hazardous Waste Manifest NHZ 58133 | XOM-NYC-REM-007347 | XOM-NYC-REM-007348 |
| PL-10093 | | Non-Hazardous Waste Manifest NHZ 58125 | XOM-NYC-REM-007349 | XOM-NYC-REM-007350 |
| PL-10094 | | Non-Hazardous Waste Manifest 601152 | XOM-NYC-REM-007351 | XOM-NYC-REM-007352 |
| PL-10095 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-007353 | XOM-NYC-REM-007355 |
| PL-10096 | | Clean Water Job Receipt;Job # 28985 | XOM-NYC-REM-007356 | XOM-NYC-REM-007357 |
| PL-10097 | | Clean Water Job Receipt;Job # 28963 | XOM-NYC-REM-007358 | XOM-NYC-REM-007361 |
| PL-10098 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-007362 | XOM-NYC-REM-007364 |
| PL-10099 | | Clean Water Job Receipt;Job # 28961 | XOM-NYC-REM-007365 | XOM-NYC-REM-007366 |
| PL-10100 | | Clean Water Job Receipt;Job # 28960 | XOM-NYC-REM-007367 | XOM-NYC-REM-007368 |
| PL-10101 | | Clean Water Job Receipt;Job # 28931 | XOM-NYC-REM-007369 | XOM-NYC-REM-007370 |
| PL-10102 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-007371 | XOM-NYC-REM-007373 |
| PL-10103 | | Clean Water Job Receipt;Job # 28915 | XOM-NYC-REM-007374 | XOM-NYC-REM-007379 |
| PL-10104 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-007380 | XOM-NYC-REM-007382 |
| PL-10105 | | Clean Water Job Receipt;Job # 28901 | XOM-NYC-REM-007383 | XOM-NYC-REM-007388 |
| PL-10106 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-007389 | XOM-NYC-REM-007389 |
| PL-10107 | | Clean Water Job Receipt;Job # 28878 | XOM-NYC-REM-007390 | XOM-NYC-REM-007391 |
| PL-10108 | | Clean Water Job Receipt;Job # 28894 | XOM-NYC-REM-007392 | XOM-NYC-REM-007393 |
| PL-10109 | | Clean Water Job Receipt;Job # 28848 | XOM-NYC-REM-007394 | XOM-NYC-REM-007395 |
| PL-10110 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-007396 | XOM-NYC-REM-007396 |
| PL-10111 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-007397 | XOM-NYC-REM-007404 |
| PL-10112 | | Clean Water Job Receipt;Job # 28827 | XOM-NYC-REM-007405 | XOM-NYC-REM-007408 |
| PL-10113 | | Non-Hazardous Waste Manifest 601151 | XOM-NYC-REM-007409 | XOM-NYC-REM-007409 |
| PL-10114 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-007410 | XOM-NYC-REM-007423 |
| PL-10115 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-007424 | XOM-NYC-REM-007445 |
| PL-10116 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-007446 | XOM-NYC-REM-007463 |
| PL-10117 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-007464 | XOM-NYC-REM-007478 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10118 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-007479 | XOM-NYC-REM-007492 |
| PL-10119 | | Non-Hazardous Waste Manifest 081502 | XOM-NYC-REM-007493 | XOM-NYC-REM-007502 |
| PL-10120 | | Non-Hazardous Waste Manifest 601103 | XOM-NYC-REM-007503 | XOM-NYC-REM-007510 |
| PL-10121 | | Non-Hazardous / Non-Regulated Waste Manifest # Number 12040 | XOM-NYC-REM-007511 | XOM-NYC-REM-007513 |
| PL-10122 | | Non-Hazardous / Non-Regulated Waste Manifest # Number 12240 | XOM-NYC-REM-007514 | XOM-NYC-REM-007516 |
| PL-10123 | | Non-Hazardous / Non-Regulated Waste Manifest # Number 15499 | XOM-NYC-REM-007517 | XOM-NYC-REM-007520 |
| PL-10124 | | Non-Hazardous Waste Manifest 601100 | XOM-NYC-REM-007521 | XOM-NYC-REM-007533 |
| PL-10125 | | Non-Hazardous Waste Manifest NHZ 46843 | XOM-NYC-REM-007534 | XOM-NYC-REM-007537 |
| PL-10126 | | Reciept from GES | XOM-NYC-REM-007538 | XOM-NYC-REM-007540 |
| PL-10127 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-007541 | XOM-NYC-REM-007541 |
| PL-10128 | | Reciept from GES | XOM-NYC-REM-007542 | XOM-NYC-REM-007545 |
| PL-10129 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-007546 | XOM-NYC-REM-007547 |
| PL-10130 | | Reciept from GES | XOM-NYC-REM-007548 | XOM-NYC-REM-007550 |
| PL-10131 | | Daily Job Report | XOM-NYC-REM-007551 | XOM-NYC-REM-007551 |
| PL-10132 | | Shipping Order;Shipper Number B 12287 | XOM-NYC-REM-007552 | XOM-NYC-REM-007553 |
| PL-10133 | | Spent Carbon Identification Form | XOM-NYC-REM-007554 | XOM-NYC-REM-007557 |
| PL-10134 | | 17-G90 City Of New York Queens County Mobil | XOM-NYC-REM-007558 | XOM-NYC-REM-007558 |
| PL-10135 | | D Field Data | XOM-NYC-REM-007559 | XOM-NYC-REM-007559 |
| PL-10136 | | Specification/Drawing | XOM-NYC-REM-007560 | XOM-NYC-REM-007569 |
| PL-10137 | | Handwritten Notes | XOM-NYC-REM-007570 | XOM-NYC-REM-007575 |
| PL-10138 | | Community Air Monitoring Plan | XOM-NYC-REM-007576 | XOM-NYC-REM-007581 |
| PL-10139 | | Task Assignment;Task: 0272 | XOM-NYC-REM-007582 | XOM-NYC-REM-007582 |
| PL-10140 | | Table 2;Air Quality Monitoring Data - PID Readings | XOM-NYC-REM-007583 | XOM-NYC-REM-007586 |
| PL-10141 | | Table 2;Air Quality Monitoring Data - PID Readings | XOM-NYC-REM-007587 | XOM-NYC-REM-007590 |
| PL-10142 | | Table 2;Air Quality Monitoring Data - PID Readings | XOM-NYC-REM-007591 | XOM-NYC-REM-007594 |
| PL-10143 | | Table 2;Air Quality Monitoring Data - PID Readings | XOM-NYC-REM-007595 | XOM-NYC-REM-007599 |
| PL-10144 | | Table 2;Air Quality Monitoring Data - PID Readings | XOM-NYC-REM-007600 | XOM-NYC-REM-007607 |
| PL-10145 | | Table 2;Air Quality Monitoring Data - PID Readings | XOM-NYC-REM-007608 | XOM-NYC-REM-007622 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10146 | | Table 2;Air Quality Monitoring Data - PID Readings | XOM-NYC-REM-007623 | XOM-NYC-REM-007624 |
| PL-10147 | | Table 2;Air Quality Monitoring Data - Particulate Readings | XOM-NYC-REM-007625 | XOM-NYC-REM-007626 |
| PL-10148 | | Table 2;Air Quality Monitoring Data - Particulate Readings | XOM-NYC-REM-007627 | XOM-NYC-REM-007628 |
| PL-10149 | | Table 2;Air Quality Monitoring Data - PID Readings | XOM-NYC-REM-007629 | XOM-NYC-REM-007631 |
| PL-10150 | | Table 2;Air Quality Monitoring Data - Particulate Readings | XOM-NYC-REM-007632 | XOM-NYC-REM-007633 |
| PL-10151 | | Table 2;Air Quality Monitoring Data - PID Readings | XOM-NYC-REM-007634 | XOM-NYC-REM-007635 |
| PL-10152 | | Table 2;Air Quality Monitoring Data - Particulate Readings | XOM-NYC-REM-007636 | XOM-NYC-REM-007637 |
| PL-10153 | | Table 2;Air Quality Monitoring Data - Particulate Readings | XOM-NYC-REM-007638 | XOM-NYC-REM-007640 |
| PL-10154 | | Specification/Drawing | XOM-NYC-REM-007641 | XOM-NYC-REM-007641 |
| PL-10155 | | Tag Number: 01 | XOM-NYC-REM-007642 | XOM-NYC-REM-007647 |
| PL-10156 | | Tag Number: 04 | XOM-NYC-REM-007648 | XOM-NYC-REM-007650 |
| PL-10157 | | Tag Number: 05 | XOM-NYC-REM-007651 | XOM-NYC-REM-007654 |
| PL-10158 | | Tag Number: 07 | XOM-NYC-REM-007655 | XOM-NYC-REM-007656 |
| PL-10159 | | Tag Number: 01 | XOM-NYC-REM-007657 | XOM-NYC-REM-007658 |
| PL-10160 | | Tag Number: 02 | XOM-NYC-REM-007659 | XOM-NYC-REM-007660 |
| PL-10161 | | Tag Number: 03 | XOM-NYC-REM-007661 | XOM-NYC-REM-007662 |
| PL-10162 | | Tag Number: 04 | XOM-NYC-REM-007663 | XOM-NYC-REM-007664 |
| PL-10163 | | Tag Number: 05 | XOM-NYC-REM-007665 | XOM-NYC-REM-007666 |
| PL-10164 | | Tag Number: 06 | XOM-NYC-REM-007667 | XOM-NYC-REM-007668 |
| PL-10165 | | Air Quality Monitoring Data - Particulate Reading On 4-17-2003 | XOM-NYC-REM-007669 | XOM-NYC-REM-007680 |
| PL-10166 | | Community Air Monitoring Plan | XOM-NYC-REM-007681 | XOM-NYC-REM-007686 |
| PL-10167 | | Proposed Soil - Vapor Extraction Pilot Test Operating Procedure | XOM-NYC-REM-007687 | XOM-NYC-REM-007690 |
| PL-10168 | | Groundwater Sampling Task Assignment | XOM-NYC-REM-007691 | XOM-NYC-REM-007693 |
| PL-10169 | | E Laboratory Analytical Data | XOM-NYC-REM-007694 | XOM-NYC-REM-007694 |
| PL-10170 | | USA Airbill FedEx Tracking Number 8373 0895 4920 | XOM-NYC-REM-007695 | XOM-NYC-REM-007696 |
| PL-10171 | | Cooler Receipt Form | XOM-NYC-REM-007697 | XOM-NYC-REM-007739 |
| PL-10172 | | Case Narrative | XOM-NYC-REM-007740 | XOM-NYC-REM-007751 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10173 | | Technical Report For ExxonMobil Corp;Accutest Job Number: N49677 | XOM-NYC-REM-007752 | XOM-NYC-REM-007817 |
| PL-10174 | | Analytical Report;Lab Number: 04-A45180 | XOM-NYC-REM-007818 | XOM-NYC-REM-007910 |
| PL-10175 | | Case Narrative | XOM-NYC-REM-007911 | XOM-NYC-REM-007948 |
| PL-10176 | | Technical Report For ExxonMobil Corp;Accutest Job Number: N58231 | XOM-NYC-REM-007949 | XOM-NYC-REM-007958 |
| PL-10177 | | Technical Report For ExxonMobil Corp;Accutest Job Number: N60218 | XOM-NYC-REM-007959 | XOM-NYC-REM-007968 |
| PL-10178 | | Technical Report For ExxonMobil Corp;Accutest Job Number: N63414 | XOM-NYC-REM-007969 | XOM-NYC-REM-007978 |
| PL-10179 | | Report from Melissa Windsor to Geologic Services Corp | XOM-NYC-REM-007979 | XOM-NYC-REM-007986 |
| PL-10180 | | Accutest LabLink @ 18:34 17-Jul-2002 Preliminary Data;Sample Summary | XOM-NYC-REM-007987 | XOM-NYC-REM-008038 |
| PL-10181 | | Report from Dennis Shin;Patrick West to Geologic Services Corp | XOM-NYC-REM-008039 | XOM-NYC-REM-008063 |
| PL-10182 | | Accutest LabLink @ 16:24 14-Aug-2002 Preliminary Data;Sample Summary | XOM-NYC-REM-008064 | XOM-NYC-REM-008083 |
| PL-10183 | | Cooler Receipt Form | XOM-NYC-REM-008084 | XOM-NYC-REM-008099 |
| PL-10184 | | SS #17-G90 Springfield Gardens NY Sample Date: 4/8/96 NY Lab. ID #11361 | XOM-NYC-REM-008100 | XOM-NYC-REM-008121 |
| PL-10185 | | Lab Number 224011.03 | XOM-NYC-REM-008122 | XOM-NYC-REM-008122 |
| PL-10186 | | Accutest LabLink @ 16:24 14-Aug-2002 Preliminary Data;Sample Summary | XOM-NYC-REM-008123 | XOM-NYC-REM-008129 |
| PL-10187 | | Chain Of Custody | XOM-NYC-REM-008130 | XOM-NYC-REM-008131 |
| PL-10188 | | Chain Of Custody | XOM-NYC-REM-008132 | XOM-NYC-REM-008133 |
| PL-10189 | | GC Analysis By JNM Environmental Inc | XOM-NYC-REM-008134 | XOM-NYC-REM-008137 |
| PL-10190 | | Request For Sample Analysis And Engineering Endorsement | XOM-NYC-REM-008138 | XOM-NYC-REM-008141 |
| PL-10191 | | Chain Of Custody | XOM-NYC-REM-008142 | XOM-NYC-REM-008142 |
| PL-10192 | | Chain Of Custody | XOM-NYC-REM-008143 | XOM-NYC-REM-008144 |
| PL-10193 | | Chain Of Custody | XOM-NYC-REM-008145 | XOM-NYC-REM-008149 |
| PL-10194 | | Accutest LabLink @ 10:52 05-Sep-2002 Preliminary Data;Sample Summary | XOM-NYC-REM-008150 | XOM-NYC-REM-008155 |
| PL-10195 | | Accutest LabLink @ 12:43 06-Sep-2002 Preliminary Data;Sample Summary | XOM-NYC-REM-008156 | XOM-NYC-REM-008165 |
| PL-10196 | | Analysis Report;Analytical Results | XOM-NYC-REM-008166 | XOM-NYC-REM-008176 |
| PL-10197 | | Chain Of Custody | XOM-NYC-REM-008177 | XOM-NYC-REM-008177 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10198 | | Accutest LabLink @ 1240 27-Aug-2002 Preliminary Data;Sample Summary | XOM-NYC-REM-008178 | XOM-NYC-REM-008181 |
| PL-10199 | | Analysis Request / Environmental Services Chain Of Custody | XOM-NYC-REM-008182 | XOM-NYC-REM-008193 |
| PL-10200 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3737720-21 | XOM-NYC-REM-008194 | XOM-NYC-REM-008198 |
| PL-10201 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody | XOM-NYC-REM-008199 | XOM-NYC-REM-008201 |
| PL-10202 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody | XOM-NYC-REM-008202 | XOM-NYC-REM-008206 |
| PL-10203 | | Analysis Report;Analytical Results | XOM-NYC-REM-008207 | XOM-NYC-REM-008210 |
| PL-10204 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3717434-35 | XOM-NYC-REM-008211 | XOM-NYC-REM-008215 |
| PL-10205 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody | XOM-NYC-REM-008216 | XOM-NYC-REM-008216 |
| PL-10206 | | Lancaster Laboratories Analytical Report;Sample Number: AQ3728959 | XOM-NYC-REM-008217 | XOM-NYC-REM-008220 |
| PL-10207 | | Lancaster Laboratories Analytical Report;Sample Number: AQ3679970 | XOM-NYC-REM-008221 | XOM-NYC-REM-008226 |
| PL-10208 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody | XOM-NYC-REM-008227 | XOM-NYC-REM-008233 |
| PL-10209 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3728957-60 | XOM-NYC-REM-008234 | XOM-NYC-REM-008238 |
| PL-10210 | | Daily Site Log 7/3/03 | XOM-NYC-REM-008239 | XOM-NYC-REM-008241 |
| PL-10211 | | Daily Site Log 7/10/03 | XOM-NYC-REM-008242 | XOM-NYC-REM-008243 |
| PL-10212 | | Daily Site Log 7/7/03 | XOM-NYC-REM-008244 | XOM-NYC-REM-008255 |
| PL-10213 | | Specification/Drawing | XOM-NYC-REM-008256 | XOM-NYC-REM-008261 |
| PL-10214 | | Daily Site Log 7/14/03 | XOM-NYC-REM-008262 | XOM-NYC-REM-008265 |
| PL-10215 | | Handwritten Notes | XOM-NYC-REM-008266 | XOM-NYC-REM-008266 |
| PL-10216 | | Gauging / Water Sampling Work Order | XOM-NYC-REM-008267 | XOM-NYC-REM-008270 |
| PL-10217 | | Site Information And System Report | XOM-NYC-REM-008271 | XOM-NYC-REM-008272 |
| PL-10218 | | Drawing from WGS | XOM-NYC-REM-008273 | XOM-NYC-REM-008277 |
| PL-10219 | | Site Information And System Report | XOM-NYC-REM-008278 | XOM-NYC-REM-008281 |
| PL-10220 | | Site Information And System Report | XOM-NYC-REM-008282 | XOM-NYC-REM-008285 |
| PL-10221 | | Site Information And System Report | XOM-NYC-REM-008286 | XOM-NYC-REM-008289 |
| PL-10222 | | Site Information And System Report | XOM-NYC-REM-008290 | XOM-NYC-REM-008293 |
| PL-10223 | | Site Information And System Report | XOM-NYC-REM-008294 | XOM-NYC-REM-008294 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10224 | | Daily Trench And Excavation Inspection Log | XOM-NYC-REM-008295 | XOM-NYC-REM-008299 |
| PL-10225 | | GES Daily Site Safety Checklist | XOM-NYC-REM-008300 | XOM-NYC-REM-008305 |
| PL-10226 | | GES Daily Site Safety Checklist | XOM-NYC-REM-008306 | XOM-NYC-REM-008310 |
| PL-10227 | | Daily Site Log 6/23/03 | XOM-NYC-REM-008311 | XOM-NYC-REM-008313 |
| PL-10228 | | Daily Site Log 5/19/03 | XOM-NYC-REM-008314 | XOM-NYC-REM-008316 |
| PL-10229 | | Daily Site Log 6/20/03 | XOM-NYC-REM-008317 | XOM-NYC-REM-008338 |
| PL-10230 | | Daily Site Log 6/29/03 | XOM-NYC-REM-008339 | XOM-NYC-REM-008343 |
| PL-10231 | | Gauging Sheet | XOM-NYC-REM-008344 | XOM-NYC-REM-008347 |
| PL-10232 | | Pre-Entry Meeting Notes / Attendance | XOM-NYC-REM-008348 | XOM-NYC-REM-008353 |
| PL-10233 | | Daily Site Log 6/18/03 | XOM-NYC-REM-008354 | XOM-NYC-REM-008357 |
| PL-10234 | | Gauging / Water Sampling Work Order | XOM-NYC-REM-008358 | XOM-NYC-REM-008359 |
| PL-10235 | | Report | XOM-NYC-REM-008360 | XOM-NYC-REM-008363 |
| PL-10236 | | Gauging / Water Sampling Work Order | XOM-NYC-REM-008364 | XOM-NYC-REM-008367 |
| PL-10237 | | Gauging / Water Sampling Work Order | XOM-NYC-REM-008368 | XOM-NYC-REM-008373 |
| PL-10238 | | Daily Site Log 4/22/03 | XOM-NYC-REM-008374 | XOM-NYC-REM-008378 |
| PL-10239 | | Gauging / Water Sampling Work Order | XOM-NYC-REM-008379 | XOM-NYC-REM-008389 |
| PL-10240 | | Drawing from WGS | XOM-NYC-REM-008390 | XOM-NYC-REM-008393 |
| PL-10241 | | Daily Site Log 6/19/03 | XOM-NYC-REM-008394 | XOM-NYC-REM-008395 |
| PL-10242 | | Drawing from WGS | XOM-NYC-REM-008396 | XOM-NYC-REM-008397 |
| PL-10243 | | Gauging / Water Sampling Work Order | XOM-NYC-REM-008398 | XOM-NYC-REM-008403 |
| PL-10244 | | Field Service Report | XOM-NYC-REM-008404 | XOM-NYC-REM-008407 |
| PL-10245 | | Gauging Sheet | XOM-NYC-REM-008408 | XOM-NYC-REM-008411 |
| PL-10246 | | Site Information And System Report | XOM-NYC-REM-008412 | XOM-NYC-REM-008412 |
| PL-10247 | | Daily Site Log 3/24/03 | XOM-NYC-REM-008413 | XOM-NYC-REM-008414 |
| PL-10248 | | Gauging Sheet | XOM-NYC-REM-008415 | XOM-NYC-REM-008417 |
| PL-10249 | | Report from Long Island;Mike Casazza to Mobil | XOM-NYC-REM-008418 | XOM-NYC-REM-008419 |
| PL-10250 | | Site Information And System Report | XOM-NYC-REM-008420 | XOM-NYC-REM-008427 |
| PL-10251 | | Gauging / Water Sampling Work Order | XOM-NYC-REM-008428 | XOM-NYC-REM-008430 |
| PL-10252 | | Report from Ray Rivera;Mike Casazza to Mobil | XOM-NYC-REM-008431 | XOM-NYC-REM-008432 |
| PL-10253 | | Gauging / Water Sampling Work Order | XOM-NYC-REM-008433 | XOM-NYC-REM-008435 |
| PL-10254 | | Report from Ray Rivera;Mike Casazza to Mobil | XOM-NYC-REM-008436 | XOM-NYC-REM-008437 |
| PL-10255 | | Handwritten Notes | XOM-NYC-REM-008438 | XOM-NYC-REM-008438 |
| PL-10256 | | Gauging Sheet | XOM-NYC-REM-008439 | XOM-NYC-REM-008440 |
| PL-10257 | | Gauging Sheet | XOM-NYC-REM-008441 | XOM-NYC-REM-008442 |
| PL-10258 | | Gauging Sheet | XOM-NYC-REM-008443 | XOM-NYC-REM-008446 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10259 | | Report from Brian Dunn;Mike Casazza to Exxon Mobil | XOM-NYC-REM-008447 | XOM-NYC-REM-008447 |
| PL-10260 | | Gauging / Water Sampling Work Order | XOM-NYC-REM-008448 | XOM-NYC-REM-008453 |
| PL-10261 | | Gauging / Water Sampling Work Order | XOM-NYC-REM-008454 | XOM-NYC-REM-008459 |
| PL-10262 | | Site Information And System Report | XOM-NYC-REM-008460 | XOM-NYC-REM-008461 |
| PL-10263 | | Water Sampling Work Order | XOM-NYC-REM-008462 | XOM-NYC-REM-008477 |
| PL-10264 | | Fax from Janice to Melissa | XOM-NYC-REM-008478 | XOM-NYC-REM-008483 |
| PL-10265 | | Daily Job Report | XOM-NYC-REM-008484 | XOM-NYC-REM-008488 |
| PL-10266 | | Water Sampling Work Order | XOM-NYC-REM-008489 | XOM-NYC-REM-008491 |
| PL-10267 | | Frac Tank Delivery Inspection Sheet;Tank #: A093 | XOM-NYC-REM-008492 | XOM-NYC-REM-008493 |
| PL-10268 | | Water Sampling Work Order | XOM-NYC-REM-008494 | XOM-NYC-REM-008497 |
| PL-10269 | | Water Sampling Work Order | XOM-NYC-REM-008498 | XOM-NYC-REM-008500 |
| PL-10270 | | Project Work Order | XOM-NYC-REM-008501 | XOM-NYC-REM-008502 |
| PL-10271 | | Site Information And System Report | XOM-NYC-REM-008503 | XOM-NYC-REM-008503 |
| PL-10272 | | Water Sampling Work Order | XOM-NYC-REM-008504 | XOM-NYC-REM-008506 |
| PL-10273 | | Westates Carbon Products | XOM-NYC-REM-008507 | XOM-NYC-REM-008508 |
| PL-10274 | | Map from WGS | XOM-NYC-REM-008509 | XOM-NYC-REM-008514 |
| PL-10275 | | Pre-Drilling Checklist | XOM-NYC-REM-008515 | XOM-NYC-REM-008515 |
| PL-10276 | | Gauging / Water Sampling Work Order | XOM-NYC-REM-008516 | XOM-NYC-REM-008519 |
| PL-10277 | | Gauging / Water Sampling Work Order | XOM-NYC-REM-008520 | XOM-NYC-REM-008521 |
| PL-10278 | | Daily Site Log 4/23/03 | XOM-NYC-REM-008522 | XOM-NYC-REM-008524 |
| PL-10279 | | Daily Site Log 4/22/03 | XOM-NYC-REM-008525 | XOM-NYC-REM-008527 |
| PL-10280 | | Pre-Entry Meeting Notes / Attendance | XOM-NYC-REM-008528 | XOM-NYC-REM-008531 |
| PL-10281 | | Site Information And System Report | XOM-NYC-REM-008532 | XOM-NYC-REM-008533 |
| PL-10282 | | Springfield Gardens Data | XOM-NYC-REM-008534 | XOM-NYC-REM-008536 |
| PL-10283 | | Daily Site Log 4/25/03 | XOM-NYC-REM-008537 | XOM-NYC-REM-008539 |
| PL-10284 | | Daily Trench And Excavation Inspection Log | XOM-NYC-REM-008540 | XOM-NYC-REM-008543 |
| PL-10285 | | Map from WGS | XOM-NYC-REM-008544 | XOM-NYC-REM-008547 |
| PL-10286 | | Site Information And System Report | XOM-NYC-REM-008548 | XOM-NYC-REM-008550 |
| PL-10287 | | Pre-Entry Meeting Notes / Attendance | XOM-NYC-REM-008551 | XOM-NYC-REM-008556 |
| PL-10288 | | Critical Safety Devices Inspection Checklist | XOM-NYC-REM-008557 | XOM-NYC-REM-008561 |
| PL-10289 | | Site Information And System Report | XOM-NYC-REM-008562 | XOM-NYC-REM-008562 |
| PL-10290 | | Handwritten Notes | XOM-NYC-REM-008563 | XOM-NYC-REM-008564 |
| PL-10291 | | Water Sampling Work Order | XOM-NYC-REM-008565 | XOM-NYC-REM-008565 |
| PL-10292 | | Receipt from Mike Casazza;Brian Dunn | XOM-NYC-REM-008566 | XOM-NYC-REM-008571 |
| PL-10293 | | Shipping Order;Shippers Number 1789 | XOM-NYC-REM-008572 | XOM-NYC-REM-008573 |
| PL-10294 | | Shipping Order;Shippers Number 1764 | XOM-NYC-REM-008574 | XOM-NYC-REM-008576 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10295 | | Handwritten Notes | XOM-NYC-REM-008577 | XOM-NYC-REM-008614 |
| PL-10296 | | Request For Quotation For Proposed Electrical Services Mobil Service Station Number 17-G90 177-90 South Conduit Ave Springfield Gardens New York | XOM-NYC-REM-008615 | XOM-NYC-REM-008645 |
| PL-10297 | | 17-G90 City Of New York Queens County Mobil | XOM-NYC-REM-008646 | XOM-NYC-REM-008646 |
| PL-10298 | | 0208404 17-G90 | XOM-NYC-REM-008647 | XOM-NYC-REM-008648 |
| PL-10299 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-008649 | XOM-NYC-REM-008652 |
| PL-10300 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-008653 | XOM-NYC-REM-008659 |
| PL-10301 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-008660 | XOM-NYC-REM-008666 |
| PL-10302 | | Location 17-GPO Mobil - South Conduit Service Station 177-90 South Conduit Ave Queens | XOM-NYC-REM-008667 | XOM-NYC-REM-008669 |
| PL-10303 | | Mobile Service Station # 17-G90 177-90 South Conduit Ave Springfield Gardens NYSDEC Spill #95-12565 | XOM-NYC-REM-008670 | XOM-NYC-REM-008671 |
| PL-10304 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS # 2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-008672 | XOM-NYC-REM-008674 |
| PL-10305 | | Mobile Service Station 177-90 South Conduit Blvd Queens | XOM-NYC-REM-008675 | XOM-NYC-REM-008680 |
| PL-10306 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-008681 | XOM-NYC-REM-008687 |
| PL-10307 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-008688 | XOM-NYC-REM-008693 |
| PL-10308 | | Mobile Service Station Number 17-MG3 Sensitive Receptor Survey - July 26 2004 | XOM-NYC-REM-008694 | XOM-NYC-REM-008697 |
| PL-10309 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-008698 | XOM-NYC-REM-008702 |
| PL-10310 | | Herbert G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-008703 | XOM-NYC-REM-008705 |
| PL-10311 | | Herbert G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-008706 | XOM-NYC-REM-008708 |
| PL-10312 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-008709 | XOM-NYC-REM-008713 |
| PL-10313 | | Site Visit - 17G90 | XOM-NYC-REM-008714 | XOM-NYC-REM-008716 |
| PL-10314 | | Mobile Service Station 17G90 177-90 South Conduit Ave Springfield Gardens NY Air Screening At Christ The King Church And Rectory | XOM-NYC-REM-008717 | XOM-NYC-REM-008718 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10315 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-008719 | XOM-NYC-REM-008723 |
| PL-10316 | | Dewatering NYCEDC Permit #2-6307-01207-/0005;Contract Number 1900011 The Reconstruction Of Streets In The Springfield Gardens Residential Area Borough Of Queens City Of New York | XOM-NYC-REM-008724 | XOM-NYC-REM-008724 |
| PL-10317 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-008725 | XOM-NYC-REM-008729 |
| PL-10318 | | Spill Investigation Number 9312565 Mobil S/S 177-90 South Conduit Ave Springfield Gardens New York N.Y. (The Site) - Petroleum Bulk Storage (PBS) Number 2-156957 | XOM-NYC-REM-008730 | XOM-NYC-REM-008735 |
| PL-10319 | | Mobile Service Station # 17-G90 177-90 South Conduit Ave Springfield Gardens NYSDEC Spill # 95-12565 | XOM-NYC-REM-008736 | XOM-NYC-REM-008743 |
| PL-10320 | | Site Information And System Report | XOM-NYC-REM-008744 | XOM-NYC-REM-008750 |
| PL-10321 | | Letter from Test America Inc to Anthony Dellaria | XOM-NYC-REM-008751 | XOM-NYC-REM-008753 |
| PL-10322 | | Chain Of Custody | XOM-NYC-REM-008754 | XOM-NYC-REM-008757 |
| PL-10323 | | Chain Of Custody | XOM-NYC-REM-008758 | XOM-NYC-REM-008762 |
| PL-10324 | | Chain Of Custody | XOM-NYC-REM-008763 | XOM-NYC-REM-008770 |
| PL-10325 | | Chain Of Custody | XOM-NYC-REM-008771 | XOM-NYC-REM-008772 |
| PL-10326 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody | XOM-NYC-REM-008773 | XOM-NYC-REM-008777 |
| PL-10327 | | Analytical Report;Analytical Results | XOM-NYC-REM-008778 | XOM-NYC-REM-008787 |
| PL-10328 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3717425-31 | XOM-NYC-REM-008788 | XOM-NYC-REM-008800 |
| PL-10329 | | Lancaster Laboratories Analytical Report;Sample Number: WW3717425 | XOM-NYC-REM-008801 | XOM-NYC-REM-008806 |
| PL-10330 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3692063-64 | XOM-NYC-REM-008807 | XOM-NYC-REM-008811 |
| PL-10331 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody | XOM-NYC-REM-008812 | XOM-NYC-REM-008849 |
| PL-10332 | | Fax from DeBrooks to Bill Conroy | XOM-NYC-REM-008850 | XOM-NYC-REM-008855 |
| PL-10333 | | Lancaster Laboratories Analytical Report;Sample Number: AQ3606876 | XOM-NYC-REM-008856 | XOM-NYC-REM-008857 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10334 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3679970-1 | XOM-NYC-REM-008858 | XOM-NYC-REM-008862 |
| PL-10335 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody | XOM-NYC-REM-008863 | XOM-NYC-REM-008883 |
| PL-10336 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody | XOM-NYC-REM-008884 | XOM-NYC-REM-008887 |
| PL-10337 | | Fax from DeBrooks to Bill Conroy | XOM-NYC-REM-008888 | XOM-NYC-REM-008890 |
| PL-10338 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody;Sample # 3589748 | XOM-NYC-REM-008891 | XOM-NYC-REM-008917 |
| PL-10339 | | Lancaster Laboratories Analytical Report;Sample Number: AQ3592291 | XOM-NYC-REM-008918 | XOM-NYC-REM-008931 |
| PL-10340 | | 177-90 South Conduit Ave Springfield Garden Queens NY Drilling Proposal | XOM-NYC-REM-008932 | XOM-NYC-REM-008934 |
| PL-10341 | | Second Addendum To Trenching Piping Installation And Resurfacing Scope Of Work Mobil Service Station Number 17-G90 177-90 South Conduit Ave Springfield Gardens New York | XOM-NYC-REM-008935 | XOM-NYC-REM-008936 |
| PL-10342 | | Discharge Permit | XOM-NYC-REM-008937 | XOM-NYC-REM-008938 |
| PL-10343 | | Second Addendum To Trenching Piping Installation And Resurfacing Scope Of Work Mobil Service Station Number 17-G90 177-90 South Conduit Ave Springfield Gardens New York | XOM-NYC-REM-008939 | XOM-NYC-REM-008940 |
| PL-10344 | | Trenching Piping Installation And Resurfacing Scope Of Work Mobile Service Station Number 17-G90 177-90 South Conduit Ave Springfield Gardens New York | XOM-NYC-REM-008941 | XOM-NYC-REM-008957 |
| PL-10345 | | Price Quotation | XOM-NYC-REM-008958 | XOM-NYC-REM-008959 |
| PL-10346 | | Proposal Number: 15806 Project Name: Exxon Mobile # 17-G90 Project Location: Springfield Gardens NY | XOM-NYC-REM-008960 | XOM-NYC-REM-008966 |
| PL-10347 | | Mobil 17-G90 Proposal #: 031303.01 | XOM-NYC-REM-008967 | XOM-NYC-REM-008972 |
| PL-10348 | | Mobil 17-G90 Proposal #: 031303.01 | XOM-NYC-REM-008973 | XOM-NYC-REM-008976 |
| PL-10349 | | Mobil 17-G90 Proposal #: 021203.01 | XOM-NYC-REM-008977 | XOM-NYC-REM-008979 |
| PL-10350 | | Exxon Mobile Remediation System # 17-G90 | XOM-NYC-REM-008980 | XOM-NYC-REM-008981 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10351 | | Fax from Danny Hirschberger to Anthony Dellaria | XOM-NYC-REM-008982 | XOM-NYC-REM-008984 |
| PL-10352 | | CEE Quote For 17-690 | XOM-NYC-REM-008985 | XOM-NYC-REM-008987 |
| PL-10353 | | Trenching Piping Installation And Resurfacing Mobile S/S 17-G90 177-90 South Conduit Springfield Gardens NY | XOM-NYC-REM-008988 | XOM-NYC-REM-008992 |
| PL-10354 | | Fax from Glenn Netuschil to Brian Hoashi | XOM-NYC-REM-008993 | XOM-NYC-REM-008996 |
| PL-10355 | | Rev 2 - Mobil 17G90 | XOM-NYC-REM-008997 | XOM-NYC-REM-009005 |
| PL-10356 | | 17-690 AS/SUE Bislo Quote | XOM-NYC-REM-009006 | XOM-NYC-REM-009016 |
| PL-10357 | | Rev 1 - Springfield Gardens | XOM-NYC-REM-009017 | XOM-NYC-REM-009034 |
| PL-10358 | | Quote - Springfield Gardens | XOM-NYC-REM-009035 | XOM-NYC-REM-009051 |
| PL-10359 | | Rev 3 - 17G90 | XOM-NYC-REM-009052 | XOM-NYC-REM-009053 |
| PL-10360 | | Electrical Contractor Scope Of Work | XOM-NYC-REM-009054 | XOM-NYC-REM-009064 |
| PL-10361 | | Estimate;Mobile Service Station Farmers Blvd. Queens | XOM-NYC-REM-009065 | XOM-NYC-REM-009068 |
| PL-10362 | | Proposal #4357 | XOM-NYC-REM-009069 | XOM-NYC-REM-009071 |
| PL-10363 | | Bid Form | XOM-NYC-REM-009072 | XOM-NYC-REM-009074 |
| PL-10364 | | 177-90 S. Conduit Ave | XOM-NYC-REM-009075 | XOM-NYC-REM-009077 |
| PL-10365 | | Second Addendum To Trenching Piping Installation And Resurfacing Scope Of Work Mobil S/S 17-G90 Springfield Gardens NY | XOM-NYC-REM-009078 | XOM-NYC-REM-009086 |
| PL-10366 | | Report from Casie Protank Environmental Services | XOM-NYC-REM-009087 | XOM-NYC-REM-009089 |
| PL-10367 | | Request For Underground Location | XOM-NYC-REM-009090 | XOM-NYC-REM-009096 |
| PL-10368 | | Fax from Carls Fence Co to Brian Hoashi | XOM-NYC-REM-009097 | XOM-NYC-REM-009111 |
| PL-10369 | | Bid Form | XOM-NYC-REM-009112 | XOM-NYC-REM-009112 |
| PL-10370 | | Estimate;Mobile Service Station Farmers Blvd. Queens | XOM-NYC-REM-009113 | XOM-NYC-REM-009117 |
| PL-10371 | | Request For Quotation For Proposed Electrical Services Mobil Service Station Number 17-G90 177-90 South Conduit Ave Springfield Gardens New York | XOM-NYC-REM-009118 | XOM-NYC-REM-009121 |
| PL-10372 | | Purchase Order Number 17-G90 | XOM-NYC-REM-009122 | XOM-NYC-REM-009125 |
| PL-10373 | | Invoice Number 0210008;Invoice For Services | XOM-NYC-REM-009126 | XOM-NYC-REM-009127 |
| PL-10374 | | Purchase Order 000803 | XOM-NYC-REM-009128 | XOM-NYC-REM-009133 |
| PL-10375 | | Materials / Services Requisition Number 05-00355 02/03 | XOM-NYC-REM-009134 | XOM-NYC-REM-009137 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| PL-10376 | | Fax from Al Wallner, et al | XOM-NYC-REM-009138 | XOM-NYC-REM-009145 |
|---|---|---|---|---|
| PL-10377 | | Materials / Services Requisition Number 05-00355 0203 | XOM-NYC-REM-009146 | XOM-NYC-REM-009149 |
| PL-10378 | | Long Beach Drilling | XOM-NYC-REM-009150 | XOM-NYC-REM-009155 |
| PL-10379 | | Proposal For Geoprobe Sampling Services Farmers Blvd And South Conduit Rd Springfield Gardens New York Zebra Proposal #: GP06333 | XOM-NYC-REM-009156 | XOM-NYC-REM-009164 |
| PL-10380 | | Tank Rentals 1-800-421-7471;Adler Inc. Rental Agreement | XOM-NYC-REM-009165 | XOM-NYC-REM-009180 |
| PL-10381 | | Mobil Station 177-20 S. Conduit Blvd. Springfield Gardens NY | XOM-NYC-REM-009181 | XOM-NYC-REM-009186 |
| PL-10382 | | Springfield Gardens Emergency Drilling | XOM-NYC-REM-009187 | XOM-NYC-REM-009190 |
| PL-10383 | | Quote | XOM-NYC-REM-009191 | XOM-NYC-REM-009192 |
| PL-10384 | | Mobil S/S 17-G90 Springfield Gardens NY | XOM-NYC-REM-009193 | XOM-NYC-REM-009199 |
| PL-10385 | | Proposal For Geoprobe Sampling Services Farmers Blvd And South Conduit Rd Springfield Gardens New York Zebra Proposal #: GP06333 | XOM-NYC-REM-009200 | XOM-NYC-REM-009205 |
| PL-10386 | | Invoice #: NY06/26-06/28 | XOM-NYC-REM-009206 | XOM-NYC-REM-009207 |
| PL-10387 | | Proposal And Contract | XOM-NYC-REM-009208 | XOM-NYC-REM-009215 |
| PL-10388 | | Springfield Gardens | XOM-NYC-REM-009216 | XOM-NYC-REM-009217 |
| PL-10389 | | Purchase Order 007056 | XOM-NYC-REM-009218 | XOM-NYC-REM-009221 |
| PL-10390 | | Proposal | XOM-NYC-REM-009222 | XOM-NYC-REM-009223 |
| PL-10391 | | Proposal | XOM-NYC-REM-009224 | XOM-NYC-REM-009229 |
| PL-10392 | | Mobil Station 177-20 S. Conduit Blvd. Springfield Gardens NY | XOM-NYC-REM-009230 | XOM-NYC-REM-009233 |
| PL-10393 | | Invoice Number 0063946-IN | XOM-NYC-REM-009234 | XOM-NYC-REM-009235 |
| PL-10394 | | Cooler Receipt Form | XOM-NYC-REM-009236 | XOM-NYC-REM-009246 |
| PL-10395 | | Report from Test America Inc., Exxon Mobil to Geologic Services Corp | XOM-NYC-REM-009247 | XOM-NYC-REM-009251 |
| PL-10396 | | Chain Of Custody | XOM-NYC-REM-009252 | XOM-NYC-REM-009256 |
| PL-10397 | | Report from Dennis Shin;Paul Vetene to Geologic Services Corp | XOM-NYC-REM-009257 | XOM-NYC-REM-009264 |
| PL-10398 | | Cooler Receipt Form | XOM-NYC-REM-009265 | XOM-NYC-REM-009305 |
| PL-10399 | | Cooler Receipt Form | XOM-NYC-REM-009306 | XOM-NYC-REM-009344 |
| PL-10400 | | 17-G90 City Of New York Queens County Mobil | XOM-NYC-REM-009345 | XOM-NYC-REM-009345 |
| PL-10401 | | Quarterly Monitoring Reports | XOM-NYC-REM-009346 | XOM-NYC-REM-009346 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10402 | | Air Monitoring At The Herbert G. Birch School Mobil Service Station Number 17-G90 177-90 South Conduit Ave Springfield Gardens New York | XOM-NYC-REM-009347 | XOM-NYC-REM-009490 |
| PL-10403 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-009491 | XOM-NYC-REM-009758 |
| PL-10404 | | 0208404 QMRS | XOM-NYC-REM-009759 | XOM-NYC-REM-009759 |
| PL-10405 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York | XOM-NYC-REM-009760 | XOM-NYC-REM-009762 |
| PL-10406 | | Site Status Update Report | XOM-NYC-REM-009763 | XOM-NYC-REM-009780 |
| PL-10407 | | Table 1 - Summary Of Groundwater Sampling/Monitoring Results | XOM-NYC-REM-009781 | XOM-NYC-REM-009807 |
| PL-10408 | | Table 2;Soil Vapor Extraction System Performance Summary | XOM-NYC-REM-009808 | XOM-NYC-REM-009819 |
| PL-10409 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York | XOM-NYC-REM-009820 | XOM-NYC-REM-009933 |
| PL-10410 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York | XOM-NYC-REM-009934 | XOM-NYC-REM-009994 |
| PL-10411 | | Quarterly Monitoring Report For NYSDEC # 88-07862 93-12565 01-10430 And 02-05068 Mobil SS # 17-G90 177-90 South Conduit Ave Springfield Gardens New York | XOM-NYC-REM-009995 | XOM-NYC-REM-010073 |
| PL-10412 | | Quarterly Monitoring Report For NYSDEC # 88-07862 93-12565 01-10430 And 02-05068 Mobil SS # 17-G90 177-90 South Conduit Ave Springfield Gardens New York | XOM-NYC-REM-010074 | XOM-NYC-REM-010152 |
| PL-10413 | | Site Status Update Report | XOM-NYC-REM-010153 | XOM-NYC-REM-010162 |
| PL-10414 | | 17-G90 City Of New York Queens County Mobil | XOM-NYC-REM-010163 | XOM-NYC-REM-010163 |
| PL-10415 | | Site Status Update Report | XOM-NYC-REM-010164 | XOM-NYC-REM-010218 |
| PL-10416 | | Site Status Update Report | XOM-NYC-REM-010219 | XOM-NYC-REM-010265 |
| PL-10417 | | Site Status Update Report | XOM-NYC-REM-010266 | XOM-NYC-REM-010311 |
| PL-10418 | | Site Status Update Report | XOM-NYC-REM-010312 | XOM-NYC-REM-010357 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10419 | | PBS # 2-482498 Mobil Service Station SS # 17-G90 177-90 South Conduit Ave Springfield Gardens New York NYSDEC # 93-12565 | XOM-NYC-REM-010358 | XOM-NYC-REM-010394 |
| PL-10420 | | Site Status Update Report | XOM-NYC-REM-010395 | XOM-NYC-REM-010402 |
| PL-10421 | | Site Status Update Report | XOM-NYC-REM-010403 | XOM-NYC-REM-010433 |
| PL-10422 | | Quarterly Monitoring Report For NYSDEC # 93-12565 Mobil SS # 17-G90 177-90 South Conduit Ave Springfield Gardens New York | XOM-NYC-REM-010434 | XOM-NYC-REM-010470 |
| PL-10423 | | Monitoring Report For Mobil Service Station Number: 17-G90 | XOM-NYC-REM-010471 | XOM-NYC-REM-010487 |
| PL-10424 | | Quarterly Monitoring Report October Through December 1999;NYSDEC Spill # 93-12565 | XOM-NYC-REM-010488 | XOM-NYC-REM-010502 |
| PL-10425 | | Semi-Annual Monitoring Report For Mobil Service Station Number: 17-G90 | XOM-NYC-REM-010503 | XOM-NYC-REM-010513 |
| PL-10426 | | Corrupt File XOM-NYC-REM-010514 | XOM-NYC-REM-010514 | XOM-NYC-REM-010514 |
| PL-10427 | | Monitoring And Sampling Report Mobil SS # 17-G90;NYSDEC Spill # 93-12565 October Through December 1998 | XOM-NYC-REM-010541 | XOM-NYC-REM-010567 |
| PL-10428 | | Monitoring And Sampling Report Mobil SS # 17-G90;NYSDEC Spill # 93-12565 July Through September 1998 | XOM-NYC-REM-010568 | XOM-NYC-REM-010611 |
| PL-10429 | | Quarterly Monitoring Report April Through June 1998;NYSDEC Spill # 93-12565 | XOM-NYC-REM-010612 | XOM-NYC-REM-010643 |
| PL-10430 | | Quarterly Monitoring Report January 1998 Through March 1998;NYSDEC Spill # 93-12565 | XOM-NYC-REM-010644 | XOM-NYC-REM-010673 |
| PL-10431 | | O&M And Monitoring Report | XOM-NYC-REM-010674 | XOM-NYC-REM-010676 |
| PL-10432 | | Q&M And Monitoring Report | XOM-NYC-REM-010677 | XOM-NYC-REM-010686 |
| PL-10433 | | Quarterly Monitoring Report August Through October 1997;NYSDEC Spill # 93-12565 | XOM-NYC-REM-010687 | XOM-NYC-REM-010698 |
| PL-10434 | | Quarterly Monitoring Report April Through June 1997;NYSDEC Spill # 93-12565 | XOM-NYC-REM-010699 | XOM-NYC-REM-010715 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10435 | | Quarterly Monitoring Report May Through July 1997;NYSDEC Spill # 93-12565 | XOM-NYC-REM-010716 | XOM-NYC-REM-010730 |
| PL-10436 | | Quarterly Monitoring Report January Through March 1997;NYSDEC Spill # 93-12565 | XOM-NYC-REM-010731 | XOM-NYC-REM-010746 |
| PL-10437 | | Quarterly Monitoring Report July Through September 1996;NYSDEC Spill # 93-12565 | XOM-NYC-REM-010747 | XOM-NYC-REM-010761 |
| PL-10438 | | Quarterly Monitoring Report April - June 1996 | XOM-NYC-REM-010762 | XOM-NYC-REM-010778 |
| PL-10439 | | Quarterly Monitoring Report January - March 1996 | XOM-NYC-REM-010779 | XOM-NYC-REM-010792 |
| PL-10440 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS # 2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-010793 | XOM-NYC-REM-010795 |
| PL-10441 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS # 2-156957 NYSDEC Spill Number 93-12565 And 01-10430 | XOM-NYC-REM-010796 | XOM-NYC-REM-010798 |
| PL-10442 | | Miller Environmental Group Invoices For 17-G90 | XOM-NYC-REM-010799 | XOM-NYC-REM-010800 |
| PL-10443 | | 17-G90 City Of New York Queens County Mobil | XOM-NYC-REM-010801 | XOM-NYC-REM-010801 |
| PL-10444 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS # 2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-010802 | XOM-NYC-REM-010803 |
| PL-10445 | | May 17 2002 Mail Correspondence Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS # 2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-010804 | XOM-NYC-REM-010805 |
| PL-10446 | | 8807862 9312565 0110430 And 0205068 Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS # 2-156957 | XOM-NYC-REM-010806 | XOM-NYC-REM-010807 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10447 | | Spill Investigation Number 8807862 9312565 0110430 And 0205068 - Project Identification Number (PIN) 02421 - Mobil S/S 177-90 South Conduit Ave Springfield Gardens New York N.Y. (The Site) - Petroleum Bulk Storage (PBS) Number 2-156957 | XOM-NYC-REM-010808 | XOM-NYC-REM-010809 |
| PL-10448 | | Additional Aquifer Testing For Mobil S/S 17-G90 Springfield Gardens | XOM-NYC-REM-010810 | XOM-NYC-REM-010810 |
| PL-10449 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS # 2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-010811 | XOM-NYC-REM-010812 |
| PL-10450 | | Addition Aquifer Testing For Mobil Service Station 17-G90 Springfield Gardens New York | XOM-NYC-REM-010813 | XOM-NYC-REM-010817 |
| PL-10451 | | Corrupt File XOM-NYC-REM-010818 | XOM-NYC-REM-010818 | XOM-NYC-REM-010818 |
| PL-10452 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS # 2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-010844 | XOM-NYC-REM-010847 |
| PL-10453 | | Corrupt File XOM-NYC-REM-010848 | XOM-NYC-REM-010848 | XOM-NYC-REM-010848 |
| PL-10454 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS # 2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-010947 | XOM-NYC-REM-010947 |
| PL-10455 | | Corrupt File XOM-NYC-REM-010948 | XOM-NYC-REM-010948 | XOM-NYC-REM-010948 |
| PL-10456 | | Attachment 2;Proposed Soil-Vapor Extraction Pilot Test Operating Procedure | XOM-NYC-REM-010980 | XOM-NYC-REM-010981 |
| PL-10457 | | Attachment 3;Off-Site Investigation Plan | XOM-NYC-REM-010982 | XOM-NYC-REM-011010 |
| PL-10458 | | Off-Site Remediation System Design Report (Interim Remedial Measure) | XOM-NYC-REM-011011 | XOM-NYC-REM-011113 |
| PL-10459 | | Remedial Feasibility Summary | XOM-NYC-REM-011114 | XOM-NYC-REM-011158 |
| PL-10460 | | February 2001 Soil Vapor Extraction Discharge Report NYSDEC # 93-12565 Mobil SS # 17-G90 177-90 South Conduit Ave Springfield Gardens New York | XOM-NYC-REM-011159 | XOM-NYC-REM-011163 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10461 | | The Source For Environmental Risk Mgmt Data | XOM-NYC-REM-011164 | XOM-NYC-REM-011250 |
| PL-10462 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS #2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-011251 | XOM-NYC-REM-011252 |
| PL-10463 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS #2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-011253 | XOM-NYC-REM-011253 |
| PL-10464 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS #2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-011254 | XOM-NYC-REM-011255 |
| PL-10465 | | Ground Penetrating Radar Survey | XOM-NYC-REM-011256 | XOM-NYC-REM-011258 |
| PL-10466 | | Mobil SS# 17-G90 177-90 South Conduit Ave Springfield Gardens New York NYSDEC Spill #8807862 9312565 0110430 And 0205068 | XOM-NYC-REM-011259 | XOM-NYC-REM-011332 |
| PL-10467 | | Well Installation Log | XOM-NYC-REM-011333 | XOM-NYC-REM-011336 |
| PL-10468 | | Site Investigation And Monitoring Activities Drywell Removal And Remediation Activities | XOM-NYC-REM-011337 | XOM-NYC-REM-011356 |
| PL-10469 | | Table 3. HIT Effectiveness Summary | XOM-NYC-REM-011357 | XOM-NYC-REM-011383 |
| PL-10470 | | 17-G90 City Of New York Queens County Mobil | XOM-NYC-REM-011384 | XOM-NYC-REM-011384 |
| PL-10471 | | G Reports | XOM-NYC-REM-011385 | XOM-NYC-REM-011385 |
| PL-10472 | | Off-Site Investigation Plan | XOM-NYC-REM-011386 | XOM-NYC-REM-011416 |
| PL-10473 | | Mobil Service Station Number 17-G90 177-90 South Conduit Ave Springfield Gardens New York NYSDEC Case Number 02-05081 | XOM-NYC-REM-011417 | XOM-NYC-REM-011452 |
| PL-10474 | | Subsurface Investigation Report Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York NYSDEC Spill #88-07862 93-12565 01-10430 And 02-05068 | XOM-NYC-REM-011453 | XOM-NYC-REM-011454 |
| PL-10475 | | Subsurface Investigation Report | XOM-NYC-REM-011455 | XOM-NYC-REM-011619 |
| PL-10476 | | DHL Tracking Summary | XOM-NYC-REM-011620 | XOM-NYC-REM-011756 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10477 | | Mobil Service Station Number 17-G90 177-90 South Conduit Ave Springfield Gardens NY Air Monitoring At The Herbert G. Birch School | XOM-NYC-REM-011757 | XOM-NYC-REM-011758 |
| PL-10478 | | Letter from Christine Kearney to Melissa Winsor | XOM-NYC-REM-011759 | XOM-NYC-REM-011879 |
| PL-10479 | | Mobil Station #17-G90 177-90 South Conduit Ave Springfield Gardens New York | XOM-NYC-REM-011880 | XOM-NYC-REM-011952 |
| PL-10480 | | Mobil Service Station Number 17-G90 177-90 South Conduit Ave Springfield Gardens New York NYSDEC Case Number 02-05081 | XOM-NYC-REM-011953 | XOM-NYC-REM-011986 |
| PL-10481 | | Project Number: 0208404 | XOM-NYC-REM-011987 | XOM-NYC-REM-011991 |
| PL-10482 | | Project Number: 05-00355 | XOM-NYC-REM-011992 | XOM-NYC-REM-011993 |
| PL-10483 | | Case Narrative | XOM-NYC-REM-011994 | XOM-NYC-REM-012004 |
| PL-10484 | | Case Narrative | XOM-NYC-REM-012005 | XOM-NYC-REM-012015 |
| PL-10485 | | Case Narrative | XOM-NYC-REM-012016 | XOM-NYC-REM-012026 |
| PL-10486 | | Analytical Report;Lab Number: 04-A16100 | XOM-NYC-REM-012027 | XOM-NYC-REM-012037 |
| PL-10487 | | SVE/AS O&M Task Assignment;Task: 0554C | XOM-NYC-REM-012038 | XOM-NYC-REM-012040 |
| PL-10488 | | USA Airbill FedEx Tracking Number 8373 0895 3875 | XOM-NYC-REM-012041 | XOM-NYC-REM-012043 |
| PL-10489 | | GWPT O&M Task Assignment (Week 4);Task: 0537C | XOM-NYC-REM-012044 | XOM-NYC-REM-012060 |
| PL-10490 | | Analytical Report;Lab Number: 04-A50296 | XOM-NYC-REM-012061 | XOM-NYC-REM-012071 |
| PL-10491 | | Analytical Report;Lab Number: 04-A67567 | XOM-NYC-REM-012072 | XOM-NYC-REM-012082 |
| PL-10492 | | Analytical Report;Lab Number: 04-A83785 | XOM-NYC-REM-012083 | XOM-NYC-REM-012100 |
| PL-10493 | | Laboratory Certification Number: 11342 | XOM-NYC-REM-012101 | XOM-NYC-REM-012111 |
| PL-10494 | | Technical Report For ExxonMobil Corp;Accutest Job Number: N68084 | XOM-NYC-REM-012112 | XOM-NYC-REM-012120 |
| PL-10495 | | Technical Report For ExxonMobil Corp;Accutest Job Number: N70854 | XOM-NYC-REM-012121 | XOM-NYC-REM-012129 |
| PL-10496 | | Case Narrative | XOM-NYC-REM-012130 | XOM-NYC-REM-012166 |
| PL-10497 | | Case Narrative | XOM-NYC-REM-012167 | XOM-NYC-REM-012202 |
| PL-10498 | | Account #: 10146 | XOM-NYC-REM-012203 | XOM-NYC-REM-012210 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10499 | | Well Installation Log | XOM-NYC-REM-012211 | XOM-NYC-REM-012231 |
| PL-10500 | | Proposed Monitoring Well Location Plan | XOM-NYC-REM-012232 | XOM-NYC-REM-012250 |
| PL-10501 | | Well Installation Log | XOM-NYC-REM-012251 | XOM-NYC-REM-012259 |
| PL-10502 | | 17-G90 City Of New York Queens County Mobil | XOM-NYC-REM-012260 | XOM-NYC-REM-012260 |
| PL-10503 | | Site Map | XOM-NYC-REM-012261 | XOM-NYC-REM-012269 |
| PL-10504 | | Fax from Brian Hoashi to Jim Antonelli | XOM-NYC-REM-012270 | XOM-NYC-REM-012272 |
| PL-10505 | | Report Of Analysis | XOM-NYC-REM-012273 | XOM-NYC-REM-012273 |
| PL-10506 | | Handwritten Notes | XOM-NYC-REM-012274 | XOM-NYC-REM-012275 |
| PL-10507 | | Project Number: 05-00355 | XOM-NYC-REM-012276 | XOM-NYC-REM-012276 |
| PL-10508 | | Mobil 17G90 - Queens Job # P2L1A34 | XOM-NYC-REM-012277 | XOM-NYC-REM-012280 |
| PL-10509 | | Fax from Brian Hoashi to Paul | XOM-NYC-REM-012281 | XOM-NYC-REM-012285 |
| PL-10510 | | Memo from Robert Szczepanski;Michael Casazza | XOM-NYC-REM-012286 | XOM-NYC-REM-012287 |
| PL-10511 | | Fax from Mike Redmond to Noel Clark | XOM-NYC-REM-012288 | XOM-NYC-REM-012291 |
| PL-10512 | | Batch Reports | XOM-NYC-REM-012292 | XOM-NYC-REM-012292 |
| PL-10513 | | Water Sampling Work Order | XOM-NYC-REM-012293 | XOM-NYC-REM-012295 |
| PL-10514 | | Water Sampling Work Order | XOM-NYC-REM-012296 | XOM-NYC-REM-012297 |
| PL-10515 | | Handwritten Notes | XOM-NYC-REM-012298 | XOM-NYC-REM-012302 |
| PL-10516 | | Handwritten Notes | XOM-NYC-REM-012303 | XOM-NYC-REM-012303 |
| PL-10517 | | Handwritten Notes | XOM-NYC-REM-012304 | XOM-NYC-REM-012309 |
| PL-10518 | | Terminal Electron Acceptor Results | XOM-NYC-REM-012310 | XOM-NYC-REM-012312 |
| PL-10519 | | Daily Project Report | XOM-NYC-REM-012313 | XOM-NYC-REM-012318 |
| PL-10520 | | Site Plan | XOM-NYC-REM-012319 | XOM-NYC-REM-012320 |
| PL-10521 | | Site Plan | XOM-NYC-REM-012321 | XOM-NYC-REM-012323 |
| PL-10522 | | Water Sampling Work Order | XOM-NYC-REM-012324 | XOM-NYC-REM-012325 |
| PL-10523 | | Report from Brian Hoashi to XOM | XOM-NYC-REM-012326 | XOM-NYC-REM-012328 |
| PL-10524 | | Report from unknow to Exxon Mobil | XOM-NYC-REM-012329 | XOM-NYC-REM-012333 |
| PL-10525 | | Fax Log Report For GES L I | XOM-NYC-REM-012334 | XOM-NYC-REM-012334 |
| PL-10526 | | Water Sampling Work Order | XOM-NYC-REM-012335 | XOM-NYC-REM-012336 |
| PL-10527 | | Water Sampling Work Order | XOM-NYC-REM-012337 | XOM-NYC-REM-012338 |
| PL-10528 | | Positive Response Notification;Request For Underground Location | XOM-NYC-REM-012339 | XOM-NYC-REM-012342 |
| PL-10529 | | Positive Response Notification;Request For Underground Location | XOM-NYC-REM-012343 | XOM-NYC-REM-012344 |
| PL-10530 | | Positive Response Notification;Request For Underground Location | XOM-NYC-REM-012345 | XOM-NYC-REM-012348 |
| PL-10531 | | Positive Response Notification;Request For Underground Location | XOM-NYC-REM-012349 | XOM-NYC-REM-012351 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX A

| PL-10532 | | Water Sampling Work Order | XOM-NYC-REM-012352 | XOM-NYC-REM-012353 |
|---|---|---|---|---|
| PL-10533 | | Handwritten Notes | XOM-NYC-REM-012354 | XOM-NYC-REM-012354 |
| PL-10534 | | Water Sampling Work Order | XOM-NYC-REM-012355 | XOM-NYC-REM-012357 |
| PL-10535 | | Corrupt File XOM-NYC-REM-012358 | XOM-NYC-REM-012358 | XOM-NYC-REM-012358 |
| PL-10536 | | Project Work Order | XOM-NYC-REM-012367 | XOM-NYC-REM-012369 |
| PL-10537 | | Handwritten Notes | XOM-NYC-REM-012370 | XOM-NYC-REM-012375 |
| PL-10538 | | Handwritten Notes | XOM-NYC-REM-012376 | XOM-NYC-REM-012377 |
| PL-10539 | | Report from Long Island to unknown | XOM-NYC-REM-012378 | XOM-NYC-REM-012412 |
| PL-10540 | | Water Sampling Work Order | XOM-NYC-REM-012413 | XOM-NYC-REM-012416 |
| PL-10541 | | Water Sampling Work Order | XOM-NYC-REM-012417 | XOM-NYC-REM-012418 |
| PL-10542 | | Water Sampling Work Order | XOM-NYC-REM-012419 | XOM-NYC-REM-012420 |
| PL-10543 | | Project Number: 05-00231 | XOM-NYC-REM-012421 | XOM-NYC-REM-012422 |
| PL-10544 | | Corrupt File XOM-NYC-REM-012423 | XOM-NYC-REM-012423 | XOM-NYC-REM-012423 |
| PL-10545 | | Handwritten Notes | XOM-NYC-REM-012587 | XOM-NYC-REM-012591 |
| PL-10546 | | Project Number: 05-00231 | XOM-NYC-REM-012592 | XOM-NYC-REM-012593 |
| PL-10547 | | Project Number: 05-00231 | XOM-NYC-REM-012594 | XOM-NYC-REM-012615 |
| PL-10548 | | Handwritten Notes | XOM-NYC-REM-012616 | XOM-NYC-REM-012621 |
| PL-10549 | | Soil Vapor Extraction / Sparging System Checklist And Monitoring Report | XOM-NYC-REM-012622 | XOM-NYC-REM-012623 |
| PL-10550 | | Water Sampling Work Order | XOM-NYC-REM-012624 | XOM-NYC-REM-012629 |
| PL-10551 | | Handwritten Notes | XOM-NYC-REM-012630 | XOM-NYC-REM-012630 |
| PL-10552 | | Water Sampling Work Order | XOM-NYC-REM-012631 | XOM-NYC-REM-012632 |
| PL-10553 | | Site Information And System Report | XOM-NYC-REM-012633 | XOM-NYC-REM-012639 |
| PL-10554 | | Water Sampling Work Order | XOM-NYC-REM-012640 | XOM-NYC-REM-012646 |
| PL-10555 | | Site Information And System Report | XOM-NYC-REM-012647 | XOM-NYC-REM-012649 |
| PL-10556 | | Water Sampling Work Order | XOM-NYC-REM-012650 | XOM-NYC-REM-012653 |
| PL-10557 | | Water Sampling Work Order | XOM-NYC-REM-012654 | XOM-NYC-REM-012655 |
| PL-10558 | | Water Sampling Work Order | XOM-NYC-REM-012656 | XOM-NYC-REM-012657 |
| PL-10559 | | Water Sampling Work Order | XOM-NYC-REM-012658 | XOM-NYC-REM-012659 |
| PL-10560 | | Water Sampling Work Order | XOM-NYC-REM-012660 | XOM-NYC-REM-012661 |
| PL-10561 | | GC Analysis By JNM Environmental Inc | XOM-NYC-REM-012662 | XOM-NYC-REM-012663 |
| PL-10562 | | Water Sampling Work Order | XOM-NYC-REM-012664 | XOM-NYC-REM-012668 |
| PL-10563 | | Water Sampling Work Order | XOM-NYC-REM-012669 | XOM-NYC-REM-012671 |
| PL-10564 | | Site Information And System Report | XOM-NYC-REM-012672 | XOM-NYC-REM-012674 |
| PL-10565 | | Water Sampling Work Order | XOM-NYC-REM-012675 | XOM-NYC-REM-012676 |
| PL-10566 | | Project Number: 05-00231 | XOM-NYC-REM-012677 | XOM-NYC-REM-012677 |
| PL-10567 | | Water Sampling Work Order | XOM-NYC-REM-012678 | XOM-NYC-REM-012680 |
| PL-10568 | | Water Sampling Work Order | XOM-NYC-REM-012681 | XOM-NYC-REM-012682 |
| PL-10569 | | Electric Motor;Model # - EN 808 BA 72XL | XOM-NYC-REM-012683 | XOM-NYC-REM-012684 |
| PL-10570 | | Pre-Drilling Checklist | XOM-NYC-REM-012685 | XOM-NYC-REM-012698 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10571 | | Field Book #101555 17-G90 Springfield Gardens | XOM-NYC-REM-012699 | XOM-NYC-REM-012766 |
| PL-10572 | | Map/Photo | XOM-NYC-REM-012767 | XOM-NYC-REM-012769 |
| PL-10573 | | Account Number 26-6202-0802-1002-5;177-90 S Conduit Ave TRLR | XOM-NYC-REM-012770 | XOM-NYC-REM-012772 |
| PL-10574 | | Map/Photo | XOM-NYC-REM-012773 | XOM-NYC-REM-012781 |
| PL-10575 | | Celebrate The Memorial | XOM-NYC-REM-012782 | XOM-NYC-REM-012793 |
| PL-10576 | | Scan For Photofinishing;Store # 3862 | XOM-NYC-REM-012794 | XOM-NYC-REM-012811 |
| PL-10577 | | Map/Photo | XOM-NYC-REM-012812 | XOM-NYC-REM-012828 |
| PL-10578 | | Pre Construction Safety Meeting Checklist | XOM-NYC-REM-012829 | XOM-NYC-REM-012833 |
| PL-10579 | | Inspection Report - Notice Of Violation | XOM-NYC-REM-012834 | XOM-NYC-REM-012837 |
| PL-10580 | | Community Air Monitoring Plan | XOM-NYC-REM-012838 | XOM-NYC-REM-012843 |
| PL-10581 | | Site-Specific Health And Safety Plan | XOM-NYC-REM-012844 | XOM-NYC-REM-012863 |
| PL-10582 | | Site-Specific Health And Safety Plan For Mobil Service Station #17-G90 | XOM-NYC-REM-012864 | XOM-NYC-REM-012915 |
| PL-10583 | | R OIMS Documentation | XOM-NYC-REM-012916 | XOM-NYC-REM-012916 |
| PL-10584 | | Post-Construction Checklist | XOM-NYC-REM-012917 | XOM-NYC-REM-012918 |
| PL-10585 | | Daily Sign In Sheet;Hazard Assessment Checklist | XOM-NYC-REM-012919 | XOM-NYC-REM-012922 |
| PL-10586 | | Remedial System OIMS Review | XOM-NYC-REM-012923 | XOM-NYC-REM-012927 |
| PL-10587 | | Mobil Service Station 17G90 177-90 South Conduit Ave Springfield Gardens NY Air Monitoring At The Herbert G. Birch School | XOM-NYC-REM-012928 | XOM-NYC-REM-012940 |
| PL-10588 | | Daily Sign In Sheet;Hazard Assessment Checklist | XOM-NYC-REM-012941 | XOM-NYC-REM-012943 |
| PL-10589 | | Daily Sign In Sheet;Hazard Assessment Checklist | XOM-NYC-REM-012944 | XOM-NYC-REM-012945 |
| PL-10590 | | Daily Sign In Sheet;Hazard Assessment Checklist | XOM-NYC-REM-012946 | XOM-NYC-REM-012947 |
| PL-10591 | | Daily Sign In Sheet;Hazard Assessment Checklist | XOM-NYC-REM-012948 | XOM-NYC-REM-012950 |
| PL-10592 | | GES Daily Site Safety Checklist | XOM-NYC-REM-012951 | XOM-NYC-REM-012952 |
| PL-10593 | | GES Daily Site Safety Checklist | XOM-NYC-REM-012953 | XOM-NYC-REM-012953 |
| PL-10594 | | Utility And Service Line Determination Record | XOM-NYC-REM-012954 | XOM-NYC-REM-012957 |
| PL-10595 | | Daily Trench And Excavation Inspection Log | XOM-NYC-REM-012958 | XOM-NYC-REM-012959 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10596 | | Daily Trench And Excavation Inspection Log | XOM-NYC-REM-012960 | XOM-NYC-REM-012961 |
| PL-10597 | | Daily Trench And Excavation Inspection Log | XOM-NYC-REM-012962 | XOM-NYC-REM-012985 |
| PL-10598 | | Daily Sign In Sheet;Hazard Assessment Checklist | XOM-NYC-REM-012986 | XOM-NYC-REM-012987 |
| PL-10599 | | Pre Construction Safety Meeting Checklist | XOM-NYC-REM-012988 | XOM-NYC-REM-012988 |
| PL-10600 | | Accutest LabLink @143062 16:01 Apr-2003 Preliminary Data;Report Of Analysis | XOM-NYC-REM-012989 | XOM-NYC-REM-012991 |
| PL-10601 | | Dump Ticket 49438 | XOM-NYC-REM-012992 | XOM-NYC-REM-012994 |
| PL-10602 | | Pre-Construction Safety Meeting Checklist | XOM-NYC-REM-012995 | XOM-NYC-REM-012996 |
| PL-10603 | | Daily Trench And Excavation Inspection Log | XOM-NYC-REM-012997 | XOM-NYC-REM-012998 |
| PL-10604 | | Drilling And Site Investigation Workscopes;Trenching Protocol | XOM-NYC-REM-012999 | XOM-NYC-REM-013003 |
| PL-10605 | | Pre Construction Safety Meeting Checklist | XOM-NYC-REM-013004 | XOM-NYC-REM-013006 |
| PL-10606 | | Daily Sign In Sheet;Hazard Assessment Checklist | XOM-NYC-REM-013007 | XOM-NYC-REM-013010 |
| PL-10607 | | Pre Construction Safety Meeting Checklist | XOM-NYC-REM-013011 | XOM-NYC-REM-013013 |
| PL-10608 | | Pre Construction Safety Meeting Checklist | XOM-NYC-REM-013014 | XOM-NYC-REM-013016 |
| PL-10609 | | Daily Sign In Sheet;Hazard Assessment Checklist | XOM-NYC-REM-013017 | XOM-NYC-REM-013018 |
| PL-10610 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-013019 | XOM-NYC-REM-013205 |
| PL-10611 | | 17-G90 City Of New York Queens County Mobil | XOM-NYC-REM-013206 | XOM-NYC-REM-013206 |
| PL-10612 | | Remedial Feasibility Summary | XOM-NYC-REM-013207 | XOM-NYC-REM-013251 |
| PL-10613 | | Addendum Number 1 To The August 29 2002 Revised Corrective Action Plan Mobil Service Station Number 17-G90 Springfield Gardens New York | XOM-NYC-REM-013252 | XOM-NYC-REM-013310 |
| PL-10614 | | Revised Off-Site Remediation System Design Report (Interim Remedial Measure) | XOM-NYC-REM-013311 | XOM-NYC-REM-013425 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10615 | | Design Report For Permanent Remediation Systems | XOM-NYC-REM-013426 | XOM-NYC-REM-013532 |
| PL-10616 | | Final Corrective Action Plan | XOM-NYC-REM-013533 | XOM-NYC-REM-013844 |
| PL-10617 | | Closure Report For The Excavation Of One (1) 1000 Gallon Underground Storage Tank At Mobil Service Station #17-G90 | XOM-NYC-REM-013845 | XOM-NYC-REM-013881 |
| PL-10618 | | 17-G90 City Of New York Queens County Mobil | XOM-NYC-REM-013882 | XOM-NYC-REM-013882 |
| PL-10619 | | J Disposal Information 0208404 | XOM-NYC-REM-013883 | XOM-NYC-REM-013883 |
| PL-10620 | | Waste Shipment Documentation Form | XOM-NYC-REM-013884 | XOM-NYC-REM-013893 |
| PL-10621 | | Non-Hazardous Manifest Document Number NHZ020 160105 | XOM-NYC-REM-013894 | XOM-NYC-REM-013895 |
| PL-10622 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-013896 | XOM-NYC-REM-013897 |
| PL-10623 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-013898 | XOM-NYC-REM-013901 |
| PL-10624 | | Non-Hazardous Waste Manifest 601174 | XOM-NYC-REM-013902 | XOM-NYC-REM-013903 |
| PL-10625 | | Non-Hazardous Waste Manifest 601174 | XOM-NYC-REM-013904 | XOM-NYC-REM-013905 |
| PL-10626 | | Non-Hazardous Manifest Document Number NHZ020 124924 | XOM-NYC-REM-013906 | XOM-NYC-REM-013909 |
| PL-10627 | | Daily Labor And Equipment Time Reports | XOM-NYC-REM-013910 | XOM-NYC-REM-013914 |
| PL-10628 | | Non-Hazardous Manifest Document Number NHZ020 110300 | XOM-NYC-REM-013915 | XOM-NYC-REM-013964 |
| PL-10629 | | Non-Hazardous Waste Manifest 601278 | XOM-NYC-REM-013965 | XOM-NYC-REM-013965 |
| PL-10630 | | Non-Hazardous Waste Manifest NHZ 026961 | XOM-NYC-REM-013966 | XOM-NYC-REM-013983 |
| PL-10631 | | Standard Collection Order Form 429904 | XOM-NYC-REM-013984 | XOM-NYC-REM-013994 |
| PL-10632 | | Non-Hazardous Waste Manifest NHZ 027202 | XOM-NYC-REM-013995 | XOM-NYC-REM-014007 |
| PL-10633 | | Standard Collection Order Form 414931 | XOM-NYC-REM-014008 | XOM-NYC-REM-014020 |
| PL-10634 | | Dump Ticket 49433 | XOM-NYC-REM-014021 | XOM-NYC-REM-014023 |
| PL-10635 | | Permits | XOM-NYC-REM-014024 | XOM-NYC-REM-014024 |
| PL-10636 | | Exxon Mobil @ 177-90 South Conduit Ave | XOM-NYC-REM-014025 | XOM-NYC-REM-014028 |
| PL-10637 | | Account 2000986461001 | XOM-NYC-REM-014029 | XOM-NYC-REM-014029 |
| PL-10638 | | Notification Of Sewer Discharge From Dewatering At 177-90 South Conduit Ave Queens NY | XOM-NYC-REM-014030 | XOM-NYC-REM-014046 |
| PL-10639 | | Work Permit Number 400994910-01-EW.OT Initial | XOM-NYC-REM-014047 | XOM-NYC-REM-014048 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10640 | | Letter from Anthony Sigona to Melissa Winsor | XOM-NYC-REM-014049 | XOM-NYC-REM-014050 |
| PL-10641 | | De-Watering Exxon Mobile Service Station 177-90 South Conduit Ave Borough Of Queens | XOM-NYC-REM-014051 | XOM-NYC-REM-014052 |
| PL-10642 | | Fax from Glenn Graham to Brian Tony | XOM-NYC-REM-014053 | XOM-NYC-REM-014057 |
| PL-10643 | | Memo from NYC Economic Development Corp | XOM-NYC-REM-014058 | XOM-NYC-REM-014059 |
| PL-10644 | | Fax from Melissa Stoeckect to Unknown | XOM-NYC-REM-014060 | XOM-NYC-REM-014061 |
| PL-10645 | | Request For Temporary Permit Extension (File Case # C-3344) Mobil Service Station Number 17-G90 Springfield Gardens New York | XOM-NYC-REM-014062 | XOM-NYC-REM-014065 |
| PL-10646 | | Fax from Mary Ann Ambrose to Brian Hoashi | XOM-NYC-REM-014066 | XOM-NYC-REM-014069 |
| PL-10647 | | Dewatering Permit | XOM-NYC-REM-014070 | XOM-NYC-REM-014098 |
| PL-10648 | | St Opening Permit Valid From 03/17/2003 To 04/01/2003;Permit #: Q01-2003072-127 | XOM-NYC-REM-014099 | XOM-NYC-REM-014101 |
| PL-10649 | | St Opening Permit Valid From 03/17/2003 To 04/01/2003;Permit #: Q01-2003072-117 | XOM-NYC-REM-014102 | XOM-NYC-REM-014104 |
| PL-10650 | | St Opening Permit Valid From 03/17/2003 To 04/31/2003;Permit #: Q01-2003072-118 | XOM-NYC-REM-014105 | XOM-NYC-REM-014107 |
| PL-10651 | | St Opening Permit Valid From 03/17/2003 To 04/01/2003;Permit #: Q01-2003072-119 | XOM-NYC-REM-014108 | XOM-NYC-REM-014110 |
| PL-10652 | | St Opening Permit Valid From 03/17/2003 To 04/01/2003;Permit #: Q01-2003072-120 | XOM-NYC-REM-014111 | XOM-NYC-REM-014113 |
| PL-10653 | | St Opening Permit Valid From 03/17/2003 To 04/01/2003;Permit #: Q01-2003072-121 | XOM-NYC-REM-014114 | XOM-NYC-REM-014116 |
| PL-10654 | | St Opening Permit Valid From 03/17/2003 To 04/01/2003;Permit #: Q01-2003072-123 | XOM-NYC-REM-014117 | XOM-NYC-REM-014119 |
| PL-10655 | | St Opening Permit Valid From 03/17/2003 To 04/01/2003;Permit #: Q01-2003072-126 | XOM-NYC-REM-014120 | XOM-NYC-REM-014122 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10656 | | St Opening Permit Valid From 03/17/2003 To 04/01/2003;Permit #: Q01-2003072-125 | XOM-NYC-REM-014123 | XOM-NYC-REM-014125 |
| PL-10657 | | St Opening Permit Valid From 03/17/2003 To 04/01/2003;Permit #: Q01-2003072-124 | XOM-NYC-REM-014126 | XOM-NYC-REM-014128 |
| PL-10658 | | Work Permit Number 400994910-01-EW.OT Initial | XOM-NYC-REM-014129 | XOM-NYC-REM-014130 |
| PL-10659 | | St Opening Permit Valid From 10/03/2002 To 10/17/2002;Permit #: Q01-2002269-055 | XOM-NYC-REM-014131 | XOM-NYC-REM-014133 |
| PL-10660 | | St Opening Permit Valid From 10/18/2002 To 11/02/2002;Permit #: Q01-2002290-058 | XOM-NYC-REM-014134 | XOM-NYC-REM-014136 |
| PL-10661 | | St Opening Permit Valid From 10/18/2002 To 11/02/2002;Permit #: Q01-2002290-059 | XOM-NYC-REM-014137 | XOM-NYC-REM-014139 |
| PL-10662 | | St Opening Permit Valid From 10/18/2002 To 11/02/2002;Permit #: Q01-2002290-057 | XOM-NYC-REM-014140 | XOM-NYC-REM-014142 |
| PL-10663 | | St Opening Permit Valid From 10/18/2002 To 11/02/2002;Permit #: Q01-2002290-054 | XOM-NYC-REM-014143 | XOM-NYC-REM-014145 |
| PL-10664 | | St Opening Permit Valid From 10/18/2002 To 11/02/2002;Permit #: Q01-2002290-055 | XOM-NYC-REM-014146 | XOM-NYC-REM-014148 |
| PL-10665 | | St Opening Permit Valid From 10/18/2002 To 11/02/2002;Permit #: Q01-2002290-052 | XOM-NYC-REM-014149 | XOM-NYC-REM-014151 |
| PL-10666 | | St Opening Permit Valid From 10/18/2002 To 11/02/2002;Permit #: Q01-2002290-056 | XOM-NYC-REM-014152 | XOM-NYC-REM-014154 |
| PL-10667 | | St Opening Permit Valid From 10/03/2002 To 10/17/2002;Permit #: Q01-2002269-056 | XOM-NYC-REM-014155 | XOM-NYC-REM-014157 |
| PL-10668 | | St Opening Permit Valid From 10/03/2002 To 10/17/2002;Permit #: Q01-2002269-054 | XOM-NYC-REM-014158 | XOM-NYC-REM-014160 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10669 | | St Opening Permit Valid From 10/03/2002 To 10/17/2002;Permit #: Q01-2002269-035 | XOM-NYC-REM-014161 | XOM-NYC-REM-014163 |
| PL-10670 | | St Opening Permit Valid From 10/03/2002 To 10/17/2002;Permit #: Q01-2002269-027 | XOM-NYC-REM-014164 | XOM-NYC-REM-014166 |
| PL-10671 | | St Opening Permit Valid From 10/03/2002 To 10/17/2002;Permit #: Q01-2002269-033 | XOM-NYC-REM-014167 | XOM-NYC-REM-014169 |
| PL-10672 | | St Opening Permit Valid From 10/03/2002 To 11/17/2002;Permit #: Q01-2002269-030 | XOM-NYC-REM-014170 | XOM-NYC-REM-014172 |
| PL-10673 | | St Opening Permit Valid From 10/03/2002 To 10/17/2002;Permit #: Q01-2002269-034 | XOM-NYC-REM-014173 | XOM-NYC-REM-014175 |
| PL-10674 | | St Opening Permit Valid From 10/03/2002 To 10/17/2002;Permit #: Q01-2002269-036 | XOM-NYC-REM-014176 | XOM-NYC-REM-014178 |
| PL-10675 | | St Opening Permit Valid From 10/03/2002 To 10/17/2002;Permit #: Q01-2002269-052 | XOM-NYC-REM-014179 | XOM-NYC-REM-014181 |
| PL-10676 | | St Opening Permit Valid From 10/03/2002 To 10/17/2002;Permit #: Q01-2002269-053 | XOM-NYC-REM-014182 | XOM-NYC-REM-014184 |
| PL-10677 | | Mosaics Cut Form For Permit Number: Q01-2002290-058 Permit Valid From 10/18/2002 To 11/02/2002 | XOM-NYC-REM-014185 | XOM-NYC-REM-014198 |
| PL-10678 | | Mosaics Cut Form For Permit Number: Q01-2002269-027 Permit Valid From 10/03/2002 To 10/17/2002 | XOM-NYC-REM-014199 | XOM-NYC-REM-014220 |
| PL-10679 | | Account 5000514488001 | XOM-NYC-REM-014221 | XOM-NYC-REM-014222 |
| PL-10680 | | Access To Property | XOM-NYC-REM-014223 | XOM-NYC-REM-014224 |
| PL-10681 | | Order On Consent | XOM-NYC-REM-014225 | XOM-NYC-REM-014245 |
| PL-10682 | | Access Agreement Springfield Gardens | XOM-NYC-REM-014246 | XOM-NYC-REM-014267 |
| PL-10683 | | Springfield Gardens New York | XOM-NYC-REM-014268 | XOM-NYC-REM-014272 |
| PL-10684 | | Site Access Conditions | XOM-NYC-REM-014273 | XOM-NYC-REM-014273 |
| PL-10685 | | Springfield Gardens New York Order On Consent | XOM-NYC-REM-014274 | XOM-NYC-REM-014297 |
| PL-10686 | | Springfield Gardens New York Order On Consent | XOM-NYC-REM-014298 | XOM-NYC-REM-014299 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10687 | | Order On Consent | XOM-NYC-REM-014300 | XOM-NYC-REM-014321 |
| PL-10688 | | Christ The King R.C.C. And Exxon - Mobil Corp. 145-02 Farmers Blvd Springfield Gardens New York | XOM-NYC-REM-014322 | XOM-NYC-REM-014325 |
| PL-10689 | | Springfield Gardens NY E102-306 | XOM-NYC-REM-014326 | XOM-NYC-REM-014328 |
| PL-10690 | | Christ The King R.C.C. And Exxon - Mobil Corp. 145-02 Farmers Blvd Springfield Gardens New York | XOM-NYC-REM-014329 | XOM-NYC-REM-014329 |
| PL-10691 | | Site Access Agreement | XOM-NYC-REM-014330 | XOM-NYC-REM-014334 |
| PL-10692 | | Site Access Agreement | XOM-NYC-REM-014335 | XOM-NYC-REM-014339 |
| PL-10693 | | Certificate Of Liability Ins | XOM-NYC-REM-014340 | XOM-NYC-REM-014340 |
| PL-10694 | | Christ The King Church | XOM-NYC-REM-014341 | XOM-NYC-REM-014345 |
| PL-10695 | | FOIL Request Number 01-650 | XOM-NYC-REM-014346 | XOM-NYC-REM-014346 |
| PL-10696 | | Spill Investigation Number 9312565 Mobil S/S 177-90 South Conduit Ave Springfield Gardens New York N.Y. (The Site) - Petroleum Bulk Storage (PBS) Number 2-156957 | XOM-NYC-REM-014347 | XOM-NYC-REM-014358 |
| PL-10697 | | Mobil Service Station 177-90 South Conduit Blvd Queens | XOM-NYC-REM-014359 | XOM-NYC-REM-014364 |
| PL-10698 | | Mobil SS# 17-G90 177-90 South Conduit Ave Springfield Gardens New York NYSDEC Spill #93-12565 | XOM-NYC-REM-014365 | XOM-NYC-REM-014371 |
| PL-10699 | | Fax from Brian Hoashi to Anthony Sigona | XOM-NYC-REM-014372 | XOM-NYC-REM-014375 |
| PL-10700 | | Spill Investigation Number 9312565 Mobil S/S 177-90 South Conduit Ave Springfield Gardens New York N.Y. (The Site) - Petroleum Bulk Storage (PBS) Number 2-156957 | XOM-NYC-REM-014376 | XOM-NYC-REM-014383 |
| PL-10701 | | Fax from Mike Casazza to Julie Sussman | XOM-NYC-REM-014384 | XOM-NYC-REM-014384 |
| PL-10702 | | 17-G90 | XOM-NYC-REM-014385 | XOM-NYC-REM-014389 |
| PL-10703 | | Scope Of Work Pursuant To Request For Property Access Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014390 | XOM-NYC-REM-014396 |
| PL-10704 | | Mobil SS# 17-G90 177-90 South Conduit Ave Springfield Gardens New York NYSDEC Spill #93-12565 | XOM-NYC-REM-014397 | XOM-NYC-REM-014402 |
| PL-10705 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-014403 | XOM-NYC-REM-014403 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10706 | | Christ The King Church | XOM-NYC-REM-014404 | XOM-NYC-REM-014406 |
| PL-10707 | | Site Access Agreement | XOM-NYC-REM-014407 | XOM-NYC-REM-014410 |
| PL-10708 | | Christ The King R.C.C. And Exxon - Mobil Corp. 145-02 Farmers Blvd Springfield Gardens New York | XOM-NYC-REM-014411 | XOM-NYC-REM-014411 |
| PL-10709 | | Christ The King R.C.C. And Exxon - Mobil Corp. 145-02 Farmers Blvd Springfield Gardens New York | XOM-NYC-REM-014412 | XOM-NYC-REM-014418 |
| PL-10710 | | Folk Request | XOM-NYC-REM-014419 | XOM-NYC-REM-014421 |
| PL-10711 | | Christ The King Church | XOM-NYC-REM-014422 | XOM-NYC-REM-014427 |
| PL-10712 | | Fax from Brian Hoashi to Richard Cea | XOM-NYC-REM-014428 | XOM-NYC-REM-014435 |
| PL-10713 | | Springfield Gardens New York | XOM-NYC-REM-014436 | XOM-NYC-REM-014438 |
| PL-10714 | | Access Agreement Springfield Gardens | XOM-NYC-REM-014439 | XOM-NYC-REM-014445 |
| PL-10715 | | Contract- Gary Stumpf | XOM-NYC-REM-014446 | XOM-NYC-REM-014446 |
| PL-10716 | | Christ The King Church Queens | XOM-NYC-REM-014447 | XOM-NYC-REM-014449 |
| PL-10717 | | Request For Access To Church Property Merrick Ave Merrick NY 11566 | XOM-NYC-REM-014450 | XOM-NYC-REM-014451 |
| PL-10718 | | Request For Access To Church Property Merrick Ave Merrick NY 11566 | XOM-NYC-REM-014452 | XOM-NYC-REM-014455 |
| PL-10719 | | E102-306 | XOM-NYC-REM-014456 | XOM-NYC-REM-014464 |
| PL-10720 | | Fax from Mary Ann to Brian Hoashi | XOM-NYC-REM-014465 | XOM-NYC-REM-014470 |
| PL-10721 | | Fax from Brian Hoashi to Joanne Casidy | XOM-NYC-REM-014471 | XOM-NYC-REM-014472 |
| PL-10722 | | 177-90 South Conduit Ave | XOM-NYC-REM-014473 | XOM-NYC-REM-014477 |
| PL-10723 | | E-mail message from Thomas Baylis to Bryan Irving | XOM-NYC-REM-014478 | XOM-NYC-REM-014479 |
| PL-10724 | | E-mail message from Bryan Irving to Achebe Hope | XOM-NYC-REM-014480 | XOM-NYC-REM-014480 |
| PL-10725 | | 17-G90 | XOM-NYC-REM-014481 | XOM-NYC-REM-014483 |
| PL-10726 | | Fax from Bryan to Achebe | XOM-NYC-REM-014484 | XOM-NYC-REM-014486 |
| PL-10727 | | Fax from Brian Hoashi to Noelle Clark | XOM-NYC-REM-014487 | XOM-NYC-REM-014489 |
| PL-10728 | | Fax from Brian Hoashi to Noelle Clark | XOM-NYC-REM-014490 | XOM-NYC-REM-014493 |
| PL-10729 | | Fax from Brian Hoashi to Noelle Clark | XOM-NYC-REM-014494 | XOM-NYC-REM-014498 |
| PL-10730 | | Proposed Springfield Gardens Letter To Cea | XOM-NYC-REM-014499 | XOM-NYC-REM-014506 |
| PL-10731 | | Mobil Springfield Gardens Service Station Number 17-G90 Project Number 172121y | XOM-NYC-REM-014507 | XOM-NYC-REM-014507 |
| PL-10732 | | Work For 11/18/02 | XOM-NYC-REM-014508 | XOM-NYC-REM-014509 |
| PL-10733 | | 177-90 South Conduit Ave | XOM-NYC-REM-014510 | XOM-NYC-REM-014525 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10734 | | Fax from Melissa Stoeckect to Achebe Hope | XOM-NYC-REM-014526 | XOM-NYC-REM-014530 |
| PL-10735 | | Fax from Melissa Stoeckect to Achebe Hope | XOM-NYC-REM-014531 | XOM-NYC-REM-014536 |
| PL-10736 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014537 | XOM-NYC-REM-014539 |
| PL-10737 | | Christ The King R.C.C. And Exxon - Mobil Corp. 145-02 Farmers Blvd Springfield Gardens New York | XOM-NYC-REM-014540 | XOM-NYC-REM-014551 |
| PL-10738 | | Christ The King R.C.C. And Exxon - Mobil Corp 145-02 Formers Blvd. Springfield Gardens New York | XOM-NYC-REM-014552 | XOM-NYC-REM-014564 |
| PL-10739 | | Christ The King R.C.C. And Exxon - Mobil Corp. 145-02 Farmers Blvd Springfield Gardens New York | XOM-NYC-REM-014565 | XOM-NYC-REM-014566 |
| PL-10740 | | Christ The King R.C.C. And Exxon - Mobil Corp. 145-02 Farmers Blvd Springfield Gardens New York | XOM-NYC-REM-014567 | XOM-NYC-REM-014568 |
| PL-10741 | | Christ The King R.C.C. 145-02 Farmers Blvd Springfield Gardens New York (Property) | XOM-NYC-REM-014569 | XOM-NYC-REM-014571 |
| PL-10742 | | Springfield Gardens Case Number 2-156957 | XOM-NYC-REM-014572 | XOM-NYC-REM-014573 |
| PL-10743 | | E102-306 | XOM-NYC-REM-014574 | XOM-NYC-REM-014575 |
| PL-10744 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014576 | XOM-NYC-REM-014578 |
| PL-10745 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014579 | XOM-NYC-REM-014581 |
| PL-10746 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014582 | XOM-NYC-REM-014584 |
| PL-10747 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014585 | XOM-NYC-REM-014591 |
| PL-10748 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014592 | XOM-NYC-REM-014598 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10749 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014599 | XOM-NYC-REM-014610 |
| PL-10750 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014611 | XOM-NYC-REM-014624 |
| PL-10751 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014625 | XOM-NYC-REM-014638 |
| PL-10752 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014639 | XOM-NYC-REM-014654 |
| PL-10753 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014655 | XOM-NYC-REM-014656 |
| PL-10754 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014657 | XOM-NYC-REM-014668 |
| PL-10755 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014669 | XOM-NYC-REM-014680 |
| PL-10756 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014681 | XOM-NYC-REM-014694 |
| PL-10757 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014695 | XOM-NYC-REM-014702 |
| PL-10758 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014703 | XOM-NYC-REM-014716 |
| PL-10759 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014717 | XOM-NYC-REM-014731 |
| PL-10760 | | Christ The King RCC | XOM-NYC-REM-014732 | XOM-NYC-REM-014736 |
| PL-10761 | | Results From December Investigation Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014737 | XOM-NYC-REM-014751 |
| PL-10762 | | Springfield Gardens New York | XOM-NYC-REM-014752 | XOM-NYC-REM-014754 |
| PL-10763 | | Site Access Agreement | XOM-NYC-REM-014755 | XOM-NYC-REM-014761 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10764 | | Christ The King R.C.C. And Exxon - Mobil Corp. 145-02 Farmers Blvd Springfield Gardens New York | XOM-NYC-REM-014762 | XOM-NYC-REM-014763 |
| PL-10765 | | Christ The King Church | XOM-NYC-REM-014764 | XOM-NYC-REM-014768 |
| PL-10766 | | Christ The King R.C.C. And Exxon - Mobil Corp. 145-02 Farmers Blvd Springfield Gardens New York | XOM-NYC-REM-014769 | XOM-NYC-REM-014772 |
| PL-10767 | | Folk Request | XOM-NYC-REM-014773 | XOM-NYC-REM-014775 |
| PL-10768 | | Confirmation Of Additional Co Office In Syracuse NY;Updating Existing Tracking Number | XOM-NYC-REM-014776 | XOM-NYC-REM-014781 |
| PL-10769 | | Exxon Mobil Facility 17-G90 177-90 South Conduit Ave Springfield Gardens NY | XOM-NYC-REM-014782 | XOM-NYC-REM-014784 |
| PL-10770 | | Christ The King R.C.C. And Exxon - Mobil Corp. 145-02 Farmers Blvd Springfield Gardens New York | XOM-NYC-REM-014785 | XOM-NYC-REM-014791 |
| PL-10771 | | Henry G. Birch Early Childhood Center 145-02 Farmers Blvd Springfield Gardens New York 11434 | XOM-NYC-REM-014792 | XOM-NYC-REM-014795 |
| PL-10772 | | 17-G90 City Of New York Queens County Mobil | XOM-NYC-REM-014796 | XOM-NYC-REM-014796 |
| PL-10773 | | Proposed Monitoring Well Location Plan | XOM-NYC-REM-014797 | XOM-NYC-REM-014798 |
| PL-10774 | | Site Map | XOM-NYC-REM-014799 | XOM-NYC-REM-014814 |
| PL-10775 | | Drawing from CHP | XOM-NYC-REM-014815 | XOM-NYC-REM-014818 |
| PL-10776 | | Sanborn Map Report | XOM-NYC-REM-014819 | XOM-NYC-REM-014836 |
| PL-10777 | | Letter from Vincent Soriano to Christine Camardella | XOM-NYC-REM-014837 | XOM-NYC-REM-014837 |
| PL-10778 | | Updated Procedures For Requesting Information | XOM-NYC-REM-014838 | XOM-NYC-REM-014839 |
| PL-10779 | | Bureau Of Water And Sewer Operations Central Mapping And Records;Request For Information Form | XOM-NYC-REM-014840 | XOM-NYC-REM-014882 |
| PL-10780 | | Sanborn Map Report | XOM-NYC-REM-014883 | XOM-NYC-REM-014942 |
| PL-10781 | | Plot Plan New Islands And New Tanks | XOM-NYC-REM-014943 | XOM-NYC-REM-014966 |
| PL-10782 | | 2002 Field Logs 17-G90 | XOM-NYC-REM-014967 | XOM-NYC-REM-014967 |
| PL-10783 | | Brian Hoashi's Phone Log Book | XOM-NYC-REM-014968 | XOM-NYC-REM-014990 |
| PL-10784 | | Brian Hoashi Field Book 3/21/01 - 8/2/02 | XOM-NYC-REM-014991 | XOM-NYC-REM-015071 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10785 | | Seth Pitt Field Book 3/26/02 - 7/9/02 | XOM-NYC-REM-015072 | XOM-NYC-REM-015149 |
| PL-10786 | | Field Book 7/19/02 - 8/7/02 | XOM-NYC-REM-015150 | XOM-NYC-REM-015159 |
| PL-10787 | | Mike Casazza Field Book 8/19/00 - 8/11/02 | XOM-NYC-REM-015160 | XOM-NYC-REM-015186 |
| PL-10788 | | Seth Pitt Field Book 7/12/02 - 8/10/02 | XOM-NYC-REM-015187 | XOM-NYC-REM-015261 |
| PL-10789 | | Brad Smyth Field Book 8/11/02 - 8/12/02 | XOM-NYC-REM-015262 | XOM-NYC-REM-015262 |
| PL-10790 | | Field Book 4/19/02 - 8/02/02 | XOM-NYC-REM-015263 | XOM-NYC-REM-015360 |
| PL-10791 | | Seth Pitt Field Book 12/17/01 - 3/19/02 | XOM-NYC-REM-015361 | XOM-NYC-REM-015439 |
| PL-10792 | | 17-G90 City Of New York Queens County Mobil | XOM-NYC-REM-015440 | XOM-NYC-REM-015440 |
| PL-10793 | | Tracking Results: Summary | XOM-NYC-REM-015441 | XOM-NYC-REM-015445 |
| PL-10794 | | Letter from Christine Kearney to Melissa Winsor | XOM-NYC-REM-015446 | XOM-NYC-REM-015586 |
| PL-10795 | | Monitoring Well Installation And Groundwater Flow Investigation Report | XOM-NYC-REM-015587 | XOM-NYC-REM-015890 |
| PL-10796 | | Legal | XOM-NYC-REM-015891 | XOM-NYC-REM-015891 |
| PL-10797 | | Springfield Gardens | XOM-NYC-REM-015892 | XOM-NYC-REM-015974 |
| PL-10798 | | Declarations Of Policy And Purpose Definitions | XOM-NYC-REM-015975 | XOM-NYC-REM-016017 |
| PL-10799 | | Springfield Gardens New York Order On Consent | XOM-NYC-REM-016018 | XOM-NYC-REM-016029 |
| PL-10800 | | I Regulatory Issues | XOM-NYC-REM-016030 | XOM-NYC-REM-016030 |
| PL-10801 | | Corrective Action Plan For Mobil Service Station Number 17-G90 | XOM-NYC-REM-016031 | XOM-NYC-REM-016037 |
| PL-10802 | | Stipulation Pursuant To Section 17-0303 Of The Environmental Conservation Law And Section 176 Of The Navigation Law By: Mobil Bus. Res. Corporations | XOM-NYC-REM-016038 | XOM-NYC-REM-016046 |
| PL-10803 | | STIP Agreements Mobil Service Stations 17-FX9 550 Humboldt St Brooklyn 17-G90 177-90 S. Conduit Blvd Queens 17-GWK 228-20 Merrick Rd Queens | XOM-NYC-REM-016047 | XOM-NYC-REM-016050 |
| PL-10804 | | May 17 2002 Mail Correspondence Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS #2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-016051 | XOM-NYC-REM-016052 |
| PL-10805 | | Fax from Brian Hoashi to Anthony Sigona | XOM-NYC-REM-016053 | XOM-NYC-REM-016055 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10806 | | Letter from Noelle M. Clarke to Anthony Sigona | XOM-NYC-REM-016056 | XOM-NYC-REM-016059 |
| PL-10807 | | Letter from Roux Assoc Inc to Anthony Sigona | XOM-NYC-REM-016060 | XOM-NYC-REM-016061 |
| PL-10808 | | Description Of Proposed Sewer Discharge Location And Interim Treatment System Mobil Service Station Number 17-G90 Springfield Gardens New York | XOM-NYC-REM-016062 | XOM-NYC-REM-016068 |
| PL-10809 | | Spill Investigation Number 9312565 Mobil S/S 177-90 South Conduit Ave Springfield Gardens New York N.Y. (The Site) - Petroleum Bulk Storage (PBS) Number 2-156957 | XOM-NYC-REM-016069 | XOM-NYC-REM-016077 |
| PL-10810 | | 17690 Springfield Gardens | XOM-NYC-REM-016078 | XOM-NYC-REM-016083 |
| PL-10811 | | A Toxic Church In Queens | XOM-NYC-REM-016084 | XOM-NYC-REM-016085 |
| PL-10812 | | Requested Air Sampling Inside The Herbert G. Birch School Springfield Gardens NY | XOM-NYC-REM-016086 | XOM-NYC-REM-016087 |
| PL-10813 | | Request For Final Inspection / 400 Amp Service Connection / Project Status Case Number 260871 Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens NY 11434 | XOM-NYC-REM-016088 | XOM-NYC-REM-016090 |
| PL-10814 | | 17G90 Springfield Gardens - NYDEC Oversight Invoices | XOM-NYC-REM-016091 | XOM-NYC-REM-016093 |
| PL-10815 | | Contractor's Payment Application / Voucher | XOM-NYC-REM-016094 | XOM-NYC-REM-016117 |
| PL-10816 | | Daily Job Report | XOM-NYC-REM-016118 | XOM-NYC-REM-016131 |
| PL-10817 | | Miller Environmental Group Invoices For 17-G90 | XOM-NYC-REM-016132 | XOM-NYC-REM-016132 |
| PL-10818 | | Letter from Anthony Sigona to Melissa Winsor | XOM-NYC-REM-016133 | XOM-NYC-REM-016135 |
| PL-10819 | | Letter from Anthony Sigona to Achebe Hope | XOM-NYC-REM-016136 | XOM-NYC-REM-016139 |
| PL-10820 | | Letter from Anthony Sigona to Melissa Winsor | XOM-NYC-REM-016140 | XOM-NYC-REM-016142 |
| PL-10821 | | FOIL Request Number 01-701 | XOM-NYC-REM-016143 | XOM-NYC-REM-016144 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10822 | | Spill Investigation Number 8807862 9312565 0110430 And 0205068 - Project Identification Number (PIN) 02421 - Mobil S/S 177-90 South Conduit Ave Springfield Gardens New York N.Y. (The Site) - Petroleum Bulk Storage (PBS) Number 2-156957 | XOM-NYC-REM-016145 | XOM-NYC-REM-016152 |
| PL-10823 | | Spill Investigation Number 8807862 9312565 0110430 And 0205068 - Project Identification Number (PIN) 02421 - Mobil S/S 177-90 South Conduit Ave Springfield Gardens New York N.Y. (The Site) - Petroleum Bulk Storage (PBS) Number 2-156957 | XOM-NYC-REM-016153 | XOM-NYC-REM-016181 |
| PL-10824 | | Letter from Anthony Sigona to Melissa Winsor | XOM-NYC-REM-016182 | XOM-NYC-REM-016184 |
| PL-10825 | | Ambient Air Quality Sampling At The Henry G. Birch Early Childhood Learning Center | XOM-NYC-REM-016185 | XOM-NYC-REM-016187 |
| PL-10826 | | Addendum Number 2 To The August 29 2002 Revised Corrective Action Plan Mobil Service Station Number 17-G90 Springfield Gardens New York | XOM-NYC-REM-016188 | XOM-NYC-REM-016191 |
| PL-10827 | | Addendum Number 2 To The August 29 2002 Revised Corrective Action Plan Mobil Service Station Number 17-G90 Springfield Gardens New York | XOM-NYC-REM-016192 | XOM-NYC-REM-016195 |
| PL-10828 | | Mobil Springfield Gardens Service Station Number 17-G90 Project Number 172121y | XOM-NYC-REM-016196 | XOM-NYC-REM-016196 |
| PL-10829 | | Addendum Number 1 To The August 29 2002 Revised Corrective Action Plan Mobil Service Station Number 17-G90 Springfield Gardens New York | XOM-NYC-REM-016197 | XOM-NYC-REM-016205 |
| PL-10830 | | 177-90 S. Conduit Ave. Queens NY | XOM-NYC-REM-016206 | XOM-NYC-REM-016207 |
| PL-10831 | | Mobil S/S 17-G90 | XOM-NYC-REM-016208 | XOM-NYC-REM-016210 |
| PL-10832 | | Mobil Service Station 17G90 177-90 South Conduit Ave Springfield Gardens NY Air Monitoring Plan At The Herbert G. Birch School | XOM-NYC-REM-016211 | XOM-NYC-REM-016222 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10833 | | Sewer Discharge Fees For Dewatering At 177-90 South Conduit Ave Springfield Gardens NY Case #C-3344 Permit #2563958 | XOM-NYC-REM-016223 | XOM-NYC-REM-016230 |
| PL-10834 | | Notification Of Sewer Discharge From Dewatering At 177-90 South Conduit Ave Queens NY | XOM-NYC-REM-016231 | XOM-NYC-REM-016238 |
| PL-10835 | | Sewer Discharge Fees For Dewatering At 177-90 South Conduit Ave Springfield Gardens NY Case #C-3344 Permit #2563958 | XOM-NYC-REM-016239 | XOM-NYC-REM-016243 |
| PL-10836 | | Mobil S/S# 17-G90 177-90 South Conduit Ave Springfield Gardens New York NYSDEC Spill #: 88-07862 93-12565 01-10430 And 02-05068 | XOM-NYC-REM-016244 | XOM-NYC-REM-016246 |
| PL-10837 | | Air Sampling At Henry G. Birch Early Childhood Learning Center Mobil SS #17-G90 177-90 South Conduit Ave Springfield Gardens New York NYSDEC Spill #8807862 9312565 0110430 And 0205068 | XOM-NYC-REM-016247 | XOM-NYC-REM-016249 |
| PL-10838 | | Tank Test Failure PBS #2-156957 Spill #02-10416 Mobil SS #17-G90 177-90 South Conduit Avenue. Springfield Gardens New York | XOM-NYC-REM-016250 | XOM-NYC-REM-016250 |
| PL-10839 | | 8807862 9312565 0110430 And 0205068 Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS #2-156957 | XOM-NYC-REM-016251 | XOM-NYC-REM-016252 |
| PL-10840 | | 8807862 9312565 0110430 And 0205068 Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS #2-156957 | XOM-NYC-REM-016253 | XOM-NYC-REM-016255 |
| PL-10841 | | Notification Of Sewer Discharge From Dewatering At 177-90 South Conduit Ave Queens NY | XOM-NYC-REM-016256 | XOM-NYC-REM-016260 |
| PL-10842 | | Effluent Sample Results (File Case # C-3344) Mobil Service Station Number 17-G90 Springfield Gardens New York | XOM-NYC-REM-016261 | XOM-NYC-REM-016271 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10843 | | Spill Investigation Number 9312565 Mobil S/S 177-90 South Conduit Ave Springfield Gardens New York N.Y. (The Site) - Petroleum Bulk Storage (PBS) Number 2-156957 | XOM-NYC-REM-016272 | XOM-NYC-REM-016277 |
| PL-10844 | | May 17 2002 Mail Correspondence Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS #2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-016278 | XOM-NYC-REM-016279 |
| PL-10845 | | Addendum Number 2 To The August 29 2002 Revised Corrective Action Plan Mobil Service Station Number 17-G90 Springfield Gardens New York | XOM-NYC-REM-016280 | XOM-NYC-REM-016283 |
| PL-10846 | | Spill Investigation Number 9312565 Mobil S/S 177-90 South Conduit Ave Springfield Gardens New York N.Y. (The Site) - Petroleum Bulk Storage (PBS) Number 2-156957 | XOM-NYC-REM-016284 | XOM-NYC-REM-016291 |
| PL-10847 | | Miller Environmental Group Invoices For 17-G90 | XOM-NYC-REM-016292 | XOM-NYC-REM-016293 |
| PL-10848 | | Miller Invoice - 17G90 Springfield Gardens | XOM-NYC-REM-016294 | XOM-NYC-REM-016400 |
| PL-10849 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS #2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-016401 | XOM-NYC-REM-016401 |
| PL-10850 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS #2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-016402 | XOM-NYC-REM-016405 |
| PL-10851 | | Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS #2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-016406 | XOM-NYC-REM-016407 |
| PL-10852 | | Scope Of Work Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS #2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-016408 | XOM-NYC-REM-016506 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10853 | | Scope Of Work Mobil Service Station 17-G90 177-90 South Conduit Ave Springfield Gardens New York PBS #2-156957 NYSDEC Spill Numbers 93-12565 And 01-10430 | XOM-NYC-REM-016507 | XOM-NYC-REM-016519 |
| PL-10854 | | SS #17-GWK Laurelton New York File: 105.37 #2 | XOM-NYC-REM-030996 | XOM-NYC-REM-031006 |
| PL-10855 | | Application To Renew Operating Certificate / | XOM-NYC-REM-038897 | XOM-NYC-REM-038902 |
| PL-10856 | | Mobil Station(s) 17-HFF/12229 Part II | XOM-NYC-REM-042502 | XOM-NYC-REM-042663 |
| PL-10857 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0015687 | |
| PL-10858 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0015698 | |
| PL-10859 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0015702 | |
| PL-10860 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0015710 | |
| PL-10861 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0015720 | |
| PL-10862 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0015724 | |
| PL-10863 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0015767 | |
| PL-10864 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0015770 | |
| PL-10865 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0015781 | |
| PL-10866 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0015784 | |
| PL-10867 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016068 | |
| PL-10868 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016075 | |
| PL-10869 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016078 | |
| PL-10870 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016080 | |
| PL-10871 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016085 | |
| PL-10872 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016215 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | |
|---|---|---|---|
| PL-10873 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016218 |
| PL-10874 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016224 |
| PL-10875 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016259 |
| PL-10876 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016426 |
| PL-10877 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016428 |
| PL-10878 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016493 |
| PL-10879 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016502 |
| PL-10880 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016511 |
| PL-10881 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016539 |
| PL-10882 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016697 |
| PL-10883 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016754 |
| PL-10884 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016811 |
| PL-10885 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016817 |
| PL-10886 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016819 |
| PL-10887 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016825 |
| PL-10888 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016828 |
| PL-10889 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016830 |
| PL-10890 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016832 |
| PL-10891 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016910 |
| PL-10892 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016914 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | |
|---|---|---|---|
| PL-10893 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016928 |
| PL-10894 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016936 |
| PL-10895 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016955 |
| PL-10896 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016959 |
| PL-10897 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016974 |
| PL-10898 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016977 |
| PL-10899 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016982 |
| PL-10900 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0016988 |
| PL-10901 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017029 |
| PL-10902 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017043 |
| PL-10903 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017048 |
| PL-10904 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017050 |
| PL-10905 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017051 |
| PL-10906 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017056 |
| PL-10907 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017128 |
| PL-10908 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017132 |
| PL-10909 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017136 |
| PL-10910 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017139 |
| PL-10911 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017141 |
| PL-10912 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017145 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | |
|---|---|---|---|
| PL-10913 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017150 |
| PL-10914 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017164 |
| PL-10915 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017167 |
| PL-10916 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017177 |
| PL-10917 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017181 |
| PL-10918 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017184 |
| PL-10919 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017191 |
| PL-10920 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017192 |
| PL-10921 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017198 |
| PL-10922 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017211 |
| PL-10923 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017213 |
| PL-10924 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017216 |
| PL-10925 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017218 |
| PL-10926 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017220 |
| PL-10927 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017223 |
| PL-10928 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017241 |
| PL-10929 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017248 |
| PL-10930 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017252 |
| PL-10931 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017256 |
| PL-10932 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017260 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | |
|---|---|---|---|
| PL-10933 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017265 |
| PL-10934 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017270 |
| PL-10935 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017275 |
| PL-10936 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017278 |
| PL-10937 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017287 |
| PL-10938 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017289 |
| PL-10939 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017291 |
| PL-10940 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017293 |
| PL-10941 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017296 |
| PL-10942 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017298 |
| PL-10943 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017300 |
| PL-10944 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017302 |
| PL-10945 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017334 |
| PL-10946 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017346 |
| PL-10947 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017352 |
| PL-10948 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017353 |
| PL-10949 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017357 |
| PL-10950 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017372 |
| PL-10951 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017375 |
| PL-10952 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017389 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | |
|---|---|---|---|
| PL-10953 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017415 |
| PL-10954 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017424 |
| PL-10955 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017446 |
| PL-10956 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017450 |
| PL-10957 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017476 |
| PL-10958 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017654 |
| PL-10959 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0017829 |
| PL-10960 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0018059 |
| PL-10961 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0018254 |
| PL-10962 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0018267 |
| PL-10963 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0018284 |
| PL-10964 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0018297 |
| PL-10965 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0018510 |
| PL-10966 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0018719 |
| PL-10967 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0018783 |
| PL-10968 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0018816 |
| PL-10969 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0019019 |
| PL-10970 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0019020 |
| PL-10971 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0019022 |
| PL-10972 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0019024 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10973 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0019027 | |
| PL-10974 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0019035 | |
| PL-10975 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0019041 | |
| PL-10976 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0019047 | |
| PL-10977 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0019172 | |
| PL-10978 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0019372 | |
| PL-10979 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0019578 | |
| PL-10980 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0019788 | |
| PL-10981 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0038289 | |
| PL-10982 | | Supplemental Site Remediation Files (177-90 South Conduit Ave) | XOM-NYC-SUPP-SRF-0059884 | |
| PL-10983 | | site remediation files, FOIL, exxon mobil, multiple sites (circa 2005) | NYC-MPEXP-E0275448 | NYC-MPEXP-E0275455 |
| PL-10984 | | Letter from Kleinfelder to R. Filkins, NYSDEC (177-90 south conduit ave) | NYC-MPEXP-E0275502 | NYC-MPEXP-E0275597 |
| | **178-02 Union Turnpike (ExxonMobil Cumberland Farms)** | | | |
| PL-10985 | | Underground Storage Tank / Canopy Footing Excavation Assessments June 5 1995 | XOM-NYC-REM-074209 | XOM-NYC-REM-074262 |
| PL-10986 | | Background Information 31583 | XOM-NYC-REM-074263 | XOM-NYC-REM-074264 |
| PL-10987 | | NYSDEC Spill Report Form;Spill Number 9604204 | XOM-NYC-REM-074265 | XOM-NYC-REM-074268 |
| PL-10988 | | NYSDEC Spill Report Form;Spill Number 9604204 | XOM-NYC-REM-074269 | XOM-NYC-REM-074271 |
| PL-10989 | | Construction Contract Number 89157129 | XOM-NYC-REM-074272 | XOM-NYC-REM-074275 |
| PL-10990 | | NYSDEC Spill Report Form;Spill Number 9310997 | XOM-NYC-REM-074276 | XOM-NYC-REM-074277 |
| PL-10991 | | NYSDEC Spill Report Form;Spill Number 9313596 | XOM-NYC-REM-074278 | XOM-NYC-REM-074279 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-10992 | | Waste Oil Tank Test Failure | XOM-NYC-REM-074280 | XOM-NYC-REM-074280 |
| PL-10993 | | NYSDEC Spill Report Form;Spill Number 9206408 | XOM-NYC-REM-074281 | XOM-NYC-REM-074282 |
| PL-10994 | | NYSDEC Spill Report Form;Spill Number 8804365 | XOM-NYC-REM-074283 | XOM-NYC-REM-074283 |
| PL-10995 | | Letter from Lawrence Weston to Kerri O'Dowd | XOM-NYC-REM-074284 | XOM-NYC-REM-074285 |
| PL-10996 | | Exxon RAS #3-1583 178-02 Union Turnpike/Flushing 550 Gallon Tanks / Disposition | XOM-NYC-REM-074286 | XOM-NYC-REM-074287 |
| PL-10997 | | Exxon RAS #3-1583 178-02 Union Turnpike/Flushing DEC# 97-04251 | XOM-NYC-REM-074288 | XOM-NYC-REM-074290 |
| PL-10998 | | Waste Oil Tank Test Failure | XOM-NYC-REM-074291 | XOM-NYC-REM-074292 |
| PL-10999 | | Contract from Exxon Co USA | XOM-NYC-REM-074293 | XOM-NYC-REM-074294 |
| PL-11000 | | Case # 96-04204 Exxon Service Station RAS# 3-1583 178-02 Union Turnpike/Flushing NY | XOM-NYC-REM-074295 | XOM-NYC-REM-074295 |
| PL-11001 | | Hydraulic Lift Removal;Exxon RAS: 3-1583 | XOM-NYC-REM-074296 | XOM-NYC-REM-074444 |
| PL-11002 | | Uniform Hazardous Waste Manifest;State Manifest Document Number CT 4 0369183 | XOM-NYC-REM-074445 | XOM-NYC-REM-074453 |
| PL-11003 | | Waste Stream Estimate;Data Required For Generation Of Hazardous/Ind Waste Or Recovered Product | XOM-NYC-REM-074454 | XOM-NYC-REM-074455 |
| PL-11004 | | Petroleum Bulk Storage Registration Certificate | XOM-NYC-REM-074456 | XOM-NYC-REM-074465 |
| PL-11005 | | Notification For Underground Storage Tanks | XOM-NYC-REM-074466 | XOM-NYC-REM-074470 |
| PL-11006 | | Fixed Asset Transfer And Disposal | XOM-NYC-REM-074471 | XOM-NYC-REM-074472 |
| PL-11007 | | Change Order #: 4 | XOM-NYC-REM-074473 | XOM-NYC-REM-074474 |
| PL-11008 | | Change Order #: 3 | XOM-NYC-REM-074475 | XOM-NYC-REM-074475 |
| PL-11009 | | Change Order #: 4 | XOM-NYC-REM-074476 | XOM-NYC-REM-074477 |
| PL-11010 | | Change Order #: 2 | XOM-NYC-REM-074478 | XOM-NYC-REM-074478 |
| PL-11011 | | Change Order #: 1 | XOM-NYC-REM-074479 | XOM-NYC-REM-074480 |
| PL-11012 | | Environmental Work Release Number 19663060 | XOM-NYC-REM-074481 | XOM-NYC-REM-074482 |
| PL-11013 | | C.O. # 1 | XOM-NYC-REM-074483 | XOM-NYC-REM-074484 |
| PL-11014 | | Fax from Doug Smith to Tim Burke | XOM-NYC-REM-074485 | XOM-NYC-REM-074486 |
| PL-11015 | | Fax from Soil Safe to Tim Burke | XOM-NYC-REM-074487 | XOM-NYC-REM-074511 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11016 | | 9512404 Flushing | XOM-NYC-REM-074512 | XOM-NYC-REM-074513 |
| PL-11017 | | Check Number 015799 | XOM-NYC-REM-074514 | XOM-NYC-REM-074519 |
| PL-11018 | | Letter from Brenda Honshell to Unknown | XOM-NYC-REM-074520 | XOM-NYC-REM-074522 |
| PL-11019 | | Fax from Joe Rennie to Howard Greenberg | XOM-NYC-REM-074523 | XOM-NYC-REM-074525 |
| PL-11020 | | Facility Information Report | XOM-NYC-REM-074526 | XOM-NYC-REM-074534 |
| PL-11021 | | Branded Exxon RAS Number 3-1583 178-02 Union Turnpike Flushing New York NYSDEC Case Numbers 94-11551 97-04251 | XOM-NYC-REM-074535 | XOM-NYC-REM-074564 |
| PL-11022 | | Letter from Mennell Grier to Allison Cardin | XOM-NYC-REM-074565 | XOM-NYC-REM-074566 |
| PL-11023 | | Freedom Of Information Law Request Exxon RAS Number 3-1583 178-02 Union Turnpike Flushing New York NYSDEC Case Number 94-11551 | XOM-NYC-REM-074567 | XOM-NYC-REM-074568 |
| PL-11024 | | Exxon Service Station RAS #3-1583 178-02 Union Turnpike Flushing New York Flushing New York NYSDEC #9411551 | XOM-NYC-REM-074569 | XOM-NYC-REM-074571 |
| PL-11025 | | Freedom Of Information Law Request Spill Number 9411551 Exxon Service Station Ras Number 3-1583 178-2 Union Turnpike Flushing New York | XOM-NYC-REM-074572 | XOM-NYC-REM-074573 |
| PL-11026 | | Foil # 2002FR00152 Location: 178-02 Union Turnpike Flushing NY | XOM-NYC-REM-074574 | XOM-NYC-REM-074577 |
| PL-11027 | | Record Of Telephone Call;File Info | XOM-NYC-REM-074578 | XOM-NYC-REM-074581 |
| PL-11028 | | C Contracts And Proposals 31583 | XOM-NYC-REM-074582 | XOM-NYC-REM-074582 |
| PL-11029 | | Site Assessment Of MW Locations | XOM-NYC-REM-074583 | XOM-NYC-REM-074584 |
| PL-11030 | | F Well Loos 31583 | XOM-NYC-REM-074585 | XOM-NYC-REM-074585 |
| PL-11031 | | Boring #1 | XOM-NYC-REM-074586 | XOM-NYC-REM-074594 |
| PL-11032 | | Exxon Service Station #3-1583 | XOM-NYC-REM-074595 | XOM-NYC-REM-074601 |
| PL-11033 | | L Photographs 31583 | XOM-NYC-REM-074602 | XOM-NYC-REM-074602 |
| PL-11034 | | Map / Photo | XOM-NYC-REM-074603 | XOM-NYC-REM-074613 |
| PL-11035 | | Map / Photo | XOM-NYC-REM-074614 | XOM-NYC-REM-074618 |
| PL-11036 | | Map / Photo | XOM-NYC-REM-074619 | XOM-NYC-REM-074619 |
| PL-11037 | | Map / Photo | XOM-NYC-REM-074620 | XOM-NYC-REM-074623 |
| PL-11038 | | Map / Photo | XOM-NYC-REM-074624 | XOM-NYC-REM-074629 |
| PL-11039 | | Nostrand | XOM-NYC-REM-074630 | XOM-NYC-REM-074633 |
| PL-11040 | | Nostrand | XOM-NYC-REM-074634 | XOM-NYC-REM-074665 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| PL-11041 | | E Laboratory Analytical Data 31583 | XOM-NYC-REM-074666 | XOM-NYC-REM-074666 |
|---|---|---|---|---|
| PL-11042 | | Exxon Site Remediation files | XOM-NYC-REM-074667 | N/A |
| PL-11043 | | Analytical Report: 94-12-004 Project: Exxon Flushing RAS#: 3-1583 | XOM-NYC-REM-074667 | XOM-NYC-REM-074719 |
| PL-11044 | | Exxon Site Remediation files | XOM-NYC-REM-074720 | N/A |
| PL-11045 | | Analytical Report: 94-12-0080 Project: Exxon Flushing RAS#: 3-1583 | XOM-NYC-REM-074720 | XOM-NYC-REM-074750 |
| PL-11046 | | Exxon Site Remediation files | XOM-NYC-REM-074751 | N/A |
| PL-11047 | | Analytical Report: 94-12-0357 Project: Exxon / Flushing NY RAS# 3-1583 | XOM-NYC-REM-074751 | XOM-NYC-REM-074779 |
| PL-11048 | | Analytical Report: 95-01-0097 Project: Exxon / Flushing Queens RAS# 3-1583 | XOM-NYC-REM-074780 | XOM-NYC-REM-074806 |
| PL-11049 | | Exxon Site Remediation files | XOM-NYC-REM-074780 | N/A |
| PL-11050 | | Chain Of Custody | XOM-NYC-REM-074807 | XOM-NYC-REM-074819 |
| PL-11051 | | Exxon Site Remediation files | XOM-NYC-REM-074807 | N/A |
| PL-11052 | | Exxon Site Remediation files | XOM-NYC-REM-074820 | N/A |
| PL-11053 | | Chain Of Custody | XOM-NYC-REM-074820 | XOM-NYC-REM-074848 |
| PL-11054 | | Analytical Report Reactive Sulfide | XOM-NYC-REM-074849 | XOM-NYC-REM-074857 |
| PL-11055 | | Exxon Site Remediation files | XOM-NYC-REM-074849 | N/A |
| PL-11056 | | 321927102 #31583 | XOM-NYC-REM-074858 | XOM-NYC-REM-074858 |
| PL-11057 | | Site Specific Health And Safety Plan;Branded Exxon RAS Number 31583;GSC Project Number 9512404 | XOM-NYC-REM-074859 | XOM-NYC-REM-074874 |
| PL-11058 | | Material Safety Data Sheet | XOM-NYC-REM-074875 | XOM-NYC-REM-074883 |
| PL-11059 | | Material Safety Data Sheet | XOM-NYC-REM-074884 | XOM-NYC-REM-074889 |
| PL-11060 | | Table Of Contents | XOM-NYC-REM-074890 | XOM-NYC-REM-074931 |
| PL-11061 | | NYSDEC Spill Report Form;Spill Number 9206408 | XOM-NYC-REM-074940 | XOM-NYC-REM-074948 |
| PL-11062 | | Facility Information Report | XOM-NYC-REM-074949 | XOM-NYC-REM-074967 |
| PL-11063 | | NYSDEC Initial Spill Report Form;Spill Number 9411551 | XOM-NYC-REM-074968 | XOM-NYC-REM-074968 |
| PL-11064 | | P Equipment 31583 | XOM-NYC-REM-074969 | XOM-NYC-REM-074969 |
| PL-11065 | | Q Additional Reference 31583 | XOM-NYC-REM-074970 | XOM-NYC-REM-074970 |
| PL-11066 | | Results Of The Sensitive Receptor Survey At Exxon Service Station Number 3-1583 | XOM-NYC-REM-074971 | XOM-NYC-REM-074991 |
| PL-11067 | | Exxon Site Remediation files | XOM-NYC-REM-074971 | N/A |
| PL-11068 | | Exxon Site Remediation files | XOM-NYC-REM-074992 | N/A |
| PL-11069 | | Site Status Report - October 1998 | XOM-NYC-REM-074992 | XOM-NYC-REM-074993 |
| PL-11070 | | Fax from Joe Rennie to Sean Zheng | XOM-NYC-REM-074994 | XOM-NYC-REM-074995 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11071 | | Chain Of Custody | XOM-NYC-REM-074996 | XOM-NYC-REM-075022 |
| PL-11072 | | Tabulated Analytical Report;Sample : 94-12-0080-002 | XOM-NYC-REM-075023 | XOM-NYC-REM-075028 |
| PL-11073 | | R OIMS Documentation 31583 | XOM-NYC-REM-075029 | XOM-NYC-REM-075029 |
| PL-11074 | | GSC Environmental Site Audit | XOM-NYC-REM-075030 | XOM-NYC-REM-075033 |
| PL-11075 | | Material Safety Data Sheet | XOM-NYC-REM-075034 | XOM-NYC-REM-075069 |
| PL-11076 | | Results Of The Sensitive Receptor Survey At Exxon Service Station Number 3-1583 | XOM-NYC-REM-075070 | XOM-NYC-REM-075096 |
| PL-11077 | | Exxon Site Remediation files | XOM-NYC-REM-075070 | N/A |
| | 188-06 Hillside Ave Sunoco | | | |
| PL-11078 | | Letter from Carl Borkland to New York City Fire Department | SUN-MDL-013250 | SUN-MDL-013273 |
| PL-11079 | | Analysis Report - EPA 602 - SW-846 8020 | SUN-MDL-013274 | SUN-MDL-013281 |
| | 244 Linden Boulevard | | | |
| PL-11080 | | Sunoco Site Remediation Files | SUN-MDL-015708 | N/A |
| PL-11081 | | Project Status Report January 2005 - June 2005;NYSDEC Spill # 96-01355 | SUN-MDL-015727 | SUN-MDL-015738 |
| PL-11082 | | Sunoco Site Remediation Files | SUN-MDL-015727 | N/A |
| PL-11083 | | Chart from Sunoco Service Station | SUN-MDL-015739 | SUN-MDL-015744 |
| PL-11084 | | Sunoco Site Remediation Files | SUN-MDL-015739 | N/A |
| PL-11085 | | Project Status Report July 2004 - December 2004;NYSDEC Spill # 99-100659 | SUN-MDL-015745 | SUN-MDL-015764 |
| PL-11086 | | Sunoco Site Remediation Files | SUN-MDL-015745 | N/A |
| PL-11087 | | Project Status Report January 2005 - June 2005;NYSDEC Spill # 96-01355 | SUN-MDL-015765 | SUN-MDL-015776 |
| PL-11088 | | Sunoco Site Remediation Files | SUN-MDL-015765 | N/A |
| PL-11089 | | Project Status Report January 2004 - June 2004;NYSDEC Spill # 99-100659 | SUN-MDL-015777 | SUN-MDL-015786 |
| PL-11090 | | Sunoco Site Remediation Files | SUN-MDL-015777 | N/A |
| PL-11091 | | Project Status Report July 2003 - December 2003;NYSDEC Spill # 99-100659 | SUN-MDL-015787 | SUN-MDL-015796 |
| PL-11092 | | Sunoco Site Remediation Files | SUN-MDL-015787 | N/A |
| PL-11093 | | Project Status Report July 2002 - December 2002;NYSDEC Spill # 99-100659 | SUN-MDL-015797 | SUN-MDL-015806 |
| PL-11094 | | Sunoco Site Remediation Files | SUN-MDL-015797 | N/A |
| PL-11095 | | Project Status Report January 2002 - March 2002;NYSDEC Spill # 99-100659 | SUN-MDL-015807 | SUN-MDL-015816 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11096 | | Sunoco Site Remediation Files | SUN-MDL-015807 | N/A |
| PL-11097 | | Permit Request To Work On Row South Side Of Southern State Parkway - Elmont NYSDEC Spill # 99-10065 | SUN-MDL-015817 | SUN-MDL-015818 |
| PL-11098 | | Project Status Report July 2001 - December 2001;NYSDEC Spill # 99-100659 | SUN-MDL-015819 | SUN-MDL-015828 |
| PL-11099 | | Sunoco Site Remediation Files | SUN-MDL-015819 | N/A |
| PL-11100 | | Table 1;Monitoring Summary (Ft) | SUN-MDL-015829 | SUN-MDL-015848 |
| PL-11101 | | KA PA - Elmont | SUN-MDL-015849 | SUN-MDL-015852 |
| PL-11102 | | Subsurface Investigation Results Linden Blvd Elmont New York | SUN-MDL-015853 | SUN-MDL-015879 |
| PL-11103 | | Sunoco Site Remediation Files | SUN-MDL-015853 | N/A |
| PL-11104 | | Ka-Pa Holding Corp. 244 Linden Blvd Elmont NY | SUN-MDL-015880 | SUN-MDL-015881 |
| PL-11105 | | Sunoco Site Remediation Files | SUN-MDL-015880 | N/A |
| PL-11106 | | Sunoco 244 Linden Blvd. Elmont NY | SUN-MDL-015882 | SUN-MDL-015892 |
| PL-11107 | | Sunoco Site Remediation Files | SUN-MDL-022848 | N/A |
| PL-11108 | | Sunoco Site Remediation Files | SUN-MDL-022860 | N/A |
| PL-11109 | | 244 Linden Site Remediation Files | SUN-MDL-022827 | |
| PL-11110 | | 244 Linden Site Remediation Files | SUN-MDL-022870 | |
| PL-11111 | | 244 Linden Site Remediation Files | SUN-MDL-022880 | |
| PL-11112 | | 244 Linden Site Remediation Files | SUN-MDL-022890 | |
| PL-11113 | | 244 Linden Site Remediation Files | SUN-MDL-022900 | |
| | 84-48 Woodhaven Boulevard | | | |
| PL-11114 | | Status Update Exxon Facility RAS Number 3-7084 82-48 Woodhaven Blvd Glendale New York NYSDEC Case Number 93-09178 | 2MDLCP00488634 | 2MDLCP0488641 |
| PL-11115 | | Status Update Exxon Facility RAS Number 3-7084 82-48 Woodhaven Blvd Glendale New York NYSDEC Case Number 93-09178 | 2MDLCP00488642 | 2MDLCP0488649 |
| PL-11116 | | Tank Excavation Assessment Report | 2MDLCP00488650 | 2MDLCP0488920 |
| PL-11117 | | Tankfield Excavation Assessment | 2MDLCP00488921 | 2MDLCP0488948 |
| PL-11118 | | Soil Sampling And Well Installation Report Exxon Service Station RAS Number 3-7084 82-48 Woodhaven Blvd Glendale New York NYSDEC Case Number 93-09178 | 2MDLCP00488949 | 2MDLCP0488979 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11119 | | Petroleum Bulk Storage Registration Certificate;Petroleum Bulk Storage ID Number 2-188557 | 2MDLCP00488980 | 2MDLCP0488981 |
| PL-11120 | | Exhibit E;Underground Storage Tank Information | 2MDLCP00488982 | 2MDLCP0488982 |
| PL-11121 | | Simplicity Monthly Compliance Report For Tosco Mktg Co Inc | 2MDLCP00488983 | 2MDLCP0488985 |
| PL-11122 | | Certificate Of Tightness;Work Order #: 121082 | 2MDLCP00488986 | 2MDLCP0488987 |
| PL-11123 | | Simplicity Monthly Compliance Report For Tosco Mktg Co Inc | 2MDLCP00488988 | 2MDLCP0488989 |
| PL-11124 | | Simplicity Monthly Compliance Report For Tosco Mktg Co Inc | 2MDLCP00488990 | 2MDLCP0488991 |
| PL-11125 | | Monthly Compliance Report For Tosco Marketing Co | 2MDLCP00488992 | 2MDLCP0488993 |
| PL-11126 | | Monthly Compliance Report For Tosco Marketing Co | 2MDLCP00488994 | 2MDLCP0488995 |
| PL-11127 | | Veeder-Root Site ID: 11840;Reporting Period: 10/2000 | 2MDLCP00488996 | 2MDLCP0488996 |
| PL-11128 | | Veeder-Root Site ID: 11840;Reporting Period: 11/2000 | 2MDLCP00488997 | 2MDLCP0488997 |
| PL-11129 | | Veeder-Root Site ID: 11840;Reporting Period: 12/2000 | 2MDLCP00488998 | 2MDLCP0488998 |
| PL-11130 | | Veeder-Root Site ID: 11840;Reporting Period: 01/2001 | 2MDLCP00488999 | 2MDLCP0488999 |
| PL-11131 | | Veeder-Root Site ID: 11840;Reporting Period: 02/2001 | 2MDLCP00489000 | 2MDLCP0489000 |
| PL-11132 | | Veeder-Root Site ID: 11840;Reporting Period: 03/01/2001 To 03/31/2001 | 2MDLCP00489001 | 2MDLCP0489001 |
| PL-11133 | | Veeder-Root Site ID: 11840;Reporting Period: 04/01/2001 To 04/30/2001 | 2MDLCP00489002 | 2MDLCP0489002 |
| PL-11134 | | Veeder-Root Site ID: 11840;Reporting Period: 05/01/2001 To 05/31/2001 | 2MDLCP00489003 | 2MDLCP0489003 |
| PL-11135 | | Veeder-Root Site ID: 11840;Reporting Period: 06/01/2001 To 07/01/2001 | 2MDLCP00489004 | 2MDLCP0489004 |
| PL-11136 | | Veeder-Root Site ID: 11840;Reporting Period: 07/01/2001 To 07/31/2001 | 2MDLCP00489005 | 2MDLCP0489005 |
| PL-11137 | | Branded Exxon RAS Number 3-7084 82-48 Woodhaven Blvd Glendale New York NYSDEC Case Number 93-09178 | 2MDLCP00489006 | 2MDLCP0489021 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11138 | | Site Status Update Report Branded Exxon RAS Number 3-7084 82-48 Woodhaven Blvd Glendale New York NYSDEC Case Number 93-09178 | 2MDLCP00489022 | 2MDLCP0489037 |
| PL-11139 | | Former Exxon RAS Number 317445 4085 Nostrand Ave Brooklyn New York NYSDEC Case Numbers 92-07441 95-01239 96-12355 And 02-08853 | 2MDLCP00489038 | 2MDLCP0489060 |
| PL-11140 | | Site Status Update Report Branded Exxon RAS Number 3-7084 82-48 Woodhaven Blvd Glendale New York NYSDEC Case Number 93-09178 | 2MDLCP00489061 | 2MDLCP0489075 |
| PL-11141 | | Tank - Field Excavation Assessment | 2MDLCP00489076 | 2MDLCP0489171 |
| PL-11142 | | letter re product recovery activities | 2MDLCP00489178 | 2MDLCP00489179 |
| PL-11143 | | Product Recovery Activities Exxon Location RAS Number 3-315 202-06 Hillside Ave Hollis New York | 2MDLCP00489178 | 2MDLCP00489179 |
| PL-11144 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075100 | |
| PL-11145 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075103 | |
| PL-11146 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075111 | |
| PL-11147 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075128 | |
| PL-11148 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075147 | |
| PL-11149 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075149 | |
| PL-11150 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075170 | |
| PL-11151 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075368 | |
| PL-11152 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075436 | |
| PL-11153 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075497 | |
| PL-11154 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075599 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | |
|---|---|---|---|
| PL-11155 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075605 |
| PL-11156 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075614 |
| PL-11157 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075667 |
| PL-11158 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075711 |
| PL-11159 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075807 |
| PL-11160 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075814 |
| PL-11161 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075820 |
| PL-11162 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075837 |
| PL-11163 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075858 |
| PL-11164 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075862 |
| PL-11165 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075864 |
| PL-11166 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075870 |
| PL-11167 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-075879 |
| PL-11168 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-077186 |
| PL-11169 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-079747 |
| PL-11170 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-082136 |
| PL-11171 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-085309 |
| PL-11172 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-086352 |
| PL-11173 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-087143 |
| PL-11174 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-087152 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11175 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-087165 | |
| PL-11176 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-087171 | |
| PL-11177 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-087179 | |
| PL-11178 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-087181 | |
| PL-11179 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-087186 | |
| PL-11180 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-087190 | |
| PL-11181 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-087191 | |
| PL-11182 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-087193 | |
| PL-11183 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-087195 | |
| PL-11184 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-087199 | |
| PL-11185 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-087208 | |
| PL-11186 | | Site Remediation Documents (84-48 Woodhaven Boulevard) | XOM-NYC-REM-087211 | |
| PL-11187 | 93-05 168th St (New York State Armory) | | | |
| PL-11188 | | NYSDEC Spill Reports | NYC-LBG-04358 | |
| PL-11189 | | NYSDEC Spill Reports | NYC_MP_EXP_003582 | |
| PL-11190 | | NYSDEC Spill Reports | NYC_MP_EXP_003718 | |
| PL-11191 | | NYSDEC Spill Reports | NYC-MPEXP-E0024341 | NYC-MPEXP-E0024341 |
| PL-11192 | 93-59 183rd St (LIRR-Holban Yard) | | | |
| PL-11193 | | Misc. NYSDEC Spill Reports | NYC-MPEXP-E0003927 | NYC-MPEXP-E0003934 |
| PL-11194 | | srf, lirr- hillside, | NYC-MPEXP-E0003944 | NYC-MPEXP-E0003946 |
| PL-11195 | | srf, 93-59 183rd street, | NYC-MPEXP-E0003947 | NYC-MPEXP-E0003947 |
| PL-11196 | | srf, lirr yard | NYC-MPEXP-E0003948 | NYC-MPEXP-E0003949 |
| PL-11197 | | srf, lirr yard | NYC-MPEXP-E0003950 | NYC-MPEXP-E0003950 |
| PL-11198 | | srf, 93-95 183rd yard | NYC-MPEXP-E0003951 | NYC-MPEXP-E0003951 |
| PL-11199 | | srf, lirr yard | NYC-MPEXP-E0003952 | NYC-MPEXP-E0003952 |
| PL-11200 | | srf, lirr yard | NYC-MPEXP-E0003953 | NYC-MPEXP-E0003956 |
| PL-11201 | | srf, lirr yard, | NYC-MPEXP-E0003957 | NYC-MPEXP-E0003957 |
| PL-11202 | | srf, lirr, | NYC-MPEXP-E0003958 | NYC-MPEXP-E0003959 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11203 | | srf, lirr, | NYC-MPEXP-E0003960 | NYC-MPEXP-E0003961 |
| PL-11204 | | srf, lirr, | NYC-MPEXP-E0003962 | NYC-MPEXP-E0003964 |
| PL-11205 | | srf, lirr, | NYC-MPEXP-E0003965 | NYC-MPEXP-E0003966 |
| PL-11206 | | LIRR Yard Liberty Ave And 183rd Str | N/A | N/A |
| PL-11207 | | LIRR - Hillside Erm Request | N/A | N/A |
| PL-11208 | | srf, lirr yard, | NYC-LBG-E0033255 | NYC-LBG-E0033256 |
| PL-11209 | | srf, lirr yard, | NYC-LBG-E0033257 | NYC-LBG-E0033257 |
| PL-11210 | | srf, 93-95 183rd yard, | NYC-LBG-E0033258 | NYC-LBG-E0033258 |
| PL-11211 | | srf, lirr yard, | NYC-LBG-E0033259 | NYC-LBG-E0033259 |
| PL-11212 | | srf, 93-59 183rd street, | NYC-LBG-E0033260 | NYC-LBG-E0033260 |
| PL-11213 | | srf, lirr- hillside, | NYC-LBG-E0033261 | NYC-LBG-E0033263 |
| PL-11214 | | srf, lirr, | NYC-LBG-E0033273 | NYC-LBG-E0033274 |
| PL-11215 | | srf, lirr, | NYC-LBG-E0033276 | NYC-LBG-E0033278 |
| PL-11216 | | srf, lirr, | NYC-LBG-E0033279 | NYC-LBG-E0033280 |
| PL-11217 | | srf, lirrr yard, | NYC-LBG-E0033281 | NYC-LBG-E0033284 |
| PL-11218 | | srf, lirr, | NYC-LBG-E0033285 | NYC-LBG-E0033286 |
| PL-11219 | | srf, lirr yard, | NYC-LBG-E0033287 | NYC-LBG-E0033287 |
| PL-11220 | | Application Number 170038 Registration Of New Storage Tanks Long Island Rail Rd Facility 93-59 183rd St Hollis New York | N/A | N/A |
| PL-11221 | | Analysis Report | N/A | N/A |
| PL-11222 | | Application Number 157407 Removal Of Existing Storage Tanks Long Island Rail Rd 19-95 183rd St Hollis New York | N/A | N/A |
| PL-11223 | | Fax from Thomas Lili to Mark Tibbe | N/A | N/A |
| PL-11224 | | NYSDEC Spill Report Form;Spill Number: 9011692 | N/A | N/A |
| PL-11225 | | Fax from Richard Oakley to Mark Tibbe | N/A | N/A |
| PL-11226 | | LIRR Yard Liberty Ave And 183rd Str | N/A | N/A |
| | 138-68 94th Avenue | | | |
| PL-11227 | | Site Remediation File, 138-68 94th avenue, 3/3/2008 | NYC-MPEXP-E0273895 | NYC-MPEXP-E0273895 |
| PL-11228 | | Site Remediation File, 138-68 94th avenue, 5/14/2007 | NYC-MPEXP-E0274181 | NYC-MPEXP-E0274352 |
| PL-11229 | | Site Remediation File, 138-68 94th avenue, 5/6/2004 | NYC-MPEXP-E0273898 | NYC-MPEXP-E0274180 |
| PL-11230 | | Site Remediation File, 138-68 94th avenue, 10/15/2008 | NYC-MPEXP-E0273896 | NYC-MPEXP-E0273897 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11231 | | Site Remediation File, 138-68 94th avenue, 5/1/2003 | NYC-MPEXP-E0273892 | NYC-MPEXP-E0273893 |
| PL-11232 | | Site Remediation File, 138-68 94th avenue, 7/24/2007 | NYC-MPEXP-E0273894 | NYC-MPEXP-E0273894 |
| | **138-50 Hillside Avenue** | | | |
| PL-11233 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000504 | N/A |
| PL-11234 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000510 | N/A |
| PL-11235 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000519 | N/A |
| PL-11236 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000521 | N/A |
| PL-11237 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000523 | N/A |
| PL-11238 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000524 | N/A |
| PL-11239 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000527 | N/A |
| PL-11240 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000530 | N/A |
| PL-11241 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000536 | N/A |
| PL-11242 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000539 | N/A |
| PL-11243 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000542 | N/A |
| PL-11244 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000544 | N/A |
| PL-11245 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000551 | N/A |
| PL-11246 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000553 | N/A |
| PL-11247 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000557 | N/A |
| PL-11248 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000558 | N/A |
| PL-11249 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000559 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11250 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000562 | N/A |
| PL-11251 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000563 | N/A |
| PL-11252 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000566 | N/A |
| PL-11253 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000567 | N/A |
| PL-11254 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000568 | N/A |
| PL-11255 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000608 | N/A |
| PL-11256 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000695 | N/A |
| PL-11257 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000726 | N/A |
| PL-11258 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000774 | N/A |
| PL-11259 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000804 | N/A |
| PL-11260 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000828 | N/A |
| PL-11261 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000850 | N/A |
| PL-11262 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000872 | N/A |
| PL-11263 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000931 | N/A |
| PL-11264 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000953 | N/A |
| PL-11265 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000974 | N/A |
| PL-11266 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0000981 | N/A |
| PL-11267 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0001058 | N/A |
| PL-11268 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0001059 | N/A |
| PL-11269 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0001063 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11270 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0001070 | N/A |
| PL-11271 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0001075 | N/A |
| PL-11272 | | Exxon Site Remediation File 138-50 Hillside Avenue | XOM-NYC-SUPP-SRF-0038087 | XOM-NYC-SUPP-SRF-0038087 |
| PL-11273 | | Exxon Site Remediation File 138-50 Hillside Avenue, DEC Spill Report | XOM-NYC-SUPP-SRF-0038156 | XOM-NYC-SUPP-SRF-0038159 |
| PL-11274 | | Exxon Site Remediation File 138-50 Hillside Avenue, DEC Spill Report | XOM-NYC-SUPP-SRF-0038162 | XOM-NYC-SUPP-SRF-0038165 |
| PL-11275 | | Exxon Site Remediation File 138-50 Hillside Avenue, | XOM-NYC-SUPP-SRF-0038205 | XOM-NYC-SUPP-SRF-0038206 |
| PL-11276 | | srf, 138-50 220 street, 4/24/2006 | NYC-MPEXP-E0275439 | NYC-MPEXP-E0275440 |
| PL-11277 | | srf, 138-50 hillside ave, 12/9/2007 | NYC-MPEXP-E0275061 | NYC-MPEXP-E0275062 |
| PL-11278 | | srf, 138-50 hillside ave, 4/19/2007 | NYC-MPEXP-E0275063 | NYC-MPEXP-E0275071 |
| PL-11279 | | SRF, 138-50 Hillside Avenue 6/2/2006 | NYC-MPEXP-E0273318 | NYC-MPEXP-E0273318 |
| PL-11280 | | srf, 138-50 hillside avenue, 1/30/08 | NYC-MPEXP-E0057118 | NYC-MPEXP-E0057119 |
| PL-11281 | | SRF, 138-50 Hillside Avenue, 11/30/2006 | NYC-MPEXP-E0273594 | NYC-MPEXP-E0273615 |
| PL-11282 | | SRF, 138-50 Hillside Avenue, 12/18/2006 | NYC-MPEXP-E0273319 | NYC-MPEXP-E0273319 |
| PL-11283 | | SRF, 138-50 Hillside Avenue, 12/6/2007 | NYC-MPEXP-E0273344 | NYC-MPEXP-E0273373 |
| PL-11284 | | SRF, 138-50 Hillside Avenue, 2006 | NYC-MPEXP-E0273573 | NYC-MPEXP-E0273593 |
| PL-11285 | | SRF, 138-50 Hillside Avenue, 3/20/2008 | NYC-MPEXP-E0273682 | NYC-MPEXP-E0273691 |
| PL-11286 | | SRF, 138-50 Hillside Avenue, 5/25/2006 | NYC-MPEXP-E0273310 | NYC-MPEXP-E0273317 |
| PL-11287 | | SRF, 138-50 Hillside Avenue, 5/31/2007 | NYC-MPEXP-E0273474 | NYC-MPEXP-E0273495 |
| PL-11288 | | SRF, 138-50 Hillside Avenue, 6/1/2006 | NYC-MPEXP-E0273675 | NYC-MPEXP-E0273681 |
| PL-11289 | | SRF, 138-50 Hillside Avenue, 9/5/2007 | NYC-MPEXP-E0273320 | NYC-MPEXP-E0273343 |
| PL-11290 | | SRF, 138-50 Hillside Avenue, April 2006 | NYC-MPEXP-E0273496 | NYC-MPEXP-E0273572 |
| PL-11291 | | SRF, 138-50 Hillside, 1/31/2008 | NYC-MPEXP-E0273427 | NYC-MPEXP-E0273473 |
| PL-11292 | | Supplemental Subsurface Inv. Report, 138-50 Hillside, 1/31/2008 | NYC-MPEXP-E0273616 | NYC-MPEXP-E0273674 |
| PL-11293 | | srf, 138-50 jamaica ave, 9/29/2008 | NYC-MPEXP-E0000625 | NYC-MPEXP-E0000638 |
| PL-11294 | | srf, 138-50 jamaica avenue, 10/21/2008 | NYC-MPEXP-E0000639 | NYC-MPEXP-E0000639 |
| PL-11295 | | srf, 138-50 jamaica avenue, 9/2003 | NYC-MPEXP-E0000640 | NYC-MPEXP-E0000696 |
| PL-11296 | | SS 17-HMB 138-50 Hillside Ave Queens NY | XOM-NYC-REM-039927 | XOM-NYC-REM-039928 |
| PL-11297 | | HMB / 10954 138-50 Hillside Ave Queens NY | XOM-NYC-REM-039929 | XOM-NYC-REM-039929 |
| PL-11298 | | HMB / 10954 138-50 Hillside Ave Queens NY | XOM-NYC-REM-039930 | XOM-NYC-REM-039930 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11299 | | Service Station Lease, 138-50 Hillside Avenue | XOM-NYC-REM-039931 | XOM-NYC-REM-039936 |
| PL-11300 | | Retail Dealer Contract | XOM-NYC-REM-039937 | XOM-NYC-REM-039941 |
| PL-11301 | | Annual Rent Verification | XOM-NYC-REM-039942 | XOM-NYC-REM-039962 |
| PL-11302 | | Clas OG&L Renewal | XOM-NYC-REM-039963 | XOM-NYC-REM-039979 |
| PL-11303 | | Schedule A;Lease | XOM-NYC-REM-039980 | XOM-NYC-REM-039980 |
| PL-11304 | | Schedule B;Supply And Maintenance Of Service Station Improvements Equipment And Accessories | XOM-NYC-REM-039981 | XOM-NYC-REM-039983 |
| PL-11305 | | Report - Mobil Oil Corp;Bridget Zorbas | XOM-NYC-REM-039984 | XOM-NYC-REM-039985 |
| PL-11306 | | Clas Anniversary Rental Review | XOM-NYC-REM-039986 | XOM-NYC-REM-039990 |
| PL-11307 | | Letter from JJ McDonald to Bridget Zorbas | XOM-NYC-REM-039991 | XOM-NYC-REM-039996 |
| PL-11308 | | UCC-1 Forms And Security Agreements | XOM-NYC-REM-039997 | XOM-NYC-REM-040000 |
| PL-11309 | | HMB / 10954 138-50 Hillside Ave Queens NY | XOM-NYC-REM-040001 | XOM-NYC-REM-040001 |
| PL-11310 | | Annual Rent Verification | XOM-NYC-REM-040002 | XOM-NYC-REM-040019 |
| PL-11311 | | Multi-Lease Dealers: Waiver Of Ad Min Fee | XOM-NYC-REM-040020 | XOM-NYC-REM-040021 |
| PL-11312 | | Letter from JJ McDonald to Ted Zorbas | XOM-NYC-REM-040022 | XOM-NYC-REM-040052 |
| PL-11313 | | 17-HMB | XOM-NYC-REM-040053 | XOM-NYC-REM-040055 |
| PL-11314 | | LOC # HMB | XOM-NYC-REM-040056 | XOM-NYC-REM-040086 |
| PL-11315 | | Used Motor Oil Acceptance Program Participation Agreement | XOM-NYC-REM-040087 | XOM-NYC-REM-040088 |
| PL-11316 | | Journal Entry | XOM-NYC-REM-040089 | XOM-NYC-REM-040094 |
| PL-11317 | | OG&L Rent Modification | XOM-NYC-REM-040095 | XOM-NYC-REM-040096 |
| PL-11318 | | Sign And Equipment Rent Rider | XOM-NYC-REM-040097 | XOM-NYC-REM-040098 |
| PL-11319 | | Electronic Debit Card Point Of Sale Participation Agreement | XOM-NYC-REM-040099 | XOM-NYC-REM-040104 |
| PL-11320 | | Journal Entry | XOM-NYC-REM-040105 | XOM-NYC-REM-040106 |
| PL-11321 | | SS# 17-HMB Hillside Ave And Queens Blvd. Jamaica NY | XOM-NYC-REM-040107 | XOM-NYC-REM-040109 |
| PL-11322 | | Letter from RG Lance to B. Zorbas | XOM-NYC-REM-040110 | XOM-NYC-REM-040111 |
| PL-11323 | | Letter from CJ Krambuhl;B. Zorbas to unknown | XOM-NYC-REM-040112 | XOM-NYC-REM-040114 |
| PL-11324 | | Letter from Charlie to Rosie | XOM-NYC-REM-040115 | XOM-NYC-REM-040116 |
| PL-11325 | | Account Number E05298666 | XOM-NYC-REM-040117 | XOM-NYC-REM-040121 |
| PL-11326 | | Motor Fuel Inventor Control Verification | XOM-NYC-REM-040122 | XOM-NYC-REM-040125 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11327 | | Mobil Gasoline Inventory Control Compliance Form | XOM-NYC-REM-040126 | XOM-NYC-REM-040129 |
| PL-11328 | | Credit Card Fraud Dealer #6559405 Location #17HMB S/T 1751 | XOM-NYC-REM-040130 | XOM-NYC-REM-040131 |
| PL-11329 | | Capital Project Notice;Block Number 9620 | XOM-NYC-REM-040132 | XOM-NYC-REM-040138 |
| PL-11330 | | Journal Entry | XOM-NYC-REM-040139 | XOM-NYC-REM-040150 |
| PL-11331 | | Credit Card Fraud Dealer # 6559405 Location # 17HMB S/T# 1751 | XOM-NYC-REM-040151 | XOM-NYC-REM-040152 |
| PL-11332 | | Hutchinson River Parkway Service Stations | XOM-NYC-REM-040153 | XOM-NYC-REM-040155 |
| PL-11333 | | Electronic Funds Transfer Authorization Agreement | XOM-NYC-REM-040156 | XOM-NYC-REM-040834 |
| PL-11334 | | 17-HMB City Of New York Queens County Mobil | XOM-NYC-REM-040835 | XOM-NYC-REM-040835 |
| PL-11335 | | File Search - H/Mobil 17-HMB 138-50 Hillside Ave. Queens NY | XOM-NYC-REM-040836 | XOM-NYC-REM-040845 |
| PL-11336 | | Request For Data Under The Freedom Of Information Law | XOM-NYC-REM-040846 | XOM-NYC-REM-040847 |
| PL-11337 | | NYSDEC Spill Report Form;Spill Number 9402398 | XOM-NYC-REM-040848 | XOM-NYC-REM-040849 |
| PL-11338 | | NYSDEC Spill Report Form;Spill Number 9801762 | XOM-NYC-REM-040850 | XOM-NYC-REM-040851 |
| PL-11339 | | NYSDEC Spill Report Form;Spill Number 9409159 | XOM-NYC-REM-040852 | XOM-NYC-REM-040852 |
| PL-11340 | | NYSDEC Spill Report Form;Spill Number 0109472 | XOM-NYC-REM-040853 | XOM-NYC-REM-040854 |
| PL-11341 | | NYSDEC Spill Report Form;Spill Number 0101410 | XOM-NYC-REM-040855 | XOM-NYC-REM-040856 |
| PL-11342 | | NYSDEC Spill Report Form;Spill Number 9801767 | XOM-NYC-REM-040857 | XOM-NYC-REM-040858 |
| PL-11343 | | File Search - H/Mobil 17-HMB 138-50 Hillside Ave. Queens NY | XOM-NYC-REM-040859 | XOM-NYC-REM-040860 |
| PL-11344 | | Account Number 94076999 | XOM-NYC-REM-040861 | XOM-NYC-REM-040863 |
| PL-11345 | | N/A | XOM-NYC-REM-040864 | XOM-NYC-REM-040864 |
| PL-11346 | | Violation Order E 22432 | XOM-NYC-REM-040865 | XOM-NYC-REM-040867 |
| PL-11347 | | N/A | XOM-NYC-REM-040868 | XOM-NYC-REM-040868 |
| PL-11348 | | Account Number 94076999 | XOM-NYC-REM-040869 | XOM-NYC-REM-040871 |
| PL-11349 | | N/A | XOM-NYC-REM-040872 | XOM-NYC-REM-040872 |
| PL-11350 | | Permit;Account Number 94076999 | XOM-NYC-REM-040873 | XOM-NYC-REM-040879 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| PL-11351 | | N/A | XOM-NYC-REM-040880 | XOM-NYC-REM-040880 |
|---|---|---|---|---|
| PL-11352 | | Permit;Account Number 94076999 | XOM-NYC-REM-040881 | XOM-NYC-REM-040884 |
| PL-11353 | | Petroleum Bulk Storage Application;PBS Number 2-157228 | XOM-NYC-REM-040885 | XOM-NYC-REM-040890 |
| PL-11354 | | Account Number 05298666 | XOM-NYC-REM-040891 | XOM-NYC-REM-040893 |
| PL-11355 | | Permit;Account Number 94076999 | XOM-NYC-REM-040894 | XOM-NYC-REM-040895 |
| PL-11356 | | Facility Inventory Form | XOM-NYC-REM-040896 | XOM-NYC-REM-040896 |
| PL-11357 | | Listing Of Tanks | XOM-NYC-REM-040897 | XOM-NYC-REM-040898 |
| PL-11358 | | Account Number 05298666 | XOM-NYC-REM-040899 | XOM-NYC-REM-040901 |
| PL-11359 | | Facility Inventory Form | XOM-NYC-REM-040902 | XOM-NYC-REM-040902 |
| PL-11360 | | Triennial Certificate Expiration Notice;Registration To Operate Gasoline Transfer Facility | XOM-NYC-REM-040903 | XOM-NYC-REM-040904 |
| PL-11361 | | Petroleum Bulk Storage Inspection Report 09/30/96;Inspection Number 2648 | XOM-NYC-REM-040905 | XOM-NYC-REM-040907 |
| PL-11362 | | Account Number 05298666 | XOM-NYC-REM-040908 | XOM-NYC-REM-040910 |
| PL-11363 | | Account Number 05298666 | XOM-NYC-REM-040911 | XOM-NYC-REM-040912 |
| PL-11364 | | Letter from Emerita Sarabia to Elaine Correa | XOM-NYC-REM-040913 | XOM-NYC-REM-040915 |
| PL-11365 | | Letter from Emerita Sarabia to Elaine Correa | XOM-NYC-REM-040916 | XOM-NYC-REM-040920 |
| PL-11366 | | Letter from Emerita Sarabia to Elaine Correa | XOM-NYC-REM-040921 | XOM-NYC-REM-040925 |
| PL-11367 | | Sara Title III Tier II Reports | XOM-NYC-REM-040926 | XOM-NYC-REM-040927 |
| PL-11368 | | Account Number 94076999 | XOM-NYC-REM-040928 | XOM-NYC-REM-040930 |
| PL-11369 | | Environmental Quick Hit List Corrective Action Plan (CAP) Form 1 Of 2 | XOM-NYC-REM-040931 | XOM-NYC-REM-040935 |
| PL-11370 | | Account Number 05298666 | XOM-NYC-REM-040936 | XOM-NYC-REM-040937 |
| PL-11371 | | Emergency And Hazardous Chemical Inventory;Specific Information By Chemical | XOM-NYC-REM-040938 | XOM-NYC-REM-040942 |
| PL-11372 | | Account 05298666 | XOM-NYC-REM-040943 | XOM-NYC-REM-040946 |
| PL-11373 | | Statement Of Account For Services Rendered;Invoice Number 9 Number 2 722 | XOM-NYC-REM-040947 | XOM-NYC-REM-040959 |
| PL-11374 | | Waste Oil Tank Re-Registration | XOM-NYC-REM-040960 | XOM-NYC-REM-040964 |
| PL-11375 | | Fire Permit | XOM-NYC-REM-040965 | XOM-NYC-REM-040968 |
| PL-11376 | | Petroleum Bulk Storage Application;PBS Number 2-157228 | XOM-NYC-REM-040969 | XOM-NYC-REM-040970 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11377 | | 1993 | XOM-NYC-REM-040971 | XOM-NYC-REM-040971 |
| PL-11378 | | NYS Deg - Region 2 | XOM-NYC-REM-040972 | XOM-NYC-REM-040994 |
| PL-11379 | | Petroleum Bulk Storage Registration Certificate;Petroleum Bulk Storage ID Number 2-157228 | XOM-NYC-REM-040995 | XOM-NYC-REM-040996 |
| PL-11380 | | Application To Renew Operating Certificate/Registration | XOM-NYC-REM-040997 | XOM-NYC-REM-041014 |
| PL-11381 | | Plot Plan | XOM-NYC-REM-041015 | XOM-NYC-REM-044841 |
| PL-11382 | | 1990 AIR Quality Control Program Fee New York State | XOM-NYC-REM-041016 | XOM-NYC-REM-041022 |
| PL-11383 | | Petroleum Bulk Storage Registration Certificate;Petroleum Bulk Storage ID Number 157228 | XOM-NYC-REM-041023 | XOM-NYC-REM-041024 |
| PL-11384 | | Notification For Underground Storage Tanks | XOM-NYC-REM-041025 | XOM-NYC-REM-041028 |
| PL-11385 | | Petroleum Bulk Storage Application Number 44814 | XOM-NYC-REM-041029 | XOM-NYC-REM-041032 |
| PL-11386 | | Certificate Of Underground Storage Tank System Testing | XOM-NYC-REM-041033 | XOM-NYC-REM-041041 |
| PL-11387 | | Order Number: 7147460 | XOM-NYC-REM-041042 | XOM-NYC-REM-041050 |
| PL-11388 | | Service Request | XOM-NYC-REM-041051 | XOM-NYC-REM-041053 |
| PL-11389 | | Invoice 275286 | XOM-NYC-REM-041054 | XOM-NYC-REM-041062 |
| PL-11390 | | File Folder / Tab | XOM-NYC-REM-041063 | XOM-NYC-REM-041063 |
| PL-11391 | | Invoice 219703 | XOM-NYC-REM-041064 | XOM-NYC-REM-041070 |
| PL-11392 | | Invoice 206656 | XOM-NYC-REM-041071 | XOM-NYC-REM-041077 |
| PL-11393 | | Invoice 236274 | XOM-NYC-REM-041078 | XOM-NYC-REM-041082 |
| PL-11394 | | File Folder / Tab | XOM-NYC-REM-041083 | XOM-NYC-REM-041083 |
| PL-11395 | | Invoice Number 71636 | XOM-NYC-REM-041084 | XOM-NYC-REM-041097 |
| PL-11396 | | Mobil Tank Detail Sheet 1 Of 3 | XOM-NYC-REM-041098 | XOM-NYC-REM-041112 |
| PL-11397 | | Certificate Of Underground Storage Tank System Testing;Test Result Site Summary Report;Work Order Number: 722785 | XOM-NYC-REM-041113 | XOM-NYC-REM-041118 |
| PL-11398 | | Certificate Of Underground Storage Tank System Testing;Test Result Site Summary Report;Work Order Number: 723586 | XOM-NYC-REM-041119 | XOM-NYC-REM-041121 |
| PL-11399 | | Invoice Number 74729 | XOM-NYC-REM-041122 | XOM-NYC-REM-041125 |
| PL-11400 | | File Folder / Tab | XOM-NYC-REM-041126 | XOM-NYC-REM-041126 |
| PL-11401 | | Release Detection Survey Form | XOM-NYC-REM-041127 | XOM-NYC-REM-041128 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| PL-11402 | | File Folder / Tab | XOM-NYC-REM-041129 | XOM-NYC-REM-041129 |
|---|---|---|---|---|
| PL-11403 | | Report - Fenley & Nicol Co Inc | XOM-NYC-REM-041130 | XOM-NYC-REM-041132 |
| PL-11404 | | File Folder / Tab | XOM-NYC-REM-041133 | XOM-NYC-REM-041133 |
| PL-11405 | | Letter from Regina Costantini to Sue Maline | XOM-NYC-REM-041134 | XOM-NYC-REM-041137 |
| PL-11406 | | File Folder / Tab | XOM-NYC-REM-041138 | XOM-NYC-REM-041138 |
| PL-11407 | | Tank Equipment Survey Form | XOM-NYC-REM-041139 | XOM-NYC-REM-041143 |
| PL-11408 | | Application For Registration Of Gasoline Dispensing | XOM-NYC-REM-041144 | XOM-NYC-REM-041145 |
| PL-11409 | | Exxon Mobil Permit | XOM-NYC-REM-041146 | XOM-NYC-REM-041147 |
| PL-11410 | | Notice Of Violation | XOM-NYC-REM-041148 | XOM-NYC-REM-041150 |
| PL-11411 | | Work Orders Again | XOM-NYC-REM-041151 | XOM-NYC-REM-041155 |
| PL-11412 | | Work Order Request - 17-HMB/10954 | XOM-NYC-REM-041156 | XOM-NYC-REM-041159 |
| PL-11413 | | E111-22 Re: G2T GWK HMB | XOM-NYC-REM-041160 | XOM-NYC-REM-041161 |
| PL-11414 | | 17-HMB | XOM-NYC-REM-041162 | XOM-NYC-REM-041190 |
| PL-11415 | | 17-HMB T.Zorbas | XOM-NYC-REM-041191 | XOM-NYC-REM-041224 |
| PL-11416 | | Statement Of Account For Services Rendered;Invoice Number 22-3242 | XOM-NYC-REM-041225 | XOM-NYC-REM-041226 |
| PL-11417 | | Facility Inventory Form | XOM-NYC-REM-041227 | XOM-NYC-REM-041231 |
| PL-11418 | | Report | XOM-NYC-REM-041232 | XOM-NYC-REM-041235 |
| PL-11419 | | Invoice Number 17621 | XOM-NYC-REM-041236 | XOM-NYC-REM-041236 |
| PL-11420 | | Inspection Number 2648 Mobil S/S 17-HMB | XOM-NYC-REM-041237 | XOM-NYC-REM-041239 |
| PL-11421 | | Underground Storage Tank Detailed Report | XOM-NYC-REM-041240 | XOM-NYC-REM-041242 |
| PL-11422 | | Gasoline Inventory (Dipstick/Dipstick) | XOM-NYC-REM-041243 | XOM-NYC-REM-041256 |
| PL-11423 | | Fixed Asset Property Listing | XOM-NYC-REM-041257 | XOM-NYC-REM-041263 |
| PL-11424 | | Conversation Sheets | XOM-NYC-REM-041264 | XOM-NYC-REM-041265 |
| PL-11425 | | Test Results | XOM-NYC-REM-041266 | XOM-NYC-REM-041267 |
| PL-11426 | | S/S 17-HMB | XOM-NYC-REM-041268 | XOM-NYC-REM-041269 |
| PL-11427 | | Mobil S/S #17-GBR Inspection Number 2651 Mobil S/S #17-HMB Inspection Number 2648 Mobil S/S #17-KTA Inspection Number 2620 Mobil S/S #17-GBI Inspection Number 2627 Mobil S/S #17-G2T Inspection Number 2645 | XOM-NYC-REM-041270 | XOM-NYC-REM-041273 |
| PL-11428 | | N/A | XOM-NYC-REM-041274 | XOM-NYC-REM-041274 |
| PL-11429 | | Notice Of Violation | XOM-NYC-REM-041275 | XOM-NYC-REM-041276 |
| PL-11430 | | Service Station Warranty Information | XOM-NYC-REM-041277 | XOM-NYC-REM-041282 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11431 | | Letter from AJ Pringle to Bureau of Environmental Mgmt | XOM-NYC-REM-041283 | XOM-NYC-REM-041291 |
| PL-11432 | | Check Request Preparation District 17 1990 Air Quality Control Program Fees | XOM-NYC-REM-041292 | XOM-NYC-REM-041293 |
| PL-11433 | | Receipt Copy Of Order Number MB2-9518XC245 | XOM-NYC-REM-041294 | XOM-NYC-REM-041310 |
| | 144-10 Hillside Blvd | | | |
| PL-11434 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS100659 | N/A |
| PL-11435 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS100664 | N/A |
| PL-11436 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS100666 | N/A |
| PL-11437 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS100680 | N/A |
| PL-11438 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS100684 | N/A |
| PL-11439 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS100688 | N/A |
| PL-11440 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS100708 | N/A |
| PL-11441 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS100719 | N/A |
| PL-11442 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS100734 | N/A |
| PL-11443 | | N/A | HESS113522 | N/A |
| PL-11444 | | N/A | HESS113549 | N/A |
| PL-11445 | | Hess site remediation file | HESS115623 | N/A |
| PL-11446 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS115866 | N/A |
| PL-11447 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS115868 | N/A |
| PL-11448 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS115887 | N/A |
| PL-11449 | | 2003 energy information administration fact sheet 'Motor Gasoline Outlook and State MTBE Bans' | HESS221854 | HESS-221867 |
| PL-11450 | | Certification of UST for Merit Oil Corporation in Queens Village | HESS331748 | HESS331753 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11451 | | Secondary Containment Test Conclusion Form for Merit Oil Corporation in Queens Village | HESS331760 | HESS331766 |
| PL-11452 | | Correspondence from Daniel Afflick to George Steininger re: Merit - Coney Island, Grant, Long Beach, Neptune, Queens Village, Remsen, Sackett, Syosset, Tee and Tremont | HESS331884 | HESS331898 |
| PL-11453 | | Agreement by Groundwater and Environmental Services and Merit Oil for Services rendered, Location, Compensation, Payment, Work, Performance and Waste | HESS335329 | HESS335335 |
| PL-11454 | | Hess site Remediation files | HESS335390 | N/A |
| PL-11455 | | Hess site Remediation files | HESS335448 | N/A |
| PL-11456 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS335890 | N/A |
| PL-11457 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS335900 | N/A |
| PL-11458 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS335909 | N/A |
| PL-11459 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS335916 | N/A |
| PL-11460 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS335924 | N/A |
| PL-11461 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS335931 | N/A |
| PL-11462 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336128 | N/A |
| PL-11463 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336131 | N/A |
| PL-11464 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336171 | N/A |
| PL-11465 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336172 | N/A |
| PL-11466 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336175 | N/A |
| PL-11467 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336178 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11468 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336180 | N/A |
| PL-11469 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336188 | N/A |
| PL-11470 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336193 | N/A |
| PL-11471 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336205 | N/A |
| PL-11472 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336212 | N/A |
| PL-11473 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336219 | N/A |
| PL-11474 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336227 | N/A |
| PL-11475 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336244 | N/A |
| PL-11476 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336259 | N/A |
| PL-11477 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336260 | N/A |
| PL-11478 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336278 | N/A |
| PL-11479 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336279 | N/A |
| PL-11480 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336288 | N/A |
| PL-11481 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336292 | N/A |
| PL-11482 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336294 | N/A |
| PL-11483 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336296 | N/A |
| PL-11484 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336298 | N/A |
| PL-11485 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336300 | N/A |
| PL-11486 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336302 | N/A |
| PL-11487 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336305 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11488 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336307 | N/A |
| PL-11489 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336316 | N/A |
| PL-11490 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336318 | N/A |
| PL-11491 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336320 | N/A |
| PL-11492 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336326 | N/A |
| PL-11493 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336328 | N/A |
| PL-11494 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336330 | N/A |
| PL-11495 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336332 | N/A |
| PL-11496 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336335 | N/A |
| PL-11497 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336341 | N/A |
| PL-11498 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS336352 | N/A |
| PL-11499 | | Hess Site Remediation File, 144-10 Hillside Avenue | Hess628292 | |
| PL-11500 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS 797492 | |
| PL-11501 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS797644 | |
| PL-11502 | | Hess Site Remediation File, 144-10 Hillside Avenue | HESS799006 | |
| PL-11503 | | Hess Site Remediation File, 144-10 Hillside Avenue | AH001740 | |
| PL-11504 | | Hess Site Remediation File, 144-10 Hillside Avenue | AH001745 | |
| PL-11505 | | Hess Site Remediation File, 144-10 Hillside Avenue | AH001761 | |
| PL-11506 | | Hess Site Remediation File, 144-10 Hillside Avenue | AH001769 | |
| PL-11507 | | Hess Site Remediation File, 144-10 Hillside Avenue | AH001815 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| PL-11508 | | Notice of Closure | AH004454 | AH004456 |
|---|---|---|---|---|
| PL-11509 | | Hess Site Remediation File, 144-10 Hillside Avenue | AH010342 | |
| | 138-50 Jamaica Avenue (Well 45) | | | |
| PL-11510 | | 138-50 Jamaica Avenue, DEC Spill Report (also XOM-NYC-REM-040848 to 040857) | NYC-LBG-02737 | N/A |
| PL-11511 | | 138-50 Jamaica Avenue, DEC Spill Report | NYC_MP_EXP_003582 | |
| | 211-60 Hillside Avenue (Well 5) | | | |
| | | | | |
| PL-11512 | | srf, 211-60 hillside avenue, 7/1/2004 | NYC-MPEXP-E0273803 | NYC-MPEXP-E0273803 |
| PL-11513 | | 10/4/2004, 211-60 hillside avenue, 10/4/2004 | NYC-MPEXP-E0273804 | NYC-MPEXP-E0273804 |
| PL-11514 | | srf, 211-60 hillside avenue, 7/7/2004 | NYC-MPEXP-E0273805 | NYC-MPEXP-E0273806 |
| PL-11515 | | srf, 211-60 hillside avenue, 8/14/2004 | NYC-MPEXP-E0273807 | NYC-MPEXP-E0273809 |
| PL-11516 | | srf, 211-60 hillside avenue, 8/16/2004 | NYC-MPEXP-E0273810 | NYC-MPEXP-E0273830 |
| PL-11517 | | 211-60 hillside avenue, 8/16/2004 | NYC-MPEXP-E0273831 | NYC-MPEXP-E0273852 |
| PL-11518 | | srf/ 211-60 hillside avenue, 8/1/2004 | NYC-MPEXP-E0273853 | NYC-MPEXP-E0273857 |
| PL-11519 | | srf, 211-60 hillside avenue, 3/5/2003 | NYC-MPEXP-E0273858 | NYC-MPEXP-E0273858 |
| PL-11520 | | srf, 211-60 hillside avenue, 12/24/2003 | NYC-MPEXP-E0273859 | NYC-MPEXP-E0273865 |
| PL-11521 | | srf, 211-60 hillside avenue, 6/17/2004 | NYC-MPEXP-E0273866 | NYC-MPEXP-E0273891 |
| PL-11522 | | srf, 211-60 hillside avenue, 6/14/1992 | NYC-MPEXP-E0333921 | NYC-MPEXP-E0333923 |
| PL-11523 | | 17-HBA City Of New York Queens County Mobil | XOM-NYC-REM-038291 | XOM-NYC-REM-038291 |
| PL-11524 | | 0303403 17-HBA | XOM-NYC-REM-038292 | XOM-NYC-REM-038292 |
| PL-11525 | | A Correspondence | XOM-NYC-REM-038293 | XOM-NYC-REM-038293 |
| PL-11526 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-038294 | XOM-NYC-REM-038297 |
| PL-11527 | | DEP Mapping Records | XOM-NYC-REM-038298 | XOM-NYC-REM-038300 |
| PL-11528 | | Records Of Telephone Call;Markouts | XOM-NYC-REM-038301 | XOM-NYC-REM-038302 |
| PL-11529 | | Cost Proposal | XOM-NYC-REM-038303 | XOM-NYC-REM-038305 |
| PL-11530 | | Fax from John Lamprecht to Donal Fitzggibbon | XOM-NYC-REM-038306 | XOM-NYC-REM-038314 |
| PL-11531 | | Fax from Geologic Services Corp to John Lawrecht | XOM-NYC-REM-038315 | XOM-NYC-REM-038317 |
| PL-11532 | | D Field Data | XOM-NYC-REM-038318 | XOM-NYC-REM-038318 |
| PL-11533 | | Mobil S/S 17-HBA 211-60 Hillside Ave Hollis NY | XOM-NYC-REM-038319 | XOM-NYC-REM-038323 |
| PL-11534 | | Handwritten Notes | XOM-NYC-REM-038324 | XOM-NYC-REM-038325 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11535 | | Groundwater Sampling Task Assignment | XOM-NYC-REM-038326 | XOM-NYC-REM-038331 |
| PL-11536 | | Drilling Task Assignment | XOM-NYC-REM-038332 | XOM-NYC-REM-038333 |
| PL-11537 | | Handwritten Notes | XOM-NYC-REM-038334 | XOM-NYC-REM-038347 |
| PL-11538 | | Groundwater Sampling Task Assignment | XOM-NYC-REM-038348 | XOM-NYC-REM-038354 |
| PL-11539 | | Handwritten Notes | XOM-NYC-REM-038355 | XOM-NYC-REM-038356 |
| PL-11540 | | E Laboratory Analytical Data | XOM-NYC-REM-038357 | XOM-NYC-REM-038357 |
| PL-11541 | | Chain Of Custody Record 382986 | XOM-NYC-REM-038358 | XOM-NYC-REM-038369 |
| PL-11542 | | Chain Of Custody Record | XOM-NYC-REM-038370 | XOM-NYC-REM-038381 |
| PL-11543 | | Case Narrative | XOM-NYC-REM-038382 | XOM-NYC-REM-038409 |
| PL-11544 | | F Well Logs | XOM-NYC-REM-038410 | XOM-NYC-REM-038410 |
| PL-11545 | | G Reports | XOM-NYC-REM-038411 | XOM-NYC-REM-038411 |
| PL-11546 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-038412 | XOM-NYC-REM-038436 |
| PL-11547 | | Sensitive Receptor Survey Mobil Service Station Number 17-HBA 211-60 Hillside Ave Queens Village New York NYSDEC Case Number 02-12002 | XOM-NYC-REM-038437 | XOM-NYC-REM-038464 |
| PL-11548 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-038465 | XOM-NYC-REM-038474 |
| PL-11549 | | DHL Tracking Information Online Prinout | XOMNYCREM038475 | XOMNYCREM038478 |
| PL-11550 | | Tracking Results: Detail;Tracking Number: 22132066456 | XOM-NYC-REM-038475 | XOM-NYC-REM-038478 |
| PL-11551 | | Subsurface Investigation Report | XOM-NYC-REM-038479 | XOM-NYC-REM-038484 |
| PL-11552 | | Mobil Service Station Number 17-HBA | XOM-NYC-REM-038485 | XOM-NYC-REM-038557 |
| PL-11553 | | Quarterly Monitoring Reports | XOM-NYC-REM-038558 | XOM-NYC-REM-038559 |
| PL-11554 | | I Regulatory Issues | XOM-NYC-REM-038560 | XOM-NYC-REM-038560 |
| PL-11555 | | Spill Incidents Database Search;Spill Record;Spill Number 0212002 | XOM-NYC-REM-038561 | XOM-NYC-REM-038563 |
| PL-11556 | | Non-Hazardous Manifest Document Number NHZ020 153393 | XOM-NYC-REM-038564 | XOM-NYC-REM-038566 |
| PL-11557 | | Waste Shipment Documentation Form | XOM-NYC-REM-038567 | XOM-NYC-REM-038573 |
| PL-11558 | | Petroleum Bulk Storage Registration Certificate | XOM-NYC-REM-038574 | XOM-NYC-REM-038581 |
| PL-11559 | | Spill Incidents Database Search;Spill Record;Spill Number 0212002 | XOM-NYC-REM-038582 | XOM-NYC-REM-038583 |
| PL-11560 | | Emergency Service Request | XOM-NYC-REM-038584 | XOM-NYC-REM-038589 |
| PL-11561 | | Figures | XOM-NYC-REM-038590 | XOM-NYC-REM-038590 |
| PL-11562 | | Map/Photo | XOM-NYC-REM-038591 | XOM-NYC-REM-038594 |
| PL-11563 | | Specification / Drawing | XOM-NYC-REM-038595 | XOM-NYC-REM-038597 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| PL-11564 | | L Photographs | XOM-NYC-REM-038598 | XOM-NYC-REM-038598 |
|---|---|---|---|---|
| PL-11565 | | Map/Photo | XOM-NYC-REM-038599 | XOM-NYC-REM-038600 |
| PL-11566 | | Map/Photo | XOM-NYC-REM-038601 | XOM-NYC-REM-038602 |
| PL-11567 | | Map/Photo | XOM-NYC-REM-038603 | XOM-NYC-REM-038604 |
| PL-11568 | | Map/Photo | XOM-NYC-REM-038605 | XOM-NYC-REM-038606 |
| PL-11569 | | Map/Photo | XOM-NYC-REM-038607 | XOM-NYC-REM-038608 |
| PL-11570 | | Map/Photo | XOM-NYC-REM-038609 | XOM-NYC-REM-038610 |
| PL-11571 | | Map/Photo | XOM-NYC-REM-038611 | XOM-NYC-REM-038612 |
| PL-11572 | | Daily Sign In Sheet;Hazard Assessment Checklist | XOM-NYC-REM-038613 | XOM-NYC-REM-038628 |
| PL-11573 | | N Evaluation Data | XOM-NYC-REM-038629 | XOM-NYC-REM-038632 |
| PL-11574 | | R OIMS Documentation | XOM-NYC-REM-038633 | XOM-NYC-REM-038633 |
| PL-11575 | | Sensitive Receptor Survey Mobil Service Station Number 17-HBA 211-60 Hillside Ave Queens Village New York NYSDEC Case Number 02-12002 | XOM-NYC-REM-038634 | XOM-NYC-REM-038661 |
| PL-11576 | | Request For Underground Location | XOM-NYC-REM-038662 | XOM-NYC-REM-038672 |
| PL-11577 | | Requested Municipal Well Information | XOM-NYC-REM-038673 | XOM-NYC-REM-038675 |
| PL-11578 | | 211-60 Hillside Ave Hollis NY/Water Well Records Control # 2004FR00461 | XOM-NYC-REM-038676 | XOM-NYC-REM-038677 |
| PL-11579 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060632 | XOM-NYC-SUPP-SRF-0060644 |
| PL-11580 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060645 | XOM-NYC-SUPP-SRF-0060645 |
| PL-11581 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060646 | XOM-NYC-SUPP-SRF-0060646 |
| PL-11582 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060647 | XOM-NYC-SUPP-SRF-0060647 |
| PL-11583 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060648 | XOM-NYC-SUPP-SRF-0060651 |
| PL-11584 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060652 | XOM-NYC-SUPP-SRF-0060653 |
| PL-11585 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060654 | XOM-NYC-SUPP-SRF-0060658 |
| PL-11586 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060659 | XOM-NYC-SUPP-SRF-0060660 |
| PL-11587 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060661 | XOM-NYC-SUPP-SRF-0060674 |
| PL-11588 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060675 | XOM-NYC-SUPP-SRF-0060681 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11589 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060682 | XOM-NYC-SUPP-SRF-0060683 |
| PL-11590 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060684 | XOM-NYC-SUPP-SRF-0060684 |
| PL-11591 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060685 | XOM-NYC-SUPP-SRF-0060696 |
| PL-11592 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060697 | XOM-NYC-SUPP-SRF-0060708 |
| PL-11593 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060709 | XOM-NYC-SUPP-SRF-0060736 |
| PL-11594 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060737 | XOM-NYC-SUPP-SRF-0060737 |
| PL-11595 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060738 | XOM-NYC-SUPP-SRF-0060738 |
| PL-11596 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060739 | XOM-NYC-SUPP-SRF-0060763 |
| PL-11597 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060764 | XOM-NYC-SUPP-SRF-0060791 |
| PL-11598 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060792 | XOM-NYC-SUPP-SRF-0060800 |
| PL-11599 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060801 | XOM-NYC-SUPP-SRF-0060883 |
| PL-11600 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060884 | XOM-NYC-SUPP-SRF-0060884 |
| PL-11601 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060885 | XOM-NYC-SUPP-SRF-0060885 |
| PL-11602 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060886 | XOM-NYC-SUPP-SRF-0060887 |
| PL-11603 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060888 | XOM-NYC-SUPP-SRF-0060888 |
| PL-11604 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060889 | XOM-NYC-SUPP-SRF-0060891 |
| PL-11605 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060892 | XOM-NYC-SUPP-SRF-0060892 |
| PL-11606 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060893 | XOM-NYC-SUPP-SRF-0060899 |
| PL-11607 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060900 | XOM-NYC-SUPP-SRF-0060901 |
| PL-11608 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060902 | XOM-NYC-SUPP-SRF-0060907 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | |
|---|---|---|---|
| PL-11609 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060908 | XOM-NYC-SUPP-SRF-0060908 |
| PL-11610 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060909 | XOM-NYC-SUPP-SRF-0060910 |
| PL-11611 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060911 | XOM-NYC-SUPP-SRF-0060917 |
| PL-11612 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060918 | XOM-NYC-SUPP-SRF-0060918 |
| PL-11613 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060919 | XOM-NYC-SUPP-SRF-0060922 |
| PL-11614 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060923 | XOM-NYC-SUPP-SRF-0060923 |
| PL-11615 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060924 | XOM-NYC-SUPP-SRF-0060924 |
| PL-11616 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060925 | XOM-NYC-SUPP-SRF-0060938 |
| PL-11617 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060939 | XOM-NYC-SUPP-SRF-0060939 |
| PL-11618 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060940 | XOM-NYC-SUPP-SRF-0060954 |
| PL-11619 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060955 | XOM-NYC-SUPP-SRF-0060955 |
| PL-11620 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060956 | XOM-NYC-SUPP-SRF-0060956 |
| PL-11621 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060957 | XOM-NYC-SUPP-SRF-0060957 |
| PL-11622 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060958 | XOM-NYC-SUPP-SRF-0060958 |
| PL-11623 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060959 | XOM-NYC-SUPP-SRF-0060959 |
| PL-11624 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060960 | XOM-NYC-SUPP-SRF-0060987 |
| PL-11625 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060988 | XOM-NYC-SUPP-SRF-0060996 |
| PL-11626 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060997 | XOM-NYC-SUPP-SRF-0060998 |
| PL-11627 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0060999 | XOM-NYC-SUPP-SRF-0061001 |
| PL-11628 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0002162 | XOM-NYC-SUPP-SRF-0002163 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11629 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0002164 | XOM-NYC-SUPP-SRF-0002172 |
| PL-11630 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0002173 | XOM-NYC-SUPP-SRF-0002262 |
| PL-11631 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0002263 | XOM-NYC-SUPP-SRF-0002269 |
| PL-11632 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0002270 | XOM-NYC-SUPP-SRF-0002276 |
| PL-11633 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0002277 | XOM-NYC-SUPP-SRF-0002280 |
| PL-11634 | | Site Remediation File, 211-60 Hillside Avenue | XOM-NYC-SUPP-SRF-0002281 | XOM-NYC-SUPP-SRF-0002284 |
| PL-11635 | | | | |
| PL-11636 | | | | |
| | 211-02 Jamaica Avenue (Well 5) | | | |
| | | | | |
| PL-11637 | | Getty Service Station #232 211-02 Jamaica Ave Queens Village New York Spill #90-00972 | N/A | N/A |
| PL-11638 | | srf, 211-02 jamaica avenue, undated | NYC-MPEXP-E0056793 | NYC-MPEXP-E0056793 |
| PL-11639 | | Getty Properties Site Remediation Files | GPC-NYCREM-000664 | GPC-NYCREM-000703 |
| PL-11640 | | Getty Properties Site Remediation Files | GPC-NYCREM-000704 | GPC-NYCREM-000726 |
| PL-11641 | | Getty Properties Site Remediation Files | GPC-NYCREM-000727 | GPC-NYCREM-000753 |
| PL-11642 | | Getty Properties Site Remediation Files | GPC-NYCREM-000754 | GPC-NYCREM-000791 |
| PL-11643 | | Getty Properties Site Remediation Files | GPC-NYCREM-000792 | GPC-NYCREM-000809 |
| PL-11644 | | Getty Properties Site Remediation Files | GPC-NYCREM-000810 | GPC-NYCREM-000872 |
| PL-11645 | | Getty Properties Site Remediation Files | GPC-NYCREM-000873 | GPC-NYCREM-000893 |
| PL-11646 | | Getty Properties Site Remediation Files | GPC-NYCREM-000894 | GPC-NYCREM-000934 |
| PL-11647 | | Getty Properties Site Remediation Files | GPC-NYCREM-000935 | GPC-NYCREM-000976 |
| PL-11648 | | Getty Properties Site Remediation Files | GPC-NYCREM-000977 | GPC-NYCREM-001019 |
| PL-11649 | | Getty Properties Site Remediation Files | GPC-NYCREM-001020 | GPC-NYCREM-001028 |
| PL-11650 | | Getty Properties Site Remediation Files | GPC-NYCREM-001029 | GPC-NYCREM-001037 |
| PL-11651 | | Getty Properties Site Remediation Files | GPC-NYCREM-001038 | GPC-NYCREM-001045 |
| PL-11652 | | Getty Properties Site Remediation Files | GPC-NYCREM-001046 | GPC-NYCREM-001054 |
| PL-11653 | | Getty Properties Site Remediation Files | GPC-NYCREM-001055 | GPC-NYCREM-001061 |
| PL-11654 | | Getty Properties Site Remediation Files | GPC-NYCREM-001062 | GPC-NYCREM-001076 |
| PL-11655 | | Various Correspondence Emails and Letters from the County and State of NY for on-site Remediation Systems | GPMIREM02032 | GPMI-REM-02305 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11656 | | Various Correspondence Emails and Letters re: Invoices and Costs for Projects | GPMIREM02306 | GPMI-REM-02489 |
| PL-11657 | | Correspondence and Emails referring to Accounts Receivable on vendor 'to be paid' priority lists | GPMIREM02490 | GPMI-REM-02660 |
| PL-11658 | | Getty Properties Site Remediation Files | GPMI-REM-02661 | GPMI-REM-02827 |
| PL-11659 | | Getty Properties Site Remediation Files | GPMIREM02828 | GPMI-REM-03000 |
| PL-11660 | | Photos of Job Sites and Correspondence from Tyree Brothers Environmental Services to NY State DEC re: Getty Service Station #232 | GPMIREM03001 | GPMI-REM-03308 |
| PL-11661 | | Getty Properties Site Remediation Files | GPMIREM03309 | GPMI-REM-03500 |
| PL-11662 | | Correspondence from Tyree Brothers Environmental Services to NY State DEC re: Getty Service Station #232 | GPMIREM03501 | GPMI-REM-03868 |
| | 84-02 (84-04) Parsons Boulevard | | | |
| PL-11663 | | Site Specific Health and Safety Plan | XOM-NYC-SUPP-SRF-0028586 | XOM-NYC-SUPP-SRF-0028606 |
| PL-11664 | | Waste Manifest | XOM-NYC-SUPP-SRF-0029536 | XOM-NYC-SUPP-SRF-0029543 |
| PL-11665 | | Waste Shipment Documentation Form | XOM-NYC-SUPP-SRF-0029616 | XOM-NYC-SUPP-SRF-0029622 |
| PL-11666 | | Site Specific Health and Safety Plan | XOM-NYC-SUPP-SRF-0029726 | XOM-NYC-SUPP-SRF-0029744 |
| PL-11667 | | Site Specific Health and Safety Plan | XOM-NYC-SUPP-SRF-0029766 | XOM-NYC-SUPP-SRF-0029786 |
| PL-11668 | | site remediation file, 84-04 parsons blvd, DEC Correspondence | NYC-MPEXP-E0275442 | NYC-MPEXP-E0275442 |
| PL-11669 | | site remediation file, 84-04 parsons blvd, DEC Correspondence | NYC-MPEXP-E0275443 | NYC-MPEXP-E0275444 |
| PL-11670 | | site remediation file, 84-04 parsons blvd, DEC Correspondence | NYC-MPEXP-E0275445 | NYC-MPEXP-E0275445 |
| PL-11671 | | site remediation file, 84-04 parsons blvd, DEC Correspondence | NYC-MPEXP-E0275446 | NYC-MPEXP-E0275447 |
| PL-11672 | | site remediation file, 84-04 parsons blvd, DEC Correspondence | NYC-MPEXP-E0275448 | NYC-MPEXP-E0275455 |
| PL-11673 | | site remediation file, 84-04 parsons blvd, DEC Correspondence | NYC-MPEXP-E0275456 | NYC-MPEXP-E0275457 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11674 | | site remediation file, 84-04 parsons blvd, DEC Correspondence, Site Status Update Report | NYC-MPEXP-E0275458 | NYC-MPEXP-E0275501 |
| PL-11675 | | site remediation file, 84-04 parsons blvd, DEC Correspondence | NYC-MPEXP-E0275598 | NYC-MPEXP-E0275598 |
| PL-11676 | | site remediation file, 84-04 parsons blvd, DEC Correspondence | NYC-MPEXP-E0275599 | NYC-MPEXP-E0275599 |
| PL-11677 | | site remediation file, 84-04 parsons blvd, DEC Correspondence | NYC-MPEXP-E0275600 | NYC-MPEXP-E0275600 |
| PL-11678 | | site remediation file, 84-04 parsons blvd, DEC Correspondence | NYC-MPEXP-E0275601 | NYC-MPEXP-E0275601 |
| PL-11679 | | site remediation file, 84-04 parsons blvd, DEC Correspondence, SVE/AS Feasability Study | NYC-MPEXP-E0275602 | NYC-MPEXP-E0275650 |
| PL-11680 | | site remediation file, 84-04 parsons blvd, DEC Correspondence- Site Status Update Report | NYC-MPEXP-E0275651 | NYC-MPEXP-E0275695 |
| PL-11681 | | site remediation file, 84-04 parsons blvd, DEC Correspondence- Site Status Update Report | NYC-MPEXP-E0275696 | NYC-MPEXP-E0275739 |
| PL-11682 | | site remediation file, 84-04 parsons blvd, DEC Correspondence- Site Status Update Report | NYC-MPEXP-E0275740 | NYC-MPEXP-E0275782 |
| PL-11683 | | site remediation file, 84-04 parsons blvd, DEC Correspondence- Site Status Update Report | NYC-MPEXP-E0275783 | NYC-MPEXP-E0275842 |
| PL-11684 | | site remediation file, 84-04 parsons blvd, DEC Correspondence- Site Status Update Report | NYC-MPEXP-E0275843 | NYC-MPEXP-E0275888 |
| PL-11685 | | site remediation file, 84-04 parsons blvd, DEC Correspondence- Site Status Update Report | NYC-MPEXP-E0275889 | NYC-MPEXP-E0275934 |
| PL-11686 | | site remediation file, 84-04 parsons blvd, DEC Correspondence- Site Status Update Report | NYC-MPEXP-E0275935 | NYC-MPEXP-E0275976 |
| PL-11687 | | site remediation file, 84-04 parsons blvd, DEC Correspondence- Revised Investigation Work Plan | NYC-MPEXP-E0275977 | NYC-MPEXP-E0275981 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11688 | | site remediation file, 84-04 parsons blvd, DEC Correspondence- SVE/AS Feasability Study | NYC-MPEXP-E0275982 | NYC-MPEXP-E0275991 |
| PL-11689 | | Current Monitoring Information | XOM-NYC-REM-018749 | XOM-NYC-REM-018751 |
| PL-11690 | | MapQuest: Maps: Print | XOM-NYC-REM-018752 | XOM-NYC-REM-018752 |
| PL-11691 | | Abatement Action Report | XOM-NYC-REM-018753 | XOM-NYC-REM-018754 |
| PL-11692 | | Letter from Vincent Soriano to Jason Cooper | XOM-NYC-REM-018755 | XOM-NYC-REM-018757 |
| PL-11693 | | Letter from Marc Braden to Brendan Mooney | XOM-NYC-REM-018758 | XOM-NYC-REM-018760 |
| PL-11694 | | Regulatory Issues | XOM-NYC-REM-018761 | XOM-NYC-REM-018761 |
| PL-11695 | | Revised Investigation Work Plan Mobil Service Station Number 17-GD9 84-04 Parsons Blvd. Jamaica NY | XOM-NYC-REM-018762 | XOM-NYC-REM-018764 |
| PL-11696 | | Revised Investigation Work Plan Mobil Service Station Number 17-GD9 84-04 Parsons Blvd. Jamaica NY | XOM-NYC-REM-018765 | XOM-NYC-REM-018766 |
| PL-11697 | | Mobil S/S 84-04 Parsons Blvd. Queens Spill #: 8912458 | XOM-NYC-REM-018767 | XOM-NYC-REM-018768 |
| PL-11698 | | Certificate Of Correction | XOM-NYC-REM-018769 | XOM-NYC-REM-018772 |
| PL-11699 | | Violation Number 10042001 Mobil S/S#17-GD9 84-04 Parsons Queens NY 11432 | XOM-NYC-REM-018773 | XOM-NYC-REM-018777 |
| PL-11700 | | Personnel Record of Mark Fuessinger | XOM-NYC-REM-018778 | XOM-NYC-REM-018784 |
| PL-11701 | | Fax from Howard Dorner to Rex | XOM-NYC-REM-018785 | XOM-NYC-REM-018787 |
| PL-11702 | | Daily Labor And Equipment Time Reports | XOM-NYC-REM-018788 | XOM-NYC-REM-018790 |
| PL-11703 | | Application For Permit To Construct Or Certificate To Operate | XOM-NYC-REM-018791 | XOM-NYC-REM-018791 |
| PL-11704 | | Invoice Number 0063945 | XOM-NYC-REM-018792 | XOM-NYC-REM-018794 |
| PL-11705 | | NYSDEC Spill Report Form;Spill Number 9306830 | XOM-NYC-REM-018795 | XOM-NYC-REM-018796 |
| PL-11706 | | NYSDEC Spill Report Form;Spill Number 9007892 | XOM-NYC-REM-018797 | XOM-NYC-REM-018798 |
| PL-11707 | | NYSDEC Spill Report Form;Spill Number 8900535 | XOM-NYC-REM-018799 | XOM-NYC-REM-018800 |
| PL-11708 | | NYSDEC Spill Report Form;Spill Number 8912458 | XOM-NYC-REM-018801 | XOM-NYC-REM-018802 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11709 | | Revised Investigation Work Plan Mobil Service Station Number 17-GD9 84-04 Parsons Blvd. Jamaica NY | XOM-NYC-REM-018803 | XOM-NYC-REM-018804 |
| PL-11710 | | Revised Investigation Work Plan Mobil Service Station Number 17-GD9 84-04 Parsons Blvd. Jamaica NY | XOM-NYC-REM-018805 | XOM-NYC-REM-018813 |
| PL-11711 | | Requested Municipal Well Information | XOM-NYC-REM-018814 | XOM-NYC-REM-018816 |
| PL-11712 | | Sensitive Receptor Survey Mobil Service Station Number 17-GD9 84-04 Parsons Blvd. Jamaica NY | XOM-NYC-REM-018817 | XOM-NYC-REM-018819 |
| PL-11713 | | Revised Investigation Work Plan Mobil Service Station Number 17-GD9 84-04 Parsons Blvd. Jamaica NY | XOM-NYC-REM-018820 | XOM-NYC-REM-018832 |
| PL-11714 | | Rd Permits | XOM-NYC-REM-018833 | XOM-NYC-REM-018833 |
| PL-11715 | | Bldg Operation Permit Valid From 08/30/2004 To 09/29/2004;Permit #: Q02-2004238-001 | XOM-NYC-REM-018834 | XOM-NYC-REM-018843 |
| PL-11716 | | 0308905 Permit | XOM-NYC-REM-018844 | XOM-NYC-REM-018844 |
| PL-11717 | | Bldg Operation Permit Valid From 08/30/2004 To 09/29/2004;Permit #: Q02-2004238-001 | XOM-NYC-REM-018845 | XOM-NYC-REM-018854 |
| PL-11718 | | Standard Collection Order Form 451811 | XOM-NYC-REM-018855 | XOM-NYC-REM-018857 |
| PL-11719 | | Waste Shipment Documentation Form | XOM-NYC-REM-018858 | XOM-NYC-REM-018865 |
| PL-11720 | | West Characterization Reports For Mobile Service Station Number 17-GD9 84-04 Parsons Blvd Jamaica New York GSC Project Number 0308405CA | XOM-NYC-REM-018866 | XOM-NYC-REM-018871 |
| PL-11721 | | Waste Shipment Documentation Form For Hazardous And Ind Wastes | XOM-NYC-REM-018872 | XOM-NYC-REM-018879 |
| PL-11722 | | A002 Non-Hazardous Waste Manifest;NGZ 83177 | XOM-NYC-REM-018880 | XOM-NYC-REM-018882 |
| PL-11723 | | Environmental Services Number 37391 | XOM-NYC-REM-018883 | XOM-NYC-REM-018885 |
| PL-11724 | | Environmental Services Number 37391 | XOM-NYC-REM-018886 | XOM-NYC-REM-018889 |
| PL-11725 | | Invoice #: 083125 | XOM-NYC-REM-018890 | XOM-NYC-REM-018897 |
| PL-11726 | | Weste Shipment Documentation Form For Hazardous And Ind Westes | XOM-NYC-REM-018898 | XOM-NYC-REM-018907 |
| PL-11727 | | Weste Shipment Documentation Form For Hazardous And Ind Westes | XOM-NYC-REM-018908 | XOM-NYC-REM-018911 |
| PL-11728 | | Site Investigation | XOM-NYC-REM-018912 | XOM-NYC-REM-018942 |
| PL-11729 | | Site Investigation | XOM-NYC-REM-018943 | XOM-NYC-REM-018973 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11730 | | Remedial Action Plan (RAP) Site # 17-GDS 84-04 Parsons Blvd Jamaica New York 11432 Proposal #310-P-5563 | XOM-NYC-REM-018974 | XOM-NYC-REM-018979 |
| PL-11731 | | Proposed Revised Subsurface Investigation Plan Mobil Service Station Number 17-GD9 84-04 Parsons Blvd Jamaica New York NYSDEC Case Number 89-12458 02-58626 | XOM-NYC-REM-018980 | XOM-NYC-REM-018985 |
| PL-11732 | | Domestic Return Receipt | XOM-NYC-REM-018986 | XOM-NYC-REM-018995 |
| PL-11733 | | Environmental Site Assessment | XOM-NYC-REM-018996 | XOM-NYC-REM-019088 |
| PL-11734 | | Soil Gas Survey | XOM-NYC-REM-019089 | XOM-NYC-REM-019131 |
| PL-11735 | | Proposal For Geoprobe Sampling Services Mobil Service Station Number 17-GD9 84-04 Parsons Blvd Jamaica New York ZEBRA Proposal #: GP07591 | XOM-NYC-REM-019143 | XOM-NYC-REM-019149 |
| PL-11736 | | Service Request | XOM-NYC-REM-019150 | XOM-NYC-REM-019159 |
| PL-11737 | | Work Order/Mark-Out Form | XOM-NYC-REM-019160 | XOM-NYC-REM-019168 |
| PL-11738 | | Contract #989XA9-C2 S.S. 17-GD9 Groundwtr Remedial Action Plan | XOM-NYC-REM-019201 | XOM-NYC-REM-019229 |
| PL-11739 | | Contract #989XA9-1 S.S. #17-GD9 Project: Soil Gas Survey | XOM-NYC-REM-019230 | XOM-NYC-REM-019230 |
| PL-11740 | | Engineering Services Contract Number 989XA9-1 | XOM-NYC-REM-019231 | XOM-NYC-REM-019259 |
| PL-11741 | | Contract #989XA9 S.S. #17-GD9 Site Assessment | XOM-NYC-REM-019260 | XOM-NYC-REM-019283 |
| PL-11742 | | Request For Proposal | XOM-NYC-REM-019301 | XOM-NYC-REM-019302 |
| PL-11743 | | Field Data | XOM-NYC-REM-019303 | XOM-NYC-REM-019303 |
| PL-11744 | | Gauge And Bail Task Assignment;Task: 0609 | XOM-NYC-REM-019304 | XOM-NYC-REM-019308 |
| PL-11745 | | O&M Task Assignment;Task: 0554B | XOM-NYC-REM-019315 | XOM-NYC-REM-019324 |
| PL-11746 | | Water Sampling Work Order | XOM-NYC-REM-019352 | XOM-NYC-REM-019353 |
| PL-11747 | | Project Work Order | XOM-NYC-REM-019354 | XOM-NYC-REM-019358 |
| PL-11748 | | Project Work Order | XOM-NYC-REM-019359 | XOM-NYC-REM-019367 |
| PL-11749 | | Site Plan | XOM-NYC-REM-019368 | XOM-NYC-REM-019368 |
| PL-11750 | | Project Work Order | XOM-NYC-REM-019369 | XOM-NYC-REM-019372 |
| PL-11751 | | Field Book # 101595 | XOM-NYC-REM-019373 | XOM-NYC-REM-019377 |
| PL-11752 | | Contents | XOM-NYC-REM-019378 | XOM-NYC-REM-019383 |
| PL-11753 | | Gauge And Bail Task Assignment;Task: 0609 | XOM-NYC-REM-019384 | XOM-NYC-REM-019386 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11754 | | Ground-Water Sampling Task Assignment;Task 0603 | XOM-NYC-REM-019387 | XOM-NYC-REM-019392 |
| PL-11755 | | Ground-Water Sampling Task Assignment;Task 0603 | XOM-NYC-REM-019393 | XOM-NYC-REM-019395 |
| PL-11756 | | Remedial Feasibility Summary | XOM-NYC-REM-019928 | XOM-NYC-REM-019934 |
| PL-11757 | | Letter from Marc Braden to Brendan Mooney | XOM-NYC-REM-019935 | XOM-NYC-REM-019937 |
| PL-11758 | | Site Assessment | XOM-NYC-REM-019938 | XOM-NYC-REM-019992 |
| PL-11759 | | Executive Summary Environmental Site Assessment | XOM-NYC-REM-019993 | XOM-NYC-REM-019998 |
| PL-11760 | | Domestic Return Receipt- Site status update report | XOM-NYC-REM-020001 | XOM-NYC-REM-020041 |
| PL-11761 | | Domestic Return Receipt- Site status update report | XOM-NYC-REM-020042 | XOM-NYC-REM-020081 |
| PL-11762 | | Quarterly Monitoring Report April Through June 2003 | XOM-NYC-REM-020082 | XOM-NYC-REM-020119 |
| PL-11763 | | Mobil Service Station 17-GD9 NYSDEC Case Number 89-12458 And 02-05826 | XOM-NYC-REM-020120 | XOM-NYC-REM-020156 |
| PL-11764 | | Domestic Return Receipt | XOM-NYC-REM-020157 | XOM-NYC-REM-020195 |
| PL-11765 | | Mobil Service Station #17-GD9 NYSDEC Case Number 88-02456 | XOM-NYC-REM-020196 | XOM-NYC-REM-020211 |
| PL-11766 | | Site Plan | XOM-NYC-REM-020212 | XOM-NYC-REM-020233 |
| PL-11767 | | July - September 1993 Status Report | XOM-NYC-REM-020234 | XOM-NYC-REM-020236 |
| PL-11768 | | Site Status Update Report | XOM-NYC-REM-020237 | XOM-NYC-REM-020255 |
| PL-11769 | | Site Status Update Report | XOM-NYC-REM-020256 | XOM-NYC-REM-020256 |
| PL-11770 | | February 1992 Status Report Mobil Station #17-GD9 84-04 Parsons Blvd Jamaica New York | XOM-NYC-REM-020257 | XOM-NYC-REM-020258 |
| PL-11771 | | Site Status Update Report | XOM-NYC-REM-020260 | XOM-NYC-REM-020278 |
| PL-11772 | | Site Status Update Report | XOM-NYC-REM-020284 | XOM-NYC-REM-020295 |
| PL-11773 | | April-June 1993 Status Report | XOM-NYC-REM-020296 | XOM-NYC-REM-020298 |
| PL-11774 | | Semi-Annual Monitoring Report March Through August 1999 | XOM-NYC-REM-020299 | XOM-NYC-REM-020318 |
| PL-11775 | | January 1993 Status Report | XOM-NYC-REM-020319 | XOM-NYC-REM-020319 |
| PL-11776 | | Summary Of Liquid Level Data | XOM-NYC-REM-020320 | XOM-NYC-REM-020321 |
| PL-11777 | | December 1991 Status Report Mobil Station # 17 - GD9 84-04 Parsons Blvd Jamaica NY | XOM-NYC-REM-020322 | XOM-NYC-REM-020324 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11778 | | February 1992 Status Report Mobil Station #17-GD9 84-04 Parsons Blvd Jamaica New York | XOM-NYC-REM-020325 | XOM-NYC-REM-020326 |
| PL-11779 | | May 1992 Status Report Mobil Station # 17-GD9 84-04 Parsons Blvd Jamaica New York | XOM-NYC-REM-020327 | XOM-NYC-REM-020328 |
| PL-11780 | | June 1992 Status Report Mobil Station #17-GD9 84-04 Parsons Blvd Jamaica New York | XOM-NYC-REM-020329 | XOM-NYC-REM-020331 |
| PL-11781 | | June 1992 Status Report Mobil Station #17-GD9 84-04 Parsons Blvd Jamaica New York | XOM-NYC-REM-020332 | XOM-NYC-REM-020334 |
| PL-11782 | | December 1991 Status Report Mobil Station # 17 - GD9 84-04 Parsons Blvd Jamaica NY | XOM-NYC-REM-020335 | XOM-NYC-REM-020337 |
| PL-11783 | | May 1992 Status Report Mobil Station # 17-GD9 84-04 Parsons Blvd Jamaica New York | XOM-NYC-REM-020338 | XOM-NYC-REM-020341 |
| PL-11784 | | Domestic Return Receipt | XOM-NYC-REM-020342 | XOM-NYC-REM-020380 |
| PL-11785 | | Freedom Of Information Request/Well Information Mobil Service Station Number 17-GD9 84-04 Parsons Blvd Jamaica New York NYSDEC Case Number 89-12458 PBS Number 2-157031 | XOM-NYC-REM-020381 | XOM-NYC-REM-020385 |
| PL-11786 | | Proposal For SONIC Drilling Services 84-04 Parsons Blvd Jamaica NY Mobil Service Station #17-GD9 | XOM-NYC-REM-020389 | XOM-NYC-REM-020392 |
| PL-11787 | | Domestic Return Receipt | XOM-NYC-REM-020393 | XOM-NYC-REM-020396 |
| PL-11788 | | Fax from Patrick West to Sean Tibbets | XOM-NYC-REM-020397 | XOM-NYC-REM-020400 |
| PL-11789 | | Mobil #17-GD9 84-04 Parsons Blvd. Jamaica NY | XOM-NYC-REM-020401 | XOM-NYC-REM-020408 |
| PL-11790 | | Fax from Albert Tonn to Shawn Tibbets | XOM-NYC-REM-020409 | XOM-NYC-REM-020410 |
| PL-11791 | | Requested Municipal Well Information | XOM-NYC-REM-020411 | XOM-NYC-REM-020415 |
| PL-11792 | | Domestic Return Receipt | XOM-NYC-REM-020416 | XOM-NYC-REM-020423 |
| PL-11793 | | Revised Investigation Work Plan Mobil Service Station Number 17-GD9 84-04 Parsons Blvd. Jamaica NY | XOM-NYC-REM-020424 | XOM-NYC-REM-020426 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11794 | | Fuel Oil UST Abandonment Assessment Mobil Service Station Number 17-GD9 84-04 Parsons Blvd Jamaica New York NYSDEC Case Number 89-12458 02-58626 | XOM-NYC-REM-020427 | XOM-NYC-REM-020431 |
| PL-11795 | | Water Wells Records Re: 42-02 Queens Blvd. LIC/1420 86 St. Bklyn/84-04 Parsons Blvd. Jamaica Control # 2003FR02187 | XOM-NYC-REM-020432 | XOM-NYC-REM-020436 |
| PL-11796 | | Fax from Michael Frey to Krista Morisen | XOM-NYC-REM-020437 | XOM-NYC-REM-020440 |
| PL-11797 | | Application For A Permit To Construct Mobile Service Station #17-GD9 84-04 Parsons Blvd. Jamaica New York 11432 | XOM-NYC-REM-020441 | XOM-NYC-REM-020454 |
| PL-11798 | | Project Status Update January 15 1990 | XOM-NYC-REM-020455 | XOM-NYC-REM-020456 |
| PL-11799 | | Project Status Update December 22 1989 | XOM-NYC-REM-020457 | XOM-NYC-REM-020458 |
| PL-11800 | | Project Status Update February 28 1990 | XOM-NYC-REM-020459 | XOM-NYC-REM-020460 |
| PL-11801 | | Report - Tyree Bros Environmental Services Inc | XOM-NYC-REM-020461 | XOM-NYC-REM-020462 |
| PL-11802 | | Project Status Update March 7 1990 | XOM-NYC-REM-020463 | XOM-NYC-REM-020464 |
| PL-11803 | | Project Status Update November 20 1989 | XOM-NYC-REM-020465 | XOM-NYC-REM-020470 |
| PL-11804 | | Project Status Update September 7 1989 | XOM-NYC-REM-020471 | XOM-NYC-REM-020476 |
| PL-11805 | | Project Status Update August 7 1989 | XOM-NYC-REM-020477 | XOM-NYC-REM-020482 |
| PL-11806 | | Report - Tyree Bros Environmental Services Inc | XOM-NYC-REM-020483 | XOM-NYC-REM-020484 |
| PL-11807 | | Project Status Update July 7 1989 | XOM-NYC-REM-020485 | XOM-NYC-REM-020489 |
| PL-11808 | | Project Status Update June 6 1989 | XOM-NYC-REM-020490 | XOM-NYC-REM-020491 |
| PL-11809 | | Mobile Station #17-GD9;Final Engineering Design | XOM-NYC-REM-020492 | XOM-NYC-REM-020493 |
| PL-11810 | | Marley Pump Station Number 17-GD9 Jamaica New York | XOM-NYC-REM-020494 | XOM-NYC-REM-020494 |
| PL-11811 | | Interoffice Correspondence;Mobil Vs Marley Pump SS# 17-GD9 84-04 Parsons Blvd Jamaica New York | XOM-NYC-REM-020495 | XOM-NYC-REM-020497 |
| PL-11812 | | August 1992 Status Report Mobil Station #17-GD9 84-04 Parsons Blvd Jamaica New York | XOM-NYC-REM-020498 | XOM-NYC-REM-020500 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11813 | | August 1992 Status Report Mobil Station #17-GD9 84-04 Parsons Blvd Jamaica New York | XOM-NYC-REM-020501 | XOM-NYC-REM-020502 |
| PL-11814 | | July 1992 Status Report Mobil Station #17-GD9 84-04 Parsons Blvd Jamaica New York | XOM-NYC-REM-020503 | XOM-NYC-REM-020505 |
| PL-11815 | | July 1992 Status Report Mobil Station #17-GD9 84-04 Parsons Blvd Jamaica New York | XOM-NYC-REM-020506 | XOM-NYC-REM-020508 |
| PL-11816 | | Catalytic Oxidizer Service Station Burn Off Gases Extracted From Sites Soil F.P. Index #H-207-93 And J-192-93 Premises: 84-08 Parsons Blvd Queens | XOM-NYC-REM-020509 | XOM-NYC-REM-020510 |
| PL-11817 | | SVE Pilot Study Costs Mobile Station Parsons Blvd Jamaica New York S/S 17-GD9 It Jts #530623 | XOM-NYC-REM-020511 | XOM-NYC-REM-020513 |
| PL-11818 | | SVE Pilot Study Costs Mobile Station Parsons Blvd Jamaica New York S/S 17-GD9 It Jts #530623 | XOM-NYC-REM-020514 | XOM-NYC-REM-020515 |
| PL-11819 | | AFE # 989XA9 Location 17-GD9 Parson's Blvd Jamaica NY Authorization #UC90-0590-GD9 | XOM-NYC-REM-020516 | XOM-NYC-REM-020516 |
| PL-11820 | | Addendum #: I Contract #: 989XA9 Project: Site Assessment SS# 17-GD9 Location: Jamaica. NY Addendum $ 1 800 | XOM-NYC-REM-020517 | XOM-NYC-REM-020518 |
| PL-11821 | | Letter from Matthew Milne to Garret Smith | XOM-NYC-REM-020519 | XOM-NYC-REM-020521 |
| PL-11822 | | Record Of Telephone Call | XOM-NYC-REM-020522 | XOM-NYC-REM-020523 |
| PL-11823 | | SS#17-GD9 84-04 Parsons Blvd. Jamaica New York 11432 | XOM-NYC-REM-020524 | XOM-NYC-REM-020525 |
| PL-11824 | | Fax from Roseanne to Garrett Smith | XOM-NYC-REM-020526 | XOM-NYC-REM-020531 |
| PL-11825 | | Fax from Roseanne to Garrett Smith | XOM-NYC-REM-020532 | XOM-NYC-REM-020538 |
| PL-11826 | | SS#17-GD9 84-04 Parsons Blvd. Jamaica New York 11432 | XOM-NYC-REM-020539 | XOM-NYC-REM-020540 |
| PL-11827 | | Mobile Claim Against Marley | XOM-NYC-REM-020541 | XOM-NYC-REM-020555 |
| PL-11828 | | Mobile Service Station SS# 17-GD9 84-04 Parsons Blvd Jamaica New York | XOM-NYC-REM-020556 | XOM-NYC-REM-020558 |
| PL-11829 | | Fax from Mike Lamarret to William Mills | XOM-NYC-REM-020574 | XOM-NYC-REM-020575 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11830 | | SS#17-GD9 84-04 Parsons Blvd. Jamaica New York 11432 | XOM-NYC-REM-020576 | XOM-NYC-REM-020586 |
| PL-11831 | | Fax from Mike Lamarret to Dan Gravelding | XOM-NYC-REM-020587 | XOM-NYC-REM-020587 |
| PL-11832 | | Project Initiation Form | XOM-NYC-REM-020588 | XOM-NYC-REM-020590 |
| PL-11833 | | Monitoring Reports For Various Mobil Stations | XOM-NYC-REM-020591 | XOM-NYC-REM-020593 |
| PL-11834 | | Mobil Oil Vs. The Marley Co. D/A: 4/17/89 | XOM-NYC-REM-020594 | XOM-NYC-REM-020595 |
| PL-11835 | | Mobile Oil Vs. Marley Co. SS# 17-GD9 D/A: 4/17/89 | XOM-NYC-REM-020596 | XOM-NYC-REM-020599 |
| PL-11836 | | November 1991 Status Report Mobil Station # 17 - GD9 84-04 Parsons Blvd Jamaica NY | XOM-NYC-REM-020600 | XOM-NYC-REM-020604 |
| PL-11837 | | Domestic Return Receipt | XOM-NYC-REM-020605 | XOM-NYC-REM-020608 |
| PL-11838 | | Site Report | XOM-NYC-REM-020609 | XOM-NYC-REM-020610 |
| PL-11839 | | Monthly Site Report September 1990 | XOM-NYC-REM-020611 | XOM-NYC-REM-020617 |
| PL-11840 | | Mobil #17-GD9 84-04 Parsons Blvd. Jamaica New York Spill #89-12458 | XOM-NYC-REM-020618 | XOM-NYC-REM-020622 |
| PL-11841 | | Monitoring Information | XOM-NYC-REM-020623 | XOM-NYC-REM-020626 |
| PL-11842 | | Quarterly Report From 7/91-9/91 Mobil S/S # 17-GD9 Parsons Blvd Jamaica NY. It Job # 530623 | XOM-NYC-REM-020627 | XOM-NYC-REM-020658 |
| PL-11843 | | Return Receipt | XOM-NYC-REM-020683 | XOM-NYC-REM-020711 |
| PL-11844 | | Quarterly Report November And December 1990 | XOM-NYC-REM-020712 | XOM-NYC-REM-020739 |
| PL-11845 | | Status Report November 1991 - January 1992 | XOM-NYC-REM-020740 | XOM-NYC-REM-020767 |
| PL-11846 | | Quarterly Report February 1992 - April 1992 | XOM-NYC-REM-020768 | XOM-NYC-REM-020797 |
| PL-11847 | | October 1992 Status Report | XOM-NYC-REM-020798 | XOM-NYC-REM-020800 |
| PL-11848 | | October 1992 Status Report | XOM-NYC-REM-020801 | XOM-NYC-REM-020802 |
| PL-11849 | | Site Report | XOM-NYC-REM-020803 | XOM-NYC-REM-020806 |
| PL-11850 | | Site Report | XOM-NYC-REM-020807 | XOM-NYC-REM-020814 |
| PL-11851 | | Site Report | XOM-NYC-REM-020815 | XOM-NYC-REM-020818 |
| PL-11852 | | October 1992 Status Report | XOM-NYC-REM-020819 | XOM-NYC-REM-020821 |
| PL-11853 | | October 1992 Status Report | XOM-NYC-REM-020822 | XOM-NYC-REM-020824 |
| PL-11854 | | July - September 1994 Status Report | XOM-NYC-REM-020825 | XOM-NYC-REM-020840 |
| PL-11855 | | January - March 1994 Remediation System Status Report | XOM-NYC-REM-020841 | XOM-NYC-REM-020844 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11856 | | January - March 1994 Status Report | XOM-NYC-REM-020845 | XOM-NYC-REM-020847 |
| PL-11857 | | April - June 1994 Remediation System Status Report | XOM-NYC-REM-020848 | XOM-NYC-REM-020851 |
| PL-11858 | | April - June 1994 Status Report | XOM-NYC-REM-020852 | XOM-NYC-REM-020854 |
| PL-11859 | | Site Plan 1 June 1994 | XOM-NYC-REM-020855 | XOM-NYC-REM-020855 |
| PL-11860 | | Mobil Service Station Number 17-GD9 84-04 Parsons Blvd Jamaica New York NYSDEC Spill Number 89-12458 | XOM-NYC-REM-020856 | XOM-NYC-REM-020867 |
| PL-11861 | | Site Status Update Report | XOM-NYC-REM-020868 | XOM-NYC-REM-020875 |
| PL-11862 | | October - December 1994 Status Report | XOM-NYC-REM-020876 | XOM-NYC-REM-020883 |
| PL-11863 | | September 1992 Status Report Mobil Station # 17-GD9 84-04 Parsons Blvd Jamaica New York | XOM-NYC-REM-020884 | XOM-NYC-REM-020886 |
| PL-11864 | | September 1992 Status Report Mobil Station # 17-GD9 84-04 Parsons Blvd Jamaica New York | XOM-NYC-REM-020887 | XOM-NYC-REM-020889 |
| PL-11865 | | Mobil Service Station Number 17-GD9 84-04 Parsons Blvd Jamaica New York NYSDEC Spill Number 89-12458 | XOM-NYC-REM-020890 | XOM-NYC-REM-020901 |
| PL-11866 | | Semi-Annual Monitoring Report September 1998 Through February 1999 | XOM-NYC-REM-020902 | XOM-NYC-REM-020916 |
| PL-11867 | | Monitoring And Sampling March Through August 1998 | XOM-NYC-REM-020917 | XOM-NYC-REM-020933 |
| PL-11868 | | Fire Suppression Plan | XOM-NYC-REM-020934 | XOM-NYC-REM-020939 |
| PL-11869 | | Letter from Marc Braden to Brendan Mooney | XOM-NYC-REM-020940 | XOM-NYC-REM-020944 |
| PL-11870 | | Soil Boring / Monitoring Well Locations | XOM-NYC-REM-020945 | XOM-NYC-REM-020958 |
| PL-11871 | | Map / Photo | XOM-NYC-REM-020959 | XOM-NYC-REM-020967 |
| PL-11872 | | MapQuest: Maps | XOM-NYC-REM-020968 | XOM-NYC-REM-020969 |
| PL-11873 | | Ground-Water Monitoring Map 5 September 2002 | XOM-NYC-REM-020970 | XOM-NYC-REM-020972 |
| PL-11874 | | Pump And Tank Upgrade Plan | XOM-NYC-REM-020973 | XOM-NYC-REM-021007 |
| PL-11875 | | Ground-Water Monitoring Map | XOM-NYC-REM-021008 | XOM-NYC-REM-021018 |
| PL-11876 | | Site Plan Equipment Compound Layout | XOM-NYC-REM-021019 | XOM-NYC-REM-021033 |
| PL-11877 | | Survey | XOM-NYC-REM-021034 | XOM-NYC-REM-021043 |
| PL-11878 | | Zone: R4 | XOM-NYC-REM-021044 | XOM-NYC-REM-021046 |
| PL-11879 | | 17-GD9 City Of New York Queens County Mobil | XOM-NYC-REM-021047 | XOM-NYC-REM-021047 |
| PL-11880 | | 17-GD9 | XOM-NYC-REM-021048 | XOM-NYC-REM-021049 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11881 | | Mobil Service Station 17-GD9 84-04 Parsons Blvd Jamaica New York NYSDEC Spill #89-12458 | XOM-NYC-REM-021050 | XOM-NYC-REM-021060 |
| PL-11882 | | Monitoring And Sampling December 1997 Through February 1998 | XOM-NYC-REM-021061 | XOM-NYC-REM-021083 |
| PL-11883 | | Document Tracking Sheet | XOM-NYC-REM-021090 | XOM-NYC-REM-021109 |
| PL-11884 | | Document Tracking Sheet | XOM-NYC-REM-021110 | XOM-NYC-REM-021121 |
| PL-11885 | | Document Tracking Sheet | XOM-NYC-REM-021122 | XOM-NYC-REM-021135 |
| PL-11886 | | Sensitive Receptor Survey (SRS) | XOM-NYC-REM-021136 | XOM-NYC-REM-021141 |
| PL-11887 | | Report | XOM-NYC-REM-021142 | XOM-NYC-REM-021153 |
| PL-11888 | | Document Tracking Sheet - Quarterly Report | XOM-NYC-REM-021154 | XOM-NYC-REM-021167 |
| PL-11889 | | Site Status Update Report | XOM-NYC-REM-021168 | XOM-NYC-REM-021177 |
| PL-11890 | | PBS#: 2-157031 NYSDEC#: 89-12458 Former Mobil Service Station 17-GD9 84-04 Parsons Blvd. Jamaica NY | XOM-NYC-REM-021178 | XOM-NYC-REM-021191 |
| PL-11891 | | PBS#: 2-157031 NYSDEC#: 89-12458 Former Mobil Service Station 17-GD9 84-04 Parsons Blvd. Jamaica NY | XOM-NYC-REM-021192 | XOM-NYC-REM-021215 |
| PL-11892 | | Analysis Report;LLI Sample Number WW 3322163 | XOM-NYC-REM-021216 | XOM-NYC-REM-021217 |
| PL-11893 | | Analysis Report;LLI Sample Number WW 3322164 | XOM-NYC-REM-021218 | XOM-NYC-REM-021219 |
| PL-11894 | | Mobil Eastern Region Analysis Request / Chain Of Custody | XOM-NYC-REM-021220 | XOM-NYC-REM-021257 |
| PL-11895 | | Reports GD9 | XOM-NYC-REM-021258 | XOM-NYC-REM-021258 |
| PL-11896 | | Quarterly Monitoring Report April-June 1996 | XOM-NYC-REM-021259 | XOM-NYC-REM-021265 |
| PL-11897 | | Quarterly Monitoring Report April-June 1995 | XOM-NYC-REM-021266 | XOM-NYC-REM-021276 |
| PL-11898 | | Ground-Water Monitoring Report Mobil SS# 17-GD9;NYSDEC Spill # 89-12458 March Through August 1997 | XOM-NYC-REM-021277 | XOM-NYC-REM-021291 |
| PL-11899 | | Monitoring Report For Mobil Service Station Number 17-GD9 | XOM-NYC-REM-021292 | XOM-NYC-REM-021306 |
| PL-11900 | | Ground-Water Monitoring Report Mobil SS# 17-GD9;NYSDEC Spill # 89-12458 January Through March 1997 | XOM-NYC-REM-021307 | XOM-NYC-REM-021315 |
| PL-11901 | | Project Monitoring Report;Project #: 530623 | XOM-NYC-REM-021316 | XOM-NYC-REM-021318 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11902 | | Project Monitoring Report;Project #: 530623 | XOM-NYC-REM-021319 | XOM-NYC-REM-021323 |
| PL-11903 | | Ground-Water Monitoring Report Mobil SS# 17-GD9;NYSDEC Spill # 89-12458 October Through December 1996 | XOM-NYC-REM-021324 | XOM-NYC-REM-021331 |
| PL-11904 | | SS# 17-GD9 Queens NY Sample Date: 11/27/96 NY Lab. ID# 11361 | XOM-NYC-REM-021332 | XOM-NYC-REM-021340 |
| PL-11905 | | Quarterly Monitoring Report July Through September 1996 | XOM-NYC-REM-021341 | XOM-NYC-REM-021356 |
| PL-11906 | | Monitoring And Sampling December 1997 Through February 1998 | XOM-NYC-REM-021357 | XOM-NYC-REM-021371 |
| PL-11907 | | Ground-Water Summary Diagram Sample Date August 3 1998 | XOM-NYC-REM-021372 | XOM-NYC-REM-021387 |
| PL-11908 | | Semi-Annual Monitoring Report September 1998 Through February 1999 | XOM-NYC-REM-021388 | XOM-NYC-REM-021400 |
| PL-11909 | | Quarterly Report February 1992 - April 1992 | XOM-NYC-REM-021401 | XOM-NYC-REM-021430 |
| PL-11910 | | June 1992 Status Report Mobil Station #17-GD9 84-04 Parsons Blvd Jamaica New York | XOM-NYC-REM-021431 | XOM-NYC-REM-021433 |
| PL-11911 | | Status Report November 1991 - January 1992 | XOM-NYC-REM-021434 | XOM-NYC-REM-021435 |
| PL-11912 | | December 1992 Status Report | XOM-NYC-REM-021436 | XOM-NYC-REM-021438 |
| PL-11913 | | Semi-Annual Monitoring Report March Through August 1999 | XOM-NYC-REM-021439 | XOM-NYC-REM-021452 |
| PL-11914 | | December 1992 Status Report | XOM-NYC-REM-021453 | XOM-NYC-REM-021454 |
| PL-11915 | | November 1992 Status Report | XOM-NYC-REM-021455 | XOM-NYC-REM-021457 |
| PL-11916 | | November 1992 Status Report | XOM-NYC-REM-021458 | XOM-NYC-REM-021459 |
| PL-11917 | | PBS#: 2-157031 NYSDEC#: 89-12458 Former Mobil Service Station 17-GD9 84-04 Parsons Blvd. Jamaica NY | XOM-NYC-REM-021460 | XOM-NYC-REM-021471 |
| PL-11918 | | Quarterly Monitoring Report July-December 1995 | XOM-NYC-REM-034041 | XOM-NYC-REM-034053 |
| PL-11919 | | Summary Of Ground-Water Monitoring Results 8 December 1995 | XOM-NYC-REM-034054 | XOM-NYC-REM-034055 |
| PL-11920 | | Petroleum Bulk Storage Application;PBS Number 2-157171 | XOM-NYC-REM-038952 | XOM-NYC-REM-038956 |
| PL-11921 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | Xom-nyc-supp-m&c-000001 | Xom-nyc-supp-m&c-000002 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | |
|---|---|---|---|
| PL-11922 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | Xom-nyc-supp-m&c-000318 | Xom-nyc-supp-m&c-000359 |
| PL-11923 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | Xom-nyc-supp-m&c-000360 | Xom-nyc-supp-m&c-000405 |
| PL-11924 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | Xom-nyc-supp-m&c-000445 | Xom-nyc-supp-m&c-001032 |
| PL-11925 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | Xom-nyc-supp-m&c-001033 | Xom-nyc-supp-m&c-001495 |
| PL-11926 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0019992 | XOM-NYC-SUPP-SRF-0020002 |
| PL-11927 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0021946 | XOM-NYC-SUPP-SRF-0021947 |
| PL-11928 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0021971 | XOM-NYC-SUPP-SRF-0021980 |
| PL-11929 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0021981 | XOM-NYC-SUPP-SRF-0021984 |
| PL-11930 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027223 | XOM-NYC-SUPP-SRF-0027234 |
| PL-11931 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027238 | XOM-NYC-SUPP-SRF-0027263 |
| PL-11932 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027264 | XOM-NYC-SUPP-SRF-0027278 |
| PL-11933 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027279 | XOM-NYC-SUPP-SRF-0027284 |
| PL-11934 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027293 | XOM-NYC-SUPP-SRF-0027294 |
| PL-11935 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027299 | XOM-NYC-SUPP-SRF-0027307 |
| PL-11936 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027308 | XOM-NYC-SUPP-SRF-0027308 |
| PL-11937 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027316 | XOM-NYC-SUPP-SRF-0027326 |
| PL-11938 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027330 | XOM-NYC-SUPP-SRF-0027336 |
| PL-11939 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027349 | XOM-NYC-SUPP-SRF-0027350 |
| PL-11940 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027351 | XOM-NYC-SUPP-SRF-0027359 |
| PL-11941 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027361 | XOM-NYC-SUPP-SRF-0027369 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11942 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027370 | XOM-NYC-SUPP-SRF-0027371 |
| PL-11943 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027377 | XOM-NYC-SUPP-SRF-0027382 |
| PL-11944 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027383 | XOM-NYC-SUPP-SRF-0027388 |
| PL-11945 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027389 | XOM-NYC-SUPP-SRF-0027394 |
| PL-11946 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027395 | XOM-NYC-SUPP-SRF-0027396 |
| PL-11947 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027397 | XOM-NYC-SUPP-SRF-0027398 |
| PL-11948 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027399 | XOM-NYC-SUPP-SRF-0027400 |
| PL-11949 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027401 | XOM-NYC-SUPP-SRF-0027402 |
| PL-11950 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027406 | XOM-NYC-SUPP-SRF-0027408 |
| PL-11951 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027409 | XOM-NYC-SUPP-SRF-0027413 |
| PL-11952 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027414 | XOM-NYC-SUPP-SRF-0027423 |
| PL-11953 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027424 | XOM-NYC-SUPP-SRF-0027427 |
| PL-11954 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027428 | XOM-NYC-SUPP-SRF-0027439 |
| PL-11955 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027440 | XOM-NYC-SUPP-SRF-0027445 |
| PL-11956 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027455 | XOM-NYC-SUPP-SRF-0027457 |
| PL-11957 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027458 | XOM-NYC-SUPP-SRF-0027459 |
| PL-11958 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027460 | XOM-NYC-SUPP-SRF-0027466 |
| PL-11959 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027472 | XOM-NYC-SUPP-SRF-0027475 |
| PL-11960 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027476 | XOM-NYC-SUPP-SRF-0027477 |
| PL-11961 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027478 | XOM-NYC-SUPP-SRF-0027481 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-11962 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027482 | XOM-NYC-SUPP-SRF-0027486 |
| PL-11963 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027487 | XOM-NYC-SUPP-SRF-0027492 |
| PL-11964 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027493 | XOM-NYC-SUPP-SRF-0027496 |
| PL-11965 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027497 | XOM-NYC-SUPP-SRF-0027499 |
| PL-11966 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027500 | XOM-NYC-SUPP-SRF-0027513 |
| PL-11967 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027514 | XOM-NYC-SUPP-SRF-0027515 |
| PL-11968 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027532 | XOM-NYC-SUPP-SRF-0027534 |
| PL-11969 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027548 | XOM-NYC-SUPP-SRF-0027549 |
| PL-11970 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027568 | XOM-NYC-SUPP-SRF-0027590 |
| PL-11971 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027591 | XOM-NYC-SUPP-SRF-0027620 |
| PL-11972 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027621 | XOM-NYC-SUPP-SRF-0027649 |
| PL-11973 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027669 | XOM-NYC-SUPP-SRF-0027675 |
| PL-11974 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027676 | XOM-NYC-SUPP-SRF-0027686 |
| PL-11975 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027687 | XOM-NYC-SUPP-SRF-0027697 |
| PL-11976 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027702 | XOM-NYC-SUPP-SRF-0027706 |
| PL-11977 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027709 | XOM-NYC-SUPP-SRF-0027714 |
| PL-11978 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027715 | XOM-NYC-SUPP-SRF-0027722 |
| PL-11979 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027723 | XOM-NYC-SUPP-SRF-0027726 |
| PL-11980 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027749 | XOM-NYC-SUPP-SRF-0027755 |
| PL-11981 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027756 | XOM-NYC-SUPP-SRF-0027761 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | |
|---|---|---|---|
| PL-11982 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027762 | XOM-NYC-SUPP-SRF-0027765 |
| PL-11983 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027833 | XOM-NYC-SUPP-SRF-0027835 |
| PL-11984 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027836 | XOM-NYC-SUPP-SRF-0027839 |
| PL-11985 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027840 | XOM-NYC-SUPP-SRF-0027843 |
| PL-11986 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027850 | XOM-NYC-SUPP-SRF-0027859 |
| PL-11987 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027865 | XOM-NYC-SUPP-SRF-0027875 |
| PL-11988 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027883 | XOM-NYC-SUPP-SRF-0027891 |
| PL-11989 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027892 | XOM-NYC-SUPP-SRF-0027896 |
| PL-11990 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027899 | XOM-NYC-SUPP-SRF-0027900 |
| PL-11991 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027906 | XOM-NYC-SUPP-SRF-0027908 |
| PL-11992 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027909 | XOM-NYC-SUPP-SRF-0027910 |
| PL-11993 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027919 | XOM-NYC-SUPP-SRF-0027921 |
| PL-11994 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027933 | XOM-NYC-SUPP-SRF-0027936 |
| PL-11995 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027937 | XOM-NYC-SUPP-SRF-0027942 |
| PL-11996 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027943 | XOM-NYC-SUPP-SRF-0027947 |
| PL-11997 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027949 | XOM-NYC-SUPP-SRF-0027951 |
| PL-11998 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027976 | XOM-NYC-SUPP-SRF-0027980 |
| PL-11999 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0027981 | XOM-NYC-SUPP-SRF-0027987 |
| PL-12000 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0028162 | XOM-NYC-SUPP-SRF-0028164 |
| PL-12001 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0028267 | XOM-NYC-SUPP-SRF-0028301 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12002 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0028354 | XOM-NYC-SUPP-SRF-0028361 |
| PL-12003 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0028550 | XOM-NYC-SUPP-SRF-0028562 |
| PL-12004 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0028570 | XOM-NYC-SUPP-SRF-0028575 |
| PL-12005 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0028577 | XOM-NYC-SUPP-SRF-0028585 |
| PL-12006 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0028635 | XOM-NYC-SUPP-SRF-0028676 |
| PL-12007 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0028677 | XOM-NYC-SUPP-SRF-0028715 |
| PL-12008 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0028716 | XOM-NYC-SUPP-SRF-0028763 |
| PL-12009 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0028764 | XOM-NYC-SUPP-SRF-0028810 |
| PL-12010 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0028811 | XOM-NYC-SUPP-SRF-0028856 |
| PL-12011 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0028857 | XOM-NYC-SUPP-SRF-0028901 |
| PL-12012 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0028902 | XOM-NYC-SUPP-SRF-0028950 |
| PL-12013 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0028951 | XOM-NYC-SUPP-SRF-0028999 |
| PL-12014 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029000 | XOM-NYC-SUPP-SRF-0029062 |
| PL-12015 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029247 | XOM-NYC-SUPP-SRF-0029268 |
| PL-12016 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029272 | XOM-NYC-SUPP-SRF-0029337 |
| PL-12017 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029338 | XOM-NYC-SUPP-SRF-0029343 |
| PL-12018 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029344 | XOM-NYC-SUPP-SRF-0029352 |
| PL-12019 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029353 | XOM-NYC-SUPP-SRF-0029359 |
| PL-12020 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029360 | XOM-NYC-SUPP-SRF-0029362 |
| PL-12021 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029363 | XOM-NYC-SUPP-SRF-0029363 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12022 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029368 | XOM-NYC-SUPP-SRF-0029379 |
| PL-12023 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029388 | XOM-NYC-SUPP-SRF-0029389 |
| PL-12024 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029395 | XOM-NYC-SUPP-SRF-0029405 |
| PL-12025 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029421 | XOM-NYC-SUPP-SRF-0029424 |
| PL-12026 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029464 | XOM-NYC-SUPP-SRF-0029469 |
| PL-12027 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029470 | XOM-NYC-SUPP-SRF-0029472 |
| PL-12028 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029473 | XOM-NYC-SUPP-SRF-0029476 |
| PL-12029 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029477 | XOM-NYC-SUPP-SRF-0029481 |
| PL-12030 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029482 | XOM-NYC-SUPP-SRF-0029483 |
| PL-12031 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029484 | XOM-NYC-SUPP-SRF-0029485 |
| PL-12032 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029486 | XOM-NYC-SUPP-SRF-0029487 |
| PL-12033 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029488 | XOM-NYC-SUPP-SRF-0029489 |
| PL-12034 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029490 | XOM-NYC-SUPP-SRF-0029496 |
| PL-12035 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029497 | XOM-NYC-SUPP-SRF-0029500 |
| PL-12036 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029522 | XOM-NYC-SUPP-SRF-0029524 |
| PL-12037 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029526 | XOM-NYC-SUPP-SRF-0029529 |
| PL-12038 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029530 | XOM-NYC-SUPP-SRF-0029535 |
| PL-12039 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029569 | XOM-NYC-SUPP-SRF-0029576 |
| PL-12040 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029577 | XOM-NYC-SUPP-SRF-0029582 |
| PL-12041 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029583 | XOM-NYC-SUPP-SRF-0029590 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12042 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029601 | XOM-NYC-SUPP-SRF-0029608 |
| PL-12043 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029609 | XOM-NYC-SUPP-SRF-0029615 |
| PL-12044 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029641 | XOM-NYC-SUPP-SRF-0029643 |
| PL-12045 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029891 | XOM-NYC-SUPP-SRF-0029892 |
| PL-12046 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029893 | XOM-NYC-SUPP-SRF-0029895 |
| PL-12047 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029896 | XOM-NYC-SUPP-SRF-0029896 |
| PL-12048 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029897 | XOM-NYC-SUPP-SRF-0029900 |
| PL-12049 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029904 | XOM-NYC-SUPP-SRF-0029934 |
| PL-12050 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029936 | XOM-NYC-SUPP-SRF-0029940 |
| PL-12051 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0029941 | XOM-NYC-SUPP-SRF-0029950 |
| PL-12052 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0034081 | XOM-NYC-SUPP-SRF-0034084 |
| PL-12053 | | 84-04 Parsons Blvd, Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0034663 | XOM-NYC-SUPP-SRF-0034666 |
| | 118-02 (118-10) Queens Boulevard | | | |
| PL-12054 | | Chevron site remediation files | CHNY0002786 | CHNY0002887 |
| PL-12055 | | #204130-ENV-Legal 118 Queens Blvd And Forest Hills | SHL016159 | SHL016162 |
| PL-12056 | | Notice Of Service Of Process | SHL016163 | SHL016174 |
| PL-12057 | | Standing Contract Release / Request | SHL016175 | SHL016183 |
| PL-12058 | | Site Inspection Of Former Chevron Facility # 204130 118 Queens Blvd And 78th Forest Hills NY 11375 | SHL016184 | SHL016187 |
| PL-12059 | | Standing Contract Release / Request | SHL016188 | SHL016242 |
| PL-12060 | | Claim Background And Review | SHL016243 | SHL016246 |
| PL-12061 | | Kew Point Assoc L.P. V. Chevron U.S.A. Inc. And Cumberland Farms Inc. 118-02/118-10 Queens Blvd Forest Hills New York | SHL016247 | SHL016262 |
| PL-12062 | | Routing Slip G0-24 | SHL016263 | SHL016271 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | Appendix A Photographic Survey | SHL016272 | SHL016284 |
|---|---|---|---|---|
| PL-12063 | | | | |
| | 16606 Hillside Avenue | | | |
| PL-12064 | | NYC DEC Spill Report Form- Multiple sites | NYC-EXP-MP-03978 | NYC-EXP-MP-04100 |
| PL-12065 | | Site remediation file, DEC correspondence re 166-06 hillside avenue | NYC-MPEXP-E0002189 | NYC-MPEXP-E0002190 |
| PL-12066 | | Site remediation file, DEC correspondence re 166-06 hillside avenue | NYC-MPEXP-E0002191 | NYC-MPEXP-E0002192 |
| PL-12067 | | Site remediation file, DEC correspondence re 166-06 hillside avenue | NYC-MPEXP-E0002193 | NYC-MPEXP-E0002194 |
| | 165-25 Liberty Avenue | | | |
| PL-12068 | | Quarterly Monitoring Report First Quarter 2007;NYSDEC Spill Number 99-13468 | BPCITYNY0000001 | BPCITYNY0000016 |
| PL-12069 | | Ground Water Monitoring Report - Second Quarter 2007 NYSDEC Spill Number 99-13468 Former Amoco BP Service Station Number 11009 165-25 Liberty Ave St. Albans Queens County New York | BPCITYNY0000017 | BPCITYNY0000081 |
| PL-12070 | | Ground Water Monitoring Report - Third Quarter 2007 NYSDEC Spill Number 99-13468 Former Amoco BP Service Station Number 11009 165-25 Liberty Ave St. Albans Queens County New York | BPCITYNY0000082 | BPCITYNY0000121 |
| PL-12071 | | Ground Water Monitoring Report - Fourth Quarter 2007 NYSDEC Spill Number 99-13468 Former Amoco BP Service Station Number 11009 165-25 Liberty Ave St. Albans Queens County New York | BPCITYNY0000142 | BPCITYNY0000208 |
| PL-12072 | | Ground Water Monitoring Report - First Quarter 2008 NYSDEC Spill Number 99-13468 Former Amoco BP Service Station Number 11009 165-25 Liberty Ave St. Albans Queens County New York | BPCITYNY0000209 | BPCITYNY0000278 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12073 | | Letter from Delta to NYSDEC | BPCITYNY0000279 | BPCITYNY0000344 |
| PL-12074 | | Ground Water Monitoring Report - Second Quarter 2008 NYSDEC Spill Number 99-13468 Former Amoco BP Service Station Number 11009 165-25 Liberty Ave St. Albans Queens County New York | BPCITYNY0000279 | BPCITYNY0000344 |
| PL-12075 | | Remedial Action Plan | BPCNY0038402 | BPCNY0038491 |
| PL-12076 | | Remedial Action Plan | BPCNY0038492 | BPCNY0038580 |
| PL-12077 | | Remedial Action Plan | BPCNY0038581 | BPCNY0038601 |
| PL-12078 | | Remedial Action Plan | BPCNY0038602 | BPCNY0038616 |
| PL-12079 | | Subsurface Hydrocarbon Assessment Report for Amoco Station No. 11009; NYSDEC Spill No. 99-13468  (245 pages) March 23, 2000; BPCNY0038617 | BPCNY0038617 | N/A |
| PL-12080 | | Subsurface Hydrocarbon Assessment Report 165-25 Liberty Avenue | BPCNY0038868 | BPCNY0038892 |
| PL-12081 | | Monthly Remedial System Operation and Maintenance Report | BPCNY0039057 | BPCNY0039071 |
| PL-12082 | | Quarterly Report | BPCNY0039351 | BPCNY0039404 |
| PL-12083 | | Quartley Report | BPCNY0039405 | BPCNY0039456 |
| PL-12084 | | 2000 Letter from Delta Environmental Consultants to M. Tibby | BPCNY0040668 | BPCNY0040678 |
| PL-12085 | | correspondence to FDNY from BP re: BP Service Station 110009; WRA Monthly Statistical Inventory Reconciliation Reports, multiple dates 2002-2004 | BPII000364920 | BPII000364987 |
| PL-12086 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0038895 | BPCNY0038905 |
| PL-12087 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0038906 | BPCNY0038914 |
| PL-12088 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0038915 | BPCNY0038992 |
| PL-12089 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0038993 | BPCNY0039005 |
| PL-12090 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039006 | BPCNY0039026 |
| PL-12091 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039029 | BPCNY0039041 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12092 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039053 | BPCNY0039056 |
| PL-12093 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039072 | BPCNY0039088 |
| PL-12094 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039089 | BPCNY0039104 |
| PL-12095 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039105 | BPCNY0039119 |
| PL-12096 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039120 | BPCNY0039134 |
| PL-12097 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039135 | BPCNY0039149 |
| PL-12098 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039150 | BPCNY0039158 |
| PL-12099 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039159 | BPCNY0039226 |
| PL-12100 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039227 | BPCNY0039242 |
| PL-12101 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039243 | BPCNY0039258 |
| PL-12102 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039259 | BPCNY0039274 |
| PL-12103 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039275 | BPCNY0039290 |
| PL-12104 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039291 | BPCNY0039318 |
| PL-12105 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039319 | BPCNY0039334 |
| PL-12106 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039335 | BPCNY0039350 |
| PL-12107 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039457 | BPCNY0039463 |
| PL-12108 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039464 | BPCNY0039475 |
| PL-12109 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039476 | BPCNY0039487 |
| PL-12110 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039491 | BPCNY0039500 |
| PL-12111 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039501 | BPCNY0039506 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12112 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039507 | BPCNY0039518 |
| PL-12113 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039519 | BPCNY0039529 |
| PL-12114 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039530 | BPCNY0039534 |
| PL-12115 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039535 | BPCNY0039539 |
| PL-12116 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039540 | BPCNY0039545 |
| PL-12117 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039546 | BPCNY0039550 |
| PL-12118 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039551 | BPCNY0039554 |
| PL-12119 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039555 | BPCNY0039560 |
| PL-12120 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039680 | BPCNY0039681 |
| PL-12121 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039686 | BPCNY0039692 |
| PL-12122 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039697 | BPCNY0039699 |
| PL-12123 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039705 | BPCNY0039712 |
| PL-12124 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0039994 | BPCNY0039999 |
| PL-12125 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040000 | BPCNY0040005 |
| PL-12126 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040006 | BPCNY0040011 |
| PL-12127 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040012 | BPCNY0040025 |
| PL-12128 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040058 | BPCNY0040062 |
| PL-12129 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040063 | BPCNY0040064 |
| PL-12130 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040065 | BPCNY0040072 |
| PL-12131 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040073 | BPCNY0040089 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12132 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040090 | BPCNY0040097 |
| PL-12133 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040101 | BPCNY0040106 |
| PL-12134 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040107 | BPCNY0040112 |
| PL-12135 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040113 | BPCNY0040125 |
| PL-12136 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040130 | BPCNY0040136 |
| PL-12137 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040137 | BPCNY0040138 |
| PL-12138 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040149 | BPCNY0040154 |
| PL-12139 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040187 | BPCNY0040191 |
| PL-12140 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040192 | BPCNY0040204 |
| PL-12141 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040226 | BPCNY0040266 |
| PL-12142 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040267 | BPCNY0040307 |
| PL-12143 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040308 | BPCNY0040319 |
| PL-12144 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040320 | BPCNY0040324 |
| PL-12145 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040331 | BPCNY0040334 |
| PL-12146 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040342 | BPCNY0040343 |
| PL-12147 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040344 | BPCNY0040345 |
| PL-12148 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040346 | BPCNY0040348 |
| PL-12149 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040349 | BPCNY0040350 |
| PL-12150 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040351 | BPCNY0040352 |
| PL-12151 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040379 | BPCNY0040384 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12152 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040401 | BPCNY0040403 |
| PL-12153 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040410 | BPCNY0040415 |
| PL-12154 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040455 | BPCNY0040462 |
| PL-12155 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040473 | BPCNY0040474 |
| PL-12156 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040483 | BPCNY0040485 |
| PL-12157 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040486 | BPCNY0040497 |
| PL-12158 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040507 | BPCNY0040513 |
| PL-12159 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040550 | BPCNY0040554 |
| PL-12160 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040571 | BPCNY0040579 |
| PL-12161 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040580 | BPCNY0040587 |
| PL-12162 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040592 | BPCNY0040602 |
| PL-12163 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040603 | BPCNY0040608 |
| PL-12164 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040633 | BPCNY0040637 |
| PL-12165 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040638 | BPCNY0040642 |
| PL-12166 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040643 | BPCNY0040645 |
| PL-12167 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040646 | BPCNY0040649 |
| PL-12168 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040650 | BPCNY0040653 |
| PL-12169 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040656 | BPCNY0040662 |
| PL-12170 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040663 | BPCNY0040665 |
| PL-12171 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040679 | BPCNY0040681 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12172 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040682 | BPCNY0040699 |
| PL-12173 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040708 | BPCNY0040714 |
| PL-12174 | | 165-25 Liberty Avenue BP Site Remediation Files | BPCNY0040720 | BPCNY0040722 |
| PL-12175 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003195 | NYC-MPEXP-E0003210 |
| PL-12176 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003211 | NYC-MPEXP-E0003226 |
| PL-12177 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003227 | NYC-MPEXP-E0003243 |
| PL-12178 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003244 | NYC-MPEXP-E0003303 |
| PL-12179 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003304 | NYC-MPEXP-E0003319 |
| PL-12180 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003320 | NYC-MPEXP-E0003335 |
| PL-12181 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003336 | NYC-MPEXP-E0003351 |
| PL-12182 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003352 | NYC-MPEXP-E0003421 |
| PL-12183 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003422 | NYC-MPEXP-E0003437 |
| PL-12184 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003438 | NYC-MPEXP-E0003453 |
| PL-12185 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003454 | NYC-MPEXP-E0003518 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12186 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003519 | NYC-MPEXP-E0003585 |
| PL-12187 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003586 | NYC-MPEXP-E0003601 |
| PL-12188 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003602 | NYC-MPEXP-E0003616 |
| PL-12189 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003617 | NYC-MPEXP-E0003631 |
| PL-12190 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003632 | NYC-MPEXP-E0003646 |
| PL-12191 | | Site Remediation File, Quarterly Monitoring Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003647 | NYC-MPEXP-E0003661 |
| PL-12192 | | Site Remediation File, Site Assessment Summary Report- 165-25 Liberty Avenue | NYC-MPEXP-E0003662 | NYC-MPEXP-E0003699 |
| | 165-01 Hillside Avenue | | | |
| PL-12193 | | Exxon site Remediation Files | XOM-NYC-SUPP-SRF-0001124 | XOM-NYC-SUPP-SRF-0001124 |
| PL-12194 | | Exxon site Remediation Files | XOM-NYC-SUPP-SRF-0001125 | XOM-NYC-SUPP-SRF-0001126 |
| PL-12195 | | Exxon site Remediation Files | XOM-NYC-SUPP-SRF-0001127 | XOM-NYC-SUPP-SRF-0001128 |
| PL-12196 | | Exxon site Remediation Files | XOM-NYC-SUPP-SRF-0001129 | XOM-NYC-SUPP-SRF-0001130 |
| PL-12197 | | Exxon site Remediation Files | XOM-NYC-SUPP-SRF-0001133 | XOM-NYC-SUPP-SRF-0001138 |
| PL-12198 | | Exxon site Remediation Files | XOM-NYC-SUPP-SRF-0001162 | XOM-NYC-SUPP-SRF-0001187 |
| PL-12199 | | Exxon site Remediation Files | XOM-NYC-SUPP-SRF-0001188 | XOM-NYC-SUPP-SRF-0001197 |
| PL-12200 | | Exxon site Remediation Files | XOM-NYC-SUPP-SRF-0001198 | XOM-NYC-SUPP-SRF-0001224 |
| PL-12201 | | Exxon site Remediation Files | XOM-NYC-SUPP-SRF-0001225 | XOM-NYC-SUPP-SRF-0001306 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12202 | | Exxon site Remediation Files | XOM-NYC-SUPP-SRF-0001402 | XOM-NYC-SUPP-SRF-0001405 |
| PL-12203 | | Exxon site Remediation Files | XOM-NYC-SUPP-SRF-0001438 | XOM-NYC-SUPP-SRF-0001457 |
| PL-12204 | | Exxon site Remediation Files | XOM-NYC-SUPP-SRF-0001488 | XOM-NYC-SUPP-SRF-0001505 |
| PL-12205 | | NYC DEC Spill Report Form- Multiple sites | NYC-EXP-MP-03978 | NYC-EXP-MP-04100 |
| PL-12206 | | Site Remediation File, DEC Correspondence 165-01 Hillside Avenue | NYC-MPEXP-E0275073 | NYC-MPEXP-E0275073 |
| PL-12207 | | Site Remediation File, DEC Correspondence 165-01 Hillside Avenue | NYC-MPEXP-E0275074 | NYC-MPEXP-E0275074 |
| PL-12208 | | Site Remediation File, DEC Correspondence 165-01 Hillside Avenue | NYC-MPEXP-E0275075 | NYC-MPEXP-E0275076 |
| PL-12209 | | Site Remediation File, DEC Correspondence 165-01 Hillside Avenue | NYC-MPEXP-E0275077 | NYC-MPEXP-E0275078 |
| | **162-35 North Conduit Avenue** | | | |
| PL-12210 | | Monthly Monitoring Data May 1991 Station Number 17-JH5 162-35 N. Conduit Ave | XOM-NYC-REM-047792 | XOM-NYC-REM-047794 |
| PL-12211 | | Monthly Monitoring Report June 1991 Station #17-JH5 162-35 N. Conduit Ave | XOM-NYC-REM-047789 | XOM-NYC-REM-047791 |
| PL-12212 | | Monthly Monitoring Report July 1991 Station #17-JH5 162-35 North Conduit Ave | XOM-NYC-REM-047786 | XOM-NYC-REM-047788 |
| PL-12213 | | Monthly Monitoring Report August 1991 Station Number 17-JH5 162-35 North Conduit Ave | XOM-NYC-REM-047780 | XOM-NYC-REM-047782 |
| PL-12214 | | Monthly Monitoring Report August 1991 Station Number 17-JH5 162-35 North Conduit Ave | XOM-NYC-REM-047783 | XOM-NYC-REM-047785 |
| PL-12215 | | Monthly Monitoring Report September 1991 Station Number 17-JH5 162-35 N. Conduit Ave | XOM-NYC-REM-047777 | XOM-NYC-REM-047779 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12216 | | Remedial Action Plan (RAP) Site # 17-JH5 162-35 N. Conduit Springfield Gardens New York 11434 Proposal # 310-P-5558 | XOM-NYC-REM-043358 | XOM-NYC-REM-043363 |
| PL-12217 | | November 1991 Status Report Mobil Station # 17 - JH5 162-35 N. Conduit Springfield Gardens NY | XOM-NYC-REM-047773 | XOM-NYC-REM-047776 |
| PL-12218 | | February 1992 Status Report Mobil Station # 17-JH5 162-35 N. Conduit Springfield Gardens NY | XOM-NYC-REM-047734 | XOM-NYC-REM-047736 |
| PL-12219 | | March 1992 Status Report Mobil Station # 17-JH5 162-35 N. Conduit Springfield Gardens NY | XOM-NYC-REM-047731 | XOM-NYC-REM-047733 |
| PL-12220 | | May 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047575 | XOM-NYC-REM-047577 |
| PL-12221 | | May 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047578 | XOM-NYC-REM-047580 |
| PL-12222 | | June 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047569 | XOM-NYC-REM-047571 |
| PL-12223 | | June 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047572 | XOM-NYC-REM-047574 |
| PL-12224 | | July 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047563 | XOM-NYC-REM-047565 |
| PL-12225 | | July 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047566 | XOM-NYC-REM-047568 |
| PL-12226 | | August 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047558 | XOM-NYC-REM-047560 |
| PL-12227 | | August 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047561 | XOM-NYC-REM-047562 |
| PL-12228 | | September 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047552 | XOM-NYC-REM-047554 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12229 | | September 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047555 | XOM-NYC-REM-047557 |
| PL-12230 | | Invoice# 111176948 Date: January 13 1993 Billing Period: November 28 1992 - December 25 1992 Reference: Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York GTI # 01113-5012 01113-7969 | XOM-NYC-REM-048162 | XOM-NYC-REM-048165 |
| PL-12231 | | GTEL Client ID: 011137969 Login Number: M3090055 Project ID (Number): S.S. #17-SH5 Project ID (Name): MBL Springfield Grdns/162-35 N. Conduit Ave | XOM-NYC-REM-047459 | XOM-NYC-REM-047462 |
| PL-12232 | | Revised Cost Estimate For Soil Vapor Extraction/Air Sparging System Mobil S/S #17-JH5 162-35 N. Conduit Ave Springfield Gardens NY | XOM-NYC-REM-048382 | XOM-NYC-REM-048385 |
| PL-12233 | | Application To Operate A Soil Vapor Extraction System Mobil Oil Corp Service Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York 11434 | XOM-NYC-REM-043992 | XOM-NYC-REM-043997 |
| PL-12234 | | Carbon Installation Cost Estimate Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-043369 | XOM-NYC-REM-043380 |
| PL-12235 | | Mobil Station #17-JH5 162-35 N. Conduit Blvd Springfield Gardens New York System Performance Data | XOM-NYC-REM-047433 | XOM-NYC-REM-047435 |
| PL-12236 | | Mobil Service Station #17-JH5 162-35 North Conduit Ave Springfield Gardens New Yor PBS #2-482498 | XOM-NYC-REM-044236 | XOM-NYC-REM-044250 |
| PL-12237 | | Mobil Service Station #17-JH5 162-35 North Conduit Ave Springfield Gardens New York PBS #2-482498 | XOM-NYC-REM-044307 | XOM-NYC-REM-044325 |
| PL-12238 | | Site Remediation File- Mobil 162-35 N. Conduit Ave | XOM-NYC-REM-047800 | XOM-NYC-REM-047803 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12239 | | PBS #2-482498 NYSDEC #90-07853 Mobil Service Station #17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-044401 | XOM-NYC-REM-044420 |
| PL-12240 | | PBS #2-482498 NYSDEC #90-07853 Mobil Service Station #17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-044421 | XOM-NYC-REM-044456 |
| PL-12241 | | PBS# 2-482498 Mobil Service Station 17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Spill # 90-07853 | XOM-NYC-REM-044251 | XOM-NYC-REM-044266 |
| PL-12242 | | PBS# 2-482498 Mobil Service Station 17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Spill # 90-07853 | XOM-NYC-REM-044267 | XOM-NYC-REM-044285 |
| PL-12243 | | PBS# 2-482498 Mobil Service Station 17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Spill # 90-07853 | XOM-NYC-REM-044286 | XOM-NYC-REM-044304 |
| PL-12244 | | ExxonMobil Site Status Report 162-35 North Conduit Ave Brooklyn NY | XOM-NYC-REM-044203 | XOM-NYC-REM-044219 |
| PL-12245 | | Mobil Service Station 17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Spill # 90-07853 | XOM-NYC-REM-044150 | XOM-NYC-REM-044173 |
| PL-12246 | | Mobil Service Station 17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Spill # 90-07853 | XOM-NYC-REM-044040 | XOM-NYC-REM-044063 |
| PL-12247 | | Mobil Service Station #17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Spill #90-07853 | XOM-NYC-REM-043720 | XOM-NYC-REM-043723 |
| PL-12248 | | Approval For Additional Field Work Mobil Service Station #17-JH5 162-35 North Conduit Ave Springfield Gardens New York Spill # 90-07853 | XOM-NYC-REM-043715 | XOM-NYC-REM-043719 |
| PL-12249 | | Mobile S/S #17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Spill # 90-07853 | XOM-NYC-REM-044016 | XOM-NYC-REM-044039 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12250 | | Mobil Services Station #17-JH5 162-35 North Conduit Ave Springfield Gardens NYSDEC Spill #90-07853 | XOM-NYC-REM-043706 | XOM-NYC-REM-043707 |
| PL-12251 | | Mobil Station #17-JH5 162-35 North Conduit Ave Springfield Gardens NYSDEC Spill #90-07853 | XOM-NYC-REM-043727 | XOM-NYC-REM-043728 |
| PL-12252 | | Mobil Services Station Number 17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Case Number 90-07853 PBS Number 2-482498 | XOM-NYC-REM-043704 | XOM-NYC-REM-043705 |
| PL-12253 | | Domestic Return Receipt and Remedial Action Plan | XOM-NYC-REM-043851 | XOM-NYC-REM-043904 |
| PL-12254 | | Hydrogeological Assessment | XOM-NYC-REM-043905 | XOM-NYC-REM-043947 |
| PL-12255 | | Hydrogeological Assessment | XOM-NYC-REM-043948 | XOM-NYC-REM-043991 |
| PL-12256 | | Letter from Kenneth Ranlet to Hank Muller attaching soil gas survey | XOM-NYC-REM-043998 | XOM-NYC-REM-044015 |
| PL-12257 | | Domestic Return Receipt and Site Status Update Report | XOM-NYC-REM-044064 | XOM-NYC-REM-044105 |
| PL-12258 | | Domestic Return Receipt and Site Status Update Report | XOM-NYC-REM-044106 | XOM-NYC-REM-044148 |
| PL-12259 | | Electronic Funds Transfer Authorization Agreement | XOM-NYC-REM-040156 | XOM-NYC-REM-040834 |
| PL-12260 | | Executive Summary | XOM-NYC-REM-043165 | XOM-NYC-REM-043167 |
| PL-12261 | | Map from Geological Survey | XOM-NYC-REM-043168 | XOM-NYC-REM-043170 |
| PL-12262 | | Handex Location Maintenance / Start Up Sheet | XOM-NYC-REM-043171 | XOM-NYC-REM-043172 |
| PL-12263 | | EPS | XOM-NYC-REM-043173 | XOM-NYC-REM-043174 |
| PL-12264 | | Additional Reference | XOM-NYC-REM-043175 | XOM-NYC-REM-043175 |
| PL-12265 | | Work Order Release;Work Order Number: GTI96 | XOM-NYC-REM-043176 | XOM-NYC-REM-043178 |
| PL-12266 | | Work Order Release;Work Order Number: 180x9PGTI | XOM-NYC-REM-043179 | XOM-NYC-REM-043186 |
| PL-12267 | | Work Order Release;Work Order #: 980x9PGTI | XOM-NYC-REM-043187 | XOM-NYC-REM-043189 |
| PL-12268 | | Work Order Release;Work Order Number: 980x9P-UAC | XOM-NYC-REM-043190 | XOM-NYC-REM-043197 |
| PL-12269 | | Work Order Release;Work Order #: 980x9PGTI1 | XOM-NYC-REM-043198 | XOM-NYC-REM-043204 |
| PL-12270 | | Work Order Release;Work Release #: 980x9P-SR1 | XOM-NYC-REM-043205 | XOM-NYC-REM-043205 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12271 | | Work Order Release;Work Release: #:980x9P-RSI | XOM-NYC-REM-043206 | XOM-NYC-REM-043208 |
| PL-12272 | | Work Order Release | XOM-NYC-REM-043209 | XOM-NYC-REM-043211 |
| PL-12273 | | Work Order Release;Work Release #0590-JH5 | XOM-NYC-REM-043212 | XOM-NYC-REM-043213 |
| PL-12274 | | Work Order Release;Work Release: #980x9P-SGS1 | XOM-NYC-REM-043214 | XOM-NYC-REM-043220 |
| PL-12275 | | Work Order Release;Work Release: #9809P-SGS1 | XOM-NYC-REM-043221 | XOM-NYC-REM-043227 |
| PL-12276 | | Order To Contractor;Order No. 980x9P-SA1 | XOM-NYC-REM-043228 | XOM-NYC-REM-043232 |
| PL-12277 | | R Oims Documentation | XOM-NYC-REM-043233 | XOM-NYC-REM-043233 |
| PL-12278 | | Domestic Return Receipt | XOM-NYC-REM-043234 | XOM-NYC-REM-043277 |
| PL-12279 | | Executive Summary | XOM-NYC-REM-043278 | XOM-NYC-REM-043280 |
| PL-12280 | | Sensitive Receptor Survey | XOM-NYC-REM-043281 | XOM-NYC-REM-043286 |
| PL-12281 | | Project Initiation Form | XOM-NYC-REM-043287 | XOM-NYC-REM-043292 |
| PL-12282 | | 17-JHS Springfield;0311443 | XOM-NYC-REM-043293 | XOM-NYC-REM-043293 |
| PL-12283 | | Piping And Instrumentation Diagram | XOM-NYC-REM-043294 | XOM-NYC-REM-043338 |
| PL-12284 | | 17-JH5 City Of New York Queens County Mobil | XOM-NYC-REM-043339 | XOM-NYC-REM-043339 |
| PL-12285 | | 0311443 17-JH5 | XOM-NYC-REM-043340 | XOM-NYC-REM-043341 |
| PL-12286 | | Correspondence 90's | XOM-NYC-REM-043342 | XOM-NYC-REM-043342 |
| PL-12287 | | Domestic Return Receipt | XOM-NYC-REM-043343 | XOM-NYC-REM-043346 |
| PL-12288 | | Domestic Return Receipt | XOM-NYC-REM-043347 | XOM-NYC-REM-043349 |
| PL-12289 | | 10585 Conduit Ave Springfield Gardens NY | XOM-NYC-REM-043350 | XOM-NYC-REM-043354 |
| PL-12290 | | Well Installation Mobil SS/17JHJ 135-62 North Conduit | XOM-NYC-REM-043355 | XOM-NYC-REM-043356 |
| PL-12291 | | Fax from Mobil Oil Corp to Bob Hulihan | XOM-NYC-REM-043357 | XOM-NYC-REM-043357 |
| PL-12292 | | Remedial Action Plan (RAP) Site # 17-JH5 162-35 N. Conduit Springfield Gardens New York 11434 Proposal # 310-P-5558 | XOM-NYC-REM-043358 | XOM-NYC-REM-043363 |
| PL-12293 | | Former Mobil Station SS# 17-KXK E. Tremont St Bronx NY | XOM-NYC-REM-043364 | XOM-NYC-REM-043364 |
| PL-12294 | | Engineering Design Change Orders | XOM-NYC-REM-043365 | XOM-NYC-REM-043368 |
| PL-12295 | | Carbon Installation Cost Estimate Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-043369 | XOM-NYC-REM-043380 |
| PL-12296 | | C Contracts And Proposals | XOM-NYC-REM-043381 | XOM-NYC-REM-043381 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12297 | | Letter from Guy Auld to Hank Muller | XOM-NYC-REM-043382 | XOM-NYC-REM-043386 |
| PL-12298 | | Affidavit | XOM-NYC-REM-043387 | XOM-NYC-REM-043387 |
| PL-12299 | | Relevant Site History | XOM-NYC-REM-043388 | XOM-NYC-REM-043397 |
| PL-12300 | | Relevant Site History | XOM-NYC-REM-043398 | XOM-NYC-REM-043399 |
| PL-12301 | | Relevant Site History | XOM-NYC-REM-043400 | XOM-NYC-REM-043402 |
| PL-12302 | | Relevant Site History | XOM-NYC-REM-043403 | XOM-NYC-REM-043403 |
| PL-12303 | | Work Order Release;Work Order #: LTR96 | XOM-NYC-REM-043404 | XOM-NYC-REM-043405 |
| PL-12304 | | Relevant Site History | XOM-NYC-REM-043406 | XOM-NYC-REM-043407 |
| PL-12305 | | Investigation Work Plan Mobil Service Station Number 17-GFT 76-11 Northern Blvd Jackson Heights New York NYSDEC Case Number 86-07968 PBS Number 2-156663 | XOM-NYC-REM-043408 | XOM-NYC-REM-043413 |
| PL-12306 | | D Field Data | XOM-NYC-REM-043414 | XOM-NYC-REM-043414 |
| PL-12307 | | Groundwater Sampling Task Assignment;Task: 0604 | XOM-NYC-REM-043415 | XOM-NYC-REM-043420 |
| PL-12308 | | Handwritten notes | XOM-NYC-REM-043421 | XOM-NYC-REM-043421 |
| PL-12309 | | Billable Stamp;Order: 20796901 | XOM-NYC-REM-043422 | XOM-NYC-REM-043426 |
| PL-12310 | | Well Construction Log;Well # MW10 | XOM-NYC-REM-043427 | XOM-NYC-REM-043428 |
| PL-12311 | | GES Field Log | XOM-NYC-REM-043429 | XOM-NYC-REM-043430 |
| PL-12312 | | Well Installation Log;ID No. MW-10 | XOM-NYC-REM-043431 | XOM-NYC-REM-043431 |
| PL-12313 | | Well Installation Log;ID No. MW-11 | XOM-NYC-REM-043432 | XOM-NYC-REM-043433 |
| PL-12314 | | Remediation Systems | XOM-NYC-REM-043434 | XOM-NYC-REM-043435 |
| PL-12315 | | Monitoring Report | XOM-NYC-REM-043436 | XOM-NYC-REM-043436 |
| PL-12316 | | Monitoring Report | XOM-NYC-REM-043437 | XOM-NYC-REM-043438 |
| PL-12317 | | Monitoring Report | XOM-NYC-REM-043439 | XOM-NYC-REM-043439 |
| PL-12318 | | Monitoring Report | XOM-NYC-REM-043440 | XOM-NYC-REM-043441 |
| PL-12319 | | Monitoring Report | XOM-NYC-REM-043442 | XOM-NYC-REM-043443 |
| PL-12320 | | Monitoring Report | XOM-NYC-REM-043444 | XOM-NYC-REM-043445 |
| PL-12321 | | O&M And Monitoring Report | XOM-NYC-REM-043446 | XOM-NYC-REM-043458 |
| PL-12322 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043459 | XOM-NYC-REM-043460 |
| PL-12323 | | Vapor Extraction System Performance | XOM-NYC-REM-043461 | XOM-NYC-REM-043463 |
| PL-12324 | | Site Plan | XOM-NYC-REM-043464 | XOM-NYC-REM-043466 |
| PL-12325 | | Maintenance And Lubrication Procedure | XOM-NYC-REM-043467 | XOM-NYC-REM-043468 |
| PL-12326 | | Piping And Instrumentation Diagram | XOM-NYC-REM-043469 | XOM-NYC-REM-043470 |
| PL-12327 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043471 | XOM-NYC-REM-043474 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12328 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043475 | XOM-NYC-REM-043476 |
| PL-12329 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043477 | XOM-NYC-REM-043478 |
| PL-12330 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043479 | XOM-NYC-REM-043480 |
| PL-12331 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043481 | XOM-NYC-REM-043482 |
| PL-12332 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043483 | XOM-NYC-REM-043484 |
| PL-12333 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043485 | XOM-NYC-REM-043486 |
| PL-12334 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043487 | XOM-NYC-REM-043488 |
| PL-12335 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043489 | XOM-NYC-REM-043490 |
| PL-12336 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043491 | XOM-NYC-REM-043492 |
| PL-12337 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043493 | XOM-NYC-REM-043494 |
| PL-12338 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043495 | XOM-NYC-REM-043496 |
| PL-12339 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043497 | XOM-NYC-REM-043498 |
| PL-12340 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043499 | XOM-NYC-REM-043500 |
| PL-12341 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043501 | XOM-NYC-REM-043502 |
| PL-12342 | | Air Sparge/SVES Operation And Maintenance | XOM-NYC-REM-043503 | XOM-NYC-REM-043504 |
| PL-12343 | | Water Sampling Work Order | XOM-NYC-REM-043505 | XOM-NYC-REM-043510 |
| PL-12344 | | Daily Job Report | XOM-NYC-REM-043511 | XOM-NYC-REM-043514 |
| PL-12345 | | Generators Waste Profile Sheet | XOM-NYC-REM-043515 | XOM-NYC-REM-043527 |
| PL-12346 | | Water Sampling Work Order | XOM-NYC-REM-043528 | XOM-NYC-REM-043534 |
| PL-12347 | | Water Sampling Work Order | XOM-NYC-REM-043535 | XOM-NYC-REM-043539 |
| PL-12348 | | Water Sampling Work Order | XOM-NYC-REM-043540 | XOM-NYC-REM-043540 |
| PL-12349 | | Sensitive Receptor Survey | XOM-NYC-REM-043541 | XOM-NYC-REM-043546 |
| PL-12350 | | Water Sampling Work Order | XOM-NYC-REM-043547 | XOM-NYC-REM-043548 |
| PL-12351 | | Vac. Truck Request | XOM-NYC-REM-043549 | XOM-NYC-REM-043550 |
| PL-12352 | | Water Sampling Work Order | XOM-NYC-REM-043551 | XOM-NYC-REM-043555 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12353 | | E Laboratory Analytical Data | XOM-NYC-REM-043556 | XOM-NYC-REM-043556 |
| PL-12354 | | Case Narrative | XOM-NYC-REM-043557 | XOM-NYC-REM-043575 |
| PL-12355 | | TA Account #: 10180 | XOM-NYC-REM-043576 | XOM-NYC-REM-043595 |
| PL-12356 | | Automated Report | XOM-NYC-REM-043596 | XOM-NYC-REM-043602 |
| PL-12357 | | Analysis Report;LLI Sample Number AQ 3211553 | XOM-NYC-REM-043603 | XOM-NYC-REM-043605 |
| PL-12358 | | Fax from De Brooks to Vicki DeVoe | XOM-NYC-REM-043606 | XOM-NYC-REM-043610 |
| PL-12359 | | Analysis Report;LLI Sample Number WW 3120773 | XOM-NYC-REM-043611 | XOM-NYC-REM-043614 |
| PL-12360 | | Analysis Report;LLI Sample Number WW 3120774 | XOM-NYC-REM-043615 | XOM-NYC-REM-043625 |
| PL-12361 | | Analysis Report;LLI Sample Number AQ 3039160 | XOM-NYC-REM-043626 | XOM-NYC-REM-043628 |
| PL-12362 | | Mobil Eastern Region Analysis Request / Chain Of Custody | XOM-NYC-REM-043629 | XOM-NYC-REM-043637 |
| PL-12363 | | Table 1 Quarterly Groundwater Monitoring Data And Analytical Results | XOM-NYC-REM-043638 | XOM-NYC-REM-043638 |
| PL-12364 | | Mobil SS# 17-JH5 N.J. Certification Number 18725 N.Y. DOH Number 11039 | XOM-NYC-REM-043639 | XOM-NYC-REM-043655 |
| PL-12365 | | Mobil East Providence Terminal Analysis Request / Chain Of Custody | XOM-NYC-REM-043656 | XOM-NYC-REM-043656 |
| PL-12366 | | Case Narrative | XOM-NYC-REM-043657 | XOM-NYC-REM-043673 |
| PL-12367 | | Analytical Report;Lab Number: 04-A3204 | XOM-NYC-REM-043674 | XOM-NYC-REM-043682 |
| PL-12368 | | Case Narrative | XOM-NYC-REM-043683 | XOM-NYC-REM-043702 |
| PL-12369 | | A Correspondence | XOM-NYC-REM-043703 | XOM-NYC-REM-043703 |
| PL-12370 | | Mobil Services Station Number 17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Case Number 90-07853 PBS Number 2-482498 | XOM-NYC-REM-043704 | XOM-NYC-REM-043705 |
| PL-12371 | | Mobil Services Station #17-JH5 162-35 North Conduit Ave Springfield Gardens NYSDEC Spill #90-07853 | XOM-NYC-REM-043706 | XOM-NYC-REM-043707 |
| PL-12372 | | ExxonMobil Service Station 10/1/03 Site Visits/Project Reviews | XOM-NYC-REM-043708 | XOM-NYC-REM-043714 |
| PL-12373 | | Approval For Additional Field Work Mobil Service Station #17-JH5 162-35 North Conduit Ave Springfield Gardens New York Spill # 90-07853 | XOM-NYC-REM-043715 | XOM-NYC-REM-043719 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12374 | | Mobil Service Station #17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Spill #90-07853 | XOM-NYC-REM-043720 | XOM-NYC-REM-043723 |
| PL-12375 | | Comments On Draft Report 17-JH5 And 17-GBR | XOM-NYC-REM-043724 | XOM-NYC-REM-043724 |
| PL-12376 | | Comments On Draft Reports | XOM-NYC-REM-043725 | XOM-NYC-REM-043726 |
| PL-12377 | | Mobil Station #17-JH5 162-35 North Conduit Ave Springfield Gardens NYSDEC Spill #90-07853 | XOM-NYC-REM-043727 | XOM-NYC-REM-043728 |
| PL-12378 | | Chain Of Custody | XOM-NYC-REM-043729 | XOM-NYC-REM-043737 |
| PL-12379 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3748382-88 | XOM-NYC-REM-043738 | XOM-NYC-REM-043758 |
| PL-12380 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody | XOM-NYC-REM-043759 | XOM-NYC-REM-043769 |
| PL-12381 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3691833-39 | XOM-NYC-REM-043770 | XOM-NYC-REM-043792 |
| PL-12382 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody | XOM-NYC-REM-043793 | XOM-NYC-REM-043805 |
| PL-12383 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody | XOM-NYC-REM-043806 | XOM-NYC-REM-043806 |
| PL-12384 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody;Sample #: 3626743-69 | XOM-NYC-REM-043807 | XOM-NYC-REM-043829 |
| PL-12385 | | Analysis Report;Lancaster Laboratories Sample Number WW 3576406 | XOM-NYC-REM-043830 | XOM-NYC-REM-043847 |
| PL-12386 | | ExxonMobil Eastern Region Analysis Request / Chain Of Custody | XOM-NYC-REM-043848 | XOM-NYC-REM-043848 |
| PL-12387 | | F Well Logs | XOM-NYC-REM-043849 | XOM-NYC-REM-043849 |
| PL-12388 | | G Reports | XOM-NYC-REM-043850 | XOM-NYC-REM-043850 |
| PL-12389 | | Domestic Return Receipt | XOM-NYC-REM-043851 | XOM-NYC-REM-043904 |
| PL-12390 | | Hydrogeological Assessment | XOM-NYC-REM-043905 | XOM-NYC-REM-043947 |
| PL-12391 | | Hydrogeological Assessment | XOM-NYC-REM-043948 | XOM-NYC-REM-043991 |
| PL-12392 | | Application To Operate A Soil Vapor Extraction System Mobil Oil Corp Service Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York 11434 | XOM-NYC-REM-043992 | XOM-NYC-REM-043997 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12393 | | Letter from Kenneth Ranlet to Hank Muller | XOM-NYC-REM-043998 | XOM-NYC-REM-044015 |
| PL-12394 | | Mobile S/S #17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Spill # 90-07853 | XOM-NYC-REM-044016 | XOM-NYC-REM-044039 |
| PL-12395 | | Mobil Service Station 17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Spill # 90-07853 | XOM-NYC-REM-044040 | XOM-NYC-REM-044063 |
| PL-12396 | | Domestic Return Receipt | XOM-NYC-REM-044064 | XOM-NYC-REM-044105 |
| PL-12397 | | Domestic Return Receipt | XOM-NYC-REM-044106 | XOM-NYC-REM-044148 |
| PL-12398 | | Quarterly Monitoring Reports 2002 | XOM-NYC-REM-044149 | XOM-NYC-REM-044149 |
| PL-12399 | | Mobil Service Station 17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Spill # 90-07853 | XOM-NYC-REM-044150 | XOM-NYC-REM-044173 |
| PL-12400 | | Site Status Update Report October 2002 | XOM-NYC-REM-044174 | XOM-NYC-REM-044189 |
| PL-12401 | | Site Status Update Report July 2002 | XOM-NYC-REM-044190 | XOM-NYC-REM-044202 |
| PL-12402 | | ExxonMobil Site Status Report 162-35 North Conduit Ave Brooklyn NY | XOM-NYC-REM-044203 | XOM-NYC-REM-044219 |
| PL-12403 | | Quarterly Monitoring Reports 2001 | XOM-NYC-REM-044220 | XOM-NYC-REM-044220 |
| PL-12404 | | Site States Update Report | XOM-NYC-REM-044221 | XOM-NYC-REM-044235 |
| PL-12405 | | Mobil Service Station #17-JH5 162-35 North Conduit Ave Springfield Gardens New Yor PBS #2-482498 | XOM-NYC-REM-044236 | XOM-NYC-REM-044250 |
| PL-12406 | | PBS# 2-482498 Mobil Service Station 17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Spill # 90-07853 | XOM-NYC-REM-044251 | XOM-NYC-REM-044266 |
| PL-12407 | | PBS# 2-482498 Mobil Service Station 17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Spill # 90-07853 | XOM-NYC-REM-044267 | XOM-NYC-REM-044285 |
| PL-12408 | | PBS# 2-482498 Mobil Service Station 17-JH5 162-35 North Conduit Ave Springfield Gardens New York NYSDEC Spill # 90-07853 | XOM-NYC-REM-044286 | XOM-NYC-REM-044304 |
| PL-12409 | | 17-JH5 City Of New York Queens County Mobil | XOM-NYC-REM-044305 | XOM-NYC-REM-044305 |
| PL-12410 | | Quarterly Monitoring Report 2000 | XOM-NYC-REM-044306 | XOM-NYC-REM-044306 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12411 | | Mobil Service Station #17-JH5 162-35 North Conduit Ave Springfield Gardens New York PBS #2-482498 | XOM-NYC-REM-044307 | XOM-NYC-REM-044325 |
| PL-12412 | | Site Status Update Report July 2000 | XOM-NYC-REM-044326 | XOM-NYC-REM-044357 |
| PL-12413 | | Soil Vapor Extraction/Sparging System Checklist And Monitoring Report | XOM-NYC-REM-044358 | XOM-NYC-REM-044359 |
| PL-12414 | | Monitoring Report | XOM-NYC-REM-044360 | XOM-NYC-REM-044362 |
| PL-12415 | | Groundwater Sample | XOM-NYC-REM-044363 | XOM-NYC-REM-044364 |
| PL-12416 | | Site Status Update Report May 2000 | XOM-NYC-REM-044365 | XOM-NYC-REM-044390 |
| PL-12417 | | Soil Vapor Extraction/Sparging System Checklist And Monitoring Report | XOM-NYC-REM-044391 | XOM-NYC-REM-044392 |
| PL-12418 | | Monitoring Report | XOM-NYC-REM-044393 | XOM-NYC-REM-044394 |
| PL-12419 | | Soil Vapor Extraction/Sparging System Checklist And Monitoring Report | XOM-NYC-REM-044395 | XOM-NYC-REM-044397 |
| PL-12420 | | Monitoring Report | XOM-NYC-REM-044398 | XOM-NYC-REM-044400 |
| PL-12421 | | PBS #2-482498 NYSDEC #90-07853 Mobil Service Station #17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-044401 | XOM-NYC-REM-044420 |
| PL-12422 | | PBS #2-482498 NYSDEC #90-07853 Mobil Service Station #17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-044421 | XOM-NYC-REM-044456 |
| PL-12423 | | Quarterly Monitoring Reports 1999 | XOM-NYC-REM-044457 | XOM-NYC-REM-044457 |
| PL-12424 | | Quarterly Monitoring Report For Mobil Service Station Number: 17-JH5 | XOM-NYC-REM-044458 | XOM-NYC-REM-044471 |
| PL-12425 | | Quarterly Monitoring Report For Mobil Service Station Number: 17-JH5 | XOM-NYC-REM-044472 | XOM-NYC-REM-044492 |
| PL-12426 | | Quarterly Monitoring Report For Mobil Service Station Number: 17-JH5 | XOM-NYC-REM-044493 | XOM-NYC-REM-044509 |
| PL-12427 | | Semi-Annual Monitoring Report For Mobil Service Station Number: 17-JH5 | XOM-NYC-REM-044510 | XOM-NYC-REM-044524 |
| PL-12428 | | Quarterly Monitoring Reports For Mobil Service Station Number: 17-JH5 | XOM-NYC-REM-044525 | XOM-NYC-REM-044537 |
| PL-12429 | | Monitoring Report | XOM-NYC-REM-044538 | XOM-NYC-REM-044540 |
| PL-12430 | | Lancaster Laboratories Analytical Report;Sample Number: MM3120773 | XOM-NYC-REM-044541 | XOM-NYC-REM-044559 |
| PL-12431 | | Quarterly Monitoring Reports 1996 | XOM-NYC-REM-044589 | XOM-NYC-REM-044589 |
| PL-12432 | | Monitoring And Sampling Report;NYSDEC Spill # 90-07853 | XOM-NYC-REM-044590 | XOM-NYC-REM-044610 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12433 | | Quarterly Monitoring Report;NYSDEC Spill # 90-07853 March Through May 1998 | XOM-NYC-REM-044611 | XOM-NYC-REM-044624 |
| PL-12434 | | Quarterly Monitoring Report;NYSDEC Spill # 90-07853 December 1997 Through February 1998 | XOM-NYC-REM-044625 | XOM-NYC-REM-044646 |
| PL-12435 | | Monitoring And Sampling Report;NYSDEC Spill # 90-07853 | XOM-NYC-REM-044647 | XOM-NYC-REM-044657 |
| PL-12436 | | Quarterly Monitoring Reports 1997 | XOM-NYC-REM-044658 | XOM-NYC-REM-044658 |
| PL-12437 | | Quarterly Monitoring Report;NYSDEC Spill # 90-07853 September Through November 1997 | XOM-NYC-REM-044659 | XOM-NYC-REM-044671 |
| PL-12438 | | Quarterly Monitoring Report;NYSDEC Spill # 90-07853 June Through August 1997 | XOM-NYC-REM-044672 | XOM-NYC-REM-044701 |
| PL-12439 | | Quarterly Monitoring Report;NYSDEC Spill # 90-07853 April Through June 1997 | XOM-NYC-REM-044702 | XOM-NYC-REM-044714 |
| PL-12440 | | Quarterly Monitoring Report;NYSDEC Spill # 90-07853 January Through March 1997 | XOM-NYC-REM-044715 | XOM-NYC-REM-044746 |
| PL-12441 | | Quarterly Monitoring Report 1996 | XOM-NYC-REM-044747 | XOM-NYC-REM-044747 |
| PL-12442 | | Quarterly Monitoring Report;NYSDEC Spill # 90-07853 October Through December 1996 | XOM-NYC-REM-044748 | XOM-NYC-REM-044761 |
| PL-12443 | | Quarterly Monitoring Report;NYSDEC Spill # 90-07853 July Through September 1996 | XOM-NYC-REM-044762 | XOM-NYC-REM-044789 |
| PL-12444 | | Monitoring Report | XOM-NYC-REM-044790 | XOM-NYC-REM-044798 |
| PL-12445 | | Quarterly Monitoring 9 May 1996 | XOM-NYC-REM-044799 | XOM-NYC-REM-044804 |
| PL-12446 | | Monitoring Report | XOM-NYC-REM-044805 | XOM-NYC-REM-044825 |
| PL-12447 | | Comparative Analysis October Trough December 1995 | XOM-NYC-REM-047348 | XOM-NYC-REM-047354 |
| PL-12448 | | Quarterly Monitoring Report July - September 1995 | XOM-NYC-REM-047355 | XOM-NYC-REM-047372 |
| PL-12449 | | Quarterly Monitoring Report April - June 1995 | XOM-NYC-REM-047373 | XOM-NYC-REM-047388 |
| PL-12450 | | Quarterly Monitoring Report October - December 1995 | XOM-NYC-REM-047389 | XOM-NYC-REM-047409 |
| PL-12451 | | Summary Of Ground Water Monitoring Results 6 November 1995 | XOM-NYC-REM-047410 | XOM-NYC-REM-047412 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12452 | | Quarterly Monitoring Reports 1994 | XOM-NYC-REM-047413 | XOM-NYC-REM-047413 |
| PL-12453 | | October - December 1994 Status Report Period Covering: October 1 - December 31 1994 | XOM-NYC-REM-047414 | XOM-NYC-REM-047419 |
| PL-12454 | | October - December 1994 Remediation System Status Report | XOM-NYC-REM-047420 | XOM-NYC-REM-047424 |
| PL-12455 | | July - September 1994 Status Report Period Covering: July 1 - September 30 1994 | XOM-NYC-REM-047425 | XOM-NYC-REM-047431 |
| PL-12456 | | Map/Photo | XOM-NYC-REM-047432 | XOM-NYC-REM-047432 |
| PL-12457 | | Mobil Station #17-JH5 162-35 N. Conduit Blvd Springfield Gardens New York System Performance Data | XOM-NYC-REM-047433 | XOM-NYC-REM-047435 |
| PL-12458 | | July - September 1994 Remediation System Status Report October 14 1994 | XOM-NYC-REM-047436 | XOM-NYC-REM-047439 |
| PL-12459 | | April - June 1994 Status Report Period Covering: March 1 - June 30 1994 | XOM-NYC-REM-047440 | XOM-NYC-REM-047446 |
| PL-12460 | | Quarterly Monitoring 5 May 1994 | XOM-NYC-REM-047447 | XOM-NYC-REM-047449 |
| PL-12461 | | Table 1 Quarterly Groundwater Monitoring Data And Analytical Results | XOM-NYC-REM-047450 | XOM-NYC-REM-047454 |
| PL-12462 | | July - September 1993 Status Report Period Covering: July 1 - September 30 1993 | XOM-NYC-REM-047455 | XOM-NYC-REM-047458 |
| PL-12463 | | GTEL Client ID: 011137969 Login Number: M3090055 Project ID (Number): S.S. #17-SH5 Project ID (Name): MBL Springfield Grdns/162-35 N. Conduit Ave | XOM-NYC-REM-047459 | XOM-NYC-REM-047462 |
| PL-12464 | | Map from MSS;KRE | XOM-NYC-REM-047463 | XOM-NYC-REM-047466 |
| PL-12465 | | April - June 1993 Status Report Period Covering: April 1 - June 30 1993 | XOM-NYC-REM-047467 | XOM-NYC-REM-047473 |
| PL-12466 | | February - April 1993 Status Report Period Covering: February 1 - April 30 1993 | XOM-NYC-REM-047474 | XOM-NYC-REM-047492 |
| PL-12467 | | January 1993 Status Report Period Covering: January 1 - January 31 1993 | XOM-NYC-REM-047493 | XOM-NYC-REM-047495 |
| PL-12468 | | Quarterly Monitoring Reports 1992 | XOM-NYC-REM-047496 | XOM-NYC-REM-047496 |
| PL-12469 | | December 1992 Status Report Period Covering: December 1 - December 31 1992 | XOM-NYC-REM-047497 | XOM-NYC-REM-047499 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12470 | | December 1992 Status Report Period Covering: December 1 - December 31 1992 | XOM-NYC-REM-047500 | XOM-NYC-REM-047501 |
| PL-12471 | | September-November 1992 Status Report Period Covering: September 1 - November 30 1992 | XOM-NYC-REM-047502 | XOM-NYC-REM-047520 |
| PL-12472 | | September-November 1992 Status Report Period Covering: September 1 - November 30 1992 | XOM-NYC-REM-047521 | XOM-NYC-REM-047540 |
| PL-12473 | | October 1992 Status Report Period Covering: October 1 - October 31 1992 | XOM-NYC-REM-047541 | XOM-NYC-REM-047543 |
| PL-12474 | | October 1992 Status Report Period Covering: October 1 - October 31 1992 | XOM-NYC-REM-047544 | XOM-NYC-REM-047545 |
| PL-12475 | | October 1992 Status Report Period Covering: October 1 - October 31 1992 | XOM-NYC-REM-047546 | XOM-NYC-REM-047548 |
| PL-12476 | | October 1992 Status Report Period Covering: October 1 - October 31 1992 | XOM-NYC-REM-047549 | XOM-NYC-REM-047551 |
| PL-12477 | | September 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047552 | XOM-NYC-REM-047554 |
| PL-12478 | | September 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047555 | XOM-NYC-REM-047557 |
| PL-12479 | | August 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047558 | XOM-NYC-REM-047560 |
| PL-12480 | | August 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047561 | XOM-NYC-REM-047562 |
| PL-12481 | | July 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047563 | XOM-NYC-REM-047565 |
| PL-12482 | | July 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047566 | XOM-NYC-REM-047568 |
| PL-12483 | | June 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047569 | XOM-NYC-REM-047571 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12484 | | June 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047572 | XOM-NYC-REM-047574 |
| PL-12485 | | May 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047575 | XOM-NYC-REM-047577 |
| PL-12486 | | May 1992 Status Report Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York | XOM-NYC-REM-047578 | XOM-NYC-REM-047580 |
| PL-12487 | | Quarterly Monitoring Report 1992 (Cont) | XOM-NYC-REM-047581 | XOM-NYC-REM-047581 |
| PL-12488 | | Quarterly Report February 1992 - April 1992 | XOM-NYC-REM-047582 | XOM-NYC-REM-047655 |
| PL-12489 | | Quarterly Report February 1992 - April 1992 | XOM-NYC-REM-047656 | XOM-NYC-REM-047730 |
| PL-12490 | | March 1992 Status Report Mobil Station # 17-JH5 162-35 N. Conduit Springfield Gardens NY | XOM-NYC-REM-047731 | XOM-NYC-REM-047733 |
| PL-12491 | | February 1992 Status Report Mobil Station # 17-JH5 162-35 N. Conduit Springfield Gardens NY | XOM-NYC-REM-047734 | XOM-NYC-REM-047736 |
| PL-12492 | | Status Report October - January 1992 | XOM-NYC-REM-047737 | XOM-NYC-REM-047771 |
| PL-12493 | | Quarterly Monitoring Reports 1991 | XOM-NYC-REM-047772 | XOM-NYC-REM-047772 |
| PL-12494 | | November 1991 Status Report Mobil Station # 17 - JH5 162-35 N. Conduit Springfield Gardens NY | XOM-NYC-REM-047773 | XOM-NYC-REM-047776 |
| PL-12495 | | Monthly Monitoring Report September 1991 Station Number 17-JH5 162-35 N. Conduit Ave | XOM-NYC-REM-047777 | XOM-NYC-REM-047779 |
| PL-12496 | | Monthly Monitoring Report August 1991 Station Number 17-JH5 162-35 North Conduit Ave | XOM-NYC-REM-047780 | XOM-NYC-REM-047782 |
| PL-12497 | | Monthly Monitoring Report August 1991 Station Number 17-JH5 162-35 North Conduit Ave | XOM-NYC-REM-047783 | XOM-NYC-REM-047785 |
| PL-12498 | | Monthly Monitoring Report July 1991 Station #17-JH5 162-35 North Conduit Ave | XOM-NYC-REM-047786 | XOM-NYC-REM-047788 |
| PL-12499 | | Monthly Monitoring Report June 1991 Station #17-JH5 162-35 N. Conduit Ave | XOM-NYC-REM-047789 | XOM-NYC-REM-047791 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12500 | | Monthly Monitoring Data May 1991 Station Number 17-JH5 162-35 N. Conduit Ave | XOM-NYC-REM-047792 | XOM-NYC-REM-047794 |
| PL-12501 | | Handwritten Notes | XOM-NYC-REM-047795 | XOM-NYC-REM-047796 |
| PL-12502 | | Leak/Pollution Incident Report | XOM-NYC-REM-047797 | XOM-NYC-REM-047799 |
| PL-12503 | | Mobil 162-35 N. Conduit Ave | XOM-NYC-REM-047800 | XOM-NYC-REM-047803 |
| PL-12504 | | Non-Hazardous Waste Manifest Document Number NHZ 09130 | XOM-NYC-REM-047804 | XOM-NYC-REM-047806 |
| PL-12505 | | Spent Carbon Acceptance Form | XOM-NYC-REM-047807 | XOM-NYC-REM-047809 |
| PL-12506 | | Uniform Hazardous Waste Manifest;State Manifest Document Number NJA 1301696 | XOM-NYC-REM-047810 | XOM-NYC-REM-047821 |
| PL-12507 | | Uniform Hazardous Waste Manifest;State Manifest Document Number 91336 | XOM-NYC-REM-047822 | XOM-NYC-REM-047823 |
| PL-12508 | | Non-Hazardous Waste Manifest | XOM-NYC-REM-047824 | XOM-NYC-REM-047825 |
| PL-12509 | | St Opening Permit Valid From 10/29/2003 To 11/11/2003;Permit #: 001-2001293-032 | XOM-NYC-REM-047826 | XOM-NYC-REM-047829 |
| PL-12510 | | St Opening Permit Valid From 10/29/2003 To 11/11/2003;Permit #: 001-2003293-038 | XOM-NYC-REM-047830 | XOM-NYC-REM-047833 |
| PL-12511 | | Non-Hazardous Waste Manifest Document Number NHZ 83156 | XOM-NYC-REM-047834 | XOM-NYC-REM-047835 |
| PL-12512 | | Non-Hazardous Waste Manifest Document Number NHZ 76523 | XOM-NYC-REM-047836 | XOM-NYC-REM-047837 |
| PL-12513 | | Non-Hazardous Waste Manifest Document Number NHZ 79021 | XOM-NYC-REM-047838 | XOM-NYC-REM-047839 |
| PL-12514 | | Non-Hazardous Waste Manifest Document Number NHZ 68525 | XOM-NYC-REM-047840 | XOM-NYC-REM-047842 |
| PL-12515 | | Non-Hazardous Waste Manifest Document Number NHZ 57610 | XOM-NYC-REM-047843 | XOM-NYC-REM-047844 |
| PL-12516 | | Shipping Order | XOM-NYC-REM-047845 | XOM-NYC-REM-047847 |
| PL-12517 | | Permits | XOM-NYC-REM-047848 | XOM-NYC-REM-047848 |
| PL-12518 | | Permit | XOM-NYC-REM-047849 | XOM-NYC-REM-047855 |
| PL-12519 | | Site Plan | XOM-NYC-REM-047856 | XOM-NYC-REM-047867 |
| PL-12520 | | L Photographs | XOM-NYC-REM-047868 | XOM-NYC-REM-047868 |
| PL-12521 | | Map/Photo | XOM-NYC-REM-047869 | XOM-NYC-REM-047870 |
| PL-12522 | | Map/Photo | XOM-NYC-REM-047871 | XOM-NYC-REM-047872 |
| PL-12523 | | Map/Photo | XOM-NYC-REM-047873 | XOM-NYC-REM-047874 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12524 | | Map/Photo | XOM-NYC-REM-047875 | XOM-NYC-REM-047876 |
| PL-12525 | | Map/Photo | XOM-NYC-REM-047877 | XOM-NYC-REM-047878 |
| PL-12526 | | Map/Photo | XOM-NYC-REM-047879 | XOM-NYC-REM-047880 |
| PL-12527 | | Map/Photo | XOM-NYC-REM-047881 | XOM-NYC-REM-047882 |
| PL-12528 | | Map/Photo | XOM-NYC-REM-047883 | XOM-NYC-REM-047891 |
| PL-12529 | | M Health And Safety | XOM-NYC-REM-047892 | XOM-NYC-REM-047892 |
| PL-12530 | | Site-Specific Health And Safety Plan | XOM-NYC-REM-047893 | XOM-NYC-REM-047913 |
| PL-12531 | | Site-Specific Health And Safety Plan | XOM-NYC-REM-047914 | XOM-NYC-REM-047961 |
| PL-12532 | | Appendix C-1: Site-Specific Lockout/Tagout Procedures | XOM-NYC-REM-047962 | XOM-NYC-REM-047962 |
| PL-12533 | | Site Safety Plan November 2 1994 | XOM-NYC-REM-047963 | XOM-NYC-REM-048025 |
| PL-12534 | | Daily Sign In Sheet;Hazard Assessment Checklist | XOM-NYC-REM-048026 | XOM-NYC-REM-048028 |
| PL-12535 | | Daily Sign In Sheet;Hazard Assessment Checklist | XOM-NYC-REM-048029 | XOM-NYC-REM-048030 |
| PL-12536 | | 17-JH5 City Of New York Queens County Mobil | XOM-NYC-REM-048031 | XOM-NYC-REM-048031 |
| PL-12537 | | Customer's Deposit Receipt;Deposit Number 982580229 | XOM-NYC-REM-048032 | XOM-NYC-REM-048035 |
| PL-12538 | | Work Order Release | XOM-NYC-REM-048036 | XOM-NYC-REM-048037 |
| PL-12539 | | Status Report For Project # 12109 For The Period 01/01/96 To 08/31/1996 | XOM-NYC-REM-048038 | XOM-NYC-REM-048058 |
| PL-12540 | | Project Invoice Summary Sheet November 1 1997 | XOM-NYC-REM-048059 | XOM-NYC-REM-048060 |
| PL-12541 | | Project Invoice Summary Sheet September 1 1997 | XOM-NYC-REM-048061 | XOM-NYC-REM-048062 |
| PL-12542 | | Project Invoice Summary Sheet August 1 1997 | XOM-NYC-REM-048063 | XOM-NYC-REM-048066 |
| PL-12543 | | Account Number 26-6423-0986-0601-8;Billing Summary As Of 09/15/97 | XOM-NYC-REM-048067 | XOM-NYC-REM-048072 |
| PL-12544 | | Project Admin | XOM-NYC-REM-048073 | XOM-NYC-REM-048073 |
| PL-12545 | | Invoice - 286258 Billing Through: 12/08/95 | XOM-NYC-REM-048074 | XOM-NYC-REM-048075 |
| PL-12546 | | Invoice - 283129 Billing Through: 11/10/95 | XOM-NYC-REM-048076 | XOM-NYC-REM-048079 |
| PL-12547 | | Invoice - 280267 Billing Through: 10/13/95 | XOM-NYC-REM-048080 | XOM-NYC-REM-048082 |
| PL-12548 | | Invoice - 277249 Billing Through: 09/15/95 | XOM-NYC-REM-048083 | XOM-NYC-REM-048084 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12549 | | Invoice - 274374 Billing Through: 08/18/95 | XOM-NYC-REM-048085 | XOM-NYC-REM-048087 |
| PL-12550 | | Invoice - 268015 Billing Through: 06/16/95 | XOM-NYC-REM-048088 | XOM-NYC-REM-048089 |
| PL-12551 | | Invoice - 264983 Billing Through: 05/19/95 | XOM-NYC-REM-048090 | XOM-NYC-REM-048091 |
| PL-12552 | | Invoice - 261489 Billing Period: 04/14/95 | XOM-NYC-REM-048092 | XOM-NYC-REM-048099 |
| PL-12553 | | Invoice - 289017 Billing Through: 09/18/94 | XOM-NYC-REM-048100 | XOM-NYC-REM-048101 |
| PL-12554 | | Invoice Number 71012930 | XOM-NYC-REM-048102 | XOM-NYC-REM-048103 |
| PL-12555 | | Invoice - M229713 Billing Through:06/17/94 | XOM-NYC-REM-048104 | XOM-NYC-REM-048106 |
| PL-12556 | | Invoice Number 828211 | XOM-NYC-REM-048107 | XOM-NYC-REM-048109 |
| PL-12557 | | Invoice Number 827403 | XOM-NYC-REM-048110 | XOM-NYC-REM-048111 |
| PL-12558 | | Invoice - 226459 Billing Period: 05/20/94 | XOM-NYC-REM-048112 | XOM-NYC-REM-048112 |
| PL-12559 | | Invoice | XOM-NYC-REM-048113 | XOM-NYC-REM-048114 |
| PL-12560 | | Invoice - 223120 Billing Period: 04/15/94 | XOM-NYC-REM-048115 | XOM-NYC-REM-048117 |
| PL-12561 | | Invoice Number 71015496 | XOM-NYC-REM-048118 | XOM-NYC-REM-048121 |
| PL-12562 | | Invoice - 216504 Billing Period: Thru 02/18/94 | XOM-NYC-REM-048122 | XOM-NYC-REM-048123 |
| PL-12563 | | Invoice - 213456 Billing Period: 12/18/93 Thru 01/21/94 | XOM-NYC-REM-048124 | XOM-NYC-REM-048129 |
| PL-12564 | | Invoice - 210258 Billing Period: 10/30/93 Thru 12/17/93 | XOM-NYC-REM-048130 | XOM-NYC-REM-048133 |
| PL-12565 | | Invoice - 210370 Billing Period: 10/30/93 Thru 12/17/93 | XOM-NYC-REM-048134 | XOM-NYC-REM-048135 |
| PL-12566 | | Invoice - 206223 Billing Through: 10/29/93 | XOM-NYC-REM-048136 | XOM-NYC-REM-048137 |
| PL-12567 | | Invoice - 201186 Billing Through: 09/24/93 | XOM-NYC-REM-048138 | XOM-NYC-REM-048140 |
| PL-12568 | | Invoice - 198822 Billing Through: 08/27/93 | XOM-NYC-REM-048141 | XOM-NYC-REM-048142 |
| PL-12569 | | Invoice For Analytical Services For Contract # UC 90-0619 For The Period: 06/05/93 To 07/02/93;Invoice #: 71008054 | XOM-NYC-REM-048143 | XOM-NYC-REM-048144 |
| PL-12570 | | Invoice - 193388 Billing Through: 07/02/93 | XOM-NYC-REM-048145 | XOM-NYC-REM-048147 |
| PL-12571 | | Invoice - 187613 Billing Period: 03/27/93 Thru 04/30/93 | XOM-NYC-REM-048148 | XOM-NYC-REM-048149 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12572 | | Invoice - 187455 Billing Period: 03/27/93 Thru 04/30/93 | XOM-NYC-REM-048150 | XOM-NYC-REM-048152 |
| PL-12573 | | Invoice # 027532 | XOM-NYC-REM-048153 | XOM-NYC-REM-048155 |
| PL-12574 | | Invoice # 111178801 | XOM-NYC-REM-048156 | XOM-NYC-REM-048160 |
| PL-12575 | | Invoice # 111176948 | XOM-NYC-REM-048161 | XOM-NYC-REM-048161 |
| PL-12576 | | Invoice# 111176948 Date: January 13 1993 Billing Period: November 28 1992 - December 25 1992 Reference: Mobil Station # 17-JH5 162-35 North Conduit Ave Springfield Gardens New York GTI # 01113-5012 01113-7969 | XOM-NYC-REM-048162 | XOM-NYC-REM-048165 |
| PL-12577 | | Invoice # 111173810 | XOM-NYC-REM-048166 | XOM-NYC-REM-048170 |
| PL-12578 | | Invoice # 170066 | XOM-NYC-REM-048171 | XOM-NYC-REM-048174 |
| PL-12579 | | Invoice # 25127 | XOM-NYC-REM-048175 | XOM-NYC-REM-048179 |
| PL-12580 | | Project Admin | XOM-NYC-REM-048180 | XOM-NYC-REM-048180 |
| PL-12581 | | Invoice # 166900 | XOM-NYC-REM-048181 | XOM-NYC-REM-048188 |
| PL-12582 | | Invoice # 817810 | XOM-NYC-REM-048189 | XOM-NYC-REM-048191 |
| PL-12583 | | Invoice # 817811 | XOM-NYC-REM-048192 | XOM-NYC-REM-048194 |
| PL-12584 | | Invoice # 164573 | XOM-NYC-REM-048195 | XOM-NYC-REM-048197 |
| PL-12585 | | Invoice # 092879 | XOM-NYC-REM-048198 | XOM-NYC-REM-048199 |
| PL-12586 | | Invoice # 159376 | XOM-NYC-REM-048200 | XOM-NYC-REM-048206 |
| PL-12587 | | Invoice # 815805 | XOM-NYC-REM-048207 | XOM-NYC-REM-048208 |
| PL-12588 | | Invoice # 22582 | XOM-NYC-REM-048209 | XOM-NYC-REM-048212 |
| PL-12589 | | Invoice # 157482 | XOM-NYC-REM-048213 | XOM-NYC-REM-048217 |
| PL-12590 | | Natl Stock Material Price Schedule | XOM-NYC-REM-048218 | XOM-NYC-REM-048219 |
| PL-12591 | | Natl Stock Material Price Schedule | XOM-NYC-REM-048220 | XOM-NYC-REM-048224 |
| PL-12592 | | Natl Rental Rates Schedule | XOM-NYC-REM-048225 | XOM-NYC-REM-048226 |
| PL-12593 | | Natl Rental Rates Schedule | XOM-NYC-REM-048227 | XOM-NYC-REM-048227 |
| PL-12594 | | Invoice # 7163 | XOM-NYC-REM-048228 | XOM-NYC-REM-048239 |
| PL-12595 | | Invoice # 151106 | XOM-NYC-REM-048240 | XOM-NYC-REM-048244 |
| PL-12596 | | Invoice # 814483 | XOM-NYC-REM-048245 | XOM-NYC-REM-048248 |
| PL-12597 | | Invoice # 021128 | XOM-NYC-REM-048249 | XOM-NYC-REM-048252 |
| PL-12598 | | Invoice # 146314 | XOM-NYC-REM-048253 | XOM-NYC-REM-048270 |
| PL-12599 | | Invoice # 813953 | XOM-NYC-REM-048271 | XOM-NYC-REM-048273 |
| PL-12600 | | Invoice # 813857 | XOM-NYC-REM-048274 | XOM-NYC-REM-048275 |
| PL-12601 | | Invoice # 143023 | XOM-NYC-REM-048276 | XOM-NYC-REM-048281 |
| PL-12602 | | Invoice #: 330488 | XOM-NYC-REM-048282 | XOM-NYC-REM-048283 |
| PL-12603 | | Stock And Rental Requisition Number 23566 | XOM-NYC-REM-048284 | XOM-NYC-REM-048285 |
| PL-12604 | | Natl Stock Material Price Schedule | XOM-NYC-REM-048286 | XOM-NYC-REM-048287 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12605 | | Natl Stock Material Price Schedule | XOM-NYC-REM-048288 | XOM-NYC-REM-048295 |
| PL-12606 | | Invoice - 139635 | XOM-NYC-REM-048296 | XOM-NYC-REM-048300 |
| PL-12607 | | Expense Report | XOM-NYC-REM-048301 | XOM-NYC-REM-048302 |
| PL-12608 | | Original Invoice Number N6053541 | XOM-NYC-REM-048303 | XOM-NYC-REM-048304 |
| PL-12609 | | Check Request | XOM-NYC-REM-048305 | XOM-NYC-REM-048306 |
| PL-12610 | | Financial document from Agnew & Taylor Holbrook Inc to Unknown | XOM-NYC-REM-048307 | XOM-NYC-REM-048308 |
| PL-12611 | | Invoice Summary;Invoice Number 139635 | XOM-NYC-REM-048309 | XOM-NYC-REM-048309 |
| PL-12612 | | Invoice # 02885 | XOM-NYC-REM-048310 | XOM-NYC-REM-048313 |
| PL-12613 | | Invoice # 19771 | XOM-NYC-REM-048314 | XOM-NYC-REM-048316 |
| PL-12614 | | Invoice # 138364 | XOM-NYC-REM-048317 | XOM-NYC-REM-048321 |
| PL-12615 | | Invoice Number 11486 | XOM-NYC-REM-048322 | XOM-NYC-REM-048323 |
| PL-12616 | | Account Number: SK0025 | XOM-NYC-REM-048324 | XOM-NYC-REM-048326 |
| PL-12617 | | Expense Report Week Ending 11/10/91 | XOM-NYC-REM-048327 | XOM-NYC-REM-048329 |
| PL-12618 | | Invoice # 092749 | XOM-NYC-REM-048330 | XOM-NYC-REM-048331 |
| PL-12619 | | Invoice # 134005 | XOM-NYC-REM-048332 | XOM-NYC-REM-048336 |
| PL-12620 | | Sender Activity Summary | XOM-NYC-REM-048337 | XOM-NYC-REM-048338 |
| PL-12621 | | Expense Report Week Ending 11/10/91 | XOM-NYC-REM-048339 | XOM-NYC-REM-048340 |
| PL-12622 | | Expense Report Week Ending 11/10/91 | XOM-NYC-REM-048341 | XOM-NYC-REM-048343 |
| PL-12623 | | Expense Report Week Ending 11/10/91 | XOM-NYC-REM-048344 | XOM-NYC-REM-048345 |
| PL-12624 | | Natl Stock Material Price Schedule | XOM-NYC-REM-048346 | XOM-NYC-REM-048346 |
| PL-12625 | | Invoice # 092733 | XOM-NYC-REM-048347 | XOM-NYC-REM-048348 |
| PL-12626 | | Invoice # 16025 | XOM-NYC-REM-048349 | XOM-NYC-REM-048352 |
| PL-12627 | | Invoice # 810361 | XOM-NYC-REM-048353 | XOM-NYC-REM-048354 |
| PL-12628 | | Invoice # 092796 | XOM-NYC-REM-048355 | XOM-NYC-REM-048356 |
| PL-12629 | | Invoice # 90326 | XOM-NYC-REM-048357 | XOM-NYC-REM-048360 |
| PL-12630 | | Invoice # 16683 | XOM-NYC-REM-048361 | XOM-NYC-REM-048364 |
| PL-12631 | | Commitment Register As Of 7/17/91 | XOM-NYC-REM-048365 | XOM-NYC-REM-048365 |
| PL-12632 | | Invoice # 809688 | XOM-NYC-REM-048366 | XOM-NYC-REM-048367 |
| PL-12633 | | Invoice # 1710 | XOM-NYC-REM-048368 | XOM-NYC-REM-048369 |
| PL-12634 | | Invoice # 13986 | XOM-NYC-REM-048370 | XOM-NYC-REM-048373 |
| PL-12635 | | Invoice # 092466 | XOM-NYC-REM-048374 | XOM-NYC-REM-048375 |
| PL-12636 | | Work Order Release;Work Order #: GTI | XOM-NYC-REM-048376 | XOM-NYC-REM-048378 |
| PL-12637 | | Work Order Release;Work Order #: GTI | XOM-NYC-REM-048379 | XOM-NYC-REM-048381 |
| PL-12638 | | Revised Cost Estimate For Soil Vapor Extraction/Air Sparging System Mobil S/S #17-JH5 162-35 N. Condult Ave Springfield Gardens NY | XOM-NYC-REM-048382 | XOM-NYC-REM-048385 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12639 | | Work Order Release;Work Order Number 980XSP-VC | XOM-NYC-REM-048386 | XOM-NYC-REM-048402 |
| PL-12640 | | Station #17-JH5 Springfield Gardens NY | XOM-NYC-REM-048403 | XOM-NYC-REM-048408 |
| PL-12641 | | Receipt Copy Of Order | XOM-NYC-REM-048409 | XOM-NYC-REM-048410 |
| PL-12642 | | Account Number 26-6423-0986-0601-8;Billing Summary As Of 10/16/98 | XOM-NYC-REM-048411 | XOM-NYC-REM-048415 |
| PL-12643 | | Summary Invoice # S-0552937 | XOM-NYC-REM-048416 | XOM-NYC-REM-048418 |
| PL-12644 | | Summary Invoice # S-0552937 | XOM-NYC-REM-048419 | XOM-NYC-REM-048421 |
| PL-12645 | | Summary Invoice # S-0547447 | XOM-NYC-REM-048422 | XOM-NYC-REM-048425 |
| PL-12646 | | Summary Invoice # S-0547447 | XOM-NYC-REM-048426 | XOM-NYC-REM-048429 |
| PL-12647 | | Invoice Number 557300 | XOM-NYC-REM-048430 | XOM-NYC-REM-048436 |
| PL-12648 | | Invoice #: 12109-16 | XOM-NYC-REM-048437 | XOM-NYC-REM-048439 |
| PL-12649 | | Invoice Number 552716 | XOM-NYC-REM-048440 | XOM-NYC-REM-048444 |
| PL-12650 | | Invoice #: 12109-15 | XOM-NYC-REM-048445 | XOM-NYC-REM-048449 |
| PL-12651 | | Invoice Number 549697 | XOM-NYC-REM-048450 | XOM-NYC-REM-048455 |
| PL-12652 | | Invoice Number 498035 | XOM-NYC-REM-048456 | XOM-NYC-REM-048462 |
| PL-12653 | | Invoice Number 546641 | XOM-NYC-REM-048463 | XOM-NYC-REM-048468 |
| PL-12654 | | Invoice #: 12109-14 | XOM-NYC-REM-048469 | XOM-NYC-REM-048469 |
| PL-12655 | | Invoice Number 543137 | XOM-NYC-REM-048470 | XOM-NYC-REM-048471 |
| PL-12656 | | Invoice #: 12109-13 | XOM-NYC-REM-048472 | XOM-NYC-REM-048476 |
| PL-12657 | | Invoice Number 531455 | XOM-NYC-REM-048477 | XOM-NYC-REM-048478 |
| PL-12658 | | Invoice #: 967035 | XOM-NYC-REM-048479 | XOM-NYC-REM-048480 |
| PL-12659 | | Invoice #: 12109-06 | XOM-NYC-REM-048481 | XOM-NYC-REM-048482 |
| PL-12660 | | Invoice #: 965592 | XOM-NYC-REM-048483 | XOM-NYC-REM-048484 |
| PL-12661 | | Invoice #: 12109-05 | XOM-NYC-REM-048485 | XOM-NYC-REM-048487 |
| PL-12662 | | Invoice #: 964106 | XOM-NYC-REM-048488 | XOM-NYC-REM-048488 |
| PL-12663 | | Invoice #: 12109-07 | XOM-NYC-REM-048489 | XOM-NYC-REM-048490 |
| PL-12664 | | Invoice #: 12109-04 | XOM-NYC-REM-048491 | XOM-NYC-REM-048492 |
| PL-12665 | | Invoice #: 963119 | XOM-NYC-REM-048493 | XOM-NYC-REM-048494 |
| PL-12666 | | Invoice #: 12109-03 | XOM-NYC-REM-048495 | XOM-NYC-REM-048496 |
| PL-12667 | | Invoice #: 961633 | XOM-NYC-REM-048497 | XOM-NYC-REM-048497 |
| PL-12668 | | Invoice #: 12109-02 | XOM-NYC-REM-048498 | XOM-NYC-REM-048499 |
| PL-12669 | | Invoice #: 12109-01 | XOM-NYC-REM-048500 | XOM-NYC-REM-048501 |
| PL-12670 | | Invoice - 302864 Billing Through:06/07/96 | XOM-NYC-REM-048502 | XOM-NYC-REM-048504 |
| PL-12671 | | Invoice - 300080 Billing Through:05/10/96 | XOM-NYC-REM-048505 | XOM-NYC-REM-048507 |
| PL-12672 | | Invoice Number: 79227739 | XOM-NYC-REM-048508 | XOM-NYC-REM-048515 |
| PL-12673 | | Invoice - 297848 Billing Through:04/12/96 | XOM-NYC-REM-048516 | XOM-NYC-REM-048518 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12674 | | Invoice Number: 79227403 | XOM-NYC-REM-048519 | XOM-NYC-REM-048520 |
| PL-12675 | | Invoice - 305802 Billing Through:07/05/96 | XOM-NYC-REM-048521 | XOM-NYC-REM-048522 |
| PL-12676 | | Invoice #: 960569 | XOM-NYC-REM-048523 | XOM-NYC-REM-048523 |
| PL-12677 | | Invoice - 308525 Billing Through:08/02/96 | XOM-NYC-REM-048524 | XOM-NYC-REM-048526 |
| PL-12678 | | Invoice Number: 79228308 | XOM-NYC-REM-048527 | XOM-NYC-REM-048533 |
| PL-12679 | | Invoice Number: 79228071 | XOM-NYC-REM-048534 | XOM-NYC-REM-048543 |
| PL-12680 | | Invoice - 294866 Billing Through:03/15/96 | XOM-NYC-REM-048544 | XOM-NYC-REM-048546 |
| PL-12681 | | Invoice Number: 79227403 | XOM-NYC-REM-048547 | XOM-NYC-REM-048547 |
| PL-12682 | | Invoice - 291831 Billing Through: 02/16/96 | XOM-NYC-REM-048548 | XOM-NYC-REM-048552 |
| PL-12683 | | Invoice Number: 79227189 | XOM-NYC-REM-048553 | XOM-NYC-REM-048554 |
| PL-12684 | | Invoice - 289260 Billing Through: 01/19/96 | XOM-NYC-REM-048555 | XOM-NYC-REM-048557 |
| PL-12685 | | Project Admin | XOM-NYC-REM-048558 | XOM-NYC-REM-048558 |
| PL-12686 | | Project Invoice Summary Sheet July 21 1999 | XOM-NYC-REM-048559 | XOM-NYC-REM-048562 |
| PL-12687 | | Project Invoice Summary Sheet July 21 1999 | XOM-NYC-REM-048563 | XOM-NYC-REM-048563 |
| PL-12688 | | Project Invoice Summary Sheet August 11 1999 | XOM-NYC-REM-048564 | XOM-NYC-REM-048568 |
| PL-12689 | | Project Invoice Summary Sheet September 9 1999 | XOM-NYC-REM-048569 | XOM-NYC-REM-048572 |
| PL-12690 | | Project Invoice Summary Sheet October 15 1999 | XOM-NYC-REM-048573 | XOM-NYC-REM-048576 |
| PL-12691 | | Project Invoice Summary Sheet November 15 1999 | XOM-NYC-REM-048577 | XOM-NYC-REM-048580 |
| PL-12692 | | Project Invoice Summary Sheet December 6 1999 | XOM-NYC-REM-048581 | XOM-NYC-REM-048583 |
| PL-12693 | | Project Invoice Summary Sheet December 10 1999 | XOM-NYC-REM-048584 | XOM-NYC-REM-048586 |
| PL-12694 | | Project Invoice Summary Sheet November 15 1999 | XOM-NYC-REM-048587 | XOM-NYC-REM-048589 |
| PL-12695 | | Project Invoice Summary Sheet December 6 1999 | XOM-NYC-REM-048590 | XOM-NYC-REM-048592 |
| PL-12696 | | Summary Invoice #: S-620249 | XOM-NYC-REM-048593 | XOM-NYC-REM-048595 |
| PL-12697 | | Summary Invoice #: S-620249 | XOM-NYC-REM-048596 | XOM-NYC-REM-048598 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12698 | | Project Invoice Summary Sheet June 10 1999 | XOM-NYC-REM-048599 | XOM-NYC-REM-048602 |
| PL-12699 | | Project Invoice Summary Sheet May 17 1999 | XOM-NYC-REM-048603 | XOM-NYC-REM-048606 |
| PL-12700 | | Invoice Number 617317 | XOM-NYC-REM-048607 | XOM-NYC-REM-048608 |
| PL-12701 | | Summary Invoice #: S-610502 | XOM-NYC-REM-048609 | XOM-NYC-REM-048611 |
| PL-12702 | | Project Invoice Summary Sheet April 14 1999 | XOM-NYC-REM-048612 | XOM-NYC-REM-048615 |
| PL-12703 | | Account Number 26-6423-0986-0601-8;Billing Summary As Of 01/19/99 | XOM-NYC-REM-048616 | XOM-NYC-REM-048617 |
| PL-12704 | | Invoice Number 610288 | XOM-NYC-REM-048618 | XOM-NYC-REM-048620 |
| PL-12705 | | Project Invoice Summary Sheet February 12 1999 | XOM-NYC-REM-048621 | XOM-NYC-REM-048623 |
| PL-12706 | | Project Invoice Summary Sheet January 12 1999 | XOM-NYC-REM-048624 | XOM-NYC-REM-048626 |
| PL-12707 | | Invoice Number 606984 | XOM-NYC-REM-048627 | XOM-NYC-REM-048629 |
| PL-12708 | | Project Invoice Summary Sheet February 26 1999 | XOM-NYC-REM-048630 | XOM-NYC-REM-048632 |
| PL-12709 | | Account Number 26-6423-0986-0601-8;Billing Summary As Of 12/21/98 | XOM-NYC-REM-048633 | XOM-NYC-REM-048633 |
| PL-12710 | | Invoice Number 600130 | XOM-NYC-REM-048634 | XOM-NYC-REM-048636 |
| PL-12711 | | Invoice Number 602222 | XOM-NYC-REM-048637 | XOM-NYC-REM-048639 |
| PL-12712 | | Account Number 26-6423-0986-0601-8;Billing Summary As Of 11/16/98 | XOM-NYC-REM-048640 | XOM-NYC-REM-048640 |
| PL-12713 | | Project Invoice Summary Sheet December 10 1998 | XOM-NYC-REM-048641 | XOM-NYC-REM-048643 |
| PL-12714 | | Invoice Details;Invoice Number 189678 | XOM-NYC-REM-048644 | XOM-NYC-REM-048647 |
| PL-12715 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0039229 | XOM-NYC-SUPP-SRF-0039276 |
| PL-12716 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0039277 | XOM-NYC-SUPP-SRF-0039328 |
| PL-12717 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0039329 | XOM-NYC-SUPP-SRF-0039378 |
| PL-12718 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0039379 | XOM-NYC-SUPP-SRF-0039426 |
| PL-12719 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0039427 | XOM-NYC-SUPP-SRF-0039470 |
| PL-12720 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0039471 | XOM-NYC-SUPP-SRF-0039513 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12721 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0039515 | XOM-NYC-SUPP-SRF-0039632 |
| PL-12722 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0039633 | XOM-NYC-SUPP-SRF-0039633 |
| PL-12723 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0039634 | XOM-NYC-SUPP-SRF-0039643 |
| PL-12724 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0039652 | XOM-NYC-SUPP-SRF-0039659 |
| PL-12725 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0039660 | XOM-NYC-SUPP-SRF-0039662 |
| PL-12726 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0039663 | XOM-NYC-SUPP-SRF-0039722 |
| PL-12727 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0039723 | XOM-NYC-SUPP-SRF-0039769 |
| PL-12728 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0039770 | XOM-NYC-SUPP-SRF-0039823 |
| PL-12729 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0039824 | XOM-NYC-SUPP-SRF-0039827 |
| PL-12730 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0039828 | XOM-NYC-SUPP-SRF-0039833 |
| PL-12731 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0039878 | XOM-NYC-SUPP-SRF-0039897 |
| PL-12732 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0039898 | XOM-NYC-SUPP-SRF-0039939 |
| PL-12733 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0039940 | XOM-NYC-SUPP-SRF-0040014 |
| PL-12734 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040021 | XOM-NYC-SUPP-SRF-0040034 |
| PL-12735 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040035 | XOM-NYC-SUPP-SRF-0040036 |
| PL-12736 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040037 | XOM-NYC-SUPP-SRF-0040039 |
| PL-12737 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040045 | XOM-NYC-SUPP-SRF-0040048 |
| PL-12738 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040049 | XOM-NYC-SUPP-SRF-0040050 |
| PL-12739 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040051 | XOM-NYC-SUPP-SRF-0040054 |
| PL-12740 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040059 | XOM-NYC-SUPP-SRF-0040062 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12741 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040063 | XOM-NYC-SUPP-SRF-0040068 |
| PL-12742 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040069 | XOM-NYC-SUPP-SRF-0040085 |
| PL-12743 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040086 | XOM-NYC-SUPP-SRF-0040089 |
| PL-12744 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040090 | XOM-NYC-SUPP-SRF-0040092 |
| PL-12745 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040093 | XOM-NYC-SUPP-SRF-0040095 |
| PL-12746 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040120 | XOM-NYC-SUPP-SRF-0040124 |
| PL-12747 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040125 | XOM-NYC-SUPP-SRF-0040129 |
| PL-12748 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040135 | XOM-NYC-SUPP-SRF-0040137 |
| PL-12749 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040175 | XOM-NYC-SUPP-SRF-0040178 |
| PL-12750 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040179 | XOM-NYC-SUPP-SRF-0040182 |
| PL-12751 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040183 | XOM-NYC-SUPP-SRF-0040187 |
| PL-12752 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040288 | XOM-NYC-SUPP-SRF-0040306 |
| PL-12753 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040313 | XOM-NYC-SUPP-SRF-0040315 |
| PL-12754 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040316 | XOM-NYC-SUPP-SRF-0040334 |
| PL-12755 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040335 | XOM-NYC-SUPP-SRF-0040342 |
| PL-12756 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040352 | XOM-NYC-SUPP-SRF-0040353 |
| PL-12757 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040354 | XOM-NYC-SUPP-SRF-0040359 |
| PL-12758 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040360 | XOM-NYC-SUPP-SRF-0040366 |
| PL-12759 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040367 | XOM-NYC-SUPP-SRF-0040373 |
| PL-12760 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040375 | XOM-NYC-SUPP-SRF-0040375 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | XOM-NYC-SUPP-SRF-0040376 | XOM-NYC-SUPP-SRF-0040377 |
|---|---|---|---|---|
| PL-12761 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040381 | XOM-NYC-SUPP-SRF-0040401 |
| PL-12762 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040410 | XOM-NYC-SUPP-SRF-0040415 |
| PL-12763 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040419 | XOM-NYC-SUPP-SRF-0040422 |
| PL-12764 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040423 | XOM-NYC-SUPP-SRF-0040425 |
| PL-12765 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040433 | XOM-NYC-SUPP-SRF-0040434 |
| PL-12766 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040435 | XOM-NYC-SUPP-SRF-0040443 |
| PL-12767 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040448 | XOM-NYC-SUPP-SRF-0040450 |
| PL-12768 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040451 | XOM-NYC-SUPP-SRF-0040453 |
| PL-12769 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040466 | XOM-NYC-SUPP-SRF-0040467 |
| PL-12770 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040468 | XOM-NYC-SUPP-SRF-0040473 |
| PL-12771 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040474 | XOM-NYC-SUPP-SRF-0040477 |
| PL-12772 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040478 | XOM-NYC-SUPP-SRF-0040479 |
| PL-12773 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040492 | XOM-NYC-SUPP-SRF-0040493 |
| PL-12774 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040494 | XOM-NYC-SUPP-SRF-0040496 |
| PL-12775 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040500 | XOM-NYC-SUPP-SRF-0040504 |
| PL-12776 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040505 | XOM-NYC-SUPP-SRF-0040509 |
| PL-12777 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040510 | XOM-NYC-SUPP-SRF-0040514 |
| PL-12778 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040525 | XOM-NYC-SUPP-SRF-0040532 |
| PL-12779 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0040536 | XOM-NYC-SUPP-SRF-0040538 |
| PL-12780 | | Exxon Supplemental Site Remedation Files | | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12781 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040539 | XOM-NYC-SUPP-SRF-0040541 |
| PL-12782 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040544 | XOM-NYC-SUPP-SRF-0040550 |
| PL-12783 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040557 | XOM-NYC-SUPP-SRF-0040569 |
| PL-12784 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040573 | XOM-NYC-SUPP-SRF-0040580 |
| PL-12785 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040581 | XOM-NYC-SUPP-SRF-0040585 |
| PL-12786 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040595 | XOM-NYC-SUPP-SRF-0040608 |
| PL-12787 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040614 | XOM-NYC-SUPP-SRF-0040630 |
| PL-12788 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040648 | XOM-NYC-SUPP-SRF-0040658 |
| PL-12789 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040659 | XOM-NYC-SUPP-SRF-0040660 |
| PL-12790 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040661 | XOM-NYC-SUPP-SRF-0040674 |
| PL-12791 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040683 | XOM-NYC-SUPP-SRF-0040684 |
| PL-12792 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040694 | XOM-NYC-SUPP-SRF-0040695 |
| PL-12793 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040704 | XOM-NYC-SUPP-SRF-0040706 |
| PL-12794 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040707 | XOM-NYC-SUPP-SRF-0040708 |
| PL-12795 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040709 | XOM-NYC-SUPP-SRF-0040713 |
| PL-12796 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040714 | XOM-NYC-SUPP-SRF-0040730 |
| PL-12797 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040732 | XOM-NYC-SUPP-SRF-0040749 |
| PL-12798 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040750 | XOM-NYC-SUPP-SRF-0040755 |
| PL-12799 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040770 | XOM-NYC-SUPP-SRF-0040783 |
| PL-12800 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040784 | XOM-NYC-SUPP-SRF-0040789 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX A

| | | | XOM-NYC-SUPP-SRF-<br>0040797 | XOM-NYC-SUPP-SRF-<br>0040798 |
|---|---|---|---|---|
| PL-12801 | | Exxon Supplemental Site Remedation Files | | |
| PL-12802 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040799 | XOM-NYC-SUPP-SRF-<br>0040801 |
| PL-12803 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040802 | XOM-NYC-SUPP-SRF-<br>0040803 |
| PL-12804 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040804 | XOM-NYC-SUPP-SRF-<br>0040806 |
| PL-12805 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040807 | XOM-NYC-SUPP-SRF-<br>0040812 |
| PL-12806 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040813 | XOM-NYC-SUPP-SRF-<br>0040816 |
| PL-12807 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040817 | XOM-NYC-SUPP-SRF-<br>0040823 |
| PL-12808 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040824 | XOM-NYC-SUPP-SRF-<br>0040827 |
| PL-12809 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040830 | XOM-NYC-SUPP-SRF-<br>0040830 |
| PL-12810 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040835 | XOM-NYC-SUPP-SRF-<br>0040843 |
| PL-12811 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040844 | XOM-NYC-SUPP-SRF-<br>0040849 |
| PL-12812 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040854 | XOM-NYC-SUPP-SRF-<br>0040856 |
| PL-12813 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040857 | XOM-NYC-SUPP-SRF-<br>0040860 |
| PL-12814 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040861 | XOM-NYC-SUPP-SRF-<br>0040862 |
| PL-12815 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040863 | XOM-NYC-SUPP-SRF-<br>0040897 |
| PL-12816 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040898 | XOM-NYC-SUPP-SRF-<br>0040899 |
| PL-12817 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040900 | XOM-NYC-SUPP-SRF-<br>0040904 |
| PL-12818 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040908 | XOM-NYC-SUPP-SRF-<br>0040911 |
| PL-12819 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040916 | XOM-NYC-SUPP-SRF-<br>0040917 |
| PL-12820 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-<br>0040925 | XOM-NYC-SUPP-SRF-<br>0040930 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | |
|---|---|---|---|
| PL-12821 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040932 | XOM-NYC-SUPP-SRF-0040934 |
| PL-12822 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040935 | XOM-NYC-SUPP-SRF-0040943 |
| PL-12823 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040948 | XOM-NYC-SUPP-SRF-0040954 |
| PL-12824 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040959 | XOM-NYC-SUPP-SRF-0040964 |
| PL-12825 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040965 | XOM-NYC-SUPP-SRF-0040967 |
| PL-12826 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040968 | XOM-NYC-SUPP-SRF-0040974 |
| PL-12827 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040975 | XOM-NYC-SUPP-SRF-0040979 |
| PL-12828 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040980 | XOM-NYC-SUPP-SRF-0040986 |
| PL-12829 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040987 | XOM-NYC-SUPP-SRF-0040988 |
| PL-12830 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040989 | XOM-NYC-SUPP-SRF-0040991 |
| PL-12831 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040992 | XOM-NYC-SUPP-SRF-0040996 |
| PL-12832 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040997 | XOM-NYC-SUPP-SRF-0040997 |
| PL-12833 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0040998 | XOM-NYC-SUPP-SRF-0041004 |
| PL-12834 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0041005 | XOM-NYC-SUPP-SRF-0041008 |
| PL-12835 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0041009 | XOM-NYC-SUPP-SRF-0041010 |
| PL-12836 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0041011 | XOM-NYC-SUPP-SRF-0041012 |
| PL-12837 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0041013 | XOM-NYC-SUPP-SRF-0041016 |
| PL-12838 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0041054 | XOM-NYC-SUPP-SRF-0041055 |
| PL-12839 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0041056 | XOM-NYC-SUPP-SRF-0041057 |
| PL-12840 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0041058 | XOM-NYC-SUPP-SRF-0041059 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX A

| | | | XOM-NYC-SUPP-SRF- | XOM-NYC-SUPP-SRF- |
|---|---|---|---|---|
| PL-12841 | | Exxon Supplemental Site Remedation Files | 0041063 | 0041064 |
| PL-12842 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041065 | XOM-NYC-SUPP-SRF-0041066 |
| PL-12843 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041067 | XOM-NYC-SUPP-SRF-0041068 |
| PL-12844 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041069 | XOM-NYC-SUPP-SRF-0041070 |
| PL-12845 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041071 | XOM-NYC-SUPP-SRF-0041072 |
| PL-12846 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041073 | XOM-NYC-SUPP-SRF-0041074 |
| PL-12847 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041077 | XOM-NYC-SUPP-SRF-0041078 |
| PL-12848 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041079 | XOM-NYC-SUPP-SRF-0041080 |
| PL-12849 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041081 | XOM-NYC-SUPP-SRF-0041082 |
| PL-12850 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041083 | XOM-NYC-SUPP-SRF-0041084 |
| PL-12851 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041085 | XOM-NYC-SUPP-SRF-0041086 |
| PL-12852 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041087 | XOM-NYC-SUPP-SRF-0041088 |
| PL-12853 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041124 | XOM-NYC-SUPP-SRF-0041126 |
| PL-12854 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041127 | XOM-NYC-SUPP-SRF-0041128 |
| PL-12855 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041129 | XOM-NYC-SUPP-SRF-0041129 |
| PL-12856 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041130 | XOM-NYC-SUPP-SRF-0041132 |
| PL-12857 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041142 | XOM-NYC-SUPP-SRF-0041146 |
| PL-12858 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041229 | XOM-NYC-SUPP-SRF-0041251 |
| PL-12859 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041252 | XOM-NYC-SUPP-SRF-0041264 |
| PL-12860 | | Exxon Supplemental Site Remedation Files | XOM-NYC-SUPP-SRF-0041307 | XOM-NYC-SUPP-SRF-0041324 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12861 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0041326 | XOM-NYC-SUPP-SRF-0041333 |
| PL-12862 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0041336 | XOM-NYC-SUPP-SRF-0041344 |
| PL-12863 | | Exxon Supplemental Site Remediation Files | XOM-NYC-SUPP-SRF-0041352 | XOM-NYC-SUPP-SRF-0041355 |
| | | | | |
| | 162-16 Union Turnpike | | | |
| PL-12864 | | Notes and Boring Log | BQSJMS02673 | BQSJMS02682 |
| PL-12865 | | Proposal from Consultant to Shell re installon of monioring wells and SVE testing | BQSJMS02696 | BQSJMS02698 |
| PL-12866 | | Site Remediation File- Daily Jon Report- Aquifer Drilling and Testing | BQSJMS02699 | BQSJMS02702 |
| PL-12867 | | Shell Site Remediation File- Soil Sampling Log | BQSJMS02703 | BQSJMS02705 |
| PL-12868 | | Shell Site Remediation File- Soil Sampling Log | BQSJMS02706 | BQSJMS02707 |
| PL-12869 | | Correspondence between shell/Consultants/DEC re: Spill # 9613464, 9808828 2000-2003 | BQSJMS02708 | BQSJMS02719 |
| PL-12870 | | Site Remediation File- Testing Data 12/98-1/99, Missing PPS in report | BQSJMS02743 | BQSJMS02749 |
| PL-12871 | | Site Remedatin file- Testing Data 10/98 | BQSJMS02750 | BQSJMS02756 |
| PL-12872 | | Site Remediatino file- Testing Data 10/98 | BQSJMS02757 | BQSJMS02763 |
| PL-12873 | | Shell Site Remediation files- site Status update report from consultant | BQSJMS02839 | BQSJMS02855 |
| PL-12874 | | Shell Site Remediation files- site Status update report from consultant | BQSJMS02856 | BQSJMS02872 |
| PL-12875 | | Shell Site Remediation files- site Status update report from consultant | BQSJMS02873 | BQSJMS02889 |
| PL-12876 | | Shell Site Remediation files- groundwater assessment report | BQSJMS02890 | BQSJMS02924 |
| PL-12877 | | Shell Site Remediation files- site closure report | BQSJMS02926 | BQSJMS03102 |
| PL-12878 | | Shell Site Remediation files- site closure report | BQSJMS03103 | BQSJMS03277 |
| PL-12879 | | Shell Site Remediation files- environmental site assesment | BQSJMS03278 | BQSJMS03309 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12880 | | Shell Site Remediation files- UST Closure Report | BQSJMS03310 | BQSJMS03335 |
| PL-12881 | | Shell Site Remediation files- Remedial Action Plan Quarterly Update Report | BQSJMS03337 | BQSJMS03368 |
| PL-12882 | | Shell Site Remediation files- site update report | BQSJMS03369 | BQSJMS03385 |
| PL-12883 | | Shell Site Remediation File- Well Installation Report | BW-IS-GES000800 | BW-IS-GES000829 |
| PL-12884 | | Shell Site Remediation File- Corrective Action Plan Extension Request | BW-IS-GES000860 | BW-IS-GES000898 |
| PL-12885 | | Shell Site Remediation file- site status update report | BW-IS-GES001446 | BW-IS-GES001477 |
| PL-12886 | | Shell Site Remediation file- site status update report | BW-IS-GES001478 | BW-IS-GES001507 |
| PL-12887 | | Shell Site Remediation file- site status update report | BW-IS-GES001508 | BW-IS-GES001522 |
| | 118-11 Atlantic Avenue | | | |
| PL-12888 | | Letter from K. O'Dowd (NYSDEC) to P. Lam (Exxon) re 118-11 Atlantic Ave. Queens Spill #: 9410736 | 2MDLCP00488525 | 2MDLCP0488525 |
| PL-12889 | | Soil Excavation Summary w/ transmittal letter, Exxon RAS #3-6357 118-11 Atlantic Ave. Richmond Hill NY NYSDEC Case #94-10736 | 2MDLCP00488526 | 2MDLCP0488604 |
| PL-12890 | | Certificate Of Tightness | 2MDLCP00488605 | 2MDLCP0488609 |
| PL-12891 | | Petroleum Bulk Storage Registration Certificate;Petroleum Bulk Storage ID Number 2-188638 | 2MDLCP00488610 | 2MDLCP0488611 |
| PL-12892 | | Exhibit E;Underground Storage Tank Information | 2MDLCP00488612 | 2MDLCP0488612 |
| PL-12893 | | Simplicity Monthly Compliance Report For Tosco Mktg Co Inc | 2MDLCP00488613 | 2MDLCP0488614 |
| PL-12894 | | Pending Compliance Deficiency Report | 2MDLCP00488615 | 2MDLCP0488615 |
| PL-12895 | | Exception Report | 2MDLCP00488616 | 2MDLCP0488616 |
| PL-12896 | | Pending Compliance Deficiency Report | 2MDLCP00488617 | 2MDLCP0488617 |
| PL-12897 | | Veeder-Root Site ID: 107058 Reporting Period: 11/2000 | 2MDLCP00488618 | 2MDLCP0488618 |
| PL-12898 | | Veeder-Root Site ID: 107058 Reporting Period: 12/2000 | 2MDLCP00488619 | 2MDLCP0488619 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12899 | | Veeder-Root Site ID: 107058 Reporting Period: 01/2001 | 2MDLCP00488620 | 2MDLCP0488620 |
| PL-12900 | | Veeder-Root Site ID: 107058 Period: 03/01/2001 To 04/01/2001 | 2MDLCP00488621 | 2MDLCP0488621 |
| PL-12901 | | Veeder-Root Site ID: 107058 Period: 03/01/2001 To 04/01/2001 | 2MDLCP00488622 | 2MDLCP0488622 |
| PL-12902 | | Veeder-Root Site ID: 107058 Period: 05/2001 | 2MDLCP00488623 | 2MDLCP0488623 |
| PL-12903 | | Veeder-Root Site ID: 107058 Period: 04/01/2001 To 04/30/2001 | 2MDLCP00488624 | 2MDLCP0488625 |
| PL-12904 | | Veeder-Root Site ID: 107058 Period: 05/01/2001 To 05/31/2001 | 2MDLCP00488626 | 2MDLCP0488627 |
| PL-12905 | | Veeder-Root Site ID: 107058 Period: 06/01/2001 To 07/01/2001 | 2MDLCP00488628 | 2MDLCP0488629 |
| PL-12906 | | Veeder-Root Site ID: 107058 Period: 08/2001 | 2MDLCP00488630 | 2MDLCP0488630 |
| PL-12907 | | Veeder-Root Site ID: 107058 Period: 07/01/2001 To 07/31/2001 | 2MDLCP00488631 | 2MDLCP0488632 |
| PL-12908 | | Veeder-Root Site ID: 107058 Period: 07/2001 | 2MDLCP00488633 | 2MDLCP0488633 |
| | **219-28 Hillside Avenue** | | | |
| PL-12909 | | SVE O&M Report | HESS 98826 | HESS 98829 |
| PL-12910 | | SVE O&M Report | HESS 98845 | HESS 98848 |
| PL-12911 | | SVE O&M Report | HESS 98849 | HESS 98852 |
| PL-12912 | | Notice of Closure | HESS 98862 | HESS 98864 |
| PL-12913 | | Certification of UST for Merit Oil Corporation in Queens Village | HESS331748 | HESS331753 |
| PL-12914 | | Secondary Containment Test Conclusion Form for Merit Oil Corporation in Queens Village | HESS331760 | HESS331766 |
| PL-12915 | | Correspondence from Daniel Afflick to George Steininger re: Merit - Coney Island, Grant, Long Beach, Neptune, Queens Village, Remsen, Sackett, Syosset, Tee and Tremont | HESS331884 | HESS331898 |
| PL-12916 | | Hess Station # 32527 Former Merit Queens Village 219-28 Hillside Ave Queens Village NY Nysdec Spill # 97-02861 | N/A | N/A |
| PL-12917 | | Annual Grasp Site Status Update Report | N/A | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12918 | | Annual Grasp Site Status Update Report | N/A | N/A |
| PL-12919 | | Site Status Update Report July 22 2002 | N/A | N/A |
| PL-12920 | | Invoice #: 0217730 | N/A | N/A |
| PL-12921 | | Environmental Budget Modification Order | N/A | N/A |
| PL-12922 | | Environmental Budget Modification Order | N/A | N/A |
| PL-12923 | | Komex, MTBE Contamination: How Much Will it Cost To Cleanup | N/A | N/A |
| PL-12924 | | E-mail | N/A | N/A |
| PL-12925 | | Hess Station # 32527 Former Merit Queens Village 219-28 Hillside Ave Queens Village NY Nysdec Spill # 97-02861 | N/A | N/A |
| PL-12926 | | Field Investigation Daily Report 12-30-02 | N/A | N/A |
| | 108-01 Atlantic Avenue | | | |
| PL-12927 | | Envirotrac letter to M. Mulqueen w/ Environmental Site Assessment attached | BQ-CN-DK-00001 | BQ-CN-DK-00022 |
| PL-12928 | | Station Upgrade & UST Removal Report | BQ-CN-DK-00023 | BQ-CN-DK-00071 |
| PL-12929 | | Shell Incident Notification to NYSDEC | BQ-CN-DK-00075 | BQ-CN-DK-00080 |
| PL-12930 | | Site Plans -- 108-01 Atlantic Avenue | BQ-CN-DK-00268 | BQ-CN-DK-00302 |
| PL-12931 | | Site Remediation materials -- 108-01 Atlantic Avenue | BQSJMS07435 | BQSJMS07435 |
| PL-12932 | | Project Authorization forms | BQSJMS07436 | BQSJMS07437 |
| PL-12933 | | Site Status Report | BQSJMS07438 | BQSJMS07450 |
| PL-12934 | | Invoices and driller's logs w/transmittal ltr | BQSJMS07451 | BQSJMS07455 |
| PL-12935 | | driller's log | BQSJMS07456 | BQSJMS07456 |
| PL-12936 | | proposal | BQSJMS07457 | BQSJMS07458 |
| PL-12937 | | Envirotrac letter to S. Angesland, NYSDEC | BQSJMS07459 | BQSJMS07460 |
| PL-12938 | | Envirotrac fax to R. Rule | BQSJMS07461 | BQSJMS07464 |
| PL-12939 | | Envirotrac letter to M. Mulqueen, NYSDEC | BQSJMS07465 | BQSJMS07467 |
| PL-12940 | | Site Plans -- 108-01 Atlantic Avenue | BQSJMS07468 | BQSJMS07472 |
| PL-12941 | | Technical Report | BQSJMS07473 | BQSJMS07479 |
| PL-12942 | | Analytical Results w/ transmittal letter | BQSJMS07494 | BQSJMS07508 |
| PL-12943 | | Analytical Results w/ transmittal letter | BQSJMS07509 | BQSJMS07520 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12944 | | Analytical Results w/ transmittal letter | BQSJMS07521 | BQSJMS07526 |
| PL-12945 | | Certificate of Destruction | BQSJMS07527 | BQSJMS07527 |
| PL-12946 | | Soil Disposal information | BQSJMS07528 | BQSJMS07530 |
| PL-12947 | | Soil Disposal information | BQSJMS07531 | BQSJMS07532 |
| PL-12948 | | Field Work Request | BQSJMS07533 | BQSJMS07534 |
| PL-12949 | | Field Work Request | BQSJMS07535 | BQSJMS07536 |
| PL-12950 | | Field Work Request | BQSJMS07537 | BQSJMS07539 |
| PL-12951 | | Work Order | BQSJMS07540 | BQSJMS07541 |
| PL-12952 | | Work Order | BQSJMS07542 | BQSJMS07546 |
| PL-12953 | | Installation Report | BQSJMS07544 | BQSJMS07547 |
| PL-12954 | | Field notes | BQSJMS07547 | BQSJMS07551 |
| PL-12955 | | Installation Report and related documentation | BQSJMS07552 | BQSJMS07556 |
| PL-12956 | | Sanborn map section | BQSJMS07557 | BQSJMS07564 |
| PL-12957 | | property transfer records | BQSJMS07565 | BQSJMS07610 |
| PL-12958 | | Letter to Kerry Foley, NYSDEC, attaching GRASP information | BQSJMS07611 | BQSJMS07628 |
| PL-12959 | | | | |
| PL-12960 | | Environmental Site Assessment Shell Service Station - 108-01 Atlantic Ave Richmond Hill NY NYSDEC # 97-05122 | N/A | N/A |
| PL-12961 | | 108-01 Atlantic Ave Queens NY | N/A | N/A |
| PL-12962 | | 550-Gallon Heating Oil Underground Storage Tank (UST) Closure NYSDEC Spill #: 04-11343 Shell Service Station # 138695 108-1 Atlantic Ave Richmond Hill NY | N/A | N/A |
| PL-12963 | | Tank closure report, 108-01 Atlantic Avenue | BQ-CN-DK00216 | BQ-CN-DK00240 |
| PL-12964 | | Site remediation materials, 108-01 Atlantic Avenue | BQ-IS-GES000023 | BQ-IS-GES000023 |
| PL-12965 | | Site remediation materials, 108-01 Atlantic Avenue | BQ-IS-GES000024 | BQ-IS-GES000042 |
| PL-12966 | | Site Remediation materials, 108-01 Atlantic Avenue | BQSJMS07480 | BQSJMS07485 |
| PL-12967 | | Site Remediation materials, 108-01 Atlantic Avenue | BQSJMS07487 | BQSJMS07493 |
| PL-12968 | | Site remediation materials, 108-01 Atlantic Avenue | BQSJMS07629 | BQSJMS07643 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12969 | | Site remediation materials 108-01 Atlantic Avenue | BQSJMS07644 | BQSJMS07682 |
| PL-12970 | | Site Remediation materials, 108-01 Atlantic Avenue | BQSJMS07683 | BQSJMS7708 |
| PL-12971 | | UST Removal Report, 108-01 Atlantic Avenue | BQSJMS07709 | BQSJMS07757 |
| PL-12972 | | 108-01 Atlantic Ave Queens NY | N/A | N/A |
| | **104-09 Atlantic Avenue** | | | |
| PL-12973 | | Tank testing results w/ J. Howard transmittal letter | HESS 94467 | HESS 94510 |
| PL-12974 | | PBS Application | HESS 94546 | HESS 94547 |
| PL-12975 | | Hess correspondence to NYSDEC with PBS application | HESS 94552 | HESS 94555 |
| PL-12976 | | ECB hearing notice with internal Hess correspondence | HESS 94556 | HESS 94557 |
| PL-12977 | | P. Haid to R. Chenoweth intra-Hess memo with attachments | HESS 94633 | HESS 94635 |
| PL-12978 | | R. Ehrlich to A. D'Amico intra-Hess memo with other correspondence attached | HESS 94636 | HESS 94638 |
| PL-12979 | | R. Ehrlich to E. Harden intra-Hess memo with response | HESS 94640 | HESS 94641 |
| PL-12980 | | S. Tyree letter to NYC Fire Dep't with attachments | HESS 94643 | HESS 94654 |
| PL-12981 | | S. Tyree letter to R. Johnston (Hess) w/ attachment | HESS 94655 | HESS 94656 |
| PL-12982 | | Tank testing information | HESS 94657 | HESS 94663 |
| PL-12983 | | Monitoring well abandonment report | HESS 94664 | HESS 94667 |
| PL-12984 | | Sampling results with chain of custody | HESS 94668 | HESS 94673 |
| PL-12985 | | Site maps | HESS 94674 | HESS 94676 |
| PL-12986 | | Drilling logs | HESS 94677 | HESS 94680 |
| PL-12987 | | Environmental inspection reports | HESS 94681 | HESS 94694 |
| PL-12988 | | Tank testing results | HESS 94695 | HESS 94714 |
| PL-12989 | | Tank testing results | HESS 94715 | HESS 94727 |
| PL-12990 | | Tank testing results | HESS 94738 | HESS 94733 |
| PL-12991 | | Tank testing results w/ J. Howard transmittal letter | HESS 94734 | HESS 94739 |
| PL-12992 | | Tank testing results w/ S. Germann transmittal letter | HESS 94740 | HESS 94745 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-12993 | | Tank testing results w/ J. Howard transmittal letter | HESS 94746 | HESS 94770 |
| PL-12994 | | Tank testing results w/ J. Howard transmittal letter | HESS 94771 | HESS 94787 |
| PL-12995 | | Tank testing results w/ S. Germann transmittal letter | HESS 94788 | HESS 94830 |
| PL-12996 | | Tank testing results w/ J. Howard transmittal letter | HESS 94831 | HESS 94846 |
| PL-12997 | | Tank testing results w/ J. Howard transmittal letter | HESS 94847 | HESS 94855 |
| PL-12998 | | Tank Testing results w/ E. Zabotka transmittal letter | HESS 94856 | HESS 94857 |
| PL-12999 | | Tank Testing results w/ [illegible] transmittal letter | HESS 94858 | HESS 94861 |
| PL-13000 | | Tank Testing results with B. Varga transmittal letter | HESS 94862 | HESS 94866 |
| PL-13001 | | Tank Testing results w/ R. Johnston transmittal letter | HESS 94867 | HESS 94870 |
| PL-13002 | | Tank Testing results w/ [illegible] transmittal letter | HESS 94871 | HESS 94874 |
| PL-13003 | | Tank Testing results w/ [illegible] transmittal letter | HESS 94875 | HESS 94877 |
| PL-13004 | | Tank testing results w/ B. Keegan transmittal letter | HESS 94878 | HESS 94880 |
| PL-13005 | | Tank testing results w/ B. Keegan transmittal letter | HESS 94881 | HESS 94887 |
| PL-13006 | | Tank testing results w/ B. Keegan transmittal letter | HESS 94888 | HESS 94896 |
| PL-13007 | | Tank testing results w/ B. Keegan transmittal letter | HESS 94897 | HESS 94903 |
| PL-13008 | | Tank testing results w/ K. Quinn transmittal memo | HESS 94904 | HESS 94911 |
| PL-13009 | | Tank testing results w/ E. Harden transmittal memo | HESS 94912 | HESS 94914 |
| PL-13010 | | Tank testing results | HESS329419 | HESS329426 |
| PL-13011 | | Tank testing results | HESS329427 | HESS329454 |
| PL-13012 | | Tank testing results | HESS329455 | HESS329466 |
| PL-13013 | | Tank testing results | HESS329467 | HESS329476 |
| PL-13014 | | Tank testing results | HESS329477 | HESS329483 |
| PL-13015 | | Tank testing results | HESS329484 | HESS329501 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13016 | | Tanknology correspondence | HESS329502 | HESS329503 |
| PL-13017 | | Tank testing results w/ J. Howard transmittal letter | HESS329504 | HESS329523 |
| PL-13018 | | Tank testing results w/ J. Howard transmittal letter | HESS329524 | HESS329531 |
| PL-13019 | | Tank alarm data | HESS329532 | HESS329532 |
| PL-13020 | | Tank testing results | HESS329533 | HESS329566 |
| PL-13021 | | Tank testing results | HESS329635 | HESS329644 |
| PL-13022 | | Tanknology correspondence | HESS329665 | HESS329665 |
| PL-13023 | | Tank testing results w/ J. Howard transmittal letter | HESS329666 | HESS329670 |
| PL-13024 | | Tank testing results | HESS329671 | HESS329709 |
| PL-13025 | | Tank testing results w/ J. Howard transmittal letter | HESS329710 | HESS329716 |
| PL-13026 | | photographs | HESS329717 | HESS329729 |
| PL-13027 | | Tank testing results w/ J. Howard transmittal letter | HESS329730 | HESS329735 |
| PL-13028 | | Tank testing results w/ A. Howard transmittal letter | HESS329736 | HESS329778 |
| PL-13029 | | Tank testing results w/ J. Howard transmittal letter | HESS329779 | HESS329795 |
| PL-13030 | | Tank testing results w/ J. Howard transmittal letter | HESS329796 | HESS329820 |
| PL-13031 | | Tank testing results w/ S. Germann transmittal letter | HESS329821 | HESS329836 |
| PL-13032 | | Tank testing results | HESS329873 | HESS329875 |
| PL-13033 | | Tank testing results w/ B. Keegan transmittal letter | HESS329892 | HESS329893 |
| PL-13034 | | Tank testing results | HESS329897 | HESS329900 |
| PL-13035 | | Leak detector checklist | HESS329901 | HESS329903 |
| PL-13036 | | Tank testing results w/ B. Keegan transmittal letter | HESS329904 | HESS329910 |
| PL-13037 | | Tank testing results w/ K. Quinn transmittal memo | HESS329911 | HESS329927 |
| PL-13038 | | Site plan w/ B. Keegan transmittal letter and other correspondence | HESS329928 | HESS329931 |
| PL-13039 | | Tank testing results w/ invoice | HESS329932 | HESS329937 |
| PL-13040 | | Tank testing results | HESS329938 | HESS329944 |
| PL-13041 | | Tank testing results w/ B. Keegan transmittal letter | HESS329945 | HESS329952 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13042 | | S. Tyree letter to NYC Fire Dep't with attachments | HESS329953 | HESS329966 |
| PL-13043 | | Tank testing results | HESS329967 | HESS329971 |
| PL-13044 | | tank testing invoice | HESS331996 | HESS332002 |
| PL-13045 | | Jim Howard notes re tank testing | HESS332010 | HESS332012 |
| PL-13046 | | FDNY documentation and photographs | HESS332013 | HESS332018 |
| PL-13047 | | FDNY/ECB violation | HESS332020 | HESS332022 |
| PL-13048 | | ECB materials | HESS332023 | HESS332026 |
| PL-13049 | | ECB materials | HESS332027 | HESS332030 |
| PL-13050 | | SAP record | HESS332031 | HESS332032 |
| PL-13051 | | PBS Application | HESS332081 | HESS332083 |
| PL-13052 | | photographs | HESS332084 | HESS332088 |
| PL-13053 | | PBS Registration | HESS332089 | HESS332094 |
| PL-13054 | | Tank testing results w/ B. Keegan transmittal letter | HESS332095 | HESS332099 |
| PL-13055 | | PBS Application | HESS332100 | HESS332107 |
| PL-13056 | | DEP tank registration | HESS332108 | HESS332111 |
| PL-13057 | | DEP tank registration | HESS332112 | HESS332114 |
| PL-13058 | | PBS Application | HESS332115 | HESS332117 |
| PL-13059 | | RCRA forms and other tank documentation | HESS332118 | HESS332126 |
| PL-13060 | | Station Survey | HESS332127 | HESS332128 |
| PL-13061 | | Site Remediation materials -- 104-09 Atlantic Avenue | HESS 886151 | HESS 886754 |
| PL-13062 | | D.Lee (Hess) letter to S. Sangesland (NYSDEC) attaching Station Upgrade Report, 104-09 Atlantic Avenue | HESS094409 | HESS094443 |
| PL-13063 | | Amerada Hess site summary for 104-09 Atlantic Avenue | HESS094444 | HESS094466 |
| PL-13064 | | Notice of Site Closure w/ DEC correspondence | HESS094511 | HESS094513 |
| PL-13065 | | M. Matri letter to S. Angesland (NYSDEC) attaching Spill Closure Report | HESS094514 | HESS094545 |
| PL-13066 | | Notes from meeting with NYSDEC Region 2 | HESS094548 | HESS094551 |
| PL-13067 | | M. Mengel (Hess) letter to K. Tang (NYSDEC) with attachments | HESS094558 | HESS094565 |
| PL-13068 | | M. Mengel (Hess) letter to E. Sullivan (NYSDEC) with attachments | HESS094566 | HESS094574 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13069 | | D. Johnson (Hess) letter to C. Tomasello (NYSDEC) with attached Environmental Assessment Report | HESS094575 | HESS094622 |
| PL-13070 | | D. Johnson email to M. Smith (both Hess) with prior chain | HESS094623 | HESS094626 |
| PL-13071 | | D. Johnson to D. Cole intra-Hess memo with attachments | HESS094627 | HESS094632 |
| PL-13072 | | D. Cole letter to D. Johnson | HESS094642 | HESS094643 |
| PL-13073 | | Site Remediation File, 104-09 Atlantic Avenue | HESS113522 | HESS113551 |
| | 105-15 Merrick Boulevard | | | |
| PL-13074 | | | | |
| PL-13075 | | Letter from T. Festa to G. Singh re: Spill Number 96-05038 Citgo Service Station 105-15 Merrick Blvd Jamaica New York Remedial Investigation Report And Supplemental Ground-Water Investigation Report | NYC-MOREAU-N-00003031 | N/A |
| PL-13076 | | Groundwater Sampling results, 105-15 merrick blvd | NYC-LBG-E0034651 | NYC-LBG-E0034651 |
| PL-13077 | | Letter from V. Pucciarello to T. Festa (NYSDEC) re 105-15 Merrick Blvd | NYC-LBG-E0034652 | NYC-LBG-E0034653 |
| PL-13078 | | Letter from T. Festa (NYSDEC) to G. Singh re: 105-15 merrick blvd | NYC-LBG-E0034654 | NYC-LBG-E0034655 |
| PL-13079 | | NYSDEC response to MIG 3/15/2006 comments re Spill No. 96-05038 (105-15 merrick blvd) | NYC-LBG-E0034656 | NYC-LBG-E0034656 |
| PL-13080 | | Letter from T. Festa (NYSDEC) to G. Singh re: 105-15 merrick blvd | NYC-LBG-E0034657 | NYC-LBG-E0034658 |
| PL-13081 | | Letter from T. Festa (NYSDEC) to G. Singh re: 105-15 merrick blvd | NYC-LBG-E0034659 | NYC-LBG-E0034660 |
| PL-13082 | | Letter from V. Pucciarello to T. Festa (NYSDEC) re 105-15 Merrick Blvd | NYC-LBG-E0034661 | NYC-LBG-E0034666 |
| PL-13083 | | NYSDEC comments re Spill No. 96-05038 (105-15 merrick blvd) | NYC-LBG-E0034667 | NYC-LBG-E0034668 |
| PL-13084 | | MIG Environmental response to NYSDEC comments re Spill No. 96-05038 (105-15 Merrick Blvd.) | NYC-LBG-E0034669 | NYC-LBG-E0034670 |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
### APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13085 | | Letter from M. Moulik (MIG Environmental) to T. Festa (NYSDEC) with Remedial Investigation Report, 105-15 Merrick Boulevard | NYC-LBG-E0034671 | NYC-LBG-E0034729 |
| PL-13086 | | Letter from M. Moulik (MIG Environmental) to T. Festa (NYSDEC) with Groundwater Investigation Report, 105-15 Merrick Boulevard | NYC-LBG-E0034730 | NYC-LBG-E0034813 |
| PL-13087 | | Limited Subsurface Investigation for 105-15 Merrick Blvd., prepared by EMI | NYC-LBG-E0034814 | NYC-LBG-E0034865 |
| PL-13088 | | Site Investigation Report for 105-15 Merrick Boulevard, prepared by MIG | NYC-LBG-E0034866 | NYC-LBG-E0034938 |
| PL-13089 | | Letter from V. Pucciarrello to T. Festa (NYSDEC) re 105-15 Merrick Blvd with Remedial Investigation Report | NYC-LBG-E0034939 | NYC-LBG-E0034991 |
| PL-13090 | | Monitoring Well data, 105-15 merrick blvd | NYC-LBG-E0034992 | NYC-LBG-E0034998 |
| PL-13091 | | Survey of Property at 105-15 merrick blvd | NYC-LBG-E0034999 | NYC-LBG-E0034999 |
| PL-13092 | | Letter from N. Trivedi to K. Foley, with attachment, re 105-15 Merrick Boulevard | NYC-LBG-E0035000 | NYC-LBG-E0035002 |
| PL-13093 | | 105-15 merrick blvd, undated | NYC-MPEXP-E0000728 | NYC-MPEXP-E0000728 |
| PL-13094 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0000731 | NYC-MPEXP-E0000731 |
| PL-13095 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0000732 | NYC-MPEXP-E0000733 |
| PL-13096 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0000734 | NYC-MPEXP-E0000735 |
| PL-13097 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0000736 | NYC-MPEXP-E0000737 |
| PL-13098 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0000738 | NYC-MPEXP-E0000743 |
| PL-13099 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0000744 | NYC-MPEXP-E0000745 |
| PL-13100 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0000746 | NYC-MPEXP-E0000747 |
| PL-13101 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0000748 | NYC-MPEXP-E0000754 |
| PL-13102 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0000755 | NYC-MPEXP-E0000838 |
| PL-13103 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0000839 | NYC-MPEXP-E0000897 |
| PL-13104 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0000898 | NYC-MPEXP-E0000901 |
| PL-13105 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0000902 | NYC-MPEXP-E0000953 |
| PL-13106 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0000954 | NYC-MPEXP-E0001026 |
| PL-13107 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0001027 | NYC-MPEXP-E0001027 |
| PL-13108 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0001028 | NYC-MPEXP-E0001030 |
| PL-13109 | | srf, 105-15 merrick blvd | NYC-MPEXP-E0080129 | NYC-MPEXP-E0080130 |
| PL-13110 | | srf, 105-15 merrick blvd, | NYC-MPEXP-E0080131 | NYC-MPEXP-E0080132 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13111 | | srf, 105-15 merrick blvd, | NYC-MPEXP-E0080133 | NYC-MPEXP-E0080133 |
| PL-13112 | | srf, 105-15 merrick blvd, | NYC-MPEXP-E0080134 | NYC-MPEXP-E0080139 |
| PL-13113 | | srf, 105-15 merrick blvd, | NYC-MPEXP-E0081010 | NYC-MPEXP-E0081207 |
| PL-13114 | | Letter from NYSDEC to Don Cohen, MP, re Atlas and Citgo Spill Files | NYC-MPEXP-E0271210 | NYC-MPEXP-E0271216 |
| | 108-46 Merrick Boulevard | | | |
| PL-13115 | | Spill #88-06289 Gasoline Service Station 108-46 Merrick Blvd. Jamaica NY Tank Closure Assessment | N/A | N/A |
| PL-13116 | | Spill Number 88-06289 Atlas Gas Station 108-46 Merrick Blvd. Jamaica New York Quarterly Ground-Water Monitoring Program Required | N/A | N/A |
| PL-13117 | | Spill Number 88-06289 Atlas Gas Station 108-46 Merrick Blvd. Jamaica New York Quarterly Ground-Water Monitoring Program Required | N/A | N/A |
| PL-13118 | | Spill Number 88-06289 Atlas Gas Station 108-46 Merrick Blvd. Jamaica New York Quarterly Ground-Water Monitoring Program Required | N/A | N/A |
| PL-13119 | | Atlas Gas Station 108-46 Merrick Blvd City Of Jamaica Queens County Spill Number 88-06289 NYCDOT St Opening Permits | N/A | N/A |
| PL-13120 | | NYSDEC Contract C200305 Call - Out Spill Number 88-06289 (108-46 Merrick Blvd Queens NY) | N/A | N/A |
| PL-13121 | | NYSDEC Spill 88-06289 Ground-Water Elevations November 12 2007 | N/A | N/A |
| PL-13122 | | NYSDEC Spill 88-06289: 108_46 Merrick Blvd Jamaica Queens | N/A | N/A |
| PL-13123 | | Jamaica N-1 (108-46) Merrick Blvd Order Number: 0711160 | N/A | N/A |
| PL-13124 | | Aerial Site Plan Gas Station 108-46 Merrick Blvd Jamaica New York | N/A | N/A |
| PL-13125 | | Aerial Site Plan Gas Station 108-46 Merrick Blvd Jamaica New York | N/A | N/A |
| PL-13126 | | Aerial Site Plan Gas Station 108-46 Merrick Blvd Jamaica New York | N/A | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13127 | | 108-46 Merrick Blvd Jamaica NY | N/A | N/A |
| PL-13128 | | Proposed Remedial Plan Spill # 88-06289 Atlas Service Station 108-46 Merrick Blvd Jamaica New York | N/A | N/A |
| PL-13129 | | Proposed Remedial Plan Spill # 88-06289 Atlas Service Station 108-46 Merrick Blvd Jamaica New York | N/A | N/A |
| PL-13130 | | 108-46 Merrick Blvd Jamaica | N/A | N/A |
| PL-13131 | | Correspondence from J.R. Holzmacher to DEC re: Tank Closure Assessment - Spill #88-06289 | NYC0014926 | NYC0014952 |
| PL-13132 | | Sampling data, 108-46 merrick blvd., with chain of custody and transmittal letter | NYC-LBG-E0034300 | NYC-LBG-E0034336 |
| PL-13133 | | Analytical Report, 108-46 merrick blvd, prepared by TestAmerica on behalf of NYSDEC | NYC-LBG-E0034337 | NYC-LBG-E0034362 |
| PL-13134 | | Sampling data, 108-46 merrick blvd, with chain of custody and transmittal letter | NYC-LBG-E0034363 | NYC-LBG-E0034375 |
| PL-13135 | | Groundwater Analytical Results for VOCs, 108-46 merrick blvd, | NYC-LBG-E0034376 | NYC-LBG-E0034378 |
| PL-13136 | | Sampling data, 108-46 merrick blvd., with chain of custody and transmittal letter | NYC-LBG-E0034379 | NYC-LBG-E0034384 |
| PL-13137 | | Monitoring well data, 108-46 merrick, | NYC-LBG-E0034392 | NYC-LBG-E0034392 |
| PL-13138 | | Sampling data, 108-46 merrick blvd., with chain of custody and transmittal letter | NYC-LBG-E0034411 | NYC-LBG-E0034421 |
| PL-13139 | | Site Plan and Groundwater Analytical Results, 108-46 merrick, | NYC-LBG-E0034423 | NYC-LBG-E0034427 |
| PL-13140 | | Email from J. DeMartinis (JR Holzmacher) to T. Festa (NYSDEC)re 108-46 merrick blvd | NYC-LBG-E0034428 | NYC-LBG-E0034428 |
| PL-13141 | | Email from J. DeMartinis (JR Holzmacher) to T. Festa (NYSDEC)re 108-46 merrick blvd | NYC-LBG-E0034429 | NYC-LBG-E0034430 |
| PL-13142 | | Email from D. Chiusano (NYSDEC) to J. Duhancik (TestAmerica) re: 108-46 merrick, | NYC-LBG-E0034431 | NYC-LBG-E0034431 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13143 | | Email from T. Festa to J. DeMartinis (JR Holzmacher) with previous email chain re: 108-46 merrick blvd. | NYC-LBG-E0034432 | NYC-LBG-E0034432 |
| PL-13144 | | Illustration of Proposed Monitoring Well Locations prepared by NYSDEC, 108-46 merrick, | NYC-LBG-E0034433 | NYC-LBG-E0034433 |
| PL-13145 | | :etter from J. DeMartinis (JR Holzmacher) to T. Festa (NYSDEC), 108-46 merrick blvd, | NYC-LBG-E0034438 | NYC-LBG-E0034444 |
| PL-13146 | | Letter from T. Festa (NYSDEC) to J. DeMartinis (JR Holzmacher) re 108-46 Merrick Blvd, | NYC-LBG-E0034445 | NYC-LBG-E0034447 |
| PL-13147 | | NYSDEC Standby Contractor Authorization Form re 108-46 merrick blvd, | NYC-LBG-E0034448 | NYC-LBG-E0034448 |
| PL-13148 | | Letter from T. Festa (NYSDEC) to J. DeMartinis (JR Holzmacher) re 108-46 Merrick Blvd, | NYC-LBG-E0034449 | NYC-LBG-E0034449 |
| PL-13149 | | Letter from T. Festa (NYSDEC) to Meir Adry (Orna), 108-46 merrick, | NYC-LBG-E0034450 | NYC-LBG-E0034450 |
| PL-13150 | | Letter from T. Festa (NYSDEC) to R. Segal, 108-46 merrick blvd, | NYC-LBG-E0034451 | NYC-LBG-E0034453 |
| PL-13151 | | Boring logs, 108-46 merrick, | NYC-LBG-E0034454 | NYC-LBG-E0034462 |
| PL-13152 | | Memorandum from K. Foley to D. Chiusano (both NYSDEC) re 108-46 merrick blvd, | NYC-LBG-E0034463 | NYC-LBG-E0034463 |
| PL-13153 | | Groundwater Elevations table, 108-46 merrick, | NYC-LBG-E0034464 | NYC-LBG-E0034466 |
| PL-13154 | | Email from D. Chiusano (NYSDEC) to J. DeMartinis, re 108-46 merrick, | NYC-LBG-E0034467 | NYC-LBG-E0034470 |
| PL-13155 | | srf, 108-46 merrick, | NYC-LBG-E0034471 | NYC-LBG-E0034472 |
| PL-13156 | | Payment documentation for testing at 108-46 merrick, | NYC-LBG-E0034473 | NYC-LBG-E0034478 |
| PL-13157 | | Analytical results and diagrams, 108-46 merrick, | NYC-LBG-E0034479 | NYC-LBG-E0034513 |
| PL-13158 | | Letter from J. DeMartinis (JR Holzmacher) to T. Festa (NYSDEC) w/attachments, re 108-46 merrick, | NYC-LBG-E0034514 | NYC-LBG-E0034540 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13159 | | Analytical results with transmittal letter and chain of custody, 108-46 merrick, | NYC-LBG-E0034541 | NYC-LBG-E0034552 |
| PL-13160 | | Analytical results and diagrams, 108-46 merrick, | NYC-LBG-E0034553 | NYC-LBG-E0034562 |
| PL-13161 | | Analytical results and diagrams, 108-46 merrick, | NYC-LBG-E0034563 | NYC-LBG-E0034594 |
| PL-13162 | | Proposed scope of work, 108-46 merrick blvd. | NYC-LBG-E0034595 | NYC-LBG-E0034596 |
| PL-13163 | | Draft letter from J. DeMartinis (JR Holzmacher) to T. Festa (NYSDEC), 108-46 merrick blvd, | NYC-LBG-E0034597 | NYC-LBG-E0034612 |
| PL-13164 | | Groundwater elevations, 108-46 merrick, 2006 | NYC-LBG-E0050423 | NYC-LBG-E0050440 |
| PL-13165 | | Groundwater elevations 108-46 merrick | NYC-LBG-E0050441 | NYC-LBG-E0050441 |
| PL-13166 | | Sampling results, 108-46 merrick blvd | NYC-MPEXP-E0003741 | NYC-MPEXP-E0003747 |
| PL-13167 | | srf, 108-46 merrick | NYC-MPEXP-E0003748 | NYC-MPEXP-E0003767 |
| PL-13168 | | srf, 108-46 merrick blvd | NYC-MPEXP-E0057574 | NYC-MPEXP-E0057586 |
| PL-13169 | | srf, 108-46 merrick, | NYC-MPEXP-E0080140 | NYC-MPEXP-E0080145 |
| PL-13170 | | srf, 104-46 merrick, circu 11/2006 | NYC-MPEXP-E0275096 | NYC-MPEXP-E0275109 |
| PL-13171 | | srf, 108-46 merrick, 11/12/2007 | NYC-MPEXP-E0275120 | NYC-MPEXP-E0275120 |
| PL-13172 | | srf, 108-46 merrick, 3/10/2005 | NYC-MPEXP-E0275121 | NYC-MPEXP-E0275125 |
| PL-13173 | | srf, 108-46 merrick, 11/15/2007 | NYC-MPEXP-E0275126 | NYC-MPEXP-E0275162 |
| PL-13174 | | srf, 108-46 merrick blvd, 11/28/2007 | NYC-MPEXP-E0275163 | NYC-MPEXP-E0275188 |
| PL-13175 | | srf, 108-46 merrick blvd, 2/26/2008 | NYC-MPEXP-E0275189 | NYC-MPEXP-E0275201 |
| PL-13176 | | srf, 108-46 merrick blvd, 11/22/2006 | NYC-MPEXP-E0275202 | NYC-MPEXP-E0275204 |
| PL-13177 | | srf, 108-46 merrick, 2/20/2006 | NYC-MPEXP-E0275205 | NYC-MPEXP-E0275210 |
| PL-13178 | | srf, 104-46 merrick blvd, 6/202//06 | NYC-MPEXP-E0275211 | NYC-MPEXP-E0275217 |
| PL-13179 | | srf, 208-46 merrick, circu 2006 | NYC-MPEXP-E0275218 | NYC-MPEXP-E0275218 |
| PL-13180 | | srf, 108-46 merrick, 3/6/2007 | NYC-MPEXP-E0275219 | NYC-MPEXP-E0275236 |
| PL-13181 | | srf, 108-46 merrick, 12/8/2008 | NYC-MPEXP-E0275237 | NYC-MPEXP-E0275238 |
| PL-13182 | | srf, 108-46 merrick, 11/12/2007 | NYC-MPEXP-E0275239 | NYC-MPEXP-E0275239 |
| PL-13183 | | srf, 108-46 merrick, 6/6/2006 | NYC-MPEXP-E0275240 | NYC-MPEXP-E0275250 |
| PL-13184 | | srf, 108-46 merrick blvd, 3/31/2004 | NYC-MPEXP-E0275251 | NYC-MPEXP-E0275251 |
| PL-13185 | | srf, 108-46 merrick, 8/30/2005 | NYC-MPEXP-E0275252 | NYC-MPEXP-E0275253 |
| PL-13186 | | srf, 108-46 merrick, 10/23/2007 | NYC-MPEXP-E0275254 | NYC-MPEXP-E0275254 |
| PL-13187 | | srf, 108-46 merrick | NYC-MPEXP-E0275255 | NYC-MPEXP-E0275255 |
| PL-13188 | | srf, 108-46 merrick, 8/10/2007 | NYC-MPEXP-E0275256 | NYC-MPEXP-E0275256 |
| PL-13189 | | srf, 108-46 merrick blvd, 5/30/2008 | NYC-MPEXP-E0275263 | NYC-MPEXP-E0275269 |
| PL-13190 | | srf, 208-46 merrick blvd, 10/23/2007 | NYC-MPEXP-E0275270 | NYC-MPEXP-E0275270 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13191 | | srf, 108-46 Merrick Blvd, 8/24/2007 | NYC-MPEXP-E0275271 | NYC-MPEXP-E0275273 |
| PL-13192 | | srf, 108-46 merrick, 5/10/2005 | NYC-MPEXP-E0275274 | NYC-MPEXP-E0275274 |
| PL-13193 | | srf, 108-46 merrick, 2/23/2006 | NYC-MPEXP-E0275275 | NYC-MPEXP-E0275275 |
| PL-13194 | | srf, 108-46 merrick blvd, 8/13/2007 | NYC-MPEXP-E0275276 | NYC-MPEXP-E0275278 |
| PL-13195 | | srf, 108-46 merrick, 3/28/2005 | NYC-MPEXP-E0275279 | NYC-MPEXP-E0275287 |
| PL-13196 | | srf, 108-46 merrick blvd, 3/17/2005 | NYC-MPEXP-E0275288 | NYC-MPEXP-E0275288 |
| PL-13197 | | srf, 108-46 merrick, 11/12/2007 | NYC-MPEXP-E0275289 | NYC-MPEXP-E0275291 |
| PL-13198 | | srf, 108-46 merrick, 11/14/2007 | NYC-MPEXP-E0275292 | NYC-MPEXP-E0275295 |
| PL-13199 | | srf, 108-46 merrick, 11/29/2007 | NYC-MPEXP-E0275296 | NYC-MPEXP-E0275301 |
| PL-13200 | | srf, 108-46 merrick blvd, 10/25/1988 | NYC-MPEXP-E0275302 | NYC-MPEXP-E0275304 |
| PL-13201 | | f, 108-46 merrick, 12/5/2007 | NYC-MPEXP-E0275305 | NYC-MPEXP-E0275339 |
| PL-13202 | | srf, 108-46 merrick, 4/6/2005 | NYC-MPEXP-E0275340 | NYC-MPEXP-E0275366 |
| PL-13203 | | srf, 108-46 merrick, 3/1/2006 | NYC-MPEXP-E0275367 | NYC-MPEXP-E0275378 |
| PL-13204 | | srf, 108-46 merrick blvd, 12/5/2007 | NYC-MPEXP-E0275379 | NYC-MPEXP-E0275388 |
| PL-13205 | | srf, 108-46 merrick, 12/5/2007 | NYC-MPEXP-E0275389 | NYC-MPEXP-E0275420 |
| PL-13206 | | srf, 108-46 merrick, 8/1/2005 | NYC-MPEXP-E0275421 | NYC-MPEXP-E0275422 |
| PL-13207 | | srf, 108-46 merick blvd, 5/16/2008 | NYC-MPEXP-E0275423 | NYC-MPEXP-E0275438 |
| | 113-21 Merrick Boulevard | | | |
| PL-13208 | | Letter from M. Haggerty (NYSDEC) to R. Caputo (Kleinfelder) | XOM-NYC-SUPP-SRF-0019992 | XOM-NYC-SUPP-SRF-0020002 |
| PL-13209 | | Letter from Camardella/Martin (GSC) to J. Rommel (NYSDEC) | XOM-NYC-SUPP-SRF-0020003 | XOM-NYC-SUPP-SRF-0020006 |
| PL-13210 | | Letters from J. Martin (GSC) to J. Dydland (NYCDEP) and R. Bryant (NYCDOHMH) | XOM-NYC-SUPP-SRF-0020007 | XOM-NYC-SUPP-SRF-0020014 |
| PL-13211 | | Letter from A. Sigona (NYSDEC) to M. Winsor (XOM) | XOM-NYC-SUPP-SRF-0020019 | XOM-NYC-SUPP-SRF-0020021 |
| PL-13212 | | Letter from M. Lamarre (Mobil) to C. Tomasello (NYSDEC) with Environmental Incident Report | XOM-NYC-SUPP-SRF-0020025 | XOM-NYC-SUPP-SRF-0020026 |
| PL-13213 | | Letter from S. Plitt (GES) to A. Sigona (NYSDEC) | XOM-NYC-SUPP-SRF-0020027 | XOM-NYC-SUPP-SRF-0020027 |
| PL-13214 | | Email from W. Conroy (GES) to N. Conrey, M. Meola, A. Jones (XOM) | XOM-NYC-SUPP-SRF-0020028 | XOM-NYC-SUPP-SRF-0020029 |
| PL-13215 | | Email from J. Baldino (XOM) to A. Jones (XOM) | XOM-NYC-SUPP-SRF-0020030 | XOM-NYC-SUPP-SRF-0020034 |
| PL-13216 | | Purchase Order Request -- ExxonMobil Global Remediation, with supporting documentation | XOM-NYC-SUPP-SRF-0020035 | XOM-NYC-SUPP-SRF-0020039 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13217 | | Email from J. Romeo (XOM) to A. Jones (XOM) | XOM-NYC-SUPP-SRF-0020040 | XOM-NYC-SUPP-SRF-0020043 |
| PL-13218 | | Purchase Order Request -- ExxonMobil Global Remediation, with supporting documentation | XOM-NYC-SUPP-SRF-0020044 | XOM-NYC-SUPP-SRF-0020045 |
| PL-13219 | | Service Request from IPT to GSC | XOM-NYC-SUPP-SRF-0020047 | XOM-NYC-SUPP-SRF-0020050 |
| PL-13220 | | Telephone Conversation Record -- Gary to Krista M. -- with series of add'l phone call records, faxes, and transmittal letters | XOM-NYC-SUPP-SRF-0020052 | XOM-NYC-SUPP-SRF-0020063 |
| PL-13221 | | GES Proposal for Geoprobe Services | XOM-NYC-SUPP-SRF-0020065 | XOM-NYC-SUPP-SRF-0020076 |
| PL-13222 | | Zebra GES Invoice | XOM-NYC-SUPP-SRF-0020083 | XOM-NYC-SUPP-SRF-0020090 |
| PL-13223 | | Fax from N. Conrey to Bill Conroy w/ cost proposal | XOM-NYC-SUPP-SRF-0020091 | XOM-NYC-SUPP-SRF-0020093 |
| PL-13224 | | CLS Fax Callback Report with other assorted 113-21 Merrick correspondence | XOM-NYC-SUPP-SRF-0020094 | XOM-NYC-SUPP-SRF-0020099 |
| PL-13225 | | ExxonMobil Global Remediation Project Creation Report | XOM-NYC-SUPP-SRF-0020100 | XOM-NYC-SUPP-SRF-0020102 |
| PL-13226 | | Well Installation Proposal -- L/A/W Envtl. Services to J. Martin, Kleinfelder | XOM-NYC-SUPP-SRF-0020105 | XOM-NYC-SUPP-SRF-0020106 |
| PL-13227 | | Groundwater Sampling data | XOM-NYC-SUPP-SRF-0020108 | XOM-NYC-SUPP-SRF-0020110 |
| PL-13228 | | Groundwater Sampling data | XOM-NYC-SUPP-SRF-0020111 | XOM-NYC-SUPP-SRF-0020113 |
| PL-13229 | | Handwritten field notes | XOM-NYC-SUPP-SRF-0020114 | XOM-NYC-SUPP-SRF-0020123 |
| PL-13230 | | Handwritten field notes | XOM-NYC-SUPP-SRF-0020124 | XOM-NYC-SUPP-SRF-0020125 |
| PL-13231 | | Groundwater Sampling data | XOM-NYC-SUPP-SRF-0020126 | XOM-NYC-SUPP-SRF-0020130 |
| PL-13232 | | Groundwater Sampling data | XOM-NYC-SUPP-SRF-0020131 | XOM-NYC-SUPP-SRF-0020136 |
| PL-13233 | | Groundwater Sampling data | XOM-NYC-SUPP-SRF-0020142 | XOM-NYC-SUPP-SRF-0020145 |
| PL-13234 | | Groundwater Sampling data | XOM-NYC-SUPP-SRF-0020146 | XOM-NYC-SUPP-SRF-0020148 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13235 | | Groundwater Sampling data | XOM-NYC-SUPP-SRF-0020149 | XOM-NYC-SUPP-SRF-0020149 |
| PL-13236 | | Groundwater Sampling data | XOM-NYC-SUPP-SRF-0020150 | XOM-NYC-SUPP-SRF-0020152 |
| PL-13237 | | Groundwater Sampling data | XOM-NYC-SUPP-SRF-0020153 | XOM-NYC-SUPP-SRF-0020156 |
| PL-13238 | | Employee safety info -- excavation | XOM-NYC-SUPP-SRF-0020157 | XOM-NYC-SUPP-SRF-0020160 |
| PL-13239 | | Handwritten field notes | XOM-NYC-SUPP-SRF-0020161 | XOM-NYC-SUPP-SRF-0020164 |
| PL-13240 | | Groundwater Sampling Task Assignment | XOM-NYC-SUPP-SRF-0020165 | XOM-NYC-SUPP-SRF-0020167 |
| PL-13241 | | Groundwater Sampling Task Assignment et al. | XOM-NYC-SUPP-SRF-0020168 | XOM-NYC-SUPP-SRF-0020175 |
| PL-13242 | | Letter from S. Tibbetts (Zebra Envtl.) to B. Hoashi (GES) | XOM-NYC-SUPP-SRF-0020176 | XOM-NYC-SUPP-SRF-0020178 |
| PL-13243 | | Gauging/Water Sampling Work Order | XOM-NYC-SUPP-SRF-0020179 | XOM-NYC-SUPP-SRF-0020181 |
| PL-13244 | | Drilling Field Log | XOM-NYC-SUPP-SRF-0020182 | XOM-NYC-SUPP-SRF-0020185 |
| PL-13245 | | Gauging/Water Sampling Work Order | XOM-NYC-SUPP-SRF-0020186 | XOM-NYC-SUPP-SRF-0020189 |
| PL-13246 | | Handwritten field notes | XOM-NYC-SUPP-SRF-0020190 | XOM-NYC-SUPP-SRF-0020194 |
| PL-13247 | | Assorted notes | XOM-NYC-SUPP-SRF-0020195 | XOM-NYC-SUPP-SRF-0020208 |
| PL-13248 | | Handwritten field notes | XOM-NYC-SUPP-SRF-0020209 | XOM-NYC-SUPP-SRF-0020212 |
| PL-13249 | | Groundwater Sampling data | XOM-NYC-SUPP-SRF-0020213 | XOM-NYC-SUPP-SRF-0020217 |
| PL-13250 | | Lancaster Laboratories sampling data | XOM-NYC-SUPP-SRF-0020219 | XOM-NYC-SUPP-SRF-0020315 |
| PL-13251 | | Lancaster Laboratories sampling data | XOM-NYC-SUPP-SRF-0020316 | XOM-NYC-SUPP-SRF-0020323 |
| PL-13252 | | Lancaster Laboratories sampling data report | XOM-NYC-SUPP-SRF-0020324 | XOM-NYC-SUPP-SRF-0020327 |
| PL-13253 | | Lancaster Laboratories sampling data report | XOM-NYC-SUPP-SRF-0020328 | XOM-NYC-SUPP-SRF-0020329 |
| PL-13254 | | Lancaster Laboratories sampling data report | XOM-NYC-SUPP-SRF-0020330 | XOM-NYC-SUPP-SRF-0020333 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13255 | | Lancaster Laboratories sampling data report | XOM-NYC-SUPP-SRF-0020334 | XOM-NYC-SUPP-SRF-0020337 |
| PL-13256 | | Lancaster Laboratories sampling data report | XOM-NYC-SUPP-SRF-0020338 | XOM-NYC-SUPP-SRF-0020341 |
| PL-13257 | | Lancaster Laboratories sampling data report | XOM-NYC-SUPP-SRF-0020342 | XOM-NYC-SUPP-SRF-0020345 |
| PL-13258 | | Lancaster Laboratories sampling data report | XOM-NYC-SUPP-SRF-0020346 | XOM-NYC-SUPP-SRF-0020347 |
| PL-13259 | | Lancaster Laboratories sampling data report | XOM-NYC-SUPP-SRF-0020348 | XOM-NYC-SUPP-SRF-0020351 |
| PL-13260 | | Sample chain of custody | XOM-NYC-SUPP-SRF-0020352 | XOM-NYC-SUPP-SRF-0020352 |
| PL-13261 | | Lancaster Laboratories sampling data | XOM-NYC-SUPP-SRF-0020353 | XOM-NYC-SUPP-SRF-0020405 |
| PL-13262 | | Lancaster Laboratories sampling data | XOM-NYC-SUPP-SRF-0020406 | XOM-NYC-SUPP-SRF-0020508 |
| PL-13263 | | Lancaster Laboratories analytical report | XOM-NYC-SUPP-SRF-0020509 | XOM-NYC-SUPP-SRF-0020520 |
| PL-13264 | | Lancaster Laboratories analytical report | XOM-NYC-SUPP-SRF-0020521 | XOM-NYC-SUPP-SRF-0020534 |
| PL-13265 | | Lancaster Laboratories sampling data | XOM-NYC-SUPP-SRF-0020535 | XOM-NYC-SUPP-SRF-0020543 |
| PL-13266 | | TestAmerica sampling data with fax transmittal data | XOM-NYC-SUPP-SRF-0020540 | XOM-NYC-SUPP-SRF-0020551 |
| PL-13267 | | Fax GSC to J. Gamble re corrections to sample labeling | XOM-NYC-SUPP-SRF-0020552 | XOM-NYC-SUPP-SRF-0020553 |
| PL-13268 | | Corrected TestAmerica sampling data | XOM-NYC-SUPP-SRF-0020554 | XOM-NYC-SUPP-SRF-0020662 |
| PL-13269 | | Driller's Log | XOM-NYC-SUPP-SRF-0020564 | XOM-NYC-SUPP-SRF-0020668 |
| PL-13270 | | Soil Boring Log | XOM-NYC-SUPP-SRF-0020569 | XOM-NYC-SUPP-SRF-0020572 |
| PL-13271 | | Site Status Update from Kleinfelder to M. Haggerty (NYSDEC) | XOM-NYC-SUPP-SRF-0020574 | XOM-NYC-SUPP-SRF-0020604 |
| PL-13272 | | Site Status Update from Kleinfelder to M. Haggerty (NYSDEC) | XOM-NYC-SUPP-SRF-0020605 | XOM-NYC-SUPP-SRF-0020643 |
| PL-13273 | | Site Status Update from Kleinfelder to M. Haggerty (NYSDEC) | XOM-NYC-SUPP-SRF-0020644 | XOM-NYC-SUPP-SRF-0020672 |
| PL-13274 | | Site Status Update from Kleinfelder to J. Aversa (NYSDEC) | XOM-NYC-SUPP-SRF-0020673 | XOM-NYC-SUPP-SRF-0020698 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | |
|---|---|---|---|
| PL-13275 | Site Status Update from Kleinfelder to M. Haggerty (NYSDEC) | XOM-NYC-SUPP-SRF-0020699 | XOM-NYC-SUPP-SRF-0020727 |
| PL-13276 | Site Status Update from Kleinfelder to J. Aversa (NYSDEC) | XOM-NYC-SUPP-SRF-0020728 | XOM-NYC-SUPP-SRF-0020737 |
| PL-13277 | Site Status Update from Kleinfelder to D. Harrington (NYSDEC) | XOM-NYC-SUPP-SRF-0020738 | XOM-NYC-SUPP-SRF-0020763 |
| PL-13278 | Site Status Update from Kleinfelder to D. Harrington (NYSDEC) | XOM-NYC-SUPP-SRF-0020764 | XOM-NYC-SUPP-SRF-0020793 |
| PL-13279 | Site Status Update from Kleinfelder to D. Harrington (NYSDEC) | XOM-NYC-SUPP-SRF-0020794 | XOM-NYC-SUPP-SRF-0020822 |
| PL-13280 | Site Status Update from Kleinfelder to P. David Smith (NYSDEC) | XOM-NYC-SUPP-SRF-0020823 | XOM-NYC-SUPP-SRF-0020848 |
| PL-13281 | Site Status Update from Kleinfelder to P. David Smith (NYSDEC) | XOM-NYC-SUPP-SRF-0020849 | XOM-NYC-SUPP-SRF-0020875 |
| PL-13282 | Site Status Update from Kleinfelder to P. David Smith (NYSDEC) | XOM-NYC-SUPP-SRF-0020876 | XOM-NYC-SUPP-SRF-0020901 |
| PL-13283 | Site Status Update from Kleinfelder to K. Tang | XOM-NYC-SUPP-SRF-0020902 | XOM-NYC-SUPP-SRF-0020927 |
| PL-13284 | Site Status Update from Kleinfelder to J. Rommel (NYSDEC) | XOM-NYC-SUPP-SRF-0020928 | XOM-NYC-SUPP-SRF-0020951 |
| PL-13285 | Site Status Update from Kleinfelder to J. Rommel (NYSDEC) | XOM-NYC-SUPP-SRF-0020952 | XOM-NYC-SUPP-SRF-0020975 |
| PL-13286 | Site Status Update from Kleinfelder to A. Sigona (NYSDEC) | XOM-NYC-SUPP-SRF-0021000 | XOM-NYC-SUPP-SRF-0021024 |
| PL-13287 | Letter from Kleinfelder to M. Haggerty (NYSDEC) re Microbial Injection | XOM-NYC-SUPP-SRF-0021026 | XOM-NYC-SUPP-SRF-0021041 |
| PL-13288 | Letter from GES to A. Sigona (NYSDEC) | XOM-NYC-SUPP-SRF-0021042 | XOM-NYC-SUPP-SRF-0021051 |
| PL-13289 | Letter from GES to A. Sigona (NYSDEC) with Site Status Update | XOM-NYC-SUPP-SRF-0021052 | XOM-NYC-SUPP-SRF-0021085 |
| PL-13290 | Letter from GES to A. Sigona (NYSDEC) with Subsurface Investigation Report | XOM-NYC-SUPP-SRF-0021086 | XOM-NYC-SUPP-SRF-0021162 |
| PL-13291 | Site Status Update from Kleinfelder to M. Haggerty (NYSDEC) | XOM-NYC-SUPP-SRF-0021163 | XOM-NYC-SUPP-SRF-0021191 |
| PL-13292 | Site Status Update and Feasibility Study Report from Kleinfelder to M. Haggerty (NYSDEC) | XOM-NYC-SUPP-SRF-0021192 | XOM-NYC-SUPP-SRF-0021294 |
| PL-13293 | SVE Work Plan, Revised, from Kleinfelder to M. Haggerty (NYSDEC) | XOM-NYC-SUPP-SRF-0021295 | XOM-NYC-SUPP-SRF-0021304 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | |
|---|---|---|---|
| PL-13294 | | Subsurface Investigation Report from Kleinfelder to D. Harrington (NYSDEC) | XOM-NYC-SUPP-SRF-0021305 | XOM-NYC-SUPP-SRF-0021377 |
| PL-13295 | | Revised Scope of Work from GSC to J. Rommel (NYSDEC) | XOM-NYC-SUPP-SRF-0021378 | XOM-NYC-SUPP-SRF-0021391 |
| PL-13296 | | photos | XOM-NYC-SUPP-SRF-0021393 | XOM-NYC-SUPP-SRF-0021394 |
| PL-13297 | | Transmittal letter GES to A. Sigona (NYSDEC) | XOM-NYC-SUPP-SRF-0021395 | XOM-NYC-SUPP-SRF-0021395 |
| PL-13298 | | Product Piping Upgrade and UST Closure Report | XOM-NYC-SUPP-SRF-0021396 | XOM-NYC-SUPP-SRF-0021485 |
| PL-13299 | | PBS Registration | XOM-NYC-SUPP-SRF-0021582 | XOM-NYC-SUPP-SRF-0021583 |
| PL-13300 | | DEC Spill Record | XOM-NYC-SUPP-SRF-0021590 | XOM-NYC-SUPP-SRF-0021590 |
| PL-13301 | | DEC Spill Record | XOM-NYC-SUPP-SRF-0021591 | XOM-NYC-SUPP-SRF-0021592 |
| PL-13302 | | DEC Spill Record | XOM-NYC-SUPP-SRF-0021593 | XOM-NYC-SUPP-SRF-0021601 |
| PL-13303 | | DEC Spill Record | XOM-NYC-SUPP-SRF-0021602 | XOM-NYC-SUPP-SRF-0021603 |
| PL-13304 | | Letter from NYSDEC to GSC/XOM re emergency off-site work | XOM-NYC-SUPP-SRF-0021604 | XOM-NYC-SUPP-SRF-0021605 |
| PL-13305 | | NYCDOT Street Opening Permit | XOM-NYC-SUPP-SRF-0021609 | XOM-NYC-SUPP-SRF-0021610 |
| PL-13306 | | Email from D. Harrington, NYSDEC, to M. Tacchino, XOM | XOM-NYC-SUPP-SRF-0021611 | XOM-NYC-SUPP-SRF-0021612 |
| PL-13307 | | Waste manifest | XOM-NYC-SUPP-SRF-0021614 | XOM-NYC-SUPP-SRF-0021616 |
| PL-13308 | | Waste manifest | XOM-NYC-SUPP-SRF-0021617 | XOM-NYC-SUPP-SRF-0021620 |
| PL-13309 | | Waste manifest | XOM-NYC-SUPP-SRF-0021621 | XOM-NYC-SUPP-SRF-0021624 |
| PL-13310 | | Waste manifest | XOM-NYC-SUPP-SRF-0021625 | XOM-NYC-SUPP-SRF-0021628 |
| PL-13311 | | Recycling certificate | XOM-NYC-SUPP-SRF-0021629 | XOM-NYC-SUPP-SRF-0021629 |
| PL-13312 | | Waste manifest | XOM-NYC-SUPP-SRF-0021630 | XOM-NYC-SUPP-SRF-0021630 |
| PL-13313 | | Daily log/field notes (R. Rivera) | XOM-NYC-SUPP-SRF-0021636 | XOM-NYC-SUPP-SRF-0021640 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13314 | | Soil shipment log | XOM-NYC-SUPP-SRF-0021641 | XOM-NYC-SUPP-SRF-0021641 |
| PL-13315 | | Site plan | XOM-NYC-SUPP-SRF-0021643 | XOM-NYC-SUPP-SRF-0021644 |
| PL-13316 | | photos | XOM-NYC-SUPP-SRF-0021646 | XOM-NYC-SUPP-SRF-0021679 |
| PL-13317 | | photos | XOM-NYC-SUPP-SRF-0021680 | XOM-NYC-SUPP-SRF-0021701 |
| PL-13318 | | photos | XOM-NYC-SUPP-SRF-0021702 | XOM-NYC-SUPP-SRF-0021723 |
| PL-13319 | | photos | XOM-NYC-SUPP-SRF-0021724 | XOM-NYC-SUPP-SRF-0021727 |
| PL-13320 | | worker safety info | XOM-NYC-SUPP-SRF-0021729 | XOM-NYC-SUPP-SRF-0021738 |
| PL-13321 | | HASP | XOM-NYC-SUPP-SRF-0021739 | XOM-NYC-SUPP-SRF-0021758 |
| PL-13322 | | worker safety info | XOM-NYC-SUPP-SRF-0021759 | XOM-NYC-SUPP-SRF-0021760 |
| PL-13323 | | worker safety info | XOM-NYC-SUPP-SRF-0021761 | XOM-NYC-SUPP-SRF-0021762 |
| PL-13324 | | worker safety info | XOM-NYC-SUPP-SRF-0021763 | XOM-NYC-SUPP-SRF-0021764 |
| PL-13325 | | worker safety info | XOM-NYC-SUPP-SRF-0021765 | XOM-NYC-SUPP-SRF-0021766 |
| PL-13326 | | worker safety info | XOM-NYC-SUPP-SRF-0021767 | XOM-NYC-SUPP-SRF-0021768 |
| PL-13327 | | worker safety info | XOM-NYC-SUPP-SRF-0021769 | XOM-NYC-SUPP-SRF-0021780 |
| PL-13328 | | worker safety info | XOM-NYC-SUPP-SRF-0021781 | XOM-NYC-SUPP-SRF-0021782 |
| PL-13329 | | worker safety info | XOM-NYC-SUPP-SRF-0021783 | XOM-NYC-SUPP-SRF-0021784 |
| PL-13330 | | Fax to T. Mensch with contracting paperwork | XOM-NYC-SUPP-SRF-0021787 | XOM-NYC-SUPP-SRF-0021790 |
| PL-13331 | | XOM Site Plans -- Proposed Gasoline Station Modifications | XOM-NYC-SUPP-SRF-0021802 | XOM-NYC-SUPP-SRF-0021810 |
| PL-13332 | | Global Remediation Rig Inspection Checklist | XOM-NYC-SUPP-SRF-0021812 | XOM-NYC-SUPP-SRF-0021819 |
| PL-13333 | | Project Start Notification | XOM-NYC-SUPP-SRF-0021820 | XOM-NYC-SUPP-SRF-0021830 |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
### APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13334 | | Subsurface Clearance Procedure Checklist | XOM-NYC-SUPP-SRF-0021831 | XOM-NYC-SUPP-SRF-0021834 |
| PL-13335 | | Sensitive Receptor Survey | XOM-NYC-SUPP-SRF-0021835 | XOM-NYC-SUPP-SRF-0021865 |
| PL-13336 | | Waste management plan | XOM-NYC-SUPP-SRF-0021896 | XOM-NYC-SUPP-SRF-0021900 |
| PL-13337 | | Email from Bill Yulinsky re Sensitive Receptor Survey | XOM-NYC-SUPP-SRF-0021901 | XOM-NYC-SUPP-SRF-0021901 |
| PL-13338 | | Pre-drilling checklist and supporting documentation | XOM-NYC-SUPP-SRF-0021902 | XOM-NYC-SUPP-SRF-0021918 |
| PL-13339 | | Pre-drilling checklist and supporting documentation | XOM-NYC-SUPP-SRF-0021919 | XOM-NYC-SUPP-SRF-0021922 |
| PL-13340 | | Subsurface Clearance Protocol Checklist | XOM-NYC-SUPP-SRF-0021922 | XOM-NYC-SUPP-SRF-0021921 |
| PL-13341 | | Fax from J. Martin re Notification of Subsurface Investigation Activities | XOM-NYC-SUPP-SRF-0021925 | XOM-NYC-SUPP-SRF-0021928 |
| PL-13342 | | Eastern locating service correspondence re utility lines | XOM-NYC-SUPP-SRF-0021929 | XOM-NYC-SUPP-SRF-0021932 |
| PL-13343 | | | | |
| PL-13344 | | FOIL Request re Mobil Service Station At 113-21 Merrick Blvd. Jamaica Queens | BPII 000358599 | BPII 000358600 |
| PL-13345 | | Site Status Update Report Mobil Service Station Number 17-GVE 113-21 Merrick Blvd Jamaica New York NYSDEC Case Number 98-14185 PBS Number 2-156922 | BPII 000358601 | BPII 000358623 |
| PL-13346 | | Handwritten Notes re 113-21 Merrick | BPII 000358624 | BPII 000358625 |
| PL-13347 | | NYS DEC Doc. (R2-04-187) re 113-21 Merrick | BPII 000358626 | BPII 000358627 |
| PL-13348 | | Check Number 417810 re 113-21 Merrick | BPII 000358628 | BPII 000358629 |
| PL-13349 | | Check Request re 113-21 Merrick | BPII 000358630 | BPII 000358633 |
| PL-13350 | | Check Number 417028 re 113-21 Merrick | BPII 000358634 | BPII 000358635 |
| PL-13351 | | Check Request re 113-21 Merrick | BPII 000358636 | BPII 000358639 |
| PL-13352 | | Table 2 Summary Of Groundwater Analytical Data re 113-21 Merrick | BPII 000358640 | BPII 000358642 |
| PL-13353 | | Mobil FOIA Request # R2-03-1491 | BPII 000358643 | BPII 000358648 |
| PL-13354 | | NYSDEC Spill Number: 00-12866 Mobil Service Station 17-GVE 113-21 Merrick Blvd Jamaica New York | BPII 000358649 | BPII 000358663 |
| PL-13355 | | FOIA Request | BPII 000358664 | BPII 000358667 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13356 | | Mobil Service Station #17-GVE 113-21 Merrick Blvd Jamaica New York NYSDEC # 0012866 | BPII 000358668 | BPII 000358683 |
| PL-13357 | | ExxonMobil Service Station 113-21 Merrick Blvd Jamaica N.Y. (The Site) - Spill Investigation Number 9814185 - Petroleum Bulk Storage (PBS) Facility Number 2-156922 | BPII 000358684 | BPII 000358689 |
| PL-13358 | | Hydrocarbon Distribution And Groundwater Contour/Elevation Map | BPII 000358690 | BPII 000358691 |
| PL-13359 | | Mobil Service Station #17-GVE 113-21 Merrick Blvd Jamaica New York NYSDEC Spill #00-12866 | BPII 000358692 | BPII 000358693 |
| PL-13360 | | Request For Data Under The Freedom Of Information Law (FOIL) | BPII 000358694 | BPII 000358752 |
| PL-13361 | | 118-11 Atlantic Ave. Queens Spill #: 9410736 | N/A | N/A |
| PL-13362 | | Mobil Service Station At 113-21 Merrick Blvd. Jamaica Queens | N/A | N/A |
| PL-13363 | | ExxonMobil Service Station 113-21 Merrick Blvd Jamaica NY - Spill Investigation Number 9814185 - Petroleum Bulk Storage (PBS) Facility Number 2-156922 | XOM-NYC-REM-028855 | XOM-NYC-REM-028857 |
| PL-13364 | | ExxonMobil Service Station 113-21 Merrick Blvd Jamaica N.Y. - Spill Investigation Number 9814185 - Petroleum Bulk Storage (PBS) Facility Number 2-156922 | XOM-NYC-REM-028858 | XOM-NYC-REM-028860 |
| PL-13365 | | Mobil Service Station SS# 17-GVE 113-21 Merrick Rd St. Albans New York NYSDEC Spill #: 96-01682 | XOM-NYC-REM-028861 | XOM-NYC-REM-028863 |
| PL-13366 | | 17-GVE | XOM-NYC-REM-028864 | XOM-NYC-REM-028865 |
| PL-13367 | | New AFE | XOM-NYC-REM-028866 | XOM-NYC-REM-028870 |
| PL-13368 | | Purchase Order Request;PO # 4501168873 | XOM-NYC-REM-028871 | XOM-NYC-REM-028875 |
| PL-13369 | | POR - Complete | XOM-NYC-REM-028876 | XOM-NYC-REM-028879 |
| PL-13370 | | Purchase Order Request | XOM-NYC-REM-028880 | XOM-NYC-REM-028881 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13371 | | Proposal For Geoprobe Sampling Services Mobil Station Queens New York Zebra Proposal #: GP04953 | XOM-NYC-REM-028883 | XOM-NYC-REM-028894 |
| PL-13372 | | Proposal For Geoprobe Sampling Services Mobil Station Queens New York Zebra Proposal #: GP04953 | XOM-NYC-REM-028895 | XOM-NYC-REM-028900 |
| PL-13373 | | Invoice For Services | XOM-NYC-REM-028901 | XOM-NYC-REM-028908 |
| PL-13374 | | Fax from Bill Conray to Nanette Conray | XOM-NYC-REM-028909 | XOM-NYC-REM-028911 |
| PL-13375 | | Fax Callback Report For 631-420-4978 | XOM-NYC-REM-028912 | XOM-NYC-REM-028917 |
| PL-13376 | | ExxonMobil Global Remediation Project Creation Form | XOM-NYC-REM-028918 | XOM-NYC-REM-028920 |
| PL-13377 | | Telephone Conversation Record | XOM-NYC-REM-028921 | XOM-NYC-REM-028932 |
| PL-13378 | | Record Of Conversation | XOM-NYC-REM-028933 | XOM-NYC-REM-028933 |
| PL-13379 | | Groundwater Sampling Task Assignment | XOM-NYC-REM-028934 | XOM-NYC-REM-028939 |
| PL-13380 | | Project Summary Geoprobe Sampling Services Mobil Station 113-21 Merrick Blvd Queens New York Work Performed On October 4 2001 GES P.O. #: 17-GVE | XOM-NYC-REM-028940 | XOM-NYC-REM-028942 |
| PL-13381 | | Gauging/Water Sampling Work Order | XOM-NYC-REM-028943 | XOM-NYC-REM-028945 |
| PL-13382 | | Field Log;Boring: MW-1 | XOM-NYC-REM-028946 | XOM-NYC-REM-028949 |
| PL-13383 | | Gauging/Water Sampling Work Order | XOM-NYC-REM-028950 | XOM-NYC-REM-028953 |
| PL-13384 | | Handwritten Notes | XOM-NYC-REM-028954 | XOM-NYC-REM-028958 |
| PL-13385 | | Daily Labor And Equipment Time Reports 3-13-2001 | XOM-NYC-REM-028959 | XOM-NYC-REM-028962 |
| PL-13386 | | Daily Job Report | XOM-NYC-REM-028963 | XOM-NYC-REM-028968 |
| PL-13387 | | Pre-Drilling Checklist | XOM-NYC-REM-028969 | XOM-NYC-REM-028985 |
| PL-13388 | | Request For Underground Location | XOM-NYC-REM-028986 | XOM-NYC-REM-028992 |
| PL-13389 | | NYSDEC Spill Report Form;Spill Number 9601682 | XOM-NYC-REM-028993 | XOM-NYC-REM-028994 |
| PL-13390 | | Pre-Drilling Checklist | XOM-NYC-REM-028995 | XOM-NYC-REM-029004 |
| PL-13391 | | NYSDEC Spill Report Form;Spill Number 8906399 | XOM-NYC-REM-029005 | XOM-NYC-REM-029011 |
| PL-13392 | | Daily Log 3/9/01 | XOM-NYC-REM-029012 | XOM-NYC-REM-029016 |
| PL-13393 | | Daily Log 2-14-01 | XOM-NYC-REM-029017 | XOM-NYC-REM-029021 |
| PL-13394 | | Proposal Description | XOM-NYC-REM-029022 | XOM-NYC-REM-029023 |
| PL-13395 | | Handwritten Notes | XOM-NYC-REM-029024 | XOM-NYC-REM-029025 |
| PL-13396 | | Fax from Bill Conray to Nicole Trayano | XOM-NYC-REM-029026 | XOM-NYC-REM-029030 |
| PL-13397 | | Fax from Bill Conray to Diane King | XOM-NYC-REM-029031 | XOM-NYC-REM-029034 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13398 | | GES Ins Requirements By Type Of Subcontractor | XOM-NYC-REM-029035 | XOM-NYC-REM-029036 |
| PL-13399 | | Pre-Drilling Checklist | XOM-NYC-REM-029037 | XOM-NYC-REM-029037 |
| PL-13400 | | Case Narrative | XOM-NYC-REM-029039 | XOM-NYC-REM-029054 |
| PL-13401 | | Case Narrative | XOM-NYC-REM-029055 | XOM-NYC-REM-029066 |
| PL-13402 | | Chain Of Custody Record | XOM-NYC-REM-029067 | XOM-NYC-REM-029068 |
| PL-13403 | | Chain Of Custody Record | XOM-NYC-REM-029069 | XOM-NYC-REM-029079 |
| PL-13404 | | PO #: 40311439CA | XOM-NYC-REM-029080 | XOM-NYC-REM-029080 |
| PL-13405 | | ExxonMobil Eastern Region Analysis Request/Chain Of Custody | XOM-NYC-REM-029081 | XOM-NYC-REM-029169 |
| PL-13406 | | Technical Report For ExxonMobil Corp;Accutest Job Number: N46877 | XOM-NYC-REM-029170 | XOM-NYC-REM-029175 |
| PL-13407 | | Technical Report For ExxonMobil Corp;Accutest Job Number: N45422 | XOM-NYC-REM-029176 | XOM-NYC-REM-029192 |
| PL-13408 | | Analysis Report;Lancaster Laboratories Sample Number SW 3569479 | XOM-NYC-REM-029193 | XOM-NYC-REM-029196 |
| PL-13409 | | Analysis Report;Lancaster Laboratories Sample Number SW 3569480 | XOM-NYC-REM-029197 | XOM-NYC-REM-029198 |
| PL-13410 | | Analysis Report;Lancaster Laboratories Sample Number SW 3569485 | XOM-NYC-REM-029199 | XOM-NYC-REM-029202 |
| PL-13411 | | Analysis Report;Lancaster Laboratories Sample Number SW 3569486 | XOM-NYC-REM-029203 | XOM-NYC-REM-029206 |
| PL-13412 | | Analysis Report;Lancaster Laboratories Sample Number SW 3569482 | XOM-NYC-REM-029207 | XOM-NYC-REM-029210 |
| PL-13413 | | Analysis Report;Lancaster Laboratories Sample Number SW 3569481 | XOM-NYC-REM-029211 | XOM-NYC-REM-029214 |
| PL-13414 | | Analysis Report;Lancaster Laboratories Sample Number SW 3569484 | XOM-NYC-REM-029215 | XOM-NYC-REM-029216 |
| PL-13415 | | Analysis Report;Lancaster Laboratories Sample Number SW 3569483 | XOM-NYC-REM-029217 | XOM-NYC-REM-029220 |
| PL-13416 | | Chain Of Custody | XOM-NYC-REM-029221 | XOM-NYC-REM-029221 |
| PL-13417 | | ExxonMobil Eastern Region Analysis Request/Chain Of Custody | XOM-NYC-REM-029222 | XOM-NYC-REM-029274 |
| PL-13418 | | Receipt from Lancaster Laboratories to GES | XOM-NYC-REM-029275 | XOM-NYC-REM-029377 |
| PL-13419 | | Lancaster Laboratories Analytical Report;Sample Number: SW3562536 | XOM-NYC-REM-029378 | XOM-NYC-REM-029389 |
| PL-13420 | | Lancaster Laboratories Analytical Report;Sample Number: SW3558036 | XOM-NYC-REM-029390 | XOM-NYC-REM-029403 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13421 | | Mobil Eastern Region Analysis Request/Chain Of Custody | XOM-NYC-REM-029404 | XOM-NYC-REM-029413 |
| PL-13422 | | PO #: 40311439CA | XOM-NYC-REM-029414 | XOM-NYC-REM-029423 |
| PL-13423 | | Spill Incidents Database Search;Spill Record;Spill Number: 8702373 | XOM-NYC-REM-029424 | XOM-NYC-REM-029426 |
| PL-13424 | | Spill Incidents Database Search | XOM-NYC-REM-029427 | XOM-NYC-REM-029428 |
| PL-13425 | | Spill Incidents Database Search;Spill Record;Spill Number: 0012866 | XOM-NYC-REM-029429 | XOM-NYC-REM-029431 |
| PL-13426 | | Spill Incidents Database Search;Spill Record;Spill Number: 9814185 | XOM-NYC-REM-029432 | XOM-NYC-REM-029434 |
| PL-13427 | | Site-Specific Health And Safety Plan | XOM-NYC-REM-029435 | XOM-NYC-REM-029454 |
| PL-13428 | | Geoprobe / Soil Boring / Soil Sampling | XOM-NYC-REM-029455 | XOM-NYC-REM-029458 |
| PL-13429 | | Monitoring Well Sampling | XOM-NYC-REM-029459 | XOM-NYC-REM-029462 |
| PL-13430 | | Monitoring Well Installation | XOM-NYC-REM-029463 | XOM-NYC-REM-029466 |
| PL-13431 | | Monitoring Well Development | XOM-NYC-REM-029467 | XOM-NYC-REM-029470 |
| PL-13432 | | Site-Specific Health And Safety Plan | XOM-NYC-REM-029471 | XOM-NYC-REM-029518 |
| PL-13433 | | Fax from NYCDOH listing groundwater wells | XOM-NYC-REM-029521 | XOM-NYC-REM-029522 |
| PL-13434 | | Sensitive Receptor Survey (SRS) | XOM-NYC-REM-029525 | XOM-NYC-REM-029530 |
| PL-13435 | | Correspondence 1-6248728 | XOM-NYC-REM-029531 | XOM-NYC-REM-029531 |
| PL-13436 | | Sensitive Receptor Survey (SRS) | XOM-NYC-REM-029532 | XOM-NYC-REM-029537 |
| PL-13437 | | Sensitive Receptor Survey (SRS) | XOM-NYC-REM-029538 | XOM-NYC-REM-029542 |
| PL-13438 | | Mobil Service Station #17-GVE 113-21 Merrick Blvd Jamaica Queens New York | XOM-NYC-REM-029543 | XOM-NYC-REM-029563 |
| PL-13439 | | Daily Sign In Sheet | XOM-NYC-REM-029564 | XOM-NYC-REM-029566 |
| PL-13440 | | Leak/Pollution Incident Report | XOM-NYC-REM-029567 | XOM-NYC-REM-029569 |
| PL-13441 | | 17-GVE Saint Albans 0311439 | XOM-NYC-REM-029570 | XOM-NYC-REM-029570 |
| PL-13442 | | Site Summary And Work Scope | XOM-NYC-REM-029572 | XOM-NYC-REM-029574 |
| PL-13443 | | Mobil Service Station #17-GVE 113-21 Merrick Blvd Jamaica New York NYSDEC # 0012866 | XOM-NYC-REM-029575 | XOM-NYC-REM-029576 |
| PL-13444 | | 1.0 Introduction | XOM-NYC-REM-029577 | XOM-NYC-REM-029584 |
| PL-13445 | | Mobil Service Station #17-GVE 113-21 Merrick Blvd Jamaica New York NYSDEC # 0012866 | XOM-NYC-REM-029585 | XOM-NYC-REM-029676 |
| PL-13446 | | Mobil Service Station #17-GVE 113-21 Merrick Blvd Jamaica New York NYSDEC Spill #00-12866 | XOM-NYC-REM-029678 | XOM-NYC-REM-029711 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13447 | | Mobil Service Station #17-GVE 113-21 Merrick Blvd Jamaica New York NYSDEC # 0012866 | XOM-NYC-REM-029712 | XOM-NYC-REM-029802 |
| PL-13448 | | Map / Photo | XOM-NYC-REM-029803 | XOM-NYC-REM-029804 |
| PL-13449 | | Domestic Return Receipt | XOM-NYC-REM-029806 | XOM-NYC-REM-029828 |
| PL-13450 | | Site Status Update Report Mobil Service Station Number 17-GVE 113-21 Merrick Blvd Jamaica New York NYSDEC Case Number 98-14185 PBS Number 2-156922 | XOM-NYC-REM-029829 | XOM-NYC-REM-029852 |
| PL-13451 | | Domestic Return Receipt | XOM-NYC-REM-029853 | XOM-NYC-REM-029877 |
| PL-13452 | | We Develop Your Trust In 1 Hour Quality Is Our #1 Concern | XOM-NYC-REM-029882 | XOM-NYC-REM-029915 |
| PL-13453 | | Photo Graphs | XOM-NYC-REM-029916 | XOM-NYC-REM-029938 |
| PL-13454 | | We Develop Your Trust In 1 Hour Quality Is Our #1 Concern | XOM-NYC-REM-029939 | XOM-NYC-REM-029942 |
| PL-13455 | | We Develop Your Trust In 1 Hour Quality Is Our #1 Concern | XOM-NYC-REM-029943 | XOM-NYC-REM-029963 |
| | **166-60 Sutphin Blvd (Citgo)** | | | |
| PL-13456 | | Gettty Site Remediation Files 116-60 Sutphin Blvd | GPC-NYCREM-000441 | N/A |
| PL-13457 | | Gettty Site Remediation Files 116-60 Sutphin Blvd | GPC-NYCREM-000442 | N/A |
| PL-13458 | | Gettty Site Remediation Files 116-60 Sutphin Blvd | GPC-NYCREM-000460 | N/A |
| PL-13459 | | Gettty Site Remediation Files 116-60 Sutphin Blvd | GPC-NYCREM-000470 | N/A |
| PL-13460 | | Gettty Site Remediation Files 116-60 Sutphin Blvd | GPC-NYCREM-000480 | N/A |
| PL-13461 | | Gettty Site Remediation Files 116-60 Sutphin Blvd | GPC-NYCREM-000489 | N/A |
| PL-13462 | | Gettty Site Remediation Files 116-60 Sutphin Blvd | GPC-NYCREM-000507 | N/A |
| PL-13463 | | Gettty Site Remediation Files 116-60 Sutphin Blvd | GPC-NYCREM-000532 | N/A |
| PL-13464 | | Gettty Site Remediation Files 116-60 Sutphin Blvd | GPC-NYCREM-000556 | N/A |
| PL-13465 | | Gettty Site Remediation Files 116-60 Sutphin Blvd | GPC-NYCREM-000577 | N/A |
| PL-13466 | | Gettty Site Remediation Files 116-60 Sutphin Blvd | GPC-NYCREM-000614 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13467 | | Gettty Site Remediation Files 116-60 Sutphin Blvd | GPC-NYCREM-000624 | N/A |
| PL-13468 | | Gettty Site Remediation Files 116-60 Sutphin Blvd | GPC-NYCREM-000633 | N/A |
| PL-13469 | | Gettty Site Remediation Files 116-60 Sutphin Blvd | GPC-NYCREM-000640 | N/A |
| PL-13470 | | Gettty Site Remediation Files 116-60 Sutphin Blvd | GPC-NYCREM-000648 | N/A |
| PL-13471 | | SRF 116-60 Sutphin BlvdGettty Site Remediation Files 116-60 Sutphin Blvd | GPMI-NYC-000982 | N/A |
| PL-13472 | | MP, Well Logs, Various Dates | NYC-MPEXP-E0078949 | NYC-MPEXP-E0078950 |
| PL-13473 | | DEC Spill Report 9206780 | | |
| PL-13474 | | DEC Spill Report 9411100 | | |
| PL-13475 | | DEC Spill Report 0401943 | | |
| PL-13476 | | DEC Spill Report 0511911 | | |
| PL-13477 | | DEC Spill Report 0612353 | | |
| PL-13478 | | DEC Spill Report 0613027 | | |
| PL-13479 | | DEC Spill Report 0807030 | | |
| PL-13480 | | 2005 Distribution Sampling Site Plan | NYC2_0022079 | NYC2_002363 |
| PL-13481 | | N/A | NYC-LBG-02728 | N/A |
| | **123-05 101st Ave (Sunoco)** | | | |
| PL-13482 | | DEC Spill Report 9711652 | | |
| PL-13483 | | | | |
| PL-13484 | | | | |
| | **137-10 94th Ave. (BP-Amoco)** | | | |
| PL-13485 | | Quarterly Monitoring Report First Quarter 2007 | BPCITYNY0002393 | BPCITYNY0002407 |
| PL-13486 | | Ground Water Monitoring Report - Third Quarter 2007 NYSDEC Spill Number 97-09661 Former Amoco BP Service Station Number 00560 137-10 94th Ave Jamaica Queens County New York | BPCITYNY0002408 | BPCITYNY0002443 |
| PL-13487 | | Ground Water Monitoring Report - Fourth Quarter 2007 NYSDEC Spill Number 97-09661 Former Amoco BP Service Station Number 00560 137-10 94th Ave Jamaica Queens County New York | BPCITYNY0002444 | BPCITYNY0002479 |
| PL-13488 | | Ground Water Monitoring Report | BPCITYNY0002480 | BPCITYNY0002513 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13489 | | Ground Water Monitoring Report - First Quarter 2008 NYSDEC Spill Number 97-09661 Former Amoco BP Service Station Number 00560 137-10 94th Ave Jamaica Queens County New York | BPCITYNY0002480 | BPCITYNY0002513 |
| PL-13490 | | Ground Water Monitoring Report - Second Quarter 2008 NYSDEC Spill Number 97-09661 Former Amoco BP Service Station Number 00560 137-10 94th Ave Jamaica Queens County New York | BPCITYNY0002514 | BPCITYNY0002550 |
| PL-13491 | | Technical Report For BP Amoco Corp;Accutest Job Number N57739 | BPCNY0004237 | BPCNY0004257 |
| PL-13492 | | Technical Report For BP Amoco Corp;Accutest Job Number N63779 | BPCNY0004258 | BPCNY0004301 |
| PL-13493 | | Time And Materials Invoice 1-16-04 | BPCNY0004302 | BPCNY0004310 |
| PL-13494 | | Time And Materials Invoice 4/2/04 | BPCNY0004311 | BPCNY0004318 |
| PL-13495 | | Time And Materials Invoice 7-12-04 | BPCNY0004319 | BPCNY0004325 |
| PL-13496 | | Technical Report For BP Amoco Corp;Accutest Job Number N51267 | BPCNY0004326 | BPCNY0004341 |
| PL-13497 | | Technical Report For BP Amoco Corp;Accutest Job Number N45875 | BPCNY0004342 | BPCNY0004350 |
| PL-13498 | | Technical Report For BP Amoco Corp;Accutest Job Number N37157 | BPCNY0004351 | BPCNY0004360 |
| PL-13499 | | Technical Report For BP Amoco Corp;Accutest Job Number N31484 | BPCNY0004361 | BPCNY0004369 |
| PL-13500 | | Technical Report For BP Amoco Corp;Accutest Job Number N25755 | BPCNY0004370 | BPCNY0004379 |
| PL-13501 | | Invoice #: 8197H02;Report Summary | BPCNY0004380 | BPCNY0004388 |
| PL-13502 | | Invoice Number: 11689E02 | BPCNY0004389 | BPCNY0004401 |
| PL-13503 | | Report Of Analysis;Lab Numbers: 13350-13356 | BPCNY0004402 | BPCNY0004411 |
| PL-13504 | | Report Of Analysis;Lab Numbers: 10135-10142 | BPCNY0004412 | BPCNY0004423 |
| PL-13505 | | Report Of Analysis;Lab Numbers: 7326-7333 | BPCNY0004424 | BPCNY0004437 |
| PL-13506 | | Chain Of Custody Record;P.O. Number 3266-912-V | BPCNY0004438 | BPCNY0004439 |
| PL-13507 | | Cooler Receipt Custody Record Verification Preservation Form | BPCNY0004440 | BPCNY0004454 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13508 | | Chain Of Custody Record;P.O. Number 3266-912-V | BPCNY0004455 | BPCNY0004456 |
| PL-13509 | | Cooler Receipt Custody Record Verification Preservation Form | BPCNY0004457 | BPCNY0004457 |
| PL-13510 | | Report Of Analysis;Lab Numbers: 8060-8067 | BPCNY0004458 | BPCNY0004475 |
| PL-13511 | | Report Of Analysis;Lab Numbers: 8776-8786 | BPCNY0004476 | BPCNY0004504 |
| PL-13512 | | Report Of Analysis;Lab Numbers: 5034-5040 | BPCNY0004505 | BPCNY0004531 |
| PL-13513 | | Report Of Analysis;Lab Numbers: 11459-11471 | BPCNY0004532 | BPCNY0004560 |
| PL-13514 | | Chain Of Custody Record | BPCNY0004561 | BPCNY0004563 |
| PL-13515 | | Cooler Receipt Custody Record Verification Preservation Form | BPCNY0004564 | BPCNY0004564 |
| PL-13516 | | Report Of Analysis;Lab Numbers: 13023-13034 | BPCNY0004565 | BPCNY0004590 |
| PL-13517 | | Report Of Analysis;Lab Numbers: 4368-4371 | BPCNY0004591 | BPCNY0004605 |
| PL-13518 | | Report Of Analysis;Lab Numbers: 8807-8811 | BPCNY0004606 | BPCNY0004631 |
| PL-13519 | | Report Of Analysis;Lab Numbers: 10983-10987 | BPCNY0004632 | BPCNY0004647 |
| PL-13520 | | Report Of Analysis;Lab Numbers: 12638-12642 | BPCNY0004648 | BPCNY0004663 |
| PL-13521 | | Report Of Analysis;Lab Numbers: 7425-7430 | BPCNY0004664 | BPCNY0004681 |
| PL-13522 | | Report Of Analysis;Lab Numbers: 8629-8633 | BPCNY0004682 | BPCNY0004712 |
| PL-13523 | | Report Of Analysis;Lab Numbers: 5697-5698 | BPCNY0004713 | BPCNY0004754 |
| PL-13524 | | Report Of Analysis;Lab Numbers: 5710 | BPCNY0004755 | BPCNY0004796 |
| PL-13525 | | Report Of Analysis;Lab Numbers: 5708-5709 | BPCNY0004797 | BPCNY0004810 |
| PL-13526 | | Report Of Analysis;Lab Numbers: 5695-5696 | BPCNY0004811 | BPCNY0004826 |
| PL-13527 | | Report Of Analysis;Lab Numbers: 12012-12013 | BPCNY0004827 | BPCNY0004838 |
| PL-13528 | | Report Of Analysis;Lab Numbers: 13690-13692 | BPCNY0004839 | BPCNY0004850 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13529 | | Report Of Analysis;Lab Numbers: 13500-13504 | BPCNY0004851 | BPCNY0004863 |
| PL-13530 | | Report Of Analysis;Lab Numbers: 12931-12934 | BPCNY0004864 | BPCNY0004874 |
| PL-13531 | | Report Of Analysis;Lab Numbers: 10910-10915 | BPCNY0004875 | BPCNY0004911 |
| PL-13532 | | Record Of Communication;Markout 5/5 560 For 4/24 Drilling | BPCNY0004912 | BPCNY0004912 |
| PL-13533 | | Fax from K. Kleaka to Eric Lismanis | BPCNY0004913 | BPCNY0004916 |
| PL-13534 | | 137-10 94th Ave Jamaica New York Project # 98-310 | BPCNY0004917 | BPCNY0004918 |
| PL-13535 | | Fax from Gene Schmidt to Andra Puris | BPCNY0004919 | BPCNY0004920 |
| PL-13536 | | Fax from Gene Schmidt to Andra Puris | BPCNY0004921 | BPCNY0004931 |
| PL-13537 | | #560 137-10 94th Ave. Jamaica NY | BPCNY0004932 | BPCNY0004932 |
| PL-13538 | | Spill Number 97-09661 Amoco S/S 560 137-10 94th Ave Jamaica New York | BPCNY0004933 | BPCNY0004951 |
| PL-13539 | | Amoco S/s 560 137-10 94th Ave Jamaica New York | BPCNY0004952 | BPCNY0004952 |
| PL-13540 | | 137-10 94th Ave Jamaica New York Project #98-310 | BPCNY0004953 | BPCNY0004954 |
| PL-13541 | | Fax from Kevin Kleaka to Eric Lismanis | BPCNY0004955 | BPCNY0004958 |
| PL-13542 | | Email regarding abandonment of SS # 560 | BPCNY0004959 | BPCNY0004962 |
| PL-13543 | | SS# 560 Abandonment | BPCNY0004959 | BPCNY0004962 |
| PL-13544 | | NYSDEC Letter to BP Amoco | BPCNY0004963 | BPCNY0004965 |
| PL-13545 | | 137-10 94th Ave Queens Spill #: 9709661 9909107 PBS#: 2-337943 S/S # 560 | BPCNY0004963 | BPCNY0004965 |
| PL-13546 | | Monitoring Well Installation At Amoco S/S Located At 137-10 94th Ave Queens Spill #: 9709661 And 9909107 | BPCNY0004966 | BPCNY0004967 |
| PL-13547 | | NYSDEC Spill #95-01801 Amoco S/s 10098 1525 Bedford Ave Brooklyn New York NYSDEC Spill #97-09661 Amoco S/s 560 137-10 94th Ave Queens New York NYSDEC Spill #96-07838 Amoco S/s 60488 1301- 19 65th St Brooklyn New York | BPCNY0004968 | BPCNY0004969 |
| PL-13548 | | NYSDEC Spill #97-09661 Amoco S/s 560 137-10 94th Ave Jamaica New York | BPCNY0004970 | BPCNY0004971 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13549 | | 137-10 94th Ave Queens #560 Spill #: 9709661 9909107 PBS#: 2-337943 | BPCNY0004972 | BPCNY0004974 |
| PL-13550 | | Spill Number 97-09661 Amoco S/S 560 137-10 94th Ave Jamaica New York | BPCNY0004975 | BPCNY0004979 |
| PL-13551 | | 137-10 94th Ave Jamaica New York NYSDEC Spill 97-09661 | BPCNY0004980 | BPCNY0004981 |
| PL-13552 | | Time And Materials Invoice 10/21/03 | BPCNY0004982 | BPCNY0004988 |
| PL-13553 | | Time And Materials Invoice 03/11/03 | BPCNY0004989 | BPCNY0004995 |
| PL-13554 | | Time And Materials Report 4-16-03 | BPCNY0004996 | BPCNY0005002 |
| PL-13555 | | Time And Materials Report 1-24-03 | BPCNY0005003 | BPCNY0005011 |
| PL-13556 | | Time And Materials Report 10-31-02 | BPCNY0005012 | BPCNY0005018 |
| PL-13557 | | Time And Materials Report 8/6/02 | BPCNY0005019 | BPCNY0005025 |
| PL-13558 | | Time And Materials Report 05/17/02 | BPCNY0005026 | BPCNY0005032 |
| PL-13559 | | Time And Materials Report 03/28/02 | BPCNY0005033 | BPCNY0005035 |
| PL-13560 | | Time And Materials Report 10-30-01 | BPCNY0005036 | BPCNY0005039 |
| PL-13561 | | Field Work Plan - 4Th Quarter 2001 | BPCNY0005040 | BPCNY0005041 |
| PL-13562 | | Chain Of Custody Record;P.O. Number 3266-913-V | BPCNY0005042 | BPCNY0005043 |
| PL-13563 | | Time And Materials Report 8/22/01 | BPCNY0005044 | BPCNY0005046 |
| PL-13564 | | Field Work Plan - July 2001 | BPCNY0005047 | BPCNY0005048 |
| PL-13565 | | Chain Of Custody Record;P.O. Number 3266-912-V | BPCNY0005049 | BPCNY0005050 |
| PL-13566 | | Time And Materials Report 6/30/01 | BPCNY0005051 | BPCNY0005057 |
| PL-13567 | | Time And Materials Report 12-5-00 | BPCNY0005058 | BPCNY0005060 |
| PL-13568 | | Field Work Plan - December 2000 | BPCNY0005061 | BPCNY0005063 |
| PL-13569 | | Chain Of Custody Record;P.O. Number 3266-912-V | BPCNY0005064 | BPCNY0005065 |
| PL-13570 | | Time And Materials Report 9-22-00 | BPCNY0005066 | BPCNY0005084 |
| PL-13571 | | Field Investigation Daily Report 6/7/00 | BPCNY0005085 | BPCNY0005103 |
| PL-13572 | | Field Investigation Daily Report 6-7-00 | BPCNY0005104 | BPCNY0005104 |
| PL-13573 | | Field Work Plan - June 2000 | BPCNY0005105 | BPCNY0005107 |
| PL-13574 | | Time And Materials Report 6-7-00 | BPCNY0005108 | BPCNY0005108 |
| PL-13575 | | Time And Materials Report 3-23-00 | BPCNY0005109 | BPCNY0005120 |
| PL-13576 | | Field Work Plan - March 2000 | BPCNY0005121 | BPCNY0005123 |
| PL-13577 | | Handwritten Notes | BPCNY0005124 | BPCNY0005127 |
| PL-13578 | | Well Drilling And Installation Log;Well Number MW-5 | BPCNY0005128 | BPCNY0005136 |
| PL-13579 | | Field Investigation Daily Report 12-14-99 | BPCNY0005137 | BPCNY0005149 |
| PL-13580 | | Field Work Plan - December 1999 | BPCNY0005150 | BPCNY0005151 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13581 | | Field Investigation Daily Report 9/20/99 | BPCNY0005152 | BPCNY0005164 |
| PL-13582 | | Field Work Plan - September 1999 | BPCNY0005165 | BPCNY0005168 |
| PL-13583 | | Field Investigation Daily Report 8/16/99 | BPCNY0005169 | BPCNY0005172 |
| PL-13584 | | Field Work Plan - August 1999 | BPCNY0005173 | BPCNY0005175 |
| PL-13585 | | Field Investigation Daily Report 7/14/99 | BPCNY0005176 | BPCNY0005179 |
| PL-13586 | | Field Work Plan - July 1999 | BPCNY0005180 | BPCNY0005181 |
| PL-13587 | | Field Investigation Daily Report 6/7/99 | BPCNY0005182 | BPCNY0005194 |
| PL-13588 | | Field Work Plan - June 1999 | BPCNY0005195 | BPCNY0005197 |
| PL-13589 | | HTA Bridges And Tunnels Financial Document | BPCNY0005198 | BPCNY0005200 |
| PL-13590 | | Field Investigation Daily Report 6/3/99 | BPCNY0005201 | BPCNY0005205 |
| PL-13591 | | Field Work Plan - June 1999 | BPCNY0005206 | BPCNY0005207 |
| PL-13592 | | Field Investigation Daily Report 5-21-99 | BPCNY0005208 | BPCNY0005209 |
| PL-13593 | | Report | BPCNY0005210 | BPCNY0005212 |
| PL-13594 | | Field Work Plan - May 1999 | BPCNY0005213 | BPCNY0005215 |
| PL-13595 | | Field Investigation Daily Report 4-23-99 | BPCNY0005216 | BPCNY0005221 |
| PL-13596 | | EFR Work Plan - April 1999 | BPCNY0005222 | BPCNY0005224 |
| PL-13597 | | Field Investigation Daily Report 3/12/99 | BPCNY0005225 | BPCNY0005226 |
| PL-13598 | | Report | BPCNY0005227 | BPCNY0005229 |
| PL-13599 | | EFR Work Plan - March 1999 | BPCNY0005230 | BPCNY0005233 |
| PL-13600 | | Field Investigation Daily Report 2-17-99 | BPCNY0005234 | BPCNY0005236 |
| PL-13601 | | Field Investigation Daily Report 2-15-99 | BPCNY0005237 | BPCNY0005248 |
| PL-13602 | | Field Work Plan - February 1999 | BPCNY0005249 | BPCNY0005251 |
| PL-13603 | | Time And Materials Report 2-15-99 | BPCNY0005252 | BPCNY0005253 |
| PL-13604 | | Field Investigation Daily Report 2/11/99 | BPCNY0005254 | BPCNY0005258 |
| PL-13605 | | EFR Work Plan - February 1999 | BPCNY0005259 | BPCNY0005260 |
| PL-13606 | | Field Investigation Daily Report 2/3/99 | BPCNY0005261 | BPCNY0005263 |
| PL-13607 | | MW Completion Work Plan | BPCNY0005264 | BPCNY0005265 |
| PL-13608 | | Field Investigation Daily Report 1-29-99 | BPCNY0005266 | BPCNY0005269 |
| PL-13609 | | MW Installation Work Plan | BPCNY0005270 | BPCNY0005274 |
| PL-13610 | | Daily Job Report | BPCNY0005275 | BPCNY0005276 |
| PL-13611 | | Field Investigation Daily Report 1/29/99 | BPCNY0005277 | BPCNY0005280 |
| PL-13612 | | EFR Work Plan - January 1999 | BPCNY0005281 | BPCNY0005283 |
| PL-13613 | | Field Investigation Daily Report 1-28-99 | BPCNY0005284 | BPCNY0005289 |
| PL-13614 | | Field Investigation Daily Report 1/26/99 | BPCNY0005290 | BPCNY0005301 |
| PL-13615 | | Field Investigation Daily Report 12/15/98 | BPCNY0005302 | BPCNY0005310 |
| PL-13616 | | Field Work Plan - December 1998 | BPCNY0005311 | BPCNY0005313 |
| PL-13617 | | Field Investigation Daily Report 12/10/98 | BPCNY0005314 | BPCNY0005318 |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13618 | | EFR Work Plan - December 1998 | BPCNY0005319 | BPCNY0005321 |
| PL-13619 | | Field Investigation Daily Report 11/19/98 | BPCNY0005322 | BPCNY0005325 |
| PL-13620 | | EFR Work Plan - November 1998 | BPCNY0005326 | BPCNY0005328 |
| PL-13621 | | Field Investigation Daily Report 10/26/98 | BPCNY0005329 | BPCNY0005330 |
| PL-13622 | | Field Investigation Daily Report 10/22/98 | BPCNY0005331 | BPCNY0005334 |
| PL-13623 | | EFR Work Plan - October 1998 | BPCNY0005335 | BPCNY0005337 |
| PL-13624 | | Field Investigation Daily Report 10/1/98 | BPCNY0005338 | BPCNY0005339 |
| PL-13625 | | Field Work Plan - October 1998 | BPCNY0005340 | BPCNY0005343 |
| PL-13626 | | Field Investigation Daily Report 9-29-98 | BPCNY0005344 | BPCNY0005353 |
| PL-13627 | | Field Investigation Daily Report 9/17/98 | BPCNY0005354 | BPCNY0005358 |
| PL-13628 | | EFR Work Plan - September 1998 | BPCNY0005359 | BPCNY0005361 |
| PL-13629 | | Field Investigation Daily Report 8/4/98 | BPCNY0005362 | BPCNY0005366 |
| PL-13630 | | EFR Work Plan - August 1998 | BPCNY0005367 | BPCNY0005368 |
| PL-13631 | | Field Investigation Daily Report 6/24/98 | BPCNY0005369 | BPCNY0005377 |
| PL-13632 | | Field Work Plan - June 1998 | BPCNY0005378 | BPCNY0005380 |
| PL-13633 | | Field Investigation Daily Report 6/3/98 | BPCNY0005381 | BPCNY0005383 |
| PL-13634 | | Field Investigation Daily Report 5/12/98 | BPCNY0005384 | BPCNY0005389 |
| PL-13635 | | Monthly Well Gauging;Work Plan # 1-560 | BPCNY0005390 | BPCNY0005391 |
| PL-13636 | | Field Investigation Daily Report 4/22/98 | BPCNY0005392 | BPCNY0005394 |
| PL-13637 | | Work Plan #1-560;Monthly Well Gauging And Finish Surveying | BPCNY0005395 | BPCNY0005396 |
| PL-13638 | | Report - Baltec Assoc Inc | BPCNY0005397 | BPCNY0005397 |
| PL-13639 | | Field Investigation Daily Report 3/13/98 | BPCNY0005398 | BPCNY0005399 |
| PL-13640 | | Quarterly Well Sampling;Work Plan # 2-560 | BPCNY0005400 | BPCNY0005401 |
| PL-13641 | | Groundwater Sampling Record;Well ID MW-6 | BPCNY0005402 | BPCNY0005409 |
| PL-13642 | | Field Investigation Daily Report 1/27/98 | BPCNY0005410 | BPCNY0005411 |
| PL-13643 | | Work Plan #1-560;Monthly Well Gauging | BPCNY0005412 | BPCNY0005414 |
| PL-13644 | | Field Investigation Daily Report 11/3/97 | BPCNY0005415 | BPCNY0005422 |
| PL-13645 | | Invoice Number 2094 | BPCNY0005423 | BPCNY0005423 |
| PL-13646 | | Invoice Number EX-77318 | BPCNY0005424 | BPCNY0005425 |
| PL-13647 | | Invoice Number E8-73258 | BPCNY0005426 | BPCNY0005427 |
| PL-13648 | | Invoice Number 1088 | BPCNY0005428 | BPCNY0005429 |
| PL-13649 | | Invoice Number 7016A | BPCNY0005430 | BPCNY0005431 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13650 | | Invoice Number 7016 | BPCNY0005432 | BPCNY0005433 |
| PL-13651 | | Invoice Number 927 | BPCNY0005434 | BPCNY0005435 |
| PL-13652 | | Invoice Number 814 | BPCNY0005436 | BPCNY0005437 |
| PL-13653 | | Invoice Number 814A | BPCNY0005438 | BPCNY0005439 |
| PL-13654 | | Invoice Number EY-58923 | BPCNY0005440 | BPCNY0005440 |
| PL-13655 | | Invoice Number 7124 | BPCNY0005441 | BPCNY0005442 |
| PL-13656 | | Invoice Number 7124A | BPCNY0005443 | BPCNY0005444 |
| PL-13657 | | Invoice # 806519 | BPCNY0005445 | BPCNY0005446 |
| PL-13658 | | Invoice Number 5095 | BPCNY0005447 | BPCNY0005448 |
| PL-13659 | | Invoice Number 5095A | BPCNY0005449 | BPCNY0005450 |
| PL-13660 | | Invoice Number 4071 | BPCNY0005451 | BPCNY0005452 |
| PL-13661 | | Invoice Number 4071A | BPCNY0005453 | BPCNY0005454 |
| PL-13662 | | Invoice Number 3050 | BPCNY0005455 | BPCNY0005456 |
| PL-13663 | | Invoice Number 3050A | BPCNY0005457 | BPCNY0005458 |
| PL-13664 | | Invoice Number: 10135K01 | BPCNY0005459 | BPCNY0005460 |
| PL-13665 | | Invoice Number 2406A | BPCNY0005461 | BPCNY0005462 |
| PL-13666 | | Invoice Number 2406 | BPCNY0005463 | BPCNY0005464 |
| PL-13667 | | Invoice Number 12934G01 | BPCNY0005465 | BPCNY0005465 |
| PL-13668 | | Invoice Number 2303A | BPCNY0005466 | BPCNY0005467 |
| PL-13669 | | Invoice Number 2303 | BPCNY0005468 | BPCNY0005469 |
| PL-13670 | | Invoice Number 2252 | BPCNY0005470 | BPCNY0005471 |
| PL-13671 | | Invoice Number 2252A | BPCNY0005472 | BPCNY0005473 |
| PL-13672 | | Invoice # 635173 | BPCNY0005474 | BPCNY0005475 |
| PL-13673 | | Invoice Number 5820A | BPCNY0005477 | BPCNY0005478 |
| PL-13674 | | Invoice Number 5820 | BPCNY0005479 | BPCNY0005480 |
| PL-13675 | | Invoice Number 11968 | BPCNY0005481 | BPCNY0005482 |
| PL-13676 | | Invoice Number: 11459J00 | BPCNY0005483 | BPCNY0005483 |
| PL-13677 | | Invoice Number 5647 | BPCNY0005484 | BPCNY0005485 |
| PL-13678 | | Invoice Number 5647A | BPCNY0005486 | BPCNY0005488 |
| PL-13679 | | Invoice Number 11297 | BPCNY0005489 | BPCNY0005489 |
| PL-13680 | | Receiving Slip Number 2867 | BPCNY0005490 | BPCNY0005491 |
| PL-13681 | | Invoice Number 5429A | BPCNY0005492 | BPCNY0005493 |
| PL-13682 | | Invoice Number 5429 | BPCNY0005494 | BPCNY0005495 |
| PL-13683 | | Invoice Number 4368D00 | BPCNY0005496 | BPCNY0005497 |
| PL-13684 | | Invoice Number 5267 | BPCNY0005498 | BPCNY0005499 |
| PL-13685 | | Invoice Number 5267A | BPCNY0005500 | BPCNY0005501 |
| PL-13686 | | Invoice Number 5179 | BPCNY0005502 | BPCNY0005503 |
| PL-13687 | | Invoice Number 5179A | BPCNY0005504 | BPCNY0005505 |
| PL-13688 | | Invoice # 18143 | BPCNY0005506 | BPCNY0005516 |
| PL-13689 | | Property Profile | BPCNY0005517 | BPCNY0005517 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13690 | | Proposal And Contract | BPCNY0005518 | BPCNY0005525 |
| PL-13691 | | Job Proposal | BPCNY0005526 | BPCNY0005527 |
| PL-13692 | | Tank Excavation Assessment Report November 9 2000 | BPCNY0005528 | BPCNY0005560 |
| PL-13693 | | Soil Disposal Request Form | BPCNY0005561 | BPCNY0005561 |
| PL-13694 | | Waste Material Profile | BPCNY0005562 | BPCNY0005564 |
| PL-13695 | | Uniform Hazardous Waste Manifest;State Manifest Document Number MI 70017571 | BPCNY0005565 | BPCNY0005566 |
| PL-13696 | | Baltec Waste Disposal Chain Of Responsibility | BPCNY0005567 | BPCNY0005569 |
| PL-13697 | | Non-Hazardous Material Manifest Generator | BPCNY0005570 | BPCNY0005571 |
| PL-13698 | | Incoming Load Ticket # 13327 | BPCNY0005572 | BPCNY0005575 |
| PL-13699 | | Manifest from ELK Transportaiton Inc.;Steven Shinley | BPCNY0005576 | BPCNY0005577 |
| PL-13700 | | Time And Materials Report 1/21/02 | BPCNY0005578 | BPCNY0005583 |
| PL-13701 | | Total BTEX Concentration Map | BPCNY0005584 | BPCNY0005588 |
| PL-13702 | | Ground Water Elevation Contour Map | BPCNY0005589 | BPCNY0005591 |
| PL-13703 | | Ground Water Elevation Contour Map | BPCNY0005592 | BPCNY0005594 |
| PL-13704 | | Site Location Map | BPCNY0005595 | BPCNY0005596 |
| PL-13705 | | Ground Water Elevation Contour Map | BPCNY0005597 | BPCNY0005601 |
| PL-13706 | | Map / Photo | BPCNY0005602 | BPCNY0005604 |
| PL-13707 | | 137-10 94th Ave Jamaica (Queens) | BPCNY0005605 | BPCNY0005606 |
| PL-13708 | | Service Territory Map | BPCNY0005607 | BPCNY0005617 |
| PL-13709 | | Alta Vista / Zip2 Yellow Pages Direction With Maps | BPCNY0005618 | BPCNY0005620 |
| PL-13710 | | Surrounding Land Use Map | BPCNY0005621 | BPCNY0005622 |
| PL-13711 | | Chain Of Custody Record;P.O. Number 3266-912-V | BPCNY0005623 | BPCNY0005627 |
| PL-13712 | | Chain Of Custody Record;P.O. Number F 0000/32669/5-V | BPCNY0005628 | BPCNY0005649 |
| PL-13713 | | Soil Disposal | BPCNY0005650 | BPCNY0005652 |
| PL-13714 | | Map from Environmental Consultants Inc | BPCNY0005653 | BPCNY0005654 |
| PL-13715 | | Report | BPCNY0005655 | BPCNY0005656 |
| PL-13716 | | Handwritten Notes | BPCNY0005657 | BPCNY0005658 |
| PL-13717 | | Report - Delta Environmental Consultants Inc | BPCNY0005659 | BPCNY0005661 |
| PL-13718 | | Handwritten Notes | BPCNY0005662 | BPCNY0005665 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13719 | | Field Work Plan -April 2000 | BPCNY0005666 | BPCNY0005669 |
| PL-13720 | | Contaminated Soil Profile Sheet | BPCNY0005670 | BPCNY0005672 |
| PL-13721 | | The EDR Radius Map With GeoCheck;Inquiry Number: 0635173.5r;The Source For Environmental Risk Mgmt Data | BPCNY0005673 | BPCNY0005786 |
| PL-13722 | | EDR Site Report;The Source For Environmental Risk Mgmt Data | BPCNY0005787 | BPCNY0005798 |
| PL-13723 | | Site Health And Safety Plan | BPCNY0005799 | BPCNY0005867 |
| PL-13724 | | Spill Number 97-09661 Amoco S/S 560 137 - 10 94th Ave Jamaica New York | BPCNY0005868 | BPCNY0006014 |
| PL-13725 | | Subsurface Hydrocarbon Assessment Report | BPCNY0006015 | BPCNY0006115 |
| PL-13726 | | Subsurface Hydrocarbon Assessment Report | BPCNY0006015 | BPCNY0006115 |
| PL-13727 | | Subsurface Hydrocarbon Assessment Report | BPCNY0006116 | BPCNY0006312 |
| PL-13728 | | Subsurface Hydrocarbon Assessment Report | BPCNY0006116 | BPCNY0006312 |
| PL-13729 | | Subsurface Hydrocarbon Assessment Report | BPCNY0006313 | BPCNY0006509 |
| PL-13730 | | Subsurface Hydrocarbon Assessment Report | BPCNY0006313 | BPCNY0006509 |
| PL-13731 | | Site Health And Safety Plan | BPCNY0006510 | BPCNY0006578 |
| PL-13732 | | Spill Number 97-09661 Amoco S/S 560 137- 90 94th Ave Jamaica New York | BPCNY0006579 | BPCNY0006610 |
| PL-13733 | | Spill Number 97-09661 Amoco S/S 560 137- 10 94th Ave Jamaica New York | BPCNY0006611 | BPCNY0006629 |
| PL-13734 | | Spill Number 97-09661 Amoco S/S 560 137- 10 94th Ave Jamaica New York | BPCNY0006630 | BPCNY0006644 |
| PL-13735 | | Quarterly Monitoring Repot 2Nd Quarter 1999 | BPCNY0006645 | BPCNY0006656 |
| PL-13736 | | Quarterly Monitoring Report 3Rd Quarter 1999 | BPCNY0006657 | BPCNY0006667 |
| PL-13737 | | Quarterly Monitoring Report First Quarter 2001 | BPCNY0006668 | BPCNY0006681 |
| PL-13738 | | Quarterly Monitoring Report Second Quarter 2001 | BPCNY0006682 | BPCNY0006697 |
| PL-13739 | | Quarterly Monitoring Reports | BPCNY0006698 | BPCNY0006713 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13740 | | Quarterly Monitoring Report Third And Fourth Quarters 2001 | BPCNY0006714 | BPCNY0006731 |
| PL-13741 | | Quarterly Monitoring Report Third And Fourth Quarters 2001 | BPCNY0006732 | BPCNY0006752 |
| PL-13742 | | Quarterly Monitoring Report Third And Fourth Quarters 2001 | BPCNY0006753 | BPCNY0006770 |
| PL-13743 | | Quarterly Monitoring Report Third And Fourth Quarter 2001 | BPCNY0006771 | BPCNY0006790 |
| PL-13744 | | Report Tracking Sheet;560 - 2Q02 | BPCNY0006791 | BPCNY0006806 |
| PL-13745 | | Reports Tracking Sheet;s/s560 3Rd Qtr 02 | BPCNY0006807 | BPCNY0006822 |
| PL-13746 | | Quarterly Monitoring Report Fourth Quarter 2002 | BPCNY0006823 | BPCNY0006836 |
| PL-13747 | | Report Tracking Sheet;s/s 560 1St Qtr 03 | BPCNY0006837 | BPCNY0006852 |
| PL-13748 | | Report Tracking Sheet;s/s 560 2Nd Qtr 03 | BPCNY0006853 | BPCNY0006866 |
| PL-13749 | | Report Tracking Sheet;s/s 560 3Rd + 4Th Qtr 2001 Report | BPCNY0006867 | BPCNY0006868 |
| PL-13750 | | Report Tracking Sheet;s/s 560 3Rd Qtr 03 | BPCNY0006869 | BPCNY0006884 |
| PL-13751 | | Report Tracking Sheet;s/s 560 4Th Qtr 03 | BPCNY0006885 | BPCNY0006900 |
| PL-13752 | | Report Tracking Sheet;560 1Q04 | BPCNY0006901 | BPCNY0006916 |
| PL-13753 | | Report Tracking Sheet;560 2Q04 | BPCNY0006917 | BPCNY0006932 |
| PL-13754 | | Report Tracking Sheet;560 3Q04 | BPCNY0006933 | BPCNY0006948 |
| PL-13755 | | Fax from Lourdes Hudson to George Sepsie | BPCNY0006949 | BPCNY0006950 |
| PL-13756 | | Fax from Lourdes Hudson to Aaron | BPCNY0006951 | BPCNY0006955 |
| PL-13757 | | John F. Kennedy Airport Light Rail System Project Amoco Service Station 137-10 94th Ave Jamaica NY 11435 Block 9990 Lot 5 | BPCNY0006956 | BPCNY0007084 |
| PL-13758 | | Underground Storage Tank Excavation Assessment Report November 10 2000 | BPCNY0007085 | BPCNY0007094 |
| PL-13759 | | Underground Storage Tank Excavation Assessment Report October 27 2000 | BPCNY0007095 | BPCNY0007104 |
| PL-13760 | | Amoco 11/17th Meeting Agenda | BPCNY0007105 | BPCNY0007105 |
| PL-13761 | | Letter from Delta to NYSDEC | BPCNY0007106 | BPCNY0007107 |
| PL-13762 | | Former Amoco Service Station Number 560 137-40 94th Ave Jamaica New York | BPCNY0007106 | BPCNY0007107 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13763 | | Letter from Michael Gomez to Aaron Lapine | BPCNY0007108 | BPCNY0007115 |
| PL-13764 | | Record Of Communication;Drilling Scheduled For 1/20/00 And 1/21/00 | BPCNY0007116 | BPCNY0007119 |
| PL-13765 | | Record Of Communication;Mark Out For 5/5 560 | BPCNY0007120 | BPCNY0007121 |
| PL-13766 | | Service Request Form | BPCNY0007122 | BPCNY0007122 |
| PL-13767 | | Report Tracking Sheet | BPCNY0007129 | BPCNY0007131 |
| PL-13768 | | BP Amoco S/S 560 137-10 94th Ave. And Van Wyck Expressway | BPCNY0007132 | BPCNY0007132 |
| PL-13769 | | Former Amoco Service Station Number 560 137-40 94th Ave Jamaica New York | BPCNY0007138 | BPCNY0007144 |
| PL-13770 | | Underground Storage Tank Excavation Assessment Report November 21 2000 | BPCNY0007145 | BPCNY0007195 |
| PL-13771 | | Underground Storage Tank Excavation Assessment Report November 21 2000 | BPCNY0007196 | BPCNY0007248 |
| PL-13772 | | Environmental Site Assessment Phase I Investigation September 25 1998 | BPCNY0007249 | BPCNY0007326 |
| PL-13773 | | Map from Kodak Picture Processing | BPCNY0007327 | BPCNY0007357 |
| PL-13774 | | N/A | NYC-LBG-02781 | N/A |
| PL-13775 | | N/A | NYC-LBG-02782 | N/A |
| PL-13776 | | N/A | NYC-LBG-02800 | N/A |
| PL-13777 | | N/A | NYC-LBG-02839 | N/A |
| PL-13778 | | DEC Spill Report 9709661 | | |
| PL-13779 | | DEC Spill Report 9909107 | | |
| PL-13780 | | Proposal And Contract | BPCNY0011986 | BPCNY0011993 |
| PL-13781 | | Rental Order Confirmation | BPCNY0022958 | BPCNY0022969 |
| PL-13782 | | srf, 165-25 liberty, 12/6/2007, | NYC-MPEXP-E0003519 | NYC-MPEXP-E0003585 |
| PL-13783 | | NYSDEC Spill Report Forms | NYC-MP-EXP 3582 | |
| PL-13784 | | GW Gauging and Analytical Data | NYC-MP-EXP 3768 | |
| PL-13785 | | Spill Number 97-09661 Amoco S/S 560 137-10 94th Ave Jamaica New York | N/A | N/A |
| PL-13786 | | srf, 137-10 94th ave, 2/12/2007 | NYC-MPEXP-E0001668 | NYC-MPEXP-E0001682 |
| PL-13787 | | srf, 137-10 94th avenue, 12/20/2006 | NYC-MPEXP-E0001683 | NYC-MPEXP-E0001697 |
| PL-13788 | | srf, 137-10 9th avenue, 10/4/2006 | NYC-MPEXP-E0001698 | NYC-MPEXP-E0001712 |
| PL-13789 | | srf, 137-10 94th avenue, 11/10/2005 | NYC-MPEXP-E0001713 | NYC-MPEXP-E0001727 |
| PL-13790 | | srf, 137-10 94th avenue, 10/22/2007 | NYC-MPEXP-E0001728 | NYC-MPEXP-E0001763 |
| PL-13791 | | srf, 137-10 94th avenue, 8/6/2007 | NYC-MPEXP-E0001764 | NYC-MPEXP-E0001796 |
| PL-13792 | | srf, 137-10 94th avenue, 2/4/2008 | NYC-MPEXP-E0001797 | NYC-MPEXP-E0001830 |
| PL-13793 | | srf, 137-10 94th avenue, 11/19/2007 | NYC-MPEXP-E0001831 | NYC-MPEXP-E0001866 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13794 | | srf, 137-10 94th avenue, 6/5/2005 | NYC-MPEXP-E0001867 | NYC-MPEXP-E0001879 |
| PL-13795 | | srf, 137-10 94th avenue, 5/7/2007 | NYC-MPEXP-E0001880 | NYC-MPEXP-E0001894 |
| PL-13796 | | srf, 137-10 94th avenue, 11/26/2003, | NYC-MPEXP-E0001895 | NYC-MPEXP-E0002077 |
| PL-13797 | | srf, 137-10 94th avenue, 6/22/2005 | NYC-MPEXP-E0002078 | NYC-MPEXP-E0002092 |
| PL-13798 | | srf, 137-10 94th avenue, 9/19/2007 | NYC-MPEXP-E0002093 | NYC-MPEXP-E0002107 |
| PL-13799 | | srf, 137-10 94th avenue, 9/27/2005 | NYC-MPEXP-E0002108 | NYC-MPEXP-E0002121 |
| | | | | |
| | **134-15 Rockaway Blvd** | | | |
| PL-13800 | | DEC Spill Report 0110336 | | |
| PL-13801 | | | | |
| | **131-07 Merrick Blvd (Citgo)** | | | |
| PL-13802 | | DEC Spill Report 9512911 | | |
| | **116-32 Merrick Blvd (Citgo)** | | | |
| | | DEC Spill Report 9106172 | | |
| PL-13803 | | The EDR Radius Map With GeoCheck;Source For Environmental Risk Mgmt Data | BPII 000358051 | BPII 000358154 |
| | **117-07 Guy Brewer Blvd (Esso/Sunoco)** | | | |
| PL-13804 | | DEC Spill Report 0300640 | | |
| PL-13805 | | DEC Spill Report 0507363 | | |
| | **133-02 Jamaica Blvd** | | | |
| PL-13806 | | DEC Spill Report 9709205 | | |
| PL-13807 | | DEC Spill Report 9806342 | | |
| PL-13808 | | DEC Spill Report 0003462 | | |
| | **119-01 Atlantic Ave (BP Amoco #10847)** | | | |
| PL-13809 | | Mornigstar Auro Services Corp Personnel Record | BPII 000359683 | BPII 000359684 |
| PL-13810 | | S/S #10847 R/29/05 | BPII 000359685 | BPII 000359685 |
| PL-13811 | | Pre-Classification Assessment - Oct 2005 | BPII 000359686 | BPII 000359687 |
| PL-13812 | | Site Plan | BPII 000359688 | BPII 000359688 |
| PL-13813 | | Chain Of Custody Record | BPII 000359689 | BPII 000359691 |
| PL-13814 | | Chain Of Custody Record | BPII 000359692 | BPII 000359695 |
| PL-13815 | | Chain Of Custody Record | BPII 000359696 | BPII 000359697 |
| PL-13816 | | Yahoo! Maps - Richmond Hill NY 11418-3216 | BPII 000359698 | BPII 000359704 |
| PL-13817 | | Spill Incidents Database Search;Spill Record;Spill Number: 0308732 | BPII 000359705 | BPII 000359706 |
| PL-13818 | | Site Plan | BPII 000359707 | BPII 000359708 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13819 | | Remediation Mgmt - Authorization To Work Utility Markout And Site Visit | BPII 000359709 | BPII 000359721 |
| PL-13820 | | Remediation Mgmt - Authorization To Work | BPII 000359722 | BPII 000359726 |
| PL-13821 | | Construction Commencement Notification For SS# 10847 | BPII 000359727 | BPII 000359728 |
| PL-13822 | | S/S 10847 Richwood Hill | BPII 000359729 | BPII 000359732 |
| PL-13823 | | Technical Report For BP Amoco Corp;Accutest Job Number: J13333 | BPII 000359733 | BPII 000359794 |
| PL-13824 | | Tailgate Meeting Outline | BPII 000359795 | BPII 000359813 |
| PL-13825 | | Remediation Mgmt - Authorization To Work | BPII 000359814 | BPII 000359827 |
| PL-13826 | | Site Health And Safety Plan Petroleum Class III W/BP ERP | BPII 000359828 | BPII 000359861 |
| PL-13827 | | 10847 Gasoline | BPII 000359862 | BPII 000359862 |
| PL-13828 | | 8700-12 | BPII 000359863 | BPII 000359863 |
| PL-13829 | | Report - From Patti Coleman;David Greffenius to Scott Poole | BPII 000359864 | BPII 000359866 |
| PL-13830 | | Fax from Dirk Barry to Dave G. | BPII 000359867 | BPII 000359867 |
| PL-13831 | | Gas Mixture S/S 10847 | BPII 000359868 | BPII 000359870 |
| PL-13832 | | Project Audits With UP To $20000 Life Ins | BPII 000359871 | BPII 000359873 |
| PL-13833 | | Invoice Number 11931 | BPII 000359874 | BPII 000359880 |
| PL-13834 | | Invoice #: 114639 | BPII 000359881 | BPII 000359883 |
| PL-13835 | | Invoice #: 1114639 | BPII 000359884 | BPII 000359886 |
| PL-13836 | | Invoice #: 1122408 | BPII 000359887 | BPII 000359888 |
| PL-13837 | | Invoice #: 1122408 | BPII 000359889 | BPII 000359890 |
| PL-13838 | | Invoice #: 1127843 | BPII 000359891 | BPII 000359892 |
| PL-13839 | | Invoice #: 1127843 | BPII 000359893 | BPII 000359896 |
| PL-13840 | | S/S # 10847 119-01 Atlantic Ave Richmond Hill NY 11418 Amgo - 2KJ- T | BPII 000359897 | BPII 000359897 |
| PL-13841 | | BP Station #10847 119-01 Atlantic Ave Richmond Hill NY Petroleum Bulk Storage # 2-205850 Spill #: 0308732 NYSDEC Project Mgr: Kerry Folder 03-08204 Orig. Tank Test Failure | BPII 000359898 | BPII 000359899 |
| PL-13842 | | Spill Incidents Database Search;Spill Record;Spill Number: 0308732 | BPII 000359900 | BPII 000359901 |
| PL-13843 | | Spill Incidents Database Search;Spill Record;Spill Number: 0308204 | BPII 000359902 | BPII 000359903 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13844 | | Dispenser Upgrade Report Spill Closure Request NYSDEC Spill No. 03-08732 BP Service Station No. 10847 119-01 Atlantic Ave Richmond Hill New York | BPII 000359904 | BPII 000359939 |
| PL-13845 | | Dispenser Upgrade Report Spill Closure Request NYSDEC Spill No. 03-08732 BP Service Station No. 10847 119-01 Atlantic Ave Richmond Hill New York | BPII 000359940 | BPII 000359945 |
| PL-13846 | | Job Proposal | BPII 000359946 | BPII 000359947 |
| PL-13847 | | S/S 10847 119-01 Atlantic Ave Richmond Hill Queens | BPII 000359948 | BPII 000359949 |
| PL-13848 | | Dispenser Upgrade Report BP Service Station Number 10847 119-01 Atlantic Ave Richmond Hill New York | BPII 000359950 | BPII 000359953 |
| PL-13849 | | Waste Profile Data Form | BPII 000359954 | BPII 000359955 |
| PL-13850 | | Map / Photo | BPII 000359956 | BPII 000359964 |
| PL-13851 | | Non-Hazardous Waste;Manifest Number 2082 | BPII 000359965 | BPII 000359966 |
| PL-13852 | | Site Assessment Report Amoco Station #10847 | BPII 000359967 | BPII 000359976 |
| PL-13853 | | Site Health And Safety Plan Petroleum Class III | BPII 000359977 | BPII 000360003 |
| PL-13854 | | File folder/Tab | BPII 000360004 | BPII 000360004 |
| PL-13855 | | Spill Closure Request Letter Spill Number 02-10942 BP Service Station Number 545 205-33 Hollis Ave Jamaica New York | BPII 000360005 | BPII 000360009 |
| PL-13856 | | BP Service Station #545 205-33 Hollis Ave Jamaica New York NYSDEC Spill Number 02-10942 | BPII 000360010 | BPII 000360014 |
| PL-13857 | | Invoice Queens S/S 545 | BPII 000360015 | BPII 000360015 |
| PL-13858 | | Invoice Number: 0176 | BPII 000360016 | BPII 000360017 |
| PL-13859 | | Invoice Number: 0084 | BPII 000360018 | BPII 000360019 |
| PL-13860 | | Project Release Documents Queens S/S 545 | BPII 000360020 | BPII 000360020 |
| PL-13861 | | Environmental Services Master Agreement Number: 800-6-496;Project Release Document;Release Number: 143-50000545-031392-003 | BPII 000360021 | BPII 000360021 |
| PL-13862 | | Maps/Figures Queens S/S 545 | BPII 000360022 | BPII 000360022 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13863 | | Specification/Drawing | BPII 000360023 | BPII 000360030 |
| PL-13864 | | Specification/Drawing | BPII 000360031 | BPII 000360032 |
| PL-13865 | | Soil Gas Survey Queens S/S 545 | BPII 000360033 | BPII 000360033 |
| PL-13866 | | Index/List | BPII 000360034 | BPII 000360036 |
| PL-13867 | | Soil Gas Survey | BPII 000360037 | BPII 000360050 |
| PL-13868 | | Soil Gas Survey | BPII 000360051 | BPII 000360066 |
| PL-13869 | | Index/List | BPII 000360067 | BPII 000360069 |
| PL-13870 | | PBS Application Form PBS Number 2-340103 BP Amoco Service Station Number 60245 134-30 Atlantic Ave Queens New York | BPII 000360070 | BPII 000360072 |
| PL-13871 | | Underground Storage Tank Excavation Assessment Report | BPII 000360073 | BPII 000360088 |
| PL-13872 | | BP Service Station Number 60245 | BPII 000360089 | BPII 000360090 |
| PL-13873 | | 135 Texas / Figures Sampling Invoice Chain Of Custody Analytical Proposal Soil Boring / Wall Log Field Notes | BPII 000360091 | BPII 000360091 |
| PL-13874 | | Invoices 2004 S/S 13527 Queens | BPII 000360092 | BPII 000360092 |
| PL-13875 | | Invoice Number: E5-89015 | BPII 000360093 | BPII 000360094 |
| PL-13876 | | Invoice Number 5204 | BPII 000360095 | BPII 000360095 |
| PL-13877 | | Invoice Number: E3-85103 | BPII 000360096 | BPII 000360097 |
| PL-13878 | | Check Request - ANG04-R5-4-0447 | BPII 000360098 | BPII 000360100 |
| PL-13879 | | Copy Of Invoice | BPII 000360101 | BPII 000360102 |
| PL-13880 | | Invoice Number 5094 | BPII 000360103 | BPII 000360103 |
| PL-13881 | | Invoice / P.O Queens S/S 13527 | BPII 000360104 | BPII 000360104 |
| PL-13882 | | Invoice Number: E8-73210 | BPII 000360105 | BPII 000360106 |
| PL-13883 | | Invoice Number: E1-61662 | BPII 000360107 | BPII 000360122 |
| PL-13884 | | Pictures S/S 13527 | BPII 000360123 | BPII 000360123 |
| PL-13885 | | Map / Photo | BPII 000360124 | BPII 000360133 |
| PL-13886 | | Index / List | BPII 000360134 | BPII 000360134 |
| PL-13887 | | City Directories For Queens New York And Cross Reference Directories Were Reviews At Approximately Five Year Intervals For The Year Spanning 1940 Through 1995 | BPII 000360135 | BPII 000360135 |
| PL-13888 | | Foil Request N. Conduit Ave. And 130th St. South Queen Park NY | BPII 000360136 | BPII 000360136 |
| PL-13889 | | Record Search Request;Search Number 019457 | BPII 000360137 | BPII 000360137 |
| PL-13890 | | Document Search Report | BPII 000360138 | BPII 000360138 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13891 | | Map / Photo | BPII 000360139 | BPII 000360139 |
| PL-13892 | | Request Number: 21885 | BPII 000360140 | BPII 000360140 |
| PL-13893 | | Report Number: 120098A | BPII 000360141 | BPII 000360141 |
| PL-13894 | | Map from Jamaica NY;US Dept of Interior | BPII 000360142 | BPII 000360142 |
| PL-13895 | | Amoco Service Station Number 13527 | BPII 000360143 | BPII 000360148 |
| PL-13896 | | Waste Disposal/Manifest Queens S/S 13527 | BPII 000360149 | BPII 000360149 |
| PL-13897 | | Non-Hazardous Manifest Document | BPII 000360150 | BPII 000360171 |
| PL-13898 | | SS#13527 - Proposal | BPII 000360172 | BPII 000360172 |
| PL-13899 | | Profile For Drum At Amoco S/S # 13527 | BPII 000360173 | BPII 000360178 |
| PL-13900 | | Field Notes S/S 13527 | BPII 000360179 | BPII 000360179 |
| PL-13901 | | Time And Materials Report 12-30-02 | BPII 000360180 | BPII 000360180 |
| PL-13902 | | Field Investigation Daily Report | BPII 000360181 | BPII 000360182 |
| PL-13903 | | Permanent MW Installation - Aug 2002 | BPII 000360183 | BPII 000360191 |
| PL-13904 | | Permanent MW Installation - Aug 2002 | BPII 000360192 | BPII 000360195 |
| PL-13905 | | Field Investigation Daily Report | BPII 000360196 | BPII 000360199 |
| PL-13906 | | Tank Exc. Assess. Work Plan Amoco S/S #13527 - Queens NY | BPII 000360200 | BPII 000360202 |
| PL-13907 | | Tank Exc. Assess. Work Plan Amoco S/S #13527 - Queens NY | BPII 000360203 | BPII 000360205 |
| PL-13908 | | Well Drilling And Installation Log;Well Number MW-4 | BPII 000360206 | BPII 000360207 |
| PL-13909 | | Well Drilling And Installation Log;Well Number MW-2 | BPII 000360208 | BPII 000360209 |
| PL-13910 | | Well Drilling And Installation Log;Well Number MW-1 | BPII 000360210 | BPII 000360211 |
| PL-13911 | | Well Drilling And Installation Log;Well Number MW-3 | BPII 000360212 | BPII 000360213 |
| PL-13912 | | Field Investigation Daily Report | BPII 000360214 | BPII 000360214 |
| PL-13913 | | Groundwater Sampling Record;Sample ID MW-1 | BPII 000360215 | BPII 000360218 |
| PL-13914 | | Field Investigation Daily Report 1-17-97 | BPII 000360219 | BPII 000360219 |
| PL-13915 | | Field Investigation Daily Report 10-30-96 | BPII 000360220 | BPII 000360221 |
| PL-13916 | | Field Investigation Daily Report 10/30/96 | BPII 000360222 | BPII 000360228 |
| PL-13917 | | Daily Job Report | BPII 000360229 | BPII 000360229 |
| PL-13918 | | Field Investigation Daily Report | BPII 000360230 | BPII 000360237 |
| PL-13919 | | Table 1 Water Level Measurements | BPII 000360238 | BPII 000360240 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13920 | | Sampling Analytical Queens - S/S 13527 | BPII 000360241 | BPII 000360241 |
| PL-13921 | | Report Of Analysis;Lab Numbers: 13266-13270 | BPII 000360242 | BPII 000360275 |
| PL-13922 | | Report Of Analysis;Lab Numbers: 5387-5391 | BPII 000360276 | BPII 000360312 |
| PL-13923 | | Section 5;Standards Traceability;PO Number: RASD0000 | BPII 000360313 | BPII 000360324 |
| PL-13924 | | Report Of Analysis;Lab Number: 5872 | BPII 000360325 | BPII 000360337 |
| PL-13925 | | Report Of Analysis;Lab Numbers: 13266-13270 | BPII 000360338 | BPII 000360341 |
| PL-13926 | | Report Of Analysis;Lab Numbers: 5387-5391 | BPII 000360342 | BPII 000360347 |
| PL-13927 | | Chain Of Custody Record | BPII 000360348 | BPII 000360348 |
| PL-13928 | | Report Of Analysis;Lab Number: 21775 | BPII 000360349 | BPII 000360360 |
| PL-13929 | | Soil Boring /Well Log | BPII 000360361 | BPII 000360361 |
| PL-13930 | | Boring Log Of MW-1 | BPII 000360362 | BPII 000360382 |
| PL-13931 | | Chain Of Custody Queens - S/S 13527 | BPII 000360383 | BPII 000360383 |
| PL-13932 | | Environmental Services Number 64156 | BPII 000360384 | BPII 000360387 |
| PL-13933 | | MAPS / Figures S/S 13527 | BPII 000360388 | BPII 000360388 |
| PL-13934 | | Site Plan (Bldg Application) | BPII 000360389 | BPII 000360409 |
| PL-13935 | | 1357 Correspondence | BPII 000360410 | BPII 000360410 |
| PL-13936 | | Invoice # 10663 | BPII 000360411 | BPII 000360413 |
| PL-13937 | | Fax from Rob Fernicola to Erik Lismanis | BPII 000360414 | BPII 000360417 |
| PL-13938 | | Internal - Correspondence | BPII 000360418 | BPII 000360418 |
| PL-13939 | | Outgoing Correspondence | BPII 000360419 | BPII 000360419 |
| PL-13940 | | Incoming Correspondence | BPII 000360420 | BPII 000360420 |
| PL-13941 | | SS # 13527 - 130th St And N. Conduit Blvd. Queens N.Y | BPII 000360421 | BPII 000360428 |
| PL-13942 | | S. Ozone Park Queens | BPII 000360429 | BPII 000360429 |
| PL-13943 | | Amoco S/S 13527 N. Conduit And 130th St. Queens New York | BPII 000360430 | BPII 000360431 |
| PL-13944 | | Foil # 021885 Location: 13-01 Or 13-11 North Conduit Ave Queens N.Y | BPII 000360432 | BPII 000360432 |
| PL-13945 | | NYSDEC Foil Request # 2-623-96 | BPII 000360433 | BPII 000360437 |
| PL-13946 | | Quality Assurance Report;Lab Numbers: 5279-5284 | BPII 000360438 | BPII 000360452 |
| PL-13947 | | Phase I Environmental Site Assessment Report S/S 13527 | BPII 000360453 | BPII 000360453 |
| PL-13948 | | Phase I Environmental Site Assessment Report | BPII 000360454 | BPII 000360505 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13949 | | Phase I Environmental Site Assessment Report | BPII 000360506 | BPII 000360610 |
| PL-13950 | | Supplemental Form/Risk Evaluation Queens - S/S 13527 | BPII 000360611 | BPII 000360611 |
| PL-13951 | | Report Tracking Sheet;13527 - Closure Request | BPII 000360612 | BPII 000360701 |
| PL-13952 | | Report Number: 120098A | BPII 000360702 | BPII 000360738 |
| PL-13953 | | ERIIS Environmental Data Report;ERIIS Report # 120098A | BPII 000360739 | BPII 000360740 |
| PL-13954 | | SS# 13527Health And Safety | BPII 000360741 | BPII 000360741 |
| PL-13955 | | Site Health And Safety Plan | BPII 000360742 | BPII 000360806 |
| PL-13956 | | SS# 4318 - Status Of Funding | BPII 000361511 | BPII 000361515 |
| PL-13957 | | Subsurface Hydrocarbon Assessment Report | BPII 000361516 | BPII 000361571 |
| PL-13958 | | Subsurface Hydrocarbon Assessment Report | BPII 000361572 | BPII 000361676 |
| PL-13959 | | Site Investigation Summary Report February 9 2005 | BPII 000361677 | BPII 000361769 |
| PL-13960 | | Invoice Number: 6221 | BPII 000361770 | BPII 000361772 |
| PL-13961 | | Invoice Number: 10938 | BPII 000361773 | BPII 000361774 |
| PL-13962 | | Invoice Number: 0501627 | BPII 000361775 | BPII 000361775 |
| PL-13963 | | Invoice Number: N3-6971 | BPII 000361776 | BPII 000361777 |
| PL-13964 | | Invoice Number: N3-6972 | BPII 000361778 | BPII 000361780 |
| PL-13965 | | Post - Treatment Lab Results | BPII 000361781 | BPII 000361817 |
| PL-13966 | | Request For Underground Location | BPII 000361818 | BPII 000361818 |
| PL-13967 | | SS # 4318 St. Albans | BPII 000361819 | BPII 000361820 |
| PL-13968 | | BP S/S # 4318 | BPII 000361821 | BPII 000361823 |
| PL-13969 | | Permit Renewals | BPII 000361824 | BPII 000361827 |
| PL-13970 | | Check Number 447484 | BPII 000361828 | BPII 000361831 |
| PL-13971 | | Fax from Cory Nesser to Trish Vold | BPII 000361832 | BPII 000361837 |
| PL-13972 | | Check Request | BPII 000361838 | BPII 000361843 |
| PL-13973 | | 113-40 Merrick Blvd 113-40 Merrick Blvd Queens NY 11433 | BPII 000361844 | BPII 000361848 |
| PL-13974 | | S/S # 4318 Jamaica NY | BPII 000361849 | BPII 000361850 |
| PL-13975 | | S/S # 4318 | BPII 000361851 | BPII 000361853 |
| PL-13976 | | 113-40 Merrick Blvd 113-40 Merrick Blvd Queens NY 11433 | BPII 000361854 | BPII 000361858 |
| PL-13977 | | Drums @ SS# 4318 | BPII 000361859 | BPII 000361866 |
| PL-13978 | | Fax from Alfred Kovalik to David Greffenius | BPII 000361867 | BPII 000361868 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-13979 | | 4318 GW Sampling | BPII 000361869 | BPII 000361870 |
| PL-13980 | | Approval Needed For Drilling Within 10 Ft Of Electric Line | BPII 000361871 | BPII 000361872 |
| PL-13981 | | Work Plan For 4318 | BPII 000361873 | BPII 000361874 |
| PL-13982 | | 2 Borings @ 4318 | BPII 000361875 | BPII 000361876 |
| PL-13983 | | Report | BPII 000361877 | BPII 000361880 |
| PL-13984 | | Job Proposal S/s 4318 St. Albans | BPII 000361881 | BPII 000361881 |
| PL-13985 | | St. Albans Station: # 4318;Job Proposal | BPII 000361882 | BPII 000361883 |
| PL-13986 | | St. Albans | BPII 000361884 | BPII 000361888 |
| PL-13987 | | Revenue Ticket #: 99385 | BPII 000361889 | BPII 000361890 |
| PL-13988 | | Non-Hazardous Waste Manifest Document Number BL102350 | BPII 000361891 | BPII 000361893 |
| PL-13989 | | Boring ID: VP-2 | BPII 000361894 | BPII 000361895 |
| PL-13990 | | Field Notes S/s 4318 St. Albans | BPII 000361896 | BPII 000361896 |
| PL-13991 | | MW Gauging And Sampling - May 2004 | BPII 000361897 | BPII 000361898 |
| PL-13992 | | Handwritten Notes | BPII 000361899 | BPII 000361900 |
| PL-13993 | | Daily Project Report 5/5/04 | BPII 000361901 | BPII 000361905 |
| PL-13994 | | MW Installation - April 2004 | BPII 000361906 | BPII 000361908 |
| PL-13995 | | Sampling @ S/S 4318 | BPII 000361909 | BPII 000361912 |
| PL-13996 | | Handwritten Notes | BPII 000361913 | BPII 000361913 |
| PL-13997 | | Handwritten Notes | BPII 000361914 | BPII 000361915 |
| PL-13998 | | MW Gauging And Sampling - November 2004 | BPII 000361916 | BPII 000361917 |
| PL-13999 | | MW Gauging And Sampling - March 2005 | BPII 000361918 | BPII 000361919 |
| PL-14000 | | Vapor Point Installation - March 2005 | BPII 000361920 | BPII 000361922 |
| PL-14001 | | Vapor Point Installation - March 2005 | BPII 000361923 | BPII 000361925 |
| PL-14002 | | MW Gauging And Sampling - August 2004 | BPII 000361926 | BPII 000361927 |
| PL-14003 | | Maps / Figures S/s 4318 St. Albans | BPII 000361928 | BPII 000361928 |
| PL-14004 | | Site Plan | BPII 000361929 | BPII 000361936 |
| PL-14005 | | Subsurface Hydrocarbon Assessment Report | BPII 000361937 | BPII 000361939 |
| PL-14006 | | Ground Water Elevation Contour | BPII 000361940 | BPII 000361946 |
| PL-14007 | | Site Plan | BPII 000361947 | BPII 000361951 |
| PL-14008 | | Surrounding Land Use Map | BPII 000361952 | BPII 000361952 |
| PL-14009 | | Surrounding Land Use Map | BPII 000361953 | BPII 000361954 |
| PL-14010 | | Surrounding Land Use Map | BPII 000361955 | BPII 000361955 |
| PL-14011 | | Phase I Pump And Tank Plan | BPII 000361956 | BPII 000361957 |
| PL-14012 | | Chain Of Custody S/s 4318 St. Alba | BPII 000361958 | BPII 000361958 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14013 | | Chain Of Custody Record | BPII 000361959 | BPII 000361961 |
| PL-14014 | | Chain Of Custody Record | BPII 000361962 | BPII 000361964 |
| PL-14015 | | The Standard Oil Company Cover Letter'To: Jerrold Levine (Amoco Oil Company) 'From: Frank Gerry''Enclosure of Study: Methyl Tertiary Butyl Ether as a Ground Water Contaminant'By: Peter Garrett, Marcel Moreau, and Jerry Lowry' | BPII000231532A;BPII0002311533A | BPII000231532A;BPII000231544A |
| PL-14016 | | American Petroleum Institute'To: Environmental Monitoring Workgroup'From: Roger Claff'Cc: J.Shaw; B.Bauman'Subject: Workgroup Response to California MTBE and TAME Issue;'Hazardous Materials Laboratory'(and attachments)' | BPII000270168;BPII000270169;BPII000270171;BPII000270173;BPII000270176;BPII000270178 | BPII000270168;BPII0002701170;BPII000270172;BPII000270175;BPII000270177;BPII000270179 |
| PL-14017 | | EIA-EPA Documents from Atlantic Richfield Company | BPII000340075 | BPII000340075 |
| PL-14018 | | Spills Incident Database Search | BPII000359705 | BPII000359706 |
| PL-14019 | | Letter from Delta to J. Voight, NYCDEC | BPII000359904 | BPII000359939 |
| PL-14020 | | Letter from Delta to J. Rommel, NYCDEC | BPII000360005 | BPII000360009 |
| PL-14021 | | Invoice Number 89167 | BPII000364723 | BPII000364724 |
| PL-14022 | | Invoice Number 89167 | BPII000364725 | BPII000364728 |
| PL-14023 | | Invoice Number 35476 | BPII000364729 | BPII000364732 |
| PL-14024 | | Capital Investment Request | BPII000364733 | BPII000364736 |
| PL-14025 | | Amoco S/S #10847 119-01 Atlantic Ave Richmond Hill NY 11418;Estimate | BPII000364737 | BPII000364740 |
| PL-14026 | | Invoice # 0004884 | BPII000364741 | BPII000364744 |
| PL-14027 | | NYSDEC Spill Report Form | BPII000364745 | BPII000364746 |
| PL-14028 | | NYSDEC Spill Report Form;Spill Number 0308204 | BPII000364745 | BPII000364746 |
| PL-14029 | | Veeder Root Inspection Form | BPII000364747 | BPII000364750 |
| PL-14030 | | Amoco Site Survey Form | BPII000364751 | BPII000364754 |
| PL-14031 | | Petroleum Bulk Storage Registration Certificate;Petroleum Bulk Storage ID Number 2-205850 | BPII000364755 | BPII000364756 |
| PL-14032 | | Petroleum Bulk Storage Registration Certificate;Petroleum Bulk Storage ID Number 2-205850 | BPII000364757 | BPII000364758 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14033 | | Monthly Statistical Inventory Reconciliation (SIR) Report 04/26/2004 | BPII000364759 | BPII000364763 |
| PL-14034 | | Monthly Statistical Inventory Reconciliation (SIR) Report 02/23/2004 | BPII000364764 | BPII000364768 |
| PL-14035 | | Monthly Statistical Inventory Reconciliation (SIR) Report 01/22/2004 | BPII000364769 | BPII000364773 |
| PL-14036 | | Monthly Statistical Inventory Reconciliation (SIR) Report 12/22/203 | BPII000364774 | BPII000364778 |
| PL-14037 | | Warren Rogers Associates Monthly Statistical Inventory Reconciliation Report for Amoco Station No. 10847 | BPII000364779 | BPII000364783 |
| PL-14038 | | Monthly Statistical Inventory Reconciliation (SIR) Report 10/24/2003 | BPII000364779 | BPII000364783 |
| PL-14039 | | Monthly Statistical Inventory Reconciliation (SIR) Report 09/22/2003 | BPII000364784 | BPII000364788 |
| PL-14040 | | Monthly Statistical Inventory Reconciliation (SIR) Report 08/20/2003 | BPII000364789 | BPII000364793 |
| PL-14041 | | Monthly Statistical Inventory Reconciliation (SIR) Report 07/22/2003 | BPII000364794 | BPII000364798 |
| PL-14042 | | Monthly Statistical Inventory Reconciliation (SIR) Report 02/21/2003 | BPII000364799 | BPII000364802 |
| PL-14043 | | Monthly Statistical Inventory Reconciliation (SIR) Report 12/19/2002 | BPII000364803 | BPII000364808 |
| PL-14044 | | Monthly Statistical Inventory Reconciliation (SIR) Report 11/21/2002 | BPII000364809 | BPII000364814 |
| PL-14045 | | Monthly Statistical Inventory Reconciliation (SIR) Report 10/21/2002 | BPII000364815 | BPII000364820 |
| PL-14046 | | Monthly Statistical Inventory Reconciliation (SIR) Report 09/19/2002 | BPII000364821 | BPII000364826 |
| PL-14047 | | Monthly Statistical Inventory Reconciliation (SIR) Report 08/22/2002 | BPII000364827 | BPII000364832 |
| PL-14048 | | Monthly Statistical Inventory Reconciliation (SIR) Report 07/19/2002 | BPII000364833 | BPII000364838 |
| PL-14049 | | Monthly Statistical Inventory Reconciliation (SIR) Report 06/19/2002 | BPII000364839 | BPII000364844 |
| PL-14050 | | Monthly Statistical Inventory Reconciliation (SIR) Report 05/22/2002 | BPII000364845 | BPII000364850 |
| PL-14051 | | Monthly Statistical Inventory Reconciliation (SIR) Report 04/19/2002 | BPII000364851 | BPII000364856 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14052 | | Monthly Statistical Inventory Reconciliation (SIR) Report 03/20/2002 | BPII000364857 | BPII000364862 |
| PL-14053 | | Monthly Statistical Inventory Reconciliation (SIR) Report 02/21/2002 | BPII000364863 | BPII000364868 |
| PL-14054 | | Monthly Statistical Inventory Reconciliation (SIR) Report 01/21/2002 | BPII000364869 | BPII000364873 |
| PL-14055 | | Certificate Of Tightness | BPII000364874 | BPII000364880 |
| PL-14056 | | Certificate Of Tightness;Certification #: 1093-687 | BPII000364881 | BPII000364886 |
| PL-14057 | | Job Report 9-9-96 | BPII000364887 | BPII000364890 |
| PL-14058 | | Affidavit Of Air Compressor Tank Test | BPII000364891 | BPII000364891 |
| PL-14059 | | Job Report 9-9-96 | BPII000364892 | BPII000364895 |
| PL-14060 | | Certificate Of Tightness;Certificate Number 113 | BPII000364896 | BPII000364897 |
| PL-14061 | | Amoco S/S 10847 Facility #36617005 119-01 Atlantic Ave Richmond Hill NY;Affidavit | BPII000364898 | BPII000364898 |
| PL-14062 | | Certificate Of Testing;Certification VB-824 | BPII000364899 | BPII000364900 |
| PL-14063 | | Data Chart For Tank System Tightness Test | BPII000364901 | BPII000364919 |
| PL-14064 | | N/A | NYC-LBG-03718 | N/A |
| PL-14065 | | Yahoo! Driving Directions | BPII 000359680 | BPII 000359680 |
| PL-14066 | | Yahoo! Driving Directions | BPII 000359681 | BPII 000359682 |
| PL-14067 | | DEC Spill Report 0308204 | | |
| PL-14068 | | DEC Spill Report 0308732 | | |
| | | | | |
| | **134-30 Atlantic Ave (BP Amoco 60245)** | | | |
| PL-14069 | | 1381 Atlantic Ave Brooklyn NY S/S 17724 Spill #01-09324 134-30 Atlantic Ave Brooklyn NY S/S #60245 Spill #02-05508 73-15 Parsons Blvd Flushing NY S/S #4351 Spill #00-12104 205-33 Hollis Ave Jamaica NY S/S #545 Spill #02-10924 | BPII 000359417 | BPII 000359417 |
| PL-14070 | | PBS Application Form PBS Number 2-340103 BP Amoco Service Station Number 60245 134-30 Atlantic Ave Queens New York | BPII 000360070 | BPII 000360072 |
| PL-14071 | | Underground Storage Tank Excavation Assessment Report | BPII 000360073 | BPII 000360088 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14072 | | BP Service Station Number 60245 | BPII 000360089 | BPII 000360090 |
| PL-14073 | | New York State Dept Of Environmental Conservation PBS # 2-482129 | BPII000366765 | BPII000366766 |
| PL-14074 | | Notice Of Storage System Leak Detection Test | BPII000366767 | BPII000366769 |
| PL-14075 | | Invoice Number 25284 | BPII000366770 | BPII000366772 |
| PL-14076 | | Petroleum Bulk Storage Registration Certificate;Petroleum Bulk Storage ID Number 2-340103 | BPII000366773 | BPII000366777 |
| PL-14077 | | Test Result Site Summary Report;Work Order Number: 7148325 | BPII000366778 | BPII000366789 |
| PL-14078 | | TMS Site Compliance Report Period: 02/2002 | BPII000366790 | BPII000366791 |
| PL-14079 | | TMS Site Compliance Report Period: 01/2002 | BPII000366792 | BPII000366795 |
| PL-14080 | | Certificate Of Tightness | BPII000366796 | BPII000366800 |
| PL-14081 | | Certificate Of Tightness | BPII000366801 | BPII000366803 |
| PL-14082 | | Job Report | BPII000366804 | BPII000366804 |
| PL-14083 | | Certificate Of Testing;Stage II Vapor Recovery System Certification # VB-824 | BPII000366805 | BPII000366814 |
| PL-14084 | | NYSDEC Spill Report Forms | NYC-MP-EXP 3582 | |
| PL-14085 | | NYCDEC Spill Report 0205508 | | |
| PL-14086 | | SRF, 134-30 Atlantic Avenue, Brooklyn NY, 4/15/2004 | NYC-MPEXP-E0273692 | NYC-MPEXP-E0273692 |
| PL-14087 | | SRF, 134-30 Atlantic Avenue, 8/30/2002 | NYC-MPEXP-E0273693 | NYC-MPEXP-E0273762 |
| PL-14088 | | S/S #10847 119-01 Atlantic Ave Richmond Hill NY | BPII 000359679 | BPII 000359679 |
| PL-14089 | | The EDR Radius Map With GeoCheck;Inquiry Number: 0635173.5r;The Source For Environmental Risk Mgmt Data | BPCNY0005673 | BPCNY0005786 |
| | | | | |
| | **212-01 Hillside Ave. (BP Amoco)** | | | |
| PL-14090 | | NYSDEC Spill Report Forms | NYC-MP-EXP 3582 | |
| PL-14091 | | Map/Photo | BPCITYNY0002691 | BPCITYNY0002693 |
| PL-14092 | | Map/Photo | BPCITYNY0002694 | BPCITYNY0002698 |
| PL-14093 | | Subsurface Hydrocarbon Assessment Report | BPCITYNY0002699 | BPCITYNY0002711 |
| PL-14094 | | Subsurface Hydrocarbon Assessment Report;NYSDEC Spill Number 05-12745 | BPCITYNY0002699 | BPCITYNY0002711 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14095 | | Supplemental Subsurface Hydrocarbon Assessment Report | BPCITYNY0002712 | BPCITYNY0002726 |
| PL-14096 | | Supplemental Subsurface Hydrocarbon Assessment Report;NYSDEC Spill Number 05-12745 | BPCITYNY0002712 | BPCITYNY0002726 |
| PL-14097 | | UST Excavation Assessment Report | BPCITYNY0002727 | BPCITYNY0002743 |
| PL-14098 | | Underground Storage Tank Excavation Assessment Report;NYSDEC Spill Number 05-12745 | BPCITYNY0002727 | BPCITYNY0002743 |
| PL-14099 | | Letter from Delta to NYSDEC | BPCITYNY0002744 | BPCITYNY0002745 |
| PL-14100 | | NYSDEC Spill Number 05-12745 Combined Site Plan With Soil Analytical Results BP Service Station Number 13405 212-01 Hillside Ave Hollis New York | BPCITYNY0002744 | BPCITYNY0002745 |
| PL-14101 | | Rental Order Confirmation | BPCNY0022958 | BPCNY0022969 |
| PL-14102 | | Petroleum Bulk Storage Certificate and Associated Correspondence | BPII000365456 | BPII000365462 |
| PL-14103 | | srf, 212-01 hillside ave, 3/23/2006 | NYC-MPEXP-E0274776 | NYC-MPEXP-E0274777 |
| PL-14104 | | srf, multiple bp sites, 11/8/2007 | NYC-MPEXP-E0274778 | NYC-MPEXP-E0274780 |
| PL-14105 | | srf, 212-01 hillside ave, 11/28/2005 | NYC-MPEXP-E0274781 | NYC-MPEXP-E0274813 |
| PL-14106 | | srf, 212-01 hillside ave, 8/22/2006 | NYC-MPEXP-E0274814 | NYC-MPEXP-E0274986 |
| | **148-12 Rockaway Blvd (Sunoco)** | | | |
| PL-14107 | | EAR Project Status Report | NYC-LBG-03360 | N/A |
| PL-14108 | | EAR Project Status Report July 2001- Sept 2001 | SUN-MDL-2175 | SUN-MDL-2184 |
| PL-14109 | | Terminal Registration Expiration Notice | SUN-MDL-2185 | SUN-MDL-2185 |
| PL-14110 | | EAR Project Status Report | SUN-MDL-2186 | SUN-MDL-2192 |
| PL-14111 | | EAR Project Status Report Jan 2001- Mar 2001 | SUN-MDL-2193 | SUN-MDL-2202 |
| PL-14112 | | EAR Project Status Report September 2000 | SUN-MDL-2203 | SUN-MDL-2209 |
| PL-14113 | | Project Status Report July 2001 - September 2001 | SUN-MDL-015609 | SUN-MDL-015618 |
| PL-14114 | | Project Status Report December 1999 | SUN-MDL-015619 | SUN-MDL-015625 |
| PL-14115 | | Project Status Report January 2001 - March 2001 | SUN-MDL-015626 | SUN-MDL-015635 |
| PL-14116 | | Project Status Report September 2000 | SUN-MDL-015636 | SUN-MDL-015642 |
| PL-14117 | | New York Storage Registration Certificate | SUN-MDL-020268 | SUN-MDL-020277 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14118 | | Tank Maintenance/Update | SUN-MDL-020278 | SUN-MDL-020279 |
| PL-14119 | | Letter from Su Refining and Marketing Co to Frank Gombocs | SUN-MDL-020280 | SUN-MDL-020285 |
| PL-14120 | | Petroleum Bulk Storage Notice;Petroleum Bulk Storage Number 083461 | SUN-MDL-020286 | SUN-MDL-020291 |
| PL-14121 | | Notice Regarding Tank Tests | SUN-MDL-020292 | SUN-MDL-020297 |
| PL-14122 | | Petroleum Bulk Storage Notice;Petroleum Bulk Storage Number 083461 | SUN-MDL-020298 | SUN-MDL-020301 |
| PL-14123 | | Gasoline Storage And Transfer;Application For Permit To Construct Or Certificate To Operate And Inventory | SUN-MDL-020302 | SUN-MDL-020309 |
| PL-14124 | | Tank Inquiry | SUN-MDL-020310 | SUN-MDL-020312 |
| PL-14125 | | Service Station Tank Data Questionnaire | SUN-MDL-020313 | SUN-MDL-020320 |
| PL-14126 | | Tank Inquiry | SUN-MDL-020321 | SUN-MDL-020327 |
| PL-14127 | | Tank Inquiry | SUN-MDL-020328 | SUN-MDL-020330 |
| PL-14128 | | Invoice #SB000007;Tank Status Report - Ullage Test | SUN-MDL-020331 | SUN-MDL-020353 |
| PL-14129 | | Operator Verification | SUN-MDL-020354 | SUN-MDL-020356 |
| PL-14130 | | Certificate Of Tightness;Work Order#: F&D724077 | SUN-MDL-020357 | SUN-MDL-020358 |
| PL-14131 | | Certificate Of Tightness;Work Order#: F&D724077 | SUN-MDL-020359 | SUN-MDL-020360 |
| PL-14132 | | Invoice Number 17379 | SUN-MDL-020361 | SUN-MDL-020383 |
| PL-14133 | | Invoice Number 3079 | SUN-MDL-020384 | SUN-MDL-020421 |
| PL-14134 | | Invoice Number 0572 | SUN-MDL-020422 | SUN-MDL-020444 |
| PL-14135 | | Invoice Number 0819 | SUN-MDL-020445 | SUN-MDL-020467 |
| PL-14136 | | VacuTect Tank Testing Report | SUN-MDL-020468 | SUN-MDL-020474 |
| PL-14137 | | PS Form 3811;Domestic Return Receipt | SUN-MDL-020475 | SUN-MDL-020485 |
| PL-14138 | | UST Testing Results | SUN-MDL-020486 | SUN-MDL-020497 |
| PL-14139 | | Certificate Of Tightness | SUN-MDL-020498 | SUN-MDL-020508 |
| PL-14140 | | Federal And State Tank Testing | SUN-MDL-020509 | SUN-MDL-020516 |
| PL-14141 | | Form IC;1994 Hazardous Waste Identification And Certification | SUN-MDL-020517 | SUN-MDL-020518 |
| PL-14142 | | Tier Two Emergency And Hazardous Chemical Inventory (Form Similar To Approved OMB Number 2050-0072) | SUN-MDL-020519 | SUN-MDL-020523 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14143 | | Tier Two Emergency And Hazardous Chemical Inventory (Form Similar To Approved OMB Number 2050-0072) | SUN-MDL-020524 | SUN-MDL-020527 |
| PL-14144 | | Tier Two Emergency And Hazardous Chemical Inventory (Form Similar To Approved OMB Number 2050-0072) | SUN-MDL-020528 | SUN-MDL-020531 |
| PL-14145 | | Non-Hazardous Material Manifest Generator | SUN-MDL-020532 | SUN-MDL-020554 |
| PL-14146 | | NJDEPE Cert Number 03886 | SUN-MDL-020555 | SUN-MDL-020557 |
| PL-14147 | | Uniform Hazardous Waste Manifest Document Number NY B5154156 | SUN-MDL-020558 | SUN-MDL-020560 |
| PL-14148 | | Tier Two Emergency And Hazardous Chemical Inventory (Form Similar To Approved OMB Number 2050-0072) | SUN-MDL-020561 | SUN-MDL-020565 |
| PL-14149 | | Tier Two Emergency And Hazardous Chemical Inventory (Form Similar To Approved OMB Number 2050-0072) | SUN-MDL-020566 | SUN-MDL-020570 |
| PL-14150 | | Tier Two Emergency And Hazardous Chemical Inventory (Form Similar To Approved OMB Number 2050-0072) | SUN-MDL-020571 | SUN-MDL-020574 |
| PL-14151 | | Tier Two Emergency And Hazardous Chemical Inventory (Form Similar To Approved OMB Number 2050-0072) | SUN-MDL-020575 | SUN-MDL-020578 |
| PL-14152 | | Tier Two Emergency And Hazardous Chemical Inventory (Form Similar To Approved OMB Number 2050-0072) | SUN-MDL-020579 | SUN-MDL-020582 |
| PL-14153 | | Tier Tow Emergency And Hazardous Chemical Inventory | SUN-MDL-020583 | SUN-MDL-020586 |
| PL-14154 | | Tier Two Emergency And Hazardous Chemical Inventory | SUN-MDL-020587 | SUN-MDL-020590 |
| PL-14155 | | Underground Storage Tank Closure Report | SUN-MDL-020591 | SUN-MDL-020756 |
| PL-14156 | | Proposal # 01113V553 Comprehensive Investigation Sunoco Service Station: 148-12 Rockaway Blvd. S. Ozone Park NY Duns # 0007-2116 | SUN-MDL-020757 | SUN-MDL-020758 |
| PL-14157 | | Proposal/Contract Release/Work Order;Contract Number 96016459 | SUN-MDL-020759 | SUN-MDL-020761 |
| PL-14158 | | Project Status Report | SUN-MDL-020762 | SUN-MDL-020771 |
| PL-14159 | | Project Status Report | SUN-MDL-020772 | SUN-MDL-020781 |

| PL-14160 | | Project Status Report | SUN-MDL-020782 | SUN-MDL-020791 |
|---|---|---|---|---|
| PL-14161 | | Project Status Report | SUN-MDL-020792 | SUN-MDL-020801 |
| PL-14162 | | Project Status Report | SUN-MDL-020802 | SUN-MDL-020811 |
| PL-14163 | | Project Status Report | SUN-MDL-020812 | SUN-MDL-020821 |
| PL-14164 | | Project Status Report | SUN-MDL-020822 | SUN-MDL-020828 |
| PL-14165 | | Project Status Report | SUN-MDL-020829 | SUN-MDL-020835 |
| PL-14166 | | Project Status Report | SUN-MDL-020836 | SUN-MDL-020849 |
| PL-14167 | | Project Status Report | SUN-MDL-020850 | SUN-MDL-020856 |
| PL-14168 | | Project Status Report | SUN-MDL-020857 | SUN-MDL-020863 |
| PL-14169 | | Project Status Report | SUN-MDL-020864 | SUN-MDL-020870 |
| PL-14170 | | Project Status Report | SUN-MDL-020871 | SUN-MDL-020893 |
| PL-14171 | | UST Closure Report | SUN-MDL-020894 | SUN-MDL-020916 |
| PL-14172 | | Tank Inquiry | SUN-MDL-021681 | SUN-MDL-021687 |
| | **148-27 Liberty Ave (HESS)** | | | |
| PL-14173 | | Hess Site File | HESS332886 | HESS332893 |
| PL-14174 | | Hess Site File | HESS332894 | HESS332903 |
| PL-14175 | | Hess Site File | HESS332904 | HESS332917 |
| PL-14176 | | Hess Site File | HESS332918 | HESS332928 |
| PL-14177 | | Hess Site File | HESS332929 | HESS332932 |
| PL-14178 | | Hess Site File | HESS332933 | HESS332935 |
| PL-14179 | | Hess Site File | HESS332936 | HESS332945 |
| PL-14180 | | Hess Site File | HESS332946 | HESS332964 |
| PL-14181 | | Hess Site File | HESS332965 | HESS333009 |
| PL-14182 | | Hess Site File | HESS333010 | HESS333021 |
| PL-14183 | | Hess Site File | HESS333022 | HESS333025 |
| PL-14184 | | Hess Site File | HESS333026 | HESS333047 |
| PL-14185 | | Hess Site File | HESS333048 | HESS333049 |
| PL-14186 | | Hess Site File | HESS333050 | HESS333072 |
| PL-14187 | | Hess Site File | HESS333073 | HESS333096 |
| PL-14188 | | Hess Site File | HESS333097 | HESS333100 |
| PL-14189 | | Hess Site File | HESS333101 | HESS333109 |
| PL-14190 | | Hess Site File | HESS333110 | HESS333122 |
| PL-14191 | | Hess Site File | HESS333123 | HESS333134 |
| PL-14192 | | Hess Site File | HESS333135 | HESS333139 |
| PL-14193 | | Hess Site File | HESS333140 | HESS333160 |
| PL-14194 | | Hess Site File | HESS333161 | HESS333163 |
| PL-14195 | | Hess Site File | HESS333164 | HESS333166 |
| PL-14196 | | Hess Site File | HESS333167 | HESS333172 |
| PL-14197 | | Hess Site File | HESS333173 | HESS333174 |
| PL-14198 | | Hess Site File | HESS333175 | HESS333178 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| PL-14199 | | Hess Site File | HESS333179 | HESS333181 |
|---|---|---|---|---|
| PL-14200 | | Hess Site File | HESS333182 | HESS333191 |
| PL-14201 | | Hess Site File | HESS333192 | HESS333204 |
| PL-14202 | | Hess Site File | HESS333205 | HESS333215 |
| PL-14203 | | Hess Site File | HESS333216 | HESS333217 |
| PL-14204 | | Hess Site File | HESS333218 | HESS333218 |
| PL-14205 | | Hess Site File | HESS333219 | HESS333222 |
| PL-14206 | | Hess Site File | HESS333223 | HESS333223 |
| PL-14207 | | Hess Site File | HESS333750 | HESS333762 |
| PL-14208 | | Hess Site File | HESS334110 | HESS334121 |
| PL-14209 | | Hess Site File | HESS334733 | HESS334744 |
| PL-14210 | | Hess Site File | HESS334745 | HESS334751 |
| PL-14211 | | Hess Site File | HESS334752 | HESS334765 |
| PL-14212 | | Hess Site File | HESS334766 | HESS334780 |
| PL-14213 | | Hess Site File | HESS334781 | HESS334808 |
| PL-14214 | | Hess Site File | HESS334809 | HESS334822 |
| PL-14215 | | Hess Site File | HESS334823 | HESS334827 |
| PL-14216 | | Hess Site File | HESS334828 | HESS334842 |
| PL-14217 | | Hess Site File | HESS334843 | HESS334858 |
| PL-14218 | | Hess Site File | HESS334859 | HESS334877 |
| PL-14219 | | Hess Site File | HESS334878 | HESS334887 |
| PL-14220 | | Hess Site File | HESS334888 | HESS334898 |
| PL-14221 | | Hess Site File | HESS334899 | HESS334906 |
| PL-14222 | | Hess Site File | HESS334907 | HESS334911 |
| PL-14223 | | Hess Site File | HESS336398 | HESS336409 |
| PL-14224 | | Hess Site File | HESS596338 | HESS596693 |
| PL-14225 | | Hess Site Remediation File | HESS890078 | HESS890081 |
| PL-14226 | | Hess Site Remediation File | HESS890082 | HESS890083 |
| PL-14227 | | Hess Site Remediation File | HESS890084 | HESS890117 |
| PL-14228 | | Hess Site Remediation File | HESS890118 | HESS890119 |
| PL-14229 | | Hess Site Remediation File | HESS890120 | HESS890148 |
| PL-14230 | | Hess Site Remediation File | HESS890149 | HESS890149 |
| PL-14231 | | Hess Site Remediation File | HESS890150 | HESS890150 |
| PL-14232 | | Hess Site Remediation File | HESS890151 | HESS890152 |
| PL-14233 | | Hess Site Remediation File | HESS890153 | HESS890153 |
| PL-14234 | | Hess Site Remediation File | HESS890154 | HESS890164 |
| PL-14235 | | Hess Site Remediation File | HESS890165 | HESS890167 |
| PL-14236 | | Hess Site Remediation File | HESS890168 | HESS890173 |
| PL-14237 | | Hess Site Remediation File | HESS890174 | HESS890180 |
| PL-14238 | | Hess Site Remediation File | HESS890181 | HESS890181 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14239 | | Hess Site Remediation File | HESS890182 | HESS890183 |
| PL-14240 | | Hess Site Remediation File | HESS890184 | HESS890221 |
| PL-14241 | | Hess Site Remediation File | HESS890222 | HESS890223 |
| PL-14242 | | Hess Site Remediation File | HESS890224 | HESS890252 |
| PL-14243 | | Hess Site Remediation File | HESS890253 | HESS890288 |
| PL-14244 | | Hess Site Remediation File | HESS890289 | HESS890324 |
| PL-14245 | | Hess site Remediation files | HESS891404 | N/A |
| PL-14246 | | Hess Site File | HESS597187 | |
| PL-14247 | | Hess Site File | HESS611477 | |
| PL-14248 | | Hess Site File | HESS627129 | |
| PL-14249 | | Hess Site File | HESS627532 | |
| PL-14250 | | Hess Site File | HESS628319 | |
| PL-14251 | | Hess Site File | HESS628347 | |
| PL-14252 | | Hess Site File | HESS628411 | |
| PL-14253 | | Hess Site File | HESS628457 | |
| PL-14254 | | Hess Site File | HESS684916 | |
| PL-14255 | | Hess Site File | HESS702592 | |
| PL-14256 | | Hess Site File | HESS716040 | |
| PL-14257 | | Hess Site File | HESS744892 | |
| PL-14258 | | Hess Site File | HESS796877 | |
| PL-14259 | | Hess Site File | HESS798536 | |
| PL-14260 | | Hess Site File | HESS799590 | |
| PL-14261 | | Hess Site File | HESS799701 | |
| PL-14262 | | Hess Site File | HESS800258 | |
| PL-14263 | | Hess Site File | HESS800262 | |
| PL-14264 | | Hess Site File | HESS800275 | |
| PL-14265 | | Hess Site File | HESS801519 | |
| PL-14266 | | Hess Site File | HESS803865 | |
| PL-14267 | | Hess Site File | HESS887908 | |
| PL-14268 | | Hess Site File | HESS888537 | |
| PL-14269 | | Hess Site File | HESS889171 | |
| PL-14270 | | Hess Site File | HESS889717 | |
| PL-14271 | | Hess Site File | HESS889725 | |
| PL-14272 | | Hess Site File | HESS889735 | |
| PL-14273 | | Hess Site File | HESS889749 | |
| PL-14274 | | Hess Site File | HESS889760 | |
| PL-14275 | | Hess Site File | HESS889764 | |
| PL-14276 | | Hess Site File | HESS889767 | |
| PL-14277 | | Hess Site File | HESS889777 | |
| PL-14278 | | Hess Site File | HESS890015 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14279 | | Disposal Of Gasoline Contaminated Soil Location: 148-27 Liberty Ave. Jamaica NY Spill Number: 96-06415 Project Number: 96094 Date Of Disposal: August 10 1999 Process Date: August 10 1999 Quantity Removed: (7) Drums | N/A | N/A |
| PL-14280 | | Second Tri-Annual 2004 Update Report Hess Station 32521 - Liberty 148-27 Liberty Ave Jamaica New York NYSDEC Spill #96-06415 | N/A | N/A |
| | **154-10 Rockaway Blvd.** | | | |
| PL-14281 | | Shell Site Remediation Files | BQ-IS-GES000063 | N/A |
| PL-14282 | | Shell Site Remediation Files | BQ-IS-GES000084 | N/A |
| PL-14283 | | Shell Site Remediation Files | BQ-IS-GES000102 | N/A |
| PL-14284 | | Shell Site Remediation Files | BQ-IS-GES000120 | N/A |
| PL-14285 | | Shell Site Remediation Files | BQ-IS-GES000141 | N/A |
| PL-14286 | | Shell Site Remediation Files | NYC-LBG-03324 | N/A |
| PL-14287 | | Shell Site Remediation Files | NYC-LBG-03341 | N/A |
| PL-14288 | | Shell Site Remediation Files | BQ/CO/PS000413 | BQ/CO/PS000434 |
| PL-14289 | | Shell Site Remediation Files | BQSJMS07459 | BQSJMS7460 |
| PL-14290 | | UST Closure Report Shell Service Station - 154-10 Rockaway Turnpike Springfield Gardens NY NYSDEC #98-06763 | N/A | N/A |
| PL-14291 | | UST Closure Report Shell Service Station - 154-10 Rockaway Turnpike Springfield Gardens NY NYSDEC #98-06763 | N/A | N/A |
| | **156-07 Rockaway Blvd (Getty 343)** | | | |
| PL-14292 | | Getty Properties site remediation files | GPC-NYCREM-001412 | GPC-NYCREM-001427 |
| PL-14293 | | Getty Properties site remediatin files | GPC-NYCREM-001428 | GPC-NYCREM-001435 |
| PL-14294 | | Getty Properties site remediatin files | GPC-NYCREM-001436 | GPC-NYCREM-001412 |
| PL-14295 | | Getty Properties site remediatin files | GPC-NYCREM-001443 | N/A |
| PL-14296 | | Getty Properties site remediatin files | GPC-NYCREM-001450 | N/A |
| PL-14297 | | Getty Properties site remediatin files | GPC-NYCREM-001456 | N/A |
| PL-14298 | | Getty Properties site remediatin files | GPC-NYCREM-001473 | N/A |
| PL-14299 | | Getty Properties site remediatin files | GPC-NYCREM-001493 | N/A |
| PL-14300 | | Getty Properties site remediatin files | GPC-NYCREM-001514 | N/A |
| PL-14301 | | Getty Properties site remediatin files | GPC-NYCREM-001521 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14302 | | Getty Properties site remediatin files | GPC-NYCREM-001538 | N/A |
| PL-14303 | | Getty Properties site remediatin files | GPC-NYCREM-001558 | N/A |
| PL-14304 | | Getty Properties site remediatin files | GPC-NYCREM-001579 | N/A |
| PL-14305 | | Getty Properties site remediatin files | GPC-NYCREM-001586 | N/A |
| PL-14306 | | Getty Properties site remediatin files | GPMI-REM-03869 | N/A |
| PL-14307 | | Getty Properties site remediatin files | GPMI-REM-04174 | N/A |
| PL-14308 | | Getty Properties site remediatin files | GPMI-REM-04304 | N/A |
| PL-14309 | | Getty Properties site remediatin files | GPMI-REM-04454 | N/A |
| PL-14310 | | Getty Properties site remediatin files | GPMI-REM-04595 | N/A |
| PL-14311 | | Getty Properties site remediatin files | GPMI-REM-05739 | N/A |
| PL-14312 | | Getty Properties site remediatin files | NYC-LBG-03369 | |
| | **161-51 Baisley Blvd** | | | |
| PL-14313 | | Getty Properties Site Remediation files | GPMI-REM-01080 | N/A |
| PL-14314 | | Getty Properties Site Remediation files | GPMI-REM-01253 | N/A |
| PL-14315 | | Getty Properties Site Remediation files | GPMI-REM-01407 | N/A |
| PL-14316 | | Getty Properties Site Remediation files | GPMI-REM-01534 | N/A |
| PL-14317 | | Getty Properties Site Remediation files | GPMI-REM-01656 | N/A |
| PL-14318 | | Getty Properties Site Remediation files | GPMI-REM-01744 | N/A |
| PL-14319 | | Getty Properties Site Remediation files | GPMI-REM-01954 | N/A |
| | **202-06 Hillside Ave** | | | |
| PL-14320 | | Tank Excavation Assessment Report | 2MDLCP00488650 | 2MDLCP0488920 |
| PL-14321 | | Product Recovery Activities Exxon Location RAS Number 3-315 202-06 Hillside Ave Hollis New York | 2MDLCP00489178 | 2MDLCP0489179 |
| PL-14322 | | Subsurface Investigation Report;NYSDEC Case Number 97-13740 | 2MDLCP00489180 | 2MDLCP0489240 |
| PL-14323 | | Site Status Update Report | 2MDLCP00489241 | 2MDLCP00489259 |
| PL-14324 | | Exxon RAS # 3-7315 202-06 Hillside Avenue/Hollis NY DEC # 97-13740 | 2MDLCP00489260 | 2MDLCP0489260 |
| PL-14325 | | Groundwater Monitoring Report | 2MDLCP00489261 | 2MDLCP0489271 |
| PL-14326 | | Exxon RAS # 3-7315 202-06 Hillside Ave Hollis New York NYSDEC Spill # 9713740 | 2MDLCP00489272 | 2MDLCP0489273 |
| PL-14327 | | Exxon Service Station #3-7315 202-06 Hillside Ave Hollis New York | 2MDLCP00489274 | 2MDLCP0489274 |
| PL-14328 | | Executive Summary And Recommendations | 2MDLCP00489275 | 2MDLCP0489276 |
| PL-14329 | | Exxon Service Station 3-7315 202-06 Hillside Ave. Hollis N.Y | 2MDLCP00489277 | 2MDLCP0489277 |
| PL-14330 | | Tankfield Excavation Assessment | 2MDLCP00489278 | 2MDLCP0489296 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14331 | | Petroleum Bulk Storage Registration Certificate | 2MDLCP00489297 | 2MDLCP0489298 |
| PL-14332 | | Site Status Update Report | 2MDLCP00489299 | 2MDLCP0489316 |
| PL-14333 | | Exhibit E;Underground Storage Tank Information | 2MDLCP00489317 | 2MDLCP0489317 |
| PL-14334 | | Monthly Compliance Report For Tosco Marketing Co. Inc | 2MDLCP00489318 | 2MDLCP0489319 |
| PL-14335 | | Certificate Of Tightness;Work Order #: 122379 | 2MDLCP00489320 | 2MDLCP0489324 |
| PL-14336 | | Monthly Compliance Report For Tosco Mktg Co Inc | 2MDLCP00489325 | 2MDLCP0489326 |
| PL-14337 | | Monthly Compliance Report For Tosco Mktg Co Inc | 2MDLCP00489327 | 2MDLCP0489328 |
| PL-14338 | | Monthly Compliance Report For Tosco Marketing Co | 2MDLCP00489329 | 2MDLCP0489330 |
| PL-14339 | | Monthly Compliance Report For Tosco Marketing Co | 2MDLCP00489331 | 2MDLCP0489332 |
| PL-14340 | | Vendor-Root Site ID: 108219;Reporting Period: 10/2000 | 2MDLCP00489333 | 2MDLCP0489333 |
| PL-14341 | | Vendor-Root Site ID: 108219;Reporting Period: 11/2000 | 2MDLCP00489334 | 2MDLCP0489334 |
| PL-14342 | | Vendor-Root Site ID: 108219;Reporting Period: 12/2000 | 2MDLCP00489335 | 2MDLCP0489335 |
| PL-14343 | | Vendor-Root Site ID: 108219;Reporting Period: 01/2001 | 2MDLCP00489336 | 2MDLCP0489336 |
| PL-14344 | | Vendor-Root Site ID: 108219;Reporting Period: 02/2001 | 2MDLCP00489337 | 2MDLCP0489337 |
| PL-14345 | | Vendor-Root Site ID: 108219;Period: 03/01/2001 To 03/31/2001 | 2MDLCP00489338 | 2MDLCP0489338 |
| PL-14346 | | Vendor-Root Site ID: 108219;Period: 04/01/2001 To 04/30/2001 | 2MDLCP00489339 | 2MDLCP0489339 |
| PL-14347 | | Vendor-Root Site ID: 108219;Period: 05/01/2001 To 05/31/2001 | 2MDLCP00489340 | 2MDLCP0489340 |
| PL-14348 | | Vendor-Root Site ID: 108219;Period: 06/01/2001 To 07/01/2001 | 2MDLCP00489341 | 2MDLCP0489341 |
| PL-14349 | | Vendor-Root Site ID: 108219;Period: 07/01/2001 To 07/31/2001 | 2MDLCP00489342 | 2MDLCP0489342 |
| PL-14350 | | Site Status Update Report | 2MDLCP00489343 | 2MDLCP0489360 |
| PL-14351 | | Sensitive Receptor Survey;NYSDEC Case Number 97-13740 | 2MDLCP00489361 | 2MDLCP0489400 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14352 | | Branded Exxon RAS Number 3-7315 202-06 Hillside Ave Hollis New York NYSDEC Case Number 97-13740 | 2MDLCP00489401 | 2MDLCP0489444 |
| PL-14353 | | Branded Exxon RAS Number 3-7315-2634762 202-06 Hillside Ave Hollis New York NYSDEC Case Number 97-13740 | 2MDLCP00489445 | 2MDLCP0489490 |
| PL-14354 | | Site Status Update Report | 2MDLCP00489491 | 2MDLCP0489510 |
| PL-14355 | | Branded Exxon RAS Number 3-7315 202-06 Hillside Ave Hollis New York NYSDEC Case Number 97-13740 | 2MDLCP00489511 | 2MDLCP0489559 |
| PL-14356 | | Site Status Update Report Branded Exxon RAS Number 3-7315 202-06 Hillside Ave Hollis New York NYSDEC Case Number 97-13740 | 2MDLCP00489560 | 2MDLCP0489606 |
| PL-14357 | | Remedial Action Plan Branded Exxon RAS Number 3-7315 202-06 Hillside Ave Hollis New York NYSDEC Case Number 97-13740 | 2MDLCP00489607 | 2MDLCP0489678 |
| PL-14358 | | NYSDEC Spill Report Documents | NYC-MP-EXP-3582 | NYC-MP-EXP-3705 |
| PL-14359 | | NYSDEC Spill Report Documents | NYC-MP-EXP-3718 | NYC-MP-EXP-3757 |
| PL-14360 | | Fax from Geologic Services Corp to John Lawrecht | XOM-NYC-REM-038315 | XOM-NYC-REM-038317 |
| PL-14361 | | 3-7315 City Of New York Queens County Exxon | XOM-NYC-REM-076354 | XOM-NYC-REM-076356 |
| PL-14362 | | Exxon RAS# 3-7315 202-06 Hillside Ave Hollis New York NYSDEC Spill # 9713740 | XOM-NYC-REM-076357 | XOM-NYC-REM-076358 |
| PL-14363 | | Bay Drain / Dry Well Closure Report Exxon Service Station #3-7315 202-06 Hillside Ave Hollis New York | XOM-NYC-REM-076359 | XOM-NYC-REM-076363 |
| PL-14364 | | USGS Jamaica N.Y. 7.5 Minute Topographic Quadrangle | XOM-NYC-REM-076364 | XOM-NYC-REM-076364 |
| PL-14365 | | Branded Exxon RAS Number 3-7315 206-06 Hillside Ave Hollis New York NYSDEC Case Number 97-13740 | XOM-NYC-REM-076365 | XOM-NYC-REM-076414 |
| PL-14366 | | Letter from Geologic Services Corp to Michael Meola | XOM-NYC-REM-076415 | XOM-NYC-REM-076415 |
| PL-14367 | | Site Status Update Report Branded Exxon RAS Number 3-7315 202-06 Hillside Ave Hollis New York NYSDEC Case Number 97-13740 | XOM-NYC-REM-076416 | XOM-NYC-REM-076468 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14368 | | Exxon RAS #3-7315 202-06 Hillside Ave / Hollis NY DEC #97-13740 | XOM-NYC-REM-076469 | XOM-NYC-REM-076473 |
| PL-14369 | | Exxon Mobil Corp Site Status Update Report | XOM-NYC-REM-076474 | XOM-NYC-REM-076494 |
| PL-14370 | | Exxon Mobil Corp Site Status Update Report | XOM-NYC-REM-076495 | XOM-NYC-REM-076529 |
| PL-14371 | | Exxon RAS #3-7315 202-06 Hillside Ave / Hollis NY DEC #97-13740 | XOM-NYC-REM-076530 | XOM-NYC-REM-076545 |
| PL-14372 | | Branded Exxon RAS Number 3-7315 202-06 Hillside Ave Hollis New York NYSDEC Case Number 97-13740 | XOM-NYC-REM-076546 | XOM-NYC-REM-076593 |
| PL-14373 | | Exxon RAS #3-7315 202-06 Hillside Ave / Hollis NY DEC #97-13740 | XOM-NYC-REM-076594 | XOM-NYC-REM-076594 |
| PL-14374 | | Exxon Co USA Site Status Update Report | XOM-NYC-REM-076595 | XOM-NYC-REM-076611 |
| PL-14375 | | Quarterly Monitoring Report 37315 | XOM-NYC-REM-076612 | XOM-NYC-REM-076612 |
| PL-14376 | | Exxon Mobil Corp Site Status Update Report | XOM-NYC-REM-076613 | XOM-NYC-REM-076634 |
| PL-14377 | | Branded Exxon RAS #3-7315 202-06 Hillside Ave / Hollis NY NYSDEC #97-13740 | XOM-NYC-REM-076635 | XOM-NYC-REM-076635 |
| PL-14378 | | Exxon Mobil Corp Site Status Update Report | XOM-NYC-REM-076636 | XOM-NYC-REM-076656 |
| PL-14379 | | Branded Exxon RAS #3-7315 202-06 Hillside Ave / Hollis NY NYSDEC #97-13740 | XOM-NYC-REM-076657 | XOM-NYC-REM-076700 |
| PL-14380 | | Exxon RAS #3-7315 202-06 Hillside Ave. / Hollis NY DEC #97-13740 | XOM-NYC-REM-076701 | XOM-NYC-REM-076719 |
| PL-14381 | | Exxon RAS #3-7315 202-06 Hillside Ave / Hollis NY DEC #97-13740 | XOM-NYC-REM-076720 | XOM-NYC-REM-076720 |
| PL-14382 | | Exxon Co USA Site Status Update Report | XOM-NYC-REM-076721 | XOM-NYC-REM-076738 |
| PL-14383 | | Exxon RAS #3-7315 202-06 Hillside Ave / Hollis NY DEC #97-13740 | XOM-NYC-REM-076739 | XOM-NYC-REM-076739 |
| PL-14384 | | Exxon Co USA Groundwater Monitoring Report | XOM-NYC-REM-076740 | XOM-NYC-REM-076750 |
| PL-14385 | | Branded Exxon RAS Number 3-7315 202-06 Hillside Ave Hollis New York NYSDEC Case Number 97-13740 | XOM-NYC-REM-076751 | XOM-NYC-REM-076801 |
| PL-14386 | | Branded Exxon RAS #3-7315 202-06 Hillside Ave / Hollis NY NYSDEC #97-13740 | XOM-NYC-REM-076802 | XOM-NYC-REM-076862 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14387 | | Exxon Mobil Corp Site Status Update Report | XOM-NYC-REM-076863 | XOM-NYC-REM-076880 |
| PL-14388 | | Branded Exxon RAS Number 3-7315 202-06 Hillside Ave Hollis New York NYSDEC Case Number 97-13740 | XOM-NYC-REM-076881 | XOM-NYC-REM-076929 |
| PL-14389 | | NYSDEC Case Number 97-13740 Branded Exxon RAS Number 3-7315 202-06 Hillside Ave Hollis New York | XOM-NYC-REM-076951 | XOM-NYC-REM-077007 |
| PL-14390 | | A Correspondence 37315 | XOM-NYC-REM-077008 | XOM-NYC-REM-077008 |
| PL-14391 | | Fax from Joanne Wallach to Dan Canavan | XOM-NYC-REM-077009 | XOM-NYC-REM-077012 |
| PL-14392 | | PS Form 3811;Domestic Return Receipt | XOM-NYC-REM-077013 | XOM-NYC-REM-077014 |
| PL-14393 | | Product Recovery Activities Exxon Location RAS Number 3-315 202-06 Hillside Ave Hollis New York | XOM-NYC-REM-077015 | XOM-NYC-REM-077016 |
| PL-14394 | | Soil Preclassification Sampling Exxon Facility RAS Number 3-7315 202-06 Hillside Ave Hollis New York | XOM-NYC-REM-077017 | XOM-NYC-REM-077019 |
| PL-14395 | | Exxon RAS# 3-7315 202-06 Hillside Ave Hollis New York NYSDEC Spill # 9713740 | XOM-NYC-REM-077020 | XOM-NYC-REM-077021 |
| PL-14396 | | Fax from Dan Canavan to Mike Martin | XOM-NYC-REM-077022 | XOM-NYC-REM-077024 |
| PL-14397 | | Fax from Dan Canavan to Glen C. | XOM-NYC-REM-077025 | XOM-NYC-REM-077026 |
| PL-14398 | | Record Of Telephone Call;Markouts | XOM-NYC-REM-077027 | XOM-NYC-REM-077030 |
| PL-14399 | | Fax from Geologic Services Corp to Doug Mitchell | XOM-NYC-REM-077031 | XOM-NYC-REM-077033 |
| PL-14400 | | Fax from Geologic Services Corp to Mike Frey | XOM-NYC-REM-077034 | XOM-NYC-REM-077037 |
| PL-14401 | | Product Recovery Activities Exxon Location RAS Number 3-315 202-06 Hillside Ave Hollis New York | XOM-NYC-REM-077038 | XOM-NYC-REM-077039 |
| PL-14402 | | Exxon / Hollis | XOM-NYC-REM-077040 | XOM-NYC-REM-077041 |
| PL-14403 | | New York City Off-Site Drilling Permits | XOM-NYC-REM-077042 | XOM-NYC-REM-077043 |
| PL-14404 | | Exxon / Hollis | XOM-NYC-REM-077044 | XOM-NYC-REM-077056 |
| PL-14405 | | Additional Analytical Results For Exxon / Hollis | XOM-NYC-REM-077057 | XOM-NYC-REM-077063 |
| PL-14406 | | Partial Analytical Results Exxon / Hollis NY Sludge And Liquid | XOM-NYC-REM-077064 | XOM-NYC-REM-077077 |
| PL-14407 | | Exxon / Hollis NY | XOM-NYC-REM-077078 | XOM-NYC-REM-077078 |
| PL-14408 | | Directions (Written) To Exxon S/S Hollis NY | XOM-NYC-REM-077079 | XOM-NYC-REM-077081 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14409 | | Exxon / Hollis NY | XOM-NYC-REM-077082 | XOM-NYC-REM-077084 |
| PL-14410 | | Drywell #1 Exxon Hollis Analytical Results | XOM-NYC-REM-077085 | XOM-NYC-REM-077091 |
| PL-14411 | | Fax from Michael Coon to Michael Meola | XOM-NYC-REM-077092 | XOM-NYC-REM-077093 |
| PL-14412 | | Exxon / Hollis NY RAS 3-7315 | XOM-NYC-REM-077094 | XOM-NYC-REM-077098 |
| PL-14413 | | Exxon / Hollis NY RAS 3-7315 | XOM-NYC-REM-077099 | XOM-NYC-REM-077103 |
| PL-14414 | | UST Residual Product And Tank Bottoms Removal (Casie Protank) | XOM-NYC-REM-077104 | XOM-NYC-REM-077106 |
| PL-14415 | | Exxon / Hollis Site Sketch | XOM-NYC-REM-077107 | XOM-NYC-REM-077108 |
| PL-14416 | | Draft Site Sketch Of Exxon / Hollis | XOM-NYC-REM-077109 | XOM-NYC-REM-077110 |
| PL-14417 | | Exxon Hollis NY | XOM-NYC-REM-077111 | XOM-NYC-REM-077112 |
| PL-14418 | | Exxon / Hollis | XOM-NYC-REM-077113 | XOM-NYC-REM-077114 |
| PL-14419 | | Exxon / Hollis NY | XOM-NYC-REM-077115 | XOM-NYC-REM-077118 |
| PL-14420 | | 3-7315 Pre-Construction Meeting | XOM-NYC-REM-077119 | XOM-NYC-REM-077122 |
| PL-14421 | | Exxon RAS# 3-7315 Hillside Ave Hollis NY Soil Preclassification Sampling Effort | XOM-NYC-REM-077123 | XOM-NYC-REM-077124 |
| PL-14422 | | Exxon / 202-06 Hillside Ave / Hollis NY | XOM-NYC-REM-077125 | XOM-NYC-REM-077127 |
| PL-14423 | | Exxon 202-06 Hill Side Ave | XOM-NYC-REM-077128 | XOM-NYC-REM-077129 |
| PL-14424 | | Fax from John McDonald to Chris Schiebel | XOM-NYC-REM-077130 | XOM-NYC-REM-077133 |
| PL-14425 | | Exxon / Hollis | XOM-NYC-REM-077134 | XOM-NYC-REM-077135 |
| PL-14426 | | Exxon Hollis | XOM-NYC-REM-077136 | XOM-NYC-REM-077137 |
| PL-14427 | | Fax from Michael Coon to Dan Hart | XOM-NYC-REM-077138 | XOM-NYC-REM-077140 |
| PL-14428 | | Exxon Facility RAS Number 3-7315 202-06 Hillside Ave Hollis New York | XOM-NYC-REM-077141 | XOM-NYC-REM-077142 |
| PL-14429 | | Record Of Telephone Call | XOM-NYC-REM-077143 | XOM-NYC-REM-077143 |
| PL-14430 | | RAS# 3-7315/Hollis Monitor Well Locations | XOM-NYC-REM-077144 | XOM-NYC-REM-077147 |
| PL-14431 | | Fax from Tim to Jim | XOM-NYC-REM-077148 | XOM-NYC-REM-077150 |
| PL-14432 | | Figure 2 Hydrocarbon Distribution And Elevation Map Exxon Location RAS Number 3-7315 202-06 Hillside Ave Hollis New York | XOM-NYC-REM-077151 | XOM-NYC-REM-077152 |
| PL-14433 | | Municipal Water Supply Well Information | XOM-NYC-REM-077153 | XOM-NYC-REM-077154 |
| PL-14434 | | Product Recovery Activities Exxon Location RAS Number 3-315 202-06 Hillside Ave Hollis New York | XOM-NYC-REM-077155 | XOM-NYC-REM-077156 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX A

| PL-14435 | | Letter from Katy Dechiaro to NY Dept. of Health | XOM-NYC-REM-077157 | XOM-NYC-REM-077157 |
|---|---|---|---|---|
| PL-14436 | | Requested Well Information | XOM-NYC-REM-077158 | XOM-NYC-REM-077176 |
| PL-14437 | | Exxon Service Station #3-7315 202-06 Hillside Ave Hollis New York | XOM-NYC-REM-077177 | XOM-NYC-REM-077177 |
| PL-14438 | | Executive Summary And Recommendations | XOM-NYC-REM-077178 | XOM-NYC-REM-077179 |
| PL-14439 | | Exxon Service Station 3-7315 202-06 Hillside Ave. Hollis N.Y | XOM-NYC-REM-077180 | XOM-NYC-REM-077180 |
| PL-14440 | | PBS Forms Exxon R/S #3-7315 Hollis NY | XOM-NYC-REM-077181 | XOM-NYC-REM-077184 |
| PL-14441 | | ConocoPhillips Facility # 2634762 Former Exxon Facility #37315 202-06 Hillside Ave Hollis Queens County New York NYSDEC Case # 97-13740 | XOM-NYC-REM-077185 | XOM-NYC-REM-077185 |
| PL-14442 | | Property Transfers | XOM-NYC-REM-077186 | XOM-NYC-REM-077188 |
| PL-14443 | | Record Of Conversation 37315 | XOM-NYC-REM-077189 | XOM-NYC-REM-077189 |
| PL-14444 | | Record Of Telephone Call;Calling To Checker Status Of FT Hamilton Water / Sewer / Paving | XOM-NYC-REM-077190 | XOM-NYC-REM-077195 |
| PL-14445 | | Record Of Telephone Call;Utility Markout 202-06 Hillside Case # 160489 | XOM-NYC-REM-077196 | XOM-NYC-REM-077198 |
| PL-14446 | | Record Of Telephone Call | XOM-NYC-REM-077199 | XOM-NYC-REM-077201 |
| PL-14447 | | Record Of Telephone Call | XOM-NYC-REM-077202 | XOM-NYC-REM-077309 |
| PL-14448 | | Record Of Telephone Call;Temporary Discharge Permit | XOM-NYC-REM-077310 | XOM-NYC-REM-077310 |
| PL-14449 | | Calculate Anticipated Water Yield From Construction Related  Activities @ Exxon 3-1954 | XOM-NYC-REM-077311 | XOM-NYC-REM-077313 |
| PL-14450 | | Record Of Telephone Call;Dewatering Options | XOM-NYC-REM-077314 | XOM-NYC-REM-077380 |
| PL-14451 | | 3-7315 City Of New York Queens County Exxon | XOM-NYC-REM-077381 | XOM-NYC-REM-077381 |
| PL-14452 | | C Contracts And Proposals 37315 | XOM-NYC-REM-077382 | XOM-NYC-REM-077382 |
| PL-14453 | | Non-Hazardous Manifest Document Number NHZ020 100849 | XOM-NYC-REM-077383 | XOM-NYC-REM-077385 |
| PL-14454 | | Environmental FirstSearch 1 Mile Radius ASTM Map: NPL RCRACOR State Sites | XOM-NYC-REM-077386 | XOM-NYC-REM-077386 |
| PL-14455 | | Hollis New York | XOM-NYC-REM-077387 | XOM-NYC-REM-077388 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14456 | | Hollis Queens Drilling And Cluster Well Installation Proposal | XOM-NYC-REM-077389 | XOM-NYC-REM-077390 |
| PL-14457 | | Change Order #: 2 | XOM-NYC-REM-077391 | XOM-NYC-REM-077393 |
| PL-14458 | | Change Order #: 3 | XOM-NYC-REM-077394 | XOM-NYC-REM-077395 |
| PL-14459 | | Change Order #: 2 | XOM-NYC-REM-077396 | XOM-NYC-REM-077449 |
| PL-14460 | | Exxon Station 202-06 Hillside Ave Hollis (Queens) NY | XOM-NYC-REM-077450 | XOM-NYC-REM-077451 |
| PL-14461 | | Project Summary Geoprobe Sampling Services 202-06 Hillside Ave Hollis Queens New York Work Performed On July 8 1998 | XOM-NYC-REM-077452 | XOM-NYC-REM-077453 |
| PL-14462 | | Fax from James DeAngelis to Michael Coon | XOM-NYC-REM-077454 | XOM-NYC-REM-077456 |
| PL-14463 | | Proposal For Geoprobe Sampling Services | XOM-NYC-REM-077457 | XOM-NYC-REM-077463 |
| PL-14464 | | Request For Bid | XOM-NYC-REM-077464 | XOM-NYC-REM-077465 |
| PL-14465 | | Zebra Fax Quotation | XOM-NYC-REM-077466 | XOM-NYC-REM-077466 |
| PL-14466 | | Fax from Marty to Michael Coon | XOM-NYC-REM-077467 | XOM-NYC-REM-077468 |
| PL-14467 | | Queens NY | XOM-NYC-REM-077469 | XOM-NYC-REM-077470 |
| PL-14468 | | Fax from Doug Mitchell to Dan Canavan | XOM-NYC-REM-077471 | XOM-NYC-REM-077472 |
| PL-14469 | | Exxon Site #3-7315 | XOM-NYC-REM-077473 | XOM-NYC-REM-077476 |
| PL-14470 | | Exxon Site #3-9899 | XOM-NYC-REM-077477 | XOM-NYC-REM-077478 |
| PL-14471 | | Fax from Dennis Moore to Dan Caravan | XOM-NYC-REM-077479 | XOM-NYC-REM-077481 |
| PL-14472 | | Proposal | XOM-NYC-REM-077482 | XOM-NYC-REM-077482 |
| PL-14473 | | Fax from John Lamprecht to Dan Caravan | XOM-NYC-REM-077483 | XOM-NYC-REM-077485 |
| PL-14474 | | Project Cost Proposal | XOM-NYC-REM-077486 | XOM-NYC-REM-077486 |
| PL-14475 | | Environmental Engineering Contract Number 19863006 | XOM-NYC-REM-077487 | XOM-NYC-REM-077495 |
| PL-14476 | | Supplement A To Attached Contract;Equal Employment Opportunity Provision | XOM-NYC-REM-077496 | XOM-NYC-REM-077497 |
| PL-14477 | | Exhibit G;Exxon Contractual Safety Requirements For Retail Facilities | XOM-NYC-REM-077498 | XOM-NYC-REM-077501 |
| PL-14478 | | Exhibit H;Contractor Drug And Alcohol Policy Requirements Low Exposure | XOM-NYC-REM-077502 | XOM-NYC-REM-077506 |
| PL-14479 | | Exhibit H;Attachment 1;Job Categories And Exemptions | XOM-NYC-REM-077507 | XOM-NYC-REM-077508 |

PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14480 | | Waste Stream Estimate Data Required For Generation Of Hazardous / Ind Waste Or Recovered Product | XOM-NYC-REM-077509 | XOM-NYC-REM-077509 |
| PL-14481 | | Bldg Operation Permit Valid From 05/14/2000 To 05/29/2000;Permit #: Q02-2000130-008 | XOM-NYC-REM-077510 | XOM-NYC-REM-077510 |
| PL-14482 | | NYSDEC Foil Request # 2 - 1049 - 98 | XOM-NYC-REM-077511 | XOM-NYC-REM-077513 |
| PL-14483 | | St Opening Permit Valid From 05/14/2000 To 05/29/2000;Permit #: Q01-2000130-115 | XOM-NYC-REM-077514 | XOM-NYC-REM-077518 |
| PL-14484 | | Bldg Operation Permit Valid From 05/14/2000 To 05/29/2000;Permit #: Q02-2000130-009 | XOM-NYC-REM-077519 | XOM-NYC-REM-077519 |
| PL-14485 | | Mosaics Cut Form For Permit Number: Q01-2000130-118 Permit Valid From 05/14/2000 To 05/29/2000 | XOM-NYC-REM-077520 | XOM-NYC-REM-077522 |
| PL-14486 | | Protected St Opening Valid From 05/14/2000 To 05/29/2000;Permit #: Q01-2000130-119 | XOM-NYC-REM-077523 | XOM-NYC-REM-077528 |
| PL-14487 | | Mosaics Cut Form For Permit Number: Q01-2000130-114 Permit Valid From 05/14/2000 To 05/29/2000 | XOM-NYC-REM-077529 | XOM-NYC-REM-077532 |
| PL-14488 | | St Opening Permit Valid From 03/01/2001 To 03/15/2001;Permit #: Q01-2001060-055 | XOM-NYC-REM-077533 | XOM-NYC-REM-077553 |
| PL-14489 | | D Field Data 37315 | XOM-NYC-REM-077554 | XOM-NYC-REM-077554 |
| PL-14490 | | Jamaica Water Supply | XOM-NYC-REM-077555 | XOM-NYC-REM-077556 |
| PL-14491 | | Report Of Analysis;Lab Sample ID: E69905-3 | XOM-NYC-REM-077557 | XOM-NYC-REM-077562 |
| PL-14492 | | Handwritten notes from Geologic Services Corp. | XOM-NYC-REM-077563 | XOM-NYC-REM-077563 |
| PL-14493 | | Daily Job Report | XOM-NYC-REM-077564 | XOM-NYC-REM-077567 |
| PL-14494 | | Field Service Report | XOM-NYC-REM-077568 | XOM-NYC-REM-077568 |
| PL-14495 | | Task Assignment | XOM-NYC-REM-077569 | XOM-NYC-REM-077571 |
| PL-14496 | | Task Assignment | XOM-NYC-REM-077572 | XOM-NYC-REM-077576 |
| PL-14497 | | Drilling And Site Investigation Workscopes;Pre-Drilling Protocol | XOM-NYC-REM-077577 | XOM-NYC-REM-077582 |
| PL-14498 | | Handwritten Notes | XOM-NYC-REM-077583 | XOM-NYC-REM-077584 |
| PL-14499 | | Chain Of Custody Record | XOM-NYC-REM-077585 | XOM-NYC-REM-077586 |
| PL-14500 | | Account #: 10180 | XOM-NYC-REM-077587 | XOM-NYC-REM-077614 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| PL-14501 | | Account #: 10180 | XOM-NYC-REM-077615 | XOM-NYC-REM-077616 |
|---|---|---|---|---|
| PL-14502 | | Technical Report For Exxon Co U.S.A;Accutest Job Number: N6751 | XOM-NYC-REM-077617 | XOM-NYC-REM-077645 |
| PL-14503 | | Technical Report For Exxon Co U.S.A;Accutest Job Number: N13189 | XOM-NYC-REM-077646 | XOM-NYC-REM-077676 |
| PL-14504 | | Lab Data 37315 | XOM-NYC-REM-077677 | XOM-NYC-REM-077677 |
| PL-14505 | | Technical Report For ExxonMobil Corp;Accutest Job Number: N24973 | XOM-NYC-REM-077678 | XOM-NYC-REM-077706 |
| PL-14506 | | Chain Of Custody | XOM-NYC-REM-077707 | XOM-NYC-REM-077712 |
| PL-14507 | | Chain Of Custody | XOM-NYC-REM-077713 | XOM-NYC-REM-077744 |
| PL-14508 | | Analytical Report: 98-10-0178 Project: Exxon Hillside Ave Hollis NY RAS# 3-7315 | XOM-NYC-REM-077745 | XOM-NYC-REM-077772 |
| PL-14509 | | Chain Of Custody | XOM-NYC-REM-077773 | XOM-NYC-REM-077804 |
| PL-14510 | | Chain Of Custody | XOM-NYC-REM-077805 | XOM-NYC-REM-077844 |
| PL-14511 | | Chain Of Custody | XOM-NYC-REM-077845 | XOM-NYC-REM-077847 |
| PL-14512 | | Chain Of Custody | XOM-NYC-REM-077848 | XOM-NYC-REM-077878 |
| PL-14513 | | Analytical Report: 98-08-0194 Project: Exxon Elmont NY RAS#: 3-7315 | XOM-NYC-REM-077879 | XOM-NYC-REM-077909 |
| PL-14514 | | Chain Of Custody | XOM-NYC-REM-077910 | XOM-NYC-REM-077910 |
| PL-14515 | | Technical Report For Exxon Co U.S.A;Accutest Job Number: E82925 | XOM-NYC-REM-077911 | XOM-NYC-REM-077919 |
| PL-14516 | | Technical Report For Exxon Co U.S.A;Accutest Job Number: E88812 | XOM-NYC-REM-077920 | XOM-NYC-REM-077946 |
| PL-14517 | | Technical Report For Exxon Co U.S.A;Accutest Job Number: N9127 | XOM-NYC-REM-077947 | XOM-NYC-REM-077952 |
| PL-14518 | | Chain Of Custody | XOM-NYC-REM-077953 | XOM-NYC-REM-077956 |
| PL-14519 | | Remittance Advice;Original Invoice Number N3255556 | XOM-NYC-REM-077957 | XOM-NYC-REM-077958 |
| PL-14520 | | E. Laboratory Analytical Data 37315 | XOM-NYC-REM-077959 | XOM-NYC-REM-077959 |
| PL-14521 | | Technical Report For ExxonMobil Corp;Accutest Job Number: N18065 | XOM-NYC-REM-077960 | XOM-NYC-REM-077988 |
| PL-14522 | | Hollis NY | XOM-NYC-REM-077989 | XOM-NYC-REM-078004 |
| PL-14523 | | Chain Of Custody | XOM-NYC-REM-078005 | XOM-NYC-REM-078075 |
| PL-14524 | | Technical Report For Exxon Co U.S.A;Accutest Job Number: E95448 | XOM-NYC-REM-078076 | XOM-NYC-REM-078101 |
| PL-14525 | | Chain Of Custody | XOM-NYC-REM-078102 | XOM-NYC-REM-078102 |
| PL-14526 | | Technical Report For Exxon Co U.S.A;Accutest Job Number: N795 | XOM-NYC-REM-078103 | XOM-NYC-REM-078127 |
| PL-14527 | | Chain Of Custody | XOM-NYC-REM-078128 | XOM-NYC-REM-078128 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14528 | | Technical Report For Exxon Co U.S.A;Accutest Job Number: E56479 | XOM-NYC-REM-078129 | XOM-NYC-REM-078134 |
| PL-14529 | | Chain Of Custody | XOM-NYC-REM-078135 | XOM-NYC-REM-078137 |
| PL-14530 | | Chain Of Custody | XOM-NYC-REM-078138 | XOM-NYC-REM-078144 |
| PL-14531 | | Exxon - Hollis | XOM-NYC-REM-078145 | XOM-NYC-REM-078148 |
| PL-14532 | | Technical Report For Exxon Co U.S.A;Accutest Job Number: E58912 | XOM-NYC-REM-078149 | XOM-NYC-REM-078152 |
| PL-14533 | | Technical Report For Exxon Co U.S.A;Accutest Job Number: E61095 | XOM-NYC-REM-078153 | XOM-NYC-REM-078158 |
| PL-14534 | | Technical Report For Exxon Co U.S.A;Accutest Job Number: E76555 | XOM-NYC-REM-078159 | XOM-NYC-REM-078167 |
| PL-14535 | | Technical Report For Exxon Co U.S.A;Accutest Job Number: E69905 | XOM-NYC-REM-078168 | XOM-NYC-REM-078178 |
| PL-14536 | | Technical Report For Exxon Co U.S.A;Accutest Job Number: E69905R | XOM-NYC-REM-078179 | XOM-NYC-REM-078182 |
| PL-14537 | | Technical Report For Exxon Co U.S.A;Accutest Job Number: E71035 | XOM-NYC-REM-078183 | XOM-NYC-REM-078191 |
| PL-14538 | | Technical Report For Exxon Co U.S.A;Accutest Job Number: E65696 | XOM-NYC-REM-078192 | XOM-NYC-REM-078197 |
| PL-14539 | | Analytical Report: 99-01-L1540 Project: Exxon Queens RAS# 3-7315 | XOM-NYC-REM-078198 | XOM-NYC-REM-078217 |
| PL-14540 | | Chain Of Custody | XOM-NYC-REM-078218 | XOM-NYC-REM-078247 |
| PL-14541 | | Chain Of Custody | XOM-NYC-REM-078248 | XOM-NYC-REM-078250 |
| PL-14542 | | Account #: 10155 | XOM-NYC-REM-078251 | XOM-NYC-REM-078278 |
| PL-14543 | | Reports 37315 | XOM-NYC-REM-078279 | XOM-NYC-REM-078279 |
| PL-14544 | | Tank Excavation Assessment Report;NYSDEC Case Number 97-13740 | XOM-NYC-REM-078280 | XOM-NYC-REM-078550 |
| PL-14545 | | Requested Well Information | XOM-NYC-REM-078551 | XOM-NYC-REM-078568 |
| PL-14546 | | Letter from Geologic Services Corp to Michael Meola | XOM-NYC-REM-078569 | XOM-NYC-REM-078570 |
| PL-14547 | | Soil Vapor Extraction / Air Sparge Remediation Feasibility Investigation Report October 2 2002;Former Exxon RAS Number 3-7315 | XOM-NYC-REM-078571 | XOM-NYC-REM-078612 |
| PL-14548 | | NYSDEC Case Number 97-13740 Branded Exxon RAS Number 3-7315 202-06 Hillside Ave Hollis New York | XOM-NYC-REM-078613 | XOM-NYC-REM-078669 |
| PL-14549 | | 3-7315 City Of New York Queens County Exxon | XOM-NYC-REM-078670 | XOM-NYC-REM-078670 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14550 | | Site Specific Health And Safety Plan Summary | XOM-NYC-REM-078671 | XOM-NYC-REM-078751 |
| PL-14551 | | Geologic Services Corp Audit Inspection Form Health And Safety Field Audit | XOM-NYC-REM-078752 | XOM-NYC-REM-078753 |
| PL-14552 | | Map/Photo | XOM-NYC-REM-078754 | XOM-NYC-REM-078756 |
| PL-14553 | | Map/Photo | XOM-NYC-REM-078757 | XOM-NYC-REM-078763 |
| PL-14554 | | Map/Photo | XOM-NYC-REM-078764 | XOM-NYC-REM-078770 |
| PL-14555 | | Map/Photo | XOM-NYC-REM-078771 | XOM-NYC-REM-078776 |
| PL-14556 | | Map/Photo | XOM-NYC-REM-078777 | XOM-NYC-REM-078783 |
| PL-14557 | | Map/Photo | XOM-NYC-REM-078784 | XOM-NYC-REM-078795 |
| PL-14558 | | Map/Photo | XOM-NYC-REM-078796 | XOM-NYC-REM-078816 |
| PL-14559 | | Map/Photo | XOM-NYC-REM-078817 | XOM-NYC-REM-078830 |
| PL-14560 | | Map/Photo | XOM-NYC-REM-078831 | XOM-NYC-REM-078842 |
| PL-14561 | | Map/Photo | XOM-NYC-REM-078843 | XOM-NYC-REM-078848 |
| PL-14562 | | Map/Photo | XOM-NYC-REM-078849 | XOM-NYC-REM-078860 |
| PL-14563 | | Map/Photo | XOM-NYC-REM-078861 | XOM-NYC-REM-078870 |
| PL-14564 | | Map/Photo | XOM-NYC-REM-078871 | XOM-NYC-REM-078877 |
| PL-14565 | | Map/Photo | XOM-NYC-REM-078878 | XOM-NYC-REM-078888 |
| PL-14566 | | Site Visits On 01/26/2001 | XOM-NYC-REM-078889 | XOM-NYC-REM-078894 |
| PL-14567 | | Sanborn Map Report | XOM-NYC-REM-078895 | XOM-NYC-REM-078896 |
| PL-14568 | | R OIMS Documentation 37315 | XOM-NYC-REM-078897 | XOM-NYC-REM-078897 |
| PL-14569 | | Daily Sign In Sheet;Hazard Assessment Checklist | XOM-NYC-REM-078898 | XOM-NYC-REM-078899 |
| PL-14570 | | Pre-Construction Safety Agreement | XOM-NYC-REM-078900 | XOM-NYC-REM-078901 |
| PL-14571 | | Pre-Construction Safety Agreement | XOM-NYC-REM-078902 | XOM-NYC-REM-078904 |
| PL-14572 | | Pre-Construction Safety Agreement | XOM-NYC-REM-078905 | XOM-NYC-REM-078906 |
| PL-14573 | | Consultant / Contractor Field Audit Checklist | XOM-NYC-REM-078907 | XOM-NYC-REM-078909 |
| PL-14574 | | Site-Specification Health And Safety Plan For Exxon Services Station Number 3-7315 | XOM-NYC-REM-078910 | XOM-NYC-REM-078927 |
| PL-14575 | | Site-Specific Health And Safety Plan For Exxon Service Station Number 3-7315 | XOM-NYC-REM-078928 | XOM-NYC-REM-078945 |
| PL-14576 | | Safe Performance Observation | XOM-NYC-REM-078946 | XOM-NYC-REM-078947 |
| PL-14577 | | F Well Logs 37315 | XOM-NYC-REM-078948 | XOM-NYC-REM-078948 |
| PL-14578 | | Handwritten Notes | XOM-NYC-REM-078949 | XOM-NYC-REM-078950 |
| PL-14579 | | Report from Soiltesting Inc. to Michael Coon | XOM-NYC-REM-078951 | XOM-NYC-REM-078954 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14580 | | Subsurface Investigation E127-5287-98 Exxon Gas Station 202-06 Hillside Ave - (Hollis) Queens NY | XOM-NYC-REM-078955 | XOM-NYC-REM-078955 |
| PL-14581 | | Report from Soiltesting Inc. to Michael Coon | XOM-NYC-REM-078956 | XOM-NYC-REM-078959 |
| PL-14582 | | 3-7315 Expense 37315 | XOM-NYC-REM-078960 | XOM-NYC-REM-078960 |
| PL-14583 | | Change Order #: 2 | XOM-NYC-REM-078961 | XOM-NYC-REM-078962 |
| PL-14584 | | C.O. #:3 | XOM-NYC-REM-078963 | XOM-NYC-REM-078965 |
| PL-14585 | | Change Order #: 1 | XOM-NYC-REM-078966 | XOM-NYC-REM-078969 |
| PL-14586 | | Change Order #: 1 | XOM-NYC-REM-078970 | XOM-NYC-REM-078973 |
| PL-14587 | | Change Order #: 2 | XOM-NYC-REM-078974 | XOM-NYC-REM-078975 |
| PL-14588 | | Environmental Work Release Number: 19861617 | XOM-NYC-REM-078976 | XOM-NYC-REM-078978 |
| PL-14589 | | H Background Information 37315 | XOM-NYC-REM-078979 | XOM-NYC-REM-078979 |
| PL-14590 | | Requested Well Information | XOM-NYC-REM-078980 | XOM-NYC-REM-078997 |
| PL-14591 | | Exxon 202-06 Hillside Ave Queens NY | XOM-NYC-REM-078998 | XOM-NYC-REM-079008 |
| PL-14592 | | J Disposal Information 37315 | XOM-NYC-REM-079009 | XOM-NYC-REM-079009 |
| PL-14593 | | Generator Certification Number 30948 | XOM-NYC-REM-079010 | XOM-NYC-REM-079012 |
| PL-14594 | | Waste Shipment Documentation Form For Hazardous And Ind Wastes | XOM-NYC-REM-079013 | XOM-NYC-REM-079014 |
| PL-14595 | | Invoice 644/483-IN | XOM-NYC-REM-079015 | XOM-NYC-REM-079017 |
| PL-14596 | | Non-Hazardous Waste Manifest NHZ 58084 | XOM-NYC-REM-079018 | XOM-NYC-REM-079018 |
| PL-14597 | | Waste Stream Estimate Data Required For Generation Of Hazardous / Ind Waste Or Recovered Product | XOM-NYC-REM-079019 | XOM-NYC-REM-079021 |
| PL-14598 | | Waste Stream Estimate Data Required For Generation Of Hazardous / Ind Waste Or Recovered Product | XOM-NYC-REM-079022 | XOM-NYC-REM-079022 |
| PL-14599 | | Fax from Deb Staas to Mike | XOM-NYC-REM-079023 | XOM-NYC-REM-079025 |
| PL-14600 | | Exxon 3-7315 202-06 Hillside Ave Hollis NY | XOM-NYC-REM-079026 | XOM-NYC-REM-079029 |
| PL-14601 | | Fax from M. Coon to M. Meola | XOM-NYC-REM-079030 | XOM-NYC-REM-079031 |
| PL-14602 | | Non-Hazardous Waste Manifest NHZ 026766 | XOM-NYC-REM-079032 | XOM-NYC-REM-079033 |
| PL-14603 | | Site Plan | XOM-NYC-REM-079034 | XOM-NYC-REM-079040 |
| PL-14604 | | Site Plan | XOM-NYC-REM-079041 | XOM-NYC-REM-079042 |
| PL-14605 | | Site Plan | XOM-NYC-REM-079043 | XOM-NYC-REM-079044 |
| PL-14606 | | Site Locus | XOM-NYC-REM-079045 | XOM-NYC-REM-079047 |
| PL-14607 | | Site Locus | XOM-NYC-REM-079048 | XOM-NYC-REM-079071 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14608 | | Table 1;Post-Excavation Base Neutral Extractable Organics Results | XOM-NYC-REM-079072 | XOM-NYC-REM-079082 |
| PL-14609 | | Table 1;Post-Excavation Base Neutral Extractable Organics Results | XOM-NYC-REM-079083 | XOM-NYC-REM-079094 |
| PL-14610 | | Map from Sanborn Library LLC | XOM-NYC-REM-079095 | XOM-NYC-REM-079127 |
| PL-14611 | | Map from CHP | XOM-NYC-REM-079128 | XOM-NYC-REM-079137 |
| PL-14612 | | Map from CHP | XOM-NYC-REM-079138 | XOM-NYC-REM-079162 |
| PL-14613 | | Letter from Vincent Soriano To Brendan Mooney | XOM-NYC-REM-079163 | XOM-NYC-REM-079165 |
| PL-14614 | | Map from CHP | XOM-NYC-REM-079166 | XOM-NYC-REM-079205 |
| PL-14615 | | Map/Photo | XOM-NYC-REM-079206 | XOM-NYC-REM-079210 |
| PL-14616 | | Report from S. Ash;J. McDonald | XOM-NYC-REM-079211 | XOM-NYC-REM-079214 |
| PL-14617 | | Fax from Dennis Shin to Joe Carlos | XOM-NYC-REM-079215 | XOM-NYC-REM-079216 |
| PL-14618 | | Project Task Assignment | XOM-NYC-REM-079217 | XOM-NYC-REM-079219 |
| PL-14619 | | Field Service Order # 5640 | XOM-NYC-REM-079220 | XOM-NYC-REM-079236 |
| PL-14620 | | P Equipment 37315 | XOM-NYC-REM-079237 | XOM-NYC-REM-079237 |
| PL-14621 | | Invoice #: 377319-001 | XOM-NYC-REM-079238 | XOM-NYC-REM-079239 |
| PL-14622 | | Control Number: 2000FR01232 | XOM-NYC-REM-079240 | XOM-NYC-REM-079242 |
| PL-14623 | | Boring Log And Well Construction For: SB-1 | XOM-NYC-REM-079243 | XOM-NYC-REM-079244 |
| PL-14624 | | Reports 37315 | XOM-NYC-REM-079245 | XOM-NYC-REM-079245 |
| PL-14625 | | Remedial Action Plan Branded Exxon RAS Number 3-7315 202-06 Hillside Ave Hollis New York NYSDEC Case Number 97-13740 | XOM-NYC-REM-079246 | XOM-NYC-REM-079323 |
| PL-14626 | | Subsurface Investigation Report;NYSDEC Case Number 97-13740 | XOM-NYC-REM-079324 | XOM-NYC-REM-079384 |
| PL-14627 | | Tankfield Excavation Assessment | XOM-NYC-REM-079385 | XOM-NYC-REM-079402 |
| PL-14628 | | Subsurface Investigation Report;NYSDEC Case Number 97-13740 | XOM-NYC-REM-079403 | XOM-NYC-REM-079463 |
| PL-14629 | | Sensitive Receptor Survey | XOM-NYC-REM-079464 | XOM-NYC-REM-079487 |
| PL-14630 | | Required Offsite Drilling For Spill Investigations At Exxon Service Stations In New York City | XOM-NYC-REM-079488 | XOM-NYC-REM-079490 |
| PL-14631 | | Supplemental Subsurface Investigation Report;NYSDEC Case Number 97-13740 | XOM-NYC-REM-079491 | XOM-NYC-REM-079548 |
| PL-14632 | | Sensitive Receptor Survey | XOM-NYC-REM-079549 | XOM-NYC-REM-079567 |
| PL-14633 | | Description Of Header File Retrieval Information | XOM-NYC-REM-079568 | XOM-NYC-REM-079572 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14634 | | Required Offsite Drilling For Spill Investigations At Exxon Service Stations In New York City | XOM-NYC-REM-080052 | XOM-NYC-REM-080054 |
| PL-14635 | | Sensitive Receptor Survey | XOM-NYC-REM-080333 | XOM-NYC-REM-080358 |
| PL-14636 | | Property Transfer (See Attached List) | XOM-NYC-REM-082136 | XOM-NYC-REM-082138 |
| PL-14637 | | Property Transfers (See Attached List) | XOM-NYC-REM-086352 | XOM-NYC-REM-086354 |
| PL-14638 | | Letter re: monitoring wells | XOM-NYC-SUPP-SRF-0008348 | |
| PL-14639 | | srf, 2/22/2008, 202-06 hillside avenue | NYC-MPEXP-E0002195 | NYC-MPEXP-E0002195 |
| PL-14640 | | srf, 202-06 hillside avenue, 2008 | NYC-MPEXP-E0002196 | NYC-MPEXP-E0002230 |
| PL-14641 | | srf, 202-06 hillside, 2008 | NYC-MPEXP-E0002231 | NYC-MPEXP-E0002257 |
| PL-14642 | | srf,  202-06 hillside, sq, 2007 | NYC-MPEXP-E0002258 | NYC-MPEXP-E0002277 |
| PL-14643 | | srf, 202-06 hillside avenue, 4th 2007 | NYC-MPEXP-E0002278 | NYC-MPEXP-E0002306 |
| PL-14644 | | srf, 202-06 hillside, 1st 2008 | NYC-MPEXP-E0002307 | NYC-MPEXP-E0002334 |
| PL-14645 | | srf, 202-06 hillside, 1st 2007 | NYC-MPEXP-E0002335 | NYC-MPEXP-E0002363 |
| PL-14646 | | srf, 202-06 hillside, 3rd 2007 | NYC-MPEXP-E0002364 | NYC-MPEXP-E0002382 |
| PL-14647 | | srf, 202-06 hillside, 4th 2004 | NYC-MPEXP-E0002383 | NYC-MPEXP-E0002391 |
| PL-14648 | | srf, 202-06 hillside, 3rd 2005 | NYC-MPEXP-E0002392 | NYC-MPEXP-E0002398 |
| PL-14649 | | srf, 202-06 hillside, 3rd 2005 | NYC-MPEXP-E0002399 | NYC-MPEXP-E0002656 |
| PL-14650 | | srf, 202-06 hillside, 3/9/2006 | NYC-MPEXP-E0002657 | NYC-MPEXP-E0002674 |
| PL-14651 | | srf, 202-06 hillside ave, 12/5/2008 | NYC-MPEXP-E0002675 | NYC-MPEXP-E0002690 |
| PL-14652 | | Exxon RAS #3-7315 202-06 Hillside Ave Hollis New York Nysdec Spill #9713740 | N/A | N/A |
| PL-14653 | | Cumberland Farms Inc. Exxon-Branded Service Station Number 70263 202-06 Hillside Ave Hollis Queens County New York NYSDEC Spill Number 97-13740 | N/A | N/A |
| PL-14654 | | Quarterly Monitoring Report 4Th Quarter 2007 Exxon Branded Service Station Number 70263 202-06 Hillside Ave Hollis New York NYSDEC Spill Number 9713740 | N/A | N/A |
| PL-14655 | | srf, 2/22/2008, 202-06 hillside avenue | NYC-LBG-E0033373 | NYC-LBG-E0033373 |
| PL-14656 | | srf,  202-06 hillside, sq, 2007 | NYC-LBG-E0033400 | NYC-LBG-E0033419 |
| PL-14657 | | srf, 202-06 hillside avenue, 4th 2007 | NYC-LBG-E0033420 | NYC-LBG-E0033448 |
| PL-14658 | | srf, 202-06 hillside, 1st 2007 | NYC-LBG-E0033449 | NYC-LBG-E0033477 |
| PL-14659 | | srf, 202-06 hillside, 3rd 2007 | NYC-LBG-E0033478 | NYC-LBG-E0033496 |
| PL-14660 | | srf, 202-06 hillside, 4th 2004 | NYC-LBG-E0033497 | NYC-LBG-E0033505 |
| PL-14661 | | srf, 202-06 hillside, 3rd 2005 | NYC-LBG-E0033506 | NYC-LBG-E0033512 |
| PL-14662 | | srf, 202-06 hillside, 3rd 2005 | NYC-LBG-E0033513 | NYC-LBG-E0033770 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX A

| | | | | |
|---|---|---|---|---|
| PL-14663 | | srf, 202-06 hillside, 3/9/2006 | NYC-LBG-E0033771 | NYC-LBG-E0033788 |
| PL-14664 | | srf, 202-06 hillside, 4/98 | NYC-MPEXP-E0056781 | NYC-MPEXP-E0056781 |
| PL-14665 | | srf, 202-06 hillside, 10/6/98 | NYC-MPEXP-E0056782 | NYC-MPEXP-E0056782 |
| PL-14666 | | srf, 202-06 hillside avenue, undated | NYC-MPEXP-E0056783 | NYC-MPEXP-E0056785 |
| PL-14667 | | srf, 202-06 hillside, 7/00 | NYC-MPEXP-E0069219 | NYC-MPEXP-E0069219 |
| PL-14668 | | srf, 202-06 hillside | NYC-MPEXP-E0069220 | NYC-MPEXP-E0069220 |
| PL-14669 | | srf, 202-06 hillside, 4/21/00 | NYC-MPEXP-E0069221 | NYC-MPEXP-E0069221 |
| PL-14670 | | srf, 202-06 hillside, 8/13/03 | NYC-MPEXP-E0069223 | NYC-MPEXP-E0069223 |
| PL-14671 | | srf, 202-06 hillside, 8/4/03 | NYC-MPEXP-E0069224 | NYC-MPEXP-E0069225 |
| PL-14672 | | srf, 202-06 hillside, 10/25/00 | NYC-MPEXP-E0069226 | NYC-MPEXP-E0069226 |
| PL-14673 | | srf, 202-06 hillside ave, 2/15/2008 | NYC-MPEXP-E0275079 | NYC-MPEXP-E0275080 |
| PL-14674 | | srf, 202-06 hillside ave, 2/15/2008 | NYC-MPEXP-E0275083 | NYC-MPEXP-E0275084 |
| PL-14675 | | srf, 202-06 hillside ave, 4/10/2008 | NYC-MPEXP-E0275085 | NYC-MPEXP-E0275086 |
| PL-14676 | | srf, 202-06 hillside ave, 5/18/2008 | NYC-MPEXP-E0275087 | NYC-MPEXP-E0275088 |
| PL-14677 | | srf, 202-06 hillside 8/5/2008, | NYC-MPEXP-E0275089 | NYC-MPEXP-E0275090 |
| | **Toxics Targeting, Inc. Reports** | March 2008 Toxic Targeting Reports | Various | |
| PL-14678 | | October 2008 Toxic Targeting Reports | Various | |
| PL-14679 | | Toxics Targeting report -- Queens Section 91 | NYC-MPEXP-E0084134 | NYC-MPEXP-E0084281 |
| PL-14680 | | Toxics Targeting report -- Queens Section 92 | NYC-MPEXP-E0084282 | NYC-MPEXP-E0084429 |
| PL-14681 | | Toxics Targeting report -- Queens Section 106 | NYC-MPEXP-E0084430 | NYC-MPEXP-E0084656 |
| PL-14682 | | Toxics Targeting report -- Queens Section 107 | NYC-MPEXP-E0084657 | NYC-MPEXP-E0084821 |
| PL-14683 | | Toxics Targeting report -- Queens Section 108 | NYC-MPEXP-E0084822 | NYC-MPEXP-E0084905 |
| PL-14684 | | Toxics Targeting report -- Queens Section 121 | NYC-MPEXP-E0084906 | NYC-MPEXP-E0085067 |
| PL-14685 | | Toxics Targeting report -- Queens Section 122 | NYC-MPEXP-E0085068 | NYC-MPEXP-E0085236 |
| PL-14686 | | Toxics Targeting report -- Queens Section 123 | NYC-MPEXP-E0085237 | NYC-MPEXP-E0085334 |
| PL-14687 | | Toxics Targeting report -- Queens Section 124 | NYC-MPEXP-E0085335 | NYC-MPEXP-E0085414 |
| PL-14688 | | Toxics Targeting report -- Queens Section 138 | NYC-MPEXP-E0085415 | NYC-MPEXP-E0085510 |