# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX B

| PL Trial Ex # | Docdate | Doctitle | Beg Bates | End Bates | |
|---|---|---|---|---|---|
| PL-29 | | Contract GE-328 Change Order No. 2 | MD_HD_NF_00005066 | | |
| PL-19 | 12/21/1998 | Yulinsky to Cohen -- well logs for 6 and 33 and capacity information and property purchase | MP00001554 | N/A | |
| PL-15001 | 2/14/2002 | memo re drought pumpage NYCExhibit | MP00036668 | MP00036668 | |
| PL-15002 | 00/00/0000 | Pumping Data for JWS 1979-2004 - | NYC-0000161 | N/A | |
| PL-15003 | 00/00/0000 | Pumping data | NYC0000742 | NYC0000742 | |
| PL-15004 | 00/00/0000 | Pumping data (cont'd) | NYC0000743 | NYC0000743 | |
| PL-15005 | 00/00/0000 | USGS Pumping data report -- only pp. cover, i, ii are responsive -- but do we care about other pages? NYCExhibit | NYC0000744 | NYC0000786 | |
| PL-15006 | 00/00/0000 | USGS Pumping data report appendices -- only 41-43 responsive but do we care about other pages? NYCExhibit | NYC0000787 | NYC0000799 | |
| PL-15007 | 5/10/1960 | Well Logs | NYC0004923 | NYC0004957 | |
| PL-15008 | 3/23/1998 | Well Log -- some are only pre-1979 so no need to provide NYCExhibit | NYC0004958 | NYC0004991 | |
| PL-15009 | 7/1/1986 | Jamiaca Water Supply Company Pumping and Treatment Facilities Inspection Report November 1985 through March 1986 | NYC-0026706 | N/A | |
| PL-15010 | 9/15/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002204 | NYC2_0002206 | |
| PL-15011 | 11/10/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002207 | NYC2_0002208 | |
| PL-15012 | 1/5/2004 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002209 | NYC2_0002209 | |
| PL-15013 | 8/25/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002210 | NYC2_0002213 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15014 | 8/27/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002214 | NYC2_0002217 | |
| PL-15015 | 12/23/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002218 | NYC2_0002218 | |
| PL-15016 | 12/24/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002219 | NYC2_0002219 | |
| PL-15017 | 12/26/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002220 | NYC2_0002220 | |
| PL-15018 | 4/15/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002221 | NYC2_000222 | |
| PL-15019 | 12/18/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002223 | NYC2_0002223 | |
| PL-15020 | 12/26/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002224 | NYC2_0002224 | |
| PL-15021 | 12/29/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002225 | NYC2_0002225 | |
| PL-15022 | 3/20/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002226 | NYC2_0002229 | |
| PL-15023 | 7/1/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002230 | NYC2_0002231 | |
| PL-15024 | 8/26/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002232 | NYC2_0002233 | |
| PL-15025 | 1/5/2004 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002234 | NYC2_0002234 | |
| PL-15026 | 1/7/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002235 | NYC2_0002235 | |
| PL-15027 | 10/15/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002236 | NYC2_0002237 | |
| PL-15028 | 11/14/2002 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002238 | NYC2_0002241 | |
| PL-15029 | 11/15/2002 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002242 | NYC2_0002243 | |
| PL-15030 | 11/18/2002 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002244 | NYC2_0002245 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15031 | 11/22/2002 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002246 | NYC2_0002247 | |
| PL-15032 | 12/22/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002248 | NYC2_0002248 | |
| PL-15033 | 12/23/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002249 | NYC2_0002249 | |
| PL-15034 | 12/26/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002250 | NYC2_0002250 | |
| PL-15035 | 12/29/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002251 | NYC2_0002251 | |
| PL-15036 | 12/31/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002252 | NYC2_0002253 | |
| PL-15037 | 6/16/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002254 | NYC2_0002255 | |
| PL-15038 | 7/7/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002256 | NYC2_0002258 | |
| PL-15039 | 7/15/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002259 | NYC2_0002260 | |
| PL-15040 | 8/12/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002261 | NYC2_0002264 | |
| PL-15041 | 1/8/2004 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002265 | NYC2_0002266 | |
| PL-15042 | 12/30/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002267 | NYC2_0002267 | |
| PL-15043 | 8/28/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002268 | NYC2_0002271 | |
| PL-15044 | 9/23/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002272 | NYC2_0002275 | |
| PL-15045 | 10/1/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002276 | NYC2_0002276 | |
| PL-15046 | 10/9/2003 | Malcolm Pirnie, Inc. Residen Engineer's Daily Inspection Report Summary | NYC2_0002277 | NYC2_0002280 | |
| PL-15047 | 00/00/0000 | Pump sheet | NYC2_0002663 | NYC2_0002665 | |
| PL-15048 | 10/1/1997 | Pump sheet | NYC2_0002666 | NYC2_0002668 | |
| PL-15049 | 11/1/1997 | Pump sheet | NYC2_0002669 | NYC2_0002670 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX B

| PL-15050 | 12/1/1997 | Pump sheet | NYC2_0002671 | NYC2_0002672 | |
|---|---|---|---|---|---|
| PL-15051 | 1/1/1998 | Pump sheet | NYC2_0002673 | NYC2_0002674 | |
| PL-15052 | 2/1/1998 | Pump sheet | NYC2_0002675 | NYC2_0002676 | |
| PL-15053 | 3/1/1998 | Pump sheet | NYC2_0002677 | NYC2_0002679 | |
| PL-15054 | 4/1/1998 | Pump sheet | NYC2_0002680 | NYC2_0002682 | |
| PL-15055 | 5/1/1998 | Pump sheet | NYC2_0002683 | NYC2_0002685 | |
| PL-15056 | 6/1/1998 | Pump sheet | NYC2_0002686 | NYC2_0002687 | |
| PL-15057 | 7/1/1998 | Pump sheet | NYC2_0002688 | NYC2_0002689 | |
| PL-15058 | 8/1/1998 | Pump sheet | NYC2_0002690 | NYC2_0002691 | |
| PL-15059 | 9/1/1998 | Pump sheet | NYC2_0002692 | NYC2_0002693 | |
| PL-15060 | 3/1/1998 | Pump sheet | NYC2_0002694 | NYC2_0002696 | |
| PL-15061 | 7/1/1998 | Pump sheet | NYC2_0002697 | NYC2_0002699 | |
| PL-15062 | 1/1/1999 | Pump sheet | NYC2_0002700 | NYC2_0002702 | |
| PL-15063 | 2/1/1999 | Pump sheet | NYC2_0002703 | NYC2_0002704 | |
| PL-15064 | 9/1/2000 | Pump sheet | NYC2_0002705 | NYC2_0002707 | |
| PL-15065 | 9/1/2001 | Pump sheet | NYC2_0002708 | NYC2_0002708 | |
| PL-15066 | 6/1/2004 | Pump sheet | NYC2_0002709 | NYC2_0002713 | |
| PL-15067 | 6/1/2004 | Pump sheet | NYC2_0002714 | NYC2_0002716 | |
| PL-15068 | 10/1/1997 | Pump sheet | NYC2_0002717 | NYC2_0002719 | |
| PL-15069 | 11/1/1997 | Pump sheet | NYC2_0002720 | NYC2_0002723 | |
| PL-15070 | 12/1/1999 | Pump sheet | NYC2_0002724 | NYC2_0002726 | |
| PL-15071 | 1/1/2000 | Pump sheet | NYC2_0002727 | NYC2_0002729 | |
| PL-15072 | 2/1/2000 | Pump sheet | NYC2_0002730 | NYC2_0002732 | |
| PL-15073 | 3/1/2000 | Pump sheet | NYC2_0002733 | NYC2_0002735 | |
| PL-15074 | 4/1/2000 | Pump sheet | NYC2_0002736 | NYC2_0002738 | |
| PL-15075 | 5/1/2000 | Pump sheet | NYC2_0002739 | NYC2_0002741 | |
| PL-15076 | 6/1/2000 | Pump sheet | NYC2_0002742 | NYC2_0002744 | |
| PL-15077 | 7/1/2000 | Pump sheet | NYC2_0002745 | NYC2_0002747 | |
| PL-15078 | 8/1/2000 | Pump sheet | NYC2_0002748 | NYC2_0002750 | |
| PL-15079 | 9/1/2000 | Pump sheet | NYC2_0002751 | NYC2_0002753 | |
| PL-15080 | 10/1/2000 | Pump sheet | NYC2_0002754 | NYC2_0002756 | |
| PL-15081 | 11/1/2000 | Pump sheet | NYC2_0002757 | NYC2_0002759 | |
| PL-15082 | 12/1/2000 | Pump sheet | NYC2_0002760 | NYC2_0002762 | |
| PL-15083 | 1/1/2001 | Pump sheet | NYC2_0002763 | NYC2_0002765 | |
| PL-15084 | 2/1/2001 | Pump sheet | NYC2_0002766 | NYC2_0002768 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15085 | 3/1/2001 | Pump sheet | NYC2_0002769 | NYC2_0002771 | |
| PL-15086 | 4/1/2001 | Pump sheet | NYC2_0002772 | NYC2_0002774 | |
| PL-15087 | 5/1/2001 | Pump sheet | NYC2_0002775 | NYC2_0002776 | |
| PL-15088 | 6/1/2001 | Pump sheet | NYC2_0002777 | NYC2_0002779 | |
| PL-15089 | 10/1/1997 | Pump sheet | NYC2_0002780 | NYC2_0002782 | |
| PL-15090 | 11/1/1997 | Pump sheet | NYC2_0002783 | NYC2_0002783 | |
| PL-15091 | 12/1/1998 | Pump sheet | NYC2_0002784 | NYC2_0002786 | |
| PL-15092 | 1/1/1999 | Pump sheet | NYC2_0002787 | NYC2_0002789 | |
| PL-15093 | 2/1/1999 | Pump sheet | NYC2_0002790 | NYC2_0002792 | |
| PL-15094 | 3/1/1999 | Pump sheet | NYC2_0002793 | NYC2_0002795 | |
| PL-15095 | 4/1/1999 | Pump sheet | NYC2_0002796 | NYC2_0002798 | |
| PL-15096 | 5/1/1999 | Pump sheet | NYC2_0002799 | NYC2_0002801 | |
| PL-15097 | 6/1/1999 | Pump sheet | NYC2_0002802 | NYC2_0002804 | |
| PL-15098 | 7/1/1999 | Pump sheet | NYC2_0002805 | NYC2_0002807 | |
| PL-15099 | 8/1/1999 | Pump sheet | NYC2_0002808 | NYC2_0002810 | |
| PL-15100 | 9/1/1999 | Pump sheet | NYC2_0002811 | NYC2_0002813 | |
| PL-15101 | 10/1/1999 | Pump sheet | NYC2_0002814 | NYC2_0002816 | |
| PL-15102 | 11/1/1999 | Pump sheet | NYC2_0002817 | NYC2_0002819 | |
| PL-15103 | 12/1/1999 | Pump sheet | NYC2_0002820 | NYC2_0002822 | |
| PL-15104 | 1/1/2000 | Pump sheet | NYC2_0002823 | NYC2_0002825 | |
| PL-15105 | 2/1/2000 | Pump sheet | NYC2_0002826 | NYC2_0002828 | |
| PL-15106 | 3/1/2000 | Pump sheet | NYC2_0002829 | NYC2_0002831 | |
| PL-15107 | 4/1/2000 | Pump sheet | NYC2_0002832 | NYC2_0002834 | |
| PL-15108 | 5/1/2000 | Pump sheet | NYC2_0002835 | NYC2_0002837 | |
| PL-15109 | 6/1/2000 | Pump sheet | NYC2_0002838 | NYC2_0002840 | |
| PL-15110 | 7/1/2000 | Pump sheet | NYC2_0002841 | NYC2_0002843 | |
| PL-15111 | 8/1/2000 | Pump sheet | NYC2_0002844 | NYC2_0002845 | |
| PL-15112 | 10/1/2000 | Pump sheet | NYC2_0002846 | NYC2_0002848 | |
| PL-15113 | 11/1/2000 | Pump sheet | NYC2_0002849 | NYC2_0002850 | |
| PL-15114 | 12/1/2000 | Pump sheet | NYC2_0002851 | NYC2_0002852 | |
| PL-15115 | 6/1/2004 | Pump sheet | NYC2_0002853 | NYC2_0002854 | |
| PL-15116 | 00/00/0000 | Pump sheet | NYC2_0002855 | NYC2_0002858 | |
| PL-15117 | 9/1/1999 | Pump sheet | NYC2_0002859 | NYC2_0002861 | |
| PL-15118 | 12/1/1999 | Pump sheet | NYC2_0002862 | NYC2_0002863 | |
| PL-15119 | 3/1/2000 | Pump sheet | NYC2_0002864 | NYC2_0002866 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15120 | 4/1/2000 | Pump sheet | NYC2_0002867 | NYC2_0002868 | |
| PL-15121 | 4/1/2001 | Pump sheet | NYC2_0002869 | NYC2_0002870 | |
| PL-15122 | 5/1/2001 | Pump sheet | NYC2_0002871 | NYC2_0002872 | |
| PL-15123 | 6/1/2001 | Pump sheet | NYC2_0002873 | NYC2_0002874 | |
| PL-15124 | 7/1/2001 | Pump sheet | NYC2_0002875 | NYC2_0002877 | |
| PL-15125 | 8/1/2001 | Pump sheet | NYC2_0002878 | NYC2_0002880 | |
| PL-15126 | 6/1/2004 | Pump sheet | NYC2_0002881 | NYC2_0002883 | |
| PL-15127 | 6/1/2004 | Pump sheet | NYC2_0002884 | NYC2_0002886 | |
| PL-15128 | 6/1/2004 | Pump sheet | NYC2_0002887 | NYC2_0002891 | |
| PL-15129 | 5/1/2002 | Pump sheet | NYC2_0002892 | NYC2_0002892 | |
| PL-15130 | 6/1/2002 | Pump sheet | NYC2_0002893 | NYC2_0002893 | |
| PL-15131 | 6/1/2004 | Pump sheet | NYC2_0002894 | NYC2_0002895 | |
| PL-15132 | 5/1/2002 | Pump sheet | NYC2_0002896 | NYC2_0002896 | |
| PL-15133 | 6/1/2002 | Pump sheet | NYC2_0002897 | NYC2_0002897 | |
| PL-15134 | 6/1/2004 | Pump sheet | NYC2_0002898 | NYC2_0002899 | |
| PL-15135 | 6/1/2000 | Pump sheet | NYC2_0002900 | NYC2_0002902 | |
| PL-15136 | 5/1/2002 | Pump sheet | NYC2_0002903 | NYC2_0002907 | |
| PL-15137 | 6/1/2004 | Pump sheet | NYC2_0002908 | NYC2_0002910 | |
| PL-15138 | 6/1/2004 | Pump sheet | NYC2_0002911 | NYC2_0002910 | |
| PL-15139 | 6/1/2004 | Pump sheet | NYC2_0002912 | NYC2_0002913 | |
| PL-15140 | 00/00/0000 | Pump sheet | NYC2_0002914 | NYC2_0002916 | |
| PL-15141 | 9/1/1999 | Pump sheet | NYC2_0002917 | NYC2_0002918 | |
| PL-15142 | 6/1/2004 | Pump sheet | NYC2_0002919 | NYC2_0002921 | |
| PL-15143 | 6/1/2004 | Pump sheet | NYC2_0002922 | NYC2_0002924 | |
| PL-15144 | 9/1/2005 | Pump sheet | NYC2_0002925 | NYC2_0002926 | |
| PL-15145 | 00/00/0000 | Pump sheet | NYC2_0002927 | NYC2_0002927 | |
| PL-15146 | 00/00/1999 | Simulation of Ground-Water Flow and Pumpage in Kings and Queens Counties, Long Island, New York | NYC2_0003199 | NYC2_0003254 | |
| PL-15147 | 5/1/1998 | handwritten pumping sheets pump to waste | NYC2_0006585 | NYC2_0007290 | |
| PL-15148 | 9/1/1999 | handwritten pumping sheets pump to waste | NYC2_0007291 | NYC2_0007624 | |
| PL-15149 | 2/1/2000 | handwritten pumping sheets pump to waste | NYC2_0007625 | NYC2_0008102 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX B

| PL-15150 | 00/00/0000 | DEP Groundwater Distribution Withdrawal from Water Bearing Formations in Queens (2002) | NYC2_0009431 | NYC2_0009442 | |
|---|---|---|---|---|---|
| PL-15151 | 00/00/0000 | DEP Groundwater Distribution Withdrawal from Water Bearing Formations in Queens (2002) Pumped to Waste | NYC2_0009443 | NYC2_0009454 | |
| PL-15152 | 00/00/0000 | Chart on Groundwater System Wells including Wells, Capacity, Depth and Aquifer | NYC2_0009455 | NYC2_0009455 | |
| PL-15153 | 00/00/0000 | NYCDEP. Well Log of Daily Pumping Activity | NYC-MPEXP-E0024382 | NYC-MPEXP-E0024386 | |
| PL-15154 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024387 | NYC-MPEXP-E0024388 | |
| PL-15155 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024389 | NYC-MPEXP-E0024389 | |
| PL-15156 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024390 | NYC-MPEXP-E0024390 | |
| PL-15157 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024391 | NYC-MPEXP-E0024392 | |
| PL-15158 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024393 | NYC-MPEXP-E0024396 | |
| PL-15159 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024397 | NYC-MPEXP-E0024398 | |
| PL-15160 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024399 | NYC-MPEXP-E0024400 | |
| PL-15161 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024401 | NYC-MPEXP-E0024402 | |
| PL-15162 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024403 | NYC-MPEXP-E0024403 | |
| PL-15163 | 00/00/0000 | NYCDEP. Well Log of Daily Pumping Activity, 5/02 | NYC-MPEXP-E0024404 | NYC-MPEXP-E0024404 | |
| PL-15164 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024405 | NYC-MPEXP-E0024405 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15165 | 00/00/0000 | NYCDEP, Well Log of Daily Pumping Activity | NYC-MPEXP-E0024406 | NYC-MPEXP-E0024406 | |
| PL-15166 | 00/00/0000 | NYCDEP, Well Log of Daily Pumping Activity | NYC-MPEXP-E0024408 | NYC-MPEXP-E0024408 | |
| PL-15167 | 00/00/0000 | NYCDEP, Well Log of Daily Pumping Activity | NYC-MPEXP-E0024409 | NYC-MPEXP-E0024409 | |
| PL-15168 | 00/00/0000 | NYCDEP, Well Log of Daily Pumping Activity | NYC-MPEXP-E0024411 | NYC-MPEXP-E0024415 | |
| PL-15169 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024416 | NYC-MPEXP-E0024417 | |
| PL-15170 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024418 | NYC-MPEXP-E0024419 | |
| PL-15171 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024420 | NYC-MPEXP-E0024420 | |
| PL-15172 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024421 | NYC-MPEXP-E0024423 | |
| PL-15173 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024424 | NYC-MPEXP-E0024424 | |
| PL-15174 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024425 | NYC-MPEXP-E0024428 | |
| PL-15175 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024429 | NYC-MPEXP-E0024432 | |
| PL-15176 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024433 | NYC-MPEXP-E0024433 | |
| PL-15177 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024434 | NYC-MPEXP-E0024437 | |
| PL-15178 | 00/00/0000 | MP, Resident Engineers Daily INspection Report, | NYC-MPEXP-E0024438 | NYC-MPEXP-E0024438 | |
| PL-15179 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024439 | NYC-MPEXP-E0024439 | |
| PL-15180 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024440 | NYC-MPEXP-E0024441 | |
| PL-15181 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024442 | NYC-MPEXP-E0024442 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15182 | 00/00/0000 | MP, Resident Engineer's Daily Logs, Various Well (2007) | NYC-MPEXP-E0024443 | NYC-MPEXP-E0024443 | |
| PL-15183 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024445 | NYC-MPEXP-E0024446 | |
| PL-15184 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024447 | NYC-MPEXP-E0024447 | |
| PL-15185 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024448 | NYC-MPEXP-E0024449 | |
| PL-15186 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024450 | NYC-MPEXP-E0024451 | |
| PL-15187 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024452 | NYC-MPEXP-E0024453 | |
| PL-15188 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024454 | NYC-MPEXP-E0024455 | |
| PL-15189 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024456 | NYC-MPEXP-E0024456 | |
| PL-15190 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024457 | NYC-MPEXP-E0024457 | |
| PL-15191 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024458 | NYC-MPEXP-E0024459 | |
| PL-15192 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024460 | NYC-MPEXP-E0024460 | |
| PL-15193 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024461 | NYC-MPEXP-E0024461 | |
| PL-15194 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024462 | NYC-MPEXP-E0024462 | |
| PL-15195 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024463 | NYC-MPEXP-E0024463 | |
| PL-15196 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024464 | NYC-MPEXP-E0024464 | |
| PL-15197 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024465 | NYC-MPEXP-E0024465 | |
| PL-15198 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024466 | NYC-MPEXP-E0024466 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15199 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024467 | NYC-MPEXP-E0024468 | |
| PL-15200 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024469 | NYC-MPEXP-E0024469 | |
| PL-15201 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024470 | NYC-MPEXP-E0024470 | |
| PL-15202 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024471 | NYC-MPEXP-E0024471 | |
| PL-15203 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024475 | NYC-MPEXP-E0024475 | |
| PL-15204 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024476 | NYC-MPEXP-E0024476 | |
| PL-15205 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024477 | NYC-MPEXP-E0024478 | |
| PL-15206 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024479 | NYC-MPEXP-E0024479 | |
| PL-15207 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024480 | NYC-MPEXP-E0024481 | |
| PL-15208 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024482 | NYC-MPEXP-E0024483 | |
| PL-15209 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024484 | NYC-MPEXP-E0024485 | |
| PL-15210 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024486 | NYC-MPEXP-E0024486 | |
| PL-15211 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024487 | NYC-MPEXP-E0024487 | |
| PL-15212 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024488 | NYC-MPEXP-E0024488 | |
| PL-15213 | 00/00/0000 | DEP, Well Station Log of Daily Pumping | NYC-MPEXP-E0024498 | NYC-MPEXP-E0024498 | |
| PL-15214 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024499 | NYC-MPEXP-E0024499 | |
| PL-15215 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024500 | NYC-MPEXP-E0024500 | |
| PL-15216 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024501 | NYC-MPEXP-E0024502 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15217 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024503 | NYC-MPEXP-E0024503 | |
| PL-15218 | 00/00/0000 | MP, Resident Engineers Inspection, 9/15/03 | NYC-MPEXP-E0024504 | NYC-MPEXP-E0024506 | |
| PL-15219 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024507 | NYC-MPEXP-E0024508 | |
| PL-15220 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024509 | NYC-MPEXP-E0024510 | |
| PL-15221 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024511 | NYC-MPEXP-E0024514 | |
| PL-15222 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024515 | NYC-MPEXP-E0024516 | |
| PL-15223 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024517 | NYC-MPEXP-E0024517 | |
| PL-15224 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024518 | NYC-MPEXP-E0024518 | |
| PL-15225 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024519 | NYC-MPEXP-E0024520 | |
| PL-15226 | 00/00/0000 | MP, Resident Engineers Daily Inspection Report, 3/28/03 | NYC-MPEXP-E0024521 | NYC-MPEXP-E0024524 | |
| PL-15227 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024527 | NYC-MPEXP-E0024527 | |
| PL-15228 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024528 | NYC-MPEXP-E0024528 | |
| PL-15229 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024529 | NYC-MPEXP-E0024531 | |
| PL-15230 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024532 | NYC-MPEXP-E0024534 | |
| PL-15231 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024535 | NYC-MPEXP-E0024536 | |
| PL-15232 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024537 | NYC-MPEXP-E0024538 | |
| PL-15233 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024539 | NYC-MPEXP-E0024541 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15234 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024542 | NYC-MPEXP-E0024542 | |
| PL-15235 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024543 | NYC-MPEXP-E0024543 | |
| PL-15236 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024544 | NYC-MPEXP-E0024544 | |
| PL-15237 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024545 | NYC-MPEXP-E0024545 | |
| PL-15238 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0024546 | NYC-MPEXP-E0024547 | |
| PL-15239 | 00/00/0000 | MP, Field Book, 10/4/2005 | NYC-MPEXP-E0024548 | NYC-MPEXP-E0024548 | |
| PL-15240 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024549 | NYC-MPEXP-E0024549 | |
| PL-15241 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024550 | NYC-MPEXP-E0024552 | |
| PL-15242 | 00/00/0000 | DEP, Well Log of Daily Pumping, 10/05 | NYC-MPEXP-E0024553 | NYC-MPEXP-E0024555 | |
| PL-15243 | 00/00/0000 | DEP, Well Log of Daily Pumping, 11/05 | NYC-MPEXP-E0024556 | NYC-MPEXP-E0024556 | |
| PL-15244 | 00/00/0000 | DEP, Well Log of Daily Pumping, 10/05 | NYC-MPEXP-E0024557 | NYC-MPEXP-E0024558 | |
| PL-15245 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024559 | NYC-MPEXP-E0024559 | |
| PL-15246 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024560 | NYC-MPEXP-E0024560 | |
| PL-15247 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0024561 | NYC-MPEXP-E0024561 | |
| PL-15248 | 00/00/0000 | DEP, Quarterly report to DEC, 2/26/08 | NYC-MPEXP-E0024562 | NYC-MPEXP-E0024573 | |
| PL-15249 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053475 | NYC-MPEXP-E0053475 | |
| PL-15250 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053476 | NYC-MPEXP-E0053478 | |
| PL-15251 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053479 | NYC-MPEXP-E0053483 | |
| PL-15252 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053484 | NYC-MPEXP-E0053485 | |
| PL-15253 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053486 | NYC-MPEXP-E0053488 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX B

| PL-15254 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053489 | NYC-MPEXP-E0053491 | |
|---|---|---|---|---|---|
| PL-15255 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053492 | NYC-MPEXP-E0053494 | |
| PL-15256 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053495 | NYC-MPEXP-E0053497 | |
| PL-15257 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053498 | NYC-MPEXP-E0053499 | |
| PL-15258 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053500 | NYC-MPEXP-E0053501 | |
| PL-15259 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053502 | NYC-MPEXP-E0053502 | |
| PL-15260 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053503 | NYC-MPEXP-E0053504 | |
| PL-15261 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053505 | NYC-MPEXP-E0053506 | |
| PL-15262 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053507 | NYC-MPEXP-E0053508 | |
| PL-15263 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053509 | NYC-MPEXP-E0053510 | |
| PL-15264 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053511 | NYC-MPEXP-E0053513 | |
| PL-15265 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053514 | NYC-MPEXP-E0053516 | |
| PL-15266 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053517 | NYC-MPEXP-E0053519 | |
| PL-15267 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053520 | NYC-MPEXP-E0053522 | |
| PL-15268 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053523 | NYC-MPEXP-E0053525 | |
| PL-15269 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053526 | NYC-MPEXP-E0053528 | |
| PL-15270 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053529 | NYC-MPEXP-E0053530 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15271 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053531 | NYC-MPEXP-E0053533 | |
| PL-15272 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053534 | NYC-MPEXP-E0053536 | |
| PL-15273 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053537 | NYC-MPEXP-E0053537 | |
| PL-15274 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053538 | NYC-MPEXP-E0053539 | |
| PL-15275 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053540 | NYC-MPEXP-E0053541 | |
| PL-15276 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053542 | NYC-MPEXP-E0053543 | |
| PL-15277 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053544 | NYC-MPEXP-E0053546 | |
| PL-15278 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053547 | NYC-MPEXP-E0053549 | |
| PL-15279 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053550 | NYC-MPEXP-E0053553 | |
| PL-15280 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053554 | NYC-MPEXP-E0053557 | |
| PL-15281 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053558 | NYC-MPEXP-E0053561 | |
| PL-15282 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053562 | NYC-MPEXP-E0053565 | |
| PL-15283 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053566 | NYC-MPEXP-E0053568 | |
| PL-15284 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053569 | NYC-MPEXP-E0053573 | |
| PL-15285 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053574 | NYC-MPEXP-E0053575 | |
| PL-15286 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053576 | NYC-MPEXP-E0053578 | |
| PL-15287 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053579 | NYC-MPEXP-E0053581 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX B

| PL-15288 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053582 | NYC-MPEXP-E0053584 | |
|---|---|---|---|---|---|
| PL-15289 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053585 | NYC-MPEXP-E0053586 | |
| PL-15290 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053587 | NYC-MPEXP-E0053590 | |
| PL-15291 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053591 | NYC-MPEXP-E0053592 | |
| PL-15292 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053593 | NYC-MPEXP-E0053596 | |
| PL-15293 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053597 | NYC-MPEXP-E0053597 | |
| PL-15294 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053598 | NYC-MPEXP-E0053598 | |
| PL-15295 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053599 | NYC-MPEXP-E0053599 | |
| PL-15296 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053600 | NYC-MPEXP-E0053601 | |
| PL-15297 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053602 | NYC-MPEXP-E0053602 | |
| PL-15298 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053603 | NYC-MPEXP-E0053605 | |
| PL-15299 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053606 | NYC-MPEXP-E0053609 | |
| PL-15300 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053610 | NYC-MPEXP-E0053612 | |
| PL-15301 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053613 | NYC-MPEXP-E0053615 | |
| PL-15302 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053616 | NYC-MPEXP-E0053618 | |
| PL-15303 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053619 | NYC-MPEXP-E0053619 | |
| PL-15304 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053620 | NYC-MPEXP-E0053621 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15305 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053622 | NYC-MPEXP-E0053622 | |
| PL-15306 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053623 | NYC-MPEXP-E0053625 | |
| PL-15307 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053626 | NYC-MPEXP-E0053630 | |
| PL-15308 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053631 | NYC-MPEXP-E0053634 | |
| PL-15309 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053635 | NYC-MPEXP-E0053637 | |
| PL-15310 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053638 | NYC-MPEXP-E0053640 | |
| PL-15311 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053641 | NYC-MPEXP-E0053641 | |
| PL-15312 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053642 | NYC-MPEXP-E0053642 | |
| PL-15313 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053643 | NYC-MPEXP-E0053644 | |
| PL-15314 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053645 | NYC-MPEXP-E0053649 | |
| PL-15315 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053650 | NYC-MPEXP-E0053652 | |
| PL-15316 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053653 | NYC-MPEXP-E0053659 | |
| PL-15317 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053660 | NYC-MPEXP-E0053662 | |
| PL-15318 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053663 | NYC-MPEXP-E0053667 | |
| PL-15319 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053668 | NYC-MPEXP-E0053669 | |
| PL-15320 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053670 | NYC-MPEXP-E0053672 | |
| PL-15321 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053673 | NYC-MPEXP-E0053674 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15322 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053675 | NYC-MPEXP-E0053677 | |
| PL-15323 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053678 | NYC-MPEXP-E0053680 | |
| PL-15324 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053681 | NYC-MPEXP-E0053682 | |
| PL-15325 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053683 | NYC-MPEXP-E0053684 | |
| PL-15326 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053685 | NYC-MPEXP-E0053686 | |
| PL-15327 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053687 | NYC-MPEXP-E0053688 | |
| PL-15328 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053689 | NYC-MPEXP-E0053690 | |
| PL-15329 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053691 | NYC-MPEXP-E0053692 | |
| PL-15330 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053693 | NYC-MPEXP-E0053695 | |
| PL-15331 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053696 | NYC-MPEXP-E0053698 | |
| PL-15332 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053699 | NYC-MPEXP-E0053700 | |
| PL-15333 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053701 | NYC-MPEXP-E0053702 | |
| PL-15334 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053703 | NYC-MPEXP-E0053704 | |
| PL-15335 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053705 | NYC-MPEXP-E0053706 | |
| PL-15336 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053707 | NYC-MPEXP-E0053708 | |
| PL-15337 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053709 | NYC-MPEXP-E0053710 | |
| PL-15338 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053711 | NYC-MPEXP-E0053713 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15339 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053714 | NYC-MPEXP-E0053715 | |
| PL-15340 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053716 | NYC-MPEXP-E0053718 | |
| PL-15341 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053719 | NYC-MPEXP-E0053720 | |
| PL-15342 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053721 | NYC-MPEXP-E0053723 | |
| PL-15343 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053724 | NYC-MPEXP-E0053725 | |
| PL-15344 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053726 | NYC-MPEXP-E0053728 | |
| PL-15345 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053729 | NYC-MPEXP-E0053730 | |
| PL-15346 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053731 | NYC-MPEXP-E0053733 | |
| PL-15347 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053734 | NYC-MPEXP-E0053736 | |
| PL-15348 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053737 | NYC-MPEXP-E0053739 | |
| PL-15349 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053740 | NYC-MPEXP-E0053742 | |
| PL-15350 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053743 | NYC-MPEXP-E0053745 | |
| PL-15351 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053746 | NYC-MPEXP-E0053748 | |
| PL-15352 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053749 | NYC-MPEXP-E0053751 | |
| PL-15353 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053752 | NYC-MPEXP-E0053754 | |
| PL-15354 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053755 | NYC-MPEXP-E0053757 | |
| PL-15355 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053758 | NYC-MPEXP-E0053760 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15356 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053761 | NYC-MPEXP-E0053762 | |
| PL-15357 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053763 | NYC-MPEXP-E0053766 | |
| PL-15358 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053767 | NYC-MPEXP-E0053770 | |
| PL-15359 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053771 | NYC-MPEXP-E0053774 | |
| PL-15360 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053775 | NYC-MPEXP-E0053778 | |
| PL-15361 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053779 | NYC-MPEXP-E0053781 | |
| PL-15362 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053782 | NYC-MPEXP-E0053784 | |
| PL-15363 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053785 | NYC-MPEXP-E0053787 | |
| PL-15364 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053788 | NYC-MPEXP-E0053790 | |
| PL-15365 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053791 | NYC-MPEXP-E0053793 | |
| PL-15366 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053794 | NYC-MPEXP-E0053796 | |
| PL-15367 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053797 | NYC-MPEXP-E0053799 | |
| PL-15368 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053800 | NYC-MPEXP-E0053802 | |
| PL-15369 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053803 | NYC-MPEXP-E0053805 | |
| PL-15370 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053806 | NYC-MPEXP-E0053807 | |
| PL-15371 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053808 | NYC-MPEXP-E0053809 | |
| PL-15372 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053810 | NYC-MPEXP-E0053811 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15373 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053812 | NYC-MPEXP-E0053812 | |
| PL-15374 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053813 | NYC-MPEXP-E0053814 | |
| PL-15375 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053815 | NYC-MPEXP-E0053816 | |
| PL-15376 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053817 | NYC-MPEXP-E0053820 | |
| PL-15377 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053821 | NYC-MPEXP-E0053821 | |
| PL-15378 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053822 | NYC-MPEXP-E0053823 | |
| PL-15379 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053824 | NYC-MPEXP-E0053824 | |
| PL-15380 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053825 | NYC-MPEXP-E0053825 | |
| PL-15381 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053826 | NYC-MPEXP-E0053828 | |
| PL-15382 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053829 | NYC-MPEXP-E0053832 | |
| PL-15383 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053833 | NYC-MPEXP-E0053835 | |
| PL-15384 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053836 | NYC-MPEXP-E0053838 | |
| PL-15385 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053839 | NYC-MPEXP-E0053842 | |
| PL-15386 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053843 | NYC-MPEXP-E0053845 | |
| PL-15387 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053846 | NYC-MPEXP-E0053847 | |
| PL-15388 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053848 | NYC-MPEXP-E0053849 | |
| PL-15389 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053850 | NYC-MPEXP-E0053852 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15390 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053853 | NYC-MPEXP-E0053854 | |
| PL-15391 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053855 | NYC-MPEXP-E0053856 | |
| PL-15392 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053857 | NYC-MPEXP-E0053859 | |
| PL-15393 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053860 | NYC-MPEXP-E0053862 | |
| PL-15394 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053863 | NYC-MPEXP-E0053864 | |
| PL-15395 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053865 | NYC-MPEXP-E0053866 | |
| PL-15396 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053867 | NYC-MPEXP-E0053868 | |
| PL-15397 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053869 | NYC-MPEXP-E0053870 | |
| PL-15398 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053871 | NYC-MPEXP-E0053873 | |
| PL-15399 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053874 | NYC-MPEXP-E0053876 | |
| PL-15400 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053877 | NYC-MPEXP-E0053878 | |
| PL-15401 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053879 | NYC-MPEXP-E0053880 | |
| PL-15402 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053881 | NYC-MPEXP-E0053882 | |
| PL-15403 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053883 | NYC-MPEXP-E0053884 | |
| PL-15404 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053885 | NYC-MPEXP-E0053886 | |
| PL-15405 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053887 | NYC-MPEXP-E0053888 | |
| PL-15406 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053889 | NYC-MPEXP-E0053890 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15407 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053891 | NYC-MPEXP-E0053893 | |
| PL-15408 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053894 | NYC-MPEXP-E0053896 | |
| PL-15409 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053897 | NYC-MPEXP-E0053899 | |
| PL-15410 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053900 | NYC-MPEXP-E0053901 | |
| PL-15411 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053902 | NYC-MPEXP-E0053903 | |
| PL-15412 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053904 | NYC-MPEXP-E0053905 | |
| PL-15413 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053906 | NYC-MPEXP-E0053907 | |
| PL-15414 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053908 | NYC-MPEXP-E0053909 | |
| PL-15415 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053910 | NYC-MPEXP-E0053912 | |
| PL-15416 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053913 | NYC-MPEXP-E0053914 | |
| PL-15417 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053915 | NYC-MPEXP-E0053916 | |
| PL-15418 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053917 | NYC-MPEXP-E0053919 | |
| PL-15419 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053920 | NYC-MPEXP-E0053921 | |
| PL-15420 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053922 | NYC-MPEXP-E0053924 | |
| PL-15421 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053925 | NYC-MPEXP-E0053928 | |
| PL-15422 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053929 | NYC-MPEXP-E0053930 | |
| PL-15423 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053931 | NYC-MPEXP-E0053933 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX B

| PL-15424 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053934 | NYC-MPEXP-E0053936 | |
|----------|------------|---------------------------------------------|--------------------|--------------------|--|
| PL-15425 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053937 | NYC-MPEXP-E0053939 | |
| PL-15426 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053940 | NYC-MPEXP-E0053942 | |
| PL-15427 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053943 | NYC-MPEXP-E0053945 | |
| PL-15428 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053946 | NYC-MPEXP-E0053948 | |
| PL-15429 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053949 | NYC-MPEXP-E0053951 | |
| PL-15430 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053952 | NYC-MPEXP-E0053956 | |
| PL-15431 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053957 | NYC-MPEXP-E0053960 | |
| PL-15432 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053961 | NYC-MPEXP-E0053964 | |
| PL-15433 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053965 | NYC-MPEXP-E0053967 | |
| PL-15434 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053968 | NYC-MPEXP-E0053970 | |
| PL-15435 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053971 | NYC-MPEXP-E0053973 | |
| PL-15436 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053974 | NYC-MPEXP-E0053976 | |
| PL-15437 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053977 | NYC-MPEXP-E0053979 | |
| PL-15438 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053980 | NYC-MPEXP-E0053982 | |
| PL-15439 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053983 | NYC-MPEXP-E0053985 | |
| PL-15440 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053986 | NYC-MPEXP-E0053987 | |

APPENDIX B

| PL-15441 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053988 | NYC-MPEXP-E0053990 | |
|---|---|---|---|---|
| PL-15442 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053991 | NYC-MPEXP-E0053993 | |
| PL-15443 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053994 | NYC-MPEXP-E0053994 | |
| PL-15444 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053995 | NYC-MPEXP-E0053997 | |
| PL-15445 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0053998 | NYC-MPEXP-E0054000 | |
| PL-15446 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054001 | NYC-MPEXP-E0054003 | |
| PL-15447 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054004 | NYC-MPEXP-E0054005 | |
| PL-15448 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054006 | NYC-MPEXP-E0054008 | |
| PL-15449 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054009 | NYC-MPEXP-E0054009 | |
| PL-15450 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054010 | NYC-MPEXP-E0054014 | |
| PL-15451 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054015 | NYC-MPEXP-E0054017 | |
| PL-15452 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054018 | NYC-MPEXP-E0054020 | |
| PL-15453 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054021 | NYC-MPEXP-E0054024 | |
| PL-15454 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054025 | NYC-MPEXP-E0054027 | |
| PL-15455 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054028 | NYC-MPEXP-E0054030 | |
| PL-15456 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054031 | NYC-MPEXP-E0054033 | |
| PL-15457 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054034 | NYC-MPEXP-E0054036 | |

APPENDIX B

| PL-15458 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054037 | NYC-MPEXP-E0054039 | |
|---|---|---|---|---|
| PL-15459 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054040 | NYC-MPEXP-E0054042 | |
| PL-15460 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054043 | NYC-MPEXP-E0054045 | |
| PL-15461 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054046 | NYC-MPEXP-E0054048 | |
| PL-15462 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054049 | NYC-MPEXP-E0054051 | |
| PL-15463 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054052 | NYC-MPEXP-E0054054 | |
| PL-15464 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054055 | NYC-MPEXP-E0054057 | |
| PL-15465 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054058 | NYC-MPEXP-E0054060 | |
| PL-15466 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054061 | NYC-MPEXP-E0054063 | |
| PL-15467 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054064 | NYC-MPEXP-E0054066 | |
| PL-15468 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054067 | NYC-MPEXP-E0054069 | |
| PL-15469 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054070 | NYC-MPEXP-E0054072 | |
| PL-15470 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054073 | NYC-MPEXP-E0054075 | |
| PL-15471 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054076 | NYC-MPEXP-E0054077 | |
| PL-15472 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054078 | NYC-MPEXP-E0054080 | |
| PL-15473 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054081 | NYC-MPEXP-E0054083 | |
| PL-15474 | 00/00/0000 NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054084 | NYC-MPEXP-E0054086 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15475 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054087 | NYC-MPEXP-E0054087 | |
| PL-15476 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054088 | NYC-MPEXP-E0054090 | |
| PL-15477 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054091 | NYC-MPEXP-E0054093 | |
| PL-15478 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054094 | NYC-MPEXP-E0054096 | |
| PL-15479 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054097 | NYC-MPEXP-E0054099 | |
| PL-15480 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054100 | NYC-MPEXP-E0054102 | |
| PL-15481 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054103 | NYC-MPEXP-E0054105 | |
| PL-15482 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054106 | NYC-MPEXP-E0054108 | |
| PL-15483 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054109 | NYC-MPEXP-E0054111 | |
| PL-15484 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054112 | NYC-MPEXP-E0054114 | |
| PL-15485 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054115 | NYC-MPEXP-E0054117 | |
| PL-15486 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054118 | NYC-MPEXP-E0054120 | |
| PL-15487 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054121 | NYC-MPEXP-E0054123 | |
| PL-15488 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054124 | NYC-MPEXP-E0054126 | |
| PL-15489 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054127 | NYC-MPEXP-E0054129 | |
| PL-15490 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054130 | NYC-MPEXP-E0054132 | |
| PL-15491 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054133 | NYC-MPEXP-E0054135 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15492 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054136 | NYC-MPEXP-E0054137 | |
| PL-15493 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054138 | NYC-MPEXP-E0054139 | |
| PL-15494 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054140 | NYC-MPEXP-E0054141 | |
| PL-15495 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054142 | NYC-MPEXP-E0054144 | |
| PL-15496 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054145 | NYC-MPEXP-E0054147 | |
| PL-15497 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054148 | NYC-MPEXP-E0054150 | |
| PL-15498 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054151 | NYC-MPEXP-E0054152 | |
| PL-15499 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054153 | NYC-MPEXP-E0054155 | |
| PL-15500 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054156 | NYC-MPEXP-E0054159 | |
| PL-15501 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054160 | NYC-MPEXP-E0054162 | |
| PL-15502 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054163 | NYC-MPEXP-E0054164 | |
| PL-15503 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054165 | NYC-MPEXP-E0054167 | |
| PL-15504 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054168 | NYC-MPEXP-E0054169 | |
| PL-15505 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054170 | NYC-MPEXP-E0054171 | |
| PL-15506 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054172 | NYC-MPEXP-E0054173 | |
| PL-15507 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054174 | NYC-MPEXP-E0054175 | |
| PL-15508 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054176 | NYC-MPEXP-E0054178 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX B

| PL-15509 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054179 | NYC-MPEXP-E0054181 | |
|---|---|---|---|---|---|
| PL-15510 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054182 | NYC-MPEXP-E0054184 | |
| PL-15511 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054185 | NYC-MPEXP-E0054187 | |
| PL-15512 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054188 | NYC-MPEXP-E0054192 | |
| PL-15513 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054193 | NYC-MPEXP-E0054193 | |
| PL-15514 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054194 | NYC-MPEXP-E0054194 | |
| PL-15515 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054195 | NYC-MPEXP-E0054196 | |
| PL-15516 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054197 | NYC-MPEXP-E0054197 | |
| PL-15517 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054198 | NYC-MPEXP-E0054198 | |
| PL-15518 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054199 | NYC-MPEXP-E0054200 | |
| PL-15519 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054201 | NYC-MPEXP-E0054203 | |
| PL-15520 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054204 | NYC-MPEXP-E0054208 | |
| PL-15521 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054209 | NYC-MPEXP-E0054211 | |
| PL-15522 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054212 | NYC-MPEXP-E0054212 | |
| PL-15523 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054213 | NYC-MPEXP-E0054214 | |
| PL-15524 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054215 | NYC-MPEXP-E0054217 | |
| PL-15525 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054218 | NYC-MPEXP-E0054219 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15526 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054220 | NYC-MPEXP-E0054222 | |
| PL-15527 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054223 | NYC-MPEXP-E0054225 | |
| PL-15528 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054254 | NYC-MPEXP-E0054255 | |
| PL-15529 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054256 | NYC-MPEXP-E0054258 | |
| PL-15530 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054259 | NYC-MPEXP-E0054260 | |
| PL-15531 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054261 | NYC-MPEXP-E0054262 | |
| PL-15532 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054263 | NYC-MPEXP-E0054264 | |
| PL-15533 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054265 | NYC-MPEXP-E0054270 | |
| PL-15534 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054271 | NYC-MPEXP-E0054273 | |
| PL-15535 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054274 | NYC-MPEXP-E0054275 | |
| PL-15536 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0054276 | NYC-MPEXP-E0054277 | |
| PL-15537 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0056234 | NYC-MPEXP-E0056235 | |
| PL-15538 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0056236 | NYC-MPEXP-E0056237 | |
| PL-15539 | 00/00/0000 | NYCDEP, Well Logs of Daily Pumping Activity | NYC-MPEXP-E0056238 | NYC-MPEXP-E0056242 | |
| PL-15540 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0056243 | NYC-MPEXP-E0056244 | |
| PL-15541 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0056245 | NYC-MPEXP-E0056245 | |
| PL-15542 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0056257 | NYC-MPEXP-E0056257 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX B

| PL-15543 | 00/00/0000 | MP, Resident Engineer's Inspection, 12/30/03 | NYC-MPEXP-E0056258 | NYC-MPEXP-E0056258 | |
|---|---|---|---|---|---|
| PL-15544 | 00/00/0000 | MP, Resident Engineer's Inspection, 8/25/03 | NYC-MPEXP-E0056259 | NYC-MPEXP-E0056262 | |
| PL-15545 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0056263 | NYC-MPEXP-E0056266 | |
| PL-15546 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0056267 | NYC-MPEXP-E0056267 | |
| PL-15547 | 00/00/0000 | MP, Resident Engineer's Daily Logs (2002-2007) | NYC-MPEXP-E0056268 | NYC-MPEXP-E0056268 | |
| PL-15548 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0056271 | NYC-MPEXP-E0056271 | |
| PL-15549 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0056273 | NYC-MPEXP-E0056273 | |
| PL-15550 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0056274 | NYC-MPEXP-E0056274 | |
| PL-15551 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0056275 | NYC-MPEXP-E0056275 | |
| PL-15552 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0056276 | NYC-MPEXP-E0056276 | |
| PL-15553 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0056277 | NYC-MPEXP-E0056277 | |
| PL-15554 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0056278 | NYC-MPEXP-E0056278 | |
| PL-15555 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0056279 | NYC-MPEXP-E0056279 | |
| PL-15556 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0056280 | NYC-MPEXP-E0056280 | |
| PL-15557 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0056317 | NYC-MPEXP-E0056397 | |
| PL-15558 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0056398 | NYC-MPEXP-E0056413 | |
| PL-15559 | 00/00/0000 | Malcolm Pirnie, Field Books of Work at Various Well Stations, 2002-2008 | NYC-MPEXP-E0056414 | NYC-MPEXP-E0056463 | |
| PL-15560 | 00/00/0000 | MP, Quarterly Pumping Summary, 1/8/09 | NYC-MPEXP-E0074162 | NYC-MPEXP-E0075107 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15561 | 00/00/0000 | Well Logs, Various Dates | NYC-MPEXP-E0078834 | NYC-MPEXP-E0078868 | |
| PL-15562 | 00/00/0000 | MP, Well Logs, Various Dates | NYC-MPEXP-E0078869 | NYC-MPEXP-E0078903 | |
| PL-15563 | 00/00/0000 | MP, Well Logs, Various Dates | NYC-MPEXP-E0078904 | NYC-MPEXP-E0078937 | |
| PL-15564 | 00/00/0000 | DEP, Well Logs w/ Daily Pumping Info, 1997 | NYC-MPEXP-E0088885 | NYC-MPEXP-E0088887 | |
| PL-15565 | 00/00/0000 | DEP, Well Logs W/ Daily Pumping Records, various dates | NYC-MPEXP-E0088888 | NYC-MPEXP-E0088888 | |
| PL-15566 | 00/00/0000 | DEP, Well Logs W/ Daily Pumping Records, various dates | NYC-MPEXP-E0088889 | NYC-MPEXP-E0088891 | |
| PL-15567 | 00/00/0000 | DEP, Well Logs W/ Daily Pumping Records, various dates | NYC-MPEXP-E0088892 | NYC-MPEXP-E0088894 | |
| PL-15568 | 00/00/0000 | DEP, Well Logs W/ Daily Pumping Records, various dates | NYC-MPEXP-E0088895 | NYC-MPEXP-E0088897 | |
| PL-15569 | 00/00/0000 | DEP, Well Logs W/ Daily Pumping Records, various dates | NYC-MPEXP-E0088898 | NYC-MPEXP-E0088901 | |
| PL-15570 | 00/00/0000 | DEP, Well Logs W/ Daily Pumping Records, various dates | NYC-MPEXP-E0088902 | NYC-MPEXP-E0088902 | |
| PL-15571 | 00/00/0000 | DEP, Well Logs W/ Daily Pumping Records, various dates | NYC-MPEXP-E0088903 | NYC-MPEXP-E0088905 | |
| PL-15572 | 00/00/0000 | DEP, Well Logs W/ Daily Pumping Records, various dates | NYC-MPEXP-E0088906 | NYC-MPEXP-E0088908 | |
| PL-15573 | 00/00/0000 | MP, field book, various dates | NYC-MPEXP-E0088909 | NYC-MPEXP-E0088911 | |
| PL-15574 | 00/00/0000 | MP, Field Books, various dates | NYC-MPEXP-E0088912 | NYC-MPEXP-E0088914 | |
| PL-15575 | 00/00/0000 | MP, Field Books, various dates | NYC-MPEXP-E0088915 | NYC-MPEXP-E0088916 | |
| PL-15576 | 00/00/0000 | MP, Field Books, various dates | NYC-MPEXP-E0088917 | NYC-MPEXP-E0088919 | |
| PL-15577 | 00/00/0000 | MP, Field Books, various dates | NYC-MPEXP-E0088920 | NYC-MPEXP-E0088921 | |
| PL-15578 | 00/00/0000 | MP, Field Books, various dates | NYC-MPEXP-E0088922 | NYC-MPEXP-E0088924 | |
| PL-15579 | 00/00/0000 | MP, Field Books, various dates | NYC-MPEXP-E0088925 | NYC-MPEXP-E0088927 | |
| PL-15580 | 00/00/0000 | MP, Field Books, various dates | NYC-MPEXP-E0088928 | NYC-MPEXP-E0088930 | |
| PL-15581 | 00/00/0000 | MP, Field Books, various dates | NYC-MPEXP-E0088931 | NYC-MPEXP-E0088933 | |
| PL-15582 | 00/00/0000 | MP, Field Books, various dates | NYC-MPEXP-E0088934 | NYC-MPEXP-E0088936 | |
| PL-15583 | 00/00/0000 | MP, Field Books, various dates | NYC-MPEXP-E0088937 | NYC-MPEXP-E0088939 | |
| PL-15584 | 00/00/0000 | MP, Field Books, various dates | NYC-MPEXP-E0088940 | NYC-MPEXP-E0088942 | |
| PL-15585 | 00/00/0000 | DEP, Well Station Log w/ Daily Pumping, various dates | NYC-MPEXP-E0088943 | NYC-MPEXP-E0088945 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX B

| | | | | | |
|---|---|---|---|---|---|
| PL-15586 | 00/00/0000 | mp, field books, various dates | NYC-MPEXP-E0088947 | NYC-MPEXP-E0088949 | |
| PL-15587 | 00/00/0000 | dep, well station log w/ daily pumping | NYC-MPEXP-E0088950 | NYC-MPEXP-E0088954 | |
| PL-15588 | 00/00/0000 | dep, well station log, misc dates | NYC-MPEXP-E0088955 | NYC-MPEXP-E0088957 | |
| PL-15589 | 00/00/0000 | dep, well station logs w/ daily pumping, misc dates | NYC-MPEXP-E0088958 | NYC-MPEXP-E0088961 | |
| PL-15590 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0088962 | NYC-MPEXP-E0088962 | |
| PL-15591 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0088963 | NYC-MPEXP-E0088964 | |
| PL-15592 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0088965 | NYC-MPEXP-E0088967 | |
| PL-15593 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0088968 | NYC-MPEXP-E0088970 | |
| PL-15594 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0088971 | NYC-MPEXP-E0088973 | |
| PL-15595 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0088974 | NYC-MPEXP-E0088977 | |
| PL-15596 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0088978 | NYC-MPEXP-E0088981 | |
| PL-15597 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0088982 | NYC-MPEXP-E0088984 | |
| PL-15598 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0088985 | NYC-MPEXP-E0088985 | |
| PL-15599 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0088986 | NYC-MPEXP-E0088990 | |
| PL-15600 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0088991 | NYC-MPEXP-E0088992 | |
| PL-15601 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0088993 | NYC-MPEXP-E0088994 | |
| PL-15602 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0088995 | NYC-MPEXP-E0088997 | |
| PL-15603 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0088998 | NYC-MPEXP-E0089000 | |
| PL-15604 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089001 | NYC-MPEXP-E0089003 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX B

| PL-15605 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089004 | NYC-MPEXP-E0089005 | |
|---|---|---|---|---|---|
| PL-15606 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089006 | NYC-MPEXP-E0089007 | |
| PL-15607 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089008 | NYC-MPEXP-E0089010 | |
| PL-15608 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089011 | NYC-MPEXP-E0089015 | |
| PL-15609 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089016 | NYC-MPEXP-E0089018 | |
| PL-15610 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089019 | NYC-MPEXP-E0089019 | |
| PL-15611 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089020 | NYC-MPEXP-E0089021 | |
| PL-15612 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089022 | NYC-MPEXP-E0089025 | |
| PL-15613 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089026 | NYC-MPEXP-E0089028 | |
| PL-15614 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089029 | NYC-MPEXP-E0089031 | |
| PL-15615 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089032 | NYC-MPEXP-E0089034 | |
| PL-15616 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089035 | NYC-MPEXP-E0089041 | |
| PL-15617 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089042 | NYC-MPEXP-E0089044 | |
| PL-15618 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089045 | NYC-MPEXP-E0089047 | |
| PL-15619 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089048 | NYC-MPEXP-E0089050 | |
| PL-15620 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089051 | NYC-MPEXP-E0089052 | |
| PL-15621 | 00/00/0000 | dep, well logs w/ daily pumping records, misc dates | NYC-MPEXP-E0089053 | NYC-MPEXP-E0089053 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX B

| PL-15622 | 00/00/0000 | dep, 4th quarter 2008, static water levels and max and monthly pumpage, 2009 | NYC-MPEXP-E0089054 | NYC-MPEXP-E0089054 | |
|---|---|---|---|---|---|
| PL-15623 | 00/00/0000 | DEP Pumpage to Waste Data 2002-2006 | NYC-MPEXP-E0268219 | NYC-MPEXP-E0268266 | |
| PL-15624 | 00/00/0000 | Estimation of Flow Rates from Station Well Logs (47, 10, 58, 7, 33, 10A) | NYC-MPEXP-E0268267 | NYC-MPEXP-E0268272 | |
| PL-15625 | 00/00/0000 | NYCDEP, JWS Pumping Records 1938 through 2006 | NYC-MPEXP-E0268273 | NYC-MPEXP-E0268820 | |
| PL-15626 | 00/00/0000 | NYCDEP Pumping Records, 1938 throiugh 2006 | NYC-MPEXP-E0268821 | NYC-MPEXP-E0269376 | |
| PL-15627 | 00/00/0000 | Pumping Records (version 11/29/2008) | NYC-MPEXP-E0270238 | NYC-MPEXP-E0270872 | |
| PL-15628 | 00/00/0000 | MP, Pumping Records, Time Duration Backup | NYC-MPEXP-E0270918 | NYC-MPEXP-E0271196 | |
| PL-15629 | 00/00/0000 | Nicole Brown Willaims, Meeting Minutes With NYSDEC | NYC-MPEXP-E0271200 | NYC-MPEXP-E0271206 | |
| PL-15630 | 00/00/0000 | USGS, Simulation of groundwater flow and pumpage in kings and queens counties, 1998 | NYC-MPEXP-E0271345 | NYC-MPEXP-E0271400 | |
| PL-15631 | 00/00/0000 | USGS, Simulations of the Effects of Development of the Ground-Water Flow System of Long Island NY | NYC-MPEXP-E0271401 | NYC-MPEXP-E0271464 | |
| PL-25 | 4/3/2000 | station 6 project  historical pumping rates | MP00024813 | MP00024814 | |