# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| Plaintiff's Trial Exhibit No. | Doc Date | Description | Beginning Bates No. | End Bates No. |
|---|---|---|---|---|
| PL-20001 | 1/2/2004 | 01-02-04 Bottle Order # 24726 | MP_HD_NF_00000055 | N/A |
| PL-20002 | 1/2/2004 | 01-02-04 Bottle Order # 24727 | MP_HD_NF_00000056 | N/A |
| PL-20003 | 1/1/2003 | 01-10-03 Bottle Order#21111 | MP_HD_NF_00000062 | N/A |
| PL-20004 | 1/2/2007 | Analytical Report | MP_HD_NF_00000075 | N/A |
| PL-20005 | 1/9/2007 | Analytical Report | MP_HD_NF_00000076 | N/A |
| PL-20006 | 1/16/2007 | Analytical Report | MP_HD_NF_00000077 | N/A |
| PL-20007 | 1/23/2007 | Analytical Report | MP_HD_NF_00000078 | N/A |
| PL-20008 | 1/30/2007 | Analytical Report | MP_HD_NF_00000079 | N/A |
| PL-20009 | 2/6/2006 | Sample Data Summary | MP_HD_NF_00000166 | N/A |
| PL-20010 | 2/6/2006 | Sample Data Summary | MP_HD_NF_00000167 | N/A |
| PL-20011 | 2/7/2007 | Analytical Report | MP_HD_NF_00000168 | N/A |
| PL-20012 | 2/8/2007 | Analytical Report | MP_HD_NF_00000169 | N/A |
| PL-20013 | 2/13/2007 | Analytical Report | MP_HD_NF_00000170 | N/A |
| PL-20014 | 2/14/2006 | Sample Data Summary | MP_HD_NF_00000171 | N/A |
| PL-20015 | 2/14/2006 | Sample Data Summary | MP_HD_NF_00000172 | N/A |
| PL-20016 | 2/20/2007 | Analytical Report | MP_HD_NF_00000173 | N/A |
| PL-20017 | 2/21/2006 | Sample Data Summary | MP_HD_NF_00000174 | N/A |
| PL-20018 | 2/21/2006 | Sample Data Summary | MP_HD_NF_00000175 | N/A |
| PL-20019 | 2/28/2007 | Analytical Report | MP_HD_NF_00000176 | N/A |
| PL-20020 | 3/24/2003 | 03-21-03 Bottle Order Delivery (7 bottles-Sta 26A) | MP_HD_NF_00000206 | N/A |
| PL-20021 | 3/24/2003 | 03-24-03 Bottle Order#21803 | MP_HD_NF_00000209 | N/A |
| PL-20022 | 3/26/2003 | 03-26-03 Bottle Order # 21803 | MP_HD_NF_00000213 | N/A |
| PL-20023 | 3/26/2003 | 03-26-03 Bottle Order#21822 | MP_HD_NF_00000214 | N/A |
| PL-20024 | 3/6/2007 | Analytical Report | MP_HD_NF_00000219 | N/A |
| PL-20025 | 3/7/2006 | Sample Data Summary | MP_HD_NF_00000220 | N/A |
| PL-20026 | 3/7/2006 | Sample Data Summary | MP_HD_NF_00000221 | N/A |
| PL-20027 | 3/13/2007 | Analytical Report | MP_HD_NF_00000222 | N/A |
| PL-20028 | 3/14/2006 | Sample Data Summary | MP_HD_NF_00000223 | N/A |
| PL-20029 | 3/14/2006 | Sample Data Summary | MP_HD_NF_00000224 | N/A |
| PL-20030 | 3/20/2007 | Analytical Report | MP_HD_NF_00000225 | N/A |
| PL-20031 | 3/21/2006 | Sample Data Summary | MP_HD_NF_00000226 | N/A |
| PL-20032 | 3/21/2006 | Sample Data Summary | MP_HD_NF_00000227 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-20033 | 3/27/2007 | Analytical Report | MP_HD_NF_00000228 | N/A |
| PL-20034 | 3/28/2006 | Sample Data Summary | MP_HD_NF_00000229 | N/A |
| PL-20035 | 3/28/2006 | Sample Data Summary | MP_HD_NF_00000230 | N/A |
| PL-20036 | 4/3/2003 | 04-03-03 20 bottles | MP_HD_NF_00000243 | N/A |
| PL-20037 | 4/3/2003 | Chain of Custody Form | MP_HD_NF_00000245 | N/A |
| PL-20038 | 4/4/2003 | 04-04-03 Bottle Order#21916 | MP_HD_NF_00000246 | N/A |
| PL-20039 | 4/4/2003 | 04-04-03 Bottle Order#21925 | MP_HD_NF_00000247 | N/A |
| PL-20040 | 4/4/2003 | Chain of Custody Form | MP_HD_NF_00000248 | N/A |
| PL-20041 | 4/5/2002 | 04-05-02 Bottle Order #18436 | MP_HD_NF_00000249 | N/A |
| PL-20042 | 4/5/2002 | 04-05-02 Bottle Order #18440 | MP_HD_NF_00000250 | N/A |
| PL-20043 | 4/5/2002 | 04-05-02 Bottle Order | MP_HD_NF_00000251 | N/A |
| PL-20044 | 4/7/2003 | Chain of Custody Form | MP_HD_NF_00000252 | N/A |
| PL-20045 | 4/9/2002 | Sampling Results | MP_HD_NF_00000256 | N/A |
| PL-20046 | 4/9/2002 | Chain of Custody Form | MP_HD_NF_00000258 | N/A |
| PL-20047 | 4/9/2002 | Laboratory Report | MP_HD_NF_00000259 | N/A |
| PL-20048 | 4/10/2002 | Chain of Custody Form | MP_HD_NF_00000261 | N/A |
| PL-20049 | 4/10/2002 | Chain of Custody Form | MP_HD_NF_00000262 | N/A |
| PL-20050 | 4/10/2002 | 04-10-02 COC | MP_HD_NF_00000263 | N/A |
| PL-20051 | 4/10/2002 | Laboratory Report | MP_HD_NF_00000264 | N/A |
| PL-20052 | 4/11/2002 | FedEx Airbill | MP_HD_NF_00000265 | N/A |
| PL-20053 | 4/11/2002 | 04-11-02 Bottle Order #18298 | MP_HD_NF_00000266 | N/A |
| PL-20054 | 4/11/2002 | Chain of Custody Form | MP_HD_NF_00000268 | N/A |
| PL-20055 | 4/11/2002 | Chain of Custody Form | MP_HD_NF_00000269 | N/A |
| PL-20056 | 4/11/2002 | 04-11-02 COC | MP_HD_NF_00000270 | N/A |
| PL-20057 | 4/11/2002 | Laboratory Report | MP_HD_NF_00000271 | N/A |
| PL-20058 | 4/11/2003 | Chain of Custody Form | MP_HD_NF_00000273 | N/A |
| PL-20059 | 4/12/2002 | 04-12-02 Bottle Order | MP_HD_NF_00000274 | N/A |
| PL-20060 | 4/15/2003 | Chain of Custody Form | MP_HD_NF_00000276 | N/A |
| PL-20061 | 4/16/2003 | Chain of Custody Form | MP_HD_NF_00000278 | N/A |
| PL-20062 | 4/17/2002 | 04-17-02 Bottle Order #18554 | MP_HD_NF_00000279 | N/A |
| PL-20063 | 4/18/2002 | 04-18-02 Bottle Order | MP_HD_NF_00000280 | N/A |
| PL-20064 | 4/23/2002 | Sampling Results | MP_HD_NF_00000286 | N/A |
| PL-20065 | 4/23/2002 | Chain of Custody Form | MP_HD_NF_00000288 | N/A |
| PL-20066 | 4/23/2002 | Chain of Custody Form | MP_HD_NF_00000289 | N/A |
| PL-20067 | 4/23/2002 | Laboratory Report | MP_HD_NF_00000290 | N/A |
| PL-20068 | 4/23/2002 | 04-23-02 Sampling | MP_HD_NF_00000291 | N/A |

## PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
### APPENDIX C

| PL-20069 | 4/24/2002 | 04-24-02 Bottle Order #18618 | MP_HD_NF_00000293 | N/A |
|---|---|---|---|---|
| PL-20070 | 4/24/2002 | 04-24-02 Bottle Order | MP_HD_NF_00000294 | N/A |
| PL-20071 | 4/30/2002 | Laboratory Report | MP_HD_NF_00000302 | N/A |
| PL-20072 | 4/30/2002 | 04-30-02 Bottle Order # 18651 | MP_HD_NF_00000303 | N/A |
| PL-20073 | 4/30/2002 | 04-30-02 Bottle Order # 18652 | MP_HD_NF_00000304 | N/A |
| PL-20074 | 4/30/2002 | 04-30-02 Bottle Order | MP_HD_NF_00000305 | N/A |
| PL-20075 | 4/30/2002 | Chain of Custody Form | MP_HD_NF_00000307 | N/A |
| PL-20076 | 4/30/2002 | Laboratory Report | MP_HD_NF_00000308 | N/A |
| PL-20077 | 4/30/2003 | Chain of Custody Form | MP_HD_NF_00000309 | N/A |
| PL-20078 | 4/3/2007 | Analytical Report | MP_HD_NF_00000310 | N/A |
| PL-20079 | 4/4/2006 | Sample Data Summary | MP_HD_NF_00000311 | N/A |
| PL-20080 | 4/4/2006 | Sample Data Summary | MP_HD_NF_00000312 | N/A |
| PL-20081 | 4/9/2007 | Analytical Report | MP_HD_NF_00000313 | N/A |
| PL-20082 | 4/17/2007 | Analytical Report | MP_HD_NF_00000314 | N/A |
| PL-20083 | 4/26/2007 | Analytical Report | MP_HD_NF_00000315 | N/A |
| PL-20084 | 5/1/2002 | Chain of Custody Form | MP_HD_NF_00000329 | N/A |
| PL-20085 | 5/1/2002 | Chain of Custody Form | MP_HD_NF_00000330 | N/A |
| PL-20086 | 5/1/2002 | Laboratory Report | MP_HD_NF_00000331 | N/A |
| PL-20087 | 5/1/2003 | Chain of Custody Form | MP_HD_NF_00000333 | N/A |
| PL-20088 | 5/2/2002 | Chain of Custody Form | MP_HD_NF_00000336 | N/A |
| PL-20089 | 5/2/2002 | Chain of Custody Form | MP_HD_NF_00000337 | N/A |
| PL-20090 | 5/2/2002 | Laboratory Report | MP_HD_NF_00000338 | N/A |
| PL-20091 | 5/13/2002 | 05-13-02 Bottle Order #18817 | MP_HD_NF_00000346 | N/A |
| PL-20092 | 5/13/2002 | 05-13-02 Bottle Order #18818 | MP_HD_NF_00000347 | N/A |
| PL-20093 | 5/13/2002 | 05-13-02 Bottle Order #18821 | MP_HD_NF_00000348 | N/A |
| PL-20094 | 5/15/2002 | 05-15-02 Bottle Order | MP_HD_NF_00000354 | N/A |
| PL-20095 | 5/17/2002 | 05-17-02 Bottle Order #18879 | MP_HD_NF_00000357 | N/A |
| PL-20096 | 5/17/2002 | 05-17-02 Bottle Order #18880 | MP_HD_NF_00000358 | N/A |
| PL-20097 | 5/17/2002 | 05-17-02 Bottle Order | MP_HD_NF_00000359 | N/A |
| PL-20098 | 5/20/2002 | Laboratory Report | MP_HD_NF_00000360 | N/A |
| PL-20099 | 5/20/2002 | Chain of Custody Form | MP_HD_NF_00000362 | N/A |
| PL-20100 | 5/20/2002 | Laboratory Report | MP_HD_NF_00000363 | N/A |
| PL-20101 | 5/20/2002 | Laboratory Report | MP_HD_NF_00000364 | N/A |
| PL-20102 | 6/27/2002 | 05-20-02 Sampling -- lab report | MP_HD_NF_00000365 | N/A |
| PL-20103 | 5/20/2002 | Chain of Custody Form | MP_HD_NF_00000367 | N/A |
| PL-20104 | 5/20/2002 | Chain of Custody Form | MP_HD_NF_00000369 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-20105 | 5/29/2002 | Laboratory Report | MP_HD_NF_00000379 | N/A |
| PL-20106 | 5/29/2002 | 05-29-02 Bottle Order #18948 | MP_HD_NF_00000380 | N/A |
| PL-20107 | 5/29/2002 | Chain of Custody Form | MP_HD_NF_00000382 | N/A |
| PL-20108 | 5/29/2002 | Chain of Custody Form | MP_HD_NF_00000383 | N/A |
| PL-20109 | 5/29/2002 | Laboratory Report | MP_HD_NF_00000384 | N/A |
| PL-20110 | 5/3/2007 | Analytical Report | MP_HD_NF_00000388 | N/A |
| PL-20111 | 5/8/2007 | Analytical Report | MP_HD_NF_00000389 | N/A |
| PL-20112 | 5/9/2006 | Analytical Report | MP_HD_NF_00000390 | N/A |
| PL-20113 | 5/15/2007 | Analytical Report | MP_HD_NF_00000391 | N/A |
| PL-20114 | 5/15/2007 | Analytical Report | MP_HD_NF_00000392 | N/A |
| PL-20115 | 5/22/2007 | Analytical Report | MP_HD_NF_00000393 | N/A |
| PL-20116 | 5/22/2007 | Analytical Report | MP_HD_NF_00000394 | N/A |
| PL-20117 | 5/23/2007 | Analytical Report | MP_HD_NF_00000395 | N/A |
| PL-20118 | 5/25/2007 | Analytical Report | MP_HD_NF_00000396 | N/A |
| PL-20119 | 5/29/2007 | Analytical Report | MP_HD_NF_00000397 | N/A |
| PL-20120 | 6/30/2002 | Laboratory Report | MP_HD_NF_00000415 | N/A |
| PL-20121 | 6/3/2002 | Chain of Custody Form | MP_HD_NF_00000417 | N/A |
| PL-20122 | 6/3/2002 | Chain of Custody Form | MP_HD_NF_00000418 | N/A |
| PL-20123 | 6/3/2002 | Laboratory Report | MP_HD_NF_00000419 | N/A |
| PL-20124 | 6/5/2002 | Laboratory Report | MP_HD_NF_00000424 | N/A |
| PL-20125 | 6/5/2002 | Chain of Custody Form | MP_HD_NF_00000426 | N/A |
| PL-20126 | 6/5/2002 | Chain of Custody Form | MP_HD_NF_00000427 | N/A |
| PL-20127 | 6/5/2002 | Laboratory Report | MP_HD_NF_00000428 | N/A |
| PL-20128 | 06/00/2002 | Laboratory Report without 525 | MP_HD_NF_00000429 | N/A |
| PL-20129 | 6/6/2002 | 06-06-02 Bottle Order #19049 | MP_HD_NF_00000431 | N/A |
| PL-20130 | 6/7/2004 | 06-07-04 Bottle Order # 26515 | MP_HD_NF_00000434 | N/A |
| PL-20131 | 6/8/2004 | Chain of Custody Form | MP_HD_NF_00000436 | N/A |
| PL-20132 | 6/9/2004 | Chain of Custody Form | MP_HD_NF_00000438 | N/A |
| PL-20133 | 6/10/2004 | Chain of Custody Form | MP_HD_NF_00000440 | N/A |
| PL-20134 | 6/11/2003 | 06-11-03 Bottle Order#22586 | MP_HD_NF_00000442 | N/A |
| PL-20135 | 6/15/2004 | 06-15-04 Bottle Order # 26594 | MP_HD_NF_00000444 | N/A |
| PL-20136 | 6/15/2004 | Chain of Custody Form | MP_HD_NF_00000446 | N/A |
| PL-20137 | 6/15/2004 | Chain of Custody Form | MP_HD_NF_00000448 | N/A |
| PL-20138 | 6/16/2003 | Chain of Custody Form | MP_HD_NF_00000450 | N/A |
| PL-20139 | 6/16/2004 | 06-16-04 Bottle Order # 26641 | MP_HD_NF_00000451 | N/A |
| PL-20140 | 6/17/2004 | Chain of Custody Form | MP_HD_NF_00000455 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-20141 | 6/18/2003 | 06-18-03 Bottle Order # 22658 | MP_HD_NF_00000456 | N/A |
|----------|-----------|-------------------------------|-------------------|-----|
| PL-20142 | 6/18/2003 | 06-18-03 Bottle Order#22659 | MP_HD_NF_00000457 | N/A |
| PL-20143 | 6/18/2003 | 06-18-03 Bottle Order#22659 | MP_HD_NF_00000458 | N/A |
| PL-20144 | 6/19/2002 | Laboratory Report | MP_HD_NF_00000459 | N/A |
| PL-20145 | 6/19/2002 | Laboratory Report | MP_HD_NF_00000463 | N/A |
| PL-20146 | 6/24/2003 | 06-24-03 Bottle Order # 22659 | MP_HD_NF_00000479 | N/A |
| PL-20147 | 6/26/2003 | 06-26-03 Bottle Order#22774 | MP_HD_NF_00000482 | N/A |
| PL-20148 | 6/5/2007 | Analytical Report | MP_HD_NF_00000484 | N/A |
| PL-20149 | 6/5/2007 | Analytical Report | MP_HD_NF_00000485 | N/A |
| PL-20150 | 6/5/2007 | Analytical Report | MP_HD_NF_00000486 | N/A |
| PL-20151 | 6/12/2007 | Analytical Report | MP_HD_NF_00000487 | N/A |
| PL-20152 | 6/13/2006 | Analytical Report | MP_HD_NF_00000488 | N/A |
| PL-20153 | 6/19/2007 | Analytical Report | MP_HD_NF_00000489 | N/A |
| PL-20154 | 6/20/2006 | Analytical Report | MP_HD_NF_00000490 | N/A |
| PL-20155 | 6/26/2007 | Analytical Report | MP_HD_NF_00000491 | N/A |
| PL-20156 | 7/3/2003 | 07-03-03 Bottle Order # 22851 | MP_HD_NF_00000504 | N/A |
| PL-20157 | 7/7/2003 | 07-07-03 Bottle Order#22893 | MP_HD_NF_00000505 | N/A |
| PL-20158 | 7/9/2002 | Chain of Custody Form | MP_HD_NF_00000510 | N/A |
| PL-20159 | 7/9/2002 | Chain of Custody Form | MP_HD_NF_00000511 | N/A |
| PL-20160 | 7/9/2002 | Laboratory Report | MP_HD_NF_00000512 | N/A |
| PL-20161 | 7/11/2005 | Chain of Custody Form | MP_HD_NF_00000513 | N/A |
| PL-20162 | 7/14/2005 | Chain of Custody Form | MP_HD_NF_00000514 | N/A |
| PL-20163 | 7/15/2003 | 07-15-03 Bottle Order#22986 | MP_HD_NF_00000515 | N/A |
| PL-20164 | 7/16/2002 | Chain of Custody Form | MP_HD_NF_00000518 | N/A |
| PL-20165 | 7/16/2002 | Chain of Custody Form | MP_HD_NF_00000519 | N/A |
| PL-20166 | 7/16/2002 | Laboratory Report | MP_HD_NF_00000520 | N/A |
| PL-20167 | 7/16/2002 | Laboratory Report | MP_HD_NF_00000521 | N/A |
| PL-20168 | 7/18/2002 | Chain of Custody Form | MP_HD_NF_00000524 | N/A |
| PL-20169 | 7/18/2002 | Laboratory Report | MP_HD_NF_00000525 | N/A |
| PL-20170 | 7/20/2005 | Chain of Custody Form | MP_HD_NF_00000526 | N/A |
| PL-20171 | 7/23/2002 | Chain of Custody Form | MP_HD_NF_00000531 | N/A |
| PL-20172 | 7/23/2002 | Laboratory Report | MP_HD_NF_00000532 | N/A |
| PL-20173 | 7/23/2003 | Chain of Custody Form | MP_HD_NF_00000533 | N/A |
| PL-20174 | 7/25/2002 | Chain of Custody Form | MP_HD_NF_00000535 | N/A |
| PL-20175 | 7/25/2002 | Laboratory Report | MP_HD_NF_00000536 | N/A |
| PL-20176 | 7/29/2003 | Chain of Custody Form | MP_HD_NF_00000537 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-20177 | 7/29/2002 | Letter to Malcolm Pirnie from MWH Laboratories discussing VOA Samples from June 20-25, 2002 | MP_HD_NF_00000539 | N/A |
| PL-20178 | 7/5/2006 | Analytical Report | MP_HD_NF_00000542 | N/A |
| PL-20179 | 7/5/2007 | Analytical Report | MP_HD_NF_00000543 | N/A |
| PL-20180 | 7/25/2005 | Sample Data Summary | MP_HD_NF_00000544 | N/A |
| PL-20181 | 7/25/2005 | Sample Data Summary | MP_HD_NF_00000545 | N/A |
| PL-20182 | 7/11/2006 | Analytical Report | MP_HD_NF_00000546 | N/A |
| PL-20183 | 7/12/2007 | Analytical Report | MP_HD_NF_00000547 | N/A |
| PL-20184 | 7/25/2005 | Sample Data Summary | MP_HD_NF_00000548 | N/A |
| PL-20185 | 7/25/2005 | Sample Data Summary | MP_HD_NF_00000549 | N/A |
| PL-20186 | 7/25/2005 | Sample Data Summary | MP_HD_NF_00000550 | N/A |
| PL-20187 | 8/1/2002 | 08-01-02 Bottle Order #19595 | MP_HD_NF_00000568 | N/A |
| PL-20188 | 8/5/2002 | Sampling Results | MP_HD_NF_00000569 | N/A |
| PL-20189 | 8/5/2002 | 08-05-02 Bottle Order | MP_HD_NF_00000570 | N/A |
| PL-20190 | 8/5/2002 | Chain of Custody Form | MP_HD_NF_00000572 | N/A |
| PL-20191 | 8/5/2002 | Chain of Custody Form | MP_HD_NF_00000573 | N/A |
| PL-20192 | 8/5/2002 | Laboratory Report | MP_HD_NF_00000574 | N/A |
| PL-20193 | 8/14/2002 | 08-05-02 Sampling | MP_HD_NF_00000577 | N/A |
| PL-20194 | 08/00/2002 | Laboratory Report | MP_HD_NF_00000578 | N/A |
| PL-20195 | 8/6/2003 | Chain of Custody Form | MP_HD_NF_00000582 | N/A |
| PL-20196 | 8/7/2003 | 08-07-03 Bottle Order #23245 | MP_HD_NF_00000583 | N/A |
| PL-20197 | 8/6/2002 | Letter to Malcolm Pirnie from MWH Laboratories discussing pesticide samples analyzed between June 7 and July 25, 2002 | MP_HD_NF_00000584 | N/A |
| PL-20198 | 8/8/2005 | Chain of Custody Form | MP_HD_NF_00000585 | N/A |
| PL-20199 | 8/6/2002 | Letters to MWH Lab from CAS re analytical results | MP_HD_NF_00000587 | N/A |
| PL-20200 | 8/11/2003 | 08-11-03 Bottle Order # 23245 | MP_HD_NF_00000588 | N/A |
| PL-20201 | 8/16/2002 | Letter to MP from MWH enclosing method 524 raw data | MP_HD_NF_00000592 | N/A |
| PL-20202 | 8/18/2003 | 08-18-03 Bottle Order#23324 | MP_HD_NF_00000593 | N/A |
| PL-20203 | 8/19/2002 | 08-19-02 Bottle Order | MP_HD_NF_00000594 | N/A |
| PL-20204 | 8/19/2002 | Chain of Custody Form | MP_HD_NF_00000596 | N/A |
| PL-20205 | 8/19/2002 | Laboratory Report | MP_HD_NF_00000597 | N/A |
| PL-20206 | 8/19/2002 | Chain of Custody Form | MP_HD_NF_00000601 | N/A |
| PL-20207 | 8/19/2003 | 08-19-03 Bottle Order # 23315 | MP_HD_NF_00000602 | N/A |
| PL-20208 | 8/20/2002 | 08-20-02 Bottle Order#19772 | MP_HD_NF_00000604 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX C

| PL-20209 | 8/20/2003 | 08-20-03 Bottle Order#23343 | MP_HD_NF_00000605 | N/A |
|---|---|---|---|---|
| PL-20210 | 8/22/2002 | 08-22-02 Bottle Order | MP_HD_NF_00000607 | N/A |
| PL-20211 | 8/22/2003 | 08-22-03 Bottle Order # 23343 | MP_HD_NF_00000608 | N/A |
| PL-20212 | 8/22/2005 | Chain of Custody Form | MP_HD_NF_00000609 | N/A |
| PL-20213 | 8/23/2002 | Chain of Custody Form | MP_HD_NF_00000611 | N/A |
| PL-20214 | 8/23/2002 | Chain of Custody Form | MP_HD_NF_00000612 | N/A |
| PL-20215 | 8/25/2003 | 08-25-03 Bottle Order # 23344 | MP_HD_NF_00000613 | N/A |
| PL-20216 | 8/26/2002 | Chain of Custody Form | MP_HD_NF_00000615 | N/A |
| PL-20217 | 8/27/2003 | Chain of Custody Form | MP_HD_NF_00000620 | N/A |
| PL-20218 | 8/8/2005 | Sample Data Summary | MP_HD_NF_00000621 | N/A |
| PL-20219 | 8/8/2005 | Sample Data Summary | MP_HD_NF_00000622 | N/A |
| PL-20220 | 8/8/2005 | Sample Data Summary | MP_HD_NF_00000623 | N/A |
| PL-20221 | 8/22/2005 | Sample Data Summary | MP_HD_NF_00000624 | N/A |
| PL-20222 | 8/22/2005 | Sample Data Summary | MP_HD_NF_00000625 | N/A |
| PL-20223 | 8/22/2005 | Sample Data Summary | MP_HD_NF_00000626 | N/A |
| PL-20224 | 9/5/2003 | Chain of Custody Form | MP_HD_NF_00000642 | N/A |
| PL-20225 | 9/6/2005 | Chain of Custody Form | MP_HD_NF_00000643 | N/A |
| PL-20226 | 9/13/2002 | 09-13-02 Bottle Order | MP_HD_NF_00000648 | N/A |
| PL-20227 | 9/16/2003 | 09-16-03 Bottle Order#23693 | MP_HD_NF_00000649 | N/A |
| PL-20228 | 9/16/2003 | Chain of Custody Form | MP_HD_NF_00000650 | N/A |
| PL-20229 | 9/17/2002 | Chain of Custody Form | MP_HD_NF_00000654 | N/A |
| PL-20230 | 9/17/2003 | Chain of Custody Form | MP_HD_NF_00000655 | N/A |
| PL-20231 | 9/20/2005 | Chain of Custody Form | MP_HD_NF_00000659 | N/A |
| PL-20232 | 9/24/2003 | Chain of Custody Form | MP_HD_NF_00000662 | N/A |
| PL-20233 | 9/26/2003 | 09-26-03 Bottle Order # 23816 | MP_HD_NF_00000663 | N/A |
| PL-20234 | 9/6/2005 | Sample Data Summary | MP_HD_NF_00000664 | N/A |
| PL-20235 | 9/6/2005 | Sample Data Summary | MP_HD_NF_00000665 | N/A |
| PL-20236 | 9/6/2005 | Sample Data Summary | MP_HD_NF_00000666 | N/A |
| PL-20237 | 9/20/2005 | Sample Data Summary | MP_HD_NF_00000667 | N/A |
| PL-20238 | 9/20/2005 | Sample Data Summary | MP_HD_NF_00000668 | N/A |
| PL-20239 | 9/20/2005 | Sample Data Summary | MP_HD_NF_00000669 | N/A |
| PL-20240 | 9/20/2006 | Analytical Report | MP_HD_NF_00000670 | N/A |
| PL-20241 | 1/5/2004 | FedEx Airbill | MP_HD_NF_00000695 | N/A |
| PL-20242 | 1/5/2004 | FedEx Airbill | MP_HD_NF_00000696 | N/A |
| PL-20243 | 1/5/2004 | Chain of Custody Form | MP_HD_NF_00000697 | N/A |
| PL-20244 | 1/6/2003 | Chain of Custody Form | MP_HD_NF_00000698 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-20245 | 1/6/2004 | Chain of Custody Form | MP_HD_NF_00000699 | N/A |
| PL-20246 | 1/6/2004 | FedEx Airbill | MP_HD_NF_00000703 | N/A |
| PL-20247 | 1/6/2004 | Chain of Custody Form | MP_HD_NF_00000704 | N/A |
| PL-20248 | 1/9/2004 | FedEx Airbill | MP_HD_NF_00000707 | N/A |
| PL-20249 | 1/9/2004 | Chain of Custody Form | MP_HD_NF_00000708 | N/A |
| PL-20250 | 10/1/2002 | Chain of Custody Form | MP_HD_NF_00000724 | N/A |
| PL-20251 | 11/4/2003 | Laboratory Report | MP_HD_NF_00000725 | N/A |
| PL-20252 | 10/1/2003 | Chain of Custody Form | MP_HD_NF_00000727 | N/A |
| PL-20253 | 10/1/2003 | Chain of Custody Form | MP_HD_NF_00000728 | N/A |
| PL-20254 | 10/1/2003 | Chain of Custody Form | MP_HD_NF_00000729 | N/A |
| PL-20255 | 10/6/2003 | Chain of Custody Form | MP_HD_NF_00000733 | N/A |
| PL-20256 | 10/7/2003 | 10-07-03 Bottle Order # 23945 | MP_HD_NF_00000734 | N/A |
| PL-20257 | 10/8/2003 | Chain of Custody Form | MP_HD_NF_00000740 | N/A |
| PL-20258 | 10/8/2003 | Chain of Custody Form | MP_HD_NF_00000741 | N/A |
| PL-20259 | 10/9/2003 | Chain of Custody Form | MP_HD_NF_00000743 | N/A |
| PL-20260 | 10/10/2002 | Chain of Custody Form | MP_HD_NF_00000745 | N/A |
| PL-20261 | 10/13/2003 | Chain of Custody Form | MP_HD_NF_00000747 | N/A |
| PL-20262 | 10/15/2003 | FedEx Airbill | MP_HD_NF_00000752 | N/A |
| PL-20263 | 10/15/2003 | Chain of Custody Form | MP_HD_NF_00000753 | N/A |
| PL-20264 | 10/17/2003 | 10-17-03 Bottle Order # 24041 | MP_HD_NF_00000755 | N/A |
| PL-20265 | 10/20/2003 | Chain of Custody Form | MP_HD_NF_00000758 | N/A |
| PL-20266 | 12/11/2003 | Laboratory Report | MP_HD_NF_00000759 | N/A |
| PL-20267 | 10/21/2003 | FedEx Airbill | MP_HD_NF_00000761 | N/A |
| PL-20268 | 10/21/2003 | Chain of Custody Form | MP_HD_NF_00000762 | N/A |
| PL-20269 | 10/21/2003 | Chain of Custody Form | MP_HD_NF_00000763 | N/A |
| PL-20270 | 10/21/2003 | Chain of Custody Form | MP_HD_NF_00000764 | N/A |
| PL-20271 | 10/22/2002 | Chain of Custody Form | MP_HD_NF_00000770 | N/A |
| PL-20272 | 10/23/2003 | FedEx Airbill | MP_HD_NF_00000772 | N/A |
| PL-20273 | 10/31/2002 | 10-31-02 Bottle Order#20541 | MP_HD_NF_00000775 | N/A |
| PL-20274 | 10/4/2005 | Sample Data Summary | MP_HD_NF_00000780 | N/A |
| PL-20275 | 10/4/2005 | Sample Data Summary | MP_HD_NF_00000781 | N/A |
| PL-20276 | 10/4/2005 | Sample Data Summary | MP_HD_NF_00000782 | N/A |
| PL-20277 | 10/4/2006 | Analytical Report | MP_HD_NF_00000783 | N/A |
| PL-20278 | 10/11/2006 | Analytical Report | MP_HD_NF_00000787 | N/A |
| PL-20279 | 10/18/2005 | Sample Data Summary | MP_HD_NF_00000789 | N/A |
| PL-20280 | 10/18/2005 | Sample Data Summary | MP_HD_NF_00000790 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-20281 | 10/18/2005 | Sample Data Summary | MP_HD_NF_00000791 | N/A |
|---|---|---|---|---|
| PL-20282 | 10/19/2005 | Sample Data Summary | MP_HD_NF_00000792 | N/A |
| PL-20283 | 10/19/2005 | Sample Data Summary | MP_HD_NF_00000793 | N/A |
| PL-20284 | 10/19/2005 | Sample Data Summary | MP_HD_NF_00000794 | N/A |
| PL-20285 | 10/19/2006 | Analytical Report | MP_HD_NF_00000798 | N/A |
| PL-20286 | 10/24/2006 | Analytical Report | MP_HD_NF_00000800 | N/A |
| PL-20287 | 10/30/2006 | Analytical Report | MP_HD_NF_00000802 | N/A |
| PL-20288 | 10/31/2006 | Analytical Report | MP_HD_NF_00000804 | N/A |
| PL-20289 | 11/15/2002 | MWH Laboratory Report | MP_HD_NF_00000835 | N/A |
| PL-20290 | 11/15/2002 | Chain of Custody Form | MP_HD_NF_00000836 | N/A |
| PL-20291 | 4/12/2003 | Letter from MWH to Malcolm Pirnie re raw data | MP_HD_NF_00000842 | N/A |
| PL-20292 | 4/17/2003 | Letter from MWH to Malcolm Pirnie re raw data | MP_HD_NF_00000843 | N/A |
| PL-20293 | 4/12/2003 | Letter from MWH to Malcolm Pirnie re raw data | MP_HD_NF_00000844 | N/A |
| PL-20294 | 3/28/2003 | MW Laboratory Report | MP_HD_NF_00000845 | N/A |
| PL-20295 | 4/15/2003 | MWH Laboratory Report | MP_HD_NF_00000850 | N/A |
| PL-20296 | 11/20/2003 | MWH/Pace Analytical Laboratory Report | MP_HD_NF_00000852 | N/A |
| PL-20297 | 3/30/2003 | Lab Report 4/1/03  108625 | MP_HD_NF_00000853 | N/A |
| PL-20298 | 4/20/2003 | Lab report 3/27/03  108626 | MP_HD_NF_00000855 | N/A |
| PL-20299 | 11/6/2003 | 11-06-03 Bottle Order # 24220 | MP_HD_NF_00000874 | N/A |
| PL-20300 | 11/7/2003 | 11-07-02 Bottle Order#20633 | MP_HD_NF_00000875 | N/A |
| PL-20301 | 11/7/2003 | 11-07-02 Bottle Order#20634 | MP_HD_NF_00000876 | N/A |
| PL-20302 | 11/7/2003 | 11-07-02 Bottle Order#20635 | MP_HD_NF_00000877 | N/A |
| PL-20303 | 11/7/2003 | 11-07-02 Bottle Order#20636 | MP_HD_NF_00000878 | N/A |
| PL-20304 | 11/7/2003 | 11-07-02 Bottle Order#20637 | MP_HD_NF_00000879 | N/A |
| PL-20305 | 11/10/2003 | Chain of Custody Form | MP_HD_NF_00000881 | N/A |
| PL-20306 | 11/12/2002 | 11-12-02 Bottle Order # 20633 | MP_HD_NF_00000884 | N/A |
| PL-20307 | 11/13/2003 | Chain of Custody Form | MP_HD_NF_00000885 | N/A |
| PL-20308 | 11/15/2002 | FedEx Airbill | MP_HD_NF_00000887 | N/A |
| PL-20309 | 12/3/2002 | Letter from MWH to Malcolm Pirnie re raw data | MP_HD_NF_00000889 | N/A |
| PL-20310 | 11/15/2002 | Chain of Custody Form | MP_HD_NF_00000890 | N/A |
| PL-20311 | 11/14/2002 | 11-14-02 Bottle Order # 20634 | MP_HD_NF_00000892 | N/A |
| PL-20312 | 11/14/2002 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00000893 | N/A |
| PL-20313 | 11/14/2002 | Chain of Custody Form | MP_HD_NF_00000895 | N/A |
| PL-20314 | 11/15/2002 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00000896 | N/A |
| PL-20315 | 11/15/2002 | Chain of Custody Form | MP_HD_NF_00000898 | N/A |
| PL-20316 | 11/18/2002 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00000902 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-20317 | 11/18/2002 | Chain of Custody Form | MP_HD_NF_00000904 | N/A |
|---|---|---|---|---|
| PL-20318 | 11/19/2003 | FedEx Airbill | MP_HD_NF_00000908 | N/A |
| PL-20319 | 11/19/2003 | FedEx Airbill | MP_HD_NF_00000909 | N/A |
| PL-20320 | 11/19/2003 | Chain of Custody Form | MP_HD_NF_00000910 | N/A |
| PL-20321 | 11/19/2003 | Chain of Custody Form | MP_HD_NF_00000911 | N/A |
| PL-20322 | 11/20/2003 | FedEx Airbill | MP_HD_NF_00000913 | N/A |
| PL-20323 | 11/20/2003 | Chain of Custody Form | MP_HD_NF_00000914 | N/A |
| PL-20324 | 11/20/2003 | Chain of Custody Form | MP_HD_NF_00000915 | N/A |
| PL-20325 | 11/22/2002 | 11-22-02 Bottle Order # 20635 | MP_HD_NF_00000916 | N/A |
| PL-20326 | 11/22/2002 | 11-22-02 Bottle Order # 20636 | MP_HD_NF_00000917 | N/A |
| PL-20327 | 11/22/2002 | Well 38 Laboratory Data | MP_HD_NF_00000919 | N/A |
| PL-20328 | 11/22/2002 | Chain of Custody Form | MP_HD_NF_00000920 | N/A |
| PL-20329 | 11/24/2003 | 11-24-03 Bottle Order # 24404 | MP_HD_NF_00000921 | N/A |
| PL-20330 | 11/25/2003 | 11-25-02 Bottle Order#20789 | MP_HD_NF_00000922 | N/A |
| PL-20331 | 11/29/2002 | 11-29-02 Bottle Order # 20789 | MP_HD_NF_00000925 | N/A |
| PL-20332 | 11/1/2005 | Sample Data Summary | MP_HD_NF_00000932 | N/A |
| PL-20333 | 11/1/2005 | Sample Data Summary | MP_HD_NF_00000933 | N/A |
| PL-20334 | 11/1/2005 | Sample Data Summary | MP_HD_NF_00000934 | N/A |
| PL-20335 | 11/1/2006 | Analytical Report | MP_HD_NF_00000935 | N/A |
| PL-20336 | 11/9/2006 | Analytical Report | MP_HD_NF_00000936 | N/A |
| PL-20337 | 11/15/2005 | Sample Data Summary | MP_HD_NF_00000944 | N/A |
| PL-20338 | 11/15/2005 | Sample Data Summary | MP_HD_NF_00000945 | N/A |
| PL-20339 | 11/15/2005 | Sample Data Summary | MP_HD_NF_00000946 | N/A |
| PL-20340 | 11/17/2006 | Analytical Report | MP_HD_NF_00000948 | N/A |
| PL-20341 | 11/21/2006 | Analytical Report | MP_HD_NF_00000950 | N/A |
| PL-20342 | 11/29/2005 | Sample Data Summary | MP_HD_NF_00000953 | N/A |
| PL-20343 | 11/29/2005 | Sample Data Summary | MP_HD_NF_00000954 | N/A |
| PL-20344 | 11/29/2005 | Sample Data Summary | MP_HD_NF_00000955 | N/A |
| PL-20345 | 11/29/2006 | Analytical Report | MP_HD_NF_00000958 | N/A |
| PL-20346 | 6/16/2003 | MWH Laboratory Report | MP_HD_NF_00000963 | N/A |
| PL-20347 | 7/1/2003 | MWH Laboratory Report | MP_HD_NF_00000973 | N/A |
| PL-20348 | 07/00/2003 | Sample Data 504 | MP_HD_NF_00000975 | N/A |
| PL-20349 | 07/00/2003 | Sample Data 515 | MP_HD_NF_00000976 | N/A |
| PL-20350 | 07/00/2003 | Sample Results | MP_HD_NF_00000977 | N/A |
| PL-20351 | 7/11/2003 | Sample Data 525 | MP_HD_NF_00000978 | N/A |
| PL-20352 | 07/00/2003 | Sample Results | MP_HD_NF_00000979 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-20353 | 7/7/2003 | Sample Data 531 | MP_HD_NF_00000980 | N/A |
| PL-20354 | 07/00/2003 | Sample Results | MP_HD_NF_00000981 | N/A |
| PL-20355 | 7/9/2003 | Sample Data 547 | MP_HD_NF_00000982 | N/A |
| PL-20356 | 07/00/2003 | Sample Results | MP_HD_NF_00000983 | N/A |
| PL-20357 | 7/10/2003 | Sample Data 548 | MP_HD_NF_00000984 | N/A |
| PL-20358 | 07/00/2003 | Sample Results | MP_HD_NF_00000985 | N/A |
| PL-20359 | 07/00/2003 | Sample Data 6251 | MP_HD_NF_00000987 | N/A |
| PL-20360 | 7/1/2003 | MWH Laboratory Report | MP_HD_NF_00000988 | N/A |
| PL-20361 | 7/1/2003 | MWH Laboratory Report | MP_HD_NF_00000990 | N/A |
| PL-20362 | 7/10/2003 | MWH Laboratory Report | MP_HD_NF_00000992 | N/A |
| PL-20363 | 7/22/2003 | VOA Data Package | MP_HD_NF_00001000 | N/A |
| PL-20364 | 7/23/2003 | VOA Data Package | MP_HD_NF_00001001 | N/A |
| PL-20365 | 07/00/2003 | Sample Data 504 | MP_HD_NF_00001002 | N/A |
| PL-20366 | 07/00/2003 | Sample Results | MP_HD_NF_00001003 | N/A |
| PL-20367 | 07/00/2003 | Sample Data 508 | MP_HD_NF_00001004 | N/A |
| PL-20368 | 07/00/2003 | Sample Data 5153 | MP_HD_NF_00001005 | N/A |
| PL-20369 | 7/17/2003 | VOA Data Package | MP_HD_NF_00001007 | N/A |
| PL-20370 | 7/16/2003 | VOA Data Package | MP_HD_NF_00001008 | N/A |
| PL-20371 | 07/00/2003 | Sample Data 525 | MP_HD_NF_00001009 | N/A |
| PL-20372 | 07/00/2003 | Sample Data 531 | MP_HD_NF_00001010 | N/A |
| PL-20373 | 07/00/2003 | Sample Results | MP_HD_NF_00001011 | N/A |
| PL-20374 | 6/30/2003 | Sample Data 547 | MP_HD_NF_00001012 | N/A |
| PL-20375 | 07/00/2003 | Sample Results | MP_HD_NF_00001013 | N/A |
| PL-20376 | 07/00/2003 | Sample Data 548 | MP_HD_NF_00001014 | N/A |
| PL-20377 | 07/00/2003 | Sample Results | MP_HD_NF_00001015 | N/A |
| PL-20378 | 5/22/2003 | Sample Data 549 | MP_HD_NF_00001016 | N/A |
| PL-20379 | 05/00/2003 | Sample Results | MP_HD_NF_00001017 | N/A |
| PL-20380 | 07/00/2003 | Sample Data 6251 | MP_HD_NF_00001018 | N/A |
| PL-20381 | 7/14/2003 | MWH Laboratory Report | MP_HD_NF_00001019 | N/A |
| PL-20382 | 7/15/2003 | MWH Revised Laboratory Report | MP_HD_NF_00001021 | N/A |
| PL-20383 | 7/25/2003 | Sample Data AS-MS | MP_HD_NF_00001022 | N/A |
| PL-20384 | 7/17/2003 | MWH Laboratory Report | MP_HD_NF_00001023 | N/A |
| PL-20385 | 8/1/2003 | Lab report 7/14/03 112942 | MP_HD_NF_00001027 | N/A |
| PL-20386 | 8/18/2003 | VOA Data Package | MP_HD_NF_00001048 | N/A |
| PL-20387 | 8/11/2003 | VOA Data Package | MP_HD_NF_00001049 | N/A |
| PL-20388 | 8/14/2003 | VOA Data Package | MP_HD_NF_00001050 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-20389 | 8/18/2003 | Sample Data AS-MS | MP_HD_NF_00001051 | N/A |
| PL-20390 | 8/12/2003 | MWH Laboratory Report | MP_HD_NF_00001052 | N/A |
| PL-20391 | 8/27/2003 | Lab report 7/1/03 114118 | MP_HD_NF_00001061 | N/A |
| PL-20392 | 9/3/2003 | VOA Data Package | MP_HD_NF_00001063 | N/A |
| PL-20393 | 8/25/2003 | VOA Data Package | MP_HD_NF_00001064 | N/A |
| PL-20394 | 8/25/2003 | VOA Data Package | MP_HD_NF_00001065 | N/A |
| PL-20395 | 8/29/2003 | Sample Data AS | MP_HD_NF_00001066 | N/A |
| PL-20396 | 8/28/2003 | MWH Laboratory Report | MP_HD_NF_00001067 | N/A |
| PL-20397 | 9/4/2003 | VOA Data Package | MP_HD_NF_00001069 | N/A |
| PL-20398 | 9/3/2003 | Sample Data AS | MP_HD_NF_00001070 | N/A |
| PL-20399 | 8/25/2003 | MWH Laboratory Report | MP_HD_NF_00001071 | N/A |
| PL-20400 | 8/31/2003 | VOA Data Package | MP_HD_NF_00001073 | N/A |
| PL-20401 | 8/28/2003 | VOA Data Package | MP_HD_NF_00001074 | N/A |
| PL-20402 | 9/2/2003 | MWH Laboratory Report | MP_HD_NF_00001075 | N/A |
| PL-20403 | 3/9/2003 | Sample Data 525 TIC | MP_HD_NF_00001077 | N/A |
| PL-20404 | 9/5/2003 | VOA Data Package | MP_HD_NF_00001078 | N/A |
| PL-20405 | 09/00/2003 | Sample Data 504 | MP_HD_NF_00001079 | N/A |
| PL-20406 | 09/00/2003 | Sample Data 508 | MP_HD_NF_00001080 | N/A |
| PL-20407 | 9/3/2003 | Sample Data 525 ICAL | MP_HD_NF_00001081 | N/A |
| PL-20408 | 9/3/2003 | Sample Data 525 | MP_HD_NF_00001082 | N/A |
| PL-20409 | 9/3/2003 | Sample Data 531 | MP_HD_NF_00001083 | N/A |
| PL-20410 | 9/2/2003 | Sample Data 547 | MP_HD_NF_00001084 | N/A |
| PL-20411 | 04/00/2003 | Sample Data 548.1% | MP_HD_NF_00001085 | N/A |
| PL-20412 | 04/00/2003 | Sample Data 548.1 | MP_HD_NF_00001086 | N/A |
| PL-20413 | 8/20/2003 | Sample Data 549 | MP_HD_NF_00001087 | N/A |
| PL-20414 | 9/13/2003 | Sample Data AS | MP_HD_NF_00001088 | N/A |
| PL-20415 | 9/7/2003 | Sample Data HAA | MP_HD_NF_00001089 | N/A |
| PL-20416 | 8/28/2003 | MWH Laboratory Report | MP_HD_NF_00001090 | N/A |
| PL-20417 | 8/28/2003 | Sample Data TCDD data | MP_HD_NF_00001092 | N/A |
| PL-20418 | 8/28/2003 | MWH Laboratory Report | MP_HD_NF_00001093 | N/A |
| PL-20419 | 9/9/2003 | Sample Data 504 | MP_HD_NF_00001095 | N/A |
| PL-20420 | 09/00/2003 | Sample Data 508 | MP_HD_NF_00001096 | N/A |
| PL-20421 | 9/9/2003 | Sample Data 525 | MP_HD_NF_00001097 | N/A |
| PL-20422 | 9/3/2003 | Sample Data 525ICAL | MP_HD_NF_00001098 | N/A |
| PL-20423 | 9/8/2003 | Sample Data 531 | MP_HD_NF_00001099 | N/A |
| PL-20424 | 8/11/2003 | Sample Data 547 | MP_HD_NF_00001100 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-20425 | 04/00/2003 | Sample Data 548ICAL | MP_HD_NF_00001101 | N/A |
| PL-20426 | 04/00/2003 | Sample Data 548 | MP_HD_NF_00001102 | N/A |
| PL-20427 | 8/20/2003 | Sample Data 549 | MP_HD_NF_00001103 | N/A |
| PL-20428 | 9/9/2003 | Sample Data AS | MP_HD_NF_00001104 | N/A |
| PL-20429 | 09/00/2003 | Sample Data HAA | MP_HD_NF_00001105 | N/A |
| PL-20430 | 9/4/2003 | MWH Laboratory Report | MP_HD_NF_00001106 | N/A |
| PL-20431 | 9/4/2003 | Sample Data TCDD data | MP_HD_NF_00001108 | N/A |
| PL-20432 | 9/4/2003 | MWH Laboratory Report | MP_HD_NF_00001109 | N/A |
| PL-20433 | 10/6/2003 | Lab report 7/13/03  115034R | MP_HD_NF_00001113 | N/A |
| PL-20434 | 9/17/2003 | VOA Data Package | MP_HD_NF_00001115 | N/A |
| PL-20435 | 9/16/2003 | VOA Data Package | MP_HD_NF_00001116 | N/A |
| PL-20436 | 9/15/2003 | VOA Data Package | MP_HD_NF_00001117 | N/A |
| PL-20437 | 9/16/2003 | VOA Data Package | MP_HD_NF_00001118 | N/A |
| PL-20438 | 9/15/2003 | VOA Data Package | MP_HD_NF_00001119 | N/A |
| PL-20439 | 9/15/2003 | MWH Laboratory Report | MP_HD_NF_00001120 | N/A |
| PL-20440 | 9/17/2003 | Sample Data 504 | MP_HD_NF_00001122 | N/A |
| PL-20441 | 9/23/2003 | Sample Data 508 | MP_HD_NF_00001123 | N/A |
| PL-20442 | 9/24/2003 | Sample Data 515 | MP_HD_NF_00001124 | N/A |
| PL-20443 | 9/22/2003 | Sample Data 525 ICAL | MP_HD_NF_00001125 | N/A |
| PL-20444 | 9/23/2003 | Sample Data 525 | MP_HD_NF_00001126 | N/A |
| PL-20445 | 9/19/2003 | Sample Data 525RR | MP_HD_NF_00001127 | N/A |
| PL-20446 | 9/16/2003 | Sample Data 531 | MP_HD_NF_00001128 | N/A |
| PL-20447 | 8/11/2003 | Sample Data 547 | MP_HD_NF_00001129 | N/A |
| PL-20448 | 8/25/2003 | Sample Data 548 | MP_HD_NF_00001130 | N/A |
| PL-20449 | 9/17/2003 | Sample Data 549 | MP_HD_NF_00001131 | N/A |
| PL-20450 | 9/19/2003 | Sample Data AS | MP_HD_NF_00001132 | N/A |
| PL-20451 | 9/19/2003 | Sample Data HAA | MP_HD_NF_00001133 | N/A |
| PL-20452 | 9/15/2003 | MWH Laboratory Report | MP_HD_NF_00001134 | N/A |
| PL-20453 | 9/18/2003 | VOA Data Package | MP_HD_NF_00001136 | N/A |
| PL-20454 | 9/17/2003 | VOA Data Package | MP_HD_NF_00001137 | N/A |
| PL-20455 | 9/16/2003 | MWH Laboratory Report | MP_HD_NF_00001138 | N/A |
| PL-20456 | 9/24/2003 | VOA Data Package | MP_HD_NF_00001140 | N/A |
| PL-20457 | 9/25/2003 | VOA Data Package | MP_HD_NF_00001141 | N/A |
| PL-20458 | 9/23/2003 | MWH Laboratory Report | MP_HD_NF_00001142 | N/A |
| PL-20459 | 10/1/2003 | VOA Data Package | MP_HD_NF_00001144 | N/A |
| PL-20460 | 9/30/2003 | VOA Data Package | MP_HD_NF_00001145 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-20461 | 10/1/2003 | Sample Data AS | MP_HD_NF_00001146 | N/A |
| PL-20462 | 9/30/2003 | VOA Data Package | MP_HD_NF_00001147 | N/A |
| PL-20463 | 9/29/2003 | MWH Laboratory Report | MP_HD_NF_00001148 | N/A |
| PL-20464 | 10/2/2003 | VOA Data Package | MP_HD_NF_00001150 | N/A |
| PL-20465 | 09/00/2003 | VOA Data Package | MP_HD_NF_00001151 | N/A |
| PL-20466 | 9/25/2003 | VOA Data Package | MP_HD_NF_00001152 | N/A |
| PL-20467 | 10/1/2003 | MWH Laboratory Report | MP_HD_NF_00001153 | N/A |
| PL-20468 | 9/22/2003 | Sample Data 525 ICAL | MP_HD_NF_00001155 | N/A |
| PL-20469 | 10/6/2003 | Sample Data 504 | MP_HD_NF_00001156 | N/A |
| PL-20470 | 10/4/2003 | Sample Data 508 | MP_HD_NF_00001157 | N/A |
| PL-20471 | 10/4/2003 | Sample Data 515 | MP_HD_NF_00001158 | N/A |
| PL-20472 | 10/7/2003 | Sample Data 525 | MP_HD_NF_00001159 | N/A |
| PL-20473 | 10/6/2003 | Sample Data 531 | MP_HD_NF_00001160 | N/A |
| PL-20474 | 10/2/2003 | Sample Data 547 | MP_HD_NF_00001161 | N/A |
| PL-20475 | 10/2/2003 | Sample Data 548 | MP_HD_NF_00001162 | N/A |
| PL-20476 | 10/2/2003 | Sample Data 549 | MP_HD_NF_00001163 | N/A |
| PL-20477 | 10/6/2003 | Sample Data AS | MP_HD_NF_00001164 | N/A |
| PL-20478 | 10/6/2003 | Sample Data HAA | MP_HD_NF_00001165 | N/A |
| PL-20479 | 10/1/2003 | MWH Laboratory Report | MP_HD_NF_00001166 | N/A |
| PL-20480 | 10/1/2003 | MWH Revised Laboratory Report | MP_HD_NF_00001168 | N/A |
| PL-20481 | 10/6/2003 | Lab report 8/25/03  116026 | MP_HD_NF_00001169 | N/A |
| PL-20482 | 10/6/2003 | Lab report 8/27/03 116028 | MP_HD_NF_00001171 | N/A |
| PL-20483 | 10/6/2003 | VOA Data Package | MP_HD_NF_00001173 | N/A |
| PL-20484 | 10/7/2003 | VOA Data Package | MP_HD_NF_00001174 | N/A |
| PL-20485 | 10/7/2003 | VOA Data Package | MP_HD_NF_00001175 | N/A |
| PL-20486 | 10/6/2003 | MWH Laboratory Report | MP_HD_NF_00001176 | N/A |
| PL-20487 | 10/1/2003 | Sample Data TCDD data | MP_HD_NF_00001178 | N/A |
| PL-20488 | 10/1/2003 | MWH Laboratory Report | MP_HD_NF_00001179 | N/A |
| PL-20489 | 10/9/2003 | VOA Data Package | MP_HD_NF_00001181 | N/A |
| PL-20490 | 10/6/2003 | VOA Data Package | MP_HD_NF_00001182 | N/A |
| PL-20491 | 10/8/2003 | MWH Laboratory Report | MP_HD_NF_00001183 | N/A |
| PL-20492 | 10/8/2003 | MWH Revised Laboratory Report | MP_HD_NF_00001185 | N/A |
| PL-20493 | 10/10/2003 | VOA Data Package | MP_HD_NF_00001186 | N/A |
| PL-20494 | 10/9/2003 | MWH Laboratory Report | MP_HD_NF_00001187 | N/A |
| PL-20495 | 10/9/2003 | MWH Revised Laboratory Report | MP_HD_NF_00001189 | N/A |
| PL-20496 | 10/14/2003 | VOA Data Package | MP_HD_NF_00001190 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-20497 | 10/13/2003 | MWH Laboratory Report | MP_HD_NF_00001191 | N/A |
|---|---|---|---|---|
| PL-20498 | 10/13/2003 | MWH Revised Laboratory Report | MP_HD_NF_00001193 | N/A |
| PL-20499 | 10/16/2003 | VOA Data Package | MP_HD_NF_00001194 | N/A |
| PL-20500 | 10/15/2003 | VOA Data Package | MP_HD_NF_00001195 | N/A |
| PL-20501 | 10/17/2003 | Sample Data AS | MP_HD_NF_00001196 | N/A |
| PL-20502 | 10/16/2003 | VOA Data Package | MP_HD_NF_00001197 | N/A |
| PL-20503 | 10/15/2003 | MWH Laboratory Report | MP_HD_NF_00001198 | N/A |
| PL-20504 | 10/20/2003 | VOA Data Package | MP_HD_NF_00001200 | N/A |
| PL-20505 | 10/22/2003 | VOA Data Package | MP_HD_NF_00001201 | N/A |
| PL-20506 | 10/21/2003 | MWH Laboratory Report | MP_HD_NF_00001202 | N/A |
| PL-20507 | 10/21/2003 | Sample Data 515ICAL | MP_HD_NF_00001204 | N/A |
| PL-20508 | 10/24/2003 | Sample Data 504 | MP_HD_NF_00001205 | N/A |
| PL-20509 | 10/00/2003 | Sample Data 505 | MP_HD_NF_00001206 | N/A |
| PL-20510 | 10/25/2003 | Sample Data 515 | MP_HD_NF_00001207 | N/A |
| PL-20511 | 10/30/2003 | Sample Data 525 1 of 2 | MP_HD_NF_00001208 | N/A |
| PL-20512 | 10/28/2003 | Sample Data 525 2 of 2 | MP_HD_NF_00001209 | N/A |
| PL-20513 | 10/22/2003 | Sample Data 531 | MP_HD_NF_00001210 | N/A |
| PL-20514 | 10/29/2003 | Sample Data 547 | MP_HD_NF_00001211 | N/A |
| PL-20515 | 04/00/2003 | Sample Data 548 ICAL | MP_HD_NF_00001212 | N/A |
| PL-20516 | 10/24/2003 | Sample Data 548 | MP_HD_NF_00001213 | N/A |
| PL-20517 | 10/23/2003 | Sample Data 549 | MP_HD_NF_00001214 | N/A |
| PL-20518 | 10/27/2003 | Sample Data AS | MP_HD_NF_00001215 | N/A |
| PL-20519 | 10/00/2003 | Sample Data HAA | MP_HD_NF_00001216 | N/A |
| PL-20520 | 10/21/2003 | MWH Laboratory Report | MP_HD_NF_00001217 | N/A |
| PL-20521 | 10/24/2003 | VOA Data Package | MP_HD_NF_00001219 | N/A |
| PL-20522 | 10/23/2003 | MWH Laboratory Report | MP_HD_NF_00001220 | N/A |
| PL-20523 | 10/21/2003 | Sample Data TCDD data | MP_HD_NF_00001222 | N/A |
| PL-20524 | 10/21/2003 | MWH Laboratory Report | MP_HD_NF_00001223 | N/A |
| PL-20525 | 11/24/2003 | Lab report 9/4/03 117310 | MP_HD_NF_00001225 | N/A |
| PL-20526 | 11/24/2003 | Lab report 8/28/03 117311 | MP_HD_NF_00001227 | N/A |
| PL-20527 | 11/24/2003 | Sample Data 504 | MP_HD_NF_00001229 | N/A |
| PL-20528 | 11/00/2003 | Sample Data 505 | MP_HD_NF_00001230 | N/A |
| PL-20529 | 11/22/2003 | Sample Data 515 | MP_HD_NF_00001231 | N/A |
| PL-20530 | 11/25/2003 | Sample Data 525 ICAL | MP_HD_NF_00001232 | N/A |
| PL-20531 | 11/26/2003 | Sample Data 525 | MP_HD_NF_00001233 | N/A |
| PL-20532 | 11/24/2003 | Sample Data 531 | MP_HD_NF_00001234 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-20533 | 11/21/2003 | Sample Data 547 | MP_HD_NF_00001235 | N/A |
| PL-20534 | 11/21/2003 | Sample Data 548 | MP_HD_NF_00001236 | N/A |
| PL-20535 | 11/24/2003 | Sample Data 549 | MP_HD_NF_00001237 | N/A |
| PL-20536 | 11/24/2003 | Sample Data HAA | MP_HD_NF_00001238 | N/A |
| PL-20537 | 11/24/2003 | Sample Data AS | MP_HD_NF_00001239 | N/A |
| PL-20538 | 11/19/2003 | MWH Laboratory Report | MP_HD_NF_00001240 | N/A |
| PL-20539 | 11/00/2003 | Sample Results | MP_HD_NF_00001241 | N/A |
| PL-20540 | 11/10/2003 | VOA Data Package | MP_HD_NF_00001242 | N/A |
| PL-20541 | 11/20/2003 | VOA Data Package | MP_HD_NF_00001243 | N/A |
| PL-20542 | 11/19/2003 | MWH Laboratory Report | MP_HD_NF_00001244 | N/A |
| PL-20543 | 11/20/2003 | MWH Laboratory Report | MP_HD_NF_00001246 | N/A |
| PL-20544 | 11/21/2003 | VOA Data Package | MP_HD_NF_00001247 | N/A |
| PL-20545 | 11/20/2003 | MWH Laboratory Report | MP_HD_NF_00001248 | N/A |
| PL-20546 | 12/16/2003 | Lab report 10/1/03 118198 | MP_HD_NF_00001250 | N/A |
| PL-20547 | 12/16/2003 | Lab report 9/15/03 118200 | MP_HD_NF_00001252 | N/A |
| PL-20548 | 11/20/2003 | Sample Data TCDD data | MP_HD_NF_00001254 | N/A |
| PL-20549 | 11/20/2003 | MWH Laboratory Report | MP_HD_NF_00001255 | N/A |
| PL-20550 | 11/19/2003 | Sample Data TCDD data | MP_HD_NF_00001257 | N/A |
| PL-20551 | 11/19/2003 | MWH Laboratory Report | MP_HD_NF_00001258 | N/A |
| PL-20552 | 12/20/2003 | VOA Data Package | MP_HD_NF_00001260 | N/A |
| PL-20553 | 12/00/2003 | Sample Results | MP_HD_NF_00001261 | N/A |
| PL-20554 | 12/17/2003 | VOA Data Package | MP_HD_NF_00001262 | N/A |
| PL-20555 | 12/00/2003 | Sample Results | MP_HD_NF_00001263 | N/A |
| PL-20556 | 12/18/2003 | MWH Laboratory Report | MP_HD_NF_00001264 | N/A |
| PL-20557 | 1/2/2004 | Laboratory Report | MP_HD_NF_00001265 | N/A |
| PL-20558 | 12/24/2003 | VOC Data Package | MP_HD_NF_00001267 | N/A |
| PL-20559 | 12/00/2003 | Sample Results | MP_HD_NF_00001268 | N/A |
| PL-20560 | 12/23/2003 | VOC Data Package | MP_HD_NF_00001269 | N/A |
| PL-20561 | 12/00/2003 | Sample Results | MP_HD_NF_00001270 | N/A |
| PL-20562 | 12/22/2003 | MWH Laboratory Report | MP_HD_NF_00001271 | N/A |
| PL-20563 | 1/22/2004 | Laboratory Report | MP_HD_NF_00001272 | N/A |
| PL-20564 | 12/22/2003 | MWH Revised Laboratory Report | MP_HD_NF_00001274 | N/A |
| PL-20565 | 12/23/2003 | MWH Laboratory Report | MP_HD_NF_00001275 | N/A |
| PL-20566 | 1/2/2004 | Laboratory Report | MP_HD_NF_00001276 | N/A |
| PL-20567 | 12/23/2003 | MWH Laboratory Report | MP_HD_NF_00001278 | N/A |
| PL-20568 | 1/2/2004 | Laboratory Report | MP_HD_NF_00001279 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | |
|---|---|---|---|
| PL-20569 | 3/26/2004 | Lab report 10/21/03 119848rev | MP_HD_NF_00001281 | N/A |
| PL-20570 | 12/30/2003 | Lab report 10/21/03 119848 | MP_HD_NF_00001282 | N/A |
| PL-20571 | 12/31/2003 | VOC Data Package | MP_HD_NF_00001284 | N/A |
| PL-20572 | 12/29/2003 | MWH Laboratory Report | MP_HD_NF_00001285 | N/A |
| PL-20573 | 1/16/2004 | Laboratory Report | MP_HD_NF_00001286 | N/A |
| PL-20574 | 12/00/2003 | MWH Laboratory Report | MP_HD_NF_00001288 | N/A |
| PL-20575 | 1/21/2004 | Laboratory Report | MP_HD_NF_00001289 | N/A |
| PL-20576 | 12/3/2002 | 12-03-02 Bottle Order # 20637 | MP_HD_NF_00001300 | N/A |
| PL-20577 | 12/3/2002 | Chain of Custody Form | MP_HD_NF_00001303 | N/A |
| PL-20578 | 12/4/2002 | Chain of Custody Form | MP_HD_NF_00001306 | N/A |
| PL-20579 | 12/17/2003 | 12-17-03 Bottle Order # 24612 | MP_HD_NF_00001311 | N/A |
| PL-20580 | 12/18/2003 | Chain of Custody Form | MP_HD_NF_00001313 | N/A |
| PL-20581 | 12/19/2003 | Chain of Custody Form | MP_HD_NF_00001314 | N/A |
| PL-20582 | 12/22/2003 | FedEx Airbill | MP_HD_NF_00001316 | N/A |
| PL-20583 | 12/22/2003 | FedEx Airbill | MP_HD_NF_00001317 | N/A |
| PL-20584 | 12/22/2003 | Chain of Custody Form | MP_HD_NF_00001318 | N/A |
| PL-20585 | 12/22/2003 | Chain of Custody Form | MP_HD_NF_00001319 | N/A |
| PL-20586 | 12/23/2003 | FedEx Airbill | MP_HD_NF_00001323 | N/A |
| PL-20587 | 12/23/2003 | Chain of Custody Form | MP_HD_NF_00001324 | N/A |
| PL-20588 | 12/29/2003 | FedEx Airbill | MP_HD_NF_00001326 | N/A |
| PL-20589 | 12/29/2003 | Chain of Custody Form | MP_HD_NF_00001327 | N/A |
| PL-20590 | 12/3/2002 | Laboratory Report | MP_HD_NF_00001328 | N/A |
| PL-20591 | 12/30/2003 | FedEx Airbill | MP_HD_NF_00001329 | N/A |
| PL-20592 | 12/30/2003 | Chain of Custody Form | MP_HD_NF_00001330 | N/A |
| PL-20593 | 12/5/2002 | Chain of Custody Form | MP_HD_NF_00001331 | N/A |
| PL-20594 | 12/6/2006 | Analytical Report | MP_HD_NF_00001334 | N/A |
| PL-20595 | 12/13/2006 | Analytical Report | MP_HD_NF_00001337 | N/A |
| PL-20596 | 12/20/2006 | Analytical Report | MP_HD_NF_00001339 | N/A |
| PL-20597 | 12/27/2006 | Analytical Report | MP_HD_NF_00001341 | N/A |
| PL-20598 | 1/6/2004 | VOC Data Package | MP_HD_NF_00001345 | N/A |
| PL-20599 | 1/8/2004 | Sample Data 531 | MP_HD_NF_00001346 | N/A |
| PL-20600 | 1/5/2004 | MWH Laboratory Report | MP_HD_NF_00001347 | N/A |
| PL-20601 | 1/23/2004 | Laboratory Report | MP_HD_NF_00001348 | N/A |
| PL-20602 | 1/7/2004 | VOC Data Package | MP_HD_NF_00001350 | N/A |
| PL-20603 | 1/6/2004 | MWH Laboratory Report | MP_HD_NF_00001351 | N/A |
| PL-20604 | 1/23/2004 | Laboratory Report | MP_HD_NF_00001352 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-20605 | 1/4/2004 | MWH Laboratory Report | MP_HD_NF_00001354 | N/A |
|---|---|---|---|---|
| PL-20606 | 1/8/2004 | Laboratory Report | MP_HD_NF_00001355 | N/A |
| PL-20607 | 12/20/2003 | MWH Laboratory Report | MP_HD_NF_00001357 | N/A |
| PL-20608 | 1/12/2004 | Laboratory Report | MP_HD_NF_00001358 | N/A |
| PL-20609 | 1/13/2004 | VOC Data Package | MP_HD_NF_00001360 | N/A |
| PL-20610 | 1/9/2004 | MWH Laboratory Report | MP_HD_NF_00001361 | N/A |
| PL-20611 | 1/16/2004 | Laboratory Report | MP_HD_NF_00001362 | N/A |
| PL-20612 | 1/6/2004 | Sample Data TCDD data | MP_HD_NF_00001364 | N/A |
| PL-20613 | 1/1/2004 | MWH Laboratory Report | MP_HD_NF_00001365 | N/A |
| PL-20614 | 1/15/2004 | Laboratory Report | MP_HD_NF_00001366 | N/A |
| PL-20615 | 1/5/2004 | Sample Data TCDD data | MP_HD_NF_00001370 | N/A |
| PL-20616 | 1/5/2004 | MWH Laboratory Report | MP_HD_NF_00001371 | N/A |
| PL-20617 | 1/15/2004 | Laboratory Report | MP_HD_NF_00001372 | N/A |
| PL-20618 | 1/28/2004 | lab report 11/19-20/03  121145 | MP_HD_NF_00001375 | N/A |
| PL-20619 | 3/1/2004 | Lab report 12/22/03 122668 | MP_HD_NF_00001381 | N/A |
| PL-20620 | 3/15/2004 | Lab report 1/5-6/04 122893 | MP_HD_NF_00001383 | N/A |
| PL-20621 | 06/00/2004 | Sampling Data Package - TBA | MP_HD_NF_00001386 | N/A |
| PL-20622 | 6/10/2004 | VOC Data Package | MP_HD_NF_00001387 | N/A |
| PL-20623 | 6/9/2004 | VOC Data Package | MP_HD_NF_00001388 | N/A |
| PL-20624 | 6/8/2004 | MWH Laboratory Report | MP_HD_NF_00001389 | N/A |
| PL-20625 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001390 | N/A |
| PL-20626 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001395 | N/A |
| PL-20627 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001396 | N/A |
| PL-20628 | 6/11/2004 | VOC Data Package | MP_HD_NF_00001397 | N/A |
| PL-20629 | 6/10/2004 | VOC Data Package | MP_HD_NF_00001398 | N/A |
| PL-20630 | 6/9/2004 | MWH Laboratory Report | MP_HD_NF_00001399 | N/A |
| PL-20631 | 6/24/2004 | Laboratory Report | MP_HD_NF_00001402 | N/A |
| PL-20632 | 6/12/2004 | VOC Data Package | MP_HD_NF_00001403 | N/A |
| PL-20633 | 06/00/2004 | Sampling Data Package TBA | MP_HD_NF_00001404 | N/A |
| PL-20634 | 6/10/2004 | MWH Laboratory Report | MP_HD_NF_00001405 | N/A |
| PL-20635 | 6/10/2004 | MWH Revised Laboratory Report | MP_HD_NF_00001407 | N/A |
| PL-20636 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001408 | N/A |
| PL-20637 | 6/18/2004 | VOC Data Package | MP_HD_NF_00001409 | N/A |
| PL-20638 | 6/17/2004 | VOC Data Package | MP_HD_NF_00001410 | N/A |
| PL-20639 | 06/00/2004 | Sampling Data Package TBA | MP_HD_NF_00001411 | N/A |
| PL-20640 | 6/15/2004 | MWH Laboratory Report | MP_HD_NF_00001412 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-20641 | 6/15/2004 | MWH Laboratory Report | MP_HD_NF_00001414 | N/A |
| PL-20642 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001417 | N/A |
| PL-20643 | 6/21/2004 | VOC Data Package | MP_HD_NF_00001418 | N/A |
| PL-20644 | 6/18/2004 | VOC Data Package | MP_HD_NF_00001419 | N/A |
| PL-20645 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001420 | N/A |
| PL-20646 | 6/17/2004 | MWH Laboratory Report | MP_HD_NF_00001421 | N/A |
| PL-20647 | 6/24/2004 | Laboratory Report | MP_HD_NF_00001422 | N/A |
| PL-20648 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001424 | N/A |
| PL-20649 | 6/23/2004 | VOC Data Package | MP_HD_NF_00001425 | N/A |
| PL-20650 | 6/24/2004 | VOC Data Package | MP_HD_NF_00001426 | N/A |
| PL-20651 | 06/00/2004 | Sampling Data Package TBA | MP_HD_NF_00001427 | N/A |
| PL-20652 | 6/22/2004 | MWH Laboratory Report | MP_HD_NF_00001428 | N/A |
| PL-20653 | 6/30/2004 | VOC Data Package | MP_HD_NF_00001430 | N/A |
| PL-20654 | 6/30/2004 | VOC Data Package | MP_HD_NF_00001431 | N/A |
| PL-20655 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001432 | N/A |
| PL-20656 | 06/00/2004 | Sampling Data Package VOA | MP_HD_NF_00001433 | N/A |
| PL-20657 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001434 | N/A |
| PL-20658 | 06/00/2004 | Sampling Data Package TBA | MP_HD_NF_00001435 | N/A |
| PL-20659 | 6/30/2004 | VOC Data Package | MP_HD_NF_00001436 | N/A |
| PL-20660 | 6/30/2004 | VOC Data Package | MP_HD_NF_00001437 | N/A |
| PL-20661 | 6/28/2004 | MWH Laboratory Report | MP_HD_NF_00001438 | N/A |
| PL-20662 | 7/6/2004 | Laboratory Report | MP_HD_NF_00001439 | N/A |
| PL-20663 | 7/1/2004 | VOC Data Package | MP_HD_NF_00001441 | N/A |
| PL-20664 | 07/00/2004 | Sampling Data Package VOA | MP_HD_NF_00001442 | N/A |
| PL-20665 | 6/29/2004 | MWH Laboratory Report | MP_HD_NF_00001443 | N/A |
| PL-20666 | 7/6/2004 | Laboratory Report | MP_HD_NF_00001444 | N/A |
| PL-20667 | 7/2/2004 | VOC Data Package | MP_HD_NF_00001446 | N/A |
| PL-20668 | 7/2/2004 | VOC Data Package | MP_HD_NF_00001447 | N/A |
| PL-20669 | 07/00/2004 | Sampling Data Package | MP_HD_NF_00001448 | N/A |
| PL-20670 | 07/00/2004 | Sampling Data Package VOATBA | MP_HD_NF_00001449 | N/A |
| PL-20671 | 7/2/2004 | VOC Data Package | MP_HD_NF_00001450 | N/A |
| PL-20672 | 7/1/2004 | MWH Laboratory Report | MP_HD_NF_00001451 | N/A |
| PL-20673 | 7/6/2004 | Laboratory Report | MP_HD_NF_00001452 | N/A |
| PL-20674 | 7/1/2004 | MWH revised Laboratory Report | MP_HD_NF_00001454 | N/A |
| PL-20675 | 8/13/2004 | Laboratory Report | MP_HD_NF_00001455 | N/A |
| PL-20676 | 8/13/2004 | Laboratory Report | MP_HD_NF_00001456 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-20677 | 6/30/2004 | MWH Laboratory Report | MP_HD_NF_00001457 | N/A |
| PL-20678 | 6/28/2004 | MWH Laboratory Report | MP_HD_NF_00001461 | N/A |
| PL-20679 | 6/28/2004 | Columbia Analytical Services Analytical Test Results | MP_HD_NF_00001462 | N/A |
| PL-20680 | 8/3/2004 | CAS Certificate of Analysis | MP_HD_NF_00001463 | N/A |
| PL-20681 | 8/25/2004 | Laboratory Report | MP_HD_NF_00001464 | N/A |
| PL-20682 | 8/3/2004 | Analytical Report | MP_HD_NF_00001465 | N/A |
| PL-20683 | 8/25/2004 | Lab report 6/10&15/04 133206 | MP_HD_NF_00001467 | N/A |
| PL-20684 | 8/25/2004 | Laboratory Report | MP_HD_NF_00001468 | N/A |
| PL-20685 | 9/9/2004 | Lab report 6/8&9/04 133491 | MP_HD_NF_00001470 | N/A |
| PL-20686 | 7/9/2004 | Laboratory Report | MP_HD_NF_00001471 | N/A |
| PL-20687 | 06/00/2005 | Sample Data Package | MP_HD_NF_00001493 | N/A |
| PL-20688 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001494 | N/A |
| PL-20689 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001495 | N/A |
| PL-20690 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001496 | N/A |
| PL-20691 | 7/21/2005 | Laboratory Analysis | MP_HD_NF_00001497 | N/A |
| PL-20692 | 7/30/2005 | Laboratory Analysis | MP_HD_NF_00001498 | N/A |
| PL-20693 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001499 | N/A |
| PL-20694 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001500 | N/A |
| PL-20695 | 7/27/2005 | Laboratory Report | MP_HD_NF_00001501 | N/A |
| PL-20696 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001502 | N/A |
| PL-20697 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001503 | N/A |
| PL-20698 | 7/22/2005 | Laboratory Analysis | MP_HD_NF_00001504 | N/A |
| PL-20699 | 7/25/2005 | Laboratory Analysis | MP_HD_NF_00001505 | N/A |
| PL-20700 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001506 | N/A |
| PL-20701 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001507 | N/A |
| PL-20702 | 7/27/2005 | Laboratory Report | MP_HD_NF_00001508 | N/A |
| PL-20703 | 7/21/2005 | Sampling Data | MP_HD_NF_00001511 | N/A |
| PL-20704 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001512 | N/A |
| PL-20705 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001513 | N/A |
| PL-20706 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001514 | N/A |
| PL-20707 | 06/00/2005 | Sample Data Package | MP_HD_NF_00001515 | N/A |
| PL-20708 | 7/7/2005 | Sampling Data | MP_HD_NF_00001516 | N/A |
| PL-20709 | 00/00/0000 | Sample Data Package Index | MP_HD_NF_00001517 | N/A |
| PL-20710 | 6/22/2005 | Sampling Data and Analysis | MP_HD_NF_00001518 | N/A |
| PL-20711 | 00/00/0000 | Index | MP_HD_NF_00001519 | N/A |
| PL-20712 | 08/00/2005 | Sample Data Package | MP_HD_NF_00001520 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-20713 | 8/25/2005 | Laboratory Report | MP_HD_NF_00001521 | N/A |
| PL-20714 | 9/9/2005 | Laboratory Report | MP_HD_NF_00001522 | N/A |
| PL-20715 | 8/8/2005 | Sampling Data | MP_HD_NF_00001526 | N/A |
| PL-20716 | 8/8/2005 | Laboratory Report | MP_HD_NF_00001527 | N/A |
| PL-20717 | 8/15/2005 | Sampling Data | MP_HD_NF_00001528 | N/A |
| PL-20718 | 8/9/2005 | Sampling Data | MP_HD_NF_00001529 | N/A |
| PL-20719 | 8/10/2005 | Sampling Data | MP_HD_NF_00001530 | N/A |
| PL-20720 | 8/24/2005 | Laboratory Report | MP_HD_NF_00001531 | N/A |
| PL-20721 | 08/00/2005 | Sample Data Package | MP_HD_NF_00001532 | N/A |
| PL-20722 | 08/00/2005 | Sample Data Package | MP_HD_NF_00001533 | N/A |
| PL-20723 | 08/00/2005 | Sample Data Package | MP_HD_NF_00001534 | N/A |
| PL-20724 | 08/00/2005 | Sample Data Package | MP_HD_NF_00001535 | N/A |
| PL-20725 | 9/16/2005 | Laboratory Report | MP_HD_NF_00001536 | N/A |
| PL-20726 | 8/24/2005 | Sampling Analysis | MP_HD_NF_00001537 | N/A |
| PL-20727 | 9/6/2005 | Sample Data Package | MP_HD_NF_00001538 | N/A |
| PL-20728 | 9/2/2005 | Laboratory Report | MP_HD_NF_00001539 | N/A |
| PL-20729 | 10/14/2005 | Laboratory Report | MP_HD_NF_00001543 | N/A |
| PL-20730 | 9/6/2005 | Sample Data Package | MP_HD_NF_00001544 | N/A |
| PL-20731 | 9/6/2005 | Laboratory Report | MP_HD_NF_00001545 | N/A |
| PL-20732 | 9/6/2005 | Sample Data Package | MP_HD_NF_00001546 | N/A |
| PL-20733 | 9/6/2005 | Laboratory Report | MP_HD_NF_00001547 | N/A |
| PL-20734 | 9/20/2005 | Sample Data Package | MP_HD_NF_00001549 | N/A |
| PL-20735 | 9/21/2005 | Sampling Analysis | MP_HD_NF_00001550 | N/A |
| PL-20736 | 10/14/2005 | Laboratory Report | MP_HD_NF_00001551 | N/A |
| PL-20737 | 9/20/2005 | Sample Data Package | MP_HD_NF_00001552 | N/A |
| PL-20738 | 9/21/2005 | Sampling Analysis | MP_HD_NF_00001553 | N/A |
| PL-20739 | 10/1/2005 | Sampling Summary | MP_HD_NF_00001557 | N/A |
| PL-20740 | 10/5/2003 | Dose Data | MP_HD_NF_00001558 | N/A |
| PL-20741 | 10/7/2005 | Sampling Analysis | MP_HD_NF_00001559 | N/A |
| PL-20742 | 10/6/2005 | Data Acquisition Sequence | MP_HD_NF_00001560 | N/A |
| PL-20743 | 10/12/2005 | Sampling Analysis | MP_HD_NF_00001561 | N/A |
| PL-20744 | 10/12/2005 | Data Acquisition Sequence | MP_HD_NF_00001562 | N/A |
| PL-20745 | 10/13/2005 | Data Acquisition Sequence | MP_HD_NF_00001563 | N/A |
| PL-20746 | 10/5/2005 | Sampling Data | MP_HD_NF_00001564 | N/A |
| PL-20747 | 10/8/2005 | Laboratory Report | MP_HD_NF_00001565 | N/A |
| PL-20748 | 11/4/2005 | Laboratory Report | MP_HD_NF_00001566 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-20749 | 10/18/2005 | Sampling Data | MP_HD_NF_00001567 | N/A |
|---|---|---|---|---|
| PL-20750 | 11/14/2005 | Laboratory Report | MP_HD_NF_00001568 | N/A |
| PL-20751 | 9/12/2005 | Analytical Data Deliverable Package | MP_HD_NF_00001586 | N/A |
| PL-20752 | 09/00/2005 | Sampling Data | MP_HD_NF_00001587 | N/A |
| PL-20753 | 09/00/2005 | Data Analysis | MP_HD_NF_00001588 | N/A |
| PL-20754 | 10/11/2005 | Data Analysis | MP_HD_NF_00001589 | N/A |
| PL-20755 | 10/31/2005 | Data Analysis | MP_HD_NF_00001590 | N/A |
| PL-20756 | 11/25/2005 | Sampling Data | MP_HD_NF_00001591 | N/A |
| PL-20757 | 11/1/2005 | Laboratory Report | MP_HD_NF_00001592 | N/A |
| PL-20758 | 11/10/2005 | Data Analysis | MP_HD_NF_00001593 | N/A |
| PL-20759 | 12/7/2005 | Laboratory Report | MP_HD_NF_00001594 | N/A |
| PL-20760 | 10/00/2005 | Sampling Data | MP_HD_NF_00001596 | N/A |
| PL-20761 | 10/00/2005 | Laboratory Report | MP_HD_NF_00001598 | N/A |
| PL-20762 | 11/22/2005 | Data Analysis | MP_HD_NF_00001599 | N/A |
| PL-20763 | 11/22/2005 | Data Analysis | MP_HD_NF_00001600 | N/A |
| PL-20764 | 11/23/2005 | Data Analysis | MP_HD_NF_00001601 | N/A |
| PL-20765 | 11/00/2005 | Data Analysis | MP_HD_NF_00001602 | N/A |
| PL-20766 | 10/00/2005 | Laboratory Report | MP_HD_NF_00001603 | N/A |
| PL-20767 | 11/21/2005 | Data Analysis | MP_HD_NF_00001604 | N/A |
| PL-20768 | 12/19/2005 | Laboratory Report | MP_HD_NF_00001605 | N/A |
| PL-20769 | 11/29/2005 | Analytical Data Deliverable Package | MP_HD_NF_00001606 | N/A |
| PL-20770 | 12/2/2005 | Sampling Data | MP_HD_NF_00001607 | N/A |
| PL-20771 | 12/5/2005 | Data Analysis | MP_HD_NF_00001608 | N/A |
| PL-20772 | 12/8/2005 | Data Analysis | MP_HD_NF_00001609 | N/A |
| PL-20773 | 11/14/2005 | Data Analysis | MP_HD_NF_00001610 | N/A |
| PL-20774 | 12/1/2005 | Sampling Data | MP_HD_NF_00001611 | N/A |
| PL-20775 | 12/6/2005 | Data Analysis | MP_HD_NF_00001612 | N/A |
| PL-20776 | 11/29/2005 | Laboratory Report | MP_HD_NF_00001613 | N/A |
| PL-20777 | 12/7/2005 | Data Analysis | MP_HD_NF_00001614 | N/A |
| PL-20778 | 1/5/2006 | Laboratory Report | MP_HD_NF_00001615 | N/A |
| PL-20779 | 9/13/2005 | Analytical Data Deliverable Package | MP_HD_NF_00001617 | N/A |
| PL-20780 | 12/15/2005 | Sampling Data | MP_HD_NF_00001618 | N/A |
| PL-20781 | 12/21/2005 | Sampling Data | MP_HD_NF_00001619 | N/A |
| PL-20782 | 12/00/2005 | Sampling Data | MP_HD_NF_00001620 | N/A |
| PL-20783 | 12/19/2005 | Data Analysis | MP_HD_NF_00001621 | N/A |
| PL-20784 | 10/14/2005 | Data Analysis | MP_HD_NF_00001622 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-20785 | 11/00/2005 | Data Analysis | MP_HD_NF_00001623 | N/A |
| PL-20786 | 12/14/2005 | Data Analysis | MP_HD_NF_00001624 | N/A |
| PL-20787 | 12/9/2005 | Laboratory Report | MP_HD_NF_00001625 | N/A |
| PL-20788 | 12/00/2005 | Data Analysis | MP_HD_NF_00001626 | N/A |
| PL-20789 | 2/1/2006 | Laboratory Report | MP_HD_NF_00001627 | N/A |
| PL-20790 | 3/3/2006 | Data Package - VOA-MAL | MP_HD_NF_00001628 | N/A |
| PL-20791 | 3/1/2006 | Data Package - VOA-TBA | MP_HD_NF_00001629 | N/A |
| PL-20792 | 3/2/2006 | Data Package - VOAC | MP_HD_NF_00001630 | N/A |
| PL-20793 | 03/00/2006 | Sample Data Package | MP_HD_NF_00001631 | N/A |
| PL-20794 | 03/00/2006 | Sample Data Package | MP_HD_NF_00001632 | N/A |
| PL-20795 | 3/17/2006 | Laboratory Report | MP_HD_NF_00001633 | N/A |
| PL-20796 | 3/7/2006 | Data Package - VOC | MP_HD_NF_00001637 | N/A |
| PL-20797 | 5/5/2006 | Laboratory Report | MP_HD_NF_00001638 | N/A |
| PL-20798 | 4/6/2006 | Sample Analysis - 200.7 | MP_HD_NF_00001646 | N/A |
| PL-20799 | 4/24/2006 | Sample Analysis - 200.8 I | MP_HD_NF_00001647 | N/A |
| PL-20800 | 4/6/2006 | Sample Analysis -  200.8 | MP_HD_NF_00001648 | N/A |
| PL-20801 | 4/10/2006 | Sample Analysis - 525 | MP_HD_NF_00001649 | N/A |
| PL-20802 | 4/4/2006 | Sample Analysis - 531.2 | MP_HD_NF_00001650 | N/A |
| PL-20803 | 4/7/2006 | Sample Analysis - 549.2 | MP_HD_NF_00001652 | N/A |
| PL-20804 | 4/11/2006 | Sample Analysis - ALK | MP_HD_NF_00001653 | N/A |
| PL-20805 | 4/11/2006 | Sample Analysis-  CN | MP_HD_NF_00001654 | N/A |
| PL-20806 | 4/11/2006 | Sample Analysis- COD | MP_HD_NF_00001655 | N/A |
| PL-20807 | 4/5/2003 | Sample Analysis - F | MP_HD_NF_00001657 | N/A |
| PL-20808 | 4/5/2006 | Laboratory Report - OPO4 | MP_HD_NF_00001660 | N/A |
| PL-20809 | 4/7/2006 | Laboratory Report- VOC | MP_HD_NF_00001664 | N/A |
| PL-20810 | 5/5/2006 | Laboratory Report | MP_HD_NF_00001665 | N/A |
| PL-20811 | 4/12/2006 | Data Package - VOC | MP_HD_NF_00001666 | N/A |
| PL-20812 | 5/22/2006 | Laboratory Report | MP_HD_NF_00001667 | N/A |
| PL-20813 | 6/5/2006 | Data Package - VOA-TBA | MP_HD_NF_00001673 | N/A |
| PL-20814 | 6/29/2006 | Data Package - VOAMAL | MP_HD_NF_00001674 | N/A |
| PL-20815 | 5/31/2006 | Data Package- VOC | MP_HD_NF_00001675 | N/A |
| PL-20816 | 7/31/2006 | Laboratory Report | MP_HD_NF_00001676 | N/A |
| PL-20817 | 7/13/2006 | Sample Analysis - 200.7 II | MP_HD_NF_00001677 | N/A |
| PL-20818 | 7/13/2006 | Sample Analysis- 200.7 | MP_HD_NF_00001678 | N/A |
| PL-20819 | 7/14/2006 | Sample Analysis - 200.8 | MP_HD_NF_00001679 | N/A |
| PL-20820 | 7/12/2006 | Sample Analysis -VOC | MP_HD_NF_00001680 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-20821 | 7/12/2006 | Sample Analysis -VOC | MP_HD_NF_00001681 | N/A |
|---|---|---|---|---|
| PL-20822 | 7/12/2006 | Sample Analysis -VOC | MP_HD_NF_00001682 | N/A |
| PL-20823 | 7/14/2006 | Sample Analysis- 525 | MP_HD_NF_00001683 | N/A |
| PL-20824 | 7/21/2006 | Sample Analysis -531 | MP_HD_NF_00001684 | N/A |
| PL-20825 | 6/5/2006 | Sample Analysis-VOA-TBA | MP_HD_NF_00001685 | N/A |
| PL-20826 | 7/19/2006 | Sample Analysis -VOAMAL | MP_HD_NF_00001686 | N/A |
| PL-20827 | 7/18/2006 | Sample Analysis- CN | MP_HD_NF_00001688 | N/A |
| PL-20828 | 7/19/2006 | Sample Analysis- COD | MP_HD_NF_00001689 | N/A |
| PL-20829 | 7/12/2006 | Sample Analysis- OPO4 | MP_HD_NF_00001696 | N/A |
| PL-20830 | 7/17/2006 | Sample Analysis- T-P | MP_HD_NF_00001698 | N/A |
| PL-20831 | 8/3/2006 | Laboratory Report | MP_HD_NF_00001701 | N/A |
| PL-20832 | 10/23/2006 | Laboratory Report | MP_HD_NF_00001705 | N/A |
| PL-20833 | 10/9/2006 | Data Package -TBA | MP_HD_NF_00001706 | N/A |
| PL-20834 | 10/23/2006 | Laboratory Report | MP_HD_NF_00001707 | N/A |
| PL-20835 | 10/18/2006 | Data Package-VOATBA | MP_HD_NF_00001708 | N/A |
| PL-20836 | 10/24/2006 | Sampling Data Package | MP_HD_NF_00001709 | N/A |
| PL-20837 | 10/25/2006 | Sampling Data Package | MP_HD_NF_00001710 | N/A |
| PL-20838 | 8/1/2006 | Sampling Data Package- TBAVOA | MP_HD_NF_00001711 | N/A |
| PL-20839 | 10/26/2006 | Laboratory Report | MP_HD_NF_00001712 | N/A |
| PL-20840 | 5/17/2002 | 18879 malcolm-nyc bottle order 5-17-02 raw waters | MP_HD_NF_00001713 | N/A |
| PL-20841 | 5/17/2002 | 18880 Malcolm-nyc bottle order 5-17-02 | MP_HD_NF_00001714 | N/A |
| PL-20842 | 12/8/2006 | Laboratory Report | MP_HD_NF_00001715 | N/A |
| PL-20843 | 11/1/2006 | Sampling Data Package - TBAVOA | MP_HD_NF_00001716 | N/A |
| PL-20844 | 1/10/2007 | Sampling Data Package | MP_HD_NF_00001720 | N/A |
| PL-20845 | 1/17/2007 | Laboratory Report | MP_HD_NF_00001721 | N/A |
| PL-20846 | 1/5/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001722 | N/A |
| PL-20847 | 2/5/2007 | Laboratory Report | MP_HD_NF_00001725 | N/A |
| PL-20848 | 1/24/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001726 | N/A |
| PL-20849 | 3/1/2007 | Laboratory Report | MP_HD_NF_00001730 | N/A |
| PL-20850 | 2/9/2007 | Sampling Data Package TOC | MP_HD_NF_00001731 | N/A |
| PL-20851 | 2/9/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001732 | N/A |
| PL-20852 | 2/12/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001733 | N/A |
| PL-20853 | 2/12/2007 | Sampling Data Package | MP_HD_NF_00001734 | N/A |
| PL-20854 | 3/13/2007 | Laboratory Report | MP_HD_NF_00001735 | N/A |
| PL-20855 | 2/19/2007 | Sampling Data Package | MP_HD_NF_00001737 | N/A |
| PL-20856 | 2/20/2007 | Sampling Data Package | MP_HD_NF_00001738 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-20857 | 2/22/2007 | Laboratory Report | MP_HD_NF_00001739 | N/A |
|---|---|---|---|---|
| PL-20858 | 2/14/2007 | Sampling Data Package TBA | MP_HD_NF_00001740 | N/A |
| PL-20859 | 3/13/2007 | Laboratory Report | MP_HD_NF_00001741 | N/A |
| PL-20860 | 2/26/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001742 | N/A |
| PL-20861 | 3/2/2007 | Laboratory Report | MP_HD_NF_00001743 | N/A |
| PL-20862 | 2/26/2007 | Sampling Data Package | MP_HD_NF_00001744 | N/A |
| PL-20863 | 02/00/2007 | Sampling Data Package | MP_HD_NF_00001746 | N/A |
| PL-20864 | 02/00/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001747 | N/A |
| PL-20865 | 3/7/2007 | Laboratory Report | MP_HD_NF_00001748 | N/A |
| PL-20866 | 03/00/2007 | Sampling Data Package | MP_HD_NF_00001751 | N/A |
| PL-20867 | 03/00/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001752 | N/A |
| PL-20868 | 4/3/2007 | Laboratory Report | MP_HD_NF_00001753 | N/A |
| PL-20869 | 03/00/2007 | Sampling Data Package | MP_HD_NF_00001755 | N/A |
| PL-20870 | 03/00/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001756 | N/A |
| PL-20871 | 4/17/2007 | Laboratory Report | MP_HD_NF_00001757 | N/A |
| PL-20872 | 03/00/2007 | Sampling Data Package | MP_HD_NF_00001778 | N/A |
| PL-20873 | 03/00/2007 | Sampling Data Package | MP_HD_NF_00001779 | N/A |
| PL-20874 | 4/18/2007 | Laboratory Report | MP_HD_NF_00001780 | N/A |
| PL-20875 | 00/00/0000 | 2005-2006 SPDES DMR | MP_HD_NF_00001908 | N/A |
| PL-20876 | 00/00/0000 | 2005-2006 SPDES Sampling Results | MP_HD_NF_00001909 | N/A |
| PL-20877 | 04/00/2007 | Sampling Data Package | MP_HD_NF_00002169 | N/A |
| PL-20878 | 4/26/2007 | Laboratory Report | MP_HD_NF_00002170 | N/A |
| PL-20879 | 04/00/2007 | Sampling Data Package | MP_HD_NF_00002172 | N/A |
| PL-20880 | 04/00/2007 | Sampling Data Package | MP_HD_NF_00002173 | N/A |
| PL-20881 | 04/00/2007 | Sampling Data Package | MP_HD_NF_00002174 | N/A |
| PL-20882 | 04/00/2007 | Sampling Data Package | MP_HD_NF_00002175 | N/A |
| PL-20883 | 04/00/2007 | Sampling Data Package | MP_HD_NF_00002176 | N/A |
| PL-20884 | 5/21/2007 | Laboratory Report | MP_HD_NF_00002177 | N/A |
| PL-20885 | 5/21/2007 | Laboratory Report | MP_HD_NF_00002178 | N/A |
| PL-20886 | 05/00/2007 | Sampling Data Package | MP_HD_NF_00002179 | N/A |
| PL-20887 | 5/22/2007 | Laboratory Report | MP_HD_NF_00002180 | N/A |
| PL-20888 | 5/22/2007 | Laboratory Report | MP_HD_NF_00002181 | N/A |
| PL-20889 | 3/25/2003 | Chain of Custody Form | MP_HD_NF_00002305 | N/A |
| PL-20890 | 3/26/2003 | Chain of Custody Form | MP_HD_NF_00002306 | N/A |
| PL-20891 | 4/8/2003 | 4-08-03 Bottle Order | MP_HD_NF_00002419 | N/A |
| PL-20892 | 5/13/2002 | Laboratory Report | MP_HD_NF_00002420 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-20893 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002423 | N/A |
|---|---|---|---|---|
| PL-20894 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002424 | N/A |
| PL-20895 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002425 | N/A |
| PL-20896 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002426 | N/A |
| PL-20897 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002427 | N/A |
| PL-20898 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002428 | N/A |
| PL-20899 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002429 | N/A |
| PL-20900 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002430 | N/A |
| PL-20901 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002431 | N/A |
| PL-20902 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002432 | N/A |
| PL-20903 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002433 | N/A |
| PL-20904 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002434 | N/A |
| PL-20905 | 4/8/2002 | VOA Data Package 4-9-02, 4-10-02, 4-11-02 MWH Raw Data 524.2 (1 of 2) | MP_HD_NF_00002435 | N/A |
| PL-20906 | 4/22/2002 | VOA Data Package 4-9-02, 4-10-02, 4-11-02 MWH Raw Data 524.2 (2 of 2) | MP_HD_NF_00002436 | N/A |
| PL-20907 | 6/24/2002 | Laboratory Report | MP_HD_NF_00002521 | N/A |
| PL-20908 | 6/24/2002 | Laboratory Report | MP_HD_NF_00002522 | N/A |
| PL-20909 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002523 | N/A |
| PL-20910 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002524 | N/A |
| PL-20911 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002525 | N/A |
| PL-20912 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002526 | N/A |
| PL-20913 | 5/23/2002 | VOA Data Package 5-20-02 MWH Raw Data 524.2 | MP_HD_NF_00002527 | N/A |
| PL-20914 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002528 | N/A |
| PL-20915 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002529 | N/A |
| PL-20916 | 5/6/2002 | VOA Data Package 5-20-02 MWH Raw Data | MP_HD_NF_00002532 | N/A |
| PL-20917 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002533 | N/A |
| PL-20918 | 7/1/2002 | Laboratory Report | MP_HD_NF_00002534 | N/A |
| PL-20919 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002535 | N/A |
| PL-20920 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002536 | N/A |
| PL-20921 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002537 | N/A |
| PL-20922 | 5/31/2002 | VOA Data Package 5-29-02, 6-3-02, 6-5-02 MWH Raw Data 524.2 | MP_HD_NF_00002538 | N/A |
| PL-20923 | 01/00/2004 | Sample Data 504 | MP_HD_NF_00002628 | N/A |
| PL-20924 | 1/9/2004 | Sample Data 504 | MP_HD_NF_00002629 | N/A |
| PL-20925 | 12/22/2003 | Sample Data 505 | MP_HD_NF_00002630 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-20926 | 1/9/2004 | Sample Data 505 | MP_HD_NF_00002631 | N/A |
| PL-20927 | 1/7/2004 | Sample Data 515.3 | MP_HD_NF_00002634 | N/A |
| PL-20928 | 01/00/2004 | Sample Data 515.3 | MP_HD_NF_00002635 | N/A |
| PL-20929 | 5/20/2004 | VOA Data Package 524ICAL 5-20-04 | MP_HD_NF_00002640 | N/A |
| PL-20930 | 6/17/2004 | VOA Data Package 524ICAL 6-17-04 | MP_HD_NF_00002641 | N/A |
| PL-20931 | 6/22/2004 | VOA Data Package 524ICAL 6-22-04 | MP_HD_NF_00002642 | N/A |
| PL-20932 | 6/8/2004 | VOA Data Package 524ICAL 6-8-04 | MP_HD_NF_00002643 | N/A |
| PL-20933 | 05/00/2004 | Sampling Data Package | MP_HD_NF_00002644 | N/A |
| PL-20934 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00002645 | N/A |
| PL-20935 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00002646 | N/A |
| PL-20936 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00002647 | N/A |
| PL-20937 | 1/6/2004 | Sample Data 525PLUS | MP_HD_NF_00002648 | N/A |
| PL-20938 | 1/13/2004 | Sample Data 525PLUS | MP_HD_NF_00002649 | N/A |
| PL-20939 | 6/3/2002 | Laboratory Report | MP_HD_NF_00002681 | N/A |
| PL-20940 | 6/10/2004 | Laboratory Report | MP_HD_NF_00002682 | N/A |
| PL-20941 | 6/10/2004 | Chain of Custody Form | MP_HD_NF_00002684 | N/A |
| PL-20942 | 6/15/2004 | Laboratory Report | MP_HD_NF_00002685 | N/A |
| PL-20943 | 6/15/2004 | Laboratory Report | MP_HD_NF_00002686 | N/A |
| PL-20944 | 6/15/2004 | Chain of Custody Form | MP_HD_NF_00002688 | N/A |
| PL-20945 | 6/15/2004 | Chain of Custody Form | MP_HD_NF_00002689 | N/A |
| PL-20946 | 6/18/2004 | 6-18-04 Bottle Order | MP_HD_NF_00002690 | N/A |
| PL-20947 | 7/10/2002 | Laboratory Report | MP_HD_NF_00002691 | N/A |
| PL-20948 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002692 | N/A |
| PL-20949 | 6/18/2004 | VOA Data Package 6-19-02 MWH Raw Data 524-VOA MAL | MP_HD_NF_00002693 | N/A |
| PL-20950 | 6/28/2002 | VOA Data Package 6-19-02 MWH Raw Data 524.2 | MP_HD_NF_00002694 | N/A |
| PL-20951 | 6/10/2004 | VOA Data Package 6-19-02 MWH Raw Data 524 | MP_HD_NF_00002695 | N/A |
| PL-20952 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002696 | N/A |
| PL-20953 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002699 | N/A |
| PL-20954 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002700 | N/A |
| PL-20955 | 6/20/2002 | VOA Data Package 6-20-02, 6-21-02 MWH Raw Data 524.2 | MP_HD_NF_00002703 | N/A |
| PL-20956 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002704 | N/A |
| PL-20957 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002705 | N/A |
| PL-20958 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002706 | N/A |
| PL-20959 | 7/19/2002 | Laboratory Report | MP_HD_NF_00002708 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-20960 | 8/6/2002 | Laboratory Report | MP_HD_NF_00002709 | N/A |
| PL-20961 | 6/22/2004 | Laboratory Report | MP_HD_NF_00002710 | N/A |
| PL-20962 | 6/22/2004 | Chain of Custody Form | MP_HD_NF_00002712 | N/A |
| PL-20963 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002713 | N/A |
| PL-20964 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002714 | N/A |
| PL-20965 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002715 | N/A |
| PL-20966 | 7/5/2002 | VOA Data Package 6-24-02 MWH Raw Data 524.2 | MP_HD_NF_00002716 | N/A |
| PL-20967 | 7/29/2002 | 525.2 Data Package | MP_HD_NF_00002717 | N/A |
| PL-20968 | 6/26/2003 | Chain of Custody Form | MP_HD_NF_00002720 | N/A |
| PL-20969 | 6/28/2004 | Chain of Custody Form | MP_HD_NF_00002723 | N/A |
| PL-20970 | 6/28/2004 | Chain of Custody Form | MP_HD_NF_00002724 | N/A |
| PL-20971 | 6/29/2004 | Chain of Custody Form | MP_HD_NF_00002726 | N/A |
| PL-20972 | 6/29/2004 | Chain of Custody Form | MP_HD_NF_00002727 | N/A |
| PL-20973 | 7/8/2002 | Laboratory Report | MP_HD_NF_00002728 | N/A |
| PL-20974 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002729 | N/A |
| PL-20975 | 6/3/2002 | Laboratory Report | MP_HD_NF_00002730 | N/A |
| PL-20976 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002731 | N/A |
| PL-20977 | 6/30/2003 | 6-30-03 Bottle Order | MP_HD_NF_00002732 | N/A |
| PL-20978 | 6/30/2004 | Laboratory Report | MP_HD_NF_00002733 | N/A |
| PL-20979 | 6/30/2004 | Chain of Custody Form | MP_HD_NF_00002735 | N/A |
| PL-20980 | 6/30/2004 | Chain of Custody Form | MP_HD_NF_00002736 | N/A |
| PL-20981 | 7/8/2002 | Laboratory Report | MP_HD_NF_00002737 | N/A |
| PL-20982 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002738 | N/A |
| PL-20983 | 6/7/2004 | 6-7-04Bottle Order | MP_HD_NF_00002739 | N/A |
| PL-20984 | 6/7/2002 | Letter to MP from MWH enclosing dioxin samples | MP_HD_NF_00002740 | N/A |
| PL-20985 | 6/8/2004 | Laboratory Report | MP_HD_NF_00002741 | N/A |
| PL-20986 | 6/8/2004 | Chain of Custody Form | MP_HD_NF_00002743 | N/A |
| PL-20987 | 6/9/2004 | Laboratory Report | MP_HD_NF_00002744 | N/A |
| PL-20988 | 6/9/2004 | Chain of Custody Form | MP_HD_NF_00002746 | N/A |
| PL-20989 | 6/11/2002 | 60-11-02 Bottle Order | MP_HD_NF_00002761 | N/A |
| PL-20990 | 8/7/2003 | Laboratory Report | MP_HD_NF_00002811 | N/A |
| PL-20991 | 7/1/2003 | Chain of Custody Form | MP_HD_NF_00002812 | N/A |
| PL-20992 | 7/1/2004 | Chain of Custody Form | MP_HD_NF_00002815 | N/A |
| PL-20993 | 7/1/2004 | Chain of Custody Form | MP_HD_NF_00002816 | N/A |
| PL-20994 | 8/18/2003 | Laboratory Report | MP_HD_NF_00002817 | N/A |
| PL-20995 | 8/6/2002 | Laboratory Report | MP_HD_NF_00002818 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-20996 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002819 | N/A |
| PL-20997 | 7/16/2002 | VOA Data Package 7-16-02 MWH Raw Data 524.2 - 1 of 2 | MP_HD_NF_00002820 | N/A |
| PL-20998 | 7/16/2002 | VOA Data Package 7-16-02 MWH Raw Data 524.2 - 2 of 2 | MP_HD_NF_00002821 | N/A |
| PL-20999 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002822 | N/A |
| PL-21000 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002823 | N/A |
| PL-21001 | 7/11/2002 | Sampling Data 7-16-02 MWH Raw Data | MP_HD_NF_00002824 | N/A |
| PL-21002 | 7/16/2002 | Laboratory Report, partial | MP_HD_NF_00002825 | N/A |
| PL-21003 | 7/16/2002 | Laboratory Report | MP_HD_NF_00002826 | N/A |
| PL-21004 | 8/5/2002 | Laboratory Report | MP_HD_NF_00002827 | N/A |
| PL-21005 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002828 | N/A |
| PL-21006 | 7/17/2002 | 7-17-02 Bottle Order #19440 | MP_HD_NF_00002829 | N/A |
| PL-21007 | 7/18/2002 | Laboratory Report with correct MTBE | MP_HD_NF_00002830 | N/A |
| PL-21008 | 7/18/2002 | Laboratory Report voa only | MP_HD_NF_00002831 | N/A |
| PL-21009 | 7/27/2002 | VOA Data Package 7-23-02 MWH Raw Data 524.2 | MP_HD_NF_00002832 | N/A |
| PL-21010 | 7/23/2002 | Sampling email | MP_HD_NF_00002833 | N/A |
| PL-21011 | 7/23/2002 | Laboratory Report | MP_HD_NF_00002834 | N/A |
| PL-21012 | 7/22/2002 | VOA Data Package 7-23-02, 7-25-02 MWH Raw Data 524.2 | MP_HD_NF_00002835 | N/A |
| PL-21013 | 7/25/2002 | sampling email | MP_HD_NF_00002836 | N/A |
| PL-21014 | 7/25/2002 | Laboratory Report | MP_HD_NF_00002837 | N/A |
| PL-21015 | 7/30/2002 | Letter enclosing raw data for certain reports | MP_HD_NF_00002838 | N/A |
| PL-21016 | 8/6/2002 | Laboratory Report | MP_HD_NF_00002839 | N/A |
| PL-21017 | 7/9/2002 | VOA Data Package 7-9-02 MWH Raw Data 524.2 | MP_HD_NF_00002840 | N/A |
| PL-21018 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002841 | N/A |
| PL-21019 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002842 | N/A |
| PL-21020 | 7/9/2002 | Sampling email | MP_HD_NF_00002843 | N/A |
| PL-21021 | 7/9/2002 | Laboratory Report | MP_HD_NF_00002844 | N/A |
| PL-21022 | 7/9/2002 | Laboratory Report | MP_HD_NF_00002845 | N/A |
| PL-21023 | 00/00/0000 | 8-13 Bottle Order | MP_HD_NF_00002898 | |
| PL-21024 | 8/13/2002 | Letter enclosing method 525.2 raw data for certain reports | MP_HD_NF_00002899 | N/A |
| PL-21025 | 8/13/2002 | letter enclosing method 525 raw data for certain reports | MP_HD_NF_00002900 | N/A |
| PL-21026 | 8/15/2002 | 8-15 Bottle Order | MP_HD_NF_00002901 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21027 | 8/19/2002 | Sampling Results | MP_HD_NF_00002902 | N/A |
| PL-21028 | 8/19/2002 | VOA Data Package 8-19-02 MWH Raw Data | MP_HD_NF_00002903 | N/A |
| PL-21029 | 9/19/2002 | Laboratory Report | MP_HD_NF_00002905 | N/A |
| PL-21030 | 8/26/2003 | Chain of Custody Form | MP_HD_NF_00002907 | N/A |
| PL-21031 | 8/26/2003 | Chain of Custody Form | MP_HD_NF_00002908 | N/A |
| PL-21032 | 8/27/2003 | Chain of Custody Form | MP_HD_NF_00002910 | N/A |
| PL-21033 | 8/27/2003 | Chain of Custody Form | MP_HD_NF_00002911 | N/A |
| PL-21034 | 8/27/2003 | Chain of Custody Form | MP_HD_NF_00002912 | N/A |
| PL-21035 | 10/13/2003 | Laboratory Report | MP_HD_NF_00002913 | N/A |
| PL-21036 | 8/28/2003 | FedEx Airbill | MP_HD_NF_00002915 | N/A |
| PL-21037 | 8/28/2003 | Chain of Custody Form | MP_HD_NF_00002916 | N/A |
| PL-21038 | 8/28/2003 | Chain of Custody Form | MP_HD_NF_00002917 | N/A |
| PL-21039 | 8/28/2003 | Chain of Custody Form | MP_HD_NF_00002919 | N/A |
| PL-21040 | 8/29/2003 | Chain of Custody Form | MP_HD_NF_00002920 | N/A |
| PL-21041 | 8/30/2002 | Chain of Custody Form | MP_HD_NF_00002922 | N/A |
| PL-21042 | 8/5/2002 | 8-5-02 Bottle Order #19621 | MP_HD_NF_00002923 | N/A |
| PL-21043 | 8/5/2002 | VOA Data Package 8-5-02 MWH Raw Data 524.2 | MP_HD_NF_00002924 | N/A |
| PL-21044 | 8/5/2002 | Sampling email, voa only | MP_HD_NF_00002925 | N/A |
| PL-21045 | 8/5/2002 | Laboratory Report voa only | MP_HD_NF_00002926 | N/A |
| PL-21046 | 8/7/2002 | 8-7-02 Bottle Order | MP_HD_NF_00002927 | N/A |
| PL-21047 | 10/14/2003 | Laboratory Report | MP_HD_NF_00003010 | N/A |
| PL-21048 | 9/4/2003 | Chain of Custody Form | MP_HD_NF_00003012 | N/A |
| PL-21049 | 9/4/2003 | Chain of Custody Form | MP_HD_NF_00003013 | N/A |
| PL-21050 | 9/4/2003 | Chain of Custody Form | MP_HD_NF_00003015 | N/A |
| PL-21051 | 9/10/2003 | Chain of Custody Form | MP_HD_NF_00003019 | N/A |
| PL-21052 | 9/12/2002 | Chain of Custody Form | MP_HD_NF_00003022 | N/A |
| PL-21053 | 10/20/2003 | Laboratory Report | MP_HD_NF_00003024 | N/A |
| PL-21054 | 9/15/2003 | FedEx Airbill | MP_HD_NF_00003026 | N/A |
| PL-21055 | 9/15/2003 | Chain of Custody Form | MP_HD_NF_00003027 | N/A |
| PL-21056 | 9/16/2003 | Chain of Custody Form | MP_HD_NF_00003029 | N/A |
| PL-21057 | 9/19/2002 | 9-19-02 Bottle Order #19742 | MP_HD_NF_00003030 | N/A |
| PL-21058 | 9/19/2002 | Chain of Custody Form | MP_HD_NF_00003032 | N/A |
| PL-21059 | 9/22/2003 | Chain of Custody Form | MP_HD_NF_00003034 | N/A |
| PL-21060 | 9/24/2002 | Chain of Custody Form | MP_HD_NF_00003036 | N/A |
| PL-21061 | 9/29/2003 | Chain of Custody Form | MP_HD_NF_00003038 | N/A |
| PL-21062 | 9/29/2003 | Chain of Custody Form | MP_HD_NF_00003039 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21063 | 9/5/2002 | Chain of Custody Form | MP_HD_NF_00003041 | N/A |
| PL-21064 | 4/9/2002 | MWH Laboratory Report | MP_HD_NF_00003061 | N/A |
| PL-21065 | 4/10/2002 | MWH Laboratory Report | MP_HD_NF_00003065 | N/A |
| PL-21066 | 04/00/2002 | MWH Laboratory Report | MP_HD_NF_00003067 | N/A |
| PL-21067 | 5/13/2002 | Lab report 4/9-11/02 94486S | MP_HD_NF_00003069 | N/A |
| PL-21068 | 4/23/2002 | MWH Laboratory Report | MP_HD_NF_00003070 | N/A |
| PL-21069 | 4/30/2002 | MWH Laboratory Report | MP_HD_NF_00003072 | N/A |
| PL-21070 | 5/1/2002 | MWH Laboratory Report | MP_HD_NF_00003074 | N/A |
| PL-21071 | 5/2/2002 | MWH Laboratory Report | MP_HD_NF_00003076 | N/A |
| PL-21072 | 5/17/2002 | Lab report 4/30/02 95771 | MP_HD_NF_00003078 | N/A |
| PL-21073 | 5/20/2002 | MWH Laboratory Report | MP_HD_NF_00003080 | N/A |
| PL-21074 | 5/20/2002 | MWH Laboratory Report | MP_HD_NF_00003082 | N/A |
| PL-21075 | 5/29/2002 | MWH Laboratory Report | MP_HD_NF_00003084 | N/A |
| PL-21076 | 6/3/2002 | MWH Laboratory Report | MP_HD_NF_00003086 | N/A |
| PL-21077 | 6/5/2002 | MWH Laboratory Report | MP_HD_NF_00003088 | N/A |
| PL-21078 | 6/19/2002 | MWH Laboratory Report | MP_HD_NF_00003091 | N/A |
| PL-21079 | 6/19/2002 | MWH Laboratory Report | MP_HD_NF_00003092 | N/A |
| PL-21080 | 6/20/2002 | MWH Laboratory Report | MP_HD_NF_00003095 | N/A |
| PL-21081 | 6/21/2002 | MWH Laboratory Report | MP_HD_NF_00003097 | N/A |
| PL-21082 | 6/24/2002 | MWH Laboratory Report | MP_HD_NF_00003098 | N/A |
| PL-21083 | 5/20/2002 | MWH Laboratory Report | MP_HD_NF_00003099 | N/A |
| PL-21084 | 7/9/2002 | MWH Laboratory Report | MP_HD_NF_00003101 | N/A |
| PL-21085 | 7/16/2002 | MWH Laboratory Report | MP_HD_NF_00003103 | N/A |
| PL-21086 | 7/18/2002 | MWH Laboratory Report | MP_HD_NF_00003105 | N/A |
| PL-21087 | 7/23/2002 | MWH Laboratory Report | MP_HD_NF_00003107 | N/A |
| PL-21088 | 7/26/2002 | Lab report 6/3 - 6/5/02 98711 | MP_HD_NF_00003109 | N/A |
| PL-21089 | 7/26/2002 | Lab report 6/3/02 98721 | MP_HD_NF_00003111 | N/A |
| PL-21090 | 7/26/2002 | Lab report 6/19/02 98733 | MP_HD_NF_00003113 | N/A |
| PL-21091 | 7/26/2002 | Lab report 5/29/02 98740 | MP_HD_NF_00003115 | N/A |
| PL-21092 | 7/25/2002 | MWH Laboratory Report | MP_HD_NF_00003117 | N/A |
| PL-21093 | 8/5/2002 | MWH Laboratory Report | MP_HD_NF_00003119 | N/A |
| PL-21094 | 8/19/2002 | Laboratory Report | MP_HD_NF_00003121 | N/A |
| PL-21095 | 8/19/2002 | MWH Laboratory Report | MP_HD_NF_00003122 | N/A |
| PL-21096 | 8/23/2002 | MWH Laboratory Report | MP_HD_NF_00003125 | N/A |
| PL-21097 | 08/00/2003 | Sample Data 548 | MP_HD_NF_00003127 | N/A |
| PL-21098 | 1/8/2004 | Sample Data 548 | MP_HD_NF_00003128 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21099 | 1/8/2004 | Sample Data 549 | MP_HD_NF_00003129 | N/A |
| PL-21100 | 7/1/2003 | Sample Receipt | MP_HD_NF_00003248 | N/A |
| PL-21101 | 7/1/2003 | Sample Receipt | MP_HD_NF_00003249 | N/A |
| PL-21102 | 7/15/2003 | Sample Receipt | MP_HD_NF_00003250 | N/A |
| PL-21103 | 7/17/2003 | Sample Receipt | MP_HD_NF_00003251 | N/A |
| PL-21104 | 7/1/2003 | Sample Receipt | MP_HD_NF_00003252 | N/A |
| PL-21105 | 8/26/2003 | Sample Receipt | MP_HD_NF_00003253 | N/A |
| PL-21106 | 8/25/2003 | Sample Receipt | MP_HD_NF_00003254 | N/A |
| PL-21107 | 8/27/2003 | Sample Receipt | MP_HD_NF_00003255 | N/A |
| PL-21108 | 9/2/2003 | Sample Receipt | MP_HD_NF_00003256 | N/A |
| PL-21109 | 2/28/2003 | Sample Receipt | MP_HD_NF_00003257 | N/A |
| PL-21110 | 9/4/2003 | Sample Receipt | MP_HD_NF_00003258 | N/A |
| PL-21111 | 9/4/2003 | Sample Receipt | MP_HD_NF_00003259 | N/A |
| PL-21112 | 7/15/2003 | Sample Receipt | MP_HD_NF_00003260 | N/A |
| PL-21113 | 9/15/2003 | Sample Receipt | MP_HD_NF_00003261 | N/A |
| PL-21114 | 9/15/2003 | Sample Receipt | MP_HD_NF_00003262 | N/A |
| PL-21115 | 9/16/2003 | Sample Receipt | MP_HD_NF_00003263 | N/A |
| PL-21116 | 9/23/2003 | Sample Receipt | MP_HD_NF_00003264 | N/A |
| PL-21117 | 9/29/2003 | Sample Receipt | MP_HD_NF_00003265 | N/A |
| PL-21118 | 10/1/2003 | Sample Receipt | MP_HD_NF_00003266 | N/A |
| PL-21119 | 10/1/2003 | Sample Receipt | MP_HD_NF_00003267 | N/A |
| PL-21120 | 8/25/2003 | Sample Receipt | MP_HD_NF_00003268 | N/A |
| PL-21121 | 8/27/2003 | Sample Receipt | MP_HD_NF_00003269 | N/A |
| PL-21122 | 10/6/2003 | Sample Receipt | MP_HD_NF_00003270 | N/A |
| PL-21123 | 10/1/2003 | Sample Receipt | MP_HD_NF_00003271 | N/A |
| PL-21124 | 10/8/2003 | Sample Receipt | MP_HD_NF_00003272 | N/A |
| PL-21125 | 10/9/2003 | Sample Receipt | MP_HD_NF_00003273 | N/A |
| PL-21126 | 10/13/2003 | Sample Receipt | MP_HD_NF_00003274 | N/A |
| PL-21127 | 10/15/2003 | Sample Receipt | MP_HD_NF_00003275 | N/A |
| PL-21128 | 10/21/2003 | Sample Receipt | MP_HD_NF_00003276 | N/A |
| PL-21129 | 10/21/2003 | Sample Receipt | MP_HD_NF_00003277 | N/A |
| PL-21130 | 10/23/2003 | Sample Receipt | MP_HD_NF_00003278 | N/A |
| PL-21131 | 10/21/2003 | Sample Receipt | MP_HD_NF_00003279 | N/A |
| PL-21132 | 9/4/2003 | Sample Receipt | MP_HD_NF_00003280 | N/A |
| PL-21133 | 8/28/2003 | Sample Receipt | MP_HD_NF_00003281 | N/A |
| PL-21134 | 11/19/2003 | Sample Receipt | MP_HD_NF_00003282 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21135 | 11/19/2003 | Sample Receipt | MP_HD_NF_00003283 | N/A |
| PL-21136 | 11/20/2003 | Sample Receipt | MP_HD_NF_00003284 | N/A |
| PL-21137 | 11/20/2003 | Sample Receipt | MP_HD_NF_00003285 | N/A |
| PL-21138 | 10/1/2003 | Sample Receipt | MP_HD_NF_00003286 | N/A |
| PL-21139 | 9/15/2003 | Sample Receipt | MP_HD_NF_00003287 | N/A |
| PL-21140 | 11/20/2003 | Sample Receipt | MP_HD_NF_00003288 | N/A |
| PL-21141 | 11/19/2003 | Sample Receipt | MP_HD_NF_00003289 | N/A |
| PL-21142 | 12/18/2003 | Sample Receipt | MP_HD_NF_00003290 | N/A |
| PL-21143 | 12/22/2003 | Sample Receipt | MP_HD_NF_00003291 | N/A |
| PL-21144 | 12/23/2003 | Sample Receipt | MP_HD_NF_00003292 | N/A |
| PL-21145 | 12/23/2003 | Sample Receipt | MP_HD_NF_00003293 | N/A |
| PL-21146 | 10/21/2003 | Sample Receipt | MP_HD_NF_00003294 | N/A |
| PL-21147 | 12/29/2003 | Sample Receipt | MP_HD_NF_00003295 | N/A |
| PL-21148 | 12/30/2003 | Sample Receipt | MP_HD_NF_00003296 | N/A |
| PL-21149 | 10/2/2003 | Sample Receipt | MP_HD_NF_00003297 | N/A |
| PL-21150 | 10/10/2003 | Sample Receipt | MP_HD_NF_00003298 | N/A |
| PL-21151 | 10/14/2003 | Sample Receipt | MP_HD_NF_00003299 | N/A |
| PL-21152 | 10/16/2003 | Sample Receipt | MP_HD_NF_00003300 | N/A |
| PL-21153 | 10/2/2003 | Sample Receipt | MP_HD_NF_00003301 | N/A |
| PL-21154 | 10/22/2003 | Sample Receipt | MP_HD_NF_00003302 | N/A |
| PL-21155 | 10/22/2003 | Sample Receipt | MP_HD_NF_00003303 | N/A |
| PL-21156 | 10/7/2003 | Sample Receipt | MP_HD_NF_00003304 | N/A |
| PL-21157 | 11/20/2003 | Sample Receipt | MP_HD_NF_00003305 | N/A |
| PL-21158 | 11/20/2003 | Sample Receipt | MP_HD_NF_00003306 | N/A |
| PL-21159 | 2/14/2003 | Sample Receipt | MP_HD_NF_00003307 | N/A |
| PL-21160 | 8/27/2003 | Sample Receipt | MP_HD_NF_00003308 | N/A |
| PL-21161 | 8/27/2003 | Sample Receipt | MP_HD_NF_00003309 | N/A |
| PL-21162 | 8/28/2003 | Sample Receipt | MP_HD_NF_00003310 | N/A |
| PL-21163 | 8/29/2003 | Sample Receipt | MP_HD_NF_00003311 | N/A |
| PL-21164 | 9/17/2003 | Sample Receipt | MP_HD_NF_00003312 | N/A |
| PL-21165 | 9/24/2003 | Sample Receipt | MP_HD_NF_00003313 | N/A |
| PL-21166 | 9/30/2003 | Sample Receipt | MP_HD_NF_00003314 | N/A |
| PL-21167 | 9/5/2003 | Sample Receipt | MP_HD_NF_00003315 | N/A |
| PL-21168 | 00/00/0000 | App A - Carbon Dioxide Test Procedure | MP_HD_NF_00003649 | N/A |
| PL-21169 | 00/00/0000 | App A - COCs | MP_HD_NF_00003650 | N/A |
| PL-21170 | 00/00/0000 | App A - DO Kit Operation | MP_HD_NF_00003651 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21171 | 00/00/0000 | App A - Free Chlorine  Test Procedure | MP_HD_NF_00003652 | N/A |
| PL-21172 | 00/00/0000 | App A - Sample COCs&Fedex Slips for Full Screen | MP_HD_NF_00003653 | N/A |
| PL-21173 | 00/00/0000 | List of Analyticals and Methods | MP_HD_NF_00003655 | N/A |
| PL-21174 | 00/00/0000 | List of Analyticals and Methods | MP_HD_NF_00003656 | N/A |
| PL-21175 | 00/00/0000 | List of Analyticals and Sampling Handling Methods | MP_HD_NF_00003657 | N/A |
| PL-21176 | 00/00/0000 | Full Screen Samples Bottle Checklist | MP_HD_NF_00003659 | N/A |
| PL-21177 | 00/00/0000 | Full Screen Samples Bottle Checklist | MP_HD_NF_00003660 | N/A |
| PL-21178 | 00/00/0000 | Checklist: Communications and Equipment | MP_HD_NF_00003661 | N/A |
| PL-21179 | 00/00/0000 | Checklist: Packing Sample Bottles/Coolers | MP_HD_NF_00003662 | N/A |
| PL-21180 | 12/29/2003 | Sample Data AS-MS | MP_HD_NF_00003766 | N/A |
| PL-21181 | 1/9/2004 | Sample Data AS-MS | MP_HD_NF_00003767 | N/A |
| PL-21182 | 1/2/2004 | Sample Data AS-MS | MP_HD_NF_00003768 | N/A |
| PL-21183 | 1/13/2004 | Sample Data AS-MS | MP_HD_NF_00003769 | N/A |
| PL-21184 | 10/00/2004 | ASR WorkPlan-Lloyd All | MP_HD_NF_00003847 | N/A |
| PL-21185 | 11/00/2004 | ASR Workplan-Magothy All | MP_HD_NF_00003848 | N/A |
| PL-21186 | 1/20/2004 | Sampling Data | MP_HD_NF_00003998 | N/A |
| PL-21187 | 12/24/2003 | Sampling Data | MP_HD_NF_00003999 | N/A |
| PL-21188 | 12/31/2004 | Sampling Data | MP_HD_NF_00004000 | N/A |
| PL-21189 | 10/31/2003 | Bottle Request Sta. 21&21A_10-31-03 | MP_HD_NF_00004089 | N/A |
| PL-21190 | 10/15/2003 | Bottle Request Sta. 22_10-15-03 | MP_HD_NF_00004090 | N/A |
| PL-21191 | 9/24/2003 | Bottle Request Sta. 26A_09-24-03 | MP_HD_NF_00004091 | N/A |
| PL-21192 | 10/3/2003 | Bottle Request Sta. 26A_10-03-03 | MP_HD_NF_00004092 | N/A |
| PL-21193 | 9/16/2003 | Bottle Request Sta. 55 Repeat_09-16-03 | MP_HD_NF_00004093 | N/A |
| PL-21194 | 8/20/2003 | Bottle Request Sta. 55&22_08-20-03 | MP_HD_NF_00004094 | N/A |
| PL-21195 | 11/18/2003 | Bottle Request Sta. 55_11-18-03 | MP_HD_NF_00004095 | N/A |
| PL-21196 | 12/12/2003 | Bottle Request_12-12-03 | MP_HD_NF_00004096 | N/A |
| PL-21197 | 12/30/2003 | Bottle Request_12-30-03 | MP_HD_NF_00004097 | N/A |
| PL-21198 | 10/5/1994 | Contract GE-328 with Order to Commence Work | MP_HD_NF_00004172 | |
| PL-21199 | 10/6/1993 | Brooklyn Queens Aquifer Feasibility Investigation Request for Proposals | MP_HD_NF_00004241 | N/A |
| PL-21200 | 3/20/2006 | Sampling Data | MP_HD_NF_00004477 | N/A |
| PL-21201 | 11/5/2006 | Sampling Data | MP_HD_NF_00004478 | N/A |
| PL-21202 | 3/14/2006 | Sampling Data | MP_HD_NF_00004494 | N/A |
| PL-21203 | 5/23/2007 | Sampling Data | MP_HD_NF_00004495 | N/A |
| PL-21204 | 5/31/2007 | Sampling Data | MP_HD_NF_00004496 | N/A |
| PL-21205 | 5/25/2007 | Sampling Data | MP_HD_NF_00004497 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-21206 | 6/13/2007 | Sampling Data | MP_HD_NF_00004498 | N/A |
|---|---|---|---|---|
| PL-21207 | 05/00/2002 | Sampling Data | MP_HD_NF_00004499 | N/A |
| PL-21208 | 6/8/2007 | Sampling Data | MP_HD_NF_00004500 | N/A |
| PL-21209 | 7/8/2005 | Sampling Data | MP_HD_NF_00004501 | N/A |
| PL-21210 | 7/13/2005 | Sampling Data | MP_HD_NF_00004502 | N/A |
| PL-21211 | 7/14/2005 | Sampling Data | MP_HD_NF_00004503 | N/A |
| PL-21212 | 7/14/2005 | Sampling Data | MP_HD_NF_00004504 | N/A |
| PL-21213 | 7/14/2005 | Sampling Data | MP_HD_NF_00004505 | N/A |
| PL-21214 | 7/15/2005 | Sampling Data | MP_HD_NF_00004506 | N/A |
| PL-21215 | 7/28/2005 | Sampling Data | MP_HD_NF_00004507 | N/A |
| PL-21216 | 9/8/2005 | Sampling Data | MP_HD_NF_00004508 | N/A |
| PL-21217 | 7/29/2005 | Sampling Data | MP_HD_NF_00004509 | N/A |
| PL-21218 | 10/14/2005 | Sampling Data | MP_HD_NF_00004510 | N/A |
| PL-21219 | 10/10/2005 | Sampling Data | MP_HD_NF_00004511 | N/A |
| PL-21220 | 10/24/2005 | Sampling Data | MP_HD_NF_00004512 | N/A |
| PL-21221 | 11/8/2005 | Sampling Data | MP_HD_NF_00004513 | N/A |
| PL-21222 | 11/22/2005 | Sampling Data | MP_HD_NF_00004514 | N/A |
| PL-21223 | 12/5/2005 | Sampling Data | MP_HD_NF_00004515 | N/A |
| PL-21224 | 9/8/2005 | Sampling Data | MP_HD_NF_00004516 | N/A |
| PL-21225 | 8/29/2005 | Sampling Data | MP_HD_NF_00004517 | N/A |
| PL-21226 | 8/11/2005 | Sampling Data | MP_HD_NF_00004518 | N/A |
| PL-21227 | 8/15/2005 | Sampling Data | MP_HD_NF_00004519 | N/A |
| PL-21228 | 8/12/2005 | Sampling Data | MP_HD_NF_00004520 | N/A |
| PL-21229 | 9/26/2005 | Sampling Data | MP_HD_NF_00004521 | N/A |
| PL-21230 | 9/21/2005 | Sampling Data | MP_HD_NF_00004522 | N/A |
| PL-21231 | 3/24/2003 | Chain of Custody Form | MP_HD_NF_00004951 | N/A |
| PL-21232 | 3/6/2007 | Chain of Custody Form | MP_HD_NF_00004953 | N/A |
| PL-21233 | 3/13/2007 | Chain of Custody Form | MP_HD_NF_00004955 | N/A |
| PL-21234 | 4/3/2007 | Chain of Custody Form | MP_HD_NF_00004957 | N/A |
| PL-21235 | 12/17/2007 | Complete Sampling Log | MP_HD_NF_00005005 | N/A |
| PL-21236 | 00/00/0000 | Complete Sampling Log | MP_HD_NF_00005006 | N/A |
| PL-21237 | | Contract GE-328 Change Order No. 1 | MP_HD_NF_00005064 | |
| PL-21238 | | Contract GE-328 Change Order No. 3 | MP_HD_NF_00005067 | |
| PL-21239 | | Contract GE-328 Change Order No. 4 | MP_HD_NF_00005068 | |
| PL-21240 | | Contract GE-328 Change Order No. 5 | MP_HD_NF_00005069 | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21241 | 04/00/2002 | Database outline -- Groundwater reconstruction sampling data | MP_HD_NF_00005281 | N/A |
| PL-21242 | 04/00/2002 | Database outline | MP_HD_NF_00005282 | N/A |
| PL-21243 | 12/11/2002 | BQA Study Progress Meeting Agenda | MP_HD_NF_00005597 | N/A |
| PL-21244 | 4/11/2006 | Sampling Data | MP_HD_NF_00005599 | N/A |
| PL-21245 | 1/10/2007 | Sampling Data | MP_HD_NF_00005605 | N/A |
| PL-21246 | 1/16/2007 | Sampling Data | MP_HD_NF_00005606 | N/A |
| PL-21247 | 1/23/2007 | Sampling Data | MP_HD_NF_00005607 | N/A |
| PL-21248 | 1/30/2007 | Sampling Data | MP_HD_NF_00005608 | N/A |
| PL-21249 | 2/6/2007 | Sampling Data | MP_HD_NF_00005609 | N/A |
| PL-21250 | 2/13/2006 | Sampling Data | MP_HD_NF_00005610 | N/A |
| PL-21251 | 2/5/2007 | Sampling Data | MP_HD_NF_00005611 | N/A |
| PL-21252 | 2/15/2007 | Sampling Data | MP_HD_NF_00005612 | N/A |
| PL-21253 | 2/22/2007 | Sampling Data | MP_HD_NF_00005613 | N/A |
| PL-21254 | 2/20/2006 | Sampling Data | MP_HD_NF_00005614 | N/A |
| PL-21255 | 2/27/2007 | Sampling Data | MP_HD_NF_00005615 | N/A |
| PL-21256 | 2/28/2006 | Sampling Data | MP_HD_NF_00005616 | N/A |
| PL-21257 | 3/3/2006 | Sampling Data | MP_HD_NF_00005617 | N/A |
| PL-21258 | 3/6/2007 | Sampling Data | MP_HD_NF_00005618 | N/A |
| PL-21259 | 3/13/2007 | Sampling Data | MP_HD_NF_00005619 | N/A |
| PL-21260 | 3/20/2007 | Sampling Data | MP_HD_NF_00005620 | N/A |
| PL-21261 | 3/24/2006 | Sampling Data | MP_HD_NF_00005621 | N/A |
| PL-21262 | 3/27/2007 | Sampling Data | MP_HD_NF_00005622 | N/A |
| PL-21263 | 3/28/2006 | Sampling Data | MP_HD_NF_00005623 | N/A |
| PL-21264 | 4/6/2007 | Sampling Data | MP_HD_NF_00005624 | N/A |
| PL-21265 | 4/5/2006 | Sampling Data | MP_HD_NF_00005625 | N/A |
| PL-21266 | 4/10/2009 | Sampling Data | MP_HD_NF_00005626 | N/A |
| PL-21267 | 4/12/2006 | Sampling Data | MP_HD_NF_00005627 | N/A |
| PL-21268 | 4/17/2007 | Sampling Data | MP_HD_NF_00005628 | N/A |
| PL-21269 | 4/24/2007 | Sampling Data | MP_HD_NF_00005629 | N/A |
| PL-21270 | 5/3/2007 | Sampling Data | MP_HD_NF_00005630 | N/A |
| PL-21271 | 5/14/2007 | Sampling Data | MP_HD_NF_00005631 | N/A |
| PL-21272 | 5/16/2007 | Sampling Data | MP_HD_NF_00005632 | N/A |
| PL-21273 | 5/23/2007 | Sampling Data | MP_HD_NF_00005633 | N/A |
| PL-21274 | 5/25/2007 | Sampling Data | MP_HD_NF_00005634 | N/A |
| PL-21275 | 5/25/2007 | Sampling Data | MP_HD_NF_00005635 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21276 | 5/31/2007 | Sampling Data | MP_HD_NF_00005636 | N/A |
| PL-21277 | 6/6/2007 | Sampling Data | MP_HD_NF_00005637 | N/A |
| PL-21278 | 6/8/2007 | Sampling Data | MP_HD_NF_00005638 | N/A |
| PL-21279 | 6/20/2007 | Sampling Data | MP_HD_NF_00005639 | N/A |
| PL-21280 | 6/19/2006 | Sampling Data | MP_HD_NF_00005640 | N/A |
| PL-21281 | 6/26/2007 | Sampling Data | MP_HD_NF_00005641 | N/A |
| PL-21282 | 6/27/2006 | Sampling Data | MP_HD_NF_00005642 | N/A |
| PL-21283 | 7/5/2007 | Sampling Data | MP_HD_NF_00005643 | N/A |
| PL-21284 | 7/6/2006 | Sampling Data | MP_HD_NF_00005644 | N/A |
| PL-21285 | 7/10/2006 | Sampling Data | MP_HD_NF_00005645 | N/A |
| PL-21286 | 7/18/2006 | Sampling Data | MP_HD_NF_00005646 | N/A |
| PL-21287 | 9/28/2006 | Sampling Data | MP_HD_NF_00005647 | N/A |
| PL-21288 | 10/11/2006 | Sampling Data | MP_HD_NF_00005648 | N/A |
| PL-21289 | 10/17/2006 | Sampling Data | MP_HD_NF_00005649 | N/A |
| PL-21290 | 11/7/2006 | Sampling Data | MP_HD_NF_00005650 | N/A |
| PL-21291 | 11/7/2006 | Sampling Data | MP_HD_NF_00005651 | N/A |
| PL-21292 | 11/7/2006 | Sampling Data | MP_HD_NF_00005652 | N/A |
| PL-21293 | 11/16/2006 | Sampling Data | MP_HD_NF_00005653 | N/A |
| PL-21294 | 12/12/2006 | Sampling Data | MP_HD_NF_00005654 | N/A |
| PL-21295 | 12/12/2006 | Sampling Data | MP_HD_NF_00005655 | N/A |
| PL-21296 | 12/6/2006 | Sampling Data | MP_HD_NF_00005656 | N/A |
| PL-21297 | 12/14/2006 | Sampling Data | MP_HD_NF_00005657 | N/A |
| PL-21298 | 12/20/2006 | Sampling Data | MP_HD_NF_00005658 | N/A |
| PL-21299 | 12/28/2006 | Sampling Data | MP_HD_NF_00005659 | N/A |
| PL-21300 | 1/4/2007 | Sampling Data | MP_HD_NF_00005660 | N/A |
| PL-21301 | 11/12/2004 | Fax from Nasco Construction Services and enclosed letter regarding Station 6 Demonstration Plant and Related Work | MP_HD_NF_00006751 | N/A |
| PL-21302 | 2/4/2004 | Field Blank Laboratory Data | MP_HD_NF_00006785 | N/A |
| PL-21303 | 1/19/2004 | Field Blank Laboratory Data | MP_HD_NF_00006829 | N/A |
| PL-21304 | 08/00/2003 | Field Book Pages | MP_HD_NF_00006831 | N/A |
| PL-21305 | 04/00/2002 | Final report complete list | MP_HD_NF_00006966 | N/A |
| PL-21306 | 6/11/2003 | Sampling Results | MP_HD_NF_00006967 | N/A |
| PL-21307 | 7/7/2003 | Sampling Results | MP_HD_NF_00006968 | N/A |
| PL-21308 | 4/9/2002 | Columbia Analytical Services Analytical Test Results | MP_HD_NF_00006988 | N/A |
| PL-21309 | 5/13/2002 | Laboratory Report | MP_HD_NF_00006989 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21310 | 8/26/2002 | Ecotest Corrected Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007097 | N/A |
| PL-21311 | 8/26/2002 | Sampling Results | MP_HD_NF_00007098 | N/A |
| PL-21312 | 8/26/2002 | Sampling Results | MP_HD_NF_00007099 | N/A |
| PL-21313 | 8/30/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007100 | N/A |
| PL-21314 | 8/30/2002 | Sampling Results | MP_HD_NF_00007101 | N/A |
| PL-21315 | 9/5/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007102 | N/A |
| PL-21316 | 9/5/2002 | Sampling Results | MP_HD_NF_00007103 | N/A |
| PL-21317 | 9/12/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007104 | N/A |
| PL-21318 | 9/12/2002 | Sampling Results | MP_HD_NF_00007105 | N/A |
| PL-21319 | 9/19/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007106 | N/A |
| PL-21320 | 9/19/2002 | Sampling Results | MP_HD_NF_00007107 | N/A |
| PL-21321 | 9/24/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007108 | N/A |
| PL-21322 | 9/24/2002 | Sampling Results | MP_HD_NF_00007109 | N/A |
| PL-21323 | 10/1/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007110 | N/A |
| PL-21324 | 10/1/2002 | Sampling Results | MP_HD_NF_00007111 | N/A |
| PL-21325 | 10/10/2002 | Sampling Results | MP_HD_NF_00007112 | N/A |
| PL-21326 | 10/10/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007113 | N/A |
| PL-21327 | 10/10/2002 | Sampling Results | MP_HD_NF_00007114 | N/A |
| PL-21328 | 10/22/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007115 | N/A |
| PL-21329 | 10/22/2002 | Sampling Results | MP_HD_NF_00007116 | N/A |
| PL-21330 | 10/22/2002 | Sampling Results | MP_HD_NF_00007117 | N/A |
| PL-21331 | 8/27/2002 | GAC Pilot 8-26-02 | MP_HD_NF_00007118 | N/A |
| PL-21332 | 3/25/2003 | Combined Gradation Analysis Sampling | MP_HD_NF_00007166 | N/A |
| PL-21333 | 1/8/2004 | Sample Data Glyphosate | MP_HD_NF_00007186 | N/A |
| PL-21334 | 12/30/2003 | Sample Data Glyphosate | MP_HD_NF_00007187 | N/A |
| PL-21335 | 12/00/2003 | Sample Data HAA | MP_HD_NF_00007270 | N/A |
| PL-21336 | 01/00/2004 | Sample Data HAA | MP_HD_NF_00007271 | N/A |
| PL-21337 | 6/26/2007 | Final Sampling Report | MP_HD_NF_00007662 | N/A |
| PL-21338 | 04/00/2002 | List of file names | MP_HD_NF_00008060 | N/A |
| PL-21339 | 7/1/2003 | Sample Data 180 | MP_HD_NF_00008175 | N/A |
| PL-21340 | 12/22/2003 | Sample Data TCDD data | MP_HD_NF_00008177 | N/A |
| PL-21341 | 1/7/2004 | Laboratory Report | MP_HD_NF_00008178 | N/A |
| PL-21342 | 10/24/2007 | Explanation Letter | MP_HD_NF_00008187 | N/A |
| PL-21343 | 5/13/2002 | Malcolm-NYC Bottle Order18817 | MP_HD_NF_00008191 | N/A |
| PL-21344 | 4/12/2002 | Malcolm-NYC bottle order 4-12-02 | MP_HD_NF_00008192 | N/A |
| PL-21345 | 6/6/2002 | malcolm-nyc bottle order 6-6-02 | MP_HD_NF_00008193 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-21346 | 3/9/2005 | BQA Study Progress Meeting Agenda | MP_HD_NF_00008298 | N/A |
|---|---|---|---|---|
| PL-21347 | 00/00/0000 | Microsoft Word - pre-construction sign-in sheet | MP_HD_NF_00008528 | N/A |
| PL-21348 | 7/8/2005 | MPI Bottle Order MWH 07-08-05 | MP_HD_NF_00008815 | N/A |
| PL-21349 | 6/19/2003 | MWH Bottle Request Sta. 51&26A_06-19-03 | MP_HD_NF_00009113 | N/A |
| PL-21350 | 7/18/2002 | VOA Data Package MWH Raw Data 524.2 - VOA MAL | MP_HD_NF_00009124 | N/A |
| PL-21351 | 1/16/2002 | MWH VOCs Standard Operating Procedure in Drinking Water by GC/MS | MP_HD_NF_00009131 | N/A |
| PL-21352 | 7/1/2003 | Sample Data TCDD data | MP_HD_NF_00010008 | N/A |
| PL-21353 | 7/10/2004 | Laboratory Report | MP_HD_NF_00010009 | N/A |
| PL-21354 | 04/00/2002 | Final Report, EDDs and Raw Data to DEP File Log (revised) | MP_HD_NF_00011244 | N/A |
| PL-21355 | 04/00/2002 | Raw Data to DEP File Log | MP_HD_NF_00011245 | N/A |
| PL-21356 | 00/00/0000 | Groundwater raw data spreadsheet | MP_HD_NF_00011246 | N/A |
| PL-21357 | 3/18/2003 | Sampling Receipt 03-18-03 | MP_HD_NF_00011322 | N/A |
| PL-21358 | 3/20/2003 | Sampling Receipt 03-20-03 | MP_HD_NF_00011323 | N/A |
| PL-21359 | 4/10/2002 | Sampling Receipt | MP_HD_NF_00011325 | N/A |
| PL-21360 | 4/11/2002 | Sampling Receipt | MP_HD_NF_00011326 | N/A |
| PL-21361 | 4/12/2002 | Sampling Receipt | MP_HD_NF_00011327 | N/A |
| PL-21362 | 4/24/2002 | Sampling Receipt | MP_HD_NF_00011329 | N/A |
| PL-21363 | 5/1/2002 | Sampling Receipt | MP_HD_NF_00011330 | N/A |
| PL-21364 | 5/2/2002 | Sampling Receipt | MP_HD_NF_00011331 | N/A |
| PL-21365 | 5/3/2002 | Sampling Receipt | MP_HD_NF_00011332 | N/A |
| PL-21366 | 5/15/2002 | Sampling Receipt | MP_HD_NF_00011333 | N/A |
| PL-21367 | 5/21/2002 | Sampling Receipt | MP_HD_NF_00011334 | N/A |
| PL-21368 | 5/30/2002 | Sampling Receipt | MP_HD_NF_00011335 | N/A |
| PL-21369 | 6/4/2002 | Sampling Receipt | MP_HD_NF_00011336 | N/A |
| PL-21370 | 6/16/2003 | Sampling Receipt | MP_HD_NF_00011338 | N/A |
| PL-21371 | 6/25/2002 | Sampling Receipt | MP_HD_NF_00011339 | N/A |
| PL-21372 | 7/17/2002 | Sampling Receipt | MP_HD_NF_00011346 | N/A |
| PL-21373 | 7/19/2002 | Sampling Receipt | MP_HD_NF_00011348 | N/A |
| PL-21374 | 7/24/2002 | Sampling Receipt | MP_HD_NF_00011349 | N/A |
| PL-21375 | 7/26/2002 | Sampling Receipt | MP_HD_NF_00011350 | N/A |
| PL-21376 | 8/6/2002 | Sampling Receipt | MP_HD_NF_00011351 | N/A |
| PL-21377 | 8/20/2002 | Sampling Receipt | MP_HD_NF_00011353 | N/A |
| PL-21378 | 7/10/2002 | Sampling Receipt | MP_HD_NF_00011359 | N/A |
| PL-21379 | 8/6/2002 | Sampling Receipt | MP_HD_NF_00011361 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21380 | 10/23/2002 | Laboratory Report | MP_HD_NF_00011407 | N/A |
| PL-21381 | 1/3/2003 | Letter from MWH to Malcolm Pirnie re raw data | MP_HD_NF_00011408 | N/A |
| PL-21382 | 11/18/2002 | Sample Bottle Orders - Station 38-38A | MP_HD_NF_00011698 | N/A |
| PL-21383 | 3/21/2006 | Sampling Results | MP_HD_NF_00011709 | N/A |
| PL-21384 | 4/4/2006 | Sampling Results | MP_HD_NF_00011710 | N/A |
| PL-21385 | 4/18/2006 | Sampling Results | MP_HD_NF_00011711 | N/A |
| PL-21386 | 4/18/2006 | Sampling Results | MP_HD_NF_00011712 | N/A |
| PL-21387 | 6/27/2006 | Sampling Results | MP_HD_NF_00011713 | N/A |
| PL-21388 | 7/19/2002 | Laboratory Report | MP_HD_NF_00011715 | N/A |
| PL-21389 | 7/11/2006 | Sampling Results | MP_HD_NF_00011716 | N/A |
| PL-21390 | 7/24/2002 | Laboratory Report | MP_HD_NF_00011718 | N/A |
| PL-21391 | 8/14/2002 | Laboratory Report | MP_HD_NF_00011719 | N/A |
| PL-21392 | 8/8/2005 | Sampling Results | MP_HD_NF_00011720 | N/A |
| PL-21393 | 9/20/2006 | Sampling Results | MP_HD_NF_00011721 | N/A |
| PL-21394 | 10/4/2005 | Sampling Results | MP_HD_NF_00011722 | N/A |
| PL-21395 | 10/4/2006 | Sampling Results | MP_HD_NF_00011723 | N/A |
| PL-21396 | 11/1/2005 | Sampling Results | MP_HD_NF_00011725 | N/A |
| PL-21397 | 11/15/2005 | Sampling Results | MP_HD_NF_00011726 | N/A |
| PL-21398 | 11/29/2005 | Sampling Results | MP_HD_NF_00011727 | N/A |
| PL-21399 | 12/13/2005 | Sampling Results | MP_HD_NF_00011728 | N/A |
| PL-21400 | 4/26/2002 | Laboratory Report | MP_HD_NF_00011729 | N/A |
| PL-21401 | 5/13/2002 | Laboratory Report | MP_HD_NF_00011730 | N/A |
| PL-21402 | 5/1/2002 | Laboratory Report | MP_HD_NF_00011731 | N/A |
| PL-21403 | 5/1/2002 | Laboratory Report | MP_HD_NF_00011732 | N/A |
| PL-21404 | 5/13/2002 | Laboratory Report | MP_HD_NF_00011733 | N/A |
| PL-21405 | 5/17/2002 | Laboratory Report | MP_HD_NF_00011734 | N/A |
| PL-21406 | 5/29/2002 | Laboratory Report | MP_HD_NF_00011735 | N/A |
| PL-21407 | 5/31/2002 | Laboratory Report | MP_HD_NF_00011736 | N/A |
| PL-21408 | 6/6/2002 | Laboratory Report | MP_HD_NF_00011737 | N/A |
| PL-21409 | 6/6/2002 | Laboratory Report | MP_HD_NF_00011738 | N/A |
| PL-21410 | 6/14/2002 | Laboratory Report | MP_HD_NF_00011739 | N/A |
| PL-21411 | 7/1/2002 | Laboratory Report | MP_HD_NF_00011740 | N/A |
| PL-21412 | 7/20/2005 | Sampling Results | MP_HD_NF_00011741 | N/A |
| PL-21413 | 8/14/2002 | Laboratory Report | MP_HD_NF_00011742 | N/A |
| PL-21414 | 00/00/0000 | Proposed Sampling Locations | MP_HD_NF_00011746 | N/A |
| PL-21415 | 00/00/0000 | Proposed Sampling Locations | MP_HD_NF_00011747 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21416 | 00/00/0000 | Water Quality Sampling Plan SYSOPS-08 Emergency Groundwater System Reconstruction | MP_HD_NF_00011750 | N/A |
| PL-21417 | 00/00/0000 | Water Quality Sampling Plan SYSOPS-08 Emergency Groundwater System Reconstruction | MP_HD_NF_00011751 | N/A |
| PL-21418 | 4/23/2002 | Columbia Analytical Services Analytical Test Results (Revised) | MP_HD_NF_00011857 | N/A |
| PL-21419 | 5/2/2002 | Laboratory Report | MP_HD_NF_00011858 | N/A |
| PL-21420 | 00/00/0000 | SPDES Results - MTBE Tracking Log | MP_HD_NF_00012416 | |
| PL-21421 | 8/26/2003 | Laboratory Report | MP_HD_NF_00012503 | N/A |
| PL-21422 | 11/20/2003 | Station 21 Labratory Report | MP_HD_NF_00012517 | N/A |
| PL-21423 | 11/20/2003 | Station 21 Labratory Report | MP_HD_NF_00012518 | N/A |
| PL-21424 | 11/20/2003 | Station 21 Labratory Report | MP_HD_NF_00012519 | N/A |
| PL-21425 | 11/20/2003 | Station 21 Labratory Report | MP_HD_NF_00012520 | N/A |
| PL-21426 | 1/12/2004 | Analytical Report | MP_HD_NF_00012523 | N/A |
| PL-21427 | 11/19/2003 | Laboratory Report | MP_HD_NF_00012524 | N/A |
| PL-21428 | 11/19/2003 | Laboratory Report | MP_HD_NF_00012525 | N/A |
| PL-21429 | 11/20/2003 | Laboratory Report | MP_HD_NF_00012527 | N/A |
| PL-21430 | 11/20/2003 | Laboratory Report | MP_HD_NF_00012529 | N/A |
| PL-21431 | 11/20/2003 | Station 21 Laboratory Report | MP_HD_NF_00012530 | N/A |
| PL-21432 | 11/25/2003 | Well 21 Laboratory Report | MP_HD_NF_00012531 | N/A |
| PL-21433 | 12/2/2003 | Well 21 Laboratory Report | MP_HD_NF_00012532 | N/A |
| PL-21434 | 11/25/2003 | Well 21 Laboratory Report | MP_HD_NF_00012533 | N/A |
| PL-21435 | 7/14/2003 | Chain of Custody Form | MP_HD_NF_00012536 | N/A |
| PL-21436 | 7/9/2003 | Station 21 Labratory Report | MP_HD_NF_00012537 | N/A |
| PL-21437 | 7/9/2003 | Analytical Report | MP_HD_NF_00012538 | N/A |
| PL-21438 | 12/23/2003 | Station 21 Laboratory Report | MP_HD_NF_00012540 | N/A |
| PL-21439 | 1/2/2004 | Well 21 Laboratory Report | MP_HD_NF_00012541 | N/A |
| PL-21440 | 8/25/2003 | Sta 21 Laboratory Report | MP_HD_NF_00012542 | N/A |
| PL-21441 | 9/8/2003 | Well 21 Laboratory Report | MP_HD_NF_00012543 | N/A |
| PL-21442 | 9/8/2003 | Well 21 Laboratory Report | MP_HD_NF_00012544 | N/A |
| PL-21443 | 8/25/2003 | Station 21 Laboratory Report | MP_HD_NF_00012546 | N/A |
| PL-21444 | 9/8/2003 | Well 21 Laboratory Report | MP_HD_NF_00012547 | N/A |
| PL-21445 | 8/25/2003 | Analytical Report | MP_HD_NF_00012549 | N/A |
| PL-21446 | 8/27/2003 | Station 21 Laboratory Report | MP_HD_NF_00012551 | N/A |
| PL-21447 | 8/27/2003 | Analytical Report | MP_HD_NF_00012553 | N/A |
| PL-21448 | 8/27/2003 | Station 21 Laboratory Report | MP_HD_NF_00012554 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21449 | 9/8/2003 | Well 21 Laboratory Report | MP_HD_NF_00012555 | N/A |
| PL-21450 | 10/6/2003 | Analytical Report | MP_HD_NF_00012556 | N/A |
| PL-21451 | 10/6/2003 | Analytical Report | MP_HD_NF_00012557 | N/A |
| PL-21452 | 4/23/2003 | Wells 21 38 Disinfection/Coliform Testing | MP_HD_NF_00012559 | N/A |
| PL-21453 | 1/5/2004 | Station 21 Laboratory Report | MP_HD_NF_00012560 | N/A |
| PL-21454 | 1/5/2004 | Labratory Report | MP_HD_NF_00012561 | N/A |
| PL-21455 | 3/15/2004 | Analytical Report | MP_HD_NF_00012562 | N/A |
| PL-21456 | 1/23/2004 | Well 21 Laboratory Report | MP_HD_NF_00012563 | N/A |
| PL-21457 | 4/23/2003 | Station 21 Disinfection Testing | MP_HD_NF_00012566 | N/A |
| PL-21458 | 11/20/2003 | Station 21 Laboratory Report | MP_HD_NF_00012575 | N/A |
| PL-21459 | 11/19/2003 | Labratory Report | MP_HD_NF_00012582 | N/A |
| PL-21460 | 11/19/2003 | Station 21A Laboratory Report | MP_HD_NF_00012583 | N/A |
| PL-21461 | 12/2/2003 | Well 21 Laboratory Report | MP_HD_NF_00012584 | N/A |
| PL-21462 | 12/19/2003 | Station 21A Laboratory Report | MP_HD_NF_00012588 | N/A |
| PL-21463 | 12/22/2003 | Station 21A Laboratory Report | MP_HD_NF_00012589 | N/A |
| PL-21464 | 12/22/2003 | Labratory Report | MP_HD_NF_00012590 | N/A |
| PL-21465 | 1/26/2004 | Sta 21A Last day to waste | MP_HD_NF_00012591 | N/A |
| PL-21466 | 1/22/2004 | Well 21 Laboratory Report | MP_HD_NF_00012592 | N/A |
| PL-21467 | 1/30/2004 | Well 21 Laboratory Report | MP_HD_NF_00012593 | N/A |
| PL-21468 | 12/19/2003 | Ecotest Certificate of Analysis | MP_HD_NF_00012598 | N/A |
| PL-21469 | 9/10/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012602 | N/A |
| PL-21470 | 9/29/2003 | Ecotest  Sample Results | MP_HD_NF_00012604 | N/A |
| PL-21471 | 9/29/2003 | Station 22 Laboratory Data | MP_HD_NF_00012605 | N/A |
| PL-21472 | 9/4/2003 | Station 22 Laboratory Report | MP_HD_NF_00012606 | N/A |
| PL-21473 | 9/4/2003 | Station 22 Laboratory Report | MP_HD_NF_00012607 | N/A |
| PL-21474 | 9/10/2003 | Station 22 Laboratory Report | MP_HD_NF_00012608 | N/A |
| PL-21475 | 9/4/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012609 | N/A |
| PL-21476 | 9/4/2003 | Well 22 Laboratory Data | MP_HD_NF_00012610 | N/A |
| PL-21477 | 10/14/2003 | Analytical Report | MP_HD_NF_00012611 | N/A |
| PL-21478 | 11/24/2003 | Station 22 Laboratory report | MP_HD_NF_00012612 | N/A |
| PL-21479 | 9/16/2003 | Well 22 Laboratory Data | MP_HD_NF_00012613 | N/A |
| PL-21480 | 9/12/2003 | Well 22 Laboratory Data | MP_HD_NF_00012614 | N/A |
| PL-21481 | 10/21/2003 | Laboratory Report and Cover Letters | MP_HD_NF_00012615 | N/A |
| PL-21482 | 10/21/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012616 | N/A |
| PL-21483 | 10/21/2003 | Station 22 Laboratory Data | MP_HD_NF_00012617 | N/A |
| PL-21484 | 10/24/2003 | Well 22 Laboratory Data | MP_HD_NF_00012618 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21485 | 11/3/2003 | Well 22 Laboratory Data | MP_HD_NF_00012619 | N/A |
| PL-21486 | 10/30/2003 | Well 22 Laboratory Data | MP_HD_NF_00012620 | N/A |
| PL-21487 | 12/30/2003 | Well 22 Laboratory Data | MP_HD_NF_00012622 | N/A |
| PL-21488 | 10/21/2003 | Station 22 Laboratory Report | MP_HD_NF_00012623 | N/A |
| PL-21489 | 10/21/2004 | Station 22 Laboratory Report | MP_HD_NF_00012624 | N/A |
| PL-21490 | 10/21/2003 | Station 22 Laboratory Report | MP_HD_NF_00012625 | N/A |
| PL-21491 | 2/24/2004 | Station 22 corrected report | MP_HD_NF_00012626 | N/A |
| PL-21492 | 12/11/2003 | Sta 22 Analytical Report with cover letter | MP_HD_NF_00012627 | N/A |
| PL-21493 | 12/18/2003 | Station 22 Laboratory Report | MP_HD_NF_00012628 | N/A |
| PL-21494 | 1/10/2004 | Station 22 Laboratory Data | MP_HD_NF_00012629 | N/A |
| PL-21495 | 1/2/2004 | Well 22 Laboratory Data | MP_HD_NF_00012630 | N/A |
| PL-21496 | 12/18/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012631 | N/A |
| PL-21497 | 9/10/2003 | Station 22 Laboratory Data | MP_HD_NF_00012632 | N/A |
| PL-21498 | 12/18/2003 | Station 22 Laboratory Data | MP_HD_NF_00012632 | N/A |
| PL-21499 | 7/10/2003 | Chain of Custody Form | MP_HD_NF_00012634 | N/A |
| PL-21500 | 7/10/2003 | Chain of Custody Form | MP_HD_NF_00012635 | N/A |
| PL-21501 | 7/10/2003 | Station 22 Laboratory Report | MP_HD_NF_00012636 | N/A |
| PL-21502 | 7/21/2003 | Well 22 Laboratory Data | MP_HD_NF_00012637 | N/A |
| PL-21503 | 7/11/2003 | Well 22 Laboratory Data | MP_HD_NF_00012638 | N/A |
| PL-21504 | 12/29/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012639 | N/A |
| PL-21505 | 12/29/2003 | Station 22 Laboratory Data | MP_HD_NF_00012640 | N/A |
| PL-21506 | 1/16/2004 | Well 22 Laboratory Data | MP_HD_NF_00012641 | N/A |
| PL-21507 | 4/30/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012642 | N/A |
| PL-21508 | 5/5/2003 | Well 22 Disinfection Testing | MP_HD_NF_00012643 | N/A |
| PL-21509 | 5/1/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012644 | N/A |
| PL-21510 | 5/9/2003 | Well 22 Disinfection Testing | MP_HD_NF_00012645 | N/A |
| PL-21511 | 10/22/2003 | Station 22 Laboratory Report | MP_HD_NF_00012647 | N/A |
| PL-21512 | 5/6/2003 | Station 22 Laboratory Report | MP_HD_NF_00012649 | N/A |
| PL-21513 | 7/7/2003 | Sta 22_07-07-03 | MP_HD_NF_00012650 | N/A |
| PL-21514 | 9/29/2003 | Station 22 Laboratory Report | MP_HD_NF_00012651 | N/A |
| PL-21515 | 7/10/2003 | Station 22 Laboratory Report | MP_HD_NF_00012652 | N/A |
| PL-21516 | 7/10/2003 | Station 22 Laboratory Report | MP_HD_NF_00012653 | N/A |
| PL-21517 | 7/10/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012654 | N/A |
| PL-21518 | 7/10/2003 | Station 22 Laboratory Data | MP_HD_NF_00012655 | N/A |
| PL-21519 | 4/15/2003 | Wells 38 26 51 Disinfection/Coliform Testing | MP_HD_NF_00012660 | N/A |
| PL-21520 | 7/3/2003 | Station 26A Laboratory Data | MP_HD_NF_00012664 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21521 | 8/27/2003 | Station 26A Laboratory Data | MP_HD_NF_00012665 | N/A |
| PL-21522 | 00/00/0000 | Station 26A Laboratory Data | MP_HD_NF_00012667 | N/A |
| PL-21523 | 7/1/2003 | Chain of Custody Form | MP_HD_NF_00012668 | N/A |
| PL-21524 | 7/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012671 | N/A |
| PL-21525 | 7/1/2003 | Station 26A Sampling Plan and Sampling Data | MP_HD_NF_00012672 | N/A |
| PL-21526 | 7/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012673 | N/A |
| PL-21527 | 7/1/2003 | Labratory Report | MP_HD_NF_00012674 | N/A |
| PL-21528 | 7/1/2003 | Station 26 Laboratory Report | MP_HD_NF_00012676 | N/A |
| PL-21529 | 8/26/2003 | Station 26A Laboratory Report | MP_HD_NF_00012677 | N/A |
| PL-21530 | 7/1/2003 | Well 26A laboratory report | MP_HD_NF_00012679 | N/A |
| PL-21531 | 9/11/2003 | Station 26A Laboratory Data | MP_HD_NF_00012682 | N/A |
| PL-21532 | 3/18/2003 | Well 26A laboratory report | MP_HD_NF_00012683 | N/A |
| PL-21533 | 3/20/2003 | Station 26A Laboratory Report | MP_HD_NF_00012684 | N/A |
| PL-21534 | 3/20/2003 | Well 26A laboratory report | MP_HD_NF_00012685 | N/A |
| PL-21535 | 3/31/2003 | Station 26A Laboratory Report | MP_HD_NF_00012686 | N/A |
| PL-21536 | 4/10/2003 | Station 26A Laboratory Data | MP_HD_NF_00012687 | N/A |
| PL-21537 | 3/18/2003 | Station 26A Laboratory Report | MP_HD_NF_00012688 | N/A |
| PL-21538 | 10/16/2003 | Station 26A Laboratory Data | MP_HD_NF_00012689 | N/A |
| PL-21539 | 10/15/2003 | Station 26A Laboratory Report | MP_HD_NF_00012691 | N/A |
| PL-21540 | 10/20/2003 | Station 26A Laboratory Data | MP_HD_NF_00012693 | N/A |
| PL-21541 | 10/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012694 | N/A |
| PL-21542 | 10/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012696 | N/A |
| PL-21543 | 10/1/2003 | Well 26A laboratory report | MP_HD_NF_00012698 | N/A |
| PL-21544 | 10/8/2003 | Station 26A Laboratory Data | MP_HD_NF_00012699 | N/A |
| PL-21545 | 10/15/2003 | Station 26A Laboratory Data | MP_HD_NF_00012700 | N/A |
| PL-21546 | 10/10/2003 | Station 26A Laboratory Data | MP_HD_NF_00012701 | N/A |
| PL-21547 | 10/9/2003 | Station 26A Laboratory Data | MP_HD_NF_00012704 | N/A |
| PL-21548 | 10/17/2003 | Station 26A Laboratory Data | MP_HD_NF_00012705 | N/A |
| PL-21549 | 10/13/2003 | Station 26A Laboratory Data | MP_HD_NF_00012706 | N/A |
| PL-21550 | 10/15/2003 | Station 26A Laboratory Report | MP_HD_NF_00012707 | N/A |
| PL-21551 | 10/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012708 | N/A |
| PL-21552 | 10/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012709 | N/A |
| PL-21553 | 10/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012711 | N/A |
| PL-21554 | 10/17/2003 | Station 26A Laboratory Data | MP_HD_NF_00012712 | N/A |
| PL-21555 | 3/26/2003 | Station 26A Laboratory Report | MP_HD_NF_00012713 | N/A |
| PL-21556 | 3/28/2003 | Station 26A Laboratory Report | MP_HD_NF_00012715 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21557 | 3/29/2003 | Station 26A Laboratory Data | MP_HD_NF_00012717 | N/A |
| PL-21558 | 3/26/2003 | Station 26A Laboratory Report | MP_HD_NF_00012718 | N/A |
| PL-21559 | 7/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012722 | N/A |
| PL-21560 | 8/7/2003 | Sta 26A_08-07-03 | MP_HD_NF_00012723 | N/A |
| PL-21561 | 8/26/2003 | Station 26A Laboratory Report | MP_HD_NF_00012724 | N/A |
| PL-21562 | 3/24/2003 | Station 38 Laboratory Data | MP_HD_NF_00012729 | N/A |
| PL-21563 | 3/24/2003 | Station 38 Laboratory Report | MP_HD_NF_00012731 | N/A |
| PL-21564 | 3/24/2003 | Well 38 Laboratory Data | MP_HD_NF_00012732 | N/A |
| PL-21565 | 4/30/2003 | Station 38 Laboratory Data | MP_HD_NF_00012733 | N/A |
| PL-21566 | 4/16/2003 | Station 38 Laboratory Data | MP_HD_NF_00012734 | N/A |
| PL-21567 | 6/26/2003 | Station 38 Laboratory Report | MP_HD_NF_00012735 | N/A |
| PL-21568 | 6/26/2003 | Well 38 Laboratory Data | MP_HD_NF_00012737 | N/A |
| PL-21569 | 7/3/2003 | Well 38 Laboratory Data | MP_HD_NF_00012739 | N/A |
| PL-21570 | 10/7/2003 | Station 38 Laboratory Report | MP_HD_NF_00012741 | N/A |
| PL-21571 | 10/20/2003 | Station 38 Laboratory Report | MP_HD_NF_00012742 | N/A |
| PL-21572 | 12/22/2003 | Laboratory Report | MP_HD_NF_00012743 | N/A |
| PL-21573 | 1/10/2004 | Station 38 Laboratory Data | MP_HD_NF_00012744 | N/A |
| PL-21574 | 12/4/2002 | Station 38 Laboratory Data | MP_HD_NF_00012745 | N/A |
| PL-21575 | 1/6/2004 | Laboratory Report | MP_HD_NF_00012746 | N/A |
| PL-21576 | 3/31/2003 | Well 38 Laboratory Data | MP_HD_NF_00012749 | N/A |
| PL-21577 | 8/6/2003 | Station 38 Laboratory Report | MP_HD_NF_00012750 | N/A |
| PL-21578 | 4/10/2003 | Laboratory Report | MP_HD_NF_00012751 | N/A |
| PL-21579 | 4/15/2003 | Station 38&38A Laboratory Report | MP_HD_NF_00012752 | N/A |
| PL-21580 | 11/20/2003 | Email from Andrew Eaton to Marnie Bell re: sample results | MP_HD_NF_00012753 | N/A |
| PL-21581 | 11/16/2003 | Station 38&38A Laboratory Report | MP_HD_NF_00012754 | N/A |
| PL-21582 | 7/29/2003 | Station 38 Laboratory Report | MP_HD_NF_00012755 | N/A |
| PL-21583 | 1/10/2004 | Station 38A Laboratory Data | MP_HD_NF_00012764 | N/A |
| PL-21584 | 1/22/2004 | Station 38 Laboratory Data | MP_HD_NF_00012765 | N/A |
| PL-21585 | 1/30/2004 | Station 38 Laboratory Data | MP_HD_NF_00012766 | N/A |
| PL-21586 | 1/16/2004 | Station 38 Laboratory Data | MP_HD_NF_00012767 | N/A |
| PL-21587 | 9/29/2003 | Station 51 Laboratory Report | MP_HD_NF_00012774 | N/A |
| PL-21588 | 7/15/2003 | Well 51 laboratory report | MP_HD_NF_00012776 | N/A |
| PL-21589 | 7/15/2003 | Chain of Custody Form | MP_HD_NF_00012777 | N/A |
| PL-21590 | 7/15/2003 | Chain of Custody Form | MP_HD_NF_00012778 | N/A |
| PL-21591 | 7/15/2003 | Chain of Custody Form | MP_HD_NF_00012779 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21592 | 8/12/2003 | Chain of Custody Form | MP_HD_NF_00012781 | N/A |
| PL-21593 | 8/12/2003 | Chain of Custody Form | MP_HD_NF_00012782 | N/A |
| PL-21594 | 8/13/2006 | Station 51 Laboratory Data | MP_HD_NF_00012783 | N/A |
| PL-21595 | 7/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012784 | N/A |
| PL-21596 | 7/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012786 | N/A |
| PL-21597 | 7/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012787 | N/A |
| PL-21598 | 7/16/2003 | Station 51 Laboratory Data | MP_HD_NF_00012789 | N/A |
| PL-21599 | 7/15/2003 | Chain of Custody Form | MP_HD_NF_00012793 | N/A |
| PL-21600 | 8/12/2003 | Station 51 Laboratory Report | MP_HD_NF_00012794 | N/A |
| PL-21601 | 9/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012797 | N/A |
| PL-21602 | 3/31/2003 | Well 51 laboratory report | MP_HD_NF_00012798 | N/A |
| PL-21603 | 4/30/2003 | Station 51 Laboratory Data | MP_HD_NF_00012799 | N/A |
| PL-21604 | 9/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012801 | N/A |
| PL-21605 | 9/15/2003 | Well 51 laboratory report | MP_HD_NF_00012803 | N/A |
| PL-21606 | 9/29/2003 | Station 51 Laboratory Report | MP_HD_NF_00012804 | N/A |
| PL-21607 | 9/29/2003 | Station 51 Laboratory Report | MP_HD_NF_00012806 | N/A |
| PL-21608 | 9/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012808 | N/A |
| PL-21609 | 9/29/2003 | Station 51 Laboratory Report | MP_HD_NF_00012809 | N/A |
| PL-21610 | 9/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012810 | N/A |
| PL-21611 | 10/6/2003 | Station 51 Laboratory Data | MP_HD_NF_00012811 | N/A |
| PL-21612 | 9/18/2003 | Station 51 Laboratory Data | MP_HD_NF_00012812 | N/A |
| PL-21613 | 9/23/2003 | Station 51 Laboratory Data | MP_HD_NF_00012813 | N/A |
| PL-21614 | 12/16/2003 | Station 51 Laboratory Data | MP_HD_NF_00012814 | N/A |
| PL-21615 | 9/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012815 | N/A |
| PL-21616 | 6/16/2003 | Chain of Custody Form | MP_HD_NF_00012818 | N/A |
| PL-21617 | 6/16/2003 | Station 51 Laboratory Report | MP_HD_NF_00012820 | N/A |
| PL-21618 | 6/16/2003 | Station 51 Laboratory Report | MP_HD_NF_00012822 | N/A |
| PL-21619 | 6/16/2003 | Station 51 Laboratory Report | MP_HD_NF_00012823 | N/A |
| PL-21620 | 6/23/2003 | Station 51 Laboratory Data | MP_HD_NF_00012824 | N/A |
| PL-21621 | 7/14/2003 | Well 51 laboratory report | MP_HD_NF_00012825 | N/A |
| PL-21622 | 4/11/2003 | Well 51 Laboratory Data | MP_HD_NF_00012828 | N/A |
| PL-21623 | 4/4/2003 | Well 51 Laboratory Data | MP_HD_NF_00012830 | N/A |
| PL-21624 | 12/3/2002 | Station 52 Laboratory Report | MP_HD_NF_00012834 | N/A |
| PL-21625 | 1/12/2004 | Station 52 Laboratory Data | MP_HD_NF_00012837 | N/A |
| PL-21626 | 1/16/2004 | Station 55 Laboratory Data | MP_HD_NF_00012842 | N/A |
| PL-21627 | 10/24/2003 | Station 55 Laboratory Data | MP_HD_NF_00012844 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21628 | 9/25/2003 | Station 55 Laboratory Data | MP_HD_NF_00012845 | N/A |
| PL-21629 | 10/13/2003 | Sta 55 Accep Test | MP_HD_NF_00012846 | N/A |
| PL-21630 | 8/28/2003 | Station 55 Laboratory Report | MP_HD_NF_00012849 | N/A |
| PL-21631 | 8/28/2003 | Station 55 Laboratory Report | MP_HD_NF_00012850 | N/A |
| PL-21632 | 8/28/2003 | Station 55 Laboratory Report | MP_HD_NF_00012851 | N/A |
| PL-21633 | 10/14/2003 | Station 55 Laboratory Data | MP_HD_NF_00012854 | N/A |
| PL-21634 | 10/9/2003 | Station 55 Laboratory Report | MP_HD_NF_00012855 | N/A |
| PL-21635 | 8/28/2003 | Sta 55 Accep Testing_117311_082803 | MP_HD_NF_00012856 | N/A |
| PL-21636 | 9/23/2003 | Satation 55 Laboratory Report | MP_HD_NF_00012857 | N/A |
| PL-21637 | 9/11/2003 | Station 55 Laboratory Data | MP_HD_NF_00012858 | N/A |
| PL-21638 | 10/28/2003 | Station 55 Laboratory Data | MP_HD_NF_00012859 | N/A |
| PL-21639 | 8/28/2003 | Station 55 Laboratory Report | MP_HD_NF_00012860 | N/A |
| PL-21640 | 8/28/2003 | Station 55 Laboratory Report | MP_HD_NF_00012861 | N/A |
| PL-21641 | 1/6/2004 | Station 55 Laboratory Report | MP_HD_NF_00012866 | N/A |
| PL-21642 | 12/23/2003 | Satation 55 Laboratory Report | MP_HD_NF_00012869 | N/A |
| PL-21643 | 1/2/2004 | Station 55 Laboratory Data | MP_HD_NF_00012870 | N/A |
| PL-21644 | 7/17/2003 | Chain of Custody Form | MP_HD_NF_00012872 | N/A |
| PL-21645 | 7/17/2003 | Chain of Custody Form | MP_HD_NF_00012873 | N/A |
| PL-21646 | 7/17/2003 | Satation 55 Laboratory Report | MP_HD_NF_00012875 | N/A |
| PL-21647 | 7/17/2003 | Station 55 Laboratory Report | MP_HD_NF_00012877 | N/A |
| PL-21648 | 8/28/2003 | Station 55 Laboratory Report | MP_HD_NF_00012878 | N/A |
| PL-21649 | 7/18/2003 | Station 55 Laboratory Data | MP_HD_NF_00012879 | N/A |
| PL-21650 | 1/8/2004 | Station 55 Laboratory Data | MP_HD_NF_00012882 | N/A |
| PL-21651 | 1/6/2004 | Satation 55 Laboratory Report | MP_HD_NF_00012883 | N/A |
| PL-21652 | 1/6/2004 | Station 55 Laboratory Report | MP_HD_NF_00012884 | N/A |
| PL-21653 | 3/15/2004 | Sta 55 Last day to Distribution | MP_HD_NF_00012885 | N/A |
| PL-21654 | 1/23/2004 | Station 55 Laboratory Data | MP_HD_NF_00012886 | N/A |
| PL-21655 | 2/9/2004 | Sta 55 to Distribution | MP_HD_NF_00012887 | N/A |
| PL-21656 | 00/00/0000 | Sta 55_07-17-03 | MP_HD_NF_00012888 | N/A |
| PL-21657 | 9/23/2003 | Station 55 Laboratory Report | MP_HD_NF_00012889 | N/A |
| PL-21658 | 4/11/2003 | Sta. 51 - DEP PCE Sample Results | MP_HD_NF_00012970 | N/A |
| PL-21659 | 7/9/2003 | Satation 21 Laboratory Report | MP_HD_NF_00013022 | N/A |
| PL-21660 | 7/1/2003 | Chain of Custody Form | MP_HD_NF_00013037 | N/A |
| PL-21661 | 7/1/2003 | Chain of Custody Form | MP_HD_NF_00013038 | N/A |
| PL-21662 | 7/1/2003 | Chain of Custody Form | MP_HD_NF_00013040 | N/A |
| PL-21663 | 3/18/2003 | Chain of Custody Form | MP_HD_NF_00013042 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21664 | 3/20/2003 | Chain of Custody Form | MP_HD_NF_00013043 | N/A |
| PL-21665 | 3/20/2003 | Chain of Custody Form | MP_HD_NF_00013044 | N/A |
| PL-21666 | 3/28/2003 | Chain of Custody Form | MP_HD_NF_00013046 | N/A |
| PL-21667 | 3/28/2003 | Chain of Custody Form | MP_HD_NF_00013047 | N/A |
| PL-21668 | 3/24/2003 | Chain of Custody Form | MP_HD_NF_00013061 | N/A |
| PL-21669 | 4/14/2003 | Station 51 Test Results and Laboratory Report | MP_HD_NF_00013085 | N/A |
| PL-21670 | 3/31/2003 | Chain of Custody Form | MP_HD_NF_00013087 | N/A |
| PL-21671 | 3/31/2003 | Chain of Custody Form | MP_HD_NF_00013088 | N/A |
| PL-21672 | 6/17/2003 | Chain of Custody Form | MP_HD_NF_00013089 | N/A |
| PL-21673 | 1/6/2004 | Ecotest Certificate of Analysis | MP_HD_NF_00013885 | N/A |
| PL-21674 | 4/8/2003 | Chain of Custody Form | MP_HD_NF_00013895 | N/A |
| PL-21675 | 6/16/2004 | Laboratory Report | MP_HD_NF_00014418 | N/A |
| PL-21676 | 6/21/2004 | Laboratory Report | MP_HD_NF_00014419 | N/A |
| PL-21677 | 10/26/2006 | Sampling Data | MP_HD_NF_00014420 | N/A |
| PL-21678 | 10/31/2006 | Sampling Report  Tank 22 | MP_HD_NF_00014421 | N/A |
| PL-21679 | 7/9/2004 | Laboratory Report | MP_HD_NF_00014424 | N/A |
| PL-21680 | 7/6/2004 | Sampling Results | MP_HD_NF_00014426 | N/A |
| PL-21681 | 7/6/2004 | Sampling Results | MP_HD_NF_00014427 | N/A |
| PL-21682 | 7/6/2004 | Sampling Results | MP_HD_NF_00014428 | N/A |
| PL-21683 | 5/17/2006 | Sampling Data  Tank 34 | MP_HD_NF_00014431 | N/A |
| PL-21684 | 00/00/0000 | Task 9 Field Data - Field Sampling Data | MP_HD_NF_00014463 | N/A |
| PL-21685 | 5/1/2003 | Columbia Analytical Services Analytical Test Results | MP_HD_NF_00014582 | N/A |
| PL-21686 | 5/16/2002 | Laboratory Report | MP_HD_NF_00014583 | N/A |
| PL-21687 | 6/17/2004 | VOC Data Package VOA-MAL 6-17-04 | MP_HD_NF_00015110 | N/A |
| PL-21688 | 5/20/2004 | VOC Data Package VOA-TBA ICAL 5-20-04 | MP_HD_NF_00015111 | N/A |
| PL-21689 | 6/2/2004 | VOC Data Package VOASDWA ICAL 6-2-04 | MP_HD_NF_00015112 | N/A |
| PL-21690 | 3/26/2003 | Laboratory Report | MP_HD_NF_00015569 | N/A |
| PL-21691 | 4/8/2003 | Well 51 Laboratory Data | MP_HD_NF_00015715 | N/A |
| PL-21692 | 1/12/2004 | GQ Reactivation water analyses (Columbia Analytical) | MP00012744 | MP00013832 |
| PL-21693 | 1/26/2004 | GQ Reactivation water analyses (Columbia Analytical) | MP00013833 | MP00014545 |
| PL-21694 | 2/9/2004 | Raw Data for Station 55 and Analytical Results for Groundwater Reconstruction Project | MP00014553 | MP00015373 |
| PL-21695 | 7/16/2002 | ecotest lab data | MP00019475 | MP00019505 |
| PL-21696 | 7/15/2002 | ecotest lab data | MP00019506 | MP00019508 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21697 | 7/12/2002 | ecotest lab data | MP00019509 | MP00019511 |
| PL-21698 | 6/17/2002 | ecotest lab data | MP00019512 | MP00019513 |
| PL-21699 | 6/17/2002 | ecotest lab data | MP00019514 | MP00019514 |
| PL-21700 | 7/8/2002 | ecotest lab data | MP00019515 | MP00019515 |
| PL-21701 | 6/25/2002 | ecotest lab data | MP00019516 | MP00019523 |
| PL-21702 | 7/5/2002 | ecotest lab data | MP00019524 | MP00019525 |
| PL-21703 | 6/10/2002 | ecotest lab data | MP00019526 | MP00019533 |
| PL-21704 | 6/10/2002 | ecotest lab data | MP00019534 | MP00019541 |
| PL-21705 | 6/10/2002 | ecotest lab data | MP00019542 | MP00019559 |
| PL-21706 | 6/6/2002 | ecotest lab data | MP00019560 | MP00019581 |
| PL-21707 | 6/4/2002 | ecotest lab data | MP00019582 | MP00019593 |
| PL-21708 | 6/5/2002 | ecotest lab data | MP00019594 | MP00019603 |
| PL-21709 | 5/31/2002 | ecotest lab data | MP00019604 | MP00019621 |
| PL-21710 | 6/1/2002 | ecotest lab data | MP00019622 | MP00019622 |
| PL-21711 | 5/31/2002 | ecotest lab data | MP00019623 | MP00019630 |
| PL-21712 | 6/6/2002 | ecotest lab data | MP00019631 | MP00019632 |
| PL-21713 | 6/5/2002 | ecotest lab data | MP00019633 | MP00019634 |
| PL-21714 | 6/4/2002 | ecotest lab data | MP00019635 | MP00019636 |
| PL-21715 | 6/3/2002 | ecotest lab data | MP00019637 | MP00019638 |
| PL-21716 | 5/30/2002 | ecotest lab data | MP00019639 | MP00019640 |
| PL-21717 | 5/29/2002 | ecotest lab data | MP00019641 | MP00019642 |
| PL-21718 | 5/28/2002 | ecotest lab data | MP00019643 | MP00019644 |
| PL-21719 | 5/23/2002 | ecotest lab data | MP00019645 | MP00019648 |
| PL-21720 | 5/22/2002 | ecotest lab data | MP00019649 | MP00019649 |
| PL-21721 | 00/00/0000 | ecotest lab data | MP00019650 | MP00019650 |
| PL-21722 | 00/00/0000 | ecotest lab data | MP00019651 | MP00019651 |
| PL-21723 | 8/23/2002 | ecotest lab data | MP00019652 | MP00019679 |
| PL-21724 | 1/7/2004 | lab analysis for TCDD | MP00029218 | MP00029256 |
| PL-21725 | 8/7/2003 | water quality sampling data | MP00029257 | MP00029312 |
| PL-21726 | 8/7/2003 | sampling data | MP00029313 | MP00029868 |
| PL-21727 | 7/7/2003 | chromatography | MP00029869 | MP00030027 |
| PL-21728 | 8/18/2003 | water quality sampling data -- well 51 (maybe) 8/18/03 | MP00030028 | MP00030052 |
| PL-21729 | 8/18/2003 | water quality sampling data-- well 51 (maybe) 8/18/03 | MP00030053 | MP00030459 |
| PL-21730 | 8/5/2003 | chromatography | MP00030460 | MP00030537 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-21731 | 7/23/2003 | water quality sampling data  -- 7/03 | MP00030538 | MP00030893 |
|---|---|---|---|---|
| PL-21732 | 10/13/2003 | water quality sampling data -- well 55 (10/13/03 | MP00030894 | MP00031718 |
| PL-21733 | 12/11/2003 | water quality sampling data -- well 22 12/11/03 | MP00031719 | MP00032500 |
| PL-21734 | 10/14/2003 | water quality sampling data -- well 22 10/14/03 | MP00032501 | MP00033242 |
| PL-21735 | 10/20/2003 | water quality sampling data well 51 10/20/03 | MP00033243 | MP00033886 |
| PL-21736 | 11/4/2003 | water quality sampling data well 26A 11/4/04 | MP00033887 | MP00034596 |
| PL-21737 | 1/2/2004 | water quality sampling for g/w reconstruction station 21 and station 55 | MP00035246 | MP00035271 |
| PL-21738 | 1/2/2004 | water quality sampling | MP00035272 | MP00035279 |
| PL-21739 | 1/8/2004 | water quality sampling 1/8/04 Well 55 | MP00035280 | MP00035306 |
| PL-21740 | 1/23/2004 | water quality sampling 1/23/04 Well 55 | MP00035307 | MP00035372 |
| PL-21741 | 1/15/2004 | water quality sampling 1/15/04 Well 55 | MP00035373 | MP00035381 |
| PL-21742 | 1/15/2004 | water quality sampling 1/15/04 Well 55 | MP00035382 | MP00035434 |
| PL-21743 | 2/9/2004 | water quality sampling 2/5/04 Well 21 | MP00035435 | MP00035493 |
| PL-21744 | 1/14/2004 | water quality sampling | MP00035494 | MP00035503 |
| PL-21745 | 1/16/2004 | water quality sampling 1/16/04 Station 55 | MP00035504 | MP00035542 |
| PL-21746 | 1/14/2004 | water quality sampling | MP00035543 | MP00035550 |
| PL-21747 | 10/15/2003 | water quality data 10/15/03 station 26 | MP00035593 | MP00035672 |
| PL-21748 | 10/8/2003 | water quality data | MP00035673 | MP00035682 |
| PL-21749 | 11/4/2003 | water quality data 11/4/03 Well 26A | MP00035683 | MP00035736 |
| PL-21750 | 10/9/2003 | water quality data 10/9/03 Well 26A | MP00035737 | MP00035763 |
| PL-21751 | 10/17/2003 | water quality data 10/17/03 Well 26A | MP00035764 | MP00035791 |
| PL-21752 | 10/20/2003 | water quality data 10/20/03 Well 26A | MP00035792 | MP00035815 |
| PL-21753 | 10/20/2003 | water quality data 10/20/03 Well 26A | MP00035816 | MP00035845 |
| PL-21754 | 10/16/2003 | water quality data | MP00035846 | MP00035851 |
| PL-21755 | 7/16/2003 | water quality data 7/03 Well 51 | MP00035856 | MP00035909 |
| PL-21756 | 7/22/2003 | water quality data | MP00035910 | MP00035911 |
| PL-21757 | 8/5/2003 | water quality data 8/5/03 Well 51 | MP00035912 | MP00035920 |
| PL-21758 | 6/23/2003 | water quality data 6/23/03 Well 51 | MP00035921 | MP00035945 |
| PL-21759 | 6/23/2003 | water quality data | MP00035946 | MP00035946 |
| PL-21760 | 6/20/2003 | water quality data | MP00035947 | MP00035949 |
| PL-21761 | 9/3/2003 | water quality data 9/3/03 Station 51 | MP00035950 | MP00035953 |
| PL-21762 | 8/13/2003 | water quality data 8/03 Well 51 | MP00035954 | MP00035984 |
| PL-21763 | 8/20/2003 | water quality data 8/03 Well 51 | MP00035985 | MP00035994 |
| PL-21764 | 7/21/2003 | water quality data | MP00036022 | MP00036024 |
| PL-21765 | 7/3/2003 | water quality data 7/03 Well 26A | MP00036025 | MP00036097 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21766 | 7/11/2003 | water quality data 7/11/03 Well 16A | MP00036098 | MP00036112 |
| PL-21767 | 9/18/2003 | water quality data 9/18/03 station 51 | MP00036117 | MP00036119 |
| PL-21768 | 9/16/2003 | water quality data 9/18/03 station 51 | MP00036120 | MP00036120 |
| PL-21769 | 9/16/2003 | water quality data 9/18/03 station 51 | MP00036121 | MP00036176 |
| PL-21770 | 10/15/2003 | water quality data 10/18/03 Well 51 | MP00036177 | MP00036181 |
| PL-21771 | 9/23/2003 | water quality data | MP00036182 | MP00036187 |
| PL-21772 | 10/6/2003 | water quality data 10/6/03 Well 51 | MP00036188 | MP00036212 |
| PL-21773 | 10/3/2003 | water quality data | MP00036213 | MP00036216 |
| PL-21774 | 8/27/2003 | water quality data 9/03 Well 26A | MP00036319 | MP00036360 |
| PL-21775 | 9/9/2003 | water quality data | MP00036361 | MP00036370 |
| PL-21776 | 8/18/1998 | 1998 Groundwater Sampling Data | NYC-0000453 | N/A |
| PL-21777 | 3/14/2000 | Groundwater Sampling Data including Well 5 sample # | NYC-0000500 | N/A |
| PL-21778 | 12/15/1998 | 1998-1999 MTBE Sampling Data Spread Sheet | NYC-0000257 | N/A |
| PL-21779 | 11/24/2003 | 1996-2003 MTBE Groundwater Well Hits | NYC-0000279 | N/A |
| PL-21780 | 8/18/1998 | 1998 Groundwater Sampling Data | NYC-0000453 | N/A |
| PL-21781 | 6/8/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Prelim Rog 1) | NYC0000582 | NYC0000582 |
| PL-21782 | 6/9/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000583 | NYC0000583 |
| PL-21783 | 6/10/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 5, 60, 14, 3A, 3, 45, 8A, 49A | NYC0000584 | NYC0000584 |
| PL-21784 | 6/11/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 47A, 21, 21A, 54, 59, 10, 51 | NYC0000585 | NYC0000585 |
| PL-21785 | 6/11/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000586 | NYC0000586 |
| PL-21786 | 6/16/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 22, 17, 7B, 88. 7 and Tanks 2, 4 | NYC0000587 | NYC0000587 |
| PL-21787 | 6/16/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000588 | NYC0000588 |
| PL-21788 | 6/16/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 22, 17, 7B, 88. 7 and Tanks 2, 4 | NYC0000589 | NYC0000589 |
| PL-21789 | 6/16/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000590 | NYC0000590 |
| PL-21790 | 6/17/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Main Well 11, 26, 77 | NYC0000591 | NYC0000591 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21791 | 6/18/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000592 | NYC0000592 |
| PL-21792 | 6/23/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 39, 56 | NYC0000593 | NYC0000593 |
| PL-21793 | 6/23/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000594 | NYC0000594 |
| PL-21794 | 6/29/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 38, 55, 13, 13A, 29A, 48, 48A, 26A | NYC0000595 | NYC0000595 |
| PL-21795 | 6/29/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 33, 39A, 99 | NYC0000596 | NYC0000596 |
| PL-21796 | 6/29/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000597 | NYC0000597 |
| PL-21797 | 6/29/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project (Page 2) | NYC0000598 | NYC0000598 |
| PL-21798 | 6/30/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 6A, 6B | NYC0000599 | NYC0000599 |
| PL-21799 | 6/30/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000600 | NYC0000600 |
| PL-21800 | 7/2/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for 6C, 18, 26, 6D, 6, FB, 42A, 42 | NYC0000601 | NYC0000601 |
| PL-21801 | 7/2/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000602 | NYC0000602 |
| PL-21802 | 7/2/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station FB and Tank 3 | NYC0000603 | NYC0000603 |
| PL-21803 | 7/2/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000604 | NYC0000604 |
| PL-21804 | 8/26/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000605 | NYC0000605 |
| PL-21805 | 8/26/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000606 | NYC0000606 |
| PL-21806 | 8/30/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000607 | NYC0000607 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21807 | 8/30/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000608 | NYC0000608 |
| PL-21808 | 9/5/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000609 | NYC0000609 |
| PL-21809 | 9/5/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000610 | NYC0000610 |
| PL-21810 | 9/12/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000611 | NYC0000611 |
| PL-21811 | 9/12/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000612 | NYC0000612 |
| PL-21812 | 9/19/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000613 | NYC0000613 |
| PL-21813 | 9/19/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000614 | NYC0000614 |
| PL-21814 | 9/24/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000615 | NYC0000615 |
| PL-21815 | 9/24/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000616 | NYC0000616 |
| PL-21816 | 10/1/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000617 | NYC0000617 |
| PL-21817 | 10/1/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000618 | NYC0000618 |
| PL-21818 | 10/10/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000619 | NYC0000619 |
| PL-21819 | 10/10/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000620 | NYC0000620 |
| PL-21820 | 10/22/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000621 | NYC0000621 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21821 | 10/22/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Geotest Laboratories | NYC0000622 | NYC0000622 |
| PL-21822 | 4/9/2002 | C/C MWH (from well sampling that occurred after 11/02 but before MTBE litigation filed on wells with Granulated Activated Carbon (GAC) units placed on wells) | NYC0000623 | NYC0000623 |
| PL-21823 | 4/9/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000624 | NYC0000624 |
| PL-21824 | 4/10/2002 | C/C MWH (from well sampling that occurred EITHER 4-02 to 11-02 OR AFTER 11-02 (NEED TO FIX!) | NYC0000625 | NYC0000625 |
| PL-21825 | 4/10/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000626 | NYC0000626 |
| PL-21826 | 4/11/2002 | C/C MWH (from well sampling that occurred EITHER 4-02 to 11-02 OR AFTER 11-02 | NYC0000627 | NYC0000627 |
| PL-21827 | 4/11/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000628 | NYC0000628 |
| PL-21828 | 4/23/2002 | C/C MWH well sampling | NYC0000629 | NYC0000629 |
| PL-21829 | 4/28/2002 | C/C MWH sampling | NYC0000630 | NYC0000630 |
| PL-21830 | 5/1/2002 | C/C MWH sampling | NYC0000631 | NYC0000631 |
| PL-21831 | 5/2/2002 | C/C MWH sampling | NYC0000632 | NYC0000632 |
| PL-21832 | 5/20/2002 | C/C MWH well sampling | NYC0000633 | NYC0000633 |
| PL-21833 | 5/29/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000634 | NYC0000634 |
| PL-21834 | 5/20/2002 | C/C MWH well sampling | NYC0000635 | NYC0000635 |
| PL-21835 | 5/20/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000636 | NYC0000636 |
| PL-21836 | 5/20/2002 | C/C MWH well sampling | NYC0000637 | NYC0000637 |
| PL-21837 | 5/20/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000638 | NYC0000638 |
| PL-21838 | 5/29/2002 | C/C MWH well sampling | NYC0000639 | NYC0000639 |
| PL-21839 | 5/29/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000640 | NYC0000640 |
| PL-21840 | 5/29/2002 | C/C MWH well sampling | NYC0000641 | NYC0000641 |
| PL-21841 | 5/29/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000642 | NYC0000642 |
| PL-21842 | 6/3/2002 | C/C MWH well sampling | NYC0000643 | NYC0000643 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21843 | 6/3/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000644 | NYC0000644 |
| PL-21844 | 6/5/2002 | C/C MWH well sampling | NYC0000645 | NYC0000645 |
| PL-21845 | 6/5/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000646 | NYC0000646 |
| PL-21846 | 7/9/2002 | C/C MWH well sampling | NYC0000647 | NYC0000647 |
| PL-21847 | 7/9/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000648 | NYC0000648 |
| PL-21848 | 7/9/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000649 | NYC0000649 |
| PL-21849 | 7/16/2002 | C/C MWH well sampling | NYC0000650 | NYC0000650 |
| PL-21850 | 7/16/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000651 | NYC0000651 |
| PL-21851 | 7/18/2002 | C/C MWH well sampling | NYC0000652 | NYC0000652 |
| PL-21852 | 7/18/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000653 | NYC0000653 |
| PL-21853 | 7/23/2002 | C/C MWH well sampling | NYC0000654 | NYC0000654 |
| PL-21854 | 7/23/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000655 | NYC0000655 |
| PL-21855 | 7/25/2002 | C/C MWH well sampling | NYC0000656 | NYC0000656 |
| PL-21856 | 7/25/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000657 | NYC0000657 |
| PL-21857 | 8/5/2002 | C/C MWH well sampling | NYC0000658 | NYC0000658 |
| PL-21858 | 8/19/2002 | C/C MWH well sampling | NYC0000659 | NYC0000659 |
| PL-21859 | 8/19/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000660 | NYC0000660 |
| PL-21860 | 8/19/2002 | C/C MWH well sampling | NYC0000661 | NYC0000661 |
| PL-21861 | 8/19/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000662 | NYC0000662 |
| PL-21862 | 8/23/2002 | C/C MWH well sampling | NYC0000663 | NYC0000663 |
| PL-21863 | 8/23/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000664 | NYC0000664 |
| PL-21864 | 8/23/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000665 | NYC0000665 |
| PL-21865 | 4/15/2003 | C/C MWH well sampling | NYC0000666 | NYC0000666 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21866 | 4/16/2003 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000667 | NYC0000667 |
| PL-21867 | 6/16/2003 | C/C MWH well sampling | NYC0000668 | NYC0000668 |
| PL-21868 | 6/16/2003 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000669 | NYC0000669 |
| PL-21869 | 10/1/2003 | C/C MWH well sampling | NYC0000670 | NYC0000670 |
| PL-21870 | 10/6/2003 | C/C MWH well sampling | NYC0000671 | NYC0000671 |
| PL-21871 | 10/12/2003 | C/C MWH well sampling | NYC0000672 | NYC0000672 |
| PL-21872 | 10/13/2003 | C/C MWH well sampling | NYC0000673 | NYC0000673 |
| PL-21873 | 10/9/2003 | C/C MWH well sampling | NYC0000674 | NYC0000674 |
| PL-21874 | 10/24/2003 | C/C MWH well sampling | NYC0000675 | NYC0000675 |
| PL-21875 | 11/14/2002 | C/C MWH well sampling | NYC0000676 | NYC0000676 |
| PL-21876 | 11/16/2002 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000677 | NYC0000677 |
| PL-21877 | 11/15/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000678 | NYC0000678 |
| PL-21878 | 11/18/2002 | C/C MWH well sampling | NYC0000679 | NYC0000679 |
| PL-21879 | 8/26/2003 | C/C MWH well sampling | NYC0000680 | NYC0000680 |
| PL-21880 | 8/27/2003 | C/C MWH well sampling | NYC0000681 | NYC0000681 |
| PL-21881 | 8/8/2003 | C/C MWH well sampling | NYC0000682 | NYC0000682 |
| PL-21882 | 8/28/2003 | C/C MWH well sampling | NYC0000683 | NYC0000683 |
| PL-21883 | 9/4/2003 | C/C MWH well sampling | NYC0000684 | NYC0000684 |
| PL-21884 | 9/4/2003 | C/C MWH well sampling | NYC0000685 | NYC0000685 |
| PL-21885 | 9/5/2003 | C/C MWH well sampling | NYC0000686 | NYC0000686 |
| PL-21886 | 00/00/0000 | C/C MWH well sampling | NYC0000687 | NYC0000687 |
| PL-21887 | 9/23/2003 | C/C MWH well sampling | NYC0000688 | NYC0000688 |
| PL-21888 | 9/29/2003 | C/C MWH well sampling | NYC0000689 | NYC0000689 |
| PL-21889 | 7/10/2003 | C/C MWH well samping | NYC0000690 | NYC0000690 |
| PL-21890 | 7/10/2003 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000691 | NYC0000691 |
| PL-21891 | 7/15/2003 | C/C MWH well sampling | NYC0000692 | NYC0000692 |
| PL-21892 | 7/5/2003 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000693 | NYC0000693 |
| PL-21893 | 9/12/2003 | C/C MWH well sampling | NYC0000694 | NYC0000694 |
| PL-21894 | 8/12/2003 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000695 | NYC0000695 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-21895 | 7/14/2003 | C/C MWH well sampling | NYC0000696 | NYC0000696 |
|---|---|---|---|---|
| PL-21896 | 7/4/2003 | C/C MWH well sampling | NYC0000697 | NYC0000697 |
| PL-21897 | 6/16/2003 | C/C MWH well sampling | NYC0000698 | NYC0000698 |
| PL-21898 | 6/16/2003 | C/C MWH well sampling | NYC0000699 | NYC0000699 |
| PL-21899 | 7/13/2003 | C/C MWH well sampling | NYC0000700 | NYC0000700 |
| PL-21900 | 7/17/2003 | C/C MWH well sampling | NYC0000701 | NYC0000701 |
| PL-21901 | 7/1/2003 | C/C MWH well sampling | NYC0000702 | NYC0000702 |
| PL-21902 | 7/1/2003 | C/C MWH well sampling | NYC0000703 | NYC0000703 |
| PL-21903 | 7/1/2003 | C/C MWH well sampling | NYC0000704 | NYC0000704 |
| PL-21904 | 7/1/2003 | C/C MWH well sampling | NYC0000705 | NYC0000705 |
| PL-21905 | 7/28/2003 | C/C MWH well sampling | NYC0000706 | NYC0000706 |
| PL-21906 | 3/28/2003 | C/C MWH well sampling | NYC0000707 | NYC0000707 |
| PL-21907 | 3/28/2003 | C/C MWH well sampling | NYC0000708 | NYC0000717 |
| PL-21908 | 6/10/2004 | Groundwater Sampling Data including sample # 2406100307 | NYC-0000736 | N/A |
| PL-21909 | 12/4/2002 | Certificate of Analysis -- MWH Lab Report --- 12/4/02 | NYC0000800 | NYC0000833 |
| PL-21910 | 00/00/0000 | Certificate of Analysis -- MWH Lab Report -- undated (prob 4/03) | NYC0000834 | NYC0000860 |
| PL-21911 | 4/22/2003 | Certificate of Analysis -- MWH Lab Report -- 4/22/03 | NYC0000861 | NYC0000880 |
| PL-21912 | 6/23/2003 | Certificate of Analysis -- MWH Lab Report -- 6/23/03 | NYC0000881 | NYC0000906 |
| PL-21913 | 7/9/2003 | Certificate of Analysis -- MWH Lab Report -- 7/9/03 | NYC0000907 | NYC0000913 |
| PL-21914 | 7/21/2003 | Certificate of Analysis -- MWH Lab Report -- 7/21/03 | NYC0000914 | NYC0000992 |
| PL-21915 | 7/11/2003 | Certificate of Analysis -- MWH Lab Report -- 7/11/03 | NYC0000993 | NYC0001006 |
| PL-21916 | 7/21/2003 | Certificate of Analysis -- MWH Lab Report -- 7/21/03 | NYC0001007 | NYC0001041 |
| PL-21917 | 7/23/2003 | Certificate of Analysis -- MWH Lab Report -- 7/28/03 | NYC0001042 | NYC0001096 |
| PL-21918 | 7/30/2003 | Certificate of Analysis -- MWH Lab Report -- 7/30/03 | NYC0001097 | NYC0001150 |
| PL-21919 | 7/28/2003 | Certificate of Analysis -- MWH Lab Report -- 7/28/03 | NYC0001151 | NYC0001180 |
| PL-21920 | 8/20/2003 | Certificate of Analysis -- MWH Lab Report -- 8/20/03 | NYC0001181 | NYC0001212 |
| PL-21921 | 9/8/2003 | Certificate of Analysis -- MWH Lab Report -- 9/8/03 | NYC0001213 | NYC0001256 |
| PL-21922 | 9/8/2003 | Certificate of Analysis -- MWH Lab Report -- 9/8/03 | NYC0001257 | NYC0001298 |
| PL-21923 | 9/8/2003 | Certificate of Analysis -- MWH Lab Report -- 9/8/03 | NYC0001299 | NYC0001318 |
| PL-21924 | 9/11/2003 | Certificate of Analysis -- MWH Lab Report -- 9/11/03 | NYC0001319 | NYC0001406 |
| PL-21925 | 9/9/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001407 | NYC0001419 |
| PL-21926 | 9/16/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001420 | NYC0001482 |
| PL-21927 | 9/12/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001483 | NYC0001492 |
| PL-21928 | 9/18/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001493 | NYC0001513 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-21929 | 9/29/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001514 | NYC0001552 |
|---|---|---|---|---|
| PL-21930 | 9/22/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001553 | NYC0001570 |
| PL-21931 | 9/25/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001571 | NYC0001604 |
| PL-21932 | 10/6/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001605 | NYC0001629 |
| PL-21933 | 10/8/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001630 | NYC0001652 |
| PL-21934 | 10/10/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001653 | NYC0001721 |
| PL-21935 | 10/15/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001722 | NYC0001789 |
| PL-21936 | 10/9/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001790 | NYC0001816 |
| PL-21937 | 10/10/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001817 | NYC0001828 |
| PL-21938 | 10/13/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001829 | NYC0001855 |
| PL-21939 | 10/17/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001856 | NYC0001885 |
| PL-21940 | 10/14/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001886 | NYC0001940 |
| PL-21941 | 10/28/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001941 | NYC0001994 |
| PL-21942 | 10/16/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001995 | NYC0002020 |
| PL-21943 | 10/20/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002021 | NYC0002044 |
| PL-21944 | 10/20/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002045 | NYC0002074 |
| PL-21945 | 10/24/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002075 | NYC0002105 |
| PL-21946 | 11/3/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002106 | NYC0002153 |
| PL-21947 | 10/28/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002154 | NYC0002178 |
| PL-21948 | 10/30/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002179 | NYC0002191 |
| PL-21949 | 12/2/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002192 | NYC0002233 |
| PL-21950 | 11/25/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002234 | NYC0002282 |
| PL-21951 | 12/2/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002283 | NYC0002324 |
| PL-21952 | 11/25/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002325 | NYC0002370 |
| PL-21953 | 12/1/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002371 | NYC0002377 |
| PL-21954 | 12/1/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002378 | NYC0002388 |
| PL-21955 | 1/2/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002389 | NYC0002412 |
| PL-21956 | 1/22/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002413 | NYC0002485 |
| PL-21957 | 1/3/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002486 | NYC0002560 |
| PL-21958 | 1/2/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002561 | NYC0002586 |
| PL-21959 | 1/2/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002587 | NYC0002612 |
| PL-21960 | 1/16/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002613 | NYC0002649 |
| PL-21961 | 1/21/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002650 | NYC0002672 |
| PL-21962 | 1/23/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002673 | NYC0002726 |
| PL-21963 | 1/23/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002727 | NYC0002791 |
| PL-21964 | 1/8/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002792 | NYC0002818 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21965 | 1/12/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002819 | NYC0002861 |
| PL-21966 | 1/16/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002862 | NYC0002900 |
| PL-21967 | 1/15/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002901 | NYC0002953 |
| PL-21968 | 1/15/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002954 | NYC0003000 |
| PL-21969 | 6/15/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003001 | NYC0003042 |
| PL-21970 | 6/16/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003043 | NYC0003085 |
| PL-21971 | 6/17/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003086 | NYC0003125 |
| PL-21972 | 6/24/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003126 | NYC0003168 |
| PL-21973 | 6/22/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003169 | NYC0003201 |
| PL-21974 | 6/22/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003202 | NYC0003221 |
| PL-21975 | 6/24/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003222 | NYC0003250 |
| PL-21976 | 6/29/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003251 | NYC0003274 |
| PL-21977 | 7/6/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003275 | NYC0003337 |
| PL-21978 | 7/6/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003338 | NYC0003358 |
| PL-21979 | 7/6/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003359 | NYC0003391 |
| PL-21980 | 8/13/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003392 | NYC0003426 |
| PL-21981 | 7/6/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003427 | NYC0003445 |
| PL-21982 | 8/3/2004 | Certificate of Analysis --Columbia Analytical Services -- separate report on the H2O discharged per DEC reqt's -- same source but different end place | NYC0003446 | NYC0003577 |
| PL-21983 | 5/3/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003578 | NYC0003624 |
| PL-21984 | 5/16/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003625 | NYC0003667 |
| PL-21985 | 5/6/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003668 | NYC0003708 |
| PL-21986 | 5/7/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003709 | NYC0003766 |
| PL-21987 | 5/14/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003767 | NYC0003818 |
| PL-21988 | 5/20/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003819 | NYC0003861 |
| PL-21989 | 5/17/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003862 | NYC0003918 |
| PL-21990 | 6/7/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003919 | NYC0004019 |
| PL-21991 | 00/00/0000 | Certificate of Analysis -- MWH Lab Report | NYC0004020 | NYC0004036 |
| PL-21992 | 6/2/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004037 | NYC0004087 |
| PL-21993 | 6/27/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004088 | NYC0004119 |
| PL-21994 | 6/27/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004120 | NYC0004163 |
| PL-21995 | 8/5/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004164 | NYC0004226 |
| PL-21996 | 7/19/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004227 | NYC0004262 |
| PL-21997 | 7/23/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004263 | NYC0004332 |
| PL-21998 | 7/22/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004333 | NYC0004381 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-21999 | 8/5/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004382 | NYC0004441 |
| PL-22000 | 7/27/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004442 | NYC0004457 |
| PL-22001 | 7/26/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004458 | NYC0004497 |
| PL-22002 | 8/1/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004498 | NYC0004547 |
| PL-22003 | 8/1/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004548 | NYC0004567 |
| PL-22004 | 8/1/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004568 | NYC0004588 |
| PL-22005 | 8/1/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004589 | NYC0004606 |
| PL-22006 | 8/27/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004607 | NYC0004629 |
| PL-22007 | 8/28/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004630 | NYC0004650 |
| PL-22008 | 10/14/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004651 | NYC0004671 |
| PL-22009 | 10/9/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004672 | NYC0004674 |
| PL-22010 | 9/6/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004675 | NYC0004683 |
| PL-22011 | 9/10/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004684 | NYC0004695 |
| PL-22012 | 9/17/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004696 | NYC0004710 |
| PL-22013 | 9/24/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004711 | NYC0004722 |
| PL-22014 | 10/1/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004723 | NYC0004740 |
| PL-22015 | 10/3/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004741 | NYC0004749 |
| PL-22016 | 10/11/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004750 | NYC0004757 |
| PL-22017 | 10/28/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004758 | NYC0004769 |
| PL-22018 | 12/30/2003 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004770 | NYC0004803 |
| PL-22019 | 1/14/2004 | Certificate of Analysis -- EcoTest | NYC0004804 | NYC0004848 |
| PL-22020 | 10/10/0000 | Jamaica Wells VOC Data 1995 through 1998 | NYC00064321 | N/A |
| PL-22021 | 7/23/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0007586 | NYC0007586 |
| PL-22022 | 7/22/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0007587 | NYC0007644 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22023 | 7/23/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0007645 | NYC0007721 |
| PL-22024 | 7/16/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0007722 | NYC0007805 |
| PL-22025 | 8/18/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0007806 | NYC0007846 |
| PL-22026 | 8/14/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0007847 | NYC0007847 |
| PL-22027 | 8/13/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0007848 | NYC0008045 |
| PL-22028 | 9/4/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008046 | NYC0008094 |
| PL-22029 | 8/8/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008095 | NYC0008302 |
| PL-22030 | 8/27/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008303 | NYC0008382 |
| PL-22031 | 9/5/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008383 | NYC0008413 |
| PL-22032 | 9/2/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008414 | NYC0008476 |
| PL-22033 | 9/3/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008477 | NYC0008587 |
| PL-22034 | 9/9/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008588 | NYC0008709 |
| PL-22035 | 9/19/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008710 | NYC0008731 |
| PL-22036 | 9/18/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008732 | NYC0008752 |
| PL-22037 | 9/16/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008753 | NYC0008825 |
| PL-22038 | 9/17/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008826 | NYC0008882 |
| PL-22039 | 9/16/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008883 | NYC0008955 |
| PL-22040 | 9/19/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008956 | NYC0008972 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22041 | 9/19/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008973 | NYC0009032 |
| PL-22042 | 9/25/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009033 | NYC0009147 |
| PL-22043 | 9/29/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009148 | NYC0009196 |
| PL-22044 | 10/2/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009195 | NYC0009220 |
| PL-22045 | 10/2/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009221 | NYC0009296 |
| PL-22046 | 10/2/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009297 | NYC0009318 |
| PL-22047 | 10/3/2003 | Quality Assurance / Quality Control Data for 2004 MTBE | NYC0009319 | NYC0009357 |
| PL-22048 | 10/3/2003 | Quality Assurance / Quality Control Data for 2004 MTBE | NYC0009358 | NYC0009437 |
| PL-22049 | 9/30/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009438 | NYC0009513 |
| PL-22050 | 10/9/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009514 | NYC0009514 |
| PL-22051 | 10/7/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009515 | NYC0009605 |
| PL-22052 | 10/3/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009606 | NYC0009709 |
| PL-22053 | 10/10/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009710 | NYC0009801 |
| PL-22054 | 10/8/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009802 | NYC0009899 |
| PL-22055 | 10/14/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009900 | NYC0010132 |
| PL-22056 | 10/15/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010133 | NYC0010237 |
| PL-22057 | 10/20/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010238 | NYC0010323 |
| PL-22058 | 10/16/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010324 | NYC0010418 |
| PL-22059 | 10/20/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010419 | NYC0010458 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22060 | 10/21/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010459 | NYC0010560 |
| PL-22061 | 10/24/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010561 | NYC0010671 |
| PL-22062 | 10/28/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010672 | NYC0010770 |
| PL-22063 | 11/11/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010771 | NYC0010898 |
| PL-22064 | 11/24/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010899 | NYC0011158 |
| PL-22065 | 8/25/2004 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0011159 | NYC0011946 |
| PL-22066 | 6/18/2004 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0011947 | NYC0011968 |
| PL-22067 | 5/21/2004 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0011969 | NYC0011986 |
| PL-22068 | 6/3/2004 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0011987 | NYC0012042 |
| PL-22069 | 6/9/2004 | 2004 testing-Well 3 | NYC-0015313 | N/A |
| PL-22070 | 6/9/2004 | 2004 testing Well 5 | NYC-0015314 | N/A |
| PL-22071 | 6/9/2004 | 2004 testing well 5A | NYC-0015315 | N/A |
| PL-22072 | 05/00/2004 | 2004 testing well 7 | NYC-0015316 | N/A |
| PL-22073 | 6/15/2004 | 2004 testing well 7B | NYC-0015317 | N/A |
| PL-22074 | 00/00/0000 | 2004 testing well 8A | NYC-0015318 | N/A |
| PL-22075 | 00/00/0000 | 2004 testing well 10 | NYC-0015319 | N/A |
| PL-22076 | 00/00/0000 | 2004 testing well 10A | NYC-0015320 | N/A |
| PL-22077 | 00/00/0000 | 2004 testing well 14 | NYC-0015321 | N/A |
| PL-22078 | 00/00/0000 | 2004 testing well 17 | NYC-0015322 | N/A |
| PL-22079 | 6/15/2004 | 2004 testing well 22 | NYC-0015323 | N/A |
| PL-22080 | 6/8/2004 | 2004 testing well 23 | NYC-0015324 | N/A |
| PL-22081 | 6/8/2004 | 2004 Testing well 23A | NYC-0015325 | N/A |
| PL-22082 | 6/8/2004 | 2004 Testing well 32 | NYC-0015326 | N/A |
| PL-22083 | 6/8/2004 | 2004 Testing 36 | NYC-0015327 | N/A |
| PL-22084 | 08/00/1969 | 2004 testing 43 | NYC-0015328 | N/A |
| PL-22085 | 00/00/0000 | 2004 Testing 43A | NYC-0015329 | N/A |
| PL-22086 | 6/9/2004 | 2004 Testing 45 | NYC-0015330 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22087 | 00/00/0000 | 2004 testing 47 | NYC-0015331 | N/A |
| PL-22088 | 6/10/2004 | 2004 testing 47A | NYC-0015332 | N/A |
| PL-22089 | 6/9/2004 | 2004 testing 49A | NYC-0015333 | N/A |
| PL-22090 | 00/00/0000 | 2004 testing 50 | NYC-0015334 | N/A |
| PL-22091 | 6/8/2004 | 2004 testing 50A | NYC-0015335 | N/A |
| PL-22092 | 9/29/2003 | 2004 testing 51 | NYC-0015336 | N/A |
| PL-22093 | 6/10/2004 | 2004 testing 52 | NYC-0015337 | N/A |
| PL-22094 | 6/8/2004 | 2004 testing 53 | NYC-0015338 | N/A |
| PL-22095 | 00/00/0000 | 2004 testing 53A | NYC-0015339 | N/A |
| PL-22096 | 00/00/0000 | 2004 testing 54 | NYC-0015340 | N/A |
| PL-22097 | 6/10/2004 | 2004 testing 59 | NYC-0015341 | N/A |
| PL-22098 | 03/00/1935 | 2004 testing 60 | NYC-0015342 | N/A |
| PL-22099 | 7/18/2005 | 2005 well testing data | NYC-0027742 | N/A |
| PL-22100 | 7/18/2005 | 2005 well testing data for well 22, 47, 58 | NYC-0027746 | N/A |
| PL-22101 | 9/13/2005 | 2005 well test data for 7, 53 | NYC-0027751 | N/A |
| PL-22102 | 10/26/2005 | 2005 well test data for 52 | NYC-0027754 | N/A |
| PL-22103 | 9/20/2005 | well test data for 11 wells | NYC-0027756 | N/A |
| PL-22104 | 9/10/2005 | monthly water quality report to NYSDOH (Aug 2005) | NYC-0036753 | N/A |
| PL-22105 | 4/10/2001 | Correspondence from Principe, Mike to Covey, James re: Monthly Water Quality Report for March 2001 | NYC-0036814 | NYC-0036954 |
| PL-22106 | 4/10/2001 | monthly water quality report to NYSDOH (Mar 2001) | NYC-0036814 | N/A |
| PL-22107 | 5/10/2001 | Correspondence from Principe, Mike to Covey, James re: Monthly Water Quality Report for April 2001 | NYC-0036955 | NYC-0037119 |
| PL-22108 | 5/10/2001 | monthly water quality report to NYSDOH (Apr 2001) | NYC-0036955 | N/A |
| PL-22109 | 6/10/2001 | Correspondence from Ashendorff, Arthur to Covey, James re: Monthly Water Quality Report for May 2001 | NYC-0037120 | NYC-0037342 |
| PL-22110 | 6/10/2001 | monthly water quality report to NYSDOH (May 2001) | NYC-0037120 | N/A |
| PL-22111 | 12/10/2001 | Correspondence from Ashendorff, Arthur to Covey, James re: Monthly Water Quality Report for November 2001 | NYC-0037343 | NYC-0037395 |
| PL-22112 | 12/10/2001 | monthly water quality report to NYSDOH (Nov 2001) | NYC-0037343 | N/A |
| PL-22113 | 7/10/2002 | Correspondence from Ashendorff, Arthur to Covey, James re: Monthly Water Quality Report for June 2002 | NYC-0037396 | NYC-0037445 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22114 | 7/10/2002 | monthly water quality report to NYSDOH (June 2002) | NYC-0037396 | N/A |
| PL-22115 | 6/10/2002 | Correspondence from Ashendorff, Arthur to Covey, James re: Monthly Water Quality Report for May 2002 | NYC-0037446 | NYC-0037501 |
| PL-22116 | 6/10/2002 | monthly water quality report to NYSDOH (May 2002) | NYC-0037446 | N/A |
| PL-22117 | 2/10/2002 | Correspondence from Ashendorff, Arthur to Covey, James re: Monthely Water Quality Report for January 2002 | NYC-0037502 | NYC-0037548 |
| PL-22118 | 2/10/2002 | monthly water quality report to NYSDOH (Jan 2002) | NYC-0037502 | N/A |
| PL-22119 | 12/10/2003 | Correspondence from Schindler, Steven to Dunn, John re: Monthly Water Quality Report for November 2003 | NYC-0037549 | NYC-0037600 |
| PL-22120 | 12/10/2003 | monthly water quality report to NYSDOH (Nov 2003) | NYC-0037549 | N/A |
| PL-22121 | 12/10/2004 | Correspondence from Schindler, Steven to Dunn, John re: Monthly Water Quality Report for November 2004 | NYC-0037601 | NYC-0037652 |
| PL-22122 | 12/10/2004 | monthly water quality report to NYSDOH (Nov 2004) | NYC-0037601 | N/A |
| PL-22123 | 11/10/2004 | Correspondence from Schindler, Steven to Dunn, John re: Monthly Water Quality Report for October 2004 | NYC-0037653 | NYC-0037701 |
| PL-22124 | 11/10/2004 | monthly water quality report to NYSDOH (Oct 2004) | NYC-0037653 | N/A |
| PL-22125 | 10/10/2004 | Correspondence from Schindler, Steven to Dunn, John re: Monthly Water Quality Report for September 2004 | NYC-0037702 | NYC-0037757 |
| PL-22126 | 10/10/2004 | monthly water quality report to NYSDOH (Sept 2004) | NYC-0037702 | N/A |
| PL-22127 | 11/5/2003 | Letr to NYCDOH and Certificate of Analysis for Well 55, 8/29/2003 | NYC-0037793 | N/A |
| PL-22128 | 9/9/2003 | Certificate of Analysis 9/9/2003 | NYC-0037884 | N/A |
| PL-22129 | 10/13/2003 | Certificate of Analysis 10/13/2003 | NYC-0037897 | N/A |
| PL-22130 | 9/25/2003 | Certificate of Analysis 9/25/2003 | NYC-0037968 | N/A |
| PL-22131 | 10/28/2003 | Certificate of Analysis 10/28/2003 | NYC-0038016 | N/A |
| PL-22132 | 00/00/0000 | Certificate of Analysis 10/24/2003 | NYC-0038069 | N/A |
| PL-22133 | 8/8/2003 | Letter to NYCDOH, re Station 51 | NYC-0038092 | N/A |
| PL-22134 | 7/16/2003 | Certificate of Analysis 7/16/2003 | NYC-0038096 | N/A |
| PL-22135 | 00/00/0000 | Water Quality Reports | NYC-0038152 | N/A |
| PL-22136 | 7/23/2003 | Certificate of Analysis  7/23/2003 | NYC-0038161 | N/A |
| PL-22137 | 3/8/2004 | Letter to NYCDOH Re Station 38 | NYC-0038188 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22138 | 1/20/2004 | Certificate of Analysis  1/20/2004 | NYC-0038191 | N/A |
| PL-22139 | 1/16/2004 | Lab Reports for Malcolm Pirnie - NYCDEP Project | NYC0038283 | NYC0038318 |
| PL-22140 | 00/00/0000 | Water Quality Reports | NYC-0038319 | N/A |
| PL-22141 | 1/14/2004 | Certificate of Analysis 1/14/2004 | NYC-0038321 | N/A |
| PL-22142 | 10/3/2003 | Correspondence from Malcolm Pirnie to NYC Department of Health re: Emergency Groundwater System Reconstruction Project | NYC0038345 | NYC0038347 |
| PL-22143 | 9/16/2003 | Lab Reports for Malcolm Pirnie - NYCDEP Project | NYC0038362 | NYC0038434 |
| PL-22144 | 00/00/0000 | Certificate of Analysis 9/9/2003 | NYC-0038435 | N/A |
| PL-22145 | 7/21/2003 | Letter to NYCDOH re water quality results at W26A | NYC-0038444 | N/A |
| PL-22146 | 11/25/2003 | Certificate of Analysis  11/25/2003 | NYC-0038811 | N/A |
| PL-22147 | 11/25/2003 | Certificate of Analysis | NYC-0038939 | N/A |
| PL-22148 | 5/12/2002 | Certificate of Analysis | NYC-0039050 | N/A |
| PL-22149 | 4/30/2002 | Certificate of Analysis | NYC-0039254 | N/A |
| PL-22150 | 4/9/2002 | Certificate of Analysis | NYC-0039256 | N/A |
| PL-22151 | 4/9/2002 | Certificate of Analysis | NYC-0039272 | N/A |
| PL-22152 | 5/27/2002 | Certificate of Analysis | NYC-0039293 | N/A |
| PL-22153 | 3/19/2002 | Certificate of Analysis | NYC-0039307 | N/A |
| PL-22154 | 3/13/2002 | Certificate of Analysis | NYC-0039326 | N/A |
| PL-22155 | 3/13/2002 | Certificate of Analysis | NYC-0039339 | N/A |
| PL-22156 | 4/8/2002 | Certificate of Analysis | NYC-0039344 | N/A |
| PL-22157 | 4/8/2002 | Certificate of Analysis | NYC-0039346 | N/A |
| PL-22158 | 4/8/2002 | Certificate of Analysis | NYC-0039351 | N/A |
| PL-22159 | 7/25/2002 | Certificate of Analysis | NYC-0039376 | N/A |
| PL-22160 | 7/25/2002 | Certificate of Analysis | NYC-0039378 | N/A |
| PL-22161 | 5/19/2002 | Certificate of Analysis | NYC-0039380 | N/A |
| PL-22162 | 7/23/2002 | Certificate of Analysis | NYC-0039389 | N/A |
| PL-22163 | 6/6/2002 | Certificate of Analysis | NYC-0039400 | N/A |
| PL-22164 | 6/6/2002 | Certificate of Analysis | NYC-0039404 | N/A |
| PL-22165 | 5/24/2002 | Certificale of Analysis | NYC-0040189 | N/A |
| PL-22166 | 5/8/2002 | Certificate of Analysis | NYC-0040227 | N/A |
| PL-22167 | 6/10/2002 | Certificate of Analysis | NYC-0040263 | N/A |
| PL-22168 | 6/10/2002 | Certificate of Analysis | NYC-0040266 | N/A |
| PL-22169 | 5/20/2002 | Certificate of Analysis | NYC-0040276 | N/A |
| PL-22170 | 5/25/2002 | Certificate of Analysis | NYC-0040280 | N/A |
| PL-22171 | 5/30/2002 | Certificate of Analysis | NYC-0040284 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22172 | 4/30/2002 | Certificate of Analysis | NYC-0040287 | N/A |
| PL-22173 | 4/25/2002 | Certificate of Analysis | NYC-0040323 | N/A |
| PL-22174 | 4/25/2002 | Certificate of Analysis | NYC-0040360 | N/A |
| PL-22175 | 7/30/2003 | Certificate of Analysis | NYC-0040621 | N/A |
| PL-22176 | 8/13/2003 | Certificate of Analysis | NYC-0040660 | N/A |
| PL-22177 | 00/00/0000 | Certificate of Analysis | NYC-0041050 | N/A |
| PL-22178 | 8/8/2005 | Certificate of Analysis ~ | NYC-0041051 | N/A |
| PL-22179 | 8/22//2008 | Certificate of Analysis | NYC-0041052 | N/A |
| PL-22180 | 7/18/2005 | Certificate of Analysis | NYC-0041056 | N/A |
| PL-22181 | 8/1/2005 | Certificate of Analysis | NYC-0041069 | N/A |
| PL-22182 | 10/6/2005 | Certificate of Analysis | NYC-0041087 | N/A |
| PL-22183 | 1/16/2004 | Certificate of Analysis | NYC-0041160 | N/A |
| PL-22184 | 1/2/2004 | Certificate of Analysis | NYC-0041199 | N/A |
| PL-22185 | 1/8/2004 | Certificate of Analysis | NYC-0041225 | N/A |
| PL-22186 | 1/23/2004 | Certificate of Analysis | NYC-0041252 | N/A |
| PL-22187 | 4/10/2002 | Certificate of Analysis | NYC-0041319 | N/A |
| PL-22188 | 4/11/2005 | Certificate of Analysis | NYC-0041359 | N/A |
| PL-22189 | 4/12/2002 | Certificate of Analysis | NYC-0041397 | N/A |
| PL-22190 | 2/10/2001 | Correspondence from Principe, Mike to Covey, James re: | NYC-0043841 | NYC-0044632 |
| PL-22191 | 2001 | 2001 (January through June) Monthly Water Quality Reports | NYC-0043841 | N/A |
| PL-22192 | 8/10/2001 | Correspondence from Ashendorff, Arthur to Covey, James | NYC-0044633 | NYC-0045112 |
| PL-22193 | 00/00/0000 | 2001 (July through December) Monthly Water Quality | NYC-0044633 | N/A |
| PL-22194 | 0/0/2000 | Correspondence from Principe, Mike to Covey, James re: | NYC-0045113 | NYC-0045864 |
| PL-22195 | 00/00/2000 | 2000 (January through August) Monthly Water Quality | NYC-0045113 | N/A |
| PL-22196 | 00/00/0000 | Monthly Water Quality Reports submitted to NYSDOH by | NYC-0045113 | N/A |
| PL-22197 | 10/10/2000 | Correspondence from Principe, Mike to Covey, James re: | NYC-0045865 | NYC-0046311 |
| PL-22198 | 00/00/2000 | 2000 (September through December) Monthly Water | NYC-0045865 | N/A |
| PL-22199 | 2/10/2001 | Correspondence from Principe, Mike to Covey, James re: | NYC-0046313 | NYC-0047104 |
| PL-22200 | 00/00/2001 | 2001 (January through June) Monthly Water Quality Report | NYC-0046313 | N/A |
| PL-22201 | 2/10/2000 | Correspondence from Principe, Mike to Covey, James re: | NYC-0047585 | NYC-0048336 |
| PL-22202 | 00/00/2000 | 2000 (January through August) Monthly Water Quality | NYC-0047585 | N/A |
| PL-22203 | 10/10/2000 | Correspondence from Principe, Mike to Covey, James re: | NYC-0048337 | NYC-0048783 |
| PL-22204 | 00/00/2000 | 2000 (September through December) Monthly Water | NYC-0048337 | N/A |
| PL-22205 | 2/10/2002 | Correspondence from Ashendorff, Arthur to Covey, James | NYC-0048784 | NYC-0049412 |
| PL-22206 | 00/00/2002 | 2002 Monthly Water Quality Report | NYC-0048784 | N/A |
| PL-22207 | 2/10/2003 | Correspondence from Schindler, Steven to Covey, James re: | NYC-0049413 | NYC-0050017 |
| PL-22208 | 00/00/2003 | 2003 Monthly Water Quality Report | NYC-0049413 | N/A |
| PL-22209 | 2/10/2004 | Correspondence from Schindler, Steven to Covey, James re: | NYC-0050018 | NYC-0050658 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22210 | 00/00/2004 | 2004 Monthly Water Quality Report | NYC-0050018 | N/A |
| PL-22211 | 1/10/2006 | Correspondence from Schindler, Steven to Sokol, Roger re: | NYC-0050659 | NYC-0050714 |
| PL-22212 | 00/00/2006 | 2006 Monthly Water Quality Report (includes December | NYC-0050659 | N/A |
| PL-22213 | 2/10/2005 | Correspondence from Schindler, Steven to Dunn, John re: | NYC-0050715 | NYC-0050761 |
| PL-22214 | 00/00/2005 | January 2005 Monthly Water Quality Report | NYC-0050715 | N/A |
| PL-22215 | 3/10/2005 | Correspondence from Schindler, Steven to Dunn, John re: | NYC-0050762 | NYC-0050815 |
| PL-22216 | 00/00/2005 | February 2005 Monthly Water Quality Report | NYC-0050762 | N/A |
| PL-22217 | 4/10/2005 | Correspondence from Schindler, Steven to Dunn, John re: | NYC-0050816 | NYC-0050865 |
| PL-22218 | 00/00/2005 | March 2005 Monthly Water Quality Report | NYC-0050816 | N/A |
| PL-22219 | 5/10/2005 | Correspondence from Schindler, Steven to Dunn, John re: | NYC-0050866 | NYC-0050915 |
| PL-22220 | 00/00/2005 | April 2005 Monthly Water Quality Report | NYC-0050866 | N/A |
| PL-22221 | 6/10/2005 | Correspondence from Schindler, Steven to Dunn, John re: | NYC-0050916 | NYC-0050986 |
| PL-22222 | 00/00/2005 | May 2005 Monthly Water Quality Report | NYC-0050916 | N/A |
| PL-22223 | 8/3/2005 | Correspondence from Kunsch, Edward to Sokol, Roger re: | NYC-0050987 | NYC-0051037 |
| PL-22224 | 00/00/2005 | June 2005 Monthly Water Quality Report | NYC-0050987 | N/A |
| PL-22225 | 8/10/2005 | Correspondence from Schindler, Steven to Sokol, Roger re: | NYC-0051038 | NYC-0051099 |
| PL-22226 | 00/00/2005 | July 2005 Monthly Water Quality Report | NYC-0051038 | N/A |
| PL-22227 | 9/10/2005 | Correspondence from Schindler, Steven to Sokol, Roger re: | NYC-0051100 | NYC-0051160 |
| PL-22228 | 00/00/2005 | August 2005 Monthly Water Quality Report | NYC-0051100 | N/A |
| PL-22229 | 10/10/2005 | Correspondence from Schindler, Steven to Sokol, Roger re: | NYC-0051161 | NYC-0051214 |
| PL-22230 | 00/00/2005 | September 2005 Monthly Water Quality Report | NYC-0051161 | N/A |
| PL-22231 | 11/10/2005 | Correspondence from Schindler, Steven to Sokol, Roger re: | NYC-0051215 | NYC-0051275 |
| PL-22232 | 00/00/2005 | October 2005 Monthly Water Quality Report | NYC-0051215 | N/A |
| PL-22233 | 12/10/2005 | Correspondence from Schindler, Steven to Sokol, Roger re: | NYC-0051276 | NYC-0051330 |
| PL-22234 | 00/00/2005 | November 2005 Monthly Water Quality Report | NYC-0051276 | N/A |
| PL-22235 | 5/13/1997 | Correspondence from Principe, Mike to Covey, Jim re: | NYC-0051331 | NYC-0051746 |
| PL-22236 | 00/00/1997 | April though December 1997 Monthly Water Quality Report | NYC-0051331 | N/A |
| PL-22237 | 2/10/1998 | Correspondence from Principe, Mike to Covey, Jim re: | NYC-0051747 | NYC-0052362 |
| PL-22238 | 00/00/1998 | February 1998 through December 1998 | NYC-0051747 | N/A |
| PL-22239 | 12/13/2006 | Certificate of Analysis ~12/13/2006 | NYC-0072497 | N/A |
| PL-22240 | 6/19/2003 | Cerificate of Analysis 6/19/2002 | NYC-0072728 | N/A |
| PL-22241 | 6/16/2002 | Certificate of Analysis 8/16/2002 | NYC-0072757 | N/A |
| PL-22242 | 2/4/2003 | Certificate of Analysis 2/4/2003 | NYC-0072842 | N/A |
| PL-22243 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 6666 | NYC-0074034 | N/A |
| PL-22244 | 5/3/2005 | water quality data | NYC0074701 | NYC0074718 |
| PL-22245 | 7/22/2005 | water quality data | NYC0074719 | NYC0074785 |
| PL-22246 | 7/26/2005 | water quality data | NYC0074786 | NYC0074803 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22247 | 7/21/2005 | water quality data | NYC0074804 | NYC0074870 |
| PL-22248 | 7/26/2005 | water quality data | NYC0074871 | NYC0075001 |
| PL-22249 | 7/18/2005 | water quality data | NYC0075002 | NYC0075114 |
| PL-22250 | 7/25/2005 | water quality data | NYC0075115 | NYC0075139 |
| PL-22251 | 7/26/2005 | water quality data | NYC0075140 | NYC0075202 |
| PL-22252 | 7/25/2005 | water quality data | NYC0075203 | NYC0075227 |
| PL-22253 | 7/26/2005 | water quality data | NYC0075228 | NYC0075290 |
| PL-22254 | 8/1/2005 | water quality data | NYC0075291 | NYC0076202 |
| PL-22255 | 7/25/2005 | water quality data | NYC0076303 | NYC0076908 |
| PL-22256 | 7/26/2005 | water quality data | NYC0076909 | NYC0077160 |
| PL-22257 | 8/31/2005 | water quality data | NYC0077161 | NYC0077348 |
| PL-22258 | 7/26/2005 | water quality data | NYC0077349 | NYC0077525 |
| PL-22259 | 00/00/0000 | water quality data | NYC0077526 | NYC0077527 |
| PL-22260 | 8/24/2005 | water quality data | NYC0077528 | NYC0077671 |
| PL-22261 | 8/24/2005 | water quality data | NYC0077672 | NYC0077713 |
| PL-22262 | 8/15/2005 | water quality data | NYC0077714 | NYC0077752 |
| PL-22263 | 8/9/2005 | water quality data | NYC0077753 | NYC0077799 |
| PL-22264 | 8/10/2005 | water quality data | NYC0077800 | NYC0077837 |
| PL-22265 | 8/24/2005 | water quality data | NYC0077838 | NYC0077866 |
| PL-22266 | 9/7/2005 | water quality data | NYC0077867 | NYC0077902 |
| PL-22267 | 9/7/2005 | water quality data | NYC0077903 | NYC0078006 |
| PL-22268 | 9/30/2005 | water quality data | NYC0078007 | NYC0078159 |
| PL-22269 | 9/27/2005 | water quality data | NYC0078160 | NYC0078185 |
| PL-22270 | 7/27/2005 | July 27, 2005 Final Sampling Report (43A, 5, 50A) | NYC0078186 | NYC0078212 |
| PL-22271 | 7/27/2005 | July 27, 2005 Final Sampling report (58) | NYC0078213 | NYC0078236 |
| PL-22272 | 8/5/2005 | August 25, 2005 Final Sampling Report (47, 22) | NYC0078237 | NYC0078449 |
| PL-22273 | 9/9/2005 | September 9, 2005 Final Sampling Report (47, 22) | NYC0078450 | NYC0078591 |
| PL-22274 | 9/16/2005 | September 16, 2005 Final Sampling Report (47A, 59) | NYC0078592 | NYC0078699 |
| PL-22275 | 9/2/2005 | September 2, 2005 Final Sampling Report (45) | NYC0078700 | NYC0078718 |
| PL-22276 | 10/14/2005 | October 14, 2005 Final Sampling Report (50, 53, 17, 7, 60) | NYC0078719 | NYC0078751 |
| PL-22277 | 10/14/2005 | October 14, 2005 Final Sampling Report (7) | NYC0078752 | NYC0078771 |
| PL-22278 | 11/4/2005 | November 4, 2005 Final Sampling Report (23) | NYC0078772 | NYC0078878 |
| PL-22279 | 11/14/2005 | November 14, 2005 Final Sampling Report (56, 43, 32) | NYC0078879 | NYC0078901 |
| PL-22280 | 12/7/2005 | December 7, 2005 Final Sampling Report (52, 7) | NYC0078902 | NYC0079016 |
| PL-22281 | 1/5/2006 | December 19, 2005 Final Sampling Report (49A) | NYC0079017 | NYC0079112 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22282 | 12/19/2006 | January 5, 2005 Final Sampling Report (8, 10) | NYC0079113 | NYC0079240 |
| PL-22283 | 2/1/2006 | February 1, 2006 Final Sampling Report (27, 10) | NYC0079241 | NYC0079330 |
| PL-22284 | 3/17/2006 | March 17, 2006 Final Sampling Report (21, 39A, 13) | NYC0079331 | NYC0079358 |
| PL-22285 | 10/24/2005 | MWH Letter | NYC0079359 | NYC0079359 |
| PL-22286 | 00/00/0000 | Sample Data Summary Package for 2/2006 samples | NYC-0079360 | N/A |
| PL-22287 | 3/1/2006 | water quality data | NYC0079380 | NYC0079501 |
| PL-22288 | 3/7/2006 | water quality data | NYC0079502 | NYC0079527 |
| PL-22289 | 3/7/2006 | water quality data | NYC0079528 | NYC0079665 |
| PL-22290 | 2/28/2006 | water quality data | NYC0079666 | NYC0079690 |
| PL-22291 | 3/21/2006 | water quality data | NYC0079691 | NYC0079805 |
| PL-22292 | 7/26/2005 | water quality data | NYC0079806 | NYC0080295 |
| PL-22293 | 8/11/2005 | water quality data | NYC0080296 | NYC0080340 |
| PL-22294 | 8/12/2005 | water quality data | NYC0080341 | NYC0080488 |
| PL-22295 | 8/11/2005 | water quality data | NYC0080489 | NYC0080636 |
| PL-22296 | 9/9/2005 | water quality data | NYC0080637 | NYC0080748 |
| PL-22297 | 8/8/2005 | water quality data | NYC0080749 | NYC0080917 |
| PL-22298 | 8/9/2005 | water quality data | NYC0080918 | NYC0080956 |
| PL-22299 | 9/30/2005 | water quality data | NYC0080957 | NYC0081148 |
| PL-22300 | 9/30/2005 | water quality data | NYC0081149 | NYC0081324 |
| PL-22301 | 8/24/2005 | water quality data | NYC0081325 | NYC0081375 |
| PL-22302 | 9/7/2005 | water quality data | NYC0081376 | NYC0081423 |
| PL-22303 | 10/6/2005 | water quality data | NYC0081424 | NYC0081594 |
| PL-22304 | 10/21/2005 | water quality data | NYC0081595 | NYC0081776 |
| PL-22305 | 9/21/2005 | water quality data | NYC0081777 | NYC0081820 |
| PL-22306 | 11/15/2005 | water quality data | NYC0081821 | NYC0082026 |
| PL-22307 | 11/15/2005 | water quality data | NYC0082027 | NYC0082232 |
| PL-22308 | 11/14/2005 | water quality data | NYC0082233 | NYC0082405 |
| PL-22309 | 9/22/2005 | water quality data | NYC0082406 | NYC0082459 |
| PL-22310 | 12/1/2005 | water quality data | NYC0082460 | NYC0082649 |
| PL-22311 | 10/6/2005 | water quality data | NYC0082650 | NYC0082794 |
| PL-22312 | 7/21/2005 | water quality data | NYC0082795 | NYC0082839 |
| PL-22313 | 7/21/2005 | water quality data | NYC0082840 | NYC0083025 |
| PL-22314 | 7/18/2005 | water quality data | NYC0083026 | NYC0083217 |
| PL-22315 | 10/24/2005 | water quality data | NYC0083218 | NYC0083253 |
| PL-22316 | 11/30/2005 | water quality data | NYC0083254 | NYC0083392 |
| PL-22317 | 11/28/2005 | water quality data | NYC0083393 | NYC0083532 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22318 | 11/3/2005 | water quality data | NYC0083533 | NYC0083583 |
| PL-22319 | 12/20/2005 | water quality data | NYC0083584 | NYC0083790 |
| PL-22320 | 11/3/2005 | water quality data | NYC0083791 | NYC0083938 |
| PL-22321 | 11/17/2005 | water quality data | NYC0083939 | NYC0083986 |
| PL-22322 | 12/23/2005 | water quality data | NYC0083987 | NYC0084170 |
| PL-22323 | 12/19/2005 | water quality data | NYC0084171 | NYC0084325 |
| PL-22324 | 12/7/2005 | water quality data | NYC0084326 | NYC0084379 |
| PL-22325 | 1/4/2006 | water quality data | NYC0084380 | NYC0084575 |
| PL-22326 | 12/30/2005 | water quality data | NYC0084576 | NYC0084759 |
| PL-22327 | 7/25/2005 | water quality data | NYC0084760 | NYC0085241 |
| PL-22328 | 7/21/2005 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0092767 | NYC0092908 |
| PL-22329 | 11/1/2005 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0092909 | NYC0093023 |
| PL-22330 | 4/9/2002 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0093024 | NYC0093070 |
| PL-22331 | 4/11/2002 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0093071 | NYC0093111 |
| PL-22332 | 4/23/2002 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0093112 | NYC0093170 |
| PL-22333 | 5/3/2002 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0093171 | NYC0093227 |
| PL-22334 | 12/18/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0093870 | NYC0093893 |
| PL-22335 | 7/11/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0093894 | NYC0093927 |
| PL-22336 | 7/10/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0093928 | NYC0094042 |
| PL-22337 | 12/29/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094043 | NYC0094079 |
| PL-22338 | 7/2/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094080 | NYC0094083 |
| PL-22339 | 7/2/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094084 | NYC0094088 |
| PL-22340 | 7/3/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094089 | NYC0094150 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22341 | 7/3/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094151 | NYC0094225 |
| PL-22342 | 8/27/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094226 | NYC0094267 |
| PL-22343 | 8/27/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094268 | NYC0094312 |
| PL-22344 | 3/18/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094313 | NYC0094354 |
| PL-22345 | 10/13/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094355 | NYC0094380 |
| PL-22346 | 10/15/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094381 | NYC0094410 |
| PL-22347 | 10/1/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094411 | NYC0094434 |
| PL-22348 | 10/2/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094435 | NYC0094514 |
| PL-22349 | 10/1/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094515 | NYC0094583 |
| PL-22350 | 10/9/2003 | Determination of 2,3,7,8 - TCDD Prepared for: MWH | NYC0094584 | NYC0094590 |
| PL-22351 | 10/1/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094591 | NYC0094649 |
| PL-22352 | 10/6/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094650 | NYC0094676 |
| PL-22353 | 10/8/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094677 | NYC0094730 |
| PL-22354 | 10/8/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094731 | NYC0094757 |
| PL-22355 | 10/8/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094758 | NYC0094787 |
| PL-22356 | 3/29/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094788 | NYC0094814 |
| PL-22357 | 3/25/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094815 | NYC0094836 |
| PL-22358 | 4/16/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094837 | NYC0094854 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22359 | 11/14/2002 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094855 | NYC0094888 |
| PL-22360 | 12/22/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094889 | NYC0094961 |
| PL-22361 | 12/22/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094962 | NYC0095000 |
| PL-22362 | 10/20/2006 | DEP Well Sample Data  and Acknowledgement of Samples Received from Malcolm Pirnie | NYC0095005 | NYC0095036 |
| PL-22363 | 10/24/2006 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0095037 | NYC0095304 |
| PL-22364 | 10/25/2006 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0095305 | NYC0095367 |
| PL-22365 | 10/23/2006 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0095368 | NYC0095417 |
| PL-22366 | 1/9/2008 | Coding Information for different chemicals found in wells including the dates and times each site was tested | NYC0095418 | NYC0095421 |
| PL-22367 | 2/8/2007 | DEP Well Sample Data  and Acknowledgement of Samples Received from Malcolm Pirnie | NYC0095422 | NYC0095448 |
| PL-22368 | 3/7/2007 | DEP Well Sample Data from M.P. Laboratory Report No. 197466; sample date 2/28/2007; 42 pages | NYC-0095464 | N/A |
| PL-22369 | 3/1/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0095506 | NYC0095838 |
| PL-22370 | 3/1/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0095839 | NYC0095897 |
| PL-22371 | 3/14/2007 | DEP Well Sample Data  and Acknowledgement of Samples Received from Malcolm Pirnie | NYC0095900 | NYC0095919 |
| PL-22372 | 3/19/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0095976 | NYC0096033 |
| PL-22373 | 3/21/2007 | DEP Well Sample Data  and Acknowledgement of Samples Received from Malcolm Pirnie | NYC0096036 | NYC0096053 |
| PL-22374 | 3/29/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0096054 | NYC0096109 |
| PL-22375 | 3/21/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0096110 | NYC0096166 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22376 | 3/28/2007 | DEP Well Sample Data  and Acknowledgement of Samples Received from Malcolm Pirnie | NYC0096178 | NYC0096210 |
| PL-22377 | 3/29/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0096211 | NYC0096286 |
| PL-22378 | 3/29/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0096287 | NYC0096354 |
| PL-22379 | 4/10/2007 | DEP Well Sample Data  and Acknowledgement of Samples Received from Malcolm Pirnie | NYC0096357 | NYC0096375 |
| PL-22380 | 4/23/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0096376 | NYC0096449 |
| PL-22381 | 4/12/2007 | DEP Well Sample Data  and Acknowledgement of Samples Received from Malcolm Pirnie | NYC0096450 | NYC0096483 |
| PL-22382 | 4/23/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0096488 | NYC0096561 |
| PL-22383 | 11/10/2006 | DEP Well Sample Data Analytical Report - Job No. 214063 Prepared for Malcolm Pirnie | NYC0096562 | NYC0096641 |
| PL-22384 | 11/14/2006 | DEP Well Sample Data Analytical Report - Job No. 214063 Prepared for Malcolm Pirnie | NYC0096643 | NYC0096718 |
| PL-22385 | 11/27/2006 | DEP Well Sample Data Analytical Report - Job No. 214063 Prepared for Malcolm Pirnie | NYC0096720 | NYC0096834 |
| PL-22386 | 1/26/2007 | DEP Well Sample Data Analytical Report - Job No. 214063 Prepared for Malcolm Pirnie | NYC0096836 | NYC0096936 |
| PL-22387 | 7/13/2007 | DEP Well Sample Analytical Data - Chemical - Result, Qualifier, MDL and RL Quantities for Malcolm Pirnie | NYC0096937 | NYC0096940 |
| PL-22388 | 00/00/0000 | Sample Data - Well 33 | NYC2_0022744 | N/A |
| PL-22389 | 00/00/0000 | Sample Data - Well 33 | NYC2_0023226 | N/A |
| PL-22390 | 4/24/2007 | Sample Data - Analytical Report #220-1319-1 | NYC2_0024310 | N/A |
| PL-22391 | 4/17/2007 | Sample Data - Analytical Report #220-1372-1 | NYC2_0024416 | N/A |
| PL-22392 | 4/26/2007 | Sample Data - Analytical Report #220-1453-1, includes well 33 data | NYC2_0024520 | N/A |
| PL-22393 | 5/15/2007 | Sample Data - Analytical Report 220-1604-1, includes well 33 data# | NYC2_0025589 | N/A |
| PL-22394 | 00/00/0000 | Sample Data Analytical Report #220-1703-1 | NYC2_0027188 | N/A |
| PL-22395 | 6/20/1997 | Sample Data - Analytical Report #220-1759-1, includes well 33 data | NYC2_0027785 | N/A |
| PL-22396 | 00/00/0000 | Sample Data- Analytical Report #220-1872-1 | NYC2_0027977 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22397 | 00/00/0000 | Sample Data - Analytical Report #220-1049-1, includes well 33 data | NYC2_0028177 | N/A |
| PL-22398 | 00/00/0000 | Analytical Report - Well 33 - Sample # 214167 | NYC2_0028490 | N/A |
| PL-22399 | 00/00/0000 | Sample Data - Analytical Report 214262, includes Well 33 data | NYC2_0028696 | N/A |
| PL-22400 | 00/00/0000 | Sample Data - Well 33- Sample 214437-001 | NYC2_0028908 | N/A |
| PL-22401 | 00/00/0000 | Sample data - analytical report #196825, includes sample 2702220105data for well 45 | NYC2_0031150 | N/A |
| PL-22402 | 00/00/0000 | Groundwater Sample for MTBE at Well 33 | NYC2_0032650 | N/A |
| PL-22403 | 00/00/0000 | Sample Data - Well 33 | NYC2_0032757 | N/A |
| PL-22404 | 00/00/0000 | Sample Data - Analytical Report #214529, includes well 33 data | NYC2_0032863 | N/A |
| PL-22405 | 00/00/0000 | Sample Data Summary Package 6/27/2006 | NYC2_0038588 | N/A |
| PL-22406 | 00/00/0000 | QA/QC Package 6/27/2006 | NYC2_0038608 | N/A |
| PL-22407 | 2/20/2007 | Analytical Report for Job No. 220-754-1 for NYC Litigation Support for Malcolm Pirnie | NYC20023149 | NYC20023225 |
| PL-22408 | 3/2/2007 | Analytical Report for Job No. 220-811-1 for NYC Litigation Support for Malcolm Pirnie | NYC20023333 | NYC20023454 |
| PL-22409 | 3/9/2007 | Analytical Report for Job No. 220-867-1 for NYC Litigation Support for Malcolm Pirnie | NYC20023455 | NYC20023581 |
| PL-22410 | 3/22/2007 | Analytical Report for Job No. 220-943-1 for NYC Litigation Support for Malcolm Pirnie | NYC20023582 | NYC20023695 |
| PL-22411 | 4/2/2007 | Analytical Report for Job No. 220-1051-1 for NYC Litigation Support for Malcolm Pirnie | NYC20023797 | NYC20023910 |
| PL-22412 | 4/5/2007 | Analytical Report for Job No. 220-1122-1 for NYC Litigation Support for Malcolm Pirnie | NYC20023911 | NYC20024031 |
| PL-22413 | 4/11/2007 | Analytical Report for Job No. 220-1213-1 for NYC Litigation Support for Malcolm Pirnie | NYC20024032 | NYC20024163 |
| PL-22414 | 4/18/2007 | Analytical Report for Job No. 220-1269-1 for NYC Litigation Support for Malcolm Pirnie | NYC20024164 | NYC20024309 |
| PL-22415 | 5/31/2007 | Analytical Report for Job No. 220-1598-1 for NYC Litigation Support for Malcolm Pirnie | NYC20024848 | NYC20025588 |
| PL-22416 | 11/27/2006 | Analytical Report for Job No. 214131 for NYC Litigation Support for Malcolm Pirnie | NYC20028375 | NYC20028489 |
| PL-22417 | 5/31/2007 | Analytical Report for Job No. 220-1598-1 for NYC Litigation Support for Malcolm Pirnie | NYC20030409 | NYC20031149 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST

APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22418 | 5/31/2007 | Analytical Report for Job No. 220-1598-1 for NYC Litigation Support for Malcolm Pirnie | NYC20031661 | NYC20032401 |
| PL-22419 | 2/20/2007 | Analytical Report for Job No. 220-754-1 for NYC Litigation Support for Malcolm Pirnie | NYC20033372 | NYC20033448 |
| PL-22420 | 3/2/2007 | Analytical Report for Job No. 220-811-1 for NYC Litigation Support for Malcolm Pirnie | NYC20033556 | NYC20033677 |
| PL-22421 | 3/9/2007 | Analytical Report for Job No. 220-864-1 for NYC Litigation Support for Malcolm Pirnie | NYC20033678 | NYC20033804 |
| PL-22422 | 3/22/2007 | Analytical Report for Job No. 220-943-1 for NYC Litigation Support for Malcolm Pirnie | NYC20033805 | NYC20033918 |
| PL-22423 | 4/2/2007 | Analytical Report for Job No. 220-1051-1 for NYC Litigation Support for Malcolm Pirnie | NYC20034020 | NYC20034133 |
| PL-22424 | 4/5/2007 | Analytical Report for Job No. 220-1122-1 for NYC Litigation Support for Malcolm Pirnie | NYC20034134 | NYC20034254 |
| PL-22425 | 6/22/2006 | Sample Data Summary Package for Malcom Pirnie | NYC20034255 | NYC20034279 |
| PL-22426 | 6/23/2006 | Sampling Data for Case narrative 3175029 and STL Job No. 255291 - Analytical Results for Sample Projects | NYC20034280 | NYC20034376 |
| PL-22427 | 4/18/2007 | Analytical Report for Job No. 220-1267-1 for NYC Litigation Support for Malcolm Pirnie | NYC20034377 | NYC20034522 |
| PL-22428 | 5/31/2007 | Analytical Report for Job No. 220-1598-1 for NYC Litigation Support for Malcolm Pirnie | NYC20035061 | NYC20035801 |
| PL-22429 | 4/11/2007 | Analytical Report for Job No. 220-1213-1 for NYC Litigation Support for Malcolm Pirnie | NYC20038725 | NYC20038856 |
| PL-22430 | 11/27/2006 | Analytical Report for Job No. 214131 for NYC Litigation Support for Malcolm Pirnie | NYC20038857 | NYC20038971 |
| PL-22431 | 2/20/2007 | Analytical Report for Job No. 220-754-1 for NYC Litigation Support for Malcolm Pirnie | NYC20039796 | NYC20039872 |
| PL-22432 | 3/2/2007 | Analytical Report for Job No. 220-811-1 for NYC Litigation Support for Malcolm Pirnie | NYC20039980 | NYC20040101 |
| PL-22433 | 3/9/2007 | Analytical Report for Job No. 220-864-1 for NYC Litigation Support for Malcolm Pirnie | NYC20040102 | NYC20040228 |
| PL-22434 | 3/22/2007 | Analytical Report for Job No. 220-943-1 for NYC Litigation Support for Malcolm Pirnie | NYC20040229 | NYC20040342 |
| PL-22435 | 00/00/0000 | Personnel Qualifications Training and Experience Sheet for Andre Barkhordarian | NYC20064408 | NYC20064408 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22436 | 00/00/0000 | Personnel Qualifications Training and Experience Sheet for John Berry | NYC20064409 | NYC20064409 |
| PL-22437 | 10/1/1999 | Personnel Qualifications Training and Experience Sheet for Michael Briggs | NYC20064410 | NYC20064410 |
| PL-22438 | 8/8/2008 | Correspondence from the California Department of Public Health to MWH Laboratories re: updated copies of certificates | NYC20064411 | NYC20064423 |
| PL-22439 | 11/14/2007 | Correspondence from the California Department of Public Health to MWH Laboratories re: NELAP On-Site Assessment Report | NYC20064424 | NYC20064454 |
| PL-22440 | 8/15/2003 | Correspondence from the Environmental Laboratory Accreditation Program to MWH Laboratories re: NELAP On-Site Assessment Report | NYC20064455 | NYC20064461 |
| PL-22441 | 12/2/2005 | Correspondence from the California Department of Health Services to MWH Laboratories re: NELAP On-Site Assessment Report | NYC20064462 | NYC20064474 |
| PL-22442 | 00/00/0000 | Personnel Qualifications Training and Experience Sheet for Nilda Cox | NYC20064475 | NYC20064476 |
| PL-22443 | 00/00/0000 | Personnel Qualifications Training and Experience Sheet for Richard Delmonico | NYC20064477 | NYC20064477 |
| PL-22444 | 00/00/0000 | Personnel Qualifications Training and Experience Sheet for Max Dinh | NYC20064478 | NYC20064478 |
| PL-22445 | 12/18/2007 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064479 | NYC20064525 |
| PL-22446 | 10/8/2001 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064526 | NYC20064546 |
| PL-22447 | 7/14/2002 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064547 | NYC20064568 |
| PL-22448 | 3/11/2003 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064569 | NYC20064636 |
| PL-22449 | 3/22/2003 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064637 | NYC20064708 |
| PL-22450 | 9/10/2003 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064709 | NYC20064781 |
| PL-22451 | 10/28/2004 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064782 | NYC20064858 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22452 | 4/27/2005 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064859 | NYC20064928 |
| PL-22453 | 10/23/2006 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064929 | NYC20065002 |
| PL-22454 | 00/00/0000 | Personnel Qualifications Training and Experience for Linda Geddes | NYC20065003 | NYC20065003 |
| PL-22455 | 00/00/0000 | Personnel Qualifications Training and Experience for Charles Grady | NYC20065004 | NYC20065004 |
| PL-22456 | 00/00/0000 | Personnel Qualifications Training and Experience for Ali S.W. Haghani | NYC20065005 | NYC20065005 |
| PL-22457 | 00/00/0000 | Personnel Qualifications Training and Experience for Cecilia Lei | NYC20065006 | NYC20065006 |
| PL-22458 | 6/16/2008 | MWH Labs Standard Operating Procedure for Sample Receiving and Log-In | NYC20065007 | NYC20065068 |
| PL-22459 | 00/00/0000 | Personnel Qualifications Training and Experience for Xinwei Ouyang | NYC20065069 | NYC20065069 |
| PL-22460 | 00/00/0000 | List of 524.2 Analysts, Supervisors and QA Officers for MWH Laboratories in 2002-2007 | NYC20065070 | NYC20065070 |
| PL-22461 | 00/00/0000 | Personnel Qualifications Training and Experience for Kipp Phelan | NYC20065071 | NYC20065071 |
| PL-22462 | 1/23/2003 | Comprehensive Quality Assurance Plan for MWH Labs | NYC20065072 | NYC20065326 |
| PL-22463 | 8/4/2003 | Comprehensive Quality Assurance Plan for MWH Labs | NYC20065327 | NYC20065582 |
| PL-22464 | 3/30/2004 | Comprehensive Quality Assurance Plan for MWH Labs | NYC20065583 | NYC20065838 |
| PL-22465 | 6/1/2005 | Comprehensive Quality Assurance Plan for MWH Labs | NYC20065839 | NYC20066100 |
| PL-22466 | 10/12/2005 | Comprehensive Quality Assurance Plan for MWH Labs | NYC20066101 | NYC20066382 |
| PL-22467 | 00/00/0000 | Personnel Qualifications Training and Experience for William Steeber | NYC20066383 | NYC20066383 |
| PL-22468 | 00/00/0000 | Personnel Qualifications Training and Experience for Ron White | NYC20066384 | NYC20066384 |
| PL-22469 | 3/17/2003 | Deficiency Log #D03-014 Prepared by Jeff Curran - Corrective Actions | NYC20066385 | NYC20066403 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22470 | 4/4/2005 | NYS Department of Health Environmental Laboratory Approval Program Assessment Participants | NYC20066404 | NYC20066422 |
| PL-22471 | 1/18/2006 | Correspondence from Severn Trent to Dermot Jones, Dept. of Health re: Responses to On-Site Inspection of STL Connecticut conducted on November 4 & 8, 2005 | NYC20066423 | NYC20066425 |
| PL-22472 | 4/1/2004 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20066426 | NYC20066442 |
| PL-22473 | 8/17/2004 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066443 | NYC20066459 |
| PL-22474 | 11/8/2004 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066460 | NYC20066463 |
| PL-22475 | 12/28/2004 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066464 | NYC20066476 |
| PL-22476 | 4/1/2005 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20066477 | NYC20066493 |
| PL-22477 | 6/24/2005 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066494 | NYC20066500 |
| PL-22478 | 11/17/2005 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066501 | NYC20066506 |
| PL-22479 | 12/29/2005 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066507 | NYC20066508 |
| PL-22480 | 1/23/2007 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066509 | NYC20066527 |
| PL-22481 | 6/27/2006 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066528 | NYC20066549 |
| PL-22482 | 7/17/2006 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066550 | NYC20066551 |
| PL-22483 | 12/15/2006 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066552 | NYC20066584 |
| PL-22484 | 4/1/2007 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20066585 | NYC20066588 |
| PL-22485 | 6/12/2007 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066589 | NYC20066596 |
| PL-22486 | 6/15/2007 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066597 | NYC20066606 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22487 | 7/16/2007 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066607 | NYC20066608 |
| PL-22488 | 12/11/2003 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066626 | NYC20066627 |
| PL-22489 | 2/25/2004 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066628 | NYC20066636 |
| PL-22490 | 6/23/2006 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20066637 | NYC20066637 |
| PL-22491 | 7/22/2005 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20066638 | NYC20066638 |
| PL-22492 | 11/30/2005 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066639 | NYC20066639 |
| PL-22493 | 11/20/2007 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20066640 | NYC20066640 |
| PL-22494 | 3/31/2003 | STl-Connecticut Quality Assurance Plan Revision 5 | NYC20066641 | NYC20066706 |
| PL-22495 | 3/30/2005 | STl-Connecticut Quality Assurance Plan Revision 6 | NYC20066707 | NYC20066814 |
| PL-22496 | 4/1/2007 | STl-Connecticut Quality Assurance Plan Revision 7 | NYC20066815 | NYC20066942 |
| PL-22497 | 00/00/0000 | Job Sample Receipt Checklist Report with Fields Blacked Out | NYC20066943 | NYC20066943 |
| PL-22498 | 00/00/0000 | Login Sample Receipt Check List Blank Form | NYC20066944 | NYC20066944 |
| PL-22499 | 2/5/1999 | Severn Trent Laboratories - Monroe - SOP for GC/MS Volatiles Method 624 Revision 2 | NYC20066945 | NYC20066977 |
| PL-22500 | 11/7/2008 | Correspondence from TestAmerica to Malcolm Pirnie, Inc. re: Volatile Staff | NYC20066978 | NYC20066978 |
| PL-22501 | 9/1/2000 | Ecotest Laboratory Quality Manual ELAP Laboratory ID# 10320 | NYC20066979 | NYC20067021 |
| PL-22502 | 00/00/0000 | Standard Operating Procedure for Measurement of Purgeable Organic Compounds in Water by Capillary Column Gas Chromatography/Mass Spectrometry | NYC20067022 | NYC20067092 |
| PL-22503 | 7/1/2002 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20067093 | NYC20067095 |
| PL-22504 | 6/3/2003 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20067096 | NYC20067098 |
| PL-22505 | 7/6/2004 | Correspondence from the NY Department of Health to Patricia Chany re: Laboratory Approval | NYC20067099 | NYC20067109 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22506 | 11/2/2005 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20067110 | NYC20067129 |
| PL-22507 | 2/9/2005 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20067130 | NYC20067142 |
| PL-22508 | 11/18/2005 | Standard Operating Procedure for Volatile Organics Revision 2 | NYC20067143 | NYC20067158 |
| PL-22509 | 2/4/2000 | Standard Operating Procedure for Severn Trent Laboratories Sample Log | NYC20067159 | NYC20067161 |
| PL-22510 | 5/3/2004 | STL - Newburgh Wuality Manual Revision 4 | NYC20067162 | NYC20067237 |
| PL-22511 | 9/29/1999 | Columbia Analytical Services Quality Assurance Manual 1999 | NYC20070019 | NYC20070098 |
| PL-22512 | 1/12/2000 | Columbia Analytical Services Standard Operating Procedure for Volatile Sample Handling Screening and Preparation for Analysis | NYC20070099 | NYC20070107 |
| PL-22513 | 1/8/2000 | Columbia Analytical Services Standard Operating Procedure for Sample Receiving | NYC20070108 | NYC20070126 |
| PL-22514 | 1/13/2000 | Columbia Analytical Services Standard Operating Procedure for Volatile Organic Compounds by GC/MS | NYC20070127 | NYC20070142 |
| PL-22515 | 1/20/2006 | Correspondence from California Dept. of Health Services to MWH Laboratories re: Accreditation | NYC20070143 | NYC20070154 |
| PL-22516 | 2/2/2006 | Correspondence from California Dept. of Health Services to MWH Laboratories re: Accreditation Papers | NYC20070155 | NYC20070167 |
| PL-22517 | 8/28/2006 | Correspondence from California Dept. of Health Services to MWH Laboratories re: Amended Accreditation Papers | NYC20070168 | NYC20070181 |
| PL-22518 | 1/10/2007 | Correspondence from California Dept. of Health Services to MWH Laboratories re: NELAP Accreditation | NYC20070182 | NYC20070194 |
| PL-22519 | 1/31/2007 | California Department of Health Services NELAP Recognized Fields of Accreditation | NYC20070195 | NYC20070208 |
| PL-22520 | 1/23/2008 | Correspondence from California Dept. of Health Services to MWH Laboratories re: Updated Copy of Accreditation Certificate | NYC20070209 | NYC20070221 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22521 | 1/24/2008 | Correspondence from California Dept. of Health Services to MWH Laboratories re: NELAP Accreditation | NYC20070222 | NYC20070234 |
| PL-22522 | 1/31/2008 | California Department of Health Services NELAP Recognized Fields of Accreditation | NYC20070235 | NYC20070245 |
| PL-22523 | 3/20/2008 | Correspondence from California Dept. of Health Services to MWH Laboratories re: Reinstatement from Suspension ELAP-S010024 | NYC20070246 | NYC20070248 |
| PL-22524 | 8/8/2008 | Correspondence from California Dept. of Health Services to MWH Laboratories re: Updated Copy of Accreditation Certificate | NYC20070249 | NYC20070261 |
| PL-22525 | 3/11/2002 | MWH Laboratories Standard Operating Procedure for Code of Ethics and Quality Revision 2 | NYC20070262 | NYC20070272 |
| PL-22526 | 4/15/2002 | MWH Laboratories Standard Operating Procedure for Chain of Custody Revision 4 | NYC20070273 | NYC20070283 |
| PL-22527 | 8/25/2006 | MWH Laboratories Standard Operating Procedure for Chain of Custody Revision 5 | NYC20070284 | NYC20070294 |
| PL-22528 | 7/11/2007 | MWH Laboratories Standard Operating Procedure for Chain of Custody Revision 6 | NYC20070295 | NYC20070305 |
| PL-22529 | 6/16/2008 | MWH Laboratories Standard Operating Procedure for Chain of Custody Revision 7 | NYC20070306 | NYC20070317 |
| PL-22530 | 6/7/2000 | MWH Laboratories Standard Operating Procedure for Preparation and Shipment of Sample Kits Revision 1 | NYC20070318 | NYC20070325 |
| PL-22531 | 7/2/2007 | MWH Laboratories Standard Operating Procedure for Preparation and Shipment of Sample Kits Revision 3 | NYC20070326 | NYC20070388 |
| PL-22532 | 7/21/2008 | MWH Laboratories Standard Operating Procedure for Laboratory Ethics/Data Integrity Plan Revision 7 | NYC20070389 | NYC20070455 |
| PL-22533 | 5/17/2004 | MWH Laboratories Standard Operating Procedure for Standards and Reagent Preparation, Documentation, and Labeling Revision 3 | NYC20070456 | NYC20070464 |
| PL-22534 | 8/28/2006 | MWH Laboratories Standard Operating Procedure for Standards and Reagent Preparation, Documentation, and Labeling Revision 4 | NYC20070465 | NYC20070473 |
| PL-22535 | 7/9/2007 | MWH Laboratories Standard Operating Procedure for Standards and Reagent Preparation, Documentation, and Labeling Revision 5 | NYC20070474 | NYC20070481 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22536 | 5/17/2004 | MWH Laboratories Standard Operating Procedure for Compositing and Subsampling in the Laboratory Revision 1 | NYC20070482 | NYC20070489 |
| PL-22537 | 8/28/2006 | MWH Laboratories Standard Operating Procedure for Compositing and Subsampling in the Laboratory Revision 2 | NYC20070490 | NYC20070497 |
| PL-22538 | 12/2/2004 | MWH Laboratories Standard Operating Procedure for Implementation of Good Automated Laboratory Practices (GALP) Revision 3 | NYC20070498 | NYC20070516 |
| PL-22539 | 7/11/2007 | MWH Laboratories Standard Operating Procedure for Implementation of Good Automated Laboratory Practices (GALP) Revision 4 | NYC20070517 | NYC20070530 |
| PL-22540 | 7/21/2008 | MWH Laboratories Standard Operating Procedure for Implementation of Good Automated Laboratory Practices (GALP) Revision 5 | NYC20070531 | NYC20070544 |
| PL-22541 | 8/28/2006 | MWH Laboratories Standard Operating Procedure for Balance Maintenance Revision 3 | NYC20070545 | NYC20070553 |
| PL-22542 | 7/9/2007 | MWH Laboratories Standard Operating Procedure for Balance Maintenance Revision 4 | NYC20070554 | NYC20070561 |
| PL-22543 | 7/8/2008 | MWH Laboratories Standard Operating Procedure for Balance Maintenance Revision 5 | NYC20070562 | NYC20070571 |
| PL-22544 | 6/3/2002 | MWH Laboratories Standard Operating Procedure for Manual Integration Revision 1 | NYC20070572 | NYC20070582 |
| PL-22545 | 9/19/2003 | MWH Laboratories Standard Operating Procedure for Manual Integration Revision 2 | NYC20070583 | NYC20070589 |
| PL-22546 | 12/16/2003 | MWH Laboratories Standard Operating Procedure for Manual Integration Revision 3 | NYC20070590 | NYC20070597 |
| PL-22547 | 10/18/2005 | MWH Laboratories Standard Operating Procedure for Manual Integration Revision 4 | NYC20070598 | NYC20070604 |
| PL-22548 | 4/2/2007 | MWH Laboratories Standard Operating Procedure for Manual Integration Revision 5 | NYC20070605 | NYC20070614 |
| PL-22549 | 2/12/2008 | MWH Laboratories Standard Operating Procedure for Manual Integration Revision 6 | NYC20070615 | NYC20070623 |
| PL-22550 | 12/19/2005 | MWH Laboratories Standard Operating Procedure for Retention of Significant Figures Revision 2 | NYC20070624 | NYC20070629 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22551 | 1/9/2007 | MWH Laboratories Standard Operating Procedure for Retention of Significant Figures Revision 3 | NYC20070630 | NYC20070637 |
| PL-22552 | 10/6/2000 | MWH Laboratories Standard Operating Procedure for Instrument Maintenance Revision 0 | NYC20070638 | NYC20070643 |
| PL-22553 | 10/11/2002 | MWH Laboratories Standard Operating Procedure for Instrument Maintenance Revision 1 | NYC20070644 | NYC20070682 |
| PL-22554 | 8/25/2006 | MWH Laboratories Standard Operating Procedure for Instrument Maintenance | NYC20070683 | NYC20070696 |
| PL-22555 | 1/2/2008 | MWH Laboratories Standard Operating Procedure for Instrument Maintenance | NYC20070697 | NYC20070711 |
| PL-22556 | 1/17/2007 | MWH Laboratories Standard Operating Procedure for Laboratory Ethics/Data Integrity Plan | NYC20070712 | NYC20070772 |
| PL-22557 | 9/11/2002 | Comprehensive Quality Assurance Plan for MWH Laboratories | NYC20070773 | NYC20071017 |
| PL-22558 | 8/30/2007 | TestAmerica SOP for Thermometer Calibration Blank Form | NYC20071018 | NYC20071027 |
| PL-22559 | 9/21/2007 | TestAmerica SOP for Making Correcting to Lab Data and Records Blank Form | NYC20071028 | NYC20071030 |
| PL-22560 | 10/30/2007 | TestAmerica SOP for Laboratory Glassware Cleaning Blank Form | NYC20071031 | NYC20071039 |
| PL-22561 | 9/5/2007 | TestAmerica SOP for Laboratory Terms and Definitions Blank Form | NYC20071040 | NYC20071052 |
| PL-22562 | 1/1/2007 | Severn Trent Laboratories SOP for TALS Reporting Blank Form | NYC20071053 | NYC20071056 |
| PL-22563 | 6/11/2007 | Severn Trent Laboratories SOP for Job Reviews, LIMS Blank Form | NYC20071057 | NYC20071062 |
| PL-22564 | 3/31/2006 | Severn Trent Laboratories SOP for Document Control Blank Form | NYC20071063 | NYC20071068 |
| PL-22565 | 2/10/2003 | Severn Trent Laboratories SOP for Corrective Action Process Revision 4 Blank Form | NYC20071069 | NYC20071076 |
| PL-22566 | 5/15/2006 | Severn Trent Laboratories SOP for Corrective Action Process Revision 5 Blank Form | NYC20071077 | NYC20071085 |
| PL-22567 | 3/28/2006 | Severn Trent Laboratories SOP for Calibration of Laboratory Balances Revision 2 Blank Form | NYC20071086 | NYC20071097 |
| PL-22568 | 6/5/2006 | Severn Trent Laboratories SOP for Document Coding, Approval and Revisions Blank Form | NYC20071098 | NYC20071103 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22569 | 3/28/2006 | Severn Trent Laboratories SOP for Thermometer Calibration Revision 2 Blank Form | NYC20071104 | NYC20071113 |
| PL-22570 | 3/29/2006 | Severn Trent Laboratories SOP for Temperature Monitoring of Ovens, Refrigerators and Freezers | NYC20071114 | NYC20071129 |
| PL-22571 | 3/30/2006 | Severn Trent Laboratories SOP for Making Corrections to Lab Data and Records Revision 2 | NYC20071130 | NYC20071132 |
| PL-22572 | 11/10/2004 | Severn Trent Laboratories SOP for Glassware Cleaning Revision 2 Blank Form | NYC20071133 | NYC20071140 |
| PL-22573 | 6/10/2006 | Severn Trent Laboratories SOP for Glassware Cleaning Revision 3 Blank Form | NYC20071141 | NYC20071149 |
| PL-22574 | 6/1/2003 | Severn Trent Laboratories SOP for Employee Training Revision 1 Blank Form | NYC20071150 | NYC20071159 |
| PL-22575 | 5/19/2006 | Severn Trent Laboratories SOP for Employee Training Revision 2 Blank Form | NYC20071160 | NYC20071170 |
| PL-22576 | 3/30/2006 | Severn Trent Laboratories SOP for Conducting MDL Studies Revision 1 Blank Form | NYC20071171 | NYC20071178 |
| PL-22577 | 3/30/2006 | Severn Trent Laboratories SOP for Reagent Control (labeling and coding) Revision 1 | NYC20071179 | NYC20071183 |
| PL-22578 | 3/30/2006 | Severn Trent Laboratories SOP for Proficiency Testing Revision 2 Blank Form | NYC20071184 | NYC20071187 |
| PL-22579 | 3/30/2006 | Severn Trent Laboratories SOP for Maintenance Logs Revision 3 | NYC20071188 | NYC20071190 |
| PL-22580 | 5/1/2004 | Severn Trent Laboratories SOP for Independent QA Data Review Revision 0 | NYC20071191 | NYC20071194 |
| PL-22581 | 6/5/2006 | Severn Trent Laboratories SOP for Independent QA Data Review Revision 1 | NYC20071195 | NYC20071198 |
| PL-22582 | 4/1/2005 | Severn Trent Laboratories SOP for Analytical Procedure for Uncretainty Measurement Revision 0 | NYC20071199 | NYC20071204 |
| PL-22583 | 4/30/2007 | Severn Trent Laboratories SOP for Control Limits Revision 1 | NYC20071205 | NYC20071214 |
| PL-22584 | 10/7/2004 | Severn Trent Laboratories SOP for EDD Generation Revision 0 | NYC20071215 | NYC20071219 |
| PL-22585 | 9/5/2004 | Severn Trent Laboratories SOP for Bottle Order Preparation Revision 6 | NYC20071220 | NYC20071226 |
| PL-22586 | 7/24/2006 | Severn Trent Laboratories SOP for Bottle Order Preparation Revision 7 | NYC20071227 | NYC20071234 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22587 | 5/8/2007 | Severn Trent Laboratories SOP for Bottle Order Preparation Revision 8 | NYC20071235 | NYC20071242 |
| PL-22588 | 9/6/2004 | Severn Trent Laboratories SOP for Sample Processing at Sample Arrival Revision 8 | NYC20071243 | NYC20071251 |
| PL-22589 | 7/23/2006 | Severn Trent Laboratories SOP for Sample Processing at Sample Arrival Revision 9 | NYC20071252 | NYC20071260 |
| PL-22590 | 5/15/2007 | Severn Trent Laboratories SOP for Sample Processing at Sample Arrival Revision 10 | NYC20071261 | NYC20071269 |
| PL-22591 | 9/6/2004 | Severn Trent Laboratories SOP for Storing Water and Soil Samples Revision 9 | NYC20071270 | NYC20071275 |
| PL-22592 | 7/23/2006 | Severn Trent Laboratories SOP for Storing Water and Soil Samples Revision 10 | NYC20071276 | NYC20071281 |
| PL-22593 | 5/15/2007 | Severn Trent Laboratories SOP for Storing Water and Soil Samples Revision 11 | NYC20071282 | NYC20071287 |
| PL-22594 | 9/6/2004 | Severn Trent Laboratories SOP for Documenting Sample Removal and Return Revision 8 | NYC20071288 | NYC20071291 |
| PL-22595 | 7/23/2006 | Severn Trent Laboratories SOP for Documenting Sample Removal and Return Revision 9 | NYC20071292 | NYC20071295 |
| PL-22596 | 9/6/2004 | Severn Trent Laboratories SOP for Securing the Laboratory Samples Revision 8 | NYC20071296 | NYC20071299 |
| PL-22597 | 7/23/2006 | Severn Trent Laboratories SOP for Securing the Laboratory Samples Revision 9 | NYC20071300 | NYC20071303 |
| PL-22598 | 9/6/2004 | Severn Trent Laboratories SOP for Temperature Control Requirements Revision 6 | NYC20071304 | NYC20071308 |
| PL-22599 | 7/23/2006 | Severn Trent Laboratories SOP for Temperature Control Requirements Revision 7 | NYC20071309 | NYC20071313 |
| PL-22600 | 3/25/2005 | Severn Trent Laboratories SOP for Homogenization, Compositing, and Aubsampling of Environmental Samples Revision 7 | NYC20071314 | NYC20071323 |
| PL-22601 | 7/23/2006 | Severn Trent Laboratories SOP for Homogenization, Compositing, and Aubsampling of Environmental Samples Revision 8 | NYC20071324 | NYC20071333 |
| PL-22602 | 1/1/2004 | STL Ethics Policy Refresher Training Handouts Version 1.2 | NYC20071334 | NYC20071352 |
| PL-22603 | 3/1/2005 | STL Ethics Policy Refresher Training Handouts Version 2.0 | NYC20071353 | NYC20071375 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22604 | 1/5/2007 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071376 | NYC20071387 |
| PL-22605 | 5/20/2005 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and recovery rates | NYC20071388 | NYC20071389 |
| PL-22606 | 2/27/2007 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071390 | NYC20071395 |
| PL-22607 | 4/30/2007 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071396 | NYC20071397 |
| PL-22608 | 4/25/2007 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071398 | NYC20071399 |
| PL-22609 | 4/25/2007 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071400 | NYC20071401 |
| PL-22610 | 4/25/2007 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071402 | NYC20071403 |
| PL-22611 | 8/1/2007 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071404 | NYC20071408 |
| PL-22612 | 6/29/2005 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071409 | NYC20071413 |
| PL-22613 | 1/11/2002 | Amended Copy of NELAP Field Testing List from California State Dept of Health Services | NYC20071414 | NYC20071423 |
| PL-22614 | 1/24/2002 | California State Department of Health Services Notice of Accreditation | NYC20071434 | NYC20071450 |
| PL-22615 | 2/1/2002 | California State Department of Health Services Updated Copy of NELAP Fields of Testing List | NYC20071451 | NYC20071467 |
| PL-22616 | 4/20/2003 | California State Dept of Health Services Reinstatement from Suspension ELAP-S010014 | NYC20071468 | NYC20071471 |
| PL-22617 | 9/25/2003 | California State Dept of Health Services Suspension Number ELAP - S010014 | NYC20071472 | NYC20071477 |
| PL-22618 | 1/13/2004 | California State Dept of Health Services Accreditation for NELAP | NYC20071478 | NYC20071490 |
| PL-22619 | 1/28/2004 | California State Dept of Health Services Updated Copy of Accreditation Papers | NYC20071491 | NYC20071504 |
| PL-22620 | 4/28/2004 | California State Dept of Health Services Updated Copy of Accreditatoin Papers | NYC20071505 | NYC20071518 |
| PL-22621 | 1/13/2004 | California State Dept of Health Services National Environment Laboratory Accreditation Program | NYC20071519 | NYC20071532 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22622 | 6/18/2004 | California State Dept of Health Services Suspension Number ELAP - S010019 | NYC20071533 | NYC20071542 |
| PL-22623 | 9/8/2004 | California State Dept of Health Services Amended Copy of Accreditation Papers | NYC20071543 | NYC20071556 |
| PL-22624 | 1/20/2006 | California State Dept of Health Services NELAP Environmental Accreditation | NYC20071557 | NYC20071568 |
| PL-22625 | 2/2/2006 | California State Dept of Health Services Corrected Copy of Accreditation Papers | NYC20071569 | NYC20071581 |
| PL-22626 | 8/28/2006 | California State Dept of Health Services Amended Copy of Accreditation Papers | NYC20071582 | NYC20071595 |
| PL-22627 | 1/10/2007 | California State Dept of Health Services NELAP Environmental Accreditation | NYC20071596 | NYC20071608 |
| PL-22628 | 2/14/2007 | California Department of Health Services Environmental Laboratory Accreditation Program Fields of Accreditation | NYC20071609 | NYC20071622 |
| PL-22629 | 1/23/2008 | California State Dept of Health Services Updated Copy of Accreditation Certificate | NYC20071623 | NYC20071635 |
| PL-22630 | 1/24/2008 | California State Dept of Health Services NELAP Environmental Accreditation | NYC20071636 | NYC20071648 |
| PL-22631 | 1/28/2008 | California Department of Health Services Environmental Laboratory Accreditation Program Fields of Accreditation | NYC20071649 | NYC20071659 |
| PL-22632 | 3/20/2008 | California State Dept of Health Services Reinstatement from Suspension ELAP S010024 | NYC20071660 | NYC20071662 |
| PL-22633 | 8/8/2008 | California State Dept of Health Services Updated Copy of Accreditation Certificate | NYC20071663 | NYC20071675 |
| PL-22634 | 8/15/2003 | California State Dept of Health Services NELAP On-Site Assessment Report | NYC20071676 | NYC20071682 |
| PL-22635 | 4/4/2002 | California State Dept of Health Services Site Visit Results and Test Procedure Certification | NYC20071683 | NYC20071685 |
| PL-22636 | 8/8/2007 | GC/MS Volatiles Checklist and Injection Log | NYC20071686 | NYC20071695 |
| PL-22637 | 00/00/0000 | NELAC 2003 Quality Systems Checklist for MWH Laboratories | NYC20071696 | NYC20071795 |
| PL-22638 | 2/24/2005 | MWH Labs Quality Assurance Audit; GC/MS Analysis; Injection Log; Tune Report for Volatiles | NYC20071796 | NYC20071869 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22639 | 3/24/2005 | MWH Labs Quality Assurance Audit; GC/MS Analysis; Injection Log; Tune Report for Volatiles | NYC20071870 | NYC20071989 |
| PL-22640 | 5/20/2005 | MWH Labs Quality Assurance Audit; GC/MS Analysis; Injection Log; Tune Report for Volatiles | NYC20071990 | NYC20072018 |
| PL-22641 | 00/00/0000 | NELAC 2002 Quality Systems Checklist for MWH Laboratories | NYC20072019 | NYC20072094 |
| PL-22642 | 00/00/0000 | NELAC 2002 Quality Systems Checklist for MWH Laboratories Part 1 | NYC20072095 | NYC20072138 |
| PL-22643 | 00/00/0000 | NELAC 2002 Quality Systems Checklist for MWH Laboratories Part 2 | NYC20072139 | NYC20072176 |
| PL-22644 | 00/00/0000 | NELAC 2002 Quality Systems Checklist for MWH Laboratories Part 1 | NYC20072177 | NYC20072224 |
| PL-22645 | 00/00/0000 | NELAC 2002 Quality Systems Checklist for MWH Laboratories (2 Cover Pages) | NYC20072225 | NYC20072270 |
| PL-22646 | 00/00/0000 | Continued NELAC 2002 Quality Systems Checklist for MWH Laboratories (Duplicates) | NYC20072271 | NYC20072304 |
| PL-22647 | 00/00/0000 | Continued NELAC 2002 Quality Systems Checklist for MWH Laboratories (Duplicates) | NYC20072305 | NYC20072335 |
| PL-22648 | 2/27/2007 | Chart of Regulated VOC Chemicals, MDL findings, Averages and Recovery Rates | NYC20072336 | NYC20072343 |
| PL-22649 | 8/7/2004 | MWH Laboratories Standard Operating Procedure for Laboratory Ethics/ Data Integrity Plan | NYC20072344 | NYC20072415 |
| PL-22650 | 10/10/2005 | MWH Laboratories Standard Operating Procedure for Laboratory Ethics/ Data Integrity Plan Revision 5 | NYC20072416 | NYC20072478 |
| PL-22651 | 4/22/2002 | MWH Laboratories Standard Operating Procedure for Sample Receiving and Log-In Revision 12 | NYC20072479 | NYC20072500 |
| PL-22652 | 6/16/2003 | MWH Laboratories Standard Operating Procedure for Sample Receiving and Log-In Revision 13 | NYC20072501 | NYC20072549 |
| PL-22653 | 7/26/2004 | MWH Laboratories Standard Operating Procedure for Sample Receiving and Log-In Revision 14 | NYC20072550 | NYC20072580 |
| PL-22654 | 8/14/2005 | MWH Laboratories Standard Operating Procedure for Sample Receiving and Log-In Revision 15 | NYC20072581 | NYC20072618 |
| PL-22655 | 5/17/2004 | MWH Laboratories Standard Operating Procedure for Retention of Significant Figures Revision 1 | NYC20072619 | NYC20072627 |
| PL-22656 | 10/27/2000 | MWH Laboratories Standard Operating Procedure for Use of Class A Glassware Revision 0 | NYC20072628 | NYC20072632 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22657 | 8/25/2006 | MWH Laboratories Standard Operating Procedure for Use of Class A Glassware Revision 2 | NYC20072633 | NYC20072641 |
| PL-22658 | 7/10/2007 | MWH Laboratories Standard Operating Procedure for Use of Class A Glassware Revision 3 | NYC20072642 | NYC20072650 |
| PL-22659 | 8/25/2006 | MWH Laboratories Standard Operating Procedure for Glassware Cleaning Revision 1 | NYC20072651 | NYC20072656 |
| PL-22660 | 7/9/2007 | MWH Laboratories Standard Operating Procedure for Glassware Cleaning Revision 2 | NYC20072657 | NYC20072663 |
| PL-22661 | 7/21/2008 | MWH Laboratories Standard Operating Procedure for Glassware Cleaning Revision 3 | NYC20072664 | NYC20072669 |
| PL-22662 | 8/25/2006 | MWH Laboratories Standard Operating Procedure for Data Entry and Data Transfer Revision 1 | NYC20072670 | NYC20072699 |
| PL-22663 | 7/10/2007 | MWH Laboratories Standard Operating Procedure for Data Entry and Data Transfer Revision 2 | NYC20072700 | NYC20072729 |
| PL-22664 | 8/25/2006 | MWH Laboratories Standard Operating Procedure for Temperature Monitoring and Thermometer Calibration Revision 1 | NYC20072730 | NYC20072744 |
| PL-22665 | 7/10/2007 | MWH Laboratories Standard Operating Procedure for Temperature Monitoring and Thermometer Calibration Revision 2 | NYC20072745 | NYC20072759 |
| PL-22666 | 06/00/1959 | well 22 test results -- drought | NYCDOH000169 | N/A |
| PL-22667 | 00/00/0000 | well 26 test results -- drought | NYCDOH000173 | N/A |
| PL-22668 | 4/25/2008 | Well Sampling; April 2008; Wells 7B, 27, 55 | NYCDS014012 | NYCDS14074 |
| PL-22669 | 4/28/2008 | MWH Labs, Backup Information for April 2008 sampling of Wells 55,7B, Lab Report | NYCDS014075 | NYCDS14098 |
| PL-22670 | 4/29/2008 | 4/29/08 Sampling Event of Raw Water done by Ecotest Laboratories for Malcolm Pirnie, Inc. | NYCDS016099 | NYCDS16103 |
| PL-22671 | 00/00/0000 | Interim 1995 Distribution Sampling Site Plan | NYC2_0020727 | NYC2_0020821 |
| PL-22672 | 00/00/0000 | N/A | NYC2_0020727 | N/A |
| PL-22673 | 00/00/0000 | Interim 1998 Distribution Sampling Site Plan | NYC2_0020822 | NYC2_0021004 |
| PL-22674 | 00/00/0000 | N/A | NYC2_0020822 | N/A |
| PL-22675 | 00/00/0000 | 2008 Distribution Sampling Site Plan | NYC2_0021005 | NYC2_0021195 |
| PL-22676 | 00/00/0000 | N/A | NYC2_0021005 | N/A |
| PL-22677 | 00/00/0000 | 2002 Distribution Sampling Site Plan | NYC2_0021196 | NYC2_0021428 |
| PL-22678 | 00/00/0000 | N/A | NYC2_0021196 | N/A |
| PL-22679 | 00/00/0000 | 2001 Distribution Sampling Site Plan Draft | NYC2_0021429 | NYC2_0021642 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22680 | 00/00/0000 | N/A | NYC2_0021429 | N/A |
| PL-22681 | 00/00/0000 | 1999 Distribution Sampling Site Plan Final | NYC2_0021643 | NYC2_0021872 |
| PL-22682 | 00/00/0000 | N/A | NYC2_0021643 | N/A |
| PL-22683 | 00/00/0000 | 1997 Distribution Sampling Site Plan | NYC2_0021873 | NYC2_0022078 |
| PL-22684 | 00/00/0000 | N/A | NYC2_0021873 | N/A |
| PL-22685 | 00/00/0000 | 2005 Distribution Sampling Site Plan | NYC2_0022079 | NYC2_002363 |
| PL-22686 | 00/00/0000 | N/A | NYC2_0022079 | N/A |
| PL-22687 | 00/00/0000 | 2005 Distribution Sampling Site Plan 2nd Edition | NYC2_0022364 | NYC2_0022639 |
| PL-22688 | 00/00/0000 | N/A | NYC2_0022364 | N/A |
| PL-22689 | 00/00/0000 | Interim 1995 Distribution Sampling Site Plan | NYC2_0020727 | NYC2_0020821 |
| PL-22690 | 8/26/2008 | Water Sampling done by Spectrum Analytical on Groundwater  8-13/08 | NYCDS016711 | NYCDS16720 |
| PL-22691 | 00/00/0000 | N/A | NYC-QAQC-0000001 | N/A |
| PL-22692 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 33591 | NYC-QAQC-0000459 | N/A |
| PL-22693 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0000474 | N/A |
| PL-22694 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0000599 | N/A |
| PL-22695 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0000616 | N/A |
| PL-22696 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001068 | N/A |
| PL-22697 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001079 | N/A |
| PL-22698 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001080 | N/A |
| PL-22699 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001096 | N/A |
| PL-22700 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001113 | N/A |
| PL-22701 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001126 | N/A |
| PL-22702 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001127 | N/A |
| PL-22703 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001263 | N/A |
| PL-22704 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001293 | N/A |
| PL-22705 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001393 | N/A |
| PL-22706 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001394 | N/A |
| PL-22707 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001405 | N/A |
| PL-22708 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 9641 | NYC-QAQC-0002903 | N/A |
| PL-22709 | 00/00/0000 | Groundwater Sampling Data including sample # 9641 | NYC-QAQC-0003056 | N/A |
| PL-22710 | 00/00/0000 | Groundwater Sampling Data including sample # 9641 | NYC-QAQC-0003331 | N/A |
| PL-22711 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17941 | NYC-QAQC-0004239 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22712 | 00/00/0000 | Groundwater Sampling Data including sample #14941 | NYC-QAQC-0004253 | N/A |
| PL-22713 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 15871 | NYC-QAQC-0005485 | N/A |
| PL-22714 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0005498 | N/A |
| PL-22715 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0005499 | N/A |
| PL-22716 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0005597 | N/A |
| PL-22717 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0006021 | N/A |
| PL-22718 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0006034 | N/A |
| PL-22719 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0006056 | N/A |
| PL-22720 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0006533 | N/A |
| PL-22721 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0006546 | N/A |
| PL-22722 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0006547 | N/A |
| PL-22723 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0006563 | N/A |
| PL-22724 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 38484 | NYC-QAQC-0009121 | N/A |
| PL-22725 | 00/00/0000 | Groundwater Sampling Data including sample #38484 | NYC-QAQC-0009213 | N/A |
| PL-22726 | 00/00/0000 | Groundwater Sampling Data including well 5 sample # 24200 | NYC-QAQC-0009492 | N/A |
| PL-22727 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 19447 | NYC-QAQC-0017472 | N/A |
| PL-22728 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0017482 | N/A |
| PL-22729 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0017634 | N/A |
| PL-22730 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 31683 | NYC-QAQC-0017649 | N/A |
| PL-22731 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 32382 | NYC-QAQC-0017655 | N/A |
| PL-22732 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 35577 | NYC-QAQC-0017687 | N/A |
| PL-22733 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 19447 | NYC-QAQC-0017912 | N/A |
| PL-22734 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 19447 | NYC-QAQC-0017917 | N/A |
| PL-22735 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 19447 | NYC-QAQC-0017931 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22736 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 19447 | NYC-QAQC-0017991 | N/A |
| PL-22737 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 19447 | NYC-QAQC-0018005 | N/A |
| PL-22738 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019491 | N/A |
| PL-22739 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019701 | N/A |
| PL-22740 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019719 | N/A |
| PL-22741 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019729 | N/A |
| PL-22742 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019749 | N/A |
| PL-22743 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019786 | N/A |
| PL-22744 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019797 | N/A |
| PL-22745 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019829 | N/A |
| PL-22746 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0020221 | N/A |
| PL-22747 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 18743 | NYC-QAQC-0020410 | N/A |
| PL-22748 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020423 | N/A |
| PL-22749 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020712 | N/A |
| PL-22750 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020725 | N/A |
| PL-22751 | 00/00/0000 | Groundwater Sampling Data | NYC-QAQC-0020744 | N/A |
| PL-22752 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020806 | N/A |
| PL-22753 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020819 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | |
|---|---|---|---|
| PL-22754 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020864 | N/A |
| PL-22755 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020875 | N/A |
| PL-22756 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020970 | N/A |
| PL-22757 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020982 | N/A |
| PL-22758 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020985 | N/A |
| PL-22759 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0021010 | N/A |
| PL-22760 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0021023 | N/A |
| PL-22761 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0021691 | N/A |
| PL-22762 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0021709 | N/A |
| PL-22763 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0021710 | N/A |
| PL-22764 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 9475 | NYC-QAQC-0023269 | N/A |
| PL-22765 | 00/00/0000 | Groundwater Sampling Data including sample #9475 | NYC-QAQC-0023271 | N/A |
| PL-22766 | 00/00/0000 | Groundwater Sampling Data including sample #9475 | NYC-QAQC-0023365 | N/A |
| PL-22767 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 14537 | NYC-QAQC-0028024 | N/A |
| PL-22768 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028041 | N/A |
| PL-22769 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028076 | N/A |
| PL-22770 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028297 | N/A |
| PL-22771 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028313 | N/A |
| PL-22772 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028319 | N/A |
| PL-22773 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028330 | N/A |
| PL-22774 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028395 | N/A |
| PL-22775 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028410 | N/A |
| PL-22776 | 00/00/0000 | Groundwater Sampling Data including sample # 4683 | NYC-QAQC-0029164 | N/A |
| PL-22777 | 00/00/0000 | Groundwater Sampling Data including sample # 4683 | NYC-QAQC-0029582 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | |
|---|---|---|---|
| PL-22778 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 15258 | NYC-QAQC-0029783 | N/A |
| PL-22779 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 28970 | NYC-QAQC-0031910 | N/A |
| PL-22780 | 00/00/0000 | Groundwater Sampling Data | NYC-QAQC-0032310 | N/A |
| PL-22781 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 35998 | NYC-QAQC-0032466 | N/A |
| PL-22782 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 12622 | NYC-QAQC-0032858 | N/A |
| PL-22783 | 00/00/0000 | Groundwater Sampling Data | NYC-QAQC-0032872 | N/A |
| PL-22784 | 00/00/0000 | Groundwater Sampling Data including sample #31683 | NYC-QAQC-0037775 | N/A |
| PL-22785 | 00/00/0000 | Groundwater Sampling Data including sample #31683 | NYC-QAQC-0037777 | N/A |
| PL-22786 | 00/00/0000 | Groundwater Sampling Data including sample #31683 | NYC-QAQC-0037781 | N/A |
| PL-22787 | 00/00/0000 | Groundwater Sampling Data including sample #31683 | NYC-QAQC-0037800 | N/A |
| PL-22788 | 00/00/0000 | Groundwater Sampling Data including sample #31683 | NYC-QAQC-0037869 | N/A |
| PL-22789 | 00/00/0000 | Groundwater Sampling Data including sample #31683 | NYC-QAQC-0037889 | N/A |
| PL-22790 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 32382 | NYC-QAQC-0039654 | N/A |
| PL-22791 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 32382 | NYC-QAQC-0039778 | N/A |
| PL-22792 | 00/00/0000 | Groundwater Sampling Data including sample #31683 | NYC-QAQC-0039904 | N/A |
| PL-22793 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 1239 | NYC-QAQC-0041527 | N/A |
| PL-22794 | 00/00/0000 | Groundwater Sampling Data including sample #1239 | NYC-QAQC-0041581 | N/A |
| PL-22795 | 00/00/0000 | Groundwater Sampling Data including sample #1239 | NYC-QAQC-0041800 | N/A |
| PL-22796 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 1585 | NYC-QAQC-0042939 | N/A |
| PL-22797 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 12545 | NYC-QAQC-0047448 | N/A |
| PL-22798 | 00/00/0000 | Groundwater Sampling Data including sample # 12545 | NYC-QAQC-0047461 | N/A |
| PL-22799 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0047742 | N/A |
| PL-22800 | 00/00/0000 | Groundwater Sampling Data including sample # 3484 | NYC-QAQC-0049391 | N/A |
| PL-22801 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 24943 | NYC-QAQC-0049556 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-22802 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0049800 | N/A |
|---|---|---|---|---|
| PL-22803 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0049813 | N/A |
| PL-22804 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8188 | NYC-QAQC-0051262 | N/A |
| PL-22805 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8188 | NYC-QAQC-0051324 | N/A |
| PL-22806 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8188 | NYC-QAQC-0051344 | N/A |
| PL-22807 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8188 | NYC-QAQC-0051347 | N/A |
| PL-22808 | 00/00/0000 | Sample Data, including sample # 3831 regarding Well 45 | NYC-QAQC-0051428 | N/A |
| PL-22809 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 5256 | NYC-QAQC-0052024 | N/A |
| PL-22810 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0054269 | N/A |
| PL-22811 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059362 | N/A |
| PL-22812 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059367 | N/A |
| PL-22813 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059374 | N/A |
| PL-22814 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059376 | N/A |
| PL-22815 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059388 | N/A |
| PL-22816 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059398 | N/A |
| PL-22817 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059401 | N/A |
| PL-22818 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059457 | N/A |
| PL-22819 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059503 | N/A |
| PL-22820 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 34344 | NYC-QAQC-0061153 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-22821 | 00/00/0000 | Groundwater Sampling Data including sample #34344 | NYC-QAQC-0061155 | N/A |
|---|---|---|---|---|
| PL-22822 | 00/00/0000 | Groundwater Sampling Data including sample #34344 | NYC-QAQC-0061158 | N/A |
| PL-22823 | 00/00/0000 | Groundwater Sampling Data including sample #34344 | NYC-QAQC-0061238 | N/A |
| PL-22824 | 00/00/0000 | Groundwater Sampling Data including sample #17941 | NYC-QAQC-0062948 | N/A |
| PL-22825 | 00/00/0000 | Groundwater Sampling Data including sample #17941 | NYC-QAQC-0062962 | N/A |
| PL-22826 | 00/00/0000 | Groundwater Sampling Data including sample #17941 | NYC-QAQC-0063245 | N/A |
| PL-22827 | 00/00/0000 | Groundwater Sampling Data including sample #17941 | NYC-QAQC-0063257 | N/A |
| PL-22828 | 00/00/0000 | Groundwater Sampling Data including sample #17941 | NYC-QAQC-0063353 | N/A |
| PL-22829 | 00/00/0000 | Groundwater Sampling Data including sample #17941 | NYC-QAQC-0063618 | N/A |
| PL-22830 | 00/00/0000 | Groundwater Sampling Data including sample #17941 | NYC-QAQC-0063630 | N/A |
| PL-22831 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 6379 | NYC-QAQC-0063808 | N/A |
| PL-22832 | 00/00/0000 | Groundwater Sampling Data including sample #6379 | NYC-QAQC-0065011 | N/A |
| PL-22833 | 00/00/0000 | Groundwater Sampling Data including sample #6379 | NYC-QAQC-0065013 | N/A |
| PL-22834 | 00/00/0000 | Groundwater Sampling Data including sample #6379 | NYC-QAQC-0065394 | N/A |
| PL-22835 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0065679 | N/A |
| PL-22836 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0065692 | N/A |
| PL-22837 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0065707 | N/A |
| PL-22838 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066239 | N/A |
| PL-22839 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066255 | N/A |
| PL-22840 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066269 | N/A |
| PL-22841 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066286 | N/A |
| PL-22842 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066297 | N/A |
| PL-22843 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066314 | N/A |
| PL-22844 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066332 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | |
|---|---|---|---|
| PL-22845 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066347 | N/A |
| PL-22846 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066363 | N/A |
| PL-22847 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066387 | N/A |
| PL-22848 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21643 | NYC-QAQC-0067641 | N/A |
| PL-22849 | 00/00/0000 | Groundwater Sampling Data including sample # 21643 | NYC-QAQC-0067655 | N/A |
| PL-22850 | 00/00/0000 | Groundwater Sampling Data including sample # 21643 | NYC-QAQC-0067831 | N/A |
| PL-22851 | 00/00/0000 | Groundwater Sampling Data including sample # 21643 | NYC-QAQC-0067843 | N/A |
| PL-22852 | 00/00/0000 | Groundwater Sampling Data including sample # 21643 | NYC-QAQC-0067970 | N/A |
| PL-22853 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10538 | NYC-QAQC-0068622 | N/A |
| PL-22854 | 00/00/0000 | Groundwater Sampling Data including sample # 10538 | NYC-QAQC-0068783 | N/A |
| PL-22855 | 00/00/0000 | Groundwater Sampling Data including sample #38484 | NYC-QAQC-0070413 | N/A |
| PL-22856 | 00/00/0000 | Groundwater Sampling Data including sample #38484 | NYC-QAQC-0070415 | N/A |
| PL-22857 | 00/00/0000 | Groundwater Sampling Data including sample #38484 | NYC-QAQC-0070436 | N/A |
| PL-22858 | 00/00/0000 | Groundwater Sampling Data including sample #38484 | NYC-QAQC-0070446 | N/A |
| PL-22859 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 35577 | NYC-QAQC-0070951 | N/A |
| PL-22860 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 35577 | NYC-QAQC-0070982 | N/A |
| PL-22861 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 35577 | NYC-QAQC-0070995 | N/A |
| PL-22862 | 00/00/0000 | Groundwater Sampling Data including sample # 12545 | NYC-QAQC-0072084 | N/A |
| PL-22863 | 00/00/0000 | Groundwater Sampling Data including sample # 12545 | NYC-QAQC-0072101 | N/A |
| PL-22864 | 00/00/0000 | Groundwater Sampling Data including sample # 12545 | NYC-QAQC-0072116 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22865 | 00/00/0000 | Groundwater Sampling Data including sample # 32545 | NYC-QAQC-0072143 | N/A |
| PL-22866 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0073699 | N/A |
| PL-22867 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0073803 | N/A |
| PL-22868 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0073808 | N/A |
| PL-22869 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0073824 | N/A |
| PL-22870 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0073827 | N/A |
| PL-22871 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0073874 | N/A |
| PL-22872 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0073885 | N/A |
| PL-22873 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074226 | N/A |
| PL-22874 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074307 | N/A |
| PL-22875 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074312 | N/A |
| PL-22876 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074317 | N/A |
| PL-22877 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074328 | N/A |
| PL-22878 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074331 | N/A |
| PL-22879 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074341 | N/A |
| PL-22880 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074352 | N/A |
| PL-22881 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074355 | N/A |
| PL-22882 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074389 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | |
|---|---|---|---|
| PL-22883 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074415 | N/A |
| PL-22884 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074428 | N/A |
| PL-22885 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074501 | N/A |
| PL-22886 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8696 | NYC-QAQC-0075161 | N/A |
| PL-22887 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 4927 | NYC-QAQC-0075195 | N/A |
| PL-22888 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0075258 | N/A |
| PL-22889 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17064 | NYC-QAQC-0075263 | N/A |
| PL-22890 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 23012 | NYC-QAQC-0075273 | N/A |
| PL-22891 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26901 | NYC-QAQC-0075278 | N/A |
| PL-22892 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #30064 | NYC-QAQC-0075283 | N/A |
| PL-22893 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 33095 | NYC-QAQC-0075288 | N/A |
| PL-22894 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0075309 | N/A |
| PL-22895 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26901 | NYC-QAQC-0075338 | N/A |
| PL-22896 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0075611 | N/A |
| PL-22897 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0075931 | N/A |
| PL-22898 | 01/00/1999 | sampling data including sample # 2498 regarding well 45 | NYC-QAQC-0077398 | N/A |
| PL-22899 | 01/00/1999 | sampling data including sample # 2498 regarding well 45 | NYC-QAQC-0077466 | N/A |
| PL-22900 | 01/00/1999 | sampling data including sample # 2498 regarding well 45 | NYC-QAQC-0077484 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22901 | 01/00/1999 | sampling data including sample # 2498 regarding well 45 | NYC-QAQC-0077488 | N/A |
| PL-22902 | 01/00/1999 | sampling data including sample # 2498 regarding well 45 | NYC-QAQC-0077510 | N/A |
| PL-22903 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0077590 | N/A |
| PL-22904 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0077592 | N/A |
| PL-22905 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0077596 | N/A |
| PL-22906 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0077609 | N/A |
| PL-22907 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0077660 | N/A |
| PL-22908 | 00/00/0000 | Sampling Data including Well 5 sample # 6666 | NYC-QAQC-0078273 | N/A |
| PL-22909 | 00/00/0000 | Sampling Data including Well 5 sample # 6666 | NYC-QAQC-0078277 | N/A |
| PL-22910 | 00/00/0000 | Sampling Data including Well 5 sample # 6666 | NYC-QAQC-0078290 | N/A |
| PL-22911 | 00/00/0000 | Sampling Data including Well 5 sample # 6666 | NYC-QAQC-0078311 | N/A |
| PL-22912 | 00/00/0000 | Sampling Data including Well 5 sample # 6666 | NYC-QAQC-0078375 | N/A |
| PL-22913 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # | NYC-QAQC-0080089 | N/A |
| PL-22914 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 4770 | NYC-QAQC-0080250 | N/A |
| PL-22915 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 4770 | NYC-QAQC-0080678 | N/A |
| PL-22916 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2185 | NYC-QAQC-0080701 | N/A |
| PL-22917 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2185 | NYC-QAQC-0080709 | N/A |
| PL-22918 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2185 | NYC-QAQC-0080714 | N/A |
| PL-22919 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2185 | NYC-QAQC-0081579 | N/A |
| PL-22920 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0082237 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22921 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0082253 | N/A |
| PL-22922 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0082277 | N/A |
| PL-22923 | 06/00/1998 | Sample Data - includes sample #16539 regarding well 45 | NYC-QAQC-0085114 | N/A |
| PL-22924 | 06/00/1998 | Sample Data - includes sample #16539 regarding well 45 | NYC-QAQC-0085118 | N/A |
| PL-22925 | 00/00/0000 | Sample Data - includes sample #16539 regarding well 45 | NYC-QAQC-0085150 | N/A |
| PL-22926 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17797 | NYC-QAQC-0085216 | N/A |
| PL-22927 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17797 | NYC-QAQC-0085220 | N/A |
| PL-22928 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17797 | NYC-QAQC-0085233 | N/A |
| PL-22929 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 18574 | NYC-QAQC-0085415 | N/A |
| PL-22930 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 18574 | NYC-QAQC-0085441 | N/A |
| PL-22931 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21794 | NYC-QAQC-0085534 | N/A |
| PL-22932 | 00/00/0000 | N/A | NYC-QAQC-0085538 | N/A |
| PL-22933 | 06/00/1998 | sampling data including sample #26321 regarding well 45 | NYC-QAQC-0086494 | N/A |
| PL-22934 | 06/00/1998 | sampling data including sample #26321 regarding well 45 | NYC-QAQC-0086551 | N/A |
| PL-22935 | 06/00/1998 | sampling data including sample #26321 regarding well 45 | NYC-QAQC-0086574 | N/A |
| PL-22936 | 06/00/1998 | sampling data including sample #26321 regarding well 45 | NYC-QAQC-0086587 | N/A |
| PL-22937 | 06/00/1998 | sampling data including sample #26321 regarding well 45 | NYC-QAQC-0086590 | N/A |
| PL-22938 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #28328 | NYC-QAQC-0086861 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22939 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #28328 | NYC-QAQC-0086913 | N/A |
| PL-22940 | 00/00/0000 | Groundwater Sampling Data including Well 5 # 31565 | NYC-QAQC-0087107 | N/A |
| PL-22941 | 00/00/0000 | Groundwater Sampling Data including Well 5 # 31565 | NYC-QAQC-0087111 | N/A |
| PL-22942 | 00/00/0000 | Groundwater Sampling Data including Well 5 # 31565 | NYC-QAQC-0087125 | N/A |
| PL-22943 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #33290 | NYC-QAQC-0087539 | N/A |
| PL-22944 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #33290 | NYC-QAQC-0087845 | N/A |
| PL-22945 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 33095 | NYC-QAQC-0088987 | N/A |
| PL-22946 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #36178 | NYC-QAQC-0089904 | N/A |
| PL-22947 | 12/00/2002 | Sample data, includes sample #37402 regarding well 45 | NYC-QAQC-0089976 | N/A |
| PL-22948 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17728 | NYC-QAQC-0090303 | N/A |
| PL-22949 | 00/00/0000 | Groundwater Sampling Data including sample #32934 | NYC-QAQC-0092297 | N/A |
| PL-22950 | 00/00/0000 | Groundwater Sampling Data including sample #32934 | NYC-QAQC-0092310 | N/A |
| PL-22951 | 00/00/0000 | Groundwater Sampling Data including sample #32934 | NYC-QAQC-0092314 | N/A |
| PL-22952 | 00/00/0000 | Groundwater Sampling Data including sample #32934 | NYC-QAQC-0092443 | N/A |
| PL-22953 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 12192 | NYC-QAQC-0094074 | N/A |
| PL-22954 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094087 | N/A |
| PL-22955 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094088 | N/A |
| PL-22956 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094116 | N/A |
| PL-22957 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094129 | N/A |
| PL-22958 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094130 | N/A |
| PL-22959 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0094182 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22960 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0094196 | N/A |
| PL-22961 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094330 | N/A |
| PL-22962 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094346 | N/A |
| PL-22963 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094486 | N/A |
| PL-22964 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094511 | N/A |
| PL-22965 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094526 | N/A |
| PL-22966 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094529 | N/A |
| PL-22967 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094542 | N/A |
| PL-22968 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094545 | N/A |
| PL-22969 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 33095 | NYC-QAQC-0096171 | N/A |
| PL-22970 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #36178 | NYC-QAQC-0097521 | N/A |
| PL-22971 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 31111 | NYC-QAQC-0098595 | N/A |
| PL-22972 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 31111 | NYC-QAQC-0098770 | N/A |
| PL-22973 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 31111 | NYC-QAQC-0098789 | N/A |
| PL-22974 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0100025 | N/A |
| PL-22975 | 12/00/2002 | Sample Data, includes sample #37402 regarding well 45 | NYC-QAQC-0100430 | N/A |
| PL-22976 | 12/00/2002 | Sample Data, includes sample #37402 regarding well 45 | NYC-QAQC-0100435 | N/A |
| PL-22977 | 00/00/0000 | Sample Data, includes sample #37402 regarding well 45 | NYC-QAQC-0100450 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-22978 | 00/00/0000 | Sample Data, includes sample #3V402 regarding well 45 | NYC-QAQC-0100459 | N/A |
| PL-22979 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 37142 | NYC-QAQC-0100540 | N/A |
| PL-22980 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 37142 | NYC-QAQC-0100545 | N/A |
| PL-22981 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 37142 | NYC-QAQC-0100559 | N/A |
| PL-22982 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 37142 | NYC-QAQC-0100563 | N/A |
| PL-22983 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 37142 | NYC-QAQC-0100779 | N/A |
| PL-22984 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 37142 | NYC-QAQC-0100832 | N/A |
| PL-22985 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0100852 | N/A |
| PL-22986 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0100857 | N/A |
| PL-22987 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0100888 | N/A |
| PL-22988 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0100934 | N/A |
| PL-22989 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0100947 | N/A |
| PL-22990 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0100955 | N/A |
| PL-22991 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17064 | NYC-QAQC-0101183 | N/A |
| PL-22992 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17064 | NYC-QAQC-0101306 | N/A |
| PL-22993 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17064 | NYC-QAQC-0101323 | N/A |
| PL-22994 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17064 | NYC-QAQC-0101392 | N/A |
| PL-22995 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0102087 | N/A |
| PL-22996 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0102111 | N/A |
| PL-22997 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 19447 | NYC-QAQC-0104994 | N/A |
| PL-22998 | 00/00/0000 | Groundwater Sampling Data including sample # 6063 | NYC-QAQC-0106106 | N/A |
| PL-22999 | 00/00/0000 | Groundwater Sampling Data including sample # 6063 | NYC-QAQC-0106227 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-23000 | 00/00/0000 | Groundwater Sampling Data including Well 6 sample # 6417 | NYC-QAQC-0106938 | N/A |
| PL-23001 | 00/00/0000 | Groundwater Sampling Data including sample # 6417 | NYC-QAQC-0106953 | N/A |
| PL-23002 | 00/00/0000 | Groundwater Sampling Data including sample # 6417 | NYC-QAQC-0107021 | N/A |
| PL-23003 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108433 | N/A |
| PL-23004 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108435 | N/A |
| PL-23005 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108786 | N/A |
| PL-23006 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108799 | N/A |
| PL-23007 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108839 | N/A |
| PL-23008 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108857 | N/A |
| PL-23009 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108859 | N/A |
| PL-23010 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108861 | N/A |
| PL-23011 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108863 | N/A |
| PL-23012 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10367 | NYC-QAQC-0109277 | N/A |
| PL-23013 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13332 | NYC-QAQC-0109935 | N/A |
| PL-23014 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13332 | NYC-QAQC-0110061 | N/A |
| PL-23015 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13332 | NYC-QAQC-0110065 | N/A |
| PL-23016 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13332 | NYC-QAQC-0110081 | N/A |
| PL-23017 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13332 | NYC-QAQC-0110236 | N/A |
| PL-23018 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13332 | NYC-QAQC-0110348 | N/A |
| PL-23019 | 06/00/1999 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0110439 | N/A |
| PL-23020 | 06/00/1999 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0110443 | N/A |
| PL-23021 | 06/00/1999 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0110453 | N/A |
| PL-23022 | 06/00/1999 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0110461 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-23023 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17728 | NYC-QAQC-0110494 | N/A |
| PL-23024 | 06/00/1999 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0110604 | N/A |
| PL-23025 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17728 | NYC-QAQC-0110627 | N/A |
| PL-23026 | 06/00/1999 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0110666 | N/A |
| PL-23027 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17728 | NYC-QAQC-0110674 | N/A |
| PL-23028 | 06/00/1999 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0110755 | N/A |
| PL-23029 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17728 | NYC-QAQC-0111003 | N/A |
| PL-23030 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17728 | NYC-QAQC-0111007 | N/A |
| PL-23031 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17728 | NYC-QAQC-0111020 | N/A |
| PL-23032 | 00/00/0000 | Groundwater Sampling Data | NYC-QAQC-0111023 | N/A |
| PL-23033 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22222 | NYC-QAQC-0111267 | N/A |
| PL-23034 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22222 | NYC-QAQC-0111403 | N/A |
| PL-23035 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22222 | NYC-QAQC-0111421 | N/A |
| PL-23036 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22222 | NYC-QAQC-0111424 | N/A |
| PL-23037 | 00/00/0000 | Groundwater Sampling Data including well 5 sample # 24546 | NYC-QAQC-0111633 | N/A |
| PL-23038 | 00/00/0000 | Groundwater Sampling Data including well 5 sample # 24546 | NYC-QAQC-0111637 | N/A |
| PL-23039 | 00/00/0000 | Groundwater Sampling Data including well 5 sample # 24546 | NYC-QAQC-0111653 | N/A |
| PL-23040 | 00/00/0000 | Groundwater Sampling Data including well 5 sample # 24546 | NYC-QAQC-0112266 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | |
|---|---|---|---|
| PL-23041 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 24546 | NYC-QAQC-0112269 | N/A |
| PL-23042 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0112519 | N/A |
| PL-23043 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #37787 | NYC-QAQC-0112606 | N/A |
| PL-23044 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #37787 | NYC-QAQC-0112610 | N/A |
| PL-23045 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #37787 | NYC-QAQC-0112623 | N/A |
| PL-23046 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #37787 | NYC-QAQC-0112755 | N/A |
| PL-23047 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #37787 | NYC-QAQC-0112774 | N/A |
| PL-23048 | 11/00/1998 | Sampling data including #33322 regarding well 45 | NYC-QAQC-0113182 | N/A |
| PL-23049 | 11/00/1998 | Sampling data including #33322 regarding well 45 | NYC-QAQC-0113186 | N/A |
| PL-23050 | 11/00/1998 | Sampling data including #33322 regarding well 45 | NYC-QAQC-0113216 | N/A |
| PL-23051 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #33290 | NYC-QAQC-0113248 | N/A |
| PL-23052 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #33290 | NYC-QAQC-0113252 | N/A |
| PL-23053 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #33290 | NYC-QAQC-0113286 | N/A |
| PL-23054 | 11/00/1998 | Sampling data including #33322 regarding well 45 | NYC-QAQC-0113292 | N/A |
| PL-23055 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 5072 | NYC-QAQC-0114902 | N/A |
| PL-23056 | 02/00/1997 | Sampling Data, including sample 5087 regarding well 45 | NYC-QAQC-0114902 | N/A |
| PL-23057 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0114936 | N/A |
| PL-23058 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0114941 | N/A |
| PL-23059 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0114942 | N/A |
| PL-23060 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0114950 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | |
|---|---|---|---|
| PL-23061 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 23012 | NYC-QAQC-0115007 | N/A |
| PL-23062 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26901 | NYC-QAQC-0115020 | N/A |
| PL-23063 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26901 | NYC-QAQC-0115027 | N/A |
| PL-23064 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26901 | NYC-QAQC-0115031 | N/A |
| PL-23065 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26901 | NYC-QAQC-0115033 | N/A |
| PL-23066 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 33095 | NYC-QAQC-0115054 | N/A |
| PL-23067 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 33095 | NYC-QAQC-0115067 | N/A |
| PL-23068 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 33095 | NYC-QAQC-0115076 | N/A |
| PL-23069 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 4927 | NYC-QAQC-0115211 | N/A |
| PL-23070 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #14729 | NYC-QAQC-0115287 | N/A |
| PL-23071 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 4927 | NYC-QAQC-0115294 | N/A |
| PL-23072 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17797 | NYC-QAQC-0115318 | N/A |
| PL-23073 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 24804 | NYC-QAQC-0115363 | N/A |
| PL-23074 | 00/00/0000 | sampling data including sample #26321 regarding well 45 | NYC-QAQC-0115375 | N/A |
| PL-23075 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #28328 | NYC-QAQC-0115399 | N/A |
| PL-23076 | 00/00/0000 | Groundwater Sampling Data including Well 5 # 31565 | NYC-QAQC-0115413 | N/A |
| PL-23077 | 00/00/0000 | Groundwater Sampling Data including Well 5 # 31565 | NYC-QAQC-0115438 | N/A |
| PL-23078 | 11/00/1998 | Sampling data including #33322 regarding well 45 | NYC-QAQC-0115438 | N/A |
| PL-23079 | 00/00/0000 | sampling data including sample # 2498 regarding well 45 | NYC-QAQC-0115485 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | |
|---|---|---|---|
| PL-23080 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0115504 | N/A |
| PL-23081 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13332 | NYC-QAQC-0115615 | N/A |
| PL-23082 | 00/00/0000 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0115663 | N/A |
| PL-23083 | 00/00/0000 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0115802 | N/A |
| PL-23084 | 00/00/0000 | Groundwater Sampling Data including Well 5 # 31565 | NYC-QAQC-0116284 | N/A |
| PL-23085 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8696 | NYC-QAQC-0118470 | N/A |
| PL-23086 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8696 | NYC-QAQC-0118475 | N/A |
| PL-23087 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8696 | NYC-QAQC-0118489 | N/A |
| PL-23088 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0119215 | N/A |
| PL-23089 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0119216 | N/A |
| PL-23090 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0119251 | N/A |
| PL-23091 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 32382 | NYC-QAQC-0122856 | N/A |
| PL-23092 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 32382 | NYC-QAQC-0122861 | N/A |
| PL-23093 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 32382 | NYC-QAQC-0122872 | N/A |
| PL-23094 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 32382 | NYC-QAQC-0122879 | N/A |
| PL-23095 | 00/00/0000 | Groundwater Sampling Data including sample #14939 | NYC-QAQC-0123754 | N/A |
| PL-23096 | 00/00/0000 | Groundwater Sampling Data including sample #14939 | NYC-QAQC-0123878 | N/A |
| PL-23097 | 00/00/0000 | Groundwater Sampling Data | NYC-QAQC-0123898 | N/A |
| PL-23098 | 00/00/0000 | Groundwater Sampling Data including sample #14939 | NYC-QAQC-0123900 | N/A |
| PL-23099 | 00/00/0000 | Groundwater Sampling Data | NYC-QAQC-0124980 | N/A |
| PL-23100 | 00/00/0000 | Groundwater Sampling Data including sample #8179 | NYC-QAQC-0125126 | N/A |
| PL-23101 | 00/00/0000 | Groundwater Sampling Data including sample #24943 | NYC-QAQC-0128301 | N/A |
| PL-23102 | 00/00/0000 | Groundwater Sampling Data including sample #24943 | NYC-QAQC-0128313 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-23103 | 00/00/0000 | Groundwater Sampling Data including sample #24943 | NYC-QAQC-0128695 | N/A |
| PL-23104 | 00/00/0000 | Groundwater Sampling Data including sample #24943 | NYC-QAQC-0128711 | N/A |
| PL-23105 | 00/00/0000 | Groundwater Sampling Data including sample #24943 | NYC-QAQC-0129245 | N/A |
| PL-23106 | 00/00/0000 | Groundwater Sampling Data including sample #24943 | NYC-QAQC-0129257 | N/A |
| PL-23107 | 00/00/0000 | Groundwater Sampling Data including sample #24943 | NYC-QAQC-0129272 | N/A |
| PL-23108 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 16975 | NYC-QAQC-0129928 | N/A |
| PL-23109 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 16975 | NYC-QAQC-0129938 | N/A |
| PL-23110 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 16975 | NYC-QAQC-0129973 | N/A |
| PL-23111 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 16975 | NYC-QAQC-0129974 | N/A |
| PL-23112 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 16975 | NYC-QAQC-0130017 | N/A |
| PL-23113 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 1085 | NYC-QAQC-0131117 | N/A |
| PL-23114 | 00/00/0000 | Groundwater Sampling Data including sample # 1085 | NYC-QAQC-0131322 | N/A |
| PL-23115 | 00/00/0000 | Groundwater Sampling Data including sample # 1085 | NYC-QAQC-0131366 | N/A |
| PL-23116 | 00/00/0000 | Groundwater Sampling Data including sample # 1085 | NYC-QAQC-0131417 | N/A |
| PL-23117 | 00/00/0000 | Groundwater Sampling Data including sample # 1085 | NYC-QAQC-0131488 | N/A |
| PL-23118 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22516 | NYC-QAQC-0133483 | N/A |
| PL-23119 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0133499 | N/A |
| PL-23120 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0133537 | N/A |
| PL-23121 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0133557 | N/A |
| PL-23122 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0133560 | N/A |
| PL-23123 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0133579 | N/A |
| PL-23124 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0133623 | N/A |
| PL-23125 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0133636 | N/A |
| PL-23126 | 00/00/0000 | Groundwater Sampling Data including sample # 6417 | NYC-QAQC-0135191 | N/A |
| PL-23127 | 00/00/0000 | Groundwater Sampling Data including sample # 6417 | NYC-QAQC-0135204 | N/A |
| PL-23128 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #11865 | NYC-QAQC-0135423 | N/A |
| PL-23129 | 00/00/0000 | Groundwater Sampling Data including sample # 14729 | NYC-QAQC-0136345 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-23130 | 00/00/0000 | Groundwater Sampling Data including sample # 14729 | NYC-QAQC-0136349 | N/A |
| PL-23131 | 00/00/0000 | Groundwater Sampling Data including sample # 14729 | NYC-QAQC-0136362 | N/A |
| PL-23132 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137371 | N/A |
| PL-23133 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137384 | N/A |
| PL-23134 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137469 | N/A |
| PL-23135 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137525 | N/A |
| PL-23136 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137626 | N/A |
| PL-23137 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137639 | N/A |
| PL-23138 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137724 | N/A |
| PL-23139 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137780 | N/A |
| PL-23140 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137904 | N/A |
| PL-23141 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137917 | N/A |
| PL-23142 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2185 | NYC-QAQC-0139911 | N/A |
| PL-23143 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2185 | NYC-QAQC-0139916 | N/A |
| PL-23144 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2185 | NYC-QAQC-0139921 | N/A |
| PL-23145 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 4770 | NYC-QAQC-0139981 | N/A |
| PL-23146 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # | NYC-QAQC-0140024 | N/A |
| PL-23147 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 12699 | NYC-QAQC-0140770 | N/A |
| PL-23148 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 12699 | NYC-QAQC-0140910 | N/A |
| PL-23149 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 12699 | NYC-QAQC-0140920 | N/A |
| PL-23150 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 12699 | NYC-QAQC-0140952 | N/A |
| PL-23151 | 3/26/2002 | Chart with list of Chemicals acquired at various sites including collection dates and file names | NYCQAQC0141752 | NYCQAQC0141753 |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-23152 | 3/26/2002 | Quantitation Report - Internal Standards Identifying System Monitoring Compounds and Target Compounds | NYCQAQC0141827 | NYCQAQC0141848 |
| PL-23153 | 00/00/0000 | Groundwater Sampling Data including sample #9475 | NYC-QAQC-0141947 | N/A |
| PL-23154 | 00/00/0000 | Groundwater Sampling Data including sample #9475 | NYC-QAQC-0141949 | N/A |
| PL-23155 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0143524 | N/A |
| PL-23156 | 00/00/0000 | Groundwater Sampling Data including sample #10863 | NYC-QAQC-0143645 | N/A |
| PL-23157 | 00/00/0000 | Groundwater Sampling Data including sample #10863 | NYC-QAQC-0143686 | N/A |
| PL-23158 | 00/00/0000 | Groundwater Sampling Data including sample #10863 | NYC-QAQC-0143724 | N/A |
| PL-23159 | 00/00/0000 | Groundwater Sampling Data including sample #10863 | NYC-QAQC-0143765 | N/A |
| PL-23160 | 00/00/0000 | Groundwater Sampling Data including sample #10863 | NYC-QAQC-0143862 | N/A |
| PL-23161 | 00/00/0000 | Groundwater Sampling Data including sample #10863 | NYC-QAQC-0143890 | N/A |
| PL-23162 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 38030 | NYC-QAQC-0144241 | N/A |
| PL-23163 | 00/00/0000 | Groundwater Sampling Data including sample #38030 | NYC-QAQC-0144254 | N/A |
| PL-23164 | 00/00/0000 | Groundwater Sampling Data including sample #38030 | NYC-QAQC-0144302 | N/A |
| PL-23165 | 00/00/0000 | Groundwater Sampling Data including sample #38030 | NYC-QAQC-0144320 | N/A |
| PL-23166 | 00/00/0000 | Groundwater Sampling Data including sample #38030 | NYC-QAQC-0144603 | N/A |
| PL-23167 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0145312 | N/A |
| PL-23168 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0145325 | N/A |
| PL-23169 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0145376 | N/A |
| PL-23170 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0145389 | N/A |
| PL-23171 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0145428 | N/A |
| PL-23172 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0145449 | N/A |
| PL-23173 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2601 | NYC-QAQC-0146870 | N/A |
| PL-23174 | 00/00/0000 | Groundwater Sampling Data including sample #2601 | NYC-QAQC-0147086 | N/A |
| PL-23175 | 00/00/0000 | Groundwater Sampling Data including sample #2601 | NYC-QAQC-0147253 | N/A |
| PL-23176 | 00/00/0000 | Groundwater Sampling Data including sample #6379 | NYC-QAQC-0149364 | N/A |
| PL-23177 | 00/00/0000 | Groundwater Sampling Data including sample #6379 | NYC-QAQC-0149384 | N/A |
| PL-23178 | 00/00/0000 | Groundwater Sampling Data including sample #6379 | NYC-QAQC-0149452 | N/A |
| PL-23179 | 00/00/0000 | Groundwater Sampling Data including sample #6379 | NYC-QAQC-0149465 | N/A |
| PL-23180 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0150199 | N/A |
| PL-23181 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0150215 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0150319 | N/A |
|---|---|---|---|---|
| PL-23182 | | | | |
| PL-23183 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150650 | N/A |
| PL-23184 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150678 | N/A |
| PL-23185 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150688 | N/A |
| PL-23186 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150703 | N/A |
| PL-23187 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150706 | N/A |
| PL-23188 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150757 | N/A |
| PL-23189 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150777 | N/A |
| PL-23190 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150785 | N/A |
| PL-23191 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150818 | N/A |
| PL-23192 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150830 | N/A |
| PL-23193 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0150894 | N/A |
| PL-23194 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0150899 | N/A |
| PL-23195 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0150904 | N/A |
| PL-23196 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0150926 | N/A |
| PL-23197 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0150929 | N/A |
| PL-23198 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0151020 | N/A |
| PL-23199 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0151032 | N/A |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| PL-23200 | 00/00/0000 | chain of custody stuff lab sample | MP00004941 | N/A |
|---|---|---|---|---|
| PL-23201 | 00/00/0000 | Groundwater Sampling Data including sample #1585 | NYC-QAQC-0151144 | N/A |
| PL-23202 | 00/00/0000 | chain of custody stuff lab samples | MP00004941 | N/A |
| PL-23203 | 5/13/2009 | Well 53 | | |
| PL-23204 | 11/26/2008 | Well 26 | NYC-DS-063834 | NYC-DS-063849 |
| PL-23205 | 11/14/2008 | Revised Well 47 | NYC-DS-063643 | NYC-DS-063668 |
| PL-23206 | 11/13/2008 | Well 47 | NYC-DS-063270 | NYC-DS-063345 |
| PL-23207 | 10/28/2008 | Well 13 | NYC-DS-004544 | NYC-DS-004555 |
| PL-23208 | 10/10/2008 | Well 47 | NYC-DS-004414 | NYC-DS-004569 |
| PL-23209 | | | | |
| PL-23210 | | | | |
| PL-23211 | | | | |
| PL-23212 | 4/18/2000 | Well 6D | Bell-00001 | Bell-00113 |
| PL-23213 | 7/20/2005 | Well 22 | Bell-000114 | Bell-00281 |
| PL-23214 | 4/4/2006 | Well 31 | Bell-00282 | Bell-00671 |
| PL-23215 | 6/8/2004 | Well 33 | Bell-00672 | Bell-00857 |
| PL-23216 | 6/22/2004 | Well 39 | Bell-00858 | Bell-00981 |
| PL-23217 | 7/1/2004 | Wel 42 | Bell-00982 | Bell-01017 |
| PL-23218 | 10/18/2005 | Well 43 | Bell-01018 | Bell-01377 |
| PL-23219 | 5/23/2007 | Well 47 | Bell-01378 | Bell-02080 |
| PL-23220 | 7/20/2005 | Well 47 | Bell-02081 | Bell-02236 |
| PL-23221 | 11/1/2005 | Well 52 | Bell-02237 | Bell-02940 |
| PL-23222 | 9/6/2005 | Well 53 | Bell-02941 | Bell-003072 |
| PL-23223 | 6/10/2004 | Well 54 | Bell-03073 | Bell-03315 |
| PL-23224 | Misc Dates | Data Validation | Bell-03316 | Bell-03379 |
| PL-23225 | Misc Dates | Data Validation | Bell-03380 | Bell-03402 |
| PL-23226 | 7/11/2005 | Well 50A | Bell-03403 | Bell-03561 |
| PL-23227 | 6/8/2004 | Well 38 | Bell-03562 | Bell-03756 |
| PL-23228 | 11/17/2008 | STL Newburgh Correspondence | Bell-03757 | Bell-03768 |
| PL-23229 | 1/28/2003 | Laboratory Report for Well 6D | NA | |
| PL-23230 | 1/1997 through 5/2007 | DEP Excel Database - Daily Analytes, Monthly Analytes, and VOCs from Wells | NA | |
| PL-23231 | 1/1997 through 1/2008 | DEP Excel Databases - Color and Turbidity, Metals and TOX, Complaints (standard) and VOC from Distribution Sampling Sites | | |
| PL-23232 | 6/1996 through | DEP Excel Databases - VOCs from Wells | NA | |

# PLAINTIFF CITY OF NEW YORK'S PHASE 2 TRIAL EXHIBIT LIST
## APPENDIX C

| | | | | |
|---|---|---|---|---|
| PL-23233 | 1997 through October 2008 | Malcolm Pirnie Access Database | NA | |
| PL-23234 | | Chart of Positive MTBE Hits Compiled from the Access Database | NA | |
| PL-23235 | Oct-08 | Attachment "F" Water Quality Databases | NA | |
| PL-23236 | 2/6/2009 | Appendix "A" to the Expert Report of Malcolm Pirnie | | |
| PL-23237 | 2/0/2009 | Water Quality Data Associated w/ the LBG Expert Report | | |