PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| PL X# | DATE | BEG. BATES | END BATES | DESCRIPTION |
|---|---|---|---|---|
| PL-191 | 1/31/1966 | N/A | N/A | Tulsa Letter;  re American Petroleum Institute and leaking underground storage tanks |
| PL-192 | 12/1/1972 | NYCMOREAU000293 | NYCMOREAU000334 | Report on The Migration of Petroleum Products in Soil and Ground Water |
| PL-193 | 10/1/1974 | NYCMOREAU000335 | NYCMOREAU000336 | Article - Underground Seepage, an Old Marketing Headache, Now Demands Instant Attention |
| PL-195 | 5/1/1976 | NYCMOREAU000339 | NYCMOREAU000341 | Article on How Exxon Protects Steel Tanks |
| PL-196 | 12/1/1976 | NYCMOREAU000337 | NYCMOREAU000338 | Article - O&E Grapples with Three Vexing Problems |
| PL-198 | 5/15/1978 | N/A | N/A | Brice Cecil, marketing director of API, described the leaking tank problem as 'one of the hottest' problems of oil marketing companies |
| PL-199 | 5/15/1978 | NYCMOREAU000355 | NYCMOREAU000357 | Article - Marketing Begins Underground API's Cecil Says |
| PL-200 | 10/26/1978 | NYCMOREAU000358 | NYCMOREAU000362 | PEI Member Notice on Undeground Tank leaks, API Survey's and the Source of Leaks |
| PL-201 | 1/1/1979 | NYCMOREAU000363 | NYCMOREAU000365 | Report on Tank Leaks: Like the Common Cold, Nobody's Found a Cure |
| PL-202 | 11/1/1979 | EQ 07624 | EQ 07627 | Site Chronology - Rockaway Township Wellfield |
| PL-203 | 12/3/1979 | NYCMOREAU000376 | NYCMOREAU000380 | Report being Presented to the National Oil Jobbers Council on Underground Gasoline Leakage |
| PL-204 | 1/22/1980 | NYCMOREAU001113 | NYCMOREAU001213 | Report on The Case for Legislative Relief from the Impending Destruction of Small Businesses and Competition in the Gasoline Industry |
| PL-205 | 2/5/1981 | CITGOMDLII-0014974 | CITGOMDLII-0014987 | Letter from API to Members of the Operations and Engineering Committee and Underground Leakage Task Force re: statistical results |
| PL-206 | 2/5/1981 | NYCMOREAU001247 | NYCMOREAU001263 | Correspondence from the API to the Members of the Operations and Engineering Committee and Underground Leakage Task Force |
| PL-207 | 2/20/1981 | LCBE - 030238 | LCBE - 030243 | Subcommittee on Environment, Energy and Natural Resources Staff meeting |
| PL-208 | 3/31/1981 | EM - 38 | EM - 40 | Correspondence from R.N. Roth on the MTBE File re: Pre Study Conference |
| PL-209 | 5/29/1981 | N/A | N/A | TulsaLetter reported that Chevron initiated a program to measure soil properties at 4500 facilites to determine when the tanks installed there could be expected to leak due to corrosion |
| PL-210 | 5/29/1981 | NYCMOREAU000392 | NYCMOREAU000398 | PEI Member Notice on Aggressive Gasoline Marketing, Tanks, Canopies, Lighting and Intercom System |
| PL-211 | 10/1/1981 | N/A | N/A | The Origin and Evolution of Gasoline Marketing,  API, Research Study #22 |
| PL-212 | 10/1/1981 | NYCMOREAU000179 | NYCMOREAU000264 | Report on the Origin and Evolution of Gasoline Marketing - Research Study #022 |
| PL-213 | 11/17/1981 | MDL1358hM-0556486 | MDL1358hM-0556496 | Mobile Management Guide, Responsibilities for Environmental Compliance and Assessment |
| PL-214 | 1/1/1982 | NYCMOREAU000406 | NYCMOREAU000407 | Article on API Ponders Tank Leak Strike Forces from National Petroleum News |
| PL-215 | 4/2/1982 | XOM MT001162-01138; XOM-UST-000021910 | XOM MT001162-01138-16; XOM-UST-000021926 | Interoffice correspondence from R. Abbott to H. Hokamp cc W. Manz, D. Richardson RE Underground Service Station Product Tank Replacement |
| PL-216, PL-217 | 4/16/1982 | XOM-UST-000025959 | XOM-UST-000025961 | Memo to Field Engineers from T.M. Milton, cc: D. R. Clarizio, A. N. Jagtiani, G. H. Steinberger. |
| PL-218 | 5/11/1982 | NYCMOREAU000381 | NYCMOREAU000391 | API - O & E Meeting in San Francisco, CA - 'Texaco's Underground Leak Prevention Program' |
| PL-219 | 5/20/1982 | N/A | N/A | TulsaLetter reported that most marketers have experienced the costly financial loss of underground storage tanks which can exceed other rountine marketing costs |
| PL-220 | 5/20/1982 | NYCMOREAU000399 | NYCMOREAU000405 | PEI Member Notice on Testing and Replacement of Underground Tanks, and Oil Company Preoccupation |
| PL-221 | 6/22/1982 | LCBE - 420755 | LCBE - 420485 | Correspondence re: the Underground Tank Program including Inventory Verifications and Tankage Installation Procedures |
| PL-222 | 7/1/1982 | CITGO0006095 | CITGO0006105 | News Article from National Petroleum News, How Non-Detection Can Cost You, the Tank Leak Mess |
| PL-223 | 7/1/1982 | NYCMOREAU001264 | NYCMOREAU001328 | Report on Bankruptcies Soar in the Big Market Shakeout Truman Truman Arnold Proves Indies Can Outsell Majors Operations Experts Hype New Era of Automation |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| PL-224 | 9/10/1982 | LCBE 03 0562 | LCBE 03 0563 | Letter to JD Adkins USA Re. Standard Lease of Property for Non Petroleum Use from JM Gorevan, Exxon Company; cc: RV Hansen, FD Bailey, BL Conner, WP Gavin, WJ Johnston, TP Letcher, JL Parish, CW Shields with form for Real Practices Department, cc: Real Es |
|---|---|---|---|---|
| PL-225 | 9/27/1982 | XOM-UST-000025496 | XOM-UST-000025497 | Memo to M. D. FitzWilliam, G. E. Hoffman, T. E. Newman, T. V. Cordiner, C. W. Frisby, F. M. Nevins from J. V. Naughton, cc: P. E. J. Engel, H. M. Gibb, J. A. Petrelli, A. A. Sabatinelli, S. A. Axelrod, F. Baker, T. M. Milton |
| PL-226 | 11/1/1982 | NYCMOREAU000372 | NYCMOREAU000375 | Article from Soil Tests and Formulae on Rogers Finds Leaks by Using Statistics |
| PL-227 | 1/13/1983 | XOM-UST-000001800, XOM MTO1613-000217 | XOM-UST-000001829, XOM MTO1613-000246 | 1/13/1983 Memo to M. D. DiMezza, et al. |
| PL-228 | 2/9/1983 | LCBE - 151425; EXAN - 1 | LCBE - 151429; EXAN - 26 | Exxon Underground Tank Failure Report, 1982 Year - End Summary |
| PL-229 | 3/24/1983 | XOM-UST-000001785, XOM MTO1613-000160, M0059762 | XOM-UST-000001791, XOM MTO1613-000166, M0059768 | Memo to J. V. Naughton from A. A. Sabatinelli, cc: J. E. McKeever, J. A. Petrelli |
| PL-230 | 6/1/1983 | LCBE - 301049 | LCBE - 301053 | Underground Tank Field Observation Wells Notes and Findings |
| PL-231, PL-232 | 6/9/1983 | NYCMOREAU001214 | NYCMOREAU001246 | Report on Underground Leakage of Flammable and Combustible Liquids in 1983 |
| PL-2325 | 10/10/1977 | N/A | N/A | Tulsa Letter re failure of tanks tightness tests in Prince George's County |
| PL-233 | 6/10/1983 | ALL-17886 | ALL-17897 | Correspondence from Marketing Engineer to American Petroleum Institute re: Environmental Fate and Health Effects of Petroleum Hydrocarbon in Groundwater |
| PL-234 | 6/10/1983 | EQ-SH156 0071 | EQ-SH156 0082 | Letter from T. G. Kirkpatrick of Shell Oil to Carmen Carlson of American Petroleum Institute re: May 24, 1983 Survey Request - Environmental Fate and Health Effects of Petroleum Hydrocarbon in Groundwater |
| PL-235 | 11/23/1983 | CH1JF - 22003 | CH1JF - 22004 | Newspaper Article titled 'Exxon told to pay $1.82M in gasoline-leak case' |
| PL-236 | 12/12/1983 | TEX 0036524 | TEX 0036525 | Texaco Memo from Marvin Diamond re: Document brief summaries of what ten different oil companies were doing with regard to tank replacement or upgrading |
| PL-237 | 12/22/1983 | OERE00480189 | OERE00480205 | Memo from S Curran to R Eaton, W Gattis, A Icken cc J Adkins, F Anderson, D Burkhardt, R Campion, W Carter, R Delaney, K Fink, K Forrester, R Hansen, W McArthur, J Olsen, R Quay, C Raglin, J Reid, M Rollins, J Van Ert re Retail Business Center - Year end |
| PL-238 | 1/1/1984 | EXSTONE 00001 | EXSTONE 00061 | Exxon Engineering Management Digest Technical Report EE.5E.84 General Engineering R&D (Code 593) (handwriting A.E. Liguori) Ground-Water Monitoring And Sampling Guide by W. A. Stone, Technology Department (Return Date 5/4/1984) Report No. EE.5E.84; Report |
| PL-239 | 1/1/1984 | N/A | N/A | Exxon Engineering Management Digest Technical Report on Groundwater Monitoring and Sampling Guide |
| PL-239 | 1/1/1984 | N/A | N/A | Exxon Engineering Management Digest Technical Report on Groundwater Monitoring and Sampling Guide |
| PL-240 | 2/6/1984 | EBSlindex-000646 | EBSlindex-000646 | Interoffice Letter re: Esso Australia Request - MtBE in Gasoline, fr: RW Biles to: RG Confer cc: RS Brief, GF Egan, SC Lewis, AW Maki, RA Scala, GS Simon |
| PL-241 | 2/17/1984 | EXSTONE 00136 | EXSTONE 00138 | Letter 066-56-WAS API Ground-Water Technical Task Force Committee 84 ECD 132 Cable: ENGREXXON, N.Y. From W. A. Stone, Exxon Research And Engineering Company, Exxon Engineering Technology Department, Environmental Control Division To: Mr. S. D. Curran, Exx |
| PL-242 | 2/24/1984 | LCBE MISC 22531 | LCBE MISC 22645 | (Memo) D. L. McLallen spoke with Colin Sandison of the Washington office regarding the 3/1/84 Senate Environment and Public Works Committee hearing on underground storage tanks From: D. L. McLallen To: Mr. E. J. Hess; Mr. R. P. Larkins C: Mr. W. H. Pistol |
| PL-243 | 3/1/1984 | CITGO0006070 | CITGO0006080 | Testimony of William O' Keefe - Vice President - American Petroleum Institute before the Committee on Environmental and Public Works of the US Senate |
| PL-244 | 3/26/1984 | EX RCKWY 02093 | EX RCKWY 02093 | Letter from W McArthur to P Werkmeister cc S Curran, B Reddy re notice to NYDEP of  environmental conditions of proposed store at Rockaway Township site has been approved by Environmental Engineering, Law, Real Estate, and Project Engineering |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-245 | 3/30/1984 | N/A | N/A | Letter Subject: The attached statement from Exxon Company, U.S.A. on the potential threat to groundwater from leaking underground storage tanks is respectfully submitted for inclusion in the record of the March 1 hearing, chaired by Senator Durenberger Fr |
| PL-245 | 3/30/1984 | N/A | N/A | Letter Subject: The attached statement from Exxon Company, U.S.A. on the potential threat to groundwater from leaking underground storage tanks is respectfully submitted for inclusion in the record of the March 1 hearing, chaired by Senator Durenberger Fr |
| PL-246 | 4/3/1984 | EX EnFI 00040 | EX EnFI 00041 | Hand written copy of email To: JS Dick; RT Peters From: JE Spell Cc: WM Dugan; JL Fernald; JS Trout Subject: Use of MTBE in Exxon Mogas |
| PL-247 | 4/3/1984 | EXSPELL 00011 | EXSPELL 00012 | Hand written copy of email From: JE Spell To: JS Dick; RT Peters RM 3675 Cc: VM Dugan Rm2254B; Ms. JL Fernand Rm29D; JS Trout Rm 2246 Subject: Use of MTBE in Exxon Mogas |
| PL-248 | 4/6/1984 | EXEnFI - 40 | EXEnFI - 41 | Correspondence from J.E. Spill to J.S. Dick re: Use of MTBE in Exxon Mogus |
| PL-249, PL-250 | 4/12/1984 | EX 014059 | EX 014061 | Interoffice memo re: MTBE in Gasoline: Environmental Considerations fr: PS Shah to: JR Siegel cc: ECW, PR, RW Dennis, VM Dugan, MB Glaser, SA Kaczmarek, TK Kett, S Lipton, J Olsen, RW Powell, GN Shah, JJ Siegner, A Skopp, JE Spell, JF Spraill, WA Stone, D |
| PL-251 | 4/12/1984 | EXSTONE 00068 | EXSTONE 00070 | General Inter-Office Correspondence 723-50-PSS 84ECO-299 Subject: MTBE in Gasoline: Environmental Considerations From: P. S. Shah To: J. R. Siegel (handwriting on document: Products Res' & Reference Methyl Tertiary Butyl Ether and CC: ECN; PR) CC: R. W. D |
| PL-252, PL-253 | 4/12/1984 | XOM-MT02177-001693 AND EX1 036531 | XOM-MT02177-001695 AND EX1 036533 | Inter-Office Correspondence 723-50-PSS 84 ECD 299 Subject: MTBE In Gasoline: Environmental Considerations From: P. S. Shah To: J. R. Siegel CC: R. W. Dennis - EUSA, Houston; V. K. Dugan - EUSA, Houston; M. B. Glaser; S. A. Kaczmarek; T. K. Kett - PRD, LN |
| PL-254 | 4/24/1984 | ARC - 35450 | ARC - 35460 | Letter from Cornell University to API re: Biodegradation of Ethers |
| PL-256 | 5/14/1984 | XOM-UST-000024606, XOM MTO1283-002782, PEM001018191 | XOM-UST-000024606, XOM MTO1283-002782, PEM001018191 | Memo to Richter from F. Nevins, cc: C. L. Hagan, D. W. Heald, C. H. Hood, J. E. McKeever, E. J. Stump |
| PL-257 | 5/31/1984 | N/A | N/A | TulsaLetter reported on the spring meeting of the API O&E Committee |
| PL-258 | 5/31/1984 | NYCMOREAU000408 | NYCMOREAU000412 | PEI Member Notice on The Operations and Engineering Committee and Stage 2 Gasoline Vapor Recovery |
| PL-259 | 6/8/1984 | EX EnFI 00045 | EX EnFI 00045 | Letter from JE Spell to JS Dick cc WG Domask, VM Dugan, J Panzer, RT Peters re Ground Water Contamination with Oxygenates |
| PL-260 | 6/8/1984 | EXSPELL 000025 | EXSPELL 000025 | Memorandum from JE Spell to JS Dick Cc: Dr. WG Domask; WM Dugan Rm 2254B; Dr. J Panzer ER&E (PRD) Linden; RT Peters Rm 3765 Subject: Ground Water Contamination with Oxygenates |
| PL-261 | 6/11/1984 | EXEnFI - 46 | EXEnFI - 46 | Correspondence from J.E. Spell to J.S. Dick re: Groundwater Contamination with Oxygenates |
| PL-262 | 6/11/1984 | EXSPELL 000026 | EXSPELL 000026 | Memorandum from JE Spell to JS Dick Cc: JR Allred; DA Campbell; SD Curran; WG Domask; VM Dugan JG Hardy; J Olsen; Dr. J Panzer; RT Peters; JB Sallman; JL Short; JR Siegal; JS Trout Subject: Ground Water Contamination with Oxygenates |
| PL-263 | 6/13/1984 | TX1 070004; FR015089 | TX1 070017; FR015102 | American Petroleum Insititute Correspondence'To: Task Force on the Toxicity of Gasoline in Groundwater'From: Steven T. Cragg' |
| PL-264 | 6/18/1984 | NYCMOREAU000514 | NYCMOREAU000518 | Correspondence from Steven Cragg to MTBE Task Force re: Minutes of the MTBE Meeting |
| PL-265 | 7/10/1984 | EXSPELL 00039 | EXSPELL 00039 | Hand written memo from Jack Spell to JR Peters |
| PL-266 | 7/17/1984 | EXSPELL 00040 | EXSPELL 00040 | Hand written copy of email from: JE Spell To: John Olsen, Retail Distribution Rm 1134 Greenpoint Cc: WG Domask; RT Peters; DA Campbell; RC Smith III; JL Short Subject: MTBE Usage in Mogas at Brownsville Tx Terminal |
| PL-267 | 8/8/1984 | EMIXTER 000001 | EMIXTER 000001 | Memo to Mr. S. D. Curran from V. M. Dugan, c: J. S. Dick, J. G. Handy, J. M. E. Mixter, R. T. Peters, G. N. Shah, J. E. Spell, S. K. Stuewer, T. C. Vick |
| PL-268 | 8/8/1984 | EXEnFI - 47 | EXEnFI - 47 | Correspondence from V.M. Dugan to S.D. Curran re: MTBE |
| PL-270 | 8/23/1984 | EM-762; EX-HEI-19 | EM-763; EX-HEI-20 | Correspondence from B.J. Mickelson to V.M. Dugan re: MTBE Contamination of Groundwater |
| PL-271 | 8/23/1984 | EX EnFI 00048 | EX EnFI 00049 | Correspondence from B.J. Mickelson to V.M. Dugan re: MTBE Contamination of Groundwater |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| PL-272 | 8/23/1984 | EX EnFI00048 | EX EnFI00049 | Letter from V.M. Dugan to B.J. Mickelson re MtBE Contamination of Groundwater |
|---|---|---|---|---|
| PL-273 | 9/7/1984 | EX1 011094 | EX1 011097 | Handwritten memo re: Mickelson letter MTBE Contamination of Ground Water from JGH; |
| PL-274 | 9/14/1984 | NYCMOREAU000275 | NYCMOREAU000284 | Report on Corrosion and Cathodic Protection of Underground Tanks at Service Stations |
| PL-275 | 10/23/1984 | EXCoCpE - 7 | EXCoOpE - 8 | Exxon Research Report on MTBE Contamination of Groundwater |
| PL-277 | 11/12/1984 | N/A | N/A | Selected pages conference publication, Proceedings of the NWWA/API Conference on Petroleum Hydrocarbons and Organic Chemicals in Ground Water--Prevention, Detection and Restoration, including table of contents, author index, selection 'MTBE as a Ground Wa |
| PL-278 | 11/19/1984 | EXMIXTER 000002 | EXMIXTER 000002 | Letter re: Use of MTBE in EUSA Mogas, from SKS, Refining Department to: JME Mixter, Jr., Marketing Department cc: VM Dugan, TC Vick, bcc: LJ Berniard, JG Handy, RT Peters, BS Winslow |
| PL-279 | 11/19/1984 | N/A | N/A | Exxon Correspondence to Marketing Department re: Use of MTBE in EUSA Mogas |
| PL-279 | 11/19/1984 | N/A | N/A | Exxon Correspondence to Marketing Department re: Use of MTBE in EUSA Mogas |
| PL-280 | 1/2/1985 | EXMIXTER 000004 | EXMIXTER 000005 | Memo to J. M. E. Mixter from J. S. Olsen, c: R. A. Blome, R. W. Dennis, J. S. Dick, A. F. Icken, T. M. Potts, J. J. Siegner, T. C. Vick |
| PL-281 | 2/22/1985 | EM0000764 | EM0000765 | Letter from J.M.E. Mixter to B.J. Mickelson re MTBE |
| PL-282 | 2/22/1985 | EM-764; EX-HEI-21 | EM-765; EX-HEI-22 | Correspondence from B.J. Mickelson to J.M.E. Mixter re: MTBE |
| PL-283, PL-284 | 2/22/1985 | EXEnFI - 54 | EXEnFI - 55 | Correspondence from B.J. Mickelson to J.M.E. Mixter re: MTBE |
| PL-285 | 2/22/1985 | EXMIXTER 000007 | EXMIXTER 000008 | Letter from B. J. Mickelson, c: A. L. Decker, R. R. Eaton |
| PL-286 | 2/22/1985 | N/A | N/A | Letter from B Mickelson to J Mixter cc A Decker, R Eaton re MTBE response to 2/7/85 addition of MTBE in Exxon mogas in the Texas pipeline system |
| PL-286 | 2/22/1985 | EX Enfl... | EX Enfl... | Letter from B Mickelson to J Mixter cc A Decker, R Eaton re MTBE response to 2/7/85 addition of MTBE in Exxon mogas in the Texas pipeline system |
| PL-287 | 3/18/1985 | EX1 010914 | EX1 010914 | Letter re: MTBE Use In EUSA Proprietary Texas Pipeline Served Areas, fr: CB Raglin to: SM Pearman, RP Larkins, (handwritten 'JSD, THH, JFM, MER, GRS') cc: JR Allred, RR Eaton, KR Fink, WE Gattis, RT Harvin, TH Howard, JME Mixter, RA Rosenberg, MW Sprigg, |
| PL-288 | 3/18/1985 | EXMIXTER 000009 | EXMIXTER 000009 | Handwritten note Subject: Request your input prior to close-of-business tomorrow, Tuesday 3/19 From: Vic Dugs To: JSD; THH; JFM; MER; GNS CC: JMM (following documents: 00/00/0000 Memo Subject: MTBE Use in EUSA Proprietary Texas Pipeline Served Areas From: |
| PL-289 | 3/21/1985 | EXMIXTER 000010 | EXMIXTER 000012 | Letter re: Exxon Extra Unleaded Gasoline at Jacksonville, FL with MTBE, from: JE Spell to: CB Raglin cc: RA Blome, DA Campbell, JS Dick, VM Duan, JL Fernald, SR Lee, JME Mixter, RA Randall, DR Valvo, attachment: Memo, Introduction of MTBE into Exxon Extra |
| PL-290, PL-291 | 3/21/1985 | EXSPELL 00046 | EXSPELL 00048 | Memorandum JE Spell to CB Raglin CC: RA Blome; DA Campbell; JS Dick; VM Dugan; JL Fernald; SR Lee; JME Mixter; RA Randall; DR Valvo Subject: Exxon Extra Unleaded Gasoline at Jacksonville FL w/ MTBE Attachment: Introduction of MTBE into Exxon Extra Unleade |
| PL-292, PL-293 | 4/19/1985 | EX EnFI 00056 | EX EnFI 00057 | Letter from B. Mickelson to J. Mixter cc A Decker, R Eaton, W Gattis re Introduction of Methyl Tertiary Butyl Ether (MTBE) in the Texas Eastern Transmission, Jacksonville, Florida; Charlston, South Carolina; and Wilmington, North Carolina Areas |
| PL-295 | 4/19/1985 | EXLAR100019 | EXLAR100020 | Exxon Memo Mickelson to Mixter -- Identification of Methyl Tertiary Butyl Ether (MTBE) in the Texeas Eastern Transmission, Jacksonville Florida, Charleston, South Carolina, and Wilmington North Carolina Areas |
| PL-296 | 4/19/1985 | EXMIXTER 000017 | EXMIXTER 000018 | Memo to J. M. M. Mixter from B. J. Mickelson, c: A. L. Decker, R. R. Eaton, W. E. Gattis |
| PL-297 | 4/25/1985 | EXMIXTER 000013 | EXMIXTER 000016 | Letter re: Marketing Approval for MTBE use in Baytown gasoline from: TH Howard to: JME Mixter, Jr., Marketing Department cc: LJ Berniard, JG Handy bcc: PR Cerrano, KD Cross, JD Lund, RT Peters; attachment: Letter re: EUSA use of MTBE as Octane Improver, f |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| PL-298 | 4/26/1985 | EXMIXTER 000019 | EXMIXTER 000030 | 04/26/1985 Memo to C. B. Raglin from J. M. E. Mixter, c: J. S. Dick, W. E. Gattis, T. H. Howard, J. F. Marcogliese, G. N. Shah, C. W. Shields. 04/26/1985 Memo to S. M. Pearman, R. P. Larkins from C. B. Raglin, c: J. R. Allred, J. S. Dick, R. R. Eaton, K. |
|---|---|---|---|---|
| PL-299, PL-300 | 6/1/1985 | XOM-UST-000024607, MMTBE-0073262 | XOM-UST-000024626, MMTBE-0073283 | Scope of Work Subsurface and Groundwater Study |
| PL-301 | 6/10/1985 | EX EIM 00508 | EX EIM 00510 | Memo to: SM Pearman; RP Larkins From: CB Raglin Cc: JR Allred; FJ Devlin; JS Dick; RR Eaton; WE Gattis; SJ Glass Jr RT Harvin; TH Howard; JME Mixter; RA Rosenberg; MW Sprigg; RP White Subject: MTBE Use in Baytown Refinery Unleaded Premium |
| PL-302 | 6/10/1985 | EXLAR100026; FR017564 | EXLAR100037; FR017575 | Exxon correspondence from C.B. Raglin re: MTBE Use in Baytown Refinery Unleaded Premium, attached: Correspondence from B.J. Mickelson to J.M.M. Mixter re: Introduction of MTBE in the Texas Eastern Transmisson, Jacksonville, Florida; Charlston, South Carol |
| PL-303 | 6/25/1985 | EXEnFI - 59 | EXEnFI - 59 | Correspondence from R.P. Larkins to E.J. Hess re: MTBE use in Baytown Unleaded Premium |
| PL-304 | 6/25/1985 | EXLAR100038 | EXLAR100038 | (Memo) Subject: MTBE Use in Baytown Unleaded Program From: R. P. Larkins To: Mr. E. J. Hess BC: Mr. J. R. Allred; Mr. D. Buden; Mr. F. J. Devlin; Mr. J. S. Dick; Mr. W. E. Gattis; Mr. S. J. Glass, Jr.; Mr. J. G. Handy; Mr. R. T. Harvin; Mr. T. H. Howard; |
| PL-305 | 6/27/1985 | N/A | N/A | Letter to Thomas J. Downey, Member of Congress, from Matt Troy, Executive Director of the Long Island Gasoline Retailers Association.  Attachment: Article in the National Petroleum News, March 1988, page 18, 'Dream Becomes a Disaster Because of Tank Leak' |
| PL-306 | 6/27/1985 | NYCMOREAU000519 | NYCMOREAU000522 | Correspondence from Long Island Gasoline Retailers Association to Thomas Downey re: Committee Hearing |
| PL-307 | 8/23/1985 | EX1 010880 | EX1 010888 | Letter re: MTBE Introduction -- Follow-Up fr: TC Vick, to: JS Dick, WE Gattis, SF Goldman, TH Howard, BS Markham, JME Mixter, JB Sallman, Jr., VE Samuelson, CW Sheilds, RP White cc: MA Brumbaugh, DK Cross, AL Decker, JA Doyle, VM Dugan, OA Durand, AF Icke |
| PL-308 | 8/26/1985 | EXSPELL 00071 | EXSPELL 00078 | Attachment I MTBE Introduction Responsibilities; Attachment II Preparation Prior to Introduction of MTBE; [map] Distribution of Baytown Refinery Premium Containing MTBE; Monitoring Introduction of MTBE-EUSA Training Program Proposal; [flow chart] Personne |
| PL-309 | 10/21/1985 | EBSINDEX-239 | EBSINDEX-239 | Exxon Corp Letter with ARCO Chemical with a Notice of toxicity studies on MTBE |
| PL-310 | 12/1/1985 | EXSTONE 00071 | EXSTONE 00135 | Exxon Engineering Management Digest Technical Report EE.82E.85 General Engineering R&D (Code 593) Ground-Water Contamination Prevention and Cleanup by Bryan S. Cashman, Technology Department (handwriting A. Liguori) (Return Date 4/25/1986) Report No. EE.8 |
| PL-311 | 12/13/1985 | EM0007061 | EM0007061 | Handwritten Letter re: Anti-Alcohol Advertising fr: DD Muehl to: JES, Exxon, with reply |
| PL-313 | 1/29/1986 | MWB 003640050 | MWB 003640053 | E-mail from S Curran to D Burkhardt, F Butler, W Dermott, L Lindeen, J Olsen, E Robertson, re Approved Company Position Paper Groundwater Contamination from Petroleum Product Storage Tank Leaks |
| PL-314 | 2/10/1986 | EXSTONE 00152 | EXSTONE 00164 | Letter 310-24-WAS API Ground-Water Technical Task Force Committee 86ECS2 26 Cable: ENGREXXON, N.Y. From W. A. Stone, Exxon Research And Engineering Company, Exxon Engineering Technology Department, Environmental Control Division To: Mr. S. D. Curran, Exxo |
| PL-315, PL-316 | 3/1/1986 | NYCMOREAU001010 | NYCMOREAU001044 | Report on Strategy for Implementing Federal Regulation of Undeground Storage Tanks |
| PL-317 | 3/7/1986 | SH - 2497 | SH - 2527 | Information Review on TBME Compiled by EPA Contractors |
| PL-318 | 3/19/1986 | EXCoOpE - 9 | EXCoOpE - 10 | Correspondence from Exxon Research to Exxon Engineering Technology Department |
| PL-319 | 3/27/1986 | EXMIXTER 000088 | EXMIXTER 000089 | Handwritten memo re: Increase of MTBE level in Baytown mogas from: David Creps to: Tom Howard cc: JMEM, JSD, JLS, GNS, SRL, RTP; attachment: Letter re: MTBE fr: DH Creps to: TH Howard cc: EJ Beoris, JS Dick, SR Lee, JME Mixter, RT Peters, CB Raglin, GN Sh |
| PL-320 | 5/1/1986 | NYCMOREAU001329 | NYCMOREAU001341 | L.U.S.T.L.I.N.E. Report on The 'Force' Behind OUST |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| PL-321 | 5/23/1986 | NYCMOREAU001066 | NYCMOREAU001068 | Report on MTBE in Groundwater |
|--------|-----------|-----------------|-----------------|-------------------------------|
| PL-322 | 5/29/1986 | LCBE - 420475 | LCBE - 420485 | Correspondence from S.D. Curran to R.J. Landry re: Exxon Underground Tank Leak Experience |
| PL-323 | 5/29/1986 | XOM-MT01741-001294 and EXMK2DEP 00328 and LCBE 42 0475 | XOM-MT01741-001294 and EXMK2DEP 00328 and LCBE 42 0475 | (Memo) Subject: Exxon Underground Tank Leak Experience From: S. D. Curran To: Mr. R. J. Landry CC: A. L. Decker; R. R. Eaton; W. E. Gattis; W. B. Matney; M. E. Rollins (signature on document) |
| PL-324 | 6/13/1986 | CUR000404 AND EXLAR100041 | CUR000406 AND EXLAR100043 | (Memo) Subject: Leaking Underground Tank Data From: R. P. Larkins To: Mr. J. T. McMillan CC: Mr. B. D. Blackwood; Mr. J. B. Boatwright; Mr. W. E. Gattis (Attachment EUSA Marketing, Underground Storage Tank System Leak Experience) |
| PL-325 | 7/18/1986 | EX 000021 | EX 000036 | Methyl Tertiary Butyl Ether I.H. Information for OEL Development'Presentation to the OEL Committee by J.R. Tuday' |
| PL-326 | 7/21/1986 | LAN - 492140 | LAN - 278600 | Correspondence from ARCO to Robert Brink re: Interagency Testing Committee |
| PL-327 | 8/1/1986 | NYCMOREAU000535 | NYCMOREAU000639 | Summary of State Reports on Releases from Underground Storage Tanks |
| PL-328 | 8/11/1986 | LAN0276993; LAN0276945; LAN0276568; LAN0276508 | LAN0276995; LAN0276946; LAN0276509; N/A | Letter from K Hoover to R Biles cc E Capaldi, S Ridlon re ARCO's studies and costs of MTBE studies, attached 1987 Health & Environmental Project Reprogramming Request; 9/29/87 letter from G Dominguez to OFA Executive Committee & Board re OFA Comments on E |
| PL-329 | 8/29/1986 | EX1 067416 | EX1 067419 | Letter re: United Refining Bradford, PA Exchange fr: JP Rohrer to: JD Cooper cc: ZB Bolt, DA Campbell, GN Shah, CG Walton, with handwritten notes; attachment: Handwritten letter re: United Refining, Bradford, PA fr: JE Spell to: CG Walton cc: GN Shah (8/1 |
| PL-330 | 10/27/1986 | EXSTONE 00147 | EXSTONE 00149 | Letter API Ground-Water Technical Task Force Meeting - 10/86 86ECS2 199 WAS-20 Cable: ENGREXXON FLORHAM PARK W. A. Stone, Exxon Research and Engineering Company To Mr. S. D. Curran, Exxon Company U.S.A., Retail Business Center CC: L. Bernstein; R. W. |
| PL-331 | 11/1/1986 | EQ 038179 | EQ 038190 | Methyl tertiary Butyl Ether as a Ground Water Contaminant by Peter Garrett, Marcel Moreau, Maine Department of Environmental Protection and Jerry D. Lowry, University of Maine 'To be published in Proceedings of Petroleum Hydrocarbons and Organic Chemicals |
| PL-332 | 11/5/1986 | CH1JF - 276 | CH1JF - 284 | Handwritten Notes on Chevron-Exxon Meetings |
| PL-333 | 11/10/1986 | CUR000407 | CUR000407 | Memo) Subject: Underground Tank Mitigation Program Background and Status From: W. R. Carter To: Mr. S. E. McHie CC: Mr. R. T. Harvin; Mr. R. P. Larkins (some handwritting on document) |
| PL-334 | 11/12/1986 | CHTB 000297 | CHTB000320 | Proceedings of the NWWA/API Conference on Petroleum Hydrocarbons and Organic Chemicals in Ground Water-Prevention, Detection and Restoration |
| PL-335 | 12/8/1986 | CH009138 | CH009138 | Alcohol Week article: Maine Calls for Dropping MTBE: Cites It As Groundwater Contaminant |
| PL-336 | 12/12/1986 | N/A | N/A | Evaluation of Proposed Testing By ITC on MTBE |
| PL-336 | 12/12/1986 | DEXP-SNM 005134, XOM-MT01824-002202 | DEX-SNM 005135, XOM-MTO1824-002203 | Evaluation of Proposed Testing By ITC on MTBE |
| PL-337 | 12/16/1986 | EX1 067476 | EX1 067477 | Handwritten letter re: Unocal's Use of MTBE fr: JE Spell to: KAD cc: DH Creps, GN Shah, FJ Devlin, LS Ellis, JME Mixter; attachment: Letter re: Exchange Gasoline Oxygenated Materials fr: Lloyd H. Toda, Unocal Product Supply to: Product Supply, Exxon Compa |
| PL-338 | 12/16/1986 | N/A | N/A | Microfiche indexing form for documents from ARCO Chemical Co.; attachment: Letter re: OPTS-41023, MTBE Comments on 19th ITC Report, fr: S.A. Ridlon, ARCO Chemical Company to: TSCA Public Information Office (12/12/1986); attachment: Document, Methyl-Tertia |
| PL-339 | 12/20/1986 | EX HEI 00135 | EX HEI 00137 | Letter from R Marvin to R Larkins, D Creps cc R Campion, W Carter, R Dennis, J Dick, J Olsen, C Raglin, R Rosenberg, C Stevens re MTBE Environmental Concerns |
| PL-340 | 12/22/1986 | EQ-SH156 - 52 | EQ-SH156 - 53 | Handwritten Notes from David Chen to Gene Schmidt re: Articles on MTBE |
| PL-341 | 12/23/1986 | EQ-SH156 005[2] | TX - 21313 | Handwritten API Memo to Gene Schmidt (Amoco), Bill Shepherd (Shell), Gene Mancini (ARCO), Bill Stone (Exxon), Bob Hockman (Pennzoil), Re. Articles on MtBE from David Chen. Attached: HESC Presentation attaching Paper: 'MTBE as a Groundwater Contaminant' b |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| PL-341 | 12/23/1986 | XOM-REM-00027502 | XOM-REM-00027513 | Handwritten API Memo to Gene Schmidt (Amoco), Bill Shepherd (Shell), Gene Mancini (ARCO), Bill Stone (Exxon), Bob Hockman (Pennzoil), Re: Articles on MtBE from David Chen. Attached: HESC Presentation attaching Paper: 'MTBE as a Groundwater Contaminant' b |
|---|---|---|---|---|
| PL-342 | 12/23/1986 | EQ-SH156 0052 | EQ-SH156 0053 | Handwritten API Memo to Gene Schmidt (Amoco), Bill Shepherd (Shell), Gene Mancini (ARCO), Bill Stone (Exxon), Bob Hockman (Pennzoil), Re: Articles on MtBE from David Chen, Attached: HESC Presentation |
| PL-342 | 12/23/1986 | XOM-REM-00027502 | XOM-REM-00027513 | Handwritten API Memo to Gene Schmidt (Amoco), Bill Shepherd (Shell), Gene Mancini (ARCO), Bill Stone (Exxon), Bob Hockman (Pennzoil), Re: Articles on MtBE from David Chen, Attached: HESC Presentation |
| PL-343 | 12/23/1986 | TX - 21303 | TX - 21313 | Handwritten Notes and Report on MTBE as a Groundwater Contaminant |
| PL-344 | 12/24/1986 | LAN - 278693 | CH - 9147 | Correspondence from W.J. Kilmartin to S.A. Ridlon re: EPA Focus Meeting Followup on MTBE |
| PL-345 | 12/30/1986 | EX EnFI 00061 | EX EnFI 00063 | Memorandum To: R.P. Larkins, From: R.T. Harvin, Re: MTBE Environmental Concerns.  MTBE Identified As A Health Concern At The State And Federal Level When It Is A Contaminate In Either Ground Water Or Air.  Summary: 'It Would Appear That the Liabilities As |
| PL-346 | 12/30/1986 | EX HEI 00136 | EX HEI 00137 | Letter to Larkins from Harvin re MtBE-Environmental Concerns.  Handwritten note at the top with a to: D.H. Crens. Draft of letter expressing MtBE concerns. |
| PL-347 | 12/30/1986 | EXHEI - 135 | EXHEI - 137 | Correspondence from R.T. Harvin to R.P. Larkins re: MTBE - Environmental Concers |
| PL-348 | 12/30/1986 | EXSTONE 00150 | EXSTONE 00151 | Committee Correspondence WAS-MI Committee: Ground-Water Technical Task Force 86ECS2 226, From W. A. Stone, Exxon Research and Engineering Company To David H. Chen, American Petroleum Institute CC: J. Bernstein; S. Curran; R. Dennis; L. A. Kaye; A. E. Ligu |
| PL-349 | 1/1/1987 | N/A | N/A | Management of Underground Petroleum Storage Systems at Marketing and Distribution Facilities |
| PL-350 | 1/2/1987 | M - 48399 | M - 48402 | MOBIL Reseach and Development Corporation Report on MTBE Health and Environmental Effects |
| PL-351 | 1/5/1987 | VLO-MDL-000004767 | VLO-MDL-000004773 | Environmental Protection Agency Focus Meeting Presentation on MTBE |
| PL-352 | 1/7/1987 | EX HEI 00135 | EX HEI 00137 | Hand written note with attached memo of December 30, 1986 To: RP Larkins From: RT Harvin Cc: JR Campion; WR Carter; RW Dennis; JS Dick; JS Olsen; CB Raglin; RA Rosenberg; CD Stevens Subject: MTBE Environmental Concerns |
| PL-353 | 1/8/1987 | BPA-238469 | BPA-328469 | Correspondence from Judy Shaw to Bob Drew re: Potential Issue for API - MTBE in Gasoline |
| PL-354 | 1/20/1987 | LCBE - 750328 | GEN - 26559 | Correspondence from W.B. Matney to J.C. Cumpton re: 1986 Accomplishments and 1987 Goals and Objectives |
| PL-355 | 1/21/1987 | EQ-SH156 0002 | EQ-SH156 0051 | API Health and Environmental Sciences Department Groundwater Technical Task Force Minutes 1/21/87 |
| PL-356 | 1/23/1987 | TX 019785 | TX 019789 | Oxygenated Fuels Association, MTBE Technical Committee Meeting Minutes'By: George Dominguez' |
| PL-356 | 1/23/1987 | GANZDEP-000005 | GANZDEP-000009 | Oxygenated Fuels Association, MTBE Technical Committee Meeting Minutes'By: George Dominguez' |
| PL-357 | 1/28/1987 | EQ 038177 | EQ 038178 | Letter from D Chen to J Lehr cc J Shaw, B Graves re 'Methyl tertiary Butyl Ether as a Ground Water Contaminant' |
| PL-358 PL-359 | 1/30/1987 | N/A | N/A | Letter from the National Water Well Association to the Maine Department of Environmental Protection re: comments to manuscript |
| PL-360 | 2/2/1987 | BPA-238468 | BPA-238468 | Correspondence from David Chen to Groundwater Technical Task Force re: MTBE in Groundwater |
| PL-361 | 2/2/1987 | EQ 038172 | EQ 038176 | Letter Subject: MtBE in Groundwater From: David H. Chen, Ph.D., Sr. Environmental Scientist, American Petroleum Institute To: Groundwater Technical Task Force CC: J. Shaw; D. Persons; J. Pattok; R. White; M. Meteyer; 1/8/1987 Memo RE: Potential Issue for |
| PL-362 | 2/2/1987 | TX021295 | TX021313 | API Memo to David H. Chen, Re. MtBE in Groundwater To: Groundwater Technical Task Force. Cc: J. Shaw, D. Persons, J. Pattok, R. White, M. Meteyer |
| PL-363 | 2/4/1987 | LCBE - 341510 | LCBE - 341520 | Speed Letter from Bill Matney to Bill Carter re: UGT Program |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| PL-364 | 2/12/1987 | EPA-000664 | EPA-000710 | Letter from W.J. Kilmartin to Beth Anderson of the Environmental Protection Agency re: response to questions on 'Data Gaps', with attached studies relevant to MTBE's health effects; number of workers exposed to MTBE; copy of formal comments to EPA on the |
|---|---|---|---|---|
| PL-365 | 2/12/1987 | N/A | N/A | ARCO Chemical Company Correspondence'To: Beth Anderson'From: W.J. Kilmartin'Attachments: Data gaps' |
| PL-366 | 2/12/1987 | N/A | N/A | Letter from ARCO Chemical Company to EPA re: Data Gaps |
| PL-367 | 2/12/1987 | N/A | N/A | Letters from the MTBE Committee |
| PL-368 | 2/12/1987 | N/A | N/A | Letter to Beth Anderson (USEPA) from W.J. Kilmartin (ARCO) re MTBE Focus Meeting on 12/17/1986. |
| PL-369 PL-370 | 2/12/1987 | N/A | N/A | Letter to Beth Anderson from W. J. Kilmartin. Attached Documents: III. Data Gaps, 12/12/1986 Letter to TSCA Public Information Office from S. A. Ridlon with attached Methyl-Tertiary Butyl Ether Supplemental Comments on ITC Review, 07/21/1986 Letter to Rob |
| PL-371 | 2/12/1987 | N/A | N/A | Letter From George S. Domingues, Executive Director, MTBE Committee To Dr. Beth Anderson, U.S. Environmental Protection Agency CC: Steering Committee, Richard Zinde (handwritten notes on document); |
| PL-372 PL-373 | 2/27/1987 | EPA 00094 | EPA 00097 | Statement of MTBE Committee, Submitted to EPA |
| PL-372 PL-373 | 2/27/1987 | EX EPA 00094 | EX EPA 00097 | Statement of MTBE Committee, Submitted to EPA |
| PL-375 | 2/27/1987 | SUN 38-2287 | SUN 38-2332 | COMMENTS OF THE MTBE COMMITTEE ON THE INTERAGENCY TESTING COMMITTEE'S RECOMMENDATIONS CONCERNING METHYL TERTIARY BUTYL ETHER dated February 27, 1987 |
| PL-376 | 2/27/1987 | TX 048892 | TX 048943 | MTBE Committee Correspondence'To: Beth Anderson'Re: MTBE Committee Statement on MTBE (OPTS-41023)'From: George Dominguez'Attachments: Comments of the MTBE Committee on the Interagency Testing Committee's Recommendations Concerning Methyl Tertiary Buty' |
| PL-376 | 2/27/1987 | EX1 012033; XOM-MT01732-002498 | EX1 012037; XOM-MT01732-002502 | MTBE Committee Correspondence'To: Beth Anderson'Re: MTBE Committee Statement on MTBE (OPTS-41023)'From: George Dominguez'Attachments: Comments of the MTBE Committee on the Interagency Testing Committee's Recommendations Concerning Methyl Tertiary Buty' |
| PL-377 | 3/13/1987 | EXLIGU - 5367 | EXLIGU - 5399 | Exxon Research Company Letter re: Activities Conducted by the API Groundwater Technical Task Force |
| PL-378 | 3/16/1987 | M0058729 | M0058730 | ARCO Chemical Company 'To: C.B. Hood'F (Mobil) rom: George Yogis' |
| PL-379 | 3/23/1987 | LCBE - 341305 | LCBE - 341305 | Correspondence from W.B. Matney to H.L. Shatzen re: Double Wall Tanks to NYC |
| PL-380 | 3/24/1987 | LAN - 278516 | LAN - 276946 | Treatment System for the reduction of Aromatic Hydrocarbons and Ether Concentrations in Groundwater |
| PL-381 | 3/24/1987 | LAN - 278522 | LAN - 278522 | Correspondence from W.J. Kilmartin to J.M. DeJovine re: API Groundwater Studies - MTBE |
| PL-382 | 3/24/1987 | N/A | N/A | Letter from W Kilmartin to J DeJovine re API Groundwater Studies - MTBE |
| PL-383 | 3/27/1987 | LCBE - 750317 | LCBE - 750322 | Correspondence from J.F. Rath to S.D. Curran re: API Cost Estimate Survey |
| PL-384 | 4/13/1987 | LCBE - 700926 | LCBE - 700951 | Correspondence from B.J. Mickelson to Maintenance AFE Administrators re: Bid Invitation Letter |
| PL-387 | 4/17/1987 | NYCMOREAU000807 | NYCMOREAU001009 | Report on Underground Storage Tanks; Proposed Rules Part II by the EPA |
| PL-388 | 4/22/1987 | LCBE - 341361 | LCBE - 341364 | Correspondence from B.B. Matneya to B.J. Mickelson re: Annual Meeting Back Up on UGT Leakers |
| PL-389 | 5/6/1987 | 2MDLCP00336175 | 2MDLCP00336177 | Letter from S Herrick to C Hagan cc W Beck, C Hood re MTBE in Water |
| PL-389 | 5/6/1987 | EM0005835 | EM0005837 | Letter from S Herrick to C Hagan cc W Beck, C Hood re MTBE in Water |
| PL-390 | 5/6/1987 | M 0000190 | M 0000192 | Letter from S Herrick to C Hagan cc W Beck, C Hood re MTBE in Water, File # 1661363 |
| PL-391 | 5/6/1987 | PEM001014982; XOM-MT01038-000616; XOM-DTU-00000823; MDL1358hM-0270160 | XOM-MT01038-000618; XOM-DTU-00000825; MDL1358hM-0270162 | Letter from S. Herrick to CL Hagan cc W. Beck, C. Hood RE MTBE in water |
| PL-392 | 5/6/1987 | XOM REM 00038322 | XOM REM 00038337 | Mobil Technical Center correspondence re MTBE in water from S. Herrick to W. Beck, C. Hood |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| PL-393 | 7/7/1987 | LCBE - 340009 | LCBE - 340027 | Correspondence from W.R. Carter to B.J. Mickelson re: Investment Reappraisel Presentation Backup |
|---|---|---|---|---|
| PL-394 | 7/31/1987 | EBSIndex 000369 | EBSIndex 000372 | Letter from R Scala cc L Bernstein, J Taunton to R Campion re API documents - Oxygenates as Fuel Components |
| PL-395 | 8/13/1987 | LCBE - 330298 | LCBE - 330300 | Supplemental Guidelines for MK-9 Unilateral Nonrenewal Program |
| PL-396 | 8/14/1987 | LCBE - 341166 | LCBE - 341169 | Correspondence from J.D. Walker to R.T. Harvin re: Underground Tank Program Status Report |
| PL-397 | 9/10/1987 | XOM-UST-000024583, MDL1358, EM0019277 | XOM-UST-000024583, MDL1358, EM0019277 | Memo to W. A. Chernowitz from D. R. Robinson, cc: J. A. Jones, C. L. Prater, P. D. Bross, R. W. Hawes, J. W. Henry |
| PL-398 | 10/1/1987 | LCBE - 341191 | LCBE - 341196 | Correspondence from W.R. Carter to J.D. Adkins re: Precision Tank Testing Procedures |
| PL-399 | 10/30/1987 | ALL-17922 | ALL-17924 | Correspondence from C.C. Stanley to R.R. Kienle re: API - Publication on Oxygenated Fuels |
| PL-401 | 10/30/1987 | SH 008470 | SH 008472 | Letter from C Stanley to R Kienle cc W Doty, J Hite, J Colthart, D Chen re API Publication on Oxygenated Fuels, attaching 10/31/87 letter from D Chen to Groundwater Technical Task Force cc J Shaw, P Lawandowski, G Schmidt, D Persons, C Scott, G Mancini, D |
| PL-402 | 11/1/1987 | NYCMOREAU001045 | NYCMOREAU001063 | Management of Undeground Petroleum Storage Systems at Marketing and Distribution Facilities |
| PL-403 | 11/6/1987 | EXLIGU - 5417 | EXLIGU - 5465 | Correspondence from Exxon to Distribution Team re: Petroleum Contaminated Soil and Groundwater Research Developments |
| PL-405 | 12/17/1987 | VLO-MDL-000007655 | VLO-MDL-000010415 | Summary of public focus meeting concerning MTBE testing needs, with attached rulemaking comment schedule, attendance list, MTBE presentation, and minutes for the focus meeting |
| PL-406 | 12/30/1987 | EQ-SH156 - 180 | EQ-SH156 - 215 | Correspondence from David H. Chen to Groundwater Technical Task Force re: Meeting Minutes |
| PL-407 | 3/31/1988 | MMTBE0025723, XOM-WARN-00000252;MMTBE0025724, XOM-WARN-00000253;MMTBE0025728, XOM-WARN-00000257;MMTBE0025730, XOM-WARN-00000259;MMTBE0025736, XOM-WARN-00000265;MMTBE0025737, XOM-WARN-000002266; | MMTBE0025723, XOM-WARN-00000252;MMTBE0025727, XOM-WARN-00000256;MMTBE0025729, XOM-WARN-00000258;MMTBE0025735, XOM-WARN-00000264;MMTBE0025736, XOM-WARN-00000265;MMTBE0025739, XOM-WARN-00000268; | Interoffice Correspondence 'Re: MTBE Environmental Data, EPA TSCA FYI Submissions'To: E.N. Ladov (w/ attachments)'Cc: D.B. Dunham, C.L. Hagan, C.B. Hood'From: J.A. Burke'' |
| PL-408 | 3/31/1988 | NYCMOREAU001064 | NYCMOREAU001065 | Article from the Federal Register on the Use and Exposure of MTBE |
| PL-409 | 4/22/1988 | MDL1358 EM0017835 | MDL1358 EM0017857 | Interoffice memo from P.D. Gates to multiple recipients re: API - Storage Tank Task Force |
| PL-411 | 9/23/1988 | NYCMOREAU000640 | NYCMOREAU000806 | Report On Underground Storage Tanks; Technical Requirements and State Program Approval; Final Rules Part II by the EPA |
| PL-412 | 10/7/1988 | EXLIGU - 5476 | EXLIGU - 5485 | Correspondence from Exxon Research to Exxon Marketing re: API Groundwater Technical Task Force Report |
| PL-413 | 10/18/1988 | EX 4S2040255 | EX 4S2040255 | Handwritten note Re. communications and visit to site |
| PL-414 | 11/1/1988 | EX 4S2040259 | EX 4S2040260 | Handwritten memo to File 32556, Clarksburg, NJ from J. Lombard Re. Groundwater Contamination with stamp received 11/2/88 cc: Fred Anderson |
| PL-415 | 11/1/1988 | LCBEMISC - 22335 | LCBEMISC - 22370 | Final Report on Tank Corrosion Study by James H. Pim |
| PL-416 | 11/17/1988 | NYCMOREAU000426 | NYCMOREAU000491 | Correspondence from Department of Health Services to EPA re: Suffolk County's final report on Tank Corrosion Study |
| PL-417 | 12/12/1988 | EPA-000663 | EPA-000710 | Cover document, Coding Form for SRC Indexing, 'Five Attachments Regarding Comments and Information on Methyl Tert-Butyl Ether with Cover Letter Dated 021287'; attachment: Letter re: ARCO Comments submitted on December 17, 1986 Focus Meeting on Methyl-Tert |
| PL-418 | 1/16/1989 | EXLIGU - 5491 | EXLIGU - 5500 | Correspondence from Exxon Research to Exxon Marketing re: API Groundwater Technical Task Force Report 2 |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| PL-419 | 1/20/1989 | EQ-SH156 - 15 | EQ-SH156 - 492 | API Health and Environmental Sciences Department Record of Attendance |
|---|---|---|---|---|
| PL-419 | 1/20/1989 | XOM-REM-00038263 | XOM-REM-00038296 | API Health and Environmental Sciences Department Record of Attendance |
| PL-420 | 4/25/1989 | N/A | N/A | Correspondence from Shell Oil Company to GILBARCO, Inc. re: Underground Monitoring |
| PL-421 | 8/1/1989 | MDL1358hM-0388135 | MDL1358hM-0388224 | A Guide to the Assessment and Remediation of Underground Petroleum Releases (by API) |
| PL-423 | 10/10/1989 | EX 4S2040290 | EX 4S2040291 | Letter to Cynthia Pfleiderer of New Jersey DEP, Bureau of Groundwater Discharge Control; Re. Request to Exxon after site visit; from FMA; cc: Peter Cagno, James Duerbig, JR Hastings, Peter Jordan, Tom Marr, HM Scilley |
| PL-424 | 7/16/1990 | EX 4S 013196 | EX 4S 013213 | Law Environmental Job No. 59-9532-2, Report of Additional Environmental Assessment at Exxon Location #4-1758 prepared by Law Environmental, Inc., Wilmington, North Carolina |
| PL-425 | 11/5/1990 | CITGO20092167 | CITGO20092182 | Letter from MTBE Committee to MTBE Task Force re: Influence of Methanol and MTBE in Groundwater Contamination |
| PL-426 | 1/18/1991 | CITGOMDL1358II-0023580 | CITGOMDL1358II-0023582 | Letter to Kenneth Vogel (Exxon) form CITGO re: Groundwater monitoring at Glenmont NY petroleum product terminal |
| PL-427 | 1/31/1991 | EX1 - 39418 | EX1 - 39419 | Correspondence from Exxon Biomedical Sciences to Exxon Research and Engineering re: New Findings from the Toxicity testing of MTBE |
| PL-429 | 3/1/1991 | EX1 - 39414 | EX1 - 39417 | Correspondence from A.W. Lington to M.G. Bird re: Identification of the Putative oxic Form of MTBE to the Kidneys of Male Rats |
| PL-430 | 5/1/1991 | EX 027574 | EX 027579 | Bulleted outline, Exxon Corporation Policy, re Environment, Ethics, Equal Employment, Political Activity, Safety, Toxic Subastances |
| PL-433 | 8/1/1991 | N/A | N/A | Report on the Chemical Fate and Impact of Oxygenates in Groundwater: Solubility of BTEX from Gasoline - Oxygenates Mixtures |
| PL-435 | 10/22/1991 | EX1 - 38958 | EX1 - 38982 | Correspondence from M.S. Woodburn to L.J. Berniard re: Benicia MTBE Plant PBM |
| PL-439 | 1/29/1992 | M 0037447 | M 0037455 | Letter from Paul Trenchard to Paul Naro, inquiring about MTBE effects;  Includes charts and literature about MTBE environmental issues such as environmental concetation, MTBE characteristics, and other impacts of MTBE |
| PL-440 | 2/5/1992 | M 0035083 | M0035095 | Fax from Paul Naro to Paul Trenchard answering Trenchard's questions regarding MTBE, includes charts and literature |
| PL-441 | 4/1/1992 | XOM MT01706 000757 | XOM MT01706 000774 | MRDC unpublished Ex Situ Remediation Technologies for Hydrocarbon Contaminated Soils at Service Stations and Marketing Terminals |
| PL-443 | 6/26/1992 | XOM-NC0221-00162, XOM-WARN-00202763, 99272 002 | XOM-NC0221-00174, XOM-WARN-00202775, 99272 014 | Mobil Research and Development Corporation Report'Re: MTBE Toxicity Treatability/Removal Issues'To: J.M. Swiatko'Cc: M.T. BenKinney, P. Del Vechhio, G.R. Morris, N.C. Sundstrom'From: J.C. Neiss' |
| PL-444 | 9/1/1992 | MDL1358hM-1354855 | MDL1358hM-1355247 | Mobil Environmental Guidelines for Assessment and Remediation |
| PL-445 | 9/18/1992 | M 0031786 | M 0031813 | 09/18/1982 Memo to A. J. Silvestri from P. A. Naro, cc: C. R. Mackerer, Central File. 6/26/92 Memo to J. M. Swiatko from C. J. Kneiss, cc: M. T. BenKinney, P. Del Vecchio, G. R. Morris, N. C. Sundstrom. 06/00/1992 MTBE Toxicity Issues Treatability/Removal |
| PL-448 | 11/18/1992 | M0023862 | M0023866 | Interoffice Correspondence from the Environmental Health & Safety Department, from J.J. Yang to C.R. Mackerer regarding environmental and toxicologic impact of using ethanol, MTBE and DIPE as gasoline oxygenates |
| PL-449 | 11/23/1992 | MDL1358hM-1186877 | MDL1358hM-1186878 | Interoffice correspondence Environmental Health & Safety Dept from C. Mackerer to A. Silverstri re thoughts on which gasoline oxygenate (ethanol or MTBE) would be favored on a health effect basis |
| PL-450 | 12/9/1992 | M0058619 | M0058626 | 12/09/1992 Memo to R. O. Swanson, K. E. Consolver, G. T. Cox, D. G. Boutte, D. E. Cundill, W. A. Kennedy from R. B. Callen, cc: C. W. Sutter, G. E. Munakata, C. J. Diperna, J. A. Amanna, R. E. Dehart, R. A. Rire, B. M. Harney, R. W. Grosser. 10/19/1992 Me |
| PL-451 | 1/1/1993 | MDL1358hM-0360219 | MDL1358hM-0360258 | Mobil Environmental Compliance Manual |
| PL-452 | 1/13/1993 | MDL1358hM-1203848 | MDL1358hM-1203854 | Letter from J. Marum to A. Silverstri re M-85 v gasoline and discussion of comparison of MTBE gasoline v gasoline |
| PL-453 | 1/20/1993 | EX 4S2040555 and 00 0001 | EX 4S2040609 and 00 002 | REMEDIAL ACTION REPORT, Exxon Service Station 33-2556 from Handex of New Jersey, Inc. Prepared for Exxon Company, USA, by Cristina Stack and John Canzeri with Case Narrative/Noncomformance Study beginning at 00 0001 (page 28) |

| PL-454 | 3/24/1993 | ARC 002824 | ARC 002829 | API fax from J. Eldon Rucker to Health and Environment Subcommittee (Stan Arabis, Ben Ballard, Stephen Bard, Leonard Bernstein, Richard Charter, James Collins, David Conway, John Coryell, Robert Cox, Cosmo DiPerne, William Doyle, Jim Ford, Herman Fritsche |
|---|---|---|---|---|
| PL-455 | 1/1/1994 | BPA 0044744 | BPA 0044764 | A Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Ground Water of the U.S. 93-94 |
| PL-456 | 2/15/1994 | EX 000305 | EX 000307 | Exxon Biomedical Sciences, Inc. Correspondence'Re: Lack of MTBE Health Effects from Groundwater Contamination 'To: John Ingle'From: Wayne Daughtrey'Cc: M.G. Bird, J.J. Freeman, K.C. Lindemann, R.H. McKee' |
| PL-457 | 3/24/1994 | EX011943 | EX011949 | Letter fr John Kneiss, MTBE Task Force to MTBE/Oxygenated Fuels Interested Parties re MTBE Product Stewardship Task Force with handwritten notes, attached response form and proposal outline |
| PL-458 | 4/1/1994 | VLO-DL-000004854 | VLO-MDL-000005093 | American Petroleum Institute Publication Number 4601: Transport and Fate of Dissolved Methanol, Methyl-Tertiary-Butyl-Ether, and Monoaromatic Hydrocarbons ina Shallow Sand Aquifer, Health and Human Sciences Apri 1994 |
| PL-461 | 8/31/1994 | N/A | N/A | TulsaLetter cited Robert Renkes, executive director of the Petroleum Equipment Institute as saying that only 400,000 out of the 1,300,000 regulated UST's met the December 1998 federal regulations regarding leak prevention methods |
| PL-463 | 11/17/1994 | XOM-MT00891-001712 | XOM-MT00891-001715 | Memorandum from John Kneiss, MTBE Task Force to MTBE Task Force re ACGIH - Draft Letter, with attached draft |
| PL-467 | 3/21/1995 | CITGO 0010901 | CITGO 0010903 | Letter from B. Bauman to S/GTTP Ad hoc MTBE Working Group (revised roster attached) |
| PL-468 | 3/29/1995 | CITGOMDLII 0014988 | CITGOMDLII 0014998 | Letter from B. Bauman to Soil/groundwater Technical Task Force re MTBE in Groundwater 'Hubbub' |
| PL-469 | 3/29/1995 | M 0016419 | M 0016425 | Fax from Brian Harney to KW Roberts re: Fwd: Rocky Mt News/MTBE |
| PL-470 | 3/30/1995 | CITYNY 054033 | CITYNY 054035 | Memo from Paula Peschke, API Re. If Asked Statement on presence of MTBE in groundwater to Administrative Officers of State and Regional Organizations; cc: FJ Janrowitz, Region Offices, Issues Support |
| PL-471 | 3/31/1995 | CITGOMDLII-0014999 | CITGOMDLII-0015007 | Letter from Bruce Bauman (API) to Soil/groundwater technical task force re: USGS VOC/MTBE in Groundwater Study |
| PL-474 | 4/5/1995 | ARC 017409 | ARC 017445 | Memorandum from Bruce Bauman, API, Re.  Summary of USGS Briefing on the NAWQA VOC/MTBE Study; To: Soil/Groundwater Technical Task Force with stamp To: TPRS, WMS from J. Sickenger; cc:S/GTTF file |
| PL-475 | 4/5/1995 | CITGOMDLII-0017532 | CITGOMDLII-0017532 | Letter from Bruce Bauman (API) to Soil/Groundwater technical task force re: Summary of USGS Briefing on the NAWQA VOC/MTBE Study |
| PL-476 | 4/19/1995 | EX-17993 | EX-18014 | Handwritten info from Guidemaster Environmental Effects |
| PL-477 | 5/19/1995 | XOM MTO1732 001686; EX1 011225 | XOM MTO1732 001691; EX1 011232 | Exxon powerpoint presentation, Oxygenate Strategy Review |
| PL-480 PL-481 | 7/1/1995 | MDL1358hM-0371223 | MDL1358hM-0371318 | Mobil Intrinsic Attenuation (Bioremediation) Bulletin |
| PL-486 | 11/20/1995 | ARC 066530 | ARC 066596 | Memorandum from Bruce Bauman, API, Re.  Oxygenates Report Released by Texaco R&D: Oxygenates Summary, To: Soil/Groundwater Technical Task Force from Bruce Bauman; cc: HESD: Hopkins, Claff, Shaw, Barter, Feldman, S/GTTF file; API Staff: Miynarek, Meteyer, |
| PL-488 | 2/15/1996 | SH 005784 | SH 005838 | Memorandum from Bob Hockman, Bruce Bauman, Re. Review / Comment for API MTBE Background Paper, Waterloo and NCSU Preproposals, To: S/GTTF Ad Hoc MTBE Working Group (Chiang, Keech, Buscheck, Conrad, Venzke, Mancini, Dinkfeld, Javanmardian); cc: J. shaw, B. |
| PL-489 | 3/21/1996 | EQ 003605 | EQ 003621 | Letter RE: Update on Proposed 1996 MTBE Research Review/Comment for API MTBE Background Paper From Bruce J. Bauman, Ph.D., Research Program Coordinator, Soil/Groundwater MTBE American Petroleum Institute To S/GTTF Ad Hoc MTBE Working Group (Revised Roster |
| PL-490 | 3/28/1996 | MDL1358 EM0019579 | MDL1358 EM0019580 | Memo from J.D. Turk to B.M. Harney, L.J. Cavanaugh, C.A. Keith, J.A. Marcinek, C.R. Morgan, G.K. Raabe, D.A. Scott, and R.T. Smith re: WSPA RFG Task Force; 'MTBE' Conference Call |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| PL-491 | 5/1/1996 | CITGOMDLII 0008414 | CITGOMDLII 0008423 | Letter from B. Bauman to S/GTTP Ad hoc MTBE Working Group RE White Paper/executive summary for background document, other recent developments |
|---|---|---|---|---|
| PL-492 | 5/10/1996 | NYCMOREAU000525 | NYCMOREAU000534 | Report on MTBE : A Versatile Safe Gasoline Component |
| PL-494 | 5/31/1996 | CC TYL25256 | CC TYL25310 | Oxyfuels Information Needs, U.S. Environmental Protection Agency |
| PL-496 | 8/29/1996 | MDL1358hM-0608935 | MDL1358hM-0608956 | Fax from L. Rhodes to D. Sawyer of Lawrence Livermore National Library re MTBE in ground water from Luft sites |
| PL-498 | 9/23/1996 | MDL1358hM-1198458 | MDL1358hM-1198858 | Remediation Improvement Conference |
| PL-502 | 12/11/1996 | BPA 0032962 | BPA 0032962 | E-mail Subject: FW: MTBE From: Laubaucher, Rick, RC To: Sharp, Susan, S; Darr, Mike, MG; Hooton, Scott, ST; Rocco, Jim JR; 12/7/1996 E-mail Subject: FW: MTBE From: O'Hara, Jim, RJ To: Bartholomae, Philip, PG (ATL); Morgan, Hall, HL; Mock, Gary, GT; Plassa |
| PL-503 | 12/17/1986 | MDL1358 EM0014051 | MDL1358 EM0014063 | Minutes for the Public Focus Meeting for MTBE |
| PL-505 | 1/31/1997 | XOM-NC0005-01337 | XOM-NC0005-01342 | MTBE Water Quality Criteria Work Group member list |
| PL-509 | 5/1/1997 | M 0016352 | M 0016355 | Fax from Randy Smith to S.A. Chernow, K.W. Fischer, C.A. Keith, S.B. Glenn, B.M. Harney, S.R. Holm, C.R. Morgan, and D.M. Meyer re: MTBE Santa Monica (includes handwritten notes) |
| PL-512 | 5/20/1997 | EX 016812 | EX 016816 | Comments to Benicia City Council on MTBE |
| PL-517 | 8/14/1997 | NYC-WHITELAW-003378 | NYC-WHITELAW-003378 | Powerpoint Slide: 'Shell Issues - Retail' by Curtis C. Stanley. Tahoe Trial Exhibit No. 23 |
| PL-518 | 8/22/1997 | C-SC00004804 | C-SC00004808 | MTBE IN GROUNDWATER; Handwritten notes at bottom of page 1. |
| PL-519 | 8/24/1997 | M 0030808 | M 0030811 | Interoffice memo from G.K. Raabe to B.M. Harney, V.S. Jones, and J.W. Dalgetty re: API Staff Paper on MTBE sent to the Downstream Committee |
| PL-522 PL-523 | 9/24/1997 | EQ 033658 | EQ 033659 | E-mail Subject MTBE Occurrence in Groundwater From Stanley CC (Curtis) To Dove JC (John); Haynes KG (Karen); Pugnale PJ (Pete); Boschetto HB (Brad); Spinelle JS (John); Krewinghaus AB (Bruce); Roush VW (Wayne); 9/24/97 MTBE Occurrence in Groundwater Mobil |
| PL-524 PL-525 | 9/24/1997 | SH1 017112 | SH1 017112 | MTBE Occurrence in Groundwater - Mobil Oil Study |
| PL-526 | 9/25/1997 | EQ 033664 | EQ 033665 | Email from Curtis Stanley to John Spinelle re: MTBE Occurrence in Groundwater - reply |
| PL-527 | 9/25/1997 | EQ 033664 | EQ 033665 | E-mail Subject: RE: MTBE Occurrence In Groundwater - Reply From Stanley CC (Curtis) To John Spinelle; 9/24/1997 E-mail Subject: MTBE Occurrence In Groundwater - Reply From John Spinelle To Stanley CC (Curtis) |
| PL-528 | 10/2/1997 | CHEV12691 | CHEV12692 | API Letter - to Distribution from Gerry Raabe - Re: formation of Ad Hoc Industry MTBE Group |
| PL-531 PL-532 | 10/30/1997 | MDL1358 EM0015292 | MDL1358 EM0015302 | API Ad Hoc MTBE Coordination Committee, Minutes of Meeting |
| PL-535 | 11/21/1997 | N/A | N/A | Western States Petroleum Association List of Contacts |
| PL-536 | 12/31/1997 | VLO 15302 | VLO 15305 | U.S. Environmental Protection Agency Fact Sheet, Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis of Methyl Tertiary-Butyl Ether (MtBE) |
| PL-537 | 12/31/1997 | VLO 15306 | VLO 15355 | U.S. Environmental Protection Agency Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis of Methyl Tertiary-Butyl Ether (MtBE); attachment: Fax cover sheet, fr: Norman Renfro, Valero Energy Corporation to: Rick Gaskins, Kilp |
| PL-540 | 1/19/1998 | EXLIGU - 6513 | EXLIGU - 6526 | Correspondence from Bruce Bauman to Ad Hoc MTBE Coordination Group re: Cal Secondary MTBE MCL Approved |
| PL-541 | 1/22/1998 | XOM MDL1358hExxonDTU-0036864 | XOM MDL1358hExxonDTU-0036869 | Exxon powerpoint presentation, MTBE Issue Update |
| PL-543 | 2/17/1998 | N/A | N/A | Public Drinking Water Systems Impacted by MTBE Contamination |
| PL-544 | 2/17/1998 | N/A | N/A | Agreement |
| PL-545, PL-546 | 2/24/1998 | TOTAL MDL 0000207 | TOTAL MDL 0000253 | API letter to Committee on Environment, Health and Safety Operation and Engineering Committee re the attached MTBE related updated materials |
| PL-547 | 3/2/1998 | BPA 0089137 | BPA 0089140 | Minimizing Product Losses at Service Stations, D.F. Gilson |
| PL-548 | 3/6/1998 | CITGO 0010734 | CITGO 0010740 | To: AD Hoc MTBE Coordination Committee'Health and Environment Subcommittee'Fuels Committee'GCFR Transportation Fuels Committee'From: Judith G. Shaw'Cc: API MTBE Staff Coordination Group' |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| PL-550 | 4/20/1998 | EX 007883 | EX 007894 | Summary of testimony by Dave O'Reilly, President of Chevron Products Company before the House Commerce Subcommittee on Health and the Environment H.R. 630 - California Reformulated Gasoline |
| PL-552 | 5/13/1998 | EQ 028732 | EQ 028794 | E-mail Subject: MTBE Issues From: Stanley CC (Curtis) To Parkinson CD (Chris) CC: Gustafson JB; Sykes RM; 3/98 MTBE (Methyl Tertiary Butyl Ether) Briefing Paper by the California Environmental Protection Agency March 1998 |
| PL-553 | 5/14/1998 | M 0025107 | M 0025108 | American Petroleum Institute Email RE FW: MTBE Contamination |
| PL-554 | 5/14/1998 | SH 032805 | SH 032805 | E-mail Subject FW: MTBE Contamination From Stanley CC (Curtis) To Bell, Kathy; Boschetto Brad; Broussard Gweneyette; Chiang Chen; Chou Chi-su; Daly Phil; Darmer Ken; Dedoes Robert; Deeley George; Devaull George; Dinkfeld Edward; Dorn Phil; Dove John; Etti |
| PL-556 | 6/9/1998 | EXLIGU - 6034 | EXLIGU - 6057 | Correspondence from Edward Payne to Bill Beck re: Revised Cal OEHHA Health Document |
| PL-558 | 6/17/1998 | M 0025109 | M 0025114 | Email from Bruce Bauman to Brian Harney and Gerhard Raabe re: MTBE press release |
| PL-559 | 7/28/1998 | EXLIGU - 6067 | EXLIGU - 6076 | EUSA MTBE Source Indentification Project Preliminary Kick-Off Meeting |
| PL-560 | 9/8/1998 | EQR - 3268 | EQR - 3302 | S&E Workshop for Using Technology for Competitive Edge |
| PL-561 | 11/3/1998 | EQ - 33388 | EQ - 33399 | Correspondence from Curtis Stanley to Joanna Pedley re: MTBE in Groundwater - Issues Brief |
| PL-562 | 11/12/1998 | CSMT0389499 | CSMT03899499 | UC Report - MTBE Fact Sheet |
| PL-563 | 11/17/1998 | EXEIZEM - 8393 | EXEIZEM - 8394 | Correspondence from K.A. Russell to G.W. Wilson re: University of California MTBE Health and Environmental Study |
| PL-564 | 12/2/1998 | EXLIGU - 6649 | EXLIGU - 6662 | MTBE Strategy Meeting Agenda and Developments Update |
| PL-565 | 12/4/1998 | EXLIGU - 6747 | EXLIGU - 8440 | Correspondence from Mark Schilling to Ron Landers re: Review of James Davidson's Article on MTBE Compatibility |
| PL-566 | 12/9/1998 | EXLIGU - 6706 | EXLIGU - 6735 | Correspondence from Albert Liguori to Dennis Devlin re: Draft Summary of EBSI/ERE Comments on UC-Davis MTBE Report |
| PL-571 | 1/13/1999 | CC BAL 19052 | CC BAL 19071 | Printout of website http://www.epa.gov/oms/consumer/fuels/mbe/mtbe-qa.htm, 'Questions & Answers About Methyl Tertiary Butyl Ether (MTBE)' (7/29/1998), redacted |
| PL-572 | 1/18/1999 | EXLIGU - 6978 | EXLIGU - 6985 | Correspondence from V.M. Dugan to Fred Anderson re: UC-Davis MTBE Report |
| PL-573 | 1/21/1999 | EXLIGU - 6986 | EXLIGU - 6997 | API Gasoline Source Identification Project Task Force Meeting Minutes |
| PL-574 | 2/11/1999 | MDL1358hM-0840553 | MDL1358hM-0840564 | Article on Environmental Responsibility at Mobil Fuels |
| PL-575 | 2/11/1999 | MDL1358hM-0840553 | MDL1358hM-0840564 | Slideshow, Mobil Business Resource Corporation Remediation Services, Fuel System Inspections |
| PL-576 | 2/23/1999 | SH 022071 | SH 022072 | E-mail Subject: FW: Informational Update From: Bruce Bauman To 1MTBE Research Group; Al Liguori; Carl Venzke; Carol Fairbrother; Chen Chiang; Chris Winsor; Curt Stanley; Dave Pierce; David Tsao; Zabcik John D; Dwayne Conrad; Ed Payne; Gene Mancini; Devaull |
| PL-577 | 3/4/1999 | MDL1358hM-0304577 | MDL1358hM-0304589 | MTBE R&D: A Component of the 'Cost Effective Enhancements to Insitu Groundwater and NAPL Treatment' Program slides |
| PL-579 | 3/30/1999 | EXLIGU - 7255 | EXLIGU - 7316 | Study Conducted on MTBE Release Source Identification at Marketing Sites |
| PL-583 | 5/7/1999 | NYCMOREAU000171 | NYCMOREAU000174 | Deposition of Curtis Stanley |
| PL-586 | 6/17/1999 | CITGO220071344 | CITGO20071349 | Presentation: Overview of API MTBE Groundwater Research |
| PL-588 | 7/27/1999 | VLO-MDL-000006515 | VLO-MDL-000006527 | White paper, Blue Ribbon Panel Findings and Recommendations on the Use of Oxygenates in Gasoline |
| PL-589 | 7/27/1999 | VLO-MDL-000006515 | VLO-MDL-000005560 | Report: The Blue Ribbon Panel on Oxygenates in Gasoline Executive Summary and Recommendations |
| PL-590 | 7/27/1999 | VLO-MDL-000006528 | VLO-MDL-000006551 | Slideshow summary of the report of the Blue Ribbon Panel on oxygenates in gasoline |
| PL-591 | 7/31/1999 | VLO-MDL-000006515 | VLO-MDL-000006527 | White paper, Blue Ribbon Panel Findings and Recommendations on the Use of Oxygenates in Gasoline |
| PL-593 | 8/6/1999 | XOM WARN 00030328; XOM NC0423 02716 | XOM WARN 00030343; XOM NC0423 02731 | Letter from A Zustovich to G Biddinger, B Demby, J Dobbs, V Dugan, R Gonzalez, A Hochhauser, C Knoeller, D Shah cc W Dermott, W Flis, W Madden, J Taunton re Exxon Position on MTBE Blue Ribbon Panel Report |
| PL-594 | 8/24/1999 | XOM MDL 1358hExxonDTU 0036050 | XOM MDL 1358hExxonDTU 0036053 | From J Wristers to C Fick, D Hendriksen, R Schlosberg, cc A Zustovich, A Yezrielev re Oxygenates meeting agenda |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| PL-598 | 9/15/1999 | NYC-WHITELAW-00471 | NYC-WHITELAW-00589 | Achieving Clean Air and Clean Water: The Report of the Blue Ribbon Panel on Oxygenates in Gasoline EPA Publication EPA420-R-99-021 |
|---|---|---|---|---|
| PL-609 | 3/20/2000 | 2MDLCP00364820 | 2MDLCP00364851 | Internet Printout: Federal Register Document Methyl Tertiary Butyl Ether (MTBE): Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline |
| PL-610 | 3/24/2000 | FHR000022719 | FHR000022735 | Federal Register Friday, March 24, 2000 Part VII Environmental Protection Agency 40 CFR Part 755 Methyl Tertiary Butyl Ether (MTBE); Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MT |
| PL-611 | 3/24/2000 | FOG MDL 1358 003851 | FOG MDL 1358 003867 | Federal Register: Part VII 'Environmental Protection Agency'MTBE; Advance Notice of Intent To Initiate Rulemaking Under the Toxic Substances Control Act To Eliminate or Limit the use of MTBE as a Fuel Additive in Gasoline; Advanced Notice of Proposed Ru' |
| PL-612 | 3/24/2000 | MAR-000103 | MAR-000119 | Federal Register 40 CFR Part 755, Methyl Tertiary Butyl Ether (MTBE), Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline |
| PL-613 | 3/24/2000 | MAR-000103 | MAR-000119 | Federal Register: Part VII- Environmental Protection Agency'Methyl Tertiary Butyl Ether (MTBE); Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline; A' |
| PL-614 | 3/24/2000 | WP 005546 | WP 005562 | Federal Register - EPA - 40 CFR Park 755 - MTBE; Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE Fuel Additive in Gasoline; Advance Notice of Proposed Rulemaking |
| PL-619 | 5/8/2000 | N/A | N/A | Letter from B.M. Harney to Document Control Office, Office of Pollution Prevention and Toxics re 40 CFR Part 755 MTBE, Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act To Eliminate or Limit the use of MTBE as a Fuel A |
| PL-619 | 5/8/2000 | N/A | N/A | Letter from B.M. Harney to Document Control Office, Office of Pollution Prevention and Toxics re 40 CFR Part 755 MTBE, Advance Notice of Intent To Initiate Rulemaking Under the Toxic Substances Control Act To Eliminate or Limit the use of MTBE as a Fuel A |
| PL-620 | 5/25/2000 | BPA00512610 | BPA00512612 | Email from Bruce Bauman Sent: Thursday, May 25, 2000 3:19 PM To: MTBE Research Group, etc. Cc: Harley Hopkins, Prentiss Searles Subject: New Report: Evaluation of MTBE Occurance at Fuel Leak Sites w/ Operating Gasoline USTs Attachments: Recommendations.do |
| PL-621 | 5/25/2000 | BPA00512610 | BPA00512612 | Email from Bruce Bauman Sent: Thursday, May 25, 2000 3:19 PM To: MTBE Research Group, etc. Cc: Harley Hopkins, Prentiss Searles Subject: New Report: Evaluation of MTBE Occurence at Fuel Leak Sites w/ Operating Gasoline USTs Attachments: Recommendations.do |
| PL-623 | 8/4/2000 | N/A | N/A | South Tahoe PUD Litigation, Exxon Site/MTBE Mitigation lists with Bates ranges |
| PL-624 | 8/4/2000 | NYCMOREAU000499 | NYCMOREAU000513 | Deposition of Frederick M. Anderson from South Tahoe Case |
| PL-627 | 12/14/2000 | XOM MDL1358hExxonDTU 0032080 | XOM MDL1358hExxonDTU 0032091 | ExxonMobil powerpoint presentation, USGC MTBE Phase Out Assessment |
| PL-631 | 2/2/2001 | XOM MDL1358hExxonDTU 0038713 | XOM MDL1358hExxonDTU 0038719 | ExxonMobil powerpoint presentation, USGC MTBE Phase Out Assessment & Scoping of Potential Ethanol Legislative Proposals |
| PL-633 | 4/10/2001 | CITGOMDLII 0017481 | CITGOMDLII 0017481 | E-mail from H. Hopkins to B. Bauman, A. Liguon, A. Ahness, C. Venzke, C. Fairbrother, C. Chiang, C. Winsor, C. Stanley, Dan Irvin, D. Pierce, D. Tsao, D. Zabcik, D. Cockrum, D. Conrad, G. Devaull, G. Spinnier, G. Broussard, J Rhodes, J. Salanitro, J. Pant |
| PL-638 | 7/27/2001 | EX1 - 49661 | EX1 - 48655 | Exhibits 9-15 of the Deposition of Barbara Mickelson |
| PL-639 | 7/27/2001 | EXEnFI - 56 | EX1 - 42821 | Exhibits 5-8 of the Deposition of Barbara Mickelson |

| PL-664 | 12/8/2003 | 2MDLCP00543970 | 2MDLCP00543986 | Email TO: Soil and Groundwater Technical Task Force from Harley Hopkins, cc: Curtis Stanley, Bruce Bauman, Prentiss Searles re. Shell Release Source Study Forwarding email |
|---|---|---|---|---|
| PL-670 | 11/15/2004 | N/A | N/A | Report on MTBE Monitoring at Operating UST Facilities in Santa Clara County.  Santa Clara Valley Water District |
| PL-692 | 2/1/1986 | N/A | N/A | MTBE as a Ground Water Contaminant, Maine Dept. of EPA |
| PL-732 | 12/30/1986 | EX1 011990 | EX1 012244 | United States Environment Protection Agency Focus Meeting Presentation on Methyl-tertiary-butyl-ether (MTBE) w/ handwritten notes |
| PL-732 | 00/00/1986 | 2MDLCP00358959 | 2MDLCP00358966 | United States Environment Protection Agency Focus Meeting Presentation on Methyl-tertiary-butyl-ether (MTBE) w/ handwritten notes |
| PL-733 | 00/00/0000 | 2MDLCP00513325 | 2MDLCP00513393 | Cover letter from Robert H. Brink, Executive Secretary, Toxic Substances Control Act Interagency Testing Committee to Ms. Debra Bradfield, Phillips 66 Company enclosing Nineteenth Report of the TSCE Interagency Testing Committee |
| PL-734 | 4/1/1987 | BPA00237925 | BPA00237950 | MTBE COMMITTEE PRESENTATION AT 1987 CONFERENCE ON ALCOHOLS AND OCTANE by George Dominguez, MTBE COMMITTEE, April 1-2, 1987, with handwritten notes including 'my copy - I got from Mancini' |
| PL-735 | 00/00/0000 | CH - 1982 | CH - 1983 | Report on Solving Problems from MTBE Contamination on Not just Regulating Underground Tanks |
| PL-736 | 00/00/0000 | CITGO 0010447 | CITGO 0010450 | MTBE Background Paper with handwritten notes by from Renae to C. Venzke, B. Fielder |
| PL-737 | 00/00/0000 | CITGO20071344 | CITGO20071350 | Slideshow - 'Overview of API MTBE Groundwater Research' |
| PL-739 | 00/00/0000 | CUR - 807 and LCBE - 420050 | CUR - 826 and LCBE - 420069 | Chart 1 of the Marketing Underground Leak Prevention Program |
| PL-740 | 00/00/0000 | CUR - 827 and LCBE - 420070 | CUR - 839 and LCBE - 420082 | Mission Statement of the Underground Leak Prevention Program |
| PL-741 | 00/00/0000 | CUR - 840 and LCBE - 420083 | CUR - 842 and LCBE - 420085 | Leak Prevention Program Implementation Manpower Requirements |
| PL-742 | 00/00/0000 | CUR 000092 | CUR 000092 | Letter from E Hess to J Morley cc R Pierpont, Jr re Underground Tank Program Inventory Verification |
| PL-743 | 00/00/0000 | CUR000050 | CUR000172 | Underground Leak Prevention/Detection at Service Stations |
| PL-745 | 00/00/0000 | EQR - 5469 | EQR - 5472 | MTBE White Paper Report on Impact of MTBE on Groundwater |
| PL-746 | 1/21/1987 | EQ-SH156 0002 | EQ-SH156 0025 | API Health and Environmental Sciences Department Groundwater Technical Task Force Minutes |
| PL-747 | 6/10/1983 | EQ-SH156 0071 | EQ-SH156 0082 | Letter on Shell Oil Company letterhead dated June 10, 1983, re MAY 24, 1983 SURVEY REQUEST - ENVIRONMENTAL FATE AND HEALTH EFFECTS OF PETROLEUM HYDROCARBON IN GROUNDWATER to Carmen Carlson from TG Kirkpatrick, Staff Engineer, Environmental Marketing Engin |
| PL-748 | 00/00/0000 | EQ-SH1560002 | EQ-SH1560052 | API Health and Environmental Sciences Department Groundwater Technical Task Force Minutes |
| PL-749 | 00/00/0000 | EX SPRIGG 000001 | EX SPRIGG 000045 | Letter 9/13/84 From JS Handy, Exxon Company USA, Refining Department to RN  Exxon Chemical Americas Re: MTBE with attachments |
| PL-750 | 00/00/0000 | EX1 - 41810 | EX1 - 42239 | Environmental Engineering Guidelines for Soil and Water Protection |
| PL-751 | 00/00/0000 | EX1 - 48654 | EX1 - 48655 | Exxon's Benicia Refinery Gasoline MTBE Content Chart |
| PL-753 | 00/00/0000 | EX1 - 49661 | EX1 - 49885 | Exxon Corporation Environmental Policy Stewardship 1992 |
| PL-754, PL-755 | 00/00/0000 | EXAN - 1103 | EXAN - 1278 | Exxon Environmental Engineering National Consultant Workscopes and Guidelines |
| PL-756 | 00/00/0000 | EXLAR100014 | EXLAR100025 | Memo 4/26/85 From: JME Mixter To: CB Raglin Cc: JS Dick; WE Gattis; TH Howard; JF Marcogliese; GN Shah; CW Shields RE: Use of MTBE at Baytown; Memo 4/26/85 To: SM Pearman; RP Larkins From: CD Raglin Subject: MTBE Use at Baytown Refinery; Memo 1/2/85 From: |
| PL-758 | 00/00/0000 | EXLIGU - 5823 | EXLIGU - 5826 | Plan Development of the MTBE Proposal and Control Systems and Procedures to Consider |
| PL-759 | 00/00/0000 | EXLIGU - 5827 | EXLIGU - 5848 | Draft of EUSA Proposal for MTBE Contamination Management Issues |
| PL-760 | 00/00/0000 | EXLIGU - 5871 | EXLIGU - 5871 | Draft Proposal to EUSA Source Identification and Prevention of MTBE in the Environment |
| PL-761 | 00/00/0000 | EXLIGU - 6604 | EXLIGU - 6608 | Perf Project Status Report - 12/98 |
| PL-762 | 00/00/0000 | EXLIGU - 7002 | EXLIGU - 7003 | MTBE Release Source Identification at Marketing Sites Draft Report Comments |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| PL-763 | 00/00/0000 | EXMIXTER 000009 | EXMIXTER 000009 | Memo to S. M. Pearman, R. P. Larkins from C. B. Raglin, c: J. R. Allred, R. R. Eaton, K. R. Fink, W. E. Gattis, R. T. Harvin, T. H. Howard, J. M. E. Mixter, R. A. Rosenberg, M. W. Sprigg, R. P. White |
|---|---|---|---|---|
| PL-777 | 00/00/0000 | LAN - 277399 | LAN - 277400 | EPA Focus Meeting Presentation on MTBE |
| PL-778 | 00/00/0000 | LAN - 277399 | LAN - 277342 | Focus Meeting Presentation on MTBE by the EPA |
| PL-779 | 00/00/0000 | LCBE - 030315 | LCBE - 030321 | Attachement 1 on Lessee Dealer Buyout Program Guidelines for Implementation |
| PL-780 | 00/00/0000 | LCBE - 030399 | LCBE - 030419 | Overview of the Marketing Underground Leak Prevention Program |
| PL-782 | 00/00/0000 | LCBE - 321524 | LCBE - 321530 | Report on Underground Tank Program |
| PL-787 | 00/00/0000 | MDL1358hM-0150153 | MDL1358hM-0150160 | Mobil Management Guide: Compliance Policy and Assessment |
| PL-788 | 00/00/0000 | MDL1385 XOM DTU 0012722 | MDL1385 XOM DTU 0012725 | E-mail from WB Lewis to T Eizember, S Kelly, S Blume re MTBE, forwarding 4/5/00 e-mail chains from W Flis to D Kingston, P Marriott, WB Lewis, K Watson, B Harney; 4/4/00 from D Kingston to P Marriott, WB Lewis cc W Flis K Watson |
| PL-789 | 00/00/0000 | N/A | N/A | Report of Removing Organics from Groundwater Through Aeration Plus GAC |
| PL-790 | 00/00/0000 | N/A | N/A | Report on MTBE as a Ground Water Contaminant |
| PL-792 | 00/00/0000 | N/A | N/A | CV/Resume for Senior Associate of Malcolm Pirnie, Donald Cohen |
| PL-793 | 00/00/0000 | N/A | N/A | USEPA Technical video 'Doing it Right' (tank installation) |
| PL-794 | 00/00/0000 | N/A | N/A | USEPA Technical video 'Doing It Right II' (storage system installation) |
| PL-795 | 00/00/0000 | N/A | N/A | USEPA Technical video 'Keeping It Clean' (spill free fuel deliveries) |
| PL-796 | 00/00/0000 | N/A | N/A | USEPA Technical video 'Straight Talk on Tanks' (leak detection) |
| PL-797 | 00/00/0000 | N/A | N/A | USEPA Technical video 'Searching for the Honest Tank' (storage system inpsection) |
| PL-799 | 00/00/0000 | N/A | N/A | 42 U.S.C. § 300h-3(e) |
| PL-800 | 00/00/0000 | N/A | N/A | Handy handwritten memo attached to Mickelson emmo |
| PL-801 | 00/00/0000 | N/A | N/A | Paper, 'MTBE as a Ground Water Contaminant' by Peter Garrett and Marcel Moreau of the Maine Department of Environmental Protection and Jerry D. Lowry of Universiyt of Maine from 1986 Conference on Petroleum and Organic Chemicals in Ground Water |
| PL-802 | 00/00/0000 | N/A | N/A | MTBE and Pressurized Piping Permeability by S Curran |
| PL-812 | 00/00/0000 | NYCMOREAU000001 | NYCMOREAU000008 | Results of API Tank and Piping Leak Survey |
| PL-813 | 00/00/0000 | NYCMOREAU000009 | NYCMOREAU000023 | Handbook of Storage Tank Systems: Codes, Regulations, and Designs |
| PL-814 | 00/00/0000 | NYCMOREAU000024 | NYCMOREAU000170 | Survey and Analysis of Liquid Gasoline Released to the Environment During Vehicle Refueling at Service Stations |
| PL-815 | 00/00/0000 | NYCMOREAU000175 | NYCMOREAU000178 | Article from Tank-nically Speaking titled 'Plugging the Holes in our UST Systems |
| PL-816 | 00/00/0000 | NYCMOREAU000265 | NYCMOREAU000270 | Report on Leakage from Undeground Gasoline Tanks |
| PL-817 | 00/00/0000 | NYCMOREAU000271 | NYCMOREAU000274 | Report on How to Detect and Avoid Leakers |
| PL-818 | 00/00/0000 | NYCMOREAU000285 | NYCMOREAU000290 | Article on Solving the Leaking-Tank Problem |
| PL-819 | 00/00/0000 | NYCMOREAU000291 | NYCMOREAU000292 | Article on New Methods Test Leaking Tanks |
| PL-820 | 00/00/0000 | NYCMOREAU000366 | NYCMOREAU000371 | Report on How Non-Detection Can Cost You: The Tank Leak Mess |
| PL-821 | 00/00/0000 | NYCMOREAU000413 | NYCMOREAU000425 | Report on MTBE as a Groundwater Contaminant |
| PL-822 | 00/00/0000 | NYCMOREAU000492 | NYCMOREAU000498 | Report on Removing Organics from Groundwater through Aeration plus GAC |
| PL-824 | 00/00/0000 | NYCMOREAU001069 | NYCMOREAU001105 | Report on Underground Leak Prevention/Detection at Service Stations |
| PL-825 | 00/00/0000 | NYCMOREAU001106 | NYCMOREAU001107 | Collection of Articles commenting on Direct Sales, Dealer Training Stations and API Trends |
| PL-826 | 00/00/0000 | NYCMOREAU001108 | NYCMOREAU001112 | Article on Minimizing Product Losses at Service Stations |
| PL-827 | 00/00/0000 | NYCMOREAU001342 | NYCMOREAU001558 | National Petroleum News 1988 Fact Book |
| PL-829 | 00/00/0000 | TONN CDK 00247 | TONN CDK 00248 | Recommended Practices for Gasoline Inventory Control |
| PL-831 | 00/00/0000 | VLO-MDL-000006515 | VLO-MDL-000006527 | Blue Ribbon Panel's Findings and Recommendations on the Use of Oxygenates in Gasoline, July 1999 |
| PL-832 | 00/00/0000 | XGN - 14089 | XGN - 14467 | Environmental Engineering Guidelines for Soil and Water Protection |
| PL-836 | 00/00/1941 | N/A | N/A | Leakage from Underground Gasoline Tanks,National Fire Protection Association |
| PL-838 | 00/00/1980 | ARC0161014 | ARC0161022 | Texaco Storage System Program.  Texaco's Underground Tank Leak Prevention Program. |
| PL-839 | 00/00/1980 | ARC0175762 | ARC0175767 | Arco Storage System Program. |
| PL-840 | 00/00/1980 | N/A | N/A | Exxon Storage System Program. |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| PL-841 | 00/00/1980 | N/A | N/A | Casarett and Doull's Toxicology. Doull, Klaassen, and Amdur, Eds. 2nd Edition, Macmillan Publishing Co., Inc. New York |
|---|---|---|---|---|
| PL-842 | 00/00/1984 | N/A | N/A | Fujiwara, Y.T., Kinoshita, H. Sato, and I. Kojima.  Biodegradation and Bioconcentration of Alkyl Ethers: Yukagatu, v. 33, pp. 111-114 |
| PL-843 | 00/00/1986 | 2MDLCP00332310 | 2MDLCPoo332321 | MTBE as a Ground Water Contaminant by Peter Garrett, Marcel Moreau (Maine Department of Environmental Protection) and Jerry D. Lowry (University of Maine); contains Jeff Meyers' handwritten notes |
| PL-843 | 00/00/1986 | XOM-REM-00038247 | XOM-REM-00038258 | MTBE as a Ground Water Contaminant by Peter Garrett, Marcel Moreau (Maine Department of Environmental Protection) and Jerry D. Lowry (University of Maine); contains Jeff Meyers' handwritten notes |
| PL-844 | 00/00/1986 | 2MDLCP00332310 | 2MDLCP00332321 | Report - 'MTBE as a Groundwater Contaminant' - By Maine Dept. of Environmental Protection |
| PL-844 | 00/00/1986 | XOM-REM-00038247 | XOM-REM-00038258 | Report - 'MTBE as a Groundwater Contaminant' - By Maine Dept. of Environmental Protection |
| PL-845 | 00/00/1986 | FOG MDL 1358 008975 | FOG MDL 1358 008986 | MTBE as a Ground Water Contaminant |
| PL-846 | 00/00/1986 | XOM REM 00027059; XOM NC0021 00187 | XOM REM 00027071; XOM NC0021 00199 | MTBE as a Ground Water Contaminant by Peter Garrett, Marcel Moreau (Maine Department of Environmental Protection) and Jerry D. Lowry (University of Maine); contains Jeff Meyers' handwritten notes |
| PL-847 | 00/00/1986 | XOM-MT891-2941 | XOM-MT891-2953 | MTBE as a Ground Water Contaminant by Peter Garrett, Marcel Moreau (Maine Department of Environmental Protection) and Jerry D. Lowry (University of Maine); contains Jeff Meyers' handwritten notes |
| PL-973 | 02/00/1998 | N/A | N/A | Draft, Minimizing Product Losses at Service Stations. WSPA |
| PL-974 | 03/00/1995 | N/A | N/A | Occurrence of the Gasoline Additive MTBE in Shallow Groundwater in Urban and Agricultural Areas.  USGS as part of the National Water Quality Assessment Program. |
| PL-975 | 01/00/1979 | N/A | N/A | Tank Leaks: Like the Common Cold, Nobody's Found a Cure,  National Petroleum News.  Pages 64-66. |
| PL-976 | 01/00/1982 | N/A | N/A | API Ponders Tank Leak Strike Force, National Petroleum News. |
| PL-978 | 10/00/1974 | N/A | N/A | Underground Seepage, an Old Marketing Headache, Now Demands Instant Attention, National Petroleum News, Page 51. |
| PL-979 | 11/00/1963 | N/A | N/A | How to Detect and Avoid Leakers, National Petroleum News. page 126 |
| PL-980 | 11/00/1982 | N/A | N/A | Rogers Finds Leaks By Using Statistics, Petroleum Marketer. |
| PL-983 | 12/00/1966 | N/A | N/A | Article in the National Petroleum News discussed an improved method of detecting leaks from underground storage tanks.  Page 100 |
| PL-985 | 02/00/2000 | N/A | N/A | Treatment Technologies for Removal of MTBE from Drinking Water |
| PL-986 | 02/00/1965 | N/A | N/A | Corrosion and Cathodic Protection of Underground Tanks at Service Stations,  HARCO Corporation, Cathodic Protection Division, Paper No. HC-15 |
| PL-988 | 03/00/2001 | N/A | N/A | Plugging the Holes in Our UST Systems,LUSTline Bulletin #37, pp. 7-9 by Marcel Moreau |
| PL-989 | 04/00/1966 | N/A | N/A | Solving the Leaking Tank Problem, National Petroleum News |
| PL-991 | 05/00/1976 | N/A | N/A | How Exxon Protects Steel Tanks, National Petroleum News, Page 69 |
| PL-992 | 05/00/1984 | N/A | N/A | Removing Organics From Groundwater Through Aeration Plus GAC, Ronald J. McKinnon and John E. Dyksen. Journal of the American Water Well Association |
| PL-993 | 06/00/1989 | N/A | N/A | A Survey and Analysis of Liquid Gasoline Released to the Environment During Vehicle Refueling at Service Stations, API Publication No. 4498 |
| PL-994 | 06/00/2004 | N/A | N/A | State Actions Banning MTBE (Statewide) EPA420-B-04-009 |
| PL-996 | 07/00/1999 | N/A | N/A | Investigation of MtBE Occurrence Associated with Operating UST Stystems, Levine Fricke. |
| PL-997 | 08/00/1999 | N/A | N/A | Survey of Current UST Management and Operation Practices,  National Water Research Institute and the California MtBE Research Partnership, |
| PL-2325 | 1991 | N/A | N/A | Letters to the Editor: Responses to Mehlman MA: Dangerous Properties of Petroleum Refining Products: Carcinogenicity of Motor Fuels (Gasoline).  Teratogenesis Carcinog. Mutagen. 10:399-408, 1990 |
| PL-2326 | 1992 | EX1 049661 | EX1 049662 | POWERPOINT: Stewardship 1992: Environmental Engineering |
| PL-2327 | 2002 | XOM-RSCALA-000041 | XOM-RSCALA-000047 | ARTICLE: Scala, R.A. 2002 Herbert E. Stokinger Award Lecture: It Was the Best of Times. *Applied Occupational and Environmental Hygiene.*   Vol. 17(10): 672-378 |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2328 | 2005 | n/a | n/a | ExxonMobil: Taking on the World's Toughest Energy Challenges 2005 Corporate Citizen Report |
| PL-2329 | 3/14/1969 | BUR MDL 1358-024152 | BUR MDL 1358-024154 | Toxicity Results from the Industrial Bio Test Laboratories |
| PL-2330 | 12/11/1970 | BUR MDL 1358-024246 | BUR MDL 1358-024270 | Letter from Joseph Calandra of Industrial Biotest Laboratories to William Wood of Sun Oil re: Two Week Subacute Vapor Inhalation Toxicity Study with Albino Rats |
| PL-2331 | 3/26/1971 | BUR MDL 1358-024157 | BUR MDL 1358-024165 | Memo from E.F. Marashall to W.S. Wood re: Safety Studies of Motor Fuels with 2,2 Methylmothoxypropane |
| PL-2332 | 6/18/1971 | XOM-RSCALA-000453 | XOM-RSCALA-000456 | ARTICLE: Reed, K.G.; Scala, R.A.  Solvent threshold limit values in perspective. *Paint, Oil and Colour Journal.*  776-781 |
| PL-2333 | 4/1/1972 | MDL1358hM-0105823 | MDL1358hM-0105892 | Underground Petroleum Leaks (Mobil Procedure) to Division General Managers - effective 4/1/1972 - dated July |
| PL-2334 | 11/1/1973 | OFL000800002 | OFL000800053 | Underground Leak Study by R Dewelt |
| PL-2335 | 11/1/1973 | OFL000800002 | OFL000800053 | Underground Leak Study by R Dewelt |
| PL-2336 | 11/7/1975 | N/A | N/A | Petroleum Equipment Institute Letter. |
| PL-2337 | 1/1/1976 | XOM CORP 000010 | XOM CORP 000042 | Organizational charts of Mobil Oil Corporation US Marketing and Refining Division |
| PL-2338 | 5/29/1976 | BUR MDL 1358-019708 | BUR MDL 1358-019719 | Anaesthesia and Pharmacology with a Special Section on Professional Hazards |
| PL-2339 | 11/15/1976 | NYC-Lawless 000671 | NYC-Lawless 000673 | The Pleasantness of Mixtures in Taste and Olfaction |
| PL-2340 | 10/10/1977 | NYCMOREAU001559 | NYCMOREAU001562 | PEI Member Notice on State Laws coming into effect and adoption of amendments to Code 30 |
| PL-2341 | 4/6/1978 | EX 018231 | EX 018239 | Exxon Corporation Toxic Substances Control Act (TSCA) Section 8(e) Response Procedure |
| PL-2342 | 4/24/1978 | EX 018219 | EX0018228 | Correspondence from H. Snyder, M.D. to R. Meyer re: notification of substantial risk under section 8(e) – Toxic Substances Control Act, encl. copy of Exxon's TSCA Section 8(e) response procedure |
| PL-2343 | Jul-78 | XOM-RSCALA-000144 | XOM-RSCALA-000147 | ARTICLE: Eckardt, R.E.; Scala, R.A. Toxicology: Assessing the Hazard. *Journal of Occupational Medicine.*  Vol. 20, No. 7, 490-493 |
| PL-2344 | 8/28/1978 | BPII - 369184 | BPII - 369225 | Correspondence from ARCO to the EPA re: Waiver Request on the use of MTBE up to 7% in Unleaded Gasoline |
| PL-2345 | 10/26/1978 | N/A | N/A | Tulsa Letter re leaking underground storage tanks |
| PL-2346 | 2/15/1979 | XOM-DTU-0023949 | XOM-DTU-0023965 | Mobil Research - Laboratory Octane Number Blending Values of Ethanol, TBA, MTBE, and Toluene |
| PL-2347 | 3/21/1979 | XOM-MT02197-001231 | XOM-MT02197-001260 | Ethanol - Gasoline Blending Study By J. Panzer - Automotive Emissions/Air Quality Project |
| PL-2348 | 4/3/1979 | XOM-MTO2186-001158 AND EX1 061072 | XOM-MT021286-001164 and EX1 061078 | Correspondence re Ethanol-Gasoline Blends: Material Compatibility, from J. Panzer, Exxon Research And Engineering Company, Products Research Division to Mr. D. W. Bedell, Exxon Co., U.S.A. CC: A. E. Ada, Jr. - Exxon, Houston; J. K. Appeldoorn; R. J. Campi |
| PL-2349 | 6/15/1979 | Lewisdep 000001; EX CoOp 00014 | Lewisdep 000002; EX CoOp 00015 | Letter from G. Egan (Exxon) to P Byrne (Central Engineering Division) cc J Lynch, K Hahn, R Biles, D Poller, R Scala, V Newill, S Lewis re MTBE health effects |
| PL-2350 | 6/20/1979 | BUR MDL 1358-010680 | BUR MDL 1358-010680 | Re:  Methyl T Butyl Ether Toxicological Testing |
| PL-2351 | 6/26/1979 | EX1 016529 | EX1 016529 | Letter from R Biles (Exxon) to A Vanderploeg (Research, Environment and Safety Dept) cc R Scala, G Kan, S Lewis, M Bird, F Thomas re Methyl-t-Butyl Ether Toxicology Testing 79MR 754 |
| PL-2352 | 6/26/1979 | EX-14115 | EX-14115 | Letter Expressing Interest in proposed MTBE toxicology testing |
| PL-2353 | 6/26/1979 | EX 014115 | EX 014116 | Correspondence from R. Biles to A. Vanderploeg re: Methyl-t-Butyl Ether toxicology testing; interest in proposed program and request for more information |
| PL-2354 | 7/27/1979 | 2MDLCP00357209 | 2MDLCP00357210 | Memo from Kirwin to J. J. Moon re: Toxicology testing program for MTBE |
| PL-2355 | 7/30/1979 | EX1 061081; EXX010224 | EX1 061090; EXX010233 | Interoffice correspondence from R Staab, R Biles to R Scala cc G Egan, S Lewis, D Poller, K Murray, P Byrne, L Coard, R Obrecht, H Shannon re Texaco MTBE Toxicology Tasting Planning Meeting (with handwritten notes) |
| PL-2356 | 8/1/1979 | EX-14092 | EX-14096 | Texaco File Memo re: MTBE Toxicology Testing |
| PL-2357 | 8/13/1979 | BILES-3258 and EX-API-1 | BILES-3259 and EX-API-2 | Letter from Texaco Co. to Robert Biles re: Meeting Minutes |
| PL-2358 | 8/17/1979 | 2MDLCP00357089 | 2MDLCP00357096 | Memo from Kirwin to J. J. Moon re: attached minutes of Texaco meeting |

| | | | | |
|---|---|---|---|---|
| PL-2359 | 8/27/1979 | BUR MDL 1358-020794 | BUR MDL 1358-020794 | Statement Submitted in response to Congressman Gore's inquiry on MTBE. Letter to H.G. Elder |
| PL-2360 | 8/31/1979 | BUR MDL 1358-020780 | BUR MDL 1358-020781 | Moon, JJ. Letter on behalf of Phillips re: Status MTBE, Health and Environment Developments |
| PL-2361 | 10/11/1979 | MPC 10289 | MPC 10298 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting Minutes |
| PL-2362 | 10/19/1979 | EX 018291; EX 001350 | EX 018292; EX 001351 | Correspondence from W. Domask to Administrator at EPA Office of Fuel and Fuel Additive Registration re: notification of intended use of MTBE in motor vehicle gasolines |
| PL-2363 | 10/30/1979 | EX 014097 | EX 014100 | Letter from C Conaway to S Lewis re Methyl -t-Butyl Ether Toxicology Testing |
| PL-2364 | 11/1/1979 | EQ 07624 | EQ 07627 | Site Chronology Rockaway Township Wellfield |
| PL-2365 | 11/5/1979 | EX1 018021; EXX 010234 | EX1 018022; EXX 010235 | Interoffice correspondence from S Lewis to REHD Files cc R Riles, R Scala, R Kuna, G Egan, C Holdsworth, C Conaway bcc D Poller, K Murray, L Coard re Exxon Participation in Cooperative Toxicology Studies on Methyl-t-Butyl Ether (MTBE) |
| PL-2366 | 11/5/1979 | EX1 018021; EXX 010234 | EX1 018022; EXX010235 | Inter-Office Correspondence from S. Lewis to REHD Files re: Exxon Participation in cooperative toxicological studies on Methyl-t-Butyl Ether (MTBE) |
| PL-2367 | 11/19/1979 | XOM-DTU-0023934 | XOM-DTU-00023948 | Mobil Research Dept. - MRDC Evaluations of the effects of ethanol addition on gasoline properties and vehicle performance |
| PL-2368 | 11/26/1979 | BILES-3276 and EX-API-10 | BILES-3283 and EX-API-17 | Correspondence from Exxon Corporation re: a study protocol from MTBE |
| PL-2369 | 11/30/1979 | EX-18360 | EX-18362 | Inter-Office Correspondence from R. Biles to E.J. Higgins re: MTBE Toxicology Testing Program |
| PL-2370 | 12/11/1979 | EX API 00022; FR013887 | EX API 00026; FR013891 | API Medicine and Biological Science Department Ad Hoc Steering Committee on Methyl-t-Butyl Ether Meeting Minutes |
| PL-2371 | 2/4/1980 | LEWISDEP-41 and EX-MSDS-5 | LEWISDEP-43 and EX-MSDS-7 | Correspondence from Exxon Corporation to Exxon Chemical Co re: Comments on MTBE |
| PL-2372 | 2/5/1980 | BUR MDL 1358-010706 | BUR MDL 1358-010710 | Minutes of the MTBE Meeting |
| PL-2373 | 2/5/1980 | XOM-MT2062-2167 | XOM-MT2062-2171 | Minutes of the MTBE Meeting in API Conference Room |
| PL-2374 | 3/18/1980 | MPC 10299 | MPC 10312 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee, Minutes of Meeting. |
| PL-2375 | 5/27/1980 | EBSIndex 000431 | EBSIndex 000431 | Letter from R Wood (Exxon) to R Biles, L Coard, F Dennstedt, W Detweiler, M Glaser, E Higgins, S Lewis, K Murray, D Poller, R Scala, H Shannon, G Simon, J Thorn, J Thorpe, R Trense, R Volz, G Weisgerber (REHD Petroleum & Synthetic Fuels Planning Group) re |
| PL-2376 | 6/1/1980 | MDL1358hM-0687928 | MDL1358hM-0688071 | Mobil Service Station Underground Leak Handling from New England Pollution Control Company |
| PL-2377 | 6/5/1980 | EX 018169 | EX 001268 | Correspondence from R. Russell to EHAC Members re: TSCA Section 8(e) Procedures |
| PL-2378 | 6/16/1980 | SUN-211-2053 | SUN-211-2053 | Ltr fr T. Belian (Coordinating Research Council, Inc.) to Members of the CRC Air Pollution Advisory Committee re research contract to be awarded to Exxon |
| PL-2379 | 7/1/1980 | BUR MDL 1358-005548 | BUR MDL 1358-005625 | Methyl Tertiary Butyl Ether:  Acute Toxicological Studies |
| PL-2380 | 7/16/1980 | EX 018160; EX 001259 | EX 018165; EX 001264 | Correspondence from N. Roberts to Chief Executives of United States Based Regional and Operation Organizations re: Modifications to TSCA Section 8 (e) procedures, encl. restatement of background and procedure |
| PL-2381 | 8/13/1980 | Lewisdep 000052; EX CoOp 00214 | Lewisdep 000052; EX CoOp 00214 | Interoffice correspondence from G Simon to S Lewis cc R Biles, C Holdsworth re Latest Developments in MtBE Phamacokinetics Program |
| PL-2382 | 10/7/1980 | EX-14117 | EX-14117 | Correspondence from Texaco to MTBE Ad Hoc Committee Representative re: MTBE testing |
| PL-2383 | 10/23/1980 | ARC-175948 and MTBE-DEP 49073 | ARC-175950 and MTBE-DEP 49075 | API Medicine and Biological Science Department Ad Hoc Steering Committee on Methyl-t-Butyl Ether Meeting Minutes |
| PL-2384 | 12/12/1980 | 2MDLCP00357237 | 2MDLCP00357237 | Interoffice memo from Kirwitn to V. Caede re: a meeting of the API panel was 12/10/80 to evaluate the toxicity of MTBE. |
| PL-2385 | 1/14/1981 | ARC0180021 | ARC0180059 | American Petroleum Institute Toxicology Committee Meeting Notes |
| PL-2386 | 2/4/1981 | PEM001013150 | PEM001013154 | Mobil Oil Coporation report on MTBE use in gasoline |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2387 | 3/11/1981 | ARC 0175951 | ARC 0175953 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting Minutes |
| PL-2388 | 3/11/1981 | EX014500 | EX014525 | API Medicine and Biological Science Department Toxicology Committee Meeting Minutes |
| PL-2389 | 3/11/1981 | EX 014500 | EX 014525 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting Minutes |
| PL-2390 | 3/17/1981 | WC-1195270 | WC-1195271 | Correspondence from Neil Snyder to Ad Hoc Steering Committee on MTBE re: Pre-Study Conference at Bio/Dynamics Inc. |
| PL-2391 | 3/31/1981 | BUR MDL 1358-012579 | BUR MDL 1358-012581 | RE:  Pre Study Conference (Memo sent to MtBE study group) |
| PL-2392 | 3/31/1981 | CON-42660 | CON-42662 | Correspondence from R.N. Roth to MTBE File re: Pre-Study Conference |
| PL-2393 | 5/14/1981 | 2MDLCP-334904 | 2MDLCP-334904 | TRC Report on determining the odor thresholds of two ethers |
| PL-2394 | 5/14/1981 | NYC-Lawless 000163 | NYC-Lawless 000166 | Re: TRC's Project Number 1674-M31 |
| PL-2395 | 5/20/1981 | NYC-Lawless 000158 | NYC-Lawless 000162 | Re: TRC's Project Number 1674-M31 |
| PL-2396 | 6/26/1981 | 2MDLCP00357106 | 2MDLCP00357107 | Agenda for API's Ad Hoc Steering Committee on MtBE meeting |
| PL-2397 | 7/15/1981 | FR010417; ARC 0175954 | FR010419; ARC 0175956 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting Minutes |
| PL-2398 | 9/18/1981 | ARC 0175957 | ARC 0175957 | Memo from JA Budny to DL Stieghan re "Reporting of MTBE Results by API" |
| PL-2399 | 9/30/1981 | ARC 0175958 | ARC 0175960 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting Minutes |
| PL-2400 | 9/30/1981 | EBSINDEX-1930 | EBSINDEX-1953 | API Medicine and Biological Science Department Toxicology Committee Meeting |
| PL-2401 | 9/30/1981 | EBSIindex-001930 | EBSIindex-001953 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting Minutes |
| PL-2402 | 10/10/1981 | ARC 0175961 | ARC 0175964 | American Petroleum Institute, Medicine and Biological Science Department Toxicology Committee Meeting |
| PL-2403 | 10/27/1981 | EQ-SH156 0189 | EQ-SH156 0190 | API GWTTF minutes for 10/27/87 meeting |
| PL-2404 | 10/30/1981 | ARC 0175961 | ARC 0175964 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting Minutes |
| PL-2405 | 1/8/1982 | XOM-NC0172-01194; XOM-DTU-00007222 | XOM-NC0172-01195; XOM-DTU-00007223 | Correspondence from F.B. Thomas to Dr. N Weaver re: Suggestion that API Medicine & Biological Sciences Dept. consider including issues raised by groundwater contamination as a result of leaking USTs in their overall program on gasoline |
| PL-2406 | 3/11/1982 | ARC 0180060 | ARC 0180085 | API Medicine and Biological Science Department Toxicology Committee Meeting Minutes by S Cragg, W Snyder, submitted by M Slomka |
| PL-2407 | 3/12/1982 | MDL1358hM-1372051 | MDL1358hM-1372075 | Interoffice correspondence to R.G. Weeks from R.L. Abbott re: Underground Service Station Product Tank Replacement |
| PL-2408 | 3/30/1982 | 2MDLCP00357473 | 2MDLCP00357476 | API Memo from N. Snyder to MtBE Ad Hoc Steering Committee re: Health Effects Research at Bio/dynamics Inc. |
| PL-2409 | 6/22/1982 | CSMT1059472 | CSMT1059500 | Federal Register - EPA - Part III Chemical Information Rules |
| PL-2410 | 12/4/1982 | BUR MDL 1358-024448 | BUR MDL 1358-024459 | Reproductive Toxicity Of The Glycol Ethers |
| PL-2411 | 1/19/1983 | BUR MDL 1358-010738 | BUR MDL 1358-010752 | Reporting to the MtBE Steering Committee.  RE: Quality assurance audit report for the single generation reproduction/fertility study of MTBE |
| PL-2412 | 2/16/1983 | BUR MDL 1358-010753 | BUR MDL 1358-010759 | Reporting to the MtBE Steering Committee.  RE: Audit reports from Tracor Jitco for the single generation reproduction study and teratology studies of mice and rats with MTBE |
| PL-2413 | 2/16/1983 | 2MDLCP00357370 | 2MDLCP00357376 | API Memo to Ad Hoc Steering Committee in MtBE attached: Tracor Jitco audit reports |
| PL-2414 | 6/29/1983 | XOM-MT00962-001144, PEM001003465, XOM-DTU-00062442 | XOM-MT00962-001148, PEM001003469, XOM-DTU-00062446 | U.S. Marketing and Refining Interoffice Memo from W. A. Kennedy to D.R. Hayward, W.D. Manz, R.P. Medlin, M.J. Hage, J.E. McKeever, M.A. Moskowitz, and R.H. Murray re: Feasibility and Economics of Using Oxygenate Components; attached and forwarded from W.A |
| PL-2415 | 7/5/1983 | PEM001003465 | PEM001003469 | US Marketing Refining and Technical Service Dept's agenda to study feasibility and economics of using oxygenate components |
| PL-2416 | 7/5/1983 | XOM-MT00962-001144 | XOM-MT00962-001148 | Interoffice Correspondence from WA Kennedy - US Marketing and refining Technical service dept. - re: Feasibility and economics of using oxygenate components |
| PL-2417 | 7/11/1983 | PEM001003462 | PEM001003463 | Meeting minutes for oxygenate study group |
| PL-2418 | 7/11/1983 | XOM-MT00962-001141 | XOM-MT00962-001143 | Interoffice Correspondence - from DH Sherman - re: Feasibility and economics of using oxygenate components |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2419 | 7/15/1983 | PEM001001384, XOM-DTU-00052467, MDL1358hM-0114584 | PEM001001409, XOM-DTU-00052492, MDL1358hM-0114609 | U.S. Marketing and Refining Interoffice Memo from W. A. Kennedy to D.R. Hayward, W.D. Manz, R.P. Medlin, M.J. Hage, J.E. McKeever, M.A. Moskowitz, and R.H. Murray re: Feasibility and Economics of Using Oxygenate Components; with attached notes and attenda |
| PL-2420 | 7/15/1983 | XOM-DTU-00025099 | XOM-DTU-00025124 | Interoffice Correspondence from WA Kennedy - US Marketing and refining Technical service dept., fuels division - re: Feasibility and economics of using oxygenate components |
| PL-2421 | 7/25/1983 | ARC-176011 | ARC-176014 | American Petroleum Institute (API) Correspondence from Steven T. Cragg to Toxicology Committee Members re Minutes of Meetings |
| PL-2422 | 7/27/1983 | XOM-WARN00000010, XOM-NC0317-00239 | XOM-WARN00000012, XOM-NC0317-00241 | TEXACO Research, Environment and Safety Department Correspondence'To: Arch E. Mekitarian'From: C. Clifford Conaway w/ Toxicity Report' |
| PL-2423 | 9/23/1983 | BUR MDL 1358-010766 | BUR MDL 1358-010770 | Summary of the studies on file at API on MtBE |
| PL-2424 | 9/30/1983 | XOM-DTU-00062450 | XOM-DTU-00062454 | Interoffice Correspondence - US Marketing and refining Technical service dept., fuels division - from the desk of WA Kennedy - re: Oxygenate Blending Mobil Gasolines |
| PL-2425 | 10/7/1983 | XOM-MT00962-001133 | XOM-MT00962-001137 | US Marketing Refining and Technical Service Dept's preliminary plan to study oxygenate blending mobile gasolines, requested by M. Moskowitz |
| PL-2426 | 10/13/1983 | ARC0597 | ARC0639 | American Petroleum Institute Toxicology Committee Meeting Minutes |
| PL-2427 | 10/13/1983 | EBSIindex-000597 | EBSIindex-000639 | American Petroleum Institute Toxicology Committee Meeting Minutes |
| PL-2428 | 10/13/1983 | EX CoOp 00410 | EX CoOp 00451 | American Petroleum Institute Toxicology Committee Meeting Minutes |
| PL-2429 | 11/1/1983 | MDL1358hM-1372886 | MDL1358hM-1372888 | Memo from D.R. Hayward to J.L. Cooper and M.J. Hage re: Alcohols in Gasoline, with attached Alcohol Status Report #1 |
| PL-2430 | 11/1/1983 | MDL1358hM-0469284 | MDL1358hM-0469475 | Guidelines for Investigation and Recovery of Underground Spills by New England Pollution Control Co. |
| PL-2431 | 11/14/1983 | EXSPELL 00001 AND XOM-MTO1755-000846 AND EXSPLDEP 00252 AND 000001 | EXSPELL 00002 AND XOM-MT01755-000847 AND EXSPLDEP 00253 AND 000002 | Exxon Company, U.S.A., Letter Re: MTBE Usage in Motor Gasoline File 205.0708 To: Mr. J. S. Trout, Construction & Planning From: J. E. Spell CC: Mr. V. M. Dugan; Mr. J. R. Hastings; Mr. R. T. Peters; Mr. R. A. Randall - Memphis; Mr. J. B. Sallman, Jr.; Mr. |
| PL-2432 | 11/22/1983 | ARC 0176018 | ARC 0176019 | Meeting Minutes, API Medicine and Biological Sciences Department, Ad Hoc Committee on MTBE |
| PL-2433 | 11/28/1983 | XOM-MT00962-001121, XOM-PUB-00023988, MDL1358hM-0201709 | XOM-MT00962-001122, XOM-PUB-00023989, MDL1358hM-0201710 | Interoffice correspondence from D.M. Sherman to D.R. Hayward re: Oxygenate Study Update |
| PL-2434 | 12/19/1983 | MDL1358hM-0141282 | MDL1358hM-0141285 | Interoffice correspondence to P.J. Hoenmans from R.G. Weeks re: alcohol gas blends |
| PL-2435 | 12/22/1983 | MDL1358hM-1372884 | MDL1358hM-1372885 | Interoffice correspondence from D.M. Sherman to C.B. Hood, J.E. Dawkins, R.C. Garretson, M.J. Hage, M.M. Whalen, and R.G. Zollars re: Alcohol in Gasoline - Proposed Mobil Limitation; forwarded on 1/5/84 by C.B. Hood to P.K. Cole, J.E. Dawkins, R.C. Garret |
| PL-2436 | 1/11/1984 | ARC 0176020 | ARC 0176026 | American Petroleum Institute (API) Medicine and Biological Science Department Toxicology Committee Meeting Minutes |
| PL-2437 | 1/11/1984 | EBSIndex 000475 | EBSIndex 000513 | API Medicine and Biological Science Department Toxicology Committee Meeting Minutes  by S Cragg, K Hazer, J MacGregor with attachment of Program Status on MTBE |
| PL-2438 | 1/11/1984 | EBSIindex-000475 | EBSIindex-000513 | American Petroleum Institute (API) Medicine and Biological Science Department Toxicology Committee Meeting Minutes |
| PL-2439 | 1/11/1984 | EBSI INDEX-000475 | EBSI INDEX-000513 | API Medicine and Biological Science Dept. Toxicology Committee Meeting Minutes |
| PL-2440 | 1/16/1984 | PEM001015899, MDL1358hM-1372950 | PEM001015905, MDL1358hM-1372956 | Interoffice correspondence from C.B. Hood to R.G. Zollars to H.R. Cramer, J.W. Dalgetty, R.C. Garretson, D.R. Hayward, S.S. Hetrick, W.A. Kennedy, R.C. Parker, R.H. Perry, Jr., A.G. Spiess, D.L. Stowe, W.C. Streets, M.M. Whalen, and 'Meeting Attendees': M |
| PL-2441 | 1/20/1984 | MDL1358hM-1372881 | MDL1358hM-1372883 | Interoffice correspondence to C.B. Hood from M.V. Barb re: alcohol in gasoline - revisions to "limitations and other additives" |
| PL-2442 | 1/20/1984 | XOM-REM-00038170 | XOM-REM-00038177 | Interoffice correspondence to C.J. DiPerna, E.M. Ladow, C.R. Mackerer, et al from P.H. Craig, enclosing Shell paper on groundwater by hydrocarbons |
| PL-2443 | 2/6/1984 | EHAZ-MUST-003571; MOB02526 | EHAZ-MUST-003576; MOB02531 | Interoffice Correspondence to C.A. Bittner, et al. from N.D. FitzWilliam |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2444 | 2/13/1984 | MDL1358hM-0107210 | MDL1358hM-0107215 | Interoffice correspondence to T.C. DeLoach, M.J. Hage, E.P. Hardin and J.B. Hinton from W.A. Kennedy re: Alcohol Blending Competitive Survey |
| PL-2445 | 3/8/1984 | ARC 0176027 | ARC 0176031 | American Petroleum Institute (API) Medicine and Biological Science Department Toxicology Committee Meeting Minutes |
| PL-2446 | 3/8/1984 | ARC0180002 | ARC0180020 | American Petroleum Institute (API) Medicine and Biological Science Department Toxicology Committee Meeting Minutes |
| PL-2447 | 3/11/1984 | EX014500 | EX014525 | American Petroleum Institute (API), Medicine & Biological Science Dept., Toxicology Committee Meeting Minutes |
| PL-2448 | 3/16/1984 | XOM-MT00962-001327 | XOM-MT00962-001398 | Interoffice Correspondence from JA Jones re: Draft of Oxygenate Study |
| PL-2449 | 3/20/1984 | EXSPELL 00007 | EXSPELL 00008 | Exxon Company, U.S.A., Letter Re: Use of MTBE in Exxon Mogas To: Mr. R. T. Peters Hq. Refining From: J. E. Spell CC: Mr. R. A. Blome; Mr. J. S. Dick; Mr. Y. M. Dugan; Mr. J. L. Fernald; Mr. J. L. Short; Mr. J. S. Trout |
| PL-2450 | 4/4/1984 | EX MSDS 0021 AND XOM-MT01697-002057 | EX MSDS 0022 AND XOM-MT01697-002058 | Attachment I Inter-Office Correspondence 297-33-RWP Subject: MTBE Toxicity From: R. W. Powell To: P. S. Shah cc: S. Lipton; G. Simon |
| PL-2451 | 4/12/1984 | MDL1358hM-0306105 | MDL1358hM-0306112 | MTBE in Gasoline: Environmental Considerations (3 documents) From: P.S. Shah (Exxon) |
| PL-2452 | 4/18/1984 | MDL1358hM-1372935 | MDL1358hM-1372935 | Interoffice correspondence from C.B. Hood to R.C. Garretson, B.J. Greene, W.E. Ryan, D.M. Sherman, W.C. Streets, G.J. Teitman, M.M. Whalen, R.G. Zollars, D.L. Dennard, D.R. Hayward, S.S. Hetrick, and R.H. Perry, Jr. re: oxygenate and additive limitations |
| PL-2453 | 5/7/1984 | XOM-MT00962-001084 | XOM-MT00962-001086 | Interoffice Correspondence from DM Sherman - re: Oxygenates as blending Components |
| PL-2454 | 5/13/1984 | PEM001005332, MMTBE0016407, XOM-DTU 00042475, MDL1358hM-0107210 | PEM001005337, MMTBE0016412, XOM-DTU 00042480, MDL1358hM-0107215 | Interoffice correspondence from W.A. Kennedy to T.C. DeLoach, Jr., M.J. Hage, E.P. Hardin, J.B. Hinton, P.R. Carl, J.W. Dalgetty, K.C. Esty, D.R. Hayward, S.S. Hetrick, H. Hokamp, C.S. Lindberg, W.D. Manz, R.J. McCool, J.E. McKeever, R.P. Medlin, S.L. Mei |
| PL-2455 | 5/14/1984 | XOM-MT00962-001178 | XOM-MT00962-001178 | Interoffice correspondence to H.L. Schwartz from W.E. Ryan re: alcohols in gasoline |
| PL-2456 | 5/16/1984 | XOM-DTU-00024428 | XOM-DTU-00024446 | Interoffice Correspondence - from RG Weeks re: Evaluation of Oxygenates as Blending Components |
| PL-2457 | 5/31/1984 | XOM MT00961 000138; PEM001023315 | XOM MT00961 000157; PEM001023333 | Interoffice correspondence from PJ Hoenmans cc T. DeLoach, M. Hage, E. Hardin, J. Hinton, W. Walsh RE Evaluation of Oxygenates as Blending Components |
| PL-2458 | 6/10/1984 | TX1 070004 | TX1 070017 | American Petroleum Institute'To: Task Force on the Toxicity of Gasoline in Groundwater'From: Steven T. Cragg'w/ Attachment: Hydrocarbon Contamination of Groundwater Toxicology Overview' |
| PL-2459 | 6/10/1984 | TX1 070005 | TX1 070017 | API, "Hydrocarbon Contamination of Groundwater – Toxicology Overview" |
| PL-2460 | 6/12/1984 | ARC 035445; SH 009600 | ARC 035447; SH 009610 | API Medicine and Biological Science Dept Methyl tertiary-butyl Ether Meeting; 11/12/91 Minutes of the 'MTBE Environment Meeting' The Hague, 10/24 & 25/1991 from C Foels to H Moolweer, J Cramwinckel |
| PL-2461 | 6/18/1984 | ARC 035444 | ARC 035447 | Memo Enclosed are the minutes of the MtBE meeting From Steven T. Cragg, Ph.D., Toxicologist, American Petroleum Institute To Methyl tertiary-butyl Ether Task Force XC: K.A. Hazer (API); C.E. Holdsworth (API): E.O. Siebert (API): N.K. Weaver (API) (handwri |
| PL-2462 | 6/19/1984 | XOM-MT00974-000255 | XOM-MT00974-000256 | Letter - to Gene Renna from HC Lewinsky re: Methanol/TBA in MOGAS |
| PL-2463 | 6/22/1984 | EX-COOPE-4 | EX-COOPE-6 | Correspondence from Exxon Corporation to Exxon Headquarters re: Environmental Data for MTBE |
| PL-2464 | 7/1/1984 | MOBIL ORG 001394 | MOBIL ORG 001394 | Marketing and Refining Division International (Org Chart) |
| PL-2465 | 7/18/1984 | ARC 035444 | ARC 035447 | American Petroleum Insitute'To: Methyl tertiary-Butyl Ether Task Force'From: Steven T. Cragg'Attachment: Minutes from MTBE meeting' |
| PL-2466 | 7/19/1984 | XOM-MT00962-000869 | XOM-MT00962-000881 | Interoffice Correspondence - to KG Coventry - re: Oxygenates in Europe |
| PL-2467 | 7/25/1984 | XOM-UST-000001775; MDL MobilTankUpgrade-1622 | XOM-UST-000001784; MDL MobilTankUpgrade-1633 | Interoffice correspondence re: Underground Tank Program and Funding Projections from H.M. Gibb to Engel, Nevins & Petrelli |
| PL-2468 | 8/1/1984 | MDL1358hM-0141640 | MDL1358hM-0141643 | Note from J.A. Jones to J.W. Dalgetty, A.H. Gray and A.G. Spiess attaching memo that M&R International began using Oxinol in Germany, conflicts with US position |
| PL-2469 | 8/22/1984 | DTU-0001105 | DTU-0001105 | Memo re: Alternatives to alcohol blends fr: EJ Hess to: RP Larkins, with handwritten notes |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2470 | 8/22/1984 | EGH00014471-7 and XDM-MDL1358hExxonDTU-0001105 | EGH00014471-7 and XDM-MDL1358hExxonDTU-0001105 | Memo: Interesting From: E. J. Hess To: R. P. Larkins (8/30/84 handwritten on document: copy to VMD and @ GNS; CC: JP; HFS; JRS; EEW; J. S. Dick received) |
| PL-2471 | 8/23/1984 | EX EnFI00048 | EX EnFI00049 | Letter from V.M. Dugan to B.J. Mickelson re MtBE Contamination of Groundwater |
| PL-2472 | 8/30/1984 | ARC 035436 | ARC 035442 | American Petroleum Institute (API) Memorandum          To: Randy Roth'From: C. Holdworth'Attachment: HESC Presentation- MTBE (Oxygenate) Gasoline Blends' |
| PL-2473 | 9/7/1984 | ARC 0176060 | ARC 0176072 | Hydocarbon Contamination of Groundwater, Toxicology Overview |
| PL-2474 | 9/7/1984 | ARC - 176060 | ARC - 176072 | Hydrocarbon Contamination of Groundwater Toxicology Overview |
| PL-2475 | 9/7/1984 | ARC 0176060 | ARC 0176072 | Hydrocarbon Contamination of Groundwater Toxicology Overview |
| PL-2476 | 10/23/1984 | EX014065 | EX014066 | Exxon letter from Panzar to Vick re: MTBE Contamination of Groundwater |
| PL-2477 | 11/7/1984 | ARC035418 | ARC035420 | Correspondence re: possible TSCA 8c report re: MTBE |
| PL-2478 | 12/31/1984 | MBPB 155622; MDL1358hM 0092766 | MBPB 155715; MDL1358hM 0092859 | Interoffice correspondence from J. Jones to H. Cramer, C. Hood, W. Manz, R. Parker, R. Perry, D. Stowe cc Moskowitz re Evaluation of Oxygenates as Blending Components |
| PL-2479 | 12/31/1984 | XOM-DTU-00062527 | XOM-DTU-00062622 | Interoffice Correspondence- from JA Jones - re: evaluation of oxygenates as gasoline blending components |
| PL-2480 | 12/31/1984 | XOM-MT00962-001711 | XOM-MT00962-001806 | Evaluations of Oxygenates as Gasoline Blending Components |
| PL-2481 | 12/31/1984 | XOM-MT00962-001960 | XOM-MT00962-002021 | MRDC Oxygenate Fuels Task Force Report from C. Baxter to H, Cramer, B. Stowe, G. Teltman |
| PL-2482 | 1/14/1985 | XOM REM 00038178 | XOM REM 00038246 | Oxygenates in Gasoline report & E. Hardin's presentation from C. Hood to J. Jones, C. Morgan |
| PL-2483 | 1/14/1985 | XOM-DTU-00024595 | XOM-DTU-00024595 | Letter from CB Hood W attachments - Interoffice Correspondence - to KG Coventry - 'Oxygenates in gasoline', prepared by WA Kennedy and EP Hardin's resentation at VP Meeting |
| PL-2484 | 1/15/1985 | EPA-000721 | EPA-000778 | Letter from George Dominguez to Dr. Beth Anderson re MTBE Committee Statement on MTBE |
| PL-2485 | 1/23/1985 | MDL1358hM-0639892 | MDL1358hM-639900 | Interoffice correspondence to G.S. Ellis from A.K. Melvin re:shipment of gasoline containing oxygenates, attaching BP Amoco publication |
| PL-2486 | 2/15/1985 | MDL1358hM-0402396 | MDL1358hM-0402522 | Letter from A.F. Stancell from H.A. McVeigh attaching copy of the draft document "Overview of Oxygenates as Gasoline Blending Components" |
| PL-2487 | 3/1/1985 | PEM001005798; XOM-MT00974-000560; XOM-DTU-00005695; MDL1358hM-0211604 | PEM001005826; XOM-MT00974-000588; XOM-DTU-00005723; MDL1358hM-0211632 | Marketing Programs tracer sheet, specification no. 1, 17, 18, 23,24,25 by MD Baskin with Interoffice correspondence from R. Weeks to D. D'Allessio, T. DeLoach, M. Hage, E. hardin, B. Patocka, W. Selfridge Jr, T. Winans RE Ethanol/Gasoline Marketing - Illi |
| PL-2488 | 3/1/1985 | XOM-MT00962-001807 | XOM-MT00962-001807-27 | Interoffice Correspondence - from RG Weeks re: Ethanol/Gasoline Marketing - Illinois/Minnesota |
| PL-2489 | 3/14/1985 | PEM001004287; XOM-MT00962-000570; XOM-DTU-00023768; MDL1358hM-0201165 | PEM001004288; XOM-MT00962-000571; XOM-DTU-00023769; MDL1358hM-0201166 | Interoffice correspondence from J Hoenmans cc M Hage, E Hardin, J Hinton, R Weeks re Ethanol Blending Economics - Illinois |
| PL-2490 | 4/19/1985 | EX EnFI 00056 | EX EnFI 00057 | Letter to Mixter from Mickelson re Introduction of MtBE in the Texas Eastern Transmission, Jacksonville, Florida; Charleston, South Carolina; and Wilmington, North Carolina Areas |
| PL-2491 | 5/1/1985 | EX EnFI 00058 | EX EnFI 00058 | Letter from Tom Howard Exxon Company USA to Mr. M.R. Schimmenti, Exxon Chemical Americas Cc: JG Handy; TH Howard; CB Raglin; RA Rabinow Bcc: CH Allen; DK Cross; TJ Cox; RT Peters; AA Sander re MTBE supply contract |
| PL-2492 | 6/1/1985 | EXLAR 100026 | EXLAR 100037 | Memo re MTBE Use in Baytown Refinery |
| PL-2493 | 6/10/1985 | EMIXTER 000053 | EXMIXTER 000055 | Memo to S. M. Pearman, R. P. Larkins from C. B. Raglin; c: J. R. Allred, F. J. Devlin, J. S. Dick, R. R. Eaton, W. E. Gattis, S. J. Glass, Jr., R. T. Harvin, T. H. Howard, J. M. E. Mixter, R. A. Rosenberg, M. W. Sprigg, R. P. White, bc: R. A. Blome, D. Bu |
| PL-2494 | 8/23/1985 | TONN-CDK00525 | TONN-CDK00525 | Mobil Oil Corporation: Certified Mail return Receipt Requested 'To: Favre Bros.'From: V.B. Betette' |
| PL-2495 | 11/4/1985 | BPII-270623 | BPII-270630 | API Memorandum From Randy Roth To Michele Malloy & Robert Hanson, Health & Safety Committee RE: Evaluation Of API Interactions with the Interagency Testing Committee (ITC) |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2496 | 11/7/1985 | MDL1358hM-0789412 | MDL1358hM-0789433 | Conference presentation entitled "Responding to Hazard Communication Requirements" by E.N. Ladov, D.P. Psterhout and R.B. Callen |
| PL-2497 | 11/11/1985 | EGH00048946-3 AND MDL1358 AND EM0007086 | EGH00049006-0 AND MDL1358 AND EM0007096 | (Memo) Subject: Gasoline/Ethanol Blending From: R. P. Larkins To: Mr. J. T. McMillan CC: Mr. Edward T. Corcia; Mr. R. J. Doyle; BC: Mr. J. S. Carter; Mr. J. S. Dick; Mr. T. H. Howard; Mr. J. F. Marcogliese; Mr. S. M. Pearman; Mr. C. B. Raglin (handwritten |
| PL-2498 | 11/18/1985 | EGH00008304-8; MDL1358 EM0007097 | EGH00008309-7; MDL1358 EM0007102 | Handwritten Speed Letter Subject: Alcohol In Fuels(RUSH) From: D. D. Mueth To: J. L. Stanislaus (Follwing documents: 11/18/1985 Please forward to SJG From Jim To MOW (Rush); 11/13/1985 Attachment 1 (Ad in newspaper) Memo from McCann-Erickson Client: Exxo |
| PL-2499 | 12/1/1985 | N/A | N/A | American Petroleum Institute, "Review of Published Odor and Taste Threshold Values of Soluable Components" (Dec. 1985), identified in Supplemental Responses and Objections of Lyondell Chemical Company to Plaintiffs' Interrogatories, Request for Production of Documents, and Requests to Admit Regarding TSCA, No. 18. |
| PL-2500 | 12/17/1985 | EGH00000091-9; MDL1358 EM0007064 | EGH00000091-9; MDL1358 EM0007064 | Letter re: Anti-Alcohol Advertising from: DD Muehl to: JL Stanislaus cc: Pam Hudak, JE Spell |
| PL-2501 | 12/17/1985 | N/A | N/A | Minutes for the Public Focus Meeting on MTBE |
| PL-2502 | 1/1/1986 | MDL1358hM-1005713 | MDL1358hM-1005732 | Presented at 1986 SAE International Fuels & Lubricants Meeting, October 6-9, "Toxicology Testing of Petroleum Products: The Basis for Managing & Communicating Hazards" by E.J. Singer, C.R. Mackerer, C.J. DiPerna |
| PL-2503 | 1/2/1986 | XOM-REM-00038259 | XOM-REM-00038262 | Letter to R.H. Perry from F.B. Fitch attaching articles re: MTBE health & environmental effects |
| PL-2504 | 1/15/1986 | EGH00008566-2 AND MDL1358 AND EM0007071 | EGH00008566-2 AND MDL1358 AND EM0007071 | Exxon Anti-Alcohol Copy Strategy intended to imply that Exxon Gasolines are superior to gasolines blended with methanol or ethanol |
| PL-2505 | 1/16/1986 | CHEMICALS-TSCA-336 | CHEMICALS-TSCA-342 | Proposal and Rationale for the Formation of an MTBE Group |
| PL-2506 | 1/20/1986 | EM0000655 | EM0000655 | Handwritten note from J. Spell to D. Crops, J. Maxten, G. Shack re MTBE in Exxon's Tampa Mogas |
| PL-2507 | 1/20/1986 | EM0000655 | EM0000655 | Handwritten note from J. Spell to D. Crops, J. Maxten, G. Shack re MTBE in Exxon's Tampa Mogas |
| PL-2508 | 3/7/1986 | CH-2013 | CH-2043 | MTBE Health Effects Information Review |
| PL-2509 | 3/7/1986 | MTBE2-005563 | MTBE2-005592 | CRCS,Inc. - Working Draft - Information review - TBME |
| PL-2510 | 3/18/1986 | PEM001002396-2549; XOM-MT00962-001809; XOM-DTU-00011430; MDL1358hM-0202559 | PEM001002410; XOM-MT00962-001823; XOM-DTU-00011444; MDL1358hM-0202573 | RSW 6 tracer sheet, seq no. 21-07-56, specification no. 25; Interoffice correspondence from T. DeLoach cc R Laughton, G Madden RE Ethanol Blends |
| PL-2511 | 3/23/1986 | MDL1358hM-0101640 XOMDTU-25078 | MDL1358hM-0101658 XOMDTU-25096 | Interoffice correspondence to D.R. Hayward Re: role of MTBE in Octane Study |
| PL-2512 | 4/3/1986 | ARC 0176186 | ARC 0176187 | API Committee correspondence from Robert J. Fensterheim to Members of MCP/Commercial Hexane Workgroup and Members of the TSCA/ITC Workgroup |
| PL-2513 | 5/1/1986 | XOM-WARN-00000150, XOM-MT01616-003059 | XOM-WARN-00000150, XOM-MT01616-003059 | Mobil Oil Corporation Correspondence'To: Mobil Distributor'From: H. Hokamp, D.R. Hayward' |
| PL-2514 | 5/30/1986 | MDL1358hM-0101490 | MDL1358hM-0101498 | Interoffice correspondence to U.S. Marketing and Refining Technical Service Department Fuels Division attaching new issue specification for MTBE (MTT 180) |
| PL-2515 | 7/29/1986 | EBSIindex-000383 | EBSIindex-000384 | Internal Exxon correspondence re communication with ARCO Chemical regarding publication of MTBE toxicology data and potential MTBE testing |
| PL-2516 | 7/29/1986 | EBSI INDEX-000383 | EBSI INDEX-000384 | Correspondence from R. Biles to G. Florky and D. Bucklear re: MTBE – Arco Inquiry |
| PL-2517 | 9/16/1986 | EGH00003081-7 and MDL1358 and EM0007198 | EGH00003089-0 and MDL1358 and EM0007206 | Memo from Randall Meyer To: W. D. Stevens and J. T. McMillan Re: Recent Advertising Campaign |
| PL-2518 | 9/22/1986 | EGH00003077-5 and EM0007194 and MDL1358 | EGH00003080-9 and EM007197 and MDL1358 | Memo: Subject: No-Alcohol Advertising - Proposed Response to Representatives Daschle and Durbin From: R. P. Larkins to: Mr. J. T. McMillan CC: Mr. C. B. Raglin (Following attachment: No Ethanol, No Methanol Advertising Test) |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2519 | 10/14/1986 | 2MDLCP00514576 | 2MDLCP00514589 | Phillips 66 Interoffice Correspondence Subject: Joint Meeting on Environmental Toxicity Testing of Methyl t-Butyl Ether Cc: Russell Cook w/attachment; c.J. Kirwin w/o attachment |
| PL-2520 | 10/15/1986 | 2MDLCP00357932 | 2MDLCP00357932 | MTBE Ad Hoc Group Washington DC October 15, 1986 Attendee Sign-In Sheet |
| PL-2521 | 10/15/1986 | EPA-000545 | EPA- 000547 | Coding Form for SRC Indexing |
| PL-2522 | 10/15/1986 | LAN0370542 | LAN0370543 | Contact Report: TSCA Interagency Testing Committee |
| PL-2523 | 10/15/1986 | VLO-MDL-000007655 | VLO-MDL-000007661 | Coding form for SRC Indexing, microfiche re: Summary of the Public Focus Meeting Held December 17, 1987 Concerning Methyl Tert-Butyl Testing Needs with Six Attached Documents |
| PL-2524 | 10/21/1986 | MDL 1358 SUN 74-2179 | MDL 1358 SUN 74-2180 | Interoffice Correspondence Memo re. Aquatic Testing of MTBE - Meeting with Producers on October 15, 1986 in Washington, DC, from RD Panson to File, Location:  Radnor with handwriting at top |
| PL-2525 | 10/21/1986 | MDL 1358 SUN 74-2181 | MDL 1358 SUN 74-2181 | Interoffice Correspondence Memo re. Aquatic Testing of MTBE - Meeting with Producers on October 15, 1986 in Washington, DC, from RD Panson to JF Naber, Location Radnor |
| PL-2526 | 10/23/1986 | M0059799 | M0059805 | Correspondence to Tom Kim, Mobil to from Doreen Hughes-Amendt of Trak Environmental attaching report including all Mobil sites at which groundwater has been sampled in District 2 & 3 (CA) |
| PL-2527 | 10/31/1986 | EBSINDEX-225 | EBSINDEX-227 | Correspondence from Exxon Biomedical Sciences to Exxon Chemical Company re: MTBE Ad Hoc Testing Group Meeting |
| PL-2528 | 11/1/1986 | 2MDLCP00514610 | 2MDLCP00514613 | Report from U.S. Environmental Protection Agency-Washington D.C.-Office of Pesticides and Toxic Substances |
| PL-2529 | 11/1/1986 | N/A | N/A | USEPA- Focus Meeting Presentatioin on MTBE |
| PL-2530 | 11/14/1986 | BILES-SUPP-1 | BILES-SUPP-16 | Report from the Federal Register re: EPA Priority List of Chemicals |
| PL-2531 | 11/14/1986 | CSMT0103004 | CSMT0103019 | Information from the Federal register - 'Nineteenth report of the interagency testing committee to the administrator - reciept and request for committee regarding priority list of chemicals |
| PL-2532 | 11/14/1986 | MDL 1358; SUN 67-1097 | MDL 1358; SUN 67-1112 | Federal Register, Vol. 51, No. 220, November 14, 1986: Nineteenth Report of the Interagency Testing Committee to the Administrator; Receipt and Request for Comments Regarding Priority List of Chemicals: Agency: EPA; Action Notice |
| PL-2533 | 11/14/1986 | VLO-MDL-000004124 | VLO-MDL-000004139 | Federal Register Vol. 51 No. 220, Notice, Nineteenth Report of the Interagency Testing Committee to the Administrator; Receipt and Request for Comments Regarding Priority List of Chemicals, with handwritten notes |
| PL-2534 | 11/14/1986 | Biles-Supp 0001 | Biles-Supp 0016 | Federal Register, Vol. 51, No. 220, November 14, 1986: Nineteenth Report of the Interagency Testing Committee to the Administrator; Receipt and Request for Comments Regarding Priority List of Chemicals: Agency: EPA; Action Notice |
| PL-2535 | 11/14/1986 | BILES-SUPP-0001 | BILES-SUPP-0016 | Federal Register Vol. 51 No. 220, Notice, Nineteenth Report of the Interagency Testing Committee to the Administrator; Receipt and Request for Comments Regarding Priority List of Chemicals, with handwritten notes |
| PL-2536 | 11/26/1986 | ARC 0176206 | ARC 0176210 | Memo from Robert J. Fensterhein to Members of the TSCA Issues Group |
| PL-2537 | 11/26/1986 | ARC 0176206 | ARC 0176208 | API memo from Robert J, Fensterheim to Members of the TSCA Issues Group |
| PL-2538 | 12/10/1986 | BUR MDL 1358-010783 | BUR MDL 1358-010802 | Results for Exxon MTBE test |
| PL-2539 | 12/10/1986 | FRO13136 | FRO13152 | Letter from Arthur Lington to TSCA Information Office re MTBE Testing cc: Biles, Jacobs, Morrison, Williamson, Zboray |
| PL-2540 | 12/10/1986 | N/A | N/A | Exxon Biomedical Sciences, Inc. Correspondence with attachment'From: Arthur W. Lingotn'To: TSCA Information Office, Office of Pesticides and Toxic Substances'Attachment: Evaluation of Proposed Testing of ITC on Methyl Tert Butyl Ether' |
| PL-2541 | 12/10/1986 | N/A | N/A | Exxon Biomedical Sciences, Inc. Correspondence with attachment<br>From: Arthur W. Lingotn<br>To: TSCA Information Office, Office of Pesticides and Toxic Substances<br>Attachment: Evaluation of Proposed Testing of ITC on Methyl Tert-Butyl Ether |
| PL-2542 | 12/11/1986 | ARC 0176215 | ARC 0176226 | API Issues Group on Toxic Substances Control |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2543 | 12/11/1986 | | | Meeting Minutes from API Issues Group on TSCA (Among attendees are Roth, ARCO; Dille, Texaco, Inc.; Cardin, Unocal; Sepesi, Shell; Russell, Exxon; Fensterheim, API/HEAD; et. Al.). |
| PL-2544 | 12/12/1986 | DEXP-SNM-5134 and XOM-MTO1824-2202 | DEXP-SNM-5135 and XOM-MTO1824-2203 | Correspondence from ARCO Chemical Co to EPA re: Chemical Testing |
| PL-2545 | 12/12/1986 | N/A | N/A | Coding Form for SHC Indexing. Attached Document: 12/12/1986 Letter to TSCA Public Information Office (TS-793) Office of Pesticides and Toxic Substances Environmental Protection Agency from S. A. Ridlon. Attached Document: Methyl-Tertiary Butyl Ether Suppl |
| PL-2546 | 12/17/1986 | EM - 139 | EM - 143 | Minutes for the Public Focus Meeting for MTBE |
| PL-2547 | 12/17/1986 | Ex1 012012 | EX1 012024 | Minutes for the Public Focus Meeting for MTBE |
| PL-2548 | 12/17/1986 | MDL1358 EM0014064 | MDL 1358 EM0014070 | Attachment 1 - 'Focus' Meeting Highlights on MTBE |
| PL-2549 | 12/17/1986 | VLO-MDL-000007655 | VLO-MDL-000007670 | Coding form for SRC Indexing'Minutes for the Public Focus Meeting for Methyl tert-Butyl Ether (MTBE)' |
| PL-2550 | 12/17/1986 | Biles 002020 | Biles 002038 | Focus Meeting Highlights on MtBE |
| PL-2551 | 12/22/1986 | HESS203783 | HESS203783 | Article - 'EPA Lauches Probe of MTBE Potential Adverse Health Effects' |
| PL-2552 | 12/23/1986 | EQ-SH156 0052 | EQ-SH156 0053 | Handwritten API Memo to Gene Schmidt (Amoco), Bill Shepherd (Shell), Gene Mancini (ARCO), Bill Stone (Exxon), Bob Hockman (Pennzoil), Re: Articles on MtBE from David Chen, Attached: HESC Presentation |
| PL-2553 | 12/24/1986 | 2MDLCP 00513322 | 2MDLCP 00513323 | Letter from S. Ridlon (ARCO Chemical Company) to D. Bradfield (Phillips Petroleum Company) re possible review of MTBE by the EPA |
| PL-2554 | 12/28/1986 | VLO-MDL-000008168 | VLO-MDL-000008188 | Coding Form for SRC Indexing,'ARCO Chemical Company Correspondence'Re: OPTE-41023, MTBE-Comments on 19th ITC Report'From: B.A. Ridlon''Methyl- Tertiary Butyl Ether, Supplemental Comments on ITC Review: ARCO Chemical Company' |
| PL-2555 | 12/30/1986 | EPA-10225 | EPA-10225 | Request for Exposure Data: MTBE in Groundwater |
| PL-2556 | 12/30/1986 | N/A | N/A | EPA proposal to designate MtBE as a toxic substance under TSCA |
| PL-2557 | 12/30/1986 | EX EnFI 00061 | EX EnFI 00063 | Memorandum To: R.P. Larkins, From: R.T. Harvin, Re: MTBE Environmental Concerns.  MTBE Identified As A Health Concern At The State And Federal Level When It Is A Contaminate In Either Ground Water Or Air.  Summary: "It Would Appear That the Liabilities Associated With The Use Of MTBE As A Gasoline Additive Will Increase.  (Hand Written Notes On 1st Page.) |
| PL-2558 | 12/30/1986 | EX HEI 00136 | EX HEI 00137 | Letter to Larkins from Harvin re MtBE-Environmental Concerns.  Handwritten note at the top with a to: D.H. Crens.  Draft of letter expressing MtBE concerns. |
| PL-2559 | 12/30/1986 | N/A | N/A | EPA proposal to designate MtBE as a toxic substance under TSCA |
| PL-2560 | 1/8/1987 | N/A | N/A | Record of telephone conversation between Beth Anderson of EPA and Vickie Smith of OFA regarding MTBE producers, groundwater contamination, and issues raised in the focus meeting |
| PL-2561 | 1/9/1987 | BILES-2020 | BILES-2038 | Correspondence from Exxon Biomedical Sciences to Exxon Chemical Company re: MTBE Focus Meetings |
| PL-2562 | 1/9/1987 | CHEMICALS-TSCA-345 | CHEMICALS-TSCA-347 | Correspondence from Exxon Biomedical Sciences to Exxon Chemical Company re: MTBE Industry Meetings |
| PL-2563 | 1/10/1987 | BPA00364619 | BPA00364623 | MTBE Steering Committee Meeting Minutes |
| PL-2564 | 1/16/1987 | BPA00364642 | BPA00364643 | Agenda Oxygenated Fuels Association MTBE Task Force Meeting |
| PL-2565 | 1/16/1987 | CHEMICALS-TSCA-334 | CHEMICALS-TSCA-335 | Agenda Oxygenated Fuels Association MTBE Task Force Meeting |
| PL-2566 | 1/16/1987 | TX 019797; TX019790 | TX 019797; TX019796 | Agenda- Oxygenated Fuels Association, MTBE Task Force Meeting; ARCO Chemical Company Correspondence To: John Del Pup, From: W.J. Kilmartin, Cc: S.A. Ridon, G.J. Yogi, Attachment: Proposal and Rationale for the Formation of an MTBE Group |
| PL-2567 | 1/16/1987 | CHEMICALS-TSCA-00336 | CHEMICALS-TSCA-00342 | Proposal and Rationale for the Formation of an MTBE Group (incorrectly dated as 1/16/86) |
| PL-2568 | 1/23/1987 | BPA00364637 | BPA00364645 | Oxygenated Fuels Association (OFA), MTBE Technical Committee Meeting Minutes |
| PL-2569 | 1/23/1987 | GANZDEP-5 and TX-19785 | GANZDEP-9 and TX-19789 | Oxygenated Fuels Association MTBE Technical Committee Meeting Minutes |
| PL-2570 | 1/23/1987 | WC1280405 | WC1280409 | Oxygenated Fuels Association, MTBE Technical Committee Meeting Minutes'By: George Dominguez' |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2571 | 1/23/1987 | GANZDEP-000005 | GANZDEP-000009 | Oxygenated Fuels Association, MTBE Technical Committee Meeting Minutes'By: George Dominguez' |
| PL-2572 | 1/29/1987 | BPA-364650 | BPA-364656 | Letter from George Dominguez to B. Davis, G. Crow, G. Capaldi, R. Cook, J. Shelton, M. Hyland, J. Thomas, R. Ganz, B. Wells, W. Kuhn, J. Delpup, B. Glasscock, R. Hoag, E. Guetens, H. Buchanan, J. Dejovine, D. Talsma, R. Murray, J. Valesano, G. Hilman, W. |
| PL-2573 | 1/31/1987 | VLO-MDL-000007655 | VLO-MDL-000007655 | Microfiche indexing form for documents and attachments re: summary of the public focus meeting held 12/17/1987 on MTBE testing needs; attachment: Meeting Minutes, Public Focus Meeting for Methyl tert-Butyl Ether (MTBE) (12/17/1986); attachment: Schedule; |
| PL-2574 | 2/2/1987 | 2MDLCP00514540 | 2MDLCP00514542 | Letter George S. Dominguez, Executive Director, MTBE Committee to MTBE Committee re: MTBE Technical Subcommittee |
| PL-2575 | 2/2/1987 | EX OFAI 00001 | EX OFAI 00004 | Memo from Robert Ganz of Exxon to P. G. Ham, A. R. Troitino, H. L. Hunter, C. R. Ball re Industry MTBE Committee |
| PL-2576 | 2/2/1987 | GANZDEP-1 and EX-OFAI-1 | GANZDEP-4 and EX-OFAI -4 | Exxon Chemical Group Industry MTBE Committee on Planning and Services |
| PL-2577 | 2/10/1987 | BPA00364619 | BPA00364623 | MTBE Steering Committee Meeting Minutes |
| PL-2578 | 2/10/1987 | CHEMICALS-TSCA-285 | CHEMICALS-TSCA-289 | MTBE Committee Meeting Minutes |
| PL-2579 | 2/11/1987 | CHEMICALS-TSCA-7 | CHEMICALS-TSCA-9 | Exxon Chemical Americas Correspondence to the EPA re: Health and Safety Studies |
| PL-2580 | 2/12/1987 | EM - 151 | EM - 195 | ARCO's response to EPA questions on Data Gaps |
| PL-2581 | 2/12/1987 | EM - 218 | EM - 222 | Correspondence from ARCO to EM re: Studies on MTBE |
| PL-2582 | 2/12/1987 | EPA-000663 | EPA-000710 | Letter from W.J. Kilmartin, Manager, Technical Services, ARCO Chemical Company to Ms. Beth Anderson, Test Rule Development Branch, Environmental Protection Agency Re: Response to 'Data Gaps' Attachments: Data Gaps; ARCO's formal response to EPA on the 19t |
| PL-2583 | 2/12/1987 | FR005634 | FR005635 | Faxed letter from George S. Dominguez, Executive Director, MTBE Committee to Dr. Beth Anderson, U.S, Environmental Protection Agency re: MTBE Committee Attachment: Charter of the MTBE Committee |
| PL-2584 | 2/12/1987 | N/A | N/A | Correspondence'To: Beth Anderson, U.S. Environmental Protection Agency' |
| PL-2585 | 2/12/1987 | EPA-000663 | EPA-000710 | Letter from W.J. Kilmartin, Manager, Technical Services, ARCO Chemical Company to Ms. Beth Anderson, Test Rule Development Branch, Environmental Protection Agency Re: Response to "Data Gaps" Attachments: Data Gaps; ARCO's formal response to EPA on the 19th ITC Report on MTBE; paper entitled 'MTBE as a Ground Water Contaminant; ARCO's report on additional MTBE testing; Updated list of MTBE manufacturers and plant locations |
| PL-2586 | 2/12/1987 | EPA-000664 | EPA-000710 | Letter from W.J. Kilmartin to Beth Anderson of the Environmental Protection Agency re: response to questions on "Data Gaps", with attached studies relevant to MTBE's health effects; number of workers exposed to MTBE; copy of formal comments to EPA on the 19th ITC Report on MTBE; paper title "MTBE as a Groundwater Contaminant"; report supporting conclusion that MTBE is not a cosolvent with gasoline; and a list of MTBE manufacturers with plant locations |
| PL-2587 | 2/13/1987 | TX019745 | TX019767 | M.J. Hyland, Snamprogetti USA, Inc., New York, N.Y.Sends Fax To Various Chemical Fuel Firms Enclosing A Rough Draft, For Comments, Of 'Environmental Exposure,' Submitted To The EPA On 2/27/1987.  Appears To Be An Outline For The Contents Of The Final Repo |
| PL-2588 | 2/17/1987 | XOM-REM-00038297 | XOM-REM-00038298 | Interoffice correspondence to T.W. O'Connor from D.A. Rickett re: environmental concerns, attaching letter in |
| PL-2589 | 2/18/1987 | N/A | N/A | Record of telephone conversation between Beth Anderson of EPA and George Dominguez regarding MTBE producers represented by SOCMA |
| PL-2590 | 2/20/1987 | CHEMICALS-TSCA-328 | CHEMICALS-TSCA-328 | Correspondence from Exxon Chemical Americas to EPA re: Testing MTBE |
| PL-2591 | 2/20/1987 | EBSI INDEX-000656 | EBSI INDEX 000662 | Inter-office correspondence from S. Lerman to Files – A. Holladay re: OEL for MtBE: Additional Data |
| PL-2592 | 2/26/1987 | 2MDLCP00513608 | 2MDLCP00513683 | Letter from George Dominguez to MTBE Steering Committee, Technical Subcommittee |
| PL-2593 | 2/26/1987 | DEXP-SNM-5043 | DEXP-SNM-5100 | MTBE Technical Support Document Final Draft |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2594 | 2/26/1987 | EGH00045835-6 and EM0007187 and MDL1358 | EGH00045836-4 and EM0007189 and MDL1358 | (Memo) Subject: 'No Ethanol, No Methanol' Advertising From: S. J. Glass, Jr. To: Mr. R. P. Larkins; Mr. K. R. Fink CC: Mr. J. D. Adkins; Mr. J. R. Allred; Mr. W. H. Cash; Mr. F. J. Devlin; Mr. J. S. Dick; Ms. J. L. Fernald; Mr. R. V. Hansen; Mr. D. D. Mue |
| PL-2595 | 2/26/1987 | XOM-MT01604; M 0037161; MDL1358hM-0516787 | XOM-MT01604-001601; M 0037169; MDL1358hM-0516795 | Interoffice memo from B.M. Harney to R.W. Hawes, J.D. Behun, C.J. DiPerna, J.C. Hildrew, E.N. Ladov, C.R. Mackerer, A.E. McCluskey, and M.A. Mehlman re: planned production of MTBE at Beaumont facility |
| PL-2596 | 2/27/1987 | 2MDLCP00516123 | 2MDLCP00516197 | Letter George S. Dominguez, Executive Director, MTBE Committee to Dr. Beth Anderson, US Environmental Protection Agency Re: MTBE Committee Statement On MTBE (OPTS-41023) |
| PL-2597 | 2/27/1987 | BPA00365336 | BPA00365339 | Statement of MTBE Committee Submitted To EPA |
| PL-2598 | 2/27/1987 | EPA-721 | EPA-778 | Letter From George S. Dominguez, Executive Director, MTBE Committee, To Dr. Beth Anderson, Test Rules Development Branch, Environmental Protection Agency Re: MTBE Committee Statement On MTBE |
| PL-2599 | 2/27/1987 | EX1-12033 and XOM-MT1732-2498 | EX1-2037 and XOM-MT1732-2502 | MTBE Committee Statement on MTBE |
| PL-2600 | 2/27/1987 | EXLAR 100059 | EXLAR 100062 | Letter from G..Dominguez (MTBE Committee) to B. Anderson (EPA ) re priority testing of MTBE |
| PL-2601 | 2/27/1987 | EXLAR 100059 | EXLAR 100063 | MTBE Committee'To: Beth Anderson, Test Rules Development Branch'Re: MTBE Committee Statement on MTBE'From: George Dominguez'Attachment: Statement of MTBE Committee Submitted to EPA' |
| PL-2602 | 2/27/1987 | MDL1358 BPA00365363 | MDL1358 BPA00365394 | Comments of the MtBE Committee on the Interagency Testing Committee's Recommendations Concerning MTBE |
| PL-2603 | 2/27/1987 | EXLAR 100059 | EXLAR 100062 | Letter from G..Dominguez (MTBE Committee) to B. Anderson (EPA ) re priority testing of MTBE |
| PL-2604 | 2/27/1987 | EXLAR 100059 | EXLAR 100063 | MTBE Committee To: Beth Anderson, Test Rules Development Branch Re: MTBE Committee Statement on MTBE From: George Dominguez Attachment: Statement of MTBE Committee Submitted to EPA |
| PL-2605 | 2/27/1987 | MDL1358 BPA00365363 | MDL1358 BPA00365394 | Comments of the MtBE Committee on the Interagency Testing Committee's Recommendations Concerning MTBE |
| PL-2606 | 2/27/1987 | EX EPA 00094 | EX EPA 00097 | Statement of MTBE Committee Submitted To EPA |
| PL-2607 | 2/27/1987 | EX1 012033 | EX1 012037 | Letter From George S. Dominguez, Executive Director, MTBE Committee, To Dr. Beth Anderson, Test Rules Development Branch, Environmental Protection Agency Re: MTBE Committee Statement On MTBE |
| PL-2608 | 3/3/1987 | EXLAR100046 | EXLAR100046 | (Memo) Subject: MTBE Testing under TSCA From: R. C. Russell To: Edward T. DiCorcia CC: C. R. Bell; R. J. Campion; K. P. Cohen; E. R. Corino; L. N. Curcio; J. S. Dick; J. J. Doyle, Jr.; G. R. Florky; W. E. Hale; P. G. Ham; R. P. Larkins; L. C. Rogers BC: R |
| PL-2609 | 3/5/1987 | 2MDLCP00513531 | 2MDLCP00513534 | MTBE Committee Meeting Sign-In Sheet |
| PL-2610 | 3/5/1987 | CHEMICALS-TSCA-238 | CHEMICALS-TSCA-240 | MTBE Committee Meeting Sign In Sheet |
| PL-2611 | 3/9/1987 | CH 001991 | CH 001992 | EPA Hears MTBE is Safe but Plans More Testing Sources |
| PL-2612 | 3/12/1987 | 2MDLCP00513528 | 2MDLCP00513530 | Letter George S. Dominguez, Executive Director, MTBE Committee to Dr. Beth Anderson, US Environmental Protection Agency Re: MTBE Committee Statement on MTBE (OPTS-41023) Attachment: Dominguez letter of March 12, 1987 to Committee Membership re: Report on |
| PL-2613 | 3/12/1987 | BPA00364689 | BPA00364690 | Letter from George Dominguez to MTBE Members re report on March 5th Meeting of the MTBE Committee Delegation with EPA |
| PL-2614 | 3/12/1987 | CHEMICALS-TSCA-236 | CHEMICALS-TSCA-237 | MTBE Committee report on March 5th Metting with the EPA |
| PL-2615 | 3/12/1987 | CHEMICALS-TSCA-264 | CHEMICAL-TSCA-264 | Correspondence from MTBE Committee to EPA re: Committee Statement |
| PL-2616 | 3/16/1987 | M 0001493 | M 0001496 | Interoffice correspondence from J McCullough to J D'Ambrisi re possible MTBE Regulations |
| PL-2617 | 3/16/1987 | XOM-REM-00038312; MDL1358hM-0489284 | XOM-REM-00038315; MDL1358hM-0489323 | Interoffice correspondence to J.V. D'Ambrisi from J.P. McCullough re: possible MTBE regulations (accompanying articles) |
| PL-2618 | 3/16/1987 | M0058729 | M0058730 | ARCO Chemical Company To: C.B. Hood From: George Yogis |

| | Date | Begin | End | Description |
|---|---|---|---|---|
| PL-2619 | 3/17/1987 | EQ-SH 156 0594 | EQ-SH 156 0594 | API 1988 Health and Environmental Project Proposal "Water Management/Methods for Removal of Ethers from Groundwater" |
| PL-2620 | 3/18/1987 | EBSINDEX-723 | EBSINDEX-725 | Correspondence from Exxon Biomedical Sciences to Exxon Chemical Company re: EPA meeting |
| PL-2621 | 3/19/1987 | XOM-MT01282-000350, PEM001018635, XOM-REM-00038316, MDL1358hM-0402736 | XOM-MT01282-000355, XOM-REM-00038321, MDL1358hM-0402741 | Memo from P.N. DiGiovanni to D.R. Hayward, P.E.J. Engel, M.J. Hage, R.J. Kruep, M.A. Moskowitz, and R.K. Murdock re: MTBE Joint Venture Proposals (includes a table on MTBE Production Economics and a handwritten note) |
| PL-2622 | 3/23/1987 | BUR MDL 1358-010826 | BUR MDL 1358-010834 | Ref:  BCD:GEC etal 3/16/87. Letter highlights the MTBE Committee submittal to EPA and discusses the potential adverse effects to Sun if more testing is mandated. Attached:  Societal Impact of MTBE Utilization |
| PL-2623 | 3/26/1987 | WC - 2045795 | WC - 2045796 | Correspondence from ARCO Chemical Company to Oxygenated Fuels Association re: Conference Paper |
| PL-2624 | 3/27/1987 | N/A | N/A | Article: 'EPA's Expected Move to Regulate MTBE Meets with Oil Company Opposition'from INSIDE EPA |
| PL-2625 | 4/1/1987 | EM - 78 | EM - 103 | MTBE Committee Presentation at 1987 Conference on Alcohols and Octane |
| PL-2626 | 4/1/1987 | EX-20770 | EX-20795 | MTBE Committee Presentation at Conference on Alcohols and Octane |
| PL-2627 | 4/1/1987 | WC - 2046261 | WC - 2046286 | MTBE Committee Presentation at 1987 Conference on Alcohols and Octane |
| PL-2628 | 4/2/1987 | TX1 017734 | TX1 017735 | Technical Subcommittee and Toxicology Task Force Meeting Minutes |
| PL-2629 | 4/21/1987 | CHEV/MDL-22423 | CHEV/MDL-22429 | Steering Committee Meeting Minutes |
| PL-2630 | 4/21/1987 | SUN 39-1205 | SUN 39-1205 | MTBE Action Report by the MTBE Steering Committee, Location: SOCMA, Washington, prepared by George Dominguez; distributed to: MTBE Steering Committee, Technical Subcommittee, Toxicology Task Force. |
| PL-2631 | 4/21/1987 | EBSIindex-002078 | EBSIindex-002082 | Summary Highlights of EPA Meeting on MTBE (4/21/87) to announce its position on testing under TSCA |
| PL-2632 | 4/24/1987 | MDL1358hM-0188104 | MDL1358hM-0188121 | Interoffice correspondence to C.B. Hood from C.R. Morgan re:1987 US&M Assumptions |
| PL-2633 | 4/27/1987 | SUN 38-2462 | SUN 38-2478 | Interoffice Letter re: MTBE Toxicity Testing fr: W.H. Douthit to: R.A. Bui, J.H. Freeman, J.Q. Griffith, III, R.F. Kress, A.J. Raymond, W.H. Reiland, R.A. Wirth; attachment: Letter re: Recent Developments and Meeting Schedule fr: George S. Dominguez to: M |
| PL-2634 | 4/27/1987 | EM 00212 | EM 00215 | Cover note from Gary Rosenblum to "Larry B." with attached 4-22-87 memo from Joan McCuen re: MTBE Exposure: Monitoring TSCA 8(d) Submission |
| PL-2635 | 5/1/1987 | MDL1358hM-0141567 | MDL1358hM-0141569 | Interoffice correspondence to R.H. Boeke from Barney J. Skladany, Jr. re: ethanol/methanol |
| PL-2636 | 5/6/1987 | XOM-NC0299-00047, XOM-WARN-00018726 | XOM-NC0299-00050, XOM-WARN-00018729 | Technical Service Laboratories Correspondence'To: C.L. Hagan'From: S.S. Hetrick'Cc: W.R. Beck, C.B. Hood'Re: MTBE in Water' |
| PL-2637 | 5/6/1987 | XOM-REM-00030990; XOM-DTU-00000823 | XOM-REM-000309993; XOM-DTU-00000825 | letter from W. T. Bueltman to C.L. Hagan regarding MTBE in water |
| PL-2638 | 5/6/1987 | MDL1358hM-0108548 | MDL1358hM-0108564 | Interoffice correspondence to J. L. Cooper from M.A. Moskowitz re: Methanol Fuels with attachments |
| PL-2639 | 5/12/1987 | 2MDLCP-517426 | 2MDLCP-517429 | Correspondence from R.G. Bruce to I.F. Wagner re: MTBE Committee |
| PL-2640 | 5/12/1987 | CHEMICALSTSCA-252 | CHEMICALSTSCA-261 | Documents with "Exposure to MTBE" and "Chemical Fate" on first page |
| PL-2641 | 5/16/1987 | M - 1493 | M - 1496 | Correspondence to J.V. O'Amorisi re: Possible MTBE Regulations |
| PL-2642 | 5/21/1987 | XOM-NC0697-02076 AND MDL1385hM-1307813 | XOM-NC0697-02091 AND MDL 1358hM-1307828 | Handwritten note From J.P. McCullough To JVD |
| PL-2643 | 5/26/1987 | BPA00365761 | BPA00365765 | Memorandum: To MTBE Committee Members, Re: Minutes of EPA Public Meeting On MTBE - Course - Setting - Proposal, From George S. Dominguez, Executive Director |
| PL-2644 | 6/1/1987 | XOM-REM-00038325 | XOM-REM-00038326 | Letter to C.L. Hagan from S.S. Hetrick re: proposed agenda for June 1987 Environmental Project Review Meeting |
| PL-2645 | 6/5/1987 | 2MDLCP-516446 | 2MDLCP-516449 | Correspondence from I.F. Wagner to G.W. Edwards re: MTBE Committee |
| PL-2646 | 6/8/1987 | XOM-MT00980-000249 AND PEM003001790 AND XOM-PUB-00013005 AND MDL1358hM-0217899 | XOM-MT00980-000253 AND PEM003001794 AND XOM-PUB-00013009 AND MDL1358hM-0217903 | Memo from M. A. Moskowitz to L. L. Cooper; T. C. DeLoach; 6/3/1987 Interoffice Memorandum Amoco's Anti-Ethanol Lobby From S. R. Caia To L.A. Noto CC M. A. Moskowitz; P. A. SpinaCompany (handwritten notes on document including: CC RTF, H.S., LAN, PAS, TCD; |
| PL-2647 | 6/22/1987 | CSMT0102996 | CSMT0103043 | Letter from George Dominguez, Executive Director of MTBE Committee, to G. L. Orescan, Refinery Manager of Coastal Eagle Point Oil Company re: invitation to join MTBE committee |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2648 | 6/26/1987 | CITGO20092320 | CITGO20092341 | Ltr fr G. Dominguez (MTBE Steering Committee) to Steering Committee attaching  revised MTBE Committee by-laws and draft of the MTBE Committee participation agreement |
| PL-2649 | 6/30/1987 | EM - 237 | EM - 249 | Correspondence from W.J. Kilmartin to J.L. McCuen re: MTBE - TSCA Section B Extraction Study Report |
| PL-2650 | 7/1/1987 | MOBIL ORG 002044 | MOBIL ORG 002044 | Mobil Oil Corporation (Org Chart) |
| PL-2651 | 7/1/1987 | XOM-MT00961-002222; PEM001022559; XOM-EM-00016227 | XOM-MT00961-002279; PEM001022614; XOM-EM-00016284 | Draft Technical Report, Guidance on Estimating Motor Vehicle Emission Reductions From the Use of Alternate Fuels and Fuel Blends by Emission Control Technology Division Office of Mobile Sources |
| PL-2652 | 7/7/1987 | TX1 017723 | TX1 017724 | Letter from EPA to MtBE Committee re: MtBE Committee Testing Proposal |
| PL-2653 | 7/15/1987 | BPA00364888 | BPA00364892 | MTBE Committee - Steering Committee Meeting Minutes (Hand Written Note Page 5) |
| PL-2654 | 7/17/1987 | LAN0278316; FRO16163 | LAN0278324; FRO16171 | API Memorandum: From Wm. O'Keefe, To: Interdepartmental Committee On Motor Gasoline Legislative and Regulatory Subcommittee, Research Subcommittee, Re: Oxygenates |
| PL-2655 | 7/22/1987 | BUR MDL 1358-014609 | BUR MDL 1358-014612 | RE: In Vivo Genetox Testing on MTBE |
| PL-2656 | 7/30/1987 | 000086 AND EXCURDEP 00440 AND EXSPELL 00107 AND XOM-MTO1755-001666 | 00096 AND EXSPELL 00117 AND EXCURDEP 00450 AND XOM-MT01755-001676 | (Memo) Subject: Briefing Material--Oxygenated Fuels From: Carl B. Raglin To: Mr. R. P. Larkins (handwritten on document: @: GNS cc: JSD; Field MTS; GLH; WJB; HFS) CC: Dr. R. J. Campion; Mr. S. D. Curran; Mr. P. R. Martin; Mr. E. L. McGee; Mr. M. C. Quinn; |
| PL-2657 | 7/30/1987 | 000086 AND EXCURDEP 00440 AND EXSPELL 00107 AND XOM-MTO1755-001666 | 00096 AND EXSPELL 00117 AND EXCURDEP 00450 AND XOM-MT01755-001676 | (Memo) Subject: Briefing Material--Oxygenated Fuels From: Carl B. Raglin To: Mr. R. P. Larkins (handwritten on document: @: GNS cc: JSD; Field MTS; GLH; WJB; HFS) CC: Dr. R. J. Campion; Mr. S. D. Curran; Mr. P. R. Martin; Mr. E. L. McGee; Mr. M. C. Quinn; Mr. G. N. Shah; Mr. J. E. Spell; Mr. J. W. Taunton (Follwing document: Oxygnated Fuels, Briefing Material (handwritten notes on document) |
| PL-2658 | 7/31/1987 | EBSI INDEX-000369 | EBSI INDEX-00372 | Correspondence from R. Scala to R. Campion re: API Documents – Oxygenates as Fuel Components |
| PL-2659 | 8/1/1987 | 2MDLCP00514653 | 2MDLCP00514670 | MTBE Health Effects Testing Task Force Participation Agreement |
| PL-2660 | 8/1/1987 | 2MDLCP-516450 | 2MDLCP-516466 | MTBE Health Effects Task Force Participation Agreement |
| PL-2661 | 8/6/1987 | XOM-REM-00038327 | XOM-REM-00038329 | Interoffice correspondence to S.S. Herrick from C.L. Hagan re: reporting procedure: for MTBE in water |
| PL-2662 | 8/21/1987 | BPA00364464 | BPA00364475 | United States Environmental Protection Agency Memorandum - From Dr. Elizabeth L. Anderson, Project Mgr., To: Interested Parties, Re: Draft Testing Consent Order For MTBE. Describes Draft Guidelines For MTBE Testing. |
| PL-2663 | 8/27/1987 | XOM-REM-00038330 | XOM-REM-00038337 | Interoffice correspondence to C.L. Hagan from S.S. Herrick Re: Reporting of MTBE in groundwater samples analyzed |
| PL-2664 | 8/31/1987 | PLP200207, 2MDLCP00514653 | PLP200224, 2MDLCP00514670 | MTBE Health Effects Testing Task Force Participation Agreement |
| PL-2665 | 9/2/1987 | MDL1358hM-0571876 | MDL1358hM-0572242 | Red Jacket Leak Detectors (multiple documents) to All Field Engineering Supervisors of Mobil |
| PL-2666 | 9/10/1987 | XOM-REM-00038338 | XOM-REM-00038344 | Interoffice correspondence to W.A.Chernowitz from D.R. Robinson re: Double Bottoms & Leak Detection for MTBE (additional documents attached) |
| PL-2667 | 9/10/1987 | MDL1358 EM0019277; XOM-UST-000024583 | | Interoffice Correspondence to W.A. Chernowitz from D.R. Robinson regarding double bottoms and leak detection for MtBE and methanol tanks |
| PL-2668 | 10/1/1987 | MDL1358hM-0894217 | MDL1358hM-0894219 | Interoffice correspondence to D.R. Hayward from P.N. DiGiovanni re: Term MTBE Purchase from ARCO |
| PL-2669 | 10/5/1987 | XOM-REM-00038345 | XOM-REM-00038430 | Letter to C. Scott of American Petroleum Institute from W.L. Koehl re: draft report on environmental effects of |
| PL-2670 | 10/5/1987 | EX 020729 | EX 020734 | API Correspondence from Carol Scott to ICMG re: Research Topics |
| PL-2671 | 10/13/1987 | EX 020735 | EX 020751 | Memo to David Chen from Carol Scott re Products Comm. Attch: revision of 1976 API "Groundwater Contamination by Oxygenated Gasoline Blends and Neat Methanol Fuels" |
| PL-2672 | 10/14/1987 | EX 020727 | EX 020727 | API Memo from David Chen to Mancini, Keech, Liguori, Hinds, Gates and Rocco (cc others) |
| PL-2673 | 10/21/1987 | EX 020728 | EX 020728 | API Memo from D. Chen to Groundwater Technical Task Force re: API Publication on Oxygenated Fuels |

| | | | | |
|---|---|---|---|---|
| PL-2674 | 10/26/1987 | XOM-REM-00038431 | XOM-REM-00038433 | Letter to C. Scott of American Petroleum Institute from L.J. McCabe re: proposed Oxygenate research projects |
| PL-2675 | 10/27/1987 | EQ-SH156 01080 | EQ-SH156 01215 | Minutes from 10/27/1087 Groundwater Technical Task Force meeting |
| PL-2676 | 10/27/1987 | EQ-SH156 0187 | EQ-SH156 0190 | API Health and Environmental Group Annual Meeting Record of Attendance and Agenda |
| PL-2677 | 10/29/1987 | CITGO20063775 | CITGO20063899 | Letter from CITGO to MTBE Committee re: MTBE health effects testing task force participation agreement |
| PL-2678 | 11/5/1987 | 2MDLCP00513525 | 2MDLCP00513527 | Letter George S. Dominquez, Executive Director, MTBE Committee to MTBE Health Effects Testing Task Force Re:EPA Response Regarding Basis for MTBE Testing Attachment: Letter from Susan F. Vogt, Deputy Director, Office of Toxic Substances, US EPA re: Reques |
| PL-2679 | 11/12/1987 | MDL1358hM-0109620 DTU-00044887 | MDL1358hM-0109629 DTU-00044894 | Interoffice correspondence to J. L. Cooper from M.A. Moskowitz re: alcohol coalition "Consumers for Fuel |
| PL-2680 | 11/19/1987 | XOM-MT00980-000503 AND PEM003000985 AND XOM-PUB-00041097 AND MDL1358hM-0218022 | XOM-MT00980-000512 AND PEM003000994 AND XOM-PUB-00041106 AND MDL1358hM-0218031 | Tracer sheet (handwritten note on M & R PIng PBEH 8C717 Alcohol Competition Fuels coalition 1988 Specification No. 23-25) (Memo) Alcohol Coalition 'Consumers For Fuel Quality' from M. A. Moskowitz to J. L. Cooper CC: T. C. DeLoach; J. C. Simpson; B. J. Sk |
| PL-2681 | 12/1/1987 | XOM-MT00943-000163; XOM-EM-00016438 | XOM-MT00943-000163; XOM-EM-00016438 | Interoffice correspondence from A McCluskey to J Burke cc R Boeke, R Hawes, C Hood re MTBE as an octane enhancer |
| PL-2682 | 12/4/1987 | XOM-MT00943-000164, XOM-WARN-00000236 | XOM-MT00943-000165, XOM-WARN-00000237 | Interoffice Correspondence'From: J.A. Burke'To: C.B. Hood, P.M. Dixon, E.N. Ladov'Cc: J.W. Barbee, D.B. Dunham, P.D. Hall,  J.W. Henry'MTBE: Product Safety Review' |
| PL-2683 | 12/7/1987 | ALT 00052 | ALT 000626 | Exxon Company U.S.A.- Contract Transmittal/Returm |
| PL-2684 | 12/8/1987 | 0207002235 | 0207002261 | American Petroleum Institute, Health & Environmental Sciences Department, Membership Directory, HESD Staff |
| PL-2685 | 12/16/1987 | EX 001378 | EX001440 | Memo from Elizabeth L. Anderson, Ph.D., U.S. Environmental Protection Agency, to MTBE Committee Members and Interested Parties attaching the final version of the Testing Consent Order for Methyl Tert-Butyl Ether (MTBE). Consent order inaugurates MTBE tes |
| PL-2686 | 12/16/1987 | EX 001378 | EX 001440 | Memo from Elizabeth L. Anderson, Ph.D., U.S. Environmental Protection Agency, to MTBE Committee Members and Interested Parties attaching the final version of the Testing Consent Order for Methyl Tert-Butyl Ether (MTBE). Consent order inaugurates MTBE testing program to establish the potential for MTBE to cause adverse health effects in people. |
| PL-2687 | 12/28/1987 | MDL1358hM-1372823 | MDL-1358hM-1372828 | Interoffice Correspondence Potential Health Effects Of Gasoline - An Update From J. L. Cooper To T. C. DeLoach; M. J. Hage; D. R. Howard CC: R. F. Amrhein; M. A. Moskowitz; K. W. Roberts; T. J. Winans (handwritten notes on document including: CC: Rich G); |
| PL-2688 | 1/5/1988 | CH 011430 | CH 011433 | API Memo to AD Hoc Oxygenates Group attch: Background paper with new oxygenated fuels update |
| PL-2689 | 1/12/1988 | XOM-WARN-00000243 | XOM-WARN-00000249 | Exxon Interoffice correspondence re the review and updating of Exxon's MTBE MSDS, attaches Arco Chemical's MTBE MSDS |
| PL-2690 | 1/22/1988 | 2MDLCP00505686 | 2MDLCP00505706 | U.S. Environmental Protection Agency Testing Consent Order for Methyl tert-Butyl Ether, with signatures for test sponsors and interested parties Amoco Corporation, Arco Chemical Company, Exxon Chemical Company, Sun Refining and Marketing Company, Texaco C |
| PL-2691 | 1/22/1988 | 2MDLCP00505686 | 2MDLCP00505706 | U.S. Environmental Protection Agency Testing Consent Order for Methyl tert-Butyl Ether, with signatures for test sponsors and interested parties Amoco Corporation, Arco Chemical Company, Exxon Chemical Company, Sun Refining and Marketing Company, Texaco Chemical Company, MTBE Health Effects Testing Task Force, Environmental Protection Agency; attachment: Handwritten list, corporate party contacts (11/30/1988) |
| PL-2692 | 2/10/1988 | XOM-MT00961-001183 AND PEM001021998 AND XOM-PUB-00002838 AND MDL1358hM-0199423 | XOM-MT00961-001185 AND PEM001022000 AND XOM-PUB-00002840 AND MDL1385hM-0199425 | Interoffice Correspondence 1988 USM&R Unbudgeted Contribution Competitive Fuels Coalition From K. W. Roberts To: E. A. Renna CC: J. L. Cooper; M. A. Moskowitz (handwritten notes on document including: CC: RHE); 1/18/1988 Interoffice Correspondence Unbudge |
| PL-2693 | 2/16/1988 | EQ-SH156 0510 | EQ-SH156 0516 | API memo from David Chen to GWTTF re: "1989 Groundwater Research Proposals" |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2694 | 3/8/1988 | MDL1358hM-0406206 | MDL1358hM-0406252 | Interoffice correspondence to C.R. Morgan from C.B. Hood enclosing draft comments on proposed 1988 assumptions |
| PL-2695 | 3/14/1988 | SUN 15-966 | SUN 15-969 | Federal Register, Vol. 53, No. 62, March 31, 1988/Rules and Regulations, Dated March 14, 1988 by Charles L. Elkins, Director, Office of Toxic Substances |
| PL-2696 | 3/16/1988 | 2MDLCOP00505686 | 2MDLCOP00508705 | Testing Consent order for MTBE fr EPA |
| PL-2697 | 3/16/1988 | PLP009282,2MDLCP005056 86 | PLP009202,2MDLCP005057 06 | Testing Consent Order for Methyl ter-Butyl Ether'Docekt No. OPTS-42098' |
| PL-2698 | 3/31/1988 | 2MDLCP00345485 | 2MDLCP00345488 | Pages 10391 through 10394 of the Federal Register, Vol. 53, No. 62 Rules and Regulations |
| PL-2699 | 3/31/1988 | BILES-SUPP-24 | BILES-SUPP-27 | Article from the Federal Register on MTBE Recomendations |
| PL-2700 | 3/31/1988 | N/A | N/A | Rules and Regulations Environmental Protection Agency.  40CFR Part 799.  Testing Consent order on MTBE and Response to the Interagency Testing Committee |
| PL-2701 | 3/31/1988 | N/A | N/A | EPA Testing Consent Order on MTBE and Response to the Interagency Testing Committee |
| PL-2702 | 3/31/1988 | CITGOMDL-1358II-0033039 | CITGOMDL-1358II-0033043 | Posting in the National Register re Testing Consent Order |
| PL-2703 | 3/31/1988 | MDL1358hM-0534377 | MDL1358hM-0534431 | Interoffice correspondence to E.N. Ladov from J.A. Burke re: MTBE environmental data EPA TSCA FYI Submissions (multiple attachments) |
| PL-2704 | 4/5/1988 | XOM-DTU-00051550 | XOM-DTU-00051550 | U.S. Environmental Protection Agency Testing Consent Order for Methyl tert-Butyl Ether, listing test sponsors and interested parties Amoco Corporation, Arco Chemical Company, Exxon Chemical Company, Sun Refining and Marketing Company, Texaco C |
| PL-2705 | 4/5/1988 | XOM-DTU-00051550 | XOM-DTU-00051550 | U.S. Environmental Protection Agency Testing Consent Order for Methyl tert-Butyl Ether, listing test sponsors and interested parties Amoco Corporation, Arco Chemical Company, Exxon Chemical Company, Sun Refining and Marketing Company, Texaco C |
| PL-2706 | 4/19/1988 | XOM-MT00962-000723 | XOM-MT00962-000784 | MRDC Oxygenate Fuels Task Force Report |
| PL-2707 | 4/25/1988 | TOTAL-MDL-0005571 | TOTAL-MDL-0005596 | Memo/Report re MTBE Health Effects Task Force (Members: Amoco, ARCO, Diamond Shamrock, Ecofuel, Exxon, Phillips Petroleum, Texaco and Sun Refining) |
| PL-2708 | 4/27/1988 | MDL1358hM-0433270 AND XOM-MTO1323-000865 | XOM-MTO1323-000372 AND MDL1358hM-0433277 | Prespective On The Energy Industry: Bright Prospects, Hard Choices Remarks by Allan E. Murray Chairman and Chief Executive Officer Mobil Corporation Before API's 1988 Pipeline Conference and Cybernetics Symposium Houston, Texas (handwritten notes on docum |
| PL-2709 | 5/2/1988 | EQ-SH156 0109 | EQ-SH156 0109 | API "Technical Session on Environmental/Health Issues Associated with use of Oxygenated Fuels" at API Headquarters |
| PL-2710 | 5/11/1988 | XOM-MT00958-000686, XOM-WARN-00031776, XOM-WARN-00032723 | XOM-MT00958-000690, XOM-WARN-00031780, XOM-WARN-00032727 | Mobile Oil Corporation Material Safety Data Bulletin |
| PL-2711 | 7/19/1988 | EQ-SH 156 0216 | EQ-SH 156 0252 | API memo from David Chen to GWTTF re: Meeting Minutes of the GWTTF (April '88) |
| PL-2712 | 7/22/1988 | MBPB-052564 | MBPB-052573 | Fyi from M Wang to ECC, LATS, OSTF, CCTS, SOCAB, Nox re 7/11/88 letter from R Kiskis to D Mc Govern cc R Wilson, P Lorang, R Wilcox re preliminary report on the results of Chevron Research Company emissions testing of oxygenate-gasoline blends, report enc |
| PL-2713 | 8/4/1988 | MDL1358hM-1370124 | MDL1358hM-1370152 | Memo to J.L. Cooper, T.C. DeLoach, M.J. Hage, D.R. Hayward, K.W. Roberts, T.J. Winans, and R.H. Boeke re: Mandatory Alcohol Fuels Impact Study, with exhibits A through J (includes handwritten notes) |
| PL-2714 | 8/9/1988 | MDL1358hM-1299302 | MDL1358hM-1299360 | Octane Blending Characteristics of of Unleaded Gasoline Components and Oxygenates -- Mobil Research and Development Corp. -- by M. J. McNally |
| PL-2715 | 8/16/1988 | MDL1358hM-0432725 | MDL1358hM-0433277 | Proceedings of the 1988 American Petroleum Institute Pipeline Conference |
| PL-2716 | 8/22/1988 | MDL1358hM-1370082 | MDL1358hM-1370123 | Interoffice correspondence to J.C. Simpson from M.A. Moskowitz attaching revised alcohol fuels impact study |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2717 | 10/1/1988 | N/A | N/A | IT Corp., "Cost-Effective, Alternative Treatment Technologies for Reducing the Concentrations of Ethers and Alcohols in Groundwater" (Oct. 1988), identified in Supplemental Responses and Objections of Lyondell Chemical Company to Plaintiffs' Interrogatories, Request for Production of Documents, and Requests to Admit Regarding TSCA, Nos. 14 and 15. |
| PL-2718 | 10/6/1988 | EQ-SH156 0408 | EQ-SH156 0414 | API GWTTF minutes of meeting (August9-10, 1988 at Alton, Ontario) |
| PL-2719 | 11/4/1988 | MDL1358hM-0314083 | MDL1358hM-0314106 | Stage II Vapor Recovery Compliance to C. Ferrentino from J. Shepard (Mobil) |
| PL-2720 | 11/7/1988 | MDL1358hM-0313495 | MDL1358hM-0313520 | New York Stage II Vapor Recovery Consent Order to S.J. Bottomly from C.L. Hagan (Mobil) |
| PL-2721 | 11/7/1988 | EQ-SH156 0599 | EQ-SH156 0603 | API memo from David Chen to Rob Moore re: "Proposed 1990 Research Studies in the Corrective Action Area" |
| PL-2722 | 11/18/1988 | MFVA500381053, XOM-NC0209-01106, MDL1358hM-0894007 | MFVA500381059, XOM-NC0209-01112, MDL1358hM-0894013 | Memo from G.D. Madden to D.R. Hayward and P.N. DiGiovanni re: USM&R 1989 MTBE Supply, with attached exhibits |
| PL-2723 | 11/30/1988 | 2MDLCP00505686 | 2MDLCP00505706 | Testing Consent Order for Methyl tert-Butyl Ether (MTBE) |
| PL-2724 | 12/22/1988 | MDL1358hM-0104379 | MDL1358hM-0104384 | Underground Storage Tank System Regulations to H. Hokamp (Mobil) from Mobil Dealers |
| PL-2725 | 1/4/1989 | 3MDLCP00514863 | 2MDLCP00514866 | Letter John Kneiss, Manager, MTBE Task Force, MTBE Committee to MTBE Health Effects Testing Task Force Cc: G. Dominguez RE: General Task Force Information |
| PL-2726 | 1/23/1989 | N/A | N/A | Minutes of the Oxygenated Fuels Association MTBE Technical Committee Meeting January 23, 1987 |
| PL-2727 | 3/23/1989 | MMTBE0064238, XOM-DTU00025078, MDL1358hM-0101640 | MMTBE0064256, XOM-DTU00025096, MDL1358hM-0101658 | Memo from P.N. DiGiovanni to D.R. Hayward, T.M. Moeller, and M.A. Moskowitz re: The Role of MTBE in Octane Supply, with attached report by the same name |
| PL-2728 | 4/18/1989 | MDL1358hM-0186868 | MDL1358hM-0186941 | Memo from F.B. Fitch (Mobil Research & Development Corp.) to R. Boeke re: Potential for the Use of Ethers in |
| PL-2729 | 5/10/1989 | 2MDLCP00505569 | 2MDLCP00505572 | Letter re: FYI Submittal, from: John Kneiss, Methyl Tertiary Butyl Ether Committee to: MTBE Task Force, MTBE Toxicology Committee; attachment: Letter re: Methyl Tertiary Butyl Ether, from: John Kneiss, Methyl Tertiary Butyl Ether Committee to: FYI Coordin |
| PL-2730 | 5/12/1989 | BUR MDL 1358-005294 | BUR MDL 1358-005305 | Developmental Toxicity Study of Inhaled Methyl Tertiary Butyl Ether in New Zealand White Rabbits |
| PL-2731 | 5/19/1989 | MDL1358hM-0059626 | MDL1358hM-0059632 | Interoffice correspondence to R.H. Boeke from W.R. Beck re: Consumers For Competitive Fuels Senate Staff Meeting, May 16, 1989 |
| PL-2732 | 7/13/1989 | MMTBE0122430, XOM-WARN00000913 | MMTBE0122447, XOM-WARN00000930 | MTBE Octane Enhancer: Technical Guidance and Recommended Practices for Storage & Handling'By: ARCO Chemical Company' |
| PL-2733 | 7/20/1989 | BUR MDL 1358-005361 | BUR MDL 1358-005399 | Developmental Toxicity Study of Inhaled Methyl Tertiary Butyl Ether in CD-1 Mice |
| PL-2734 | 8/24/1989 | XOM-EM-00015146 | XOM-EM-00015150 | Fax from H Feldman to C Schleyer attaching Draft Executive Summary of Impacts of Changes in Fuel Volatility and The Use of Oxygenated Fuel Blends on Urban Ozone Formation |
| PL-2735 | 9/10/1989 | XOM-MT00892-001742 | XOM-MT00892-001775 | Fuel Oxygenate Affects on Aromatic Solubility in Water |
| PL-2736 | 9/19/1989 | BUR MDL 1358-003844 | BUR MDL 1358-004439 | MTBE Repeated 13 Week Vapor Inhalation Study in Rats with Neurotoxicity Evaluation |
| PL-2737 | 10/6/1989 | XOM WARN 00000987 | XOM WARN 00001036 | Letter from D. Bartlett to J. Smith re environmental policies |
| PL-2738 | 10/6/1989 | XOM-NC0330-01123 | XOM-NC0330-01172 | Letter - to Andy Smith - American Ministries - re: sharing of Environmental concerns |
| PL-2739 | 11/10/1989 | XOM-EM-00015142 | XOM-EM-00015145 | Letter from C Schleyer to H Feldman cc F Fitch, P Fowles, L McCabe re SAI Draft Report |
| PL-2740 | 11/22/1989 | XOM-MT008901635 | | Correspondence from J. Sanderson to R. Scala re: MtBE – Report to OEL Committee; investigation of exposures to MtBE |
| PL-2741 | 12/1/1989 | MDL1358hM-1340899 | MDL1358hM-1341037 | Presentation on Mobil's "Reducing Global Remediation Liability" -including handwritten notes on balancing community response on MTBE and various other |
| PL-2742 | 12/13/1989 | XOM-NC0076-01392 AND MDL1358hM-0790357 | XOM-NC0076-01423 AND MDL1358hM-0790388 | Board Of Directors Presentation By A. J. Silvestri Review Of Mobil's Environmental Health And Safety Activities December 15, 1989 (handwritten notes on document) |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2743 | 12/15/1989 | MDL1358hM-0893358 | MDL1358hM-0893359 | Interoffice correspondence to D.R. Hayward from G.D. Madden re: ARCO Chemical MTBE Contract (January 1990 to March 31, 1991) |
| PL-2744 | 12/15/1989 | XOM-MT01507-000709; EX BEN000708 | XOM-MT01507-000710; EX BEN000709 | Correspondence from R. Scala to Medical Directors and Industrial Hygieners re: MtBE Exposures; investigations of complaints of nausea, headaches, upper respiratory tract irritation, and odor |
| PL-2745 | 12/27/1989 | EBSI INDEX-001916 | | Correspondence from R. Scala to EBS INFO – FLRPRKEE re: MTBE Letter re: MTBE use at Billings refinery and reported complaints |
| PL-2746 | 1/17/1990 | CC PAS15507 | CC PAS15507 | Fax transmission, Proposed API Environmental Principles, fr: Phillips Petr Co, handwritten 'PFH cc WLW' across top |
| PL-2747 | 2/13/1990 | MDL1358hM-0461587 | MDL1358hM-0461633 | 1990 Profit Plan to E.R. Hoffman from David Hayward |
| PL-2748 | 2/20/1990 | XOM-RSCALA-000008 | XOM-RSCALA-000013 | ARTICLE: McKee, R.H.; Scala, R.A.; Chauzy, C.  An Evaluation of the Epidermal Carcinogenic Potential of Cutting Fluids. *Journal of Applied Toxicology* Vol. 10(4), 251-256 |
| PL-2749 | 3/1/1990 | XOM-MT00942-000836 AND XOM-DTU-00060635 | XOM-MT00942-000872 AND XOM-DTU-00060671 | Mobil MTBE/Oxygenate Sales & Supply Planning March 1990 |
| PL-2750 | 3/8/1990 | P-SC00001564 | P-SC00001565 | Letter from Darol E. Dodd, PhD., DABT, Study Director, Union Carbide Bushy Run Research Center to John J. Kneiss MTBE Committee Cc: Dr. FR Frank, Director re: selected results of testing on rats and mice |
| PL-2751 | 3/16/1990 | MDL1358hM-0104706; XOM-XOMDTU-00039971 | MDL1358hM-0104708; XOM-DTU-00039971 | Interoffice correspondence to J.H. Jouette, R.G. Meadows, W.L. Yearout, et al from D.L. Dennard Re: Guidelines for reporting Leaks, Spill, etc |
| PL-2752 | 3/16/1990 | EXR04135 | EXR04135 | MtBE Environmental Data Sheet Based on Existing Information |
| PL-2753 | 3/22/1990 | EX 008870 | EX 008885 | Exxon Significant Issues: Environment |
| PL-2754 | 4/3/1990 | ARC 034033 | ARC 034036 | API Interoffice memo about MtBE in groundwater The EPA is requiring chemical fate and health effects testing. In response industry formed an MtBE committee. They planned to do a battery of in-vivo mutagenicity studies and reproduction/fertility studies. |
| PL-2755 | 4/13/1990 | MDL1358hM-0876319 | MDL1358hM-0876345 | PMPA Motor Fuels Franchise Agreement for OG&L Dealers by Mobil Oil to Spiro Triantafilis |
| PL-2756 | 4/17/1990 | BPA-371902 | BPA-371904 | EPA Preliminary Review and Request for Information |
| PL-2757 | 5/1/1990 | CITGOMDL1358II-0031802 | CITGOMDL1358II-0031964 | Hydrogeological Investigation Phase of the Remedial Action Plan - Former Exxon Terminal, Glenmont, NY - prepared by EA Engineering, Science and Technology |
| PL-2758 | 5/7/1990 | MDL1358hM-0579583 | MDL1358hM-579628 | Lesson Plan: Mobil Oil Corporation Policy on Environmental Protection |
| PL-2759 | 5/7/1990 | EHAZ-MUST-005676 | EHAZ-MUST-005680 | Letter from R.J. McCool to Marketing Employee regarding Environmental Compliance and Awareness; U.S. Marketing |
| PL-2760 | 5/21/1990 | XOM-MT01339-001976, MDL1358hM-0462022 | XOM-MT01339-002042, MDL1358hM-0462088 | Memo from D.M. Crann to E.A. Renna, S.J. Bottomly, G. Broadhead, D.H. Cameron, J.L. Cooper, A.J. DeNigro, P.N. DiGiovanni, M.J. Hage, D.R. Hayward, P.N. Holliday, J.H. Maness, J.T. Mann, R.J. McCool, T.M. Moeller, M.A. Moskowitz, A.M. Petrenas, D.A. Ricke |
| PL-2761 | 5/21/1990 | XOM-MT01339-001976, MDL1358hM-0462022 | XOM-MT01339-002042; MDL1358hM-0462088 | Interoffice correspondence from D Crann to E Renna cc S Bottomly, G Broadhead, D Cameron, J Cooper, A DeNigro, P DiGiovanni, M Hage, D Hayward, P Holliday, J Maness, J mann, R McCool, T Moeller, M Moskowitz, A Petrenas, D Rickett, A Stade, E Whitmore, T W |
| PL-2762 | 5/23/1990 | MDL1358hM-0925492 | MDL1358hM-0925517 | Interoffice correspondence to R.J. McCool from J.E. McKeever re: Secondary Containment: Product Lines |
| PL-2763 | 5/30/1990 | 2MDLCP00512785 | 2MDLCP00512786 | Letter John Kneiss, Manager, MTBE Task Force To: MTBE Task Force MTBE Toxicology Committee Cc: Richard deC. Hinds RE: Action Items from May 23, 1990 Meeting |
| PL-2764 | 5/30/1990 | CITGO20063714 | CITGO20063715 | Memo fr J. Kneiss (MTBE Task Force) to MTBE Task Force & MTBE Toxicology Committee re 5/23/90 mtg at offices of Cleary, Gottlieb |
| PL-2765 | 5/30/1990 | CITGO20063714 | CITGO20063715 | Letter from MTBE John Kneiss Managaer at MTBE Task Force to MTBE Task Force and Toxicology Committee re: Action Items from May 23, 1990 Meeting |
| PL-2766 | 5/30/1990 | PLP026958, 2MDLCP00512785 | PLP026959, 2MDLCP00512786 | To: MTBE Task Force, MTBE Toxicology Committee'Re: Action Items from May 23, 1990 Meeting'From: John Kneiss'Cc: Richard deC. Hinds' |
| PL-2767 | 6/8/1990 | XOM-REM-00038451; M0094451 | XOM-REM-00038500; M0091174 | Interoffice correspondence to S.S. Wise from N.A. Dwyer re: MTBE environmental effects of MTBE (forwarding report from CRCS, Inc.) |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2768 | 6/19/1990 | MDL1358hM-0461654 | MDL1358hM-0461670 | Interoffice correspondence to D.M. Crann, P.N. DiGiovanni, S.J. Bottomly, et al attaching final timetable for 1991/93 Objectives of 1990 Major Project Review and |
| PL-2769 | 7/1/1990 | 2MDLCP00322812 | 2MDLCP00322854 | US General Accounting Office Report to the Chairman Subcommittee on Energy and Power, Committee on Energy and Commerce, House of Representatives: Alcohol Fuels, Impacts From Increased use of Ethanol Blended Fuels report |
| PL-2770 | 7/1/1990 | MDL1358hM-0286708 | MDL1358hM-0286745 | Mobil: Green Book - Environmental Compliance Manual |
| PL-2771 | 8/29/1990 | XOM-MT00942-000098, XOM-DTU-00061133 | XOM-MT00942-000103, XOM-DTU-00061138 | Memo from P.N. DiGiovanni to D.R. Hayward and G.D. Madden re: MTBE Supply Strategy, with attached exhibits |
| PL-2772 | 9/27/1990 | MBTR-024880; MDL1358hM-0100009 | MBTR-024891 AND MDL1358hM-0100020 | Interoffice Correspondence Chevron Results In 'Government Gas' From R.H. Stovner for B. M. Harney To W. D. Robb CC: J. L. Cooper; A. R. Corso; M. J. Hage; D. R. Hayward; J. T. Mann; R. J. McCool; E. A. Renna; T. J. Winans; J. J. Wise |
| PL-2773 | 10/8/1990 | MBPB-052466 | MBPB-052466 | Interoffice memo from S. Wise to C Schleyer cc W Koehl, M McNally, L McCabe, F Kouhi re Effect of Oxygenate on Nox Emissions |
| PL-2774 | 10/17/1990 | XOM-NC0700-01326 AND MDL1358hM-1310824 | XOM-NC0700-01328 AND MDL1358hM-1310826 | Letter (By Fax) This will provide Mobil comments on your October 12 reformulated fuel statement From J. L. Cooper, Executive Vice President - U.S., Marketing & Refining Division To C. J. DiBona, President, American Petroleum Institute BCC: A. R. Corso; T. |
| PL-2775 | 10/17/1990 | MDL1358hM-1310824 | MDL1358hM-1310826 | Mobil Oil Corp. letter to C.J. DiBonas, American Petroleum Institute President from J.L. Cooper re: Mobil comments on October 12th Reformulated Fuel Statement |
| PL-2776 | 10/30/1990 | 2MDLCP00339259 | 2MDLCP00339262 | MTBE Health Effects Testing Task Force [Handwritten note: 'EPA Presentation 10-31-90 JBG'] |
| PL-2777 | 11/10/1990 | MDL1358hM-0721112 | MDL1358hM-0721115 | ARCO Chemical - MTBE Technical Bulletin - GTBA/MTBE 70/30 Blend |
| PL-2778 | 11/12/1990 | EXEIZEM - 722 | EXEIZEM - 727 | Supplemental Information on Baton Rouge MTBE Plant |
| PL-2779 | 11/23/1990 | XOM-NC0723-00472 AND MDL1358hM-1327644 AND MFVA500941191 | XOM-NC0723-00476 AND MDL1358hM-1327648 AND MFVA500941195 | Memo Attached is a status paper on MTBE which we have reviewed with Gene Renna and he suggested we pass it along to you for background From J. T. Mann To E. Murray CC: W. A. Bork; J. L. Cooper; T. C. DeLoach; L. A. Noto; E. A. Renna; R. O. Swanson (handwr |
| PL-2780 | 11/26/1990 | XOM-DTU-00024998 | XOM-DTU-00025002 | Status Paper on MTBE - review by Gene Renna |
| PL-2781 | 11/30/1990 | XOM-NC0308-0040 AND XOM-DTU-00020540 AND MDL1358hM-0982562 AND MFVA500950118 | XOM-NC0308-00448 AND XOM-DTU-00020548 AND MDL1358hM-0982570 AND MFVA500950126 | Interoffice Correspondence Ethanol Economics From P. N. DiGiovanni To W. D. Robb CC: D. M. Crann; J. S. Frankiewicz; B. H. Harney; D. R. Hayward; G. D. Madden; S. D. Pryor (handwritten notes on document) (Attachment 1 11/16/90 Ethanol Taxes And How They W |
| PL-2782 | 12/4/1990 | MDL1358hM-0954020 | MDL1358hM-0954029 | Note to F.R. Aaron, D.M. Crann, P.N. DiGiovanni attaching a letter from W.A. Bork to A.E. Murray discussing worldwide industry supply/demand outlook and |
| PL-2783 | 12/11/1990 | P-SC-4309 | P-SC-4312 | MTBE Health Effects Testing Task Force Meeting Minutes |
| PL-2784 | 1/1/1991 | XOM-DTU-00025017; MDL1358hM-0101579 | XOM-DTU-00025077; MDL1358hM-0101639 | D.R. Hayward Presentation 1991 Managers meeting of January 7-9, 1991 |
| PL-2785 | 1/1/1991 | MDL1358hM-0814205 | MDL1358hM-0814205 | document entitled "Oxygenated Gasoline Implementation Strategy" - outline" |
| PL-2786 | 1/1/1991 | MDL1358hM-0571138 | MDL1358hM-571152 | Mobil document entitled "Protecting the Environment" |
| PL-2787 | 1/7/1991 | MMTBE0100570, XOM-DTU-00025017 | MMTBE0100631, XOM-DTU-00025077 | Transcript of D.R. Hayward's presentation at the 1991 M&R Managers' Meeting: 'Reformulated Gasoline - Manufacturing & Supply Issues' (includes slides) |
| PL-2788 | 1/7/1991 | XOM-DTU-00025017 | XOM-DTU-00025077 | DR Hayward Presenation transcript - 'reformulated gasoline - manufacturing & supply issues' |
| PL-2789 | 1/18/1991 | CITGOMDL1358II-0023580 | CITGOMDL1358II-0023582 | Letter to Kenneth Vogel (Exxon) form CITGO re: Groundwater monitoring at Glenmont NY petroleum product terminal |
| PL-2790 | 1/29/1991 | MDL1358hM-0185901 | MDL1358hM-0185970 | Meeting the Oxygenate Requirements of the 1990 Clean Air Act Amendments |
| PL-2791 | 1/31/1991 | MDL1358hM-1315112 | MDL1358hM-1315165 | Memo to file from J.J. Wise re: Auto/Oil CEO Meeting held on January 30, 1991 |
| PL-2792 | 2/6/1991 | MDL1358hM-1373386 | MDL1358hM1373391 | Interoffice correspondence to P.N. Giovanni, F.B. Fitch, et al from B.H. Harney Re: EPA final ruling on "substantially similar" unleaded gasoline, Federal Reg. |

| | | | | |
|---|---|---|---|---|
| PL-2793 | 2/8/1991 | 2MDLCP00507987 | 2MDLCP00507989 | Faxed cover letter from John Kneiss, Manager, MTBE Task Force MTBE Toxicology Committee Re: Rat Oncogenicity Study-Statement on 8(e) Notice (attached) |
| PL-2794 | 2/15/1991 | MDL1358hM-0049655 | MDL1358hM-0049660 | Interoffice correspondence to J.A. Marcinek from C.G. Davis re: Exxon Reformulated Gasolines |
| PL-2795 | 4/1/1991 | MDL1358hM-0410886 | MDL1358hM-0410935 | A Study of MTBE Technology And A Comparison of Four Commercial MTBE Processes by Mobil Oil -- MRDC, prepared by E. A. Kaufman and F. H. Schoemann, dated |
| PL-2796 | 4/5/1991 | XOM-MT01020-002990-A-1, MDL1358hM-0252588 | XOM-MT01020-002990-A-9, MDL1358hM-0252624 | Memo from J.A. Harding to H.T. Shore re: Oxygenated Coverage Update, with attached report |
| PL-2797 | 4/15/1991 | MDL1358hM-0042590 | MDL1358hM-0042624 | Oxygenate Coverage Update Summary - Mobil Oil M&R), possibly incomplete document with Hayward presentation to the Board of Directors attached. |
| PL-2798 | 4/17/1991 | BILES-1985 | BILES-2016 | Correspondence from G.N. Shah to G.F. Egan re: PERF MTBE Biodegradation Study |
| PL-2799 | 5/1/1991 | MDL1358hM-1035115 | MDL1358hM-1035135 | Presentation to the Executive Committee addressing the requirements of the CAAA with notes |
| PL-2800 | May-91 | EX 027574 | EX 027579 | Exxon Corporation Policy: Environment; Ethics; Equal Employment Opportunity; Political Activities; Safety; Toxic Substances |
| PL-2801 | 5/3/1991 | MDL1358hM-0252142 | MDL1358hM-0252148 | Oxygenate Coverage Update from David Hayward (Mobil) to J. Cooper |
| PL-2802 | 5/8/1991 | MDL1358hM-0817048; XOM-DTU-00028417 | MDL1358hM-0817050; XOM-DTU-00028417 | Interoffice correspondence to R.W. Laughton from F.B. Fitch (Mobil) Re: Information on Oxygenates |
| PL-2803 | 5/9/1991 | MBPB-088453 | MBPB-088487 | Progress Memorandum 91-644-13 Air Quality Research, Distillate and Residual Fuels Group: Project 168-18, Auto/Oil Program - Phase I Reformulated Gasolines Effect of Fuel Composition on Emissions by C Schleyer to Groups 611, 641, 644 R Faust, J Biamonte, C |
| PL-2804 | 5/13/1991 | HESS277699 | HESS277708 | Letter - from Amerada Hess Corp. - to Robert Jackmore - Mobil Oil Co. |
| PL-2805 | 5/23/1991 | XOM-NC0108-02095, XOM-WARN-00032600 | XOM-NC0108-02100, XOM-WARN-00032605 | Correspondence (1)'To: J.W. Dalgetty'Cc: T.M. Cordano, V.S. Jones, S.D. Pryor, F.B. Walker'From: Guy Abramo'Re: Marketing Position on Oxygenate Labeling''Office of General Counsel (1)'To: B.M. Harney, S.D. Pryor'Cc: B.A. Dinkins, V.S. Jones'From:' |
| PL-2806 | 6/1/1991 | REY MDL1358 0006287 | REY MDL1358 0006339 | Meeting the Oxygenate Requirements of the 1990 Clean Air Act Amendments, Research Study #058, published by the American Petroleum Institute |
| PL-2807 | 6/7/1991 | EX 012688 | EX 012689 | Letter from M Bird to J Ferraro cc G Bevan, R Biles, R Campion, M Chlapak, L Curcio, D Gragan, W Daughtrey, G Egan, K Gould, H Hunter, R Reefe, A Lington, J Lynch, A Nikiforcv, R Prista, R Soala, H Shannon, D Sigman, F Smith, J Smith, F Thomas, R Russell |
| PL-2808 | 6/7/1991 | EX 012688 | EX 012689 | EXXON Biomedical Sciences, Inc. , M. Bird to J. M. Ferraro re Update on MTBE Toxicology Testing |
| PL-2809 | 6/7/1991 | EX 012688 | EX 012689 | EXXON Biomedical Sciences, Inc. , M. Bird to J. M. Ferraro re Update on MTBE Toxicology Testing |
| PL-2810 | 6/10/1991 | VLO-MDL-000043478 | VLO-MDL-000043483 | Mobil Oil Corporation Material Safety Data Sheet Bulletin Based on Supplier Information Methyl-t-Butyl Ether |
| PL-2811 | 6/10/1991 | VLO-MDL-000043478 | VLO-MDL-000043483 | Mobil Oil Corporation Material Safety Data Sheet Bulletin Based on Supplier Information Methyl-t-Butyl Ether |
| PL-2812 | 6/12/1991 | MDL1358hM-0250635 | MDL1358hM-0250642 | Oxygenate Coverage Update from David Hayward (Mobil) to J. Cooper |
| PL-2813 | 6/18/1991 | EX 002387 | EX 002387 | Oncogenicity Study of Inhaled Methyl Tertiary Butyl Ether (MTBE) in CD-1 Mouse and F-344 Rats |
| PL-2814 | 6/21/1991 | MBFX-052618, MDL1358hM-0054750 | MBFX-052620, MDL1358hM-0054752 | Three approval reports - a Long-term MTBE contract purchase for 6/21/91, a Long-term MTBE contract purchase for 9/4/91, and a Torrance CARB Reformulated Gasoline Project for 4/28/94 |
| PL-2815 | 6/26/1991 | EX1 039397 | EX1 039398 | Memorandum on MTBE Animal Study Update fr RW Biles to JS Dick |
| PL-2816 | 6/26/1991 | XOM-MT02178-001814 | XOM-MT02178-001815 | Memo to J. S. Dick from R. W. Biles re MTBE Animal Study Update |
| PL-2817 | 6/26/1991 | EX1 039397 | EX1 039398 | Memorandum on MTBE Animal Study Update fr RW Biles to JS Dick |
| PL-2818 | 6/26/1991 | XOM-MT02178-001814 | XOM-MT02178-001815 | Memo to J. S. Dick from R. W. Biles re MTBE Animal Study Update |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2819 | 6/26/1991 | EX1 039397; XOM-MT02178-001814; EBSI INDEX 001716 | EX1 039398; XOM-MT02178-001815; EBSI INDEX 1717 | Correspondence from R. Biles to J. Dick re: MTBE animal study update |
| PL-2820 | 7/3/1991 | HESS-240684 | HESS-240687 | Correspondence from S.M. Smiejan to Distribution Team re: Exxon Baton Rouge Chemical Plant Visit |
| PL-2821 | 7/3/1991 | HESS-240684 | HESS-240687 | Correspondence from S.M. Smiejan to Distribution Team re: Exxon Baton Rouge Chemical Plant Visit |
| PL-2822 | 7/16/1991 | 2MDLCP 516-437 | 2MDLCP-516440 | MTBE Health Effects Testing Task Force Meeting Minutes |
| PL-2823 | 7/16/1991 | CITGO20063105 | CITGO20063113 | MTBE Health Effects Testing Task Force-Meeting Minutes-SOCMA-Washington D.C. |
| PL-2824 | 7/16/1991 | CITGO20063105 | CITGO20063114 | MTBE Health Effects Testing Task Force Committee Meeting Minutes |
| PL-2825 | 7/26/1991 | BUR MDL 1358-010487 | BUR MDL 1358-010490 | Immunohistochemical Localization of a2u-Globulin in Kidneys of Treated and Control Rats Of A 13-Week Vapor Inhalation Study Undertaken With Methyl Tertiary Butyl Ether (MTBE) |
| PL-2826 | 7/30/1991 | MDL1358hM-0041352 | MDL1358hM-0041406 | Reformulated Gasoline Update by Mobil Oil |
| PL-2827 | 7/31/1991 | MBFX-018841; MDL1358hM-0041319 | MBFX-018873; MDL1358hM-0041351 | Interoffice correspondence from W Robb to J Coper cc M Hage, D Hayward, J Mann, R McCoo,k J Trautschold, R Winans RE USM&R Oxygenated/Reformulated Gasoline Management Review |
| PL-2828 | 7/31/1991 | XOM-MT00921-000313, XOM-UST000018306 | XOM-MT00921-000331, XOM-UST-000018324 | Memo from W.D. Robb (signature looks like 'H.T. Shane') to J.L. Cooper, M.J. Hage, D.R. Hayward, J.T. Mann, R.J. McCool, J.F. Trautschold, and T.J. Winans re: Oxygenated/Reformulated Gasoline Management Review, with attached Management Paper |
| PL-2829 | 7/31/1991 | XOM-MT00921-000470 AND XOM-DTU-00033806 AND MDL1358hM-0167458 | XOM-MT00921-000578 AND XOM-DTU-00033914 AND MDL1358hM-0167566 | Oxygenated/Reformulated Gasoline Management Review From W. D. Robb To J. L. Cooper CC:  M. J. Hage; D. R. Hayward; J. T. Mann; R. J. McCool; J. F. Trautschold; T. J. Winans BCC: G. P. Abramo; P. J. Clune; T. M. Cordano; D. M. Crann; P. N. DiGiovanni; F. B |
| PL-2830 | 8/7/1991 | MDL1358hM-0703105 | MDL1358hM-0703113 | 992-1994 American Petroleum Institutetal Objectives Meeting from C.J. Morris, Jr (Mobil) to D.L. Dennard and |
| PL-2831 | 8/9/1991 | EX ENFL00065 | EX ENFL00069 | Interoffice Correspondence about MtBE ecotoxicology data gaps and recommendations for testing. |
| PL-2832 | 8/13/1991 | EX 007194 | BPA00368217 | Letter fr John Kneiss MTBE Task Force to MTBE Toxicology Committee re Investigation of Alpha-2u-Globulin in Subchronic Study - Report of Dr Swenberg, with attached report |
| PL-2833 | 8/20/1991 | 2MDLCP00516436 | 2MDLCP00516445 | Conoco Interoffice Communication fr RG Bruce to JE Cearley, WD Broddle re MTBE Testing with attached tables test program expenses |
| PL-2834 | 8/21/1991 | MDL1358hM-0975971 | MDL1358hM-0975986 | Note A.E.M - Global Proposal - Long Term MTBE Purchases - Global Octane Contract (date handwritten) |
| PL-2835 | 8/22/1991 | MDL1358hM-0250600 | MDL1358hM-0250609 | Oxygenate Coverage Update from PND (Mobil) to David Hayward |
| PL-2836 | 8/27/1991 | 2MDLCP00506708 | 2MDLCP00506711 | Exxon Biomedical Sciences, Inc. , M. Bird to J. Kniess re: Proposal for Ecotoxicity Testing of MTBE |
| PL-2837 | 8/27/1991 | XOM-MT891-2684 | XOM-MT891-2690 | Correspondence from Exxon Biomedical Sciences to Manager MTBE Task Force |
| PL-2838 | 8/27/1991 | 2MDLCP00506708 | 2MDLCP00506711 | Exxon Biomedical Sciences, Inc. , M. Bird to J. Kniess re: Proposal for Ecotoxicity Testing of MTBE |
| PL-2839 | 8/30/1991 | XOM-NC0302-00876 AND MDL1358hM-0975590 AND MFVA500741153 | XOM-NC0302-00891 AND MDL1358hM-0975605 | Interoffice Correspondence Long Term MTBE Contract Purchase From J. L. Cooper for E. A. Renna To A. E. Murray CC: J. L. Cooper; T. C. DeLoach; J. T. Mann (handwritten notes on document); 00/00/0000 Long Term MTBE Purchases Global Octanes Contract |
| PL-2840 | 8/30/1991 | XOM-NC0343-00078 AND MDL1358hM-1018520 | XOM-NC0343-00083 AND MDL1358hM-1018525 | Interoffice Correspondence Reformulated Gasoline Minimum Investment Scenarios From J. T. Mann To E. A. Renna CC: J. L. Cooper; M. J. Hage; D. R. Hayward; R. J. McCool; 00/00/0000 Reformulated Gasoline USM&R Minimum Investment Scenarios (At end of document |
| PL-2841 | 9/1/1991 | NYCHERIWICK00098 | NYCHERIWICK00125 | Auto/Oil Air Quality Improvement Research Program Technical Bulletin No. 6 - Emissions Results of Oxygenated Gasolines and Changes in RVP |
| PL-2842 | 9/1/1991 | XOM-NC0313-00257; MPNJ500040473; XOM-EM-00016698 | XOM-NC0313-00284; MPNJS00040500; XOM-EM-00016725 | Technical Bulletin No. 6, Emissions Results of Oxygenated Gasolines and Changes in RVP |
| PL-2843 | 9/1/1991 | XOM-WARN-00023638 | XOM-WARN-00024030 | Mobil Environmental Guidelines for Assessment and Remediation (handwritten 1992) |

| PL-2844 | 9/4/1991 | MDL1358hM-0054751 | MDL1358hM-0054751 | Long-term MTBE contract purchase |
| PL-2845 | 9/9/1991 | MDL1358hM-0311860 | MDL1358hM-0311862 | Ethanol Contingency Plan from P.N. DiGiovanni to D. Hayward (with forwarding notes) |
| PL-2846 | 9/17/1991 | CGT006255 | CGT006257 | MTBE Toxicology Committee Meeting Minutes |
| PL-2847 | 10/1/1991 | MDL1358hM-0101531 | MDL1358hM-0101541 | October 1991 presentation to the Mobil Board of Directors |
| PL-2848 | 10/7/1991 | MDL1358hM-0056593; MDL135hM-1161024 | MDL1358hM-0056597; MDL1358hM-1161028 | Memo to file from J.J. Wise re: Auto/Oil Research Task Force Meeting held on September 30, 1991 - MTBE Phase-Out Program |
| PL-2849 | 10/7/1991 | MDL1358hM-0975566 | MDL1358hM-0975582 | Letter to Mr. M. Sakayachi from R.G. Zollars re: MTBE |
| PL-2850 | 10/7/1991 | SH048509 | SH048536 | Letter to Sun (Shell) from McKenzie (Exxon) re Perf Project 90-10- Participation Agreement |
| PL-2851 | 10/16/1991 | MDL1358hM-1025749 | MDL1358hM-1025750 | Proposed Meeting Minutes of Executive Meeting held on September 4, 1991 (stamped received 10/16/1991) |
| PL-2852 | 10/23/1991 | XOM-MT01020-000175, MDL1358hM-0250522 | XOM-MT01020-000181, MDL1358hM-0250528 | Oxygenate Coverage Monthly Update |
| PL-2853 | 10/23/1991 | SH044359 | SH044361 | Letter to Drinkard (Shell) from Cier (Mobil) re Participation Agreement Perf Project No. 90-10 |
| PL-2854 | 10/25/1991 | MMTBE0100546, XOM-DTU 00024969, MDL1358hM-0101531 | MMTBE0100559, XOM-DTU 00024982, MDL1358hM-0101544 | Transcript of D.R. Hayward's presentation to the Mobil Board of Directors re: gasoline requirements of the 1990 Clean Air Act amendments (includes handwritten note) |
| PL-2855 | 10/25/1991 | XOM-DTU-00024969 | XOM-DTU-00024982 | DR Hayward Presenation transcript - to board of directors |
| PL-2856 | 10/25/1991 | CITGOMDL1358II-0023506 | CITGOMDL1358II-0023508 | Letter from Exxon Co to Mark Domagala (NY Dept. of Environmental Conservation) re: former Exxon marketing terminal in Glenmont, NY |
| PL-2857 | 11/6/1991 | CITGOMDLII-0015842 | CITGOMDLII-0015847 | MTBE Health Effects Testing Task Force Meeting Minutes |
| PL-2858 | 11/15/1991 | MBTR-012567 | MBTR-012597 | Interoffice correspondence from EA Renna to AE Murray - re: west coast business study |
| PL-2859 | 11/21/1991 | MDL1358hM-1204810 | MDL1358hM-1204872 | USM&R 1992/94 Objectives |
| PL-2860 | 12/5/1991 | BUR MDL 1358-022337 | BUR MDL 1358-022419 | Guidelines for Developmental Toxicity Risk Assessment |
| PL-2861 | 12/9/1991 | MDL1358hM-0164886 | MDL1358hM-0164888 | Interoffice correspondence to E.A. Renna from J.L. Cooper re: MTBE Status of 1992/3 oxygenate requirement |
| PL-2862 | 12/16/1991 | MDL1358hM-0356550 | MDL1358hM-0356573 | 1992 Coordination Group -- Oxygenated Gasoline from C.A. Gengarelly (Mobil) to T.D. Cole and J.W. Dalgetty |
| PL-2863 | 12/30/1991 | CITGOMDL1358II-0023493 | CITGOMDL1358II-0023494 | Letter from Exxon Co to Mark Domagala (NY Dept. of Environmental Conservation) with copy of EA engineering's report on the results of product recovery |
| PL-2864 | 1/1/1992 | MDL1358hM-0841647 | MDL1358hM-0841815 | Engineering Training - 3 Day Course - Environmental Computer Modeling (Mobil Oil) |
| PL-2865 | 2/5/1992 | M 0037462; XOM-REM-00038490 | M 0037478; XOM-REM-00038500 | Facsimile to P. Trenchard from P. Naro Re: Response to MTBE - Environmental/Aquatic Tox. (multiple documents) |
| PL-2866 | 2/7/1992 | MDL1358hM-0704181 | MDL1358hM-0704190 | Note to D.L. Dennard, J.C. Durbin and B.W. Folmar from E.R. Hoffman requesting a meeting re: the attached 1992 CAmerican Petroleum Institutetal Budget |
| PL-2867 | 3/5/1992 | MDL1358hM-0037494 | MDL1358hM-0037520 | Cover note from B. Harney to Bernard, Kenna et al accompanying Auto-Oil Task Force Second Bulletin on |
| PL-2868 | 3/9/1992 | MDL1358hM-1257482 | MDL1358hM-1257503 | Environmental Claims Guidelines To: no date From: Mobil Oil USM&R |
| PL-2869 | 3/9/1992 | XOM-REM-00038501 | XOM-REM-00038518 | Interoffice correspondence to P.A. Naro from N.J. Morgan re: New MTBE Project "PERF 90-10 MTBE" |
| PL-2870 | 4/6/1992 | MDL1358hM-0252579 | MDL1358hM-0252580 | 1992 Terminal Configuration Status, prepared by Mobil Oil USM&R |
| PL-2871 | 4/7/1992 | MDL1358hM-0252581 | MDL1358hM-0252587 | Interoffice correspondence to R.J. McCool from M.L. Eason attaching Oxygenate Update for April 10th meeting |
| PL-2872 | 4/7/1992 | MDL1358hM-0808935 | MDL1358hM-0808939 | "Oxygenate Coverage Monthly Update" prepared by Mobil Oil USM&R |
| PL-2873 | 4/28/1992 | MDL1358hM-0050012 | MDL1358hM-0050101 | Turner Mason report for Auto/Oil Economics Committee by J.A. Marcinek (Mobil) |
| PL-2874 | 4/30/1992 | MDL1358hM-0048976 | MDL1358hM-0048979 | Fuel and Fuel Additives Testing for Health Purposes from B. Harney (Mobil) to D.B. Smith |
| PL-2875 | 5/1/1992 | CITGOMDLII-0019656 | CITGOMDLII-0019672 | Subsurface Investigation - Exxon Company, New Haven Conn. |
| PL-2876 | 5/8/1992 | XOM-NC0108-01063, XOM-WARN00019609, 94841 001 | XOM-NC0108-01068, XOM-WARN00019614, 94841 006 | Interoffice Correspondence'To: B.E. Colquitt, D.P. McClure'From: S.P. Manchester'Cc: C.R. Coe, A.G. Spiess, P. Barbin'Re: MTBE Fuel Test Baltimore/Manassas Terminals' |

| | | | | |
|---|---|---|---|---|
| PL-2877 | 5/19/1992 | EX 001179 | EX 001181 | Letter from M Bird to N Alonso, R Biles, M Coiro, M Chlapek, L Curcio, D Devlin, J Ferraro, K Gould, H Hunter, J Johnson, R Keefe, N Murray, S Phillips, D Rosenfeld, R Russell, J Sanderson, D Sigman, F Smith, F Thomas, L Van Dijk, D Wade cc G Bevan, C Dau |
| PL-2878 | 5/19/1992 | EX 001179 | EX 001181 | EXXon Biomedical multiple recipients - The TSCA study of MTBE in mice is available now |
| PL-2879 | 5/19/1992 | EX 001179 | EX 001181 | EXXon Biomedical multiple recipients - The TSCA study of MTBE in mice is available now |
| PL-2880 | 5/21/1992 | MDL1358hM-0650449 | MDL1358hM-0650453 | Multiple emails Re: MTBE Contamination exchange between David Hall (Mobil) and Bruce Underkoffler |
| PL-2881 | 5/26/1992 | MDL1358hM-0814707 | MDL1358hM-0814710 | Syracuse Oxygenate Strategy from C.R. Coe (Mobil) to T.M. Cordano |
| PL-2882 | 5/26/1992 | XOM-WARN-00019615 | XOM-WARN-00019622 | Exxon Biomedical Sciences letter from Daughtrey re: TSCA 8(e) Notification on MTBE |
| PL-2883 | 5/29/1992 | MDL1358hM-0743138 | MDL1358hM-0743175 | RFG Complexity Illustration (forwarding Texaco doc) from J.A. Marcinek to C.R. Coe and S.W. Johnson |
| PL-2884 | 6/4/1992 | EBSIindex-001731 | EBSIindex-001731 | Letter from J.S. Dick to RW Biles Regarding MTBE Animal Test Results |
| PL-2885 | 6/4/1992 | EBSIindex-001731 | EBSIindex-001731 | Letter from J.S. Dick to RW Biles Regarding MTBE Animal Test Results |
| PL-2886 | 6/25/1992 | XOM-NC0345-00872, MDL1358hM-1020667 | XOM-NC0345-00873, MDL1358hM-1020668 | Minutes of the 6/25 meeting of the Board of Directors |
| PL-2887 | 6/26/1992 | XOM-MT01089-000825; MDL1358hM-0307094 | XOM-MT01089-000846; MDL1358hM-0307115 | Letter from J. Neiss to J. Swiatko cc M. BenKinney, P Del Vecchio, G. Morris, N. Sundstrom re MTBE toxicity, treatability/removal issues; 9/18/92 P. Naro to A Silverstri cc C. Mackerer RE MTBE c DIPE v Methanol |
| PL-2888 | 7/1/1992 | MOBIL ORG 003169 | MOBIL ORG 003192 | Mobil Oil Corporation (Org Chart); 7/92 Mobil Oil Corporation Marketing & Refining Division (Org Chart); 7/92 Marketing & Refining Division US (Org Chart); 7/92 Marketing & Refining Division Supply & Trading (Org Chart) |
| PL-2889 | 7/1/1992 | MOBIL ORG 003165 | MOBIL ORG 003281 | July 1992 Mobil Oil Organizational Chart |
| PL-2890 | 7/27/1992 | XOM-NC0326-00003 | XOM-WARN-00020189 | Field Engineering Managers'Re: New Business N-Dealer Conversions'Cc: A/C Managers, New Business Managers, A.A. Sabatinelli'(and attachments)'' |
| PL-2891 | 8/14/1992 | MDL1358hM-0042474 | MDL1358hM-0042515 | Interoffice correspondence to H.T. Shore: from C.G. Jubinsky attaching Supply Planning's revised portion of the OXY/RFG Management paper |
| PL-2892 | 8/14/1992 | MDL1358hM-1146782 | MDL1358hM-1146787 | Oxygenate Coverage Update from M.L. Eaton (Mobil) to R.J. McCool |
| PL-2893 | 8/18/1992 | EM0004354 HUG MDL 1358 001990 | EM0004411 HUG MDL 1358 002047 | Contract between Mobil and Occidental Chemical Corp. For the purchase of MTBE. Contract through 1996 by Mobil Oil/RW Laughton |
| PL-2894 | 8/18/1992 | MDL1358hM-0252358 | MDL1358hM-0252410 | USM&R Reformulated Gasoline 1992 Management Review To: R. J. McCool From: Mobil USM&R |
| PL-2895 | 8/28/1992 | XOM-NC0723-00014, MDL1358hM-1327227 | XOM-NC0723-00063, MDL1358hM-1327276 | Memo from R.J. McCool to E.A. Renna, M.J. Hage, D.R. Hayward, J.T. Mann, W.D. Robb, J.F. Trautschold, D.R. Voelte, and T.J. Winans re: USM&R Reformulated Gasoline Management Review, with attached report to be reviewed 9/1/92 |
| PL-2896 | 9/10/1992 | XOM-NC0108-0100, XOM-WARN-00020518, 94848 001 | XOM-NC0108-0104, XOM-WARN-00020522, 94848 005 | Oxygenated Gasoline Introduction'By: P.G. Halsey' |
| PL-2897 | 9/18/1992 | MDL1358hM-1081204 | MDL1358hM-1081270 | Memorandum from F.T. Kauflers to file provided information from a conference on MTBE and ethanol storage, blending and shipment |
| PL-2898 | 9/23/1992 | EXAPI - 1960 | EXAPI - 1964 | Correspondence from American Petroleum Institute to Jim Burgoon re: Material for 9/24/92 Teleconference call concerning API Refinery Cost Study |
| PL-2899 | 10/6/1992 | XOM-NC0110-00323, XOM-WARN-0015783, M0060767, 95237 001 | XOM-NC0110-00325, XOM-WARN-0015785, M0060769, 95237 003 | Mobil Letter to Dealer'Re: Oxygenated Gasoline Introduction'From: District Manager' |
| PL-2900 | 10/15/1992 | BUR MDL 1358-008837 | BUR MDL 1358-009925 | Methyl Tertiary Butyl Ether: Vapor Inhalation Oncogenicity Study in CD-1 Mice |
| PL-2901 | 10/15/1992 | MDL1358hM-0814954 | MDL1358hM-0814974 | Oxygenate Gasoline Implementation Meeting - Mobil |
| PL-2902 | 10/16/1992 | MDL1358hM-0050034 | MDL1358hM-0050036 | Interoffice correspondence Re: A/O Economics To: JJ Wise From: BM Harney & JA Marcinek (Mobil) |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2903 | 10/19/1992 | EBSIindex-001739 | EBSIindex-001739 | Memo from R.W. Biles to M.P. Murray re: Recent MTBE TSCA 8e Submission |
| PL-2904 | 10/19/1992 | MDL1358hM-0534285 | MDL1358hM-0534291 | Memorandum to A.J. Cavanna from C.D. Ruff Re: MTBE |
| PL-2905 | 10/30/1992 | MDL1358hM-0813783 | MDL1358hM-0813786 | Interoffice correspondence to R.J. McCool from J.T. Mann re: Oxygenated Gasoline Cost Recovery |
| PL-2906 | 11/10/1992 | MDL1358hM-0386912 | MDL1358hM-0387102 | Terminal Testing and RFG Compliance |
| PL-2907 | 11/13/1992 | BUR MDL 1358-009967 | BUR MDL 1358-010464 | Methyl Tertiary Butyl Ether: Vapor Inhalation Oncogenicity Study in Fischer 344 Rats. |
| PL-2908 | 11/18/1992 | MDL1358hM-0813681 | MDL1358hM-0813683 | Interoffice correspondence to R.J. McCool from J.T. Mann re: Oxygenated Gasoline Cost Recovery |
| PL-2909 | 11/23/1992 | XOM-NC0533-00063 | XOM-NC0533-00066 | Interoffice Correspondence - Environmental Health and Safety Department - from CR Mackerer to AJ Silvestri - re: My thoughts on which gasoline oxygenate (ethanol or MTBE) would be favored on a health effects basis |
| PL-2910 | 12/18/1992 | MDL1358 EM0006362 | MDL1358 EM0006362 | API memo from Gerry Raabe to Ad Hoc Workgroup on MTBE re: conference call on December 22 |
| PL-2911 | 12/21/1992 | EM0008298 MDL1358hM-0580041 | EM0008377 MDL1358hM-0580083 | Remediation Process, AME Project by Mobil Oil |
| PL-2912 | 1/1/1993 | XOM-NC0112-00442, XOM-WARN-00007401, 95387 009 | XOM-NC0112-00443, XOM-WARN-00007402, 95387 010 | Mobil Product Safety Advice: Methyl Tert-Butyl Ether |
| PL-2913 | 1/4/1993 | EX - 524 | EX - 534 | Correspondence from T.R. Eizember to G.W. Pruessing re: Benicia's 'Clean Fuels Project' Press Package |
| PL-2914 | 1/4/1993 | MDL1358hM-0557907 | MDL1358hM-557913 | Letter to William Fabb Re: Seminar for Mobil's approach to assessing risk for USTs |
| PL-2915 | 1/11/1993 | MDL1358hM-0766584 | MDL1358hM-0766940 | Environmental Bulletins -- 1993 by Mobil Oil Corporation |
| PL-2916 | 1/13/1993 | CON000013682 | CON 000013708 | Interoffice Communication - to Broddie from RG Bruce re: MTBE Toxicity Testing- attaching recent presentation ot API |
| PL-2917 | 1/13/1993 | MDL1358 EM0019097 | MDL1358 EM0019099 | API memo from Randy Roth, Gerry Raabe, and Louise Scott to Health, Safety and Environment General Committee re: Workplan for API Activities relating to MTBE |
| PL-2918 | 1/13/1993 | XOM-NC0551-00467 | XOM-NC0551-00473 | Letter from JP Marum to Silvestri - re: comparison of gasoline v. MTBE gasoline |
| PL-2919 | 1/13/1993 | MDL1358hM-0753301 | MDL1358hM-0753337 | Gasoline Distribution Mact (multiple docs with e-mail) to S.W. Johnson from B.M. Harney (Mobil) |
| PL-2920 | 1/13/1993 | ARC 004722 | ARC 004724 | API formed Health, Safety and Environmental Work General Committee work plan to respond to acute health complaints associated with MtBE. One goal of the group is to investigate what other organizations, such as OFA, EPA, CDC and NIOSHA are doing for MtBE health complaints. |
| PL-2921 | 1/18/1993 | 2MDLCP00505965 | 2MDLCP00505971 | Letter from John Kneiss, Manager, MTBE Task Force To: MTBE Task Force MTBE Toxicology Committee Cc: J Fielding Douglas; R Hinds Re: Submissions to EPA (attached) |
| PL-2922 | 1/21/1993 | 2MDLCP00517872 | 2MDLCP00517899 | Conoco Interoffice Communication and attached memorandum fr WD Broddie to R Bruce Regarding MTBE Toxicity Testing and OFA documents |
| PL-2923 | 1/21/1993 | EX IH 00136; BILES 003438 | EX IH 00138; BILES 003440 | Letter from M Bird to R Biles, D Rosenfeld cc R Allen, T Armstrong, J Cox, W Daughtrey, D Devlin, G Egan, C Fairbrother, R Florky, W Dermott, J Freeman, J Gamble, A Goldstein, K Gould, A Katz, R Keefe, S Lewis, K Lindemann, J Lynch, D Poller, J Sanderson, |
| PL-2924 | 1/26/1993 | M 0035432 | M 0035499 | Interoffice Correspondence from the Environmental Health & Safety Department (Princeton, New Jersey) containing summary and presentation materials from MTBE EHS review including short term health effects, longer term health effects, environmental effects, |
| PL-2925 | 1/26/1993 | MDL1358hM-0712337 | MDL1358hM-0712409 | Interoffice correspondence from E. Ladov to J. Amana; J. Barbee; R. Brant; et al - MTBE EHS Review, summary and presentation materials re: health, safety and environmental |
| PL-2926 | 2/1/1993 | CSMT0390926 | CSMT0390946 | MTBE-Oxygenated gasolines and Public Health Issues - prepared by USEPA |
| PL-2927 | 2/1/1993 | XOM-EM-00015851 | XOM-EM-00015871 | MTBE-Oxygenated gasolines and Public Health Issues - prepared by USEPA |
| PL-2928 | 2/5/1993 | REY MDL1358 0004942 | REY MDL1358 0005140 | Draft Regulatory Impact Analysis for the Notice of Proposed Rulemaking of the Complex Model, Phase II Performance Standards, and Provisions for Renewable Oxygenates |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-2929 | 2/5/1993 | XOM-MT891-1 | XOM-MT891-1 | Correspondence from Bob Biles to Frank Panebianco re: Group Request for Funding Studies |
| PL-2930 | 2/10/1993 | EXAPI - 2068 | EXAPI - 2081 | Correspondence from American Petroleum Institute to Refinery Cost Study Workgroup re: API Refinery Cost Study Effort |
| PL-2931 | 2/19/1993 | EXEA - 3011 | EXEA - 3020 | Shell Oil Company and Exxon Company Exchange Agreement |
| PL-2932 | 2/26/1993 | NYCHERIWICK00852 | NYCHERIWICK00947 | EPA Regulation on Fuels and Fuel Additives: Standards for Reformualted Gasoline; Proposed Rule |
| PL-2933 | 3/1/1993 | LAN 0232769 | LAN O232777 | Flavour and Odour Thresholds of MTBE in Water |
| PL-2934 | 3/1/1993 | MDL1358hM-0854993 | MDL1358hM-0855065 | Report: "Hydrocarbon Contamination in Fine-Grained Soils: Is Remediation Necessary?" By Mobil Oil - Groundwater Technology Group - March 1993 |
| PL-2935 | 3/8/1993 | MDL1358 EM0019132 | MDL1358 EM0019135 | API fax from Anita Ducca and Eldon Rucker to Health and Environment Subcommittee (Stan Arabis, Ben Ballard, Stephen Bard, Leonard Bernstein, Richard Charter, James Collins, David Conway, John Coryell, Robert Cox, Cosmo DiPerne, William Doyle, Jim Ford, He |
| PL-2936 | 3/10/1993 | EX 029929 | EX 029930 | Press Release: EPA, Industry and Canadian Studies Find MTBE Effective and Safe |
| PL-2937 | 3/11/1993 | XOM-NC0333-02703 | XOM-NC0333-02706 | Interoffice Correspondence - Environmental Health and Safety Department - from CR Mackerer to AJ Silvestri - re: Comparative Health and Environmental Effects |
| PL-2938 | 3/11/1993 | MDL1358hM-1008804 | MDL1358hM-1008817 XOM-REM-00038517 M0056407 | Interoffice correspondence to A.J. Silverstri from C.R. Mackerer re: comparative health and environmental effects: MTBE, ETBE, Ethanol (multiple attachments) |
| PL-2939 | 3/11/1993 | M 0036092 | M 0036103 | Interoffice Correspondence to B.M. Harney, E.N. Lodov, G. K. Raabe, D. A. Scott, cc: G. T. Cox, J.C. Lord, W.D. Robb re API Communications to balance MTBE stories |
| PL-2940 | 3/15/1993 | MDL1358 EM0019272 | MDL1358 EM0019276 | Memo from Brian Harney to M.L. Eason, G.L. Kohlenberger, R.M. Nalevanko, D.B. Smith, R.P. Billings, A.R. Corso, J.W. Dalgetty, C.J. DiPerna, D.R. Hayward, E.F. Kondis, J.T. Mann, R.J. McCool, W.D. Robb, C.D. Ruff, D.R. Voelte, E.T. Walters, and T.J. Winan |
| PL-2941 | 3/17/1993 | MDL1358hM-0982556 or XOM-DTU-00020534 | MDL1358hM-0982557 or XOM-DTU-00020535 | Interoffice correspondence to E.T. Walters from C.D. Ruff re: MTBE Economics |
| PL-2942 | 3/17/1993 | VLO-MDL-000043464 | VLO-MDL-000043467 | Memo to J. D. Burzichellini, D. S. Cheeseman, P. J. Donnelly, J. C. Eastlack, C. E. Graves, T. J. Leone, R. J. Omiatek, W. J. Quinn from Erinn E. Gage, cc: D. T. Harris, H. V. Mark, J. R. Misiewicz, N. J. Ryan, R. E. Szalach. Attached Document: 01/00/1993 Mobil Product Safety Advice for Methyl Tert-Butyl Ether (MTBE) |
| PL-2943 | 3/18/1993 | EXEIZEM - 4169 | EXEIZEM - 4171 | Correspondence from Bob Biles to Dave Allan re: Medical Journal Article - MTBE |
| PL-2944 | 3/18/1993 | MDL1358hM-1198982 | MDL1358hM-1198999 | Integrated Site Assessment Guide by Mobil Oil |
| PL-2945 | 3/31/1993 | MDL1358hM-0507562 | MDL1358hM-0507586 | Agenda for Public Policy Committee - AMPetro Institute |
| PL-2946 | 4/1/1993 | MDL1358hM-0380611 | MDL1358hM-0381040 | Environmental Engineering Remediation Effectiveness |
| PL-2947 | 4/4/1993 | MDL1358hM-0219488 | MDL1358hM-0219600 | Environmental Health and Safety Compliance Review by Mobil Oil Corporation to Executive Committee |
| PL-2948 | 4/12/1993 | MFVA500823691, XOM-NC0204-00183, MDL1358hM-0886881 | MFVA500823699, XOM-NC0204-00191, MDL1358hM-0886889 | Notes and discussion materials from update meeting on Oxygenates and Oxygenated Gasoline, forwarded as a memo from R.J. McCool to E.A. Renna, D.R. Hayward, E.F. Kondis, S.D. Pryor, W.D. Robb, J.F. Trautschold, Jr., D.R. Voelte, and T.J. Winans on 4/27/93 |
| PL-2949 | 4/21/1993 | ARC 000906 | ARC 000922 | FAX from ARCO to Exxon re: MtBE primer with handwritten comments |
| PL-2950 | 4/21/1993 | ARC 000906 | ARC 000922 | FAX from ARCO to Exxon re: MtBE primer with handwritten comments |
| PL-2951 | 4/23/1993 | MDL1358hM-0703891 | MDL1358hM-0703917 | 1993 Baseline Assumptions from J.C. Simpson (Mobil) to P.J. Hoenmans, E.A. Renna, et al |
| PL-2952 | 4/27/1993 | MDL1358hM-0541371 | MDL1358hM-0541600 | Mobil Retail Development Contractor Information Manual |
| PL-2953 | 4/29/1993 | NYC-Lawless 000167 | NYC-Lawless 000201 | The Odor and Taste Threshold Studies Performed with Methyl Tertiary-Butyl Ether (MTBE) and Ethyl Tertiary-Butyl Ether (ETBE) |

| | | | | |
|---|---|---|---|---|
| PL-2954 | 4/29/1993 | N/A | N/A | ARCO Chemical Co., "Odor and Taste Threshold Studies Performed with Methyl Tertiary-Butyl Ether (MTBE) and Ethyl Tertiary-Butyl Ether (ETBE)," TRC Environmental Corp. (April 29, 1993), identified in Supplemental Responses and Objections of Lyondell Chemical Company to Plaintiffs' Interrogatories, Request for Production of Documents, and Requests to Admit Regarding TSCA, No. 18. |
| PL-2955 | 4/29/1993 | | | Odor and Taste Threshold Studies Perfomred with Methyl Tertiary-Butyl Ether (MTBE) and Ethyl Tertiary Butyl Ether (ETBE), TRC Environmental Corp., Arco Chemical Company |
| PL-2956 | 5/1/1993 | NYCHERIWICK00001 | NYCHERIWICK00035 | Phase 1 Auto/Oil Air Quality Improvement Research Program Transportation Fuels Consulting |
| PL-2957 | 5/12/1993 | 2MDLCP00506605 | 2MDLCP00506606 | 5/12/93 letter from J Kneiss to MTBE Task Force, MTBE Toxicology Committee re Conference Call Agenda and 5/7/93 fax from J Kneiss to MTBE Task Force, MTBE Toxicology Committee cc R Hinds re Meeting with EPA and CIIT Conference Call Schedule |
| PL-2958 | 5/12/1993 | 2MDLCP00506605 | 2MDLCP00506606 | MTBE Task Force memo re Conference Call agenda |
| PL-2959 | 5/13/1993 | MDL1358hM-0051216 | MDL1358hM-0051242 | Comments of Mobil Oil on EPA's Notice of Proposed |
| PL-2960 | 5/17/1993 | XOM-NC0501-02621 | XOM-NC0501-02628 | Interoffice Correspondence from BM Harney - re: reformulated gasoline (comments to EPA) |
| PL-2961 | 5/17/1993 | XOM-PUB-00046227 MDL1358hM-0032209 | XOM-PUB-00046234 MDL1358hM-0032244 | Interoffice correspondence from B.M Harnet to M.L. Eason, G.L. Kohlenberger and R.M. Nalevanko re: Reformulated Gasoline and Comments to EPA |
| PL-2962 | 5/17/1993 | EX 013540 | EX 013548 | MtBE primer |
| PL-2963 | 5/18/1993 | XOM-MT01606-002749, XOM-WARN-00001497, M0043237 | XOM-MT01606-002752, XOM-WARN-00001500, M0043240 | Mobil Oil Corporation Distribution'From: R.E. DeHart'Attachment: Mobil Safety Advice- Methyl Tert-Butyl Ether' |
| PL-2964 | 6/16/1993 | 2MDLCP00505418 | 2MDLCP00505420 | Letter from John Kneiss, MTBE Task Force to MTBE Task Force and MTBE Toxicology Committee re Summary/Action Items for 6/14 Conference Call |
| PL-2965 | 6/24/1993 | MDL1358hM-0846286 | MDL1358hM-0846287 | E-mail to D.J. Hackett from G.A. Mergotti re: attached info re: ethanol vs. MTBE |
| PL-2966 | 7/1/1993 | MDL1358hM-0039948 | MDL1358hM-0039981 | Executive Committee Presentation "Torrance Reformulated Gasoline Projects" - July 1993 |
| PL-2967 | 7/1/1993 | N/A | M/A | Richard Clark, "Odor Thresholds of Oxygenates and Oxygenate/Gasoline Mixtures" (July 1993), identified in Supplemental Responses and Objections of Lyondell Chemical Company to Plaintiffs' Interrogatories, Request for Production of Documents, and Requests to Admit Regarding TSCA, No. 18. |
| PL-2968 | 7/26/1993 | MDL1358hM-0849810 | MDL1358hM-0849813 | Request for approval by W.A. Arnheim from Executive Committee for American Petroleum Institutetal appropriation for Torrance refinery in connection with RFG |
| PL-2969 | 8/26/1993 | BUR MDL 1358-000075 | BUR MDL 1358-000085 | Oxygenate Health Effects:  A Research Update |
| PL-2970 | 9/13/1993 | XOM-NC0131-00380 | XOM-NC0131-00382 | Interoffice Correspondence from TD Cole - re: RFG Rule Status |
| PL-2971 | 9/14/1993 | BUR MDL 1358-007039 | BUR MDL 1358-007072 | An Investigation of Exposure to Methyl Tertiary Butyl Ether In Oxygenated Fuel in Fairbanks, Alaska |
| PL-2972 | 9/17/1993 | MDL1358hM-0761643 | MDL1358hM-0761654 | DRAFT - USM&R Oxygenate Strategy document |
| PL-2973 | 9/27/1993 | MDL1358hM-1147267 | MDL1358hM-1147268 | Underground Storage Tank Monitoring and Records Addendum by Mobil Oil to J.J. English |
| PL-2974 | 10/1/1993 | XOM-DTU-00024983 | XOM-DTU-00024995 | Mobil USM&R Oxygenate Supply Strategy - Management Review |
| PL-2975 | 10/6/1993 | MDL1358hM-0886053 | MDL1358hM-0886057 | Gulf Coast MTBE Status Update |
| PL-2976 | 10/6/1993 | MDL1358hM-1256652 | MDL1358hM-1256757 | Mobil Oil Environmental Engineering Overview |
| PL-2977 | 10/21/1993 | MFVA500823577, XOM-NC0204-00245, MDL1358hM-0886940 | MFVA500823640, XOM-NC0204-00268, MDL1358hM-0886963 | Memo from R.J. McCool to E.A. Renna, D.R. Hayward, J.C. Simpson, and D.R. Voelte re: USM&R Oxygenate Strategy, with attached 10/93 Mobil USM&R Oxygenate Supply Strategy Management Review |
| PL-2978 | 10/25/1993 | MDL1358hM-0044689 | MDL1358hM-0044693 | Facsimile to Fuels Task Force from Bob Breco enclosing Talking Points - McGinty Meeting |
| PL-2979 | 10/27/1993 | MDL1358hM-0823056 | MDL1358hM-0823337 | Mobil Regional Response Team - Operation Plans From: Mobil Oil |

| | | | | |
|---|---|---|---|---|
| PL-2980 | 11/1/1993 | EX 011939 | EX 011941 | Faxed letter from J Kneiss to M Bird re Colliqium Ramazzini Conference - Preliminary Information on Maltoni Studies |
| PL-2981 | 11/4/1993 | XOM-MT00891-002296 | XOM-MT00891-002305 | Letter from M Bird to C Fairbrother, D Rosenfeld cc R Biles, J Clark, W Daughtrey, G Egan, J Freeman, K Gould, H Hunter, R Keefe, K Lindemann, J Lynch, J Sanderson, F Smith, J Smith re Final Draft Proposed TSCA 8 (e) MTBE, attaching 11/5/93 draft letter f |
| PL-2982 | 11/5/1993 | 2MDLCP00356308 | 2MDLCP00356317 | Letter from John Kneiss, Manager, MTBE Task Force To: Document Processing Center (TS-790) Attn: Section 8(e) Coordinator for Office of Pollution Prevention and Toxics US EPA Cc: J Schaeffer USEPA/OPPT CTIB (TS-778); J Graham USEPA/ORD ECAO (MD-52); J Gift |
| PL-2983 | 11/5/1993 | MDL1358hM-0116851 | MDL1358hM-0116856 | Memo to Mobil President from D.R. Voelte re: USM&R Oxygenate Strategy |
| PL-2984 | 11/5/1993 | BILES-000957 | BILES-000966 | Letter from John Kneiss, Manager, MTBE Task Force To: Document Processing Center (TS-790) Attn: Section 8(e) Coordinator for Office of Pollution Prevention and Toxics US EPA Cc: J Schaeffer USEPA/OPPT CTIB (TS-778); J Graham USEPA/ORD ECAO (MD-52); J Gift |
| PL-2985 | 11/11/1993 | MDL1358hM-0804805 | MDL1358hM-0804889 | 1993 Mobil Preferred Market Analysis |
| PL-2986 | 11/16/1993 | MBFX-016067, MDL1358hM-0040149 | MBFX-016070, MDL1358hM-0040152 | Memo from A.L. Clark to J.A. Marcinek, R.D. McGraw, C.H. Schleyer, G.P. Sweeny, S.A. Uphill, G.A. Bialas, and J.G. Webster re: Ethanol-blended RFG |
| PL-2987 | 11/16/1993 | XOM-DTU-00054715 | XOM-DTU-00054718 | Interoffice Correspondence - ore: Usm&R's Oxygenate Strategy - Ethanol-Blended RFG |
| PL-2988 | 12/1/1993 | 212010393 | 212010468 | API Publication-Odor Thresholds Studies Performed with Gasoline and Gasoline Combined with MTBE, ETBA and TAME |
| PL-2989 | 12/1/1993 | BOX009001559 | BOX009001632 | Odor Threshold Studies Performed with Gasoline and Gasoline Combined with MTBE, ETBE, and TAME prepared for the American Petroleum Institute by TRC Environmental Corporation |
| PL-2990 | 12/3/1993 | MBFX-016086 | MBFX-016091 | Letter from RD McGraw - re: USM&R Oxygenate Strategy Letter |
| PL-2991 | 12/9/1993 | EX 007125 | EX 007125 | E-mail from RWB to C Fairbrother al re MTBE Update to GHT |
| PL-2992 | 12/9/1993 | XOM-DTU-00025393 | XOM-DTU-00025395 | Correspondence from Ed Sammler - subject - Midwest RFG update |
| PL-2993 | 12/9/1993 | MDL1358hM-0040119 MDL1358hM-0040131 MDL1358hM-0839662 MDL1358hM-0839673 | | Ethanol Economics at Joliet from R. Natarajan (Mobil) to A.L. Clark and G.A. Bialas |
| PL-2994 | 12/16/1993 | XOM-MT00892-001389 | XOM-MT00892-001417 | Fax from W Daughtrey to J Ingle re MTBE, attaching handwritten notes re same, 11/29/93 fax  from J Inele, and articles |
| PL-2995 | 12/20/1993 | EX 007699 | EX 007755 | API Publication-Odor Thresholds Studies Performed with Gasoline and Gasoline Combined with MTBE, ETBA and TAME |
| PL-2996 | 1/24/1994 | MDL1358hM-0040535 | MDL1358hM-0040576 | Interoffice correspondence to A. Clark, R.D. McGraw & C.H. Schleyer from J.A. Marcinek Re: Q&A document discussing Reformulated gasoline |
| PL-2997 | 2/15/1994 | EX 000305 | EX 000307 | Exxon Biomedical Sciences, Inc. Correspondence Re: Lack of MTBE Health Effects from Groundwater Contamination To: John Ingle From: Wayne Daughtrey Cc: M.G. Bird, J.J. Freeman, K.C. Lindemann, R.H. McKee |
| PL-2998 | 2/25/1994 | EXHO-023410 | EXHO-023410 | Refining MTBE Plants |
| PL-2999 | 3/1/1994 | XOM-DTU-00024996 | XOM-DTU-00024997 | INTEROFFICE Correspondence - to EA Renna from JF Trautschold re: MTBE Costs |
| PL-3000 | 3/5/1994 | MDL1358hM-0037494 | MDL1358-00hM37520 | Auto-Oil Economic Bulletin #2 providing projected costs for MTBE gasoline in CA by B. Harney/Auto Oil |
| PL-3001 | 3/10/1994 | XOM-MT01037-000897 | XOM-MT01037-000903 | message from Ray McGraw to AL Clark re: retuening phone calls |
| PL-3002 | 3/10/1994 | XOM-PUB-00010029 MDL1358hM-0268185 | XOM-PUB-00010035 MDL1358hM-0268191 | Email from Ray McGraw to A. Clark re: incentives to use MTBE |
| PL-3003 | 3/16/1994 | | | Correspondence from J. Javanmardian, to W.R. Hafker, Exxon Research and Engineering Company |
| PL-3004 | 3/24/1994 | EX011943 | EX011949 | Letter fr John Kneiss, MTBE Task Force to MTBE/Oxygenated Fuels Interested Parties re MTBE Product Stewardship Task Force with handwritten notes, attached response form and proposal outline |
| PL-3005 | 3/28/1994 | MDL1358hM-0775328 | MDL1358hM-0775329 | E-Mail from R. Nataragan to A.L. Clark, et al re: Oxygenate Blending Study |

| | Date | | | Description |
|---|---|---|---|---|
| PL-3006 | 4/13/1994 | XOM-MT01105-000783 AND MFFX01574957 AND XOM-UST-000020242 AND MDL1385hM-0314828 | XOM-MT01105-000853 AND MFFX01575027 AND XOM-UST-000020312 AND MDL1358hM-0314898 | The attached material will be presented at a meeting of the Executive Committee to be held April 13 1994 From Robert E. Bates, Jr. To Messrs: P.J. Hoenmans; L.A. Noto; E.A. Renna; R.O. Swanson; R.G. Weeks (handwritten note on document File); 4/13/1994 Env |
| PL-3007 | 4/14/1994 | MDL1358hM-0043072 | MDL1358hM-0043164 | Interoffice correspondence E.A. Renna to R.J. McCool re: Torrance Carb Reformulated Gasoline AFE Review |
| PL-3008 | 4/20/1994 | MDL1358hM-0044661 | MDL1358hM-0044668 | DOE's Renewable Oxygenate Analysis to Bob Greco from J.A. Marcinek (Mobil) |
| PL-3009 | 4/28/1994 | EX010553 | EX010553 | Memo from Steve Loizou re: Approval for Use of Ethanol at Spokane, WA and Missoala, MT During 1994/95 Oxy |
| PL-3010 | 6/29/1994 | NYCHERIWICK00948 | NYCHERIWICK01090 | Final Regulatory Impact Analysis and Summary and Analysis of Comment for: Renewable Oxygenate Requirement for Reformulated Gasoline |
| PL-3011 | 7/1/1994 | HESS 217402 | HESS 217421 | Reformulated Gasoline Regulations-EPA Issued |
| PL-3012 | 8/5/1994 | XOM-MT00891-001771 | XOM-MT00891-001862 | RE: National Toxicology Program - Tertiary Butyl Alcohol (TBA) Study |
| PL-3013 | 8/17/1994 | BUR MDL 1358-000544 | BUR MDL 1358-000555 | Re: USEPA Cancer Classification of MTBE - Memo to Business Managers.  MtBE Task Force |
| PL-3014 | 8/19/1994 | XOM MT00891 002200 | XOM MT00891 002206 | Fax from W Daughtrey to B Biles/C Fairbrother re activities of MTBE Task Force, attaching 8/17/94 letter from J Kneiss to MTBE Task Force re USEPA Cancer Classification of MTBE - Memo to Business Managers |
| PL-3015 | 9/8/1994 | M0018117 MDL1358hM-0046399 | M0018128 MDL1358hM-0046410 | Interoffice correspondence to J.D, Bernard, M.D. DiMecca, S. Hayden, et al from A.M. Horowitz re: RFG Communication Package |
| PL-3016 | 10/3/1994 | CON 000014134 | CON 000014135 | E-mail from J Bredthauer to J Cearley, B Broddle re Mobil-EX Views on MTBE |
| PL-3017 | 10/12/1994 | XOM DTU 00034177; M 0019538; XOM-MT01598-002492 | XOM DTU 00034201; M 0019562;  XOM-MT01598-002516 | Letter from J Kneiss to G Lucier, B Mileson cc NC Scientific Advisory Board Members re MTBE Task Force studies and results |
| PL-3018 | 10/20/1994 | EBSIndex-001770 | EBSIndex-001770 | E-mail from W Daugh to Biles cc C Fairbrother, D Mitchell, D O'Connor, G Egan, R Phillips, W Daughtrey re North Carolina Meeting on MTBE |
| PL-3019 | 10/28/1994 | BUR MDL 1358-011443 | BUR MDL 1358-011520 | Genetic Toxicity of Methyl-Tertiary Butyl Ether:  Final Report |
| PL-3020 | 10/31/1994 | XOM-MT00891-003533 | XOM-MT00891-003569 | Interoffice correspondence from W Daughtrey to G Egan re CIIT Research Proposal on MTBE, attaching 10/26/94 letter faxed from J Kneiss to W Daughtrey from R McClellan to F Craft cc L Andrews, J Kneiss, J Bond, S Borghoff, D Althaus; Interspecies Extrapola |
| PL-3021 | 11/7/1994 | EXEIZEM - 7382 | EXEIZEM - 7383 | Correspondence from Carol Fairbrother re: Concerns on MTBE Use |
| PL-3022 | 11/17/1994 | XOM-MT891-1712 | XOM-MT891-1715 | Correspondence from MTBE task force to MTBE task force |
| PL-3023 | 11/17/1994 | XOM-MT00891-001712 | XOM-MT00891-001715 | Memorandum from John Kneiss, MTBE Task Force to MTBE Task Force re ACGIH - Draft Letter, with attached draft |
| PL-3024 | 12/1/1994 | MDL1358hM-0376761 | MDL1358hM-0377030 | USM&R Remediation Engineering Services, Guidelines & Flow Proces |
| PL-3025 | 12/22/1994 | XOM-NC0021-01005 AND MDL1385hM-0752354 | XOM-NC0021-01048 AND MDL 1358hM-0752397 | Letter MTBE Supply/Demand in Europe From E.P. Goulley, Senior Advisor EC Affairs To Dr. G. K. Raabe, Mobil Medical Department, Masci CC: E.N. Ladov |
| PL-3026 | 12/28/1994 | XOM-MT00920-002065 AND MDL1358hM-0166523 | XOM-MT00920-002079 AND MDL1358hM-0166537 | Letter from Marty Lyons, Eastern Marketing Manager, Ethanol, ADM Corn Processing To Tom Martenak, Mobil Oil Corporation |
| PL-3027 | 2/28/1995 | MDL1358hM-0269395 | MDL1358hM-0269397 | RFG issues in Wisconsin (e-mail) To: Harney, McGraw From: JA Marcinek (Mobil) |
| PL-3028 | 3/1/1995 | MDL1358hM-0269382 | MDL1358hM-0269383 | Letter to McGraw, Harney from J.A. Marcinek (Mobil) American Petroleum Institute Conference Call on RFG in |
| PL-3029 | 3/1/1995 | MDL1358hM-0680032 | MDL1358hM-0680048 | Letter from Charles Newell - Groundwater Services Inc. to Mark Malander (Mobil) re: Impact of RBCA Programs on UST Remediation Schedule & Costs |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-3030 | 3/1/1995 | VLO-MDL-000025918 | VLO-MDL-000025920 | Letter from Steve Reeves of Shell Oil to Paul Ahrens of Shell, Sherwood Breaux of Southwestern Refining, Robert Cagle of Pride Refining, George Talbert of Mobil, Ralph Coker of Coastal, Steve Cornell of Fina, Lance Gyorfi of Chevron, Ken Hall of Star Enterprise, George Hejtmanek of Chevron, John Hoffman of Diamond Shamrock, John Hohnholt of Valero, Bob Kerns of Diamond Shamrock, Ken Mayhall of Amoco, Mike Milam of Diamond Shamrock, Ken Mayhall of Amoco, Mike Milam of Diamond Shamrock, Ken Mayhall of Amoco, Mike Milam of Diamond Shamrock, Tom Moeller of Mobil, Hank Moles of Phillips, Jeff Morris of Fina, Lloyd Nordhausen of Marathon, Bob Ridge of Phillips, Sherri Stuewer of Exxon, John Wadsworth of Exxon, and Rob Looney of TMOGA re: requesting comments to an advertisement in the Austin American Statesman by the Natural Gas First Coalition |
| PL-3031 | 3/4/1995 | MDL1358hM-0269378 | MDL1358hM-0269379 | Wisconsin RFG Update to J.W. Gelven, et al from J.A. Marcinek (Mobil) |
| PL-3032 | 3/7/1995 | MDL1358hM-0269340 | MDL1358hM-0269343 | Email to G.A. Bialas from H.T. Shore (Mobil) re: issues specific to Wisconsin - American Petroleum Institute |
| PL-3033 | 3/9/1995 | MDL1358hM-0722009 | MDL1358hM-0722009 | Interoffice correspondence to G.P. Abramo, R. McGraw from J.A. Marcinek (Mobil) re: masking MTBE odor |
| PL-3034 | 3/10/1995 | Biles 000535 | Biles 000544 | Letter from W Daughtrey to R Biles, C Fairbrother cc M Bird, D O'Connor, R Phillips, J Smith re OFA-funded CIIT Research Program on MTBE, attaching 3/7/95 letter from J Kneiss to W Daughtrey; MTBE Research Program: Chemical Industry Institute of Toxicolog |
| PL-3035 | 3/10/1995 | MDL1358hM-1073485 | MDL1358hM-1073487 | American Petroleum Institute Conf Call -- Wisconsin RFG To: JA Amanna From: Brian Harney (Mobil) |
| PL-3036 | 4/4/1995 | ARC 017412 | ARC 017414 | API Health and Environmental Sciences Attendance Sheet, "API/USGS Discussion on VOC's (MTBE)" |
| PL-3037 | 6/5/1995 | TONN-CDK-00227 | TONN-CDK-00227 | Mobil Environmental Equipment Addendum |
| PL-3038 | 7/3/1995 | MDL1358hM-1073544 | MDL1358hM-1073573 | Oderant used in fuels (multiple e-mails) To: GK Raabe From: PX Heinze (Mobil) |
| PL-3039 | 7/5/1995 | MDL1358hM-0664135 | MDL1358hM-0665087 | Mobil Environmental Engineering Seminar |
| PL-3040 | 8/17/1995 | NYC-WHITELAW-002301 | NYC-WHITELAW-002302 | Lorenzetti, Maureen. 'ETHANOL MARKET IS SAGGING; SHUTTING PLANTS UNDERWAY' Platt's Oilgram News, August 17, 1995 |
| PL-3041 | 8/24/1995 | MDL1358hM-0753635 | MDL1358hM-0763723 | August 24th S&OP Meeting Minutes from C.L. Karney (Mobil) to Distribution List |
| PL-3042 | 10/24/1995 | 2MDLCP00488525 | 2MDLCP00488525 | NYSDEC Correspondence to Exxon |
| PL-3043 | 12/1/1995 | N/A | N/A | TRC Environmental Corp., "Odor Threshold Studies Performed with Gasoline and Gasoline Combined with MTBE, IPA and TBA" (Dec. 1995), identified in Supplemental Responses and Objections of Lyondell Chemical Company to Plaintiffs' Interrogatories, Request for Production of Documents, and Requests to Admit Regarding TSCA, No. 18. |
| PL-3044 | 3/22/1996 | SH1 038943 | SH1 038948 | API, "An MTBE Primer" |
| PL-3045 | 5/23/1996 | M 0010419 | M 0010422 | Letter re: Methyl Tertiary Butyl Ether (MTBE) Pollution Investigation--City of Santa Monica Charnock Wellfield, fr: Robert Ghirelli, California Regional Water Quality Control Board Los Angeles Region to: Karen Haynes, Shell Oil Company cc: Regional Board Members, Feliica Marcus, James Strock, Jorge Leon, Nancy Wolfe, David Spath, Gary Yamamoto, Carl Sjoberg, Joseph Lawrence, Barry Groveman, Craig Perkins, Brian Johnson, Captain Jeffrey Mills, YM Yuan, Kurt Fischer; attachment: Letter re: Methyl Tertiary Butyl Ether (MTBE) Pollution Investigation--City of Santa Monica Charnock Wellfield, fr: Robert Ghirelli, California Regional Water Quality Control Board Los Angeles Region to: John Kunselman, Chevron USA Products Company cc: Regional Board Members, Feliica Marcus, James Strock, Jorge Leon, Nancy Wolfe, David Spath, Gary Yamamoto, Carl Sjoberg, Joseph Lawrence, Barry Groveman, Craig Perkins, Brian Johnson, Captain Jeffrey Mills, YM Yuan, Karen Haynes, Kurt Fischer (5/23/1996) |

| | | | | |
|---|---|---|---|---|
| PL-3046 | 5/23/1996 | M0010421 | M0010422 | Letter to John Kunselman from Robert P. Ghirelli, cc: Regional Board Members, Felicia Marcus, James Strock, Jorge Leon, Nancy Wolfe, David Spath, Gary Yamamoto, Carl Sjoberg, Joseph Lawrence, Barry Groveman, Craig Perkins, Brian Johnson, Captain Jeffrey Mills, Y. M. Tuan, Karen Haynes, Kurt Fischer |
| PL-3047 | 9/29/1996 | XOM-NC0345-01390, XOM-WARN-00008063, 102691-001 | XOM-NC0345-01393, XOM-WARN-00008066, 102691-004 | Woodward & McDowell Letterhead'To: RFG Task Force Members, Ron Benton, Tom Markin, Doug Henderson, Al Jessel, Dave Van Camp, Barbara Kornylo, Chuck Morgan, Allen Randel, Paul Richmond, Bill Tanner, Mike Zigich, Jeff Wilson'From: Dave Fogarty'Re: Round' |
| PL-3048 | 10/11/1996 | NYCHERIWICK01437 | NYCHERIWICK01441 | Memo from Philip Lorang to Regional Air Directors re: Release of MOBILE5b |
| PL-3049 | 10/11/1996 | NYCHERIWICK01660 | NYCHERIWICK01664 | Memo from Philip Lorang to Regional Air Directors re: Release of MOBILE5b |
| PL-3050 | 10/31/1996 | BUR MDL 1358-022420 | BUR MDL 1358-022562 | Guidelines for Reproductive Toxicity Risk Assessment |
| PL-3051 | 11/25/1996 | BUR MDL 1358-010574 | BUR MDL 1358-010587 | Methyl tert-Butyl Ether Causes a2u-Globulin Nephropathy and Enhanced Renal Cell Proliferation in Male Fischer-344 Rat |
| PL-3052 | 12/8/1996 | CAJ 07943 and XOM-MDL1385hExxonDTU-0001171 | CAJ 07947 and XOM-MDL1358hExxonDTU-0001175 | Chrysler's Concerns About Alcohol/Gasoline Blends For Motor Vehicles - Presentation by Gordon E. Allardyce, Chrysler Motors. - The 1986 Washington Conference on Alcohol. |
| PL-3053 | 1/1/1997 | NYCHERIWICK00036 | NYCHERIWICK00092 | Phase 1 Auto/Oil Air Quality Improvement Research Program Transportation Fuels Consulting |
| PL-3054 | 2/1/1997 | NYCHERIWICK01442 | NYCHERIWICK01445 | Article on the Compatibility of Reformulated and Oxygenated Gasoline with Fuel System Materials |
| PL-3055 | 2/13/1997 | XOM-NC0001-01102 MDL1358hM-0724879 | XOM-NC0001-01156 MDL1358hM-0724933 | Florida RBCA Planning Study: Impact of RBCA Policy Options on LUST Site Remediation Costs |
| PL-3056 | 2/25/1997 | WSPA 000001 | WSPA 000005 | Minutes of conference call for MTBE Task Force of Western States Petroleum Association |
| PL-3057 | 3/3/1997 | XOM-REM-00019800 XOM-NC0106-00570 MDL1358hM-0811839 | XOM-REM-00019807 XOM-NC0106-00577 MDL1358hM-0811846 | Fax from M. Malander to Remediation Services MTBE Work Team re: Encl. Nationwide MTBE Impact Proposal |
| PL-3058 | 3/7/1997 | CITGOMDLII-0010244 | CITGOMDLII-0010263 | API - MARKETING ENVIRONMENTAL SUBCOMITEE - letter with 'remediating MTBE with current and emerging technologies' report |
| PL-3059 | 3/9/1997 | 2MDLCP-513608 | 2MDLCP-513655 | Correspondence re: MTBE Steering Committee Technical Subcommittee |
| PL-3060 | 3/14/1997 | BUR MDL 1358-021786 | BUR MDL 1358-022016 | Interagency Assessment of Oxygenated Fuels |
| PL-3061 | 4/29/1997 | BUR MDL 1358-010588 | BUR MDL 1358-010596 | In Vitro Uptake of Methyl tert-Butyl Ether in Male Rat Kidney:  Use of a Two-Compartment Model to Describe Protein Interactions |
| PL-3062 | 9/24/1997 | SH1 017112 | SH1 017112 | MTBE Occurrence in Groundwater - Mobil Oil Study |
| PL-3063 | 11/9/1997 | NYC-Lawless 000340 | NYC-Lawless 000373 | MTBE: Taste and Odor Threshold Determinations Using the Flavor Profile Method |
| PL-3064 | 11/11/1997 | SH1 038944 | SH1 038948 | Agenda for MGWA/API MtBE Workshop presentation slides- "EPA is reviewing data on MtBE as a carcinogen" |
| PL-3065 | 12/1/1997 | CSMT0389580 | CSMT0389627 | USEPA - Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis of MTBE |
| PL-3066 | 12/1/1997 | PRG.MDL1358-24130 | PRG.MDL1358-24133 | United States Environmental Protection Agency Fact Sheet: Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on Methyl Tertiary-Butyl Ether (MTBE) |
| PL-3067 | 12/1/1997 | NYC-0016922 | NYC-0016975 | EPA Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on MTBE |
| PL-3068 | 12/1/1997 | XOM-WARN-00010316 | XOM-WARN-00010360 | USEPA - Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis of MTBE |
| PL-3069 | 12/10/1997 | NYC-WHITELAW-00695 | NYC-WHITELAW-00697 | San Francisco Chronicle Article: 'Boxer Urges Phaseout of Gas Additive Health hazards linked to MTBE |
| PL-3070 | 1/1/1998 | CSMT0895498 | CSMT0895502 | MTBE Fact Sheet - from the EPA |
| PL-3071 | 1/22/1998 | N/A | N/A | Federal Register, Part II, Environmental Protection Agency, Dirinking Water; Substitution Of Contaminants And Drinking Water Priority List Of Additional Substances Which May Require Regulation Under The Safe Drinking Water Act.  MTBE Included In Priority |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-3072 | 2/11/1998 | BPA 0045782 | BPA 0045783 | Fax re PIRI Industry members Meeting of 2/23/98 to Jeff Gilman, Amoco; Jim Rocco, BP; Karen Synowiek, Chevron; Annette Guiseppi-Elie, Exxon; Mark Malander, Mobil; Steve Howe, Unocal from Karen Lyons at Shell Development Company. Attached document to Steve Danborn is from Geoffrey  Gilman. |
| PL-3073 | 2/13/1998 | XOM-MT00892-001232 | XOM-MT00892-001243 | Interoffice correspondence from M Noland to W Daughtrey, D Devlin, L Gephart, A Schnatter cc J Hochman, H Stauffer re 1998 Chairman's Briefing Book, attaching 2/19/97 letter from A Goldstein D Wascom cc J Hochman, A Lopez, W Wood |
| PL-3074 | 4/24/1998 | ExxonWarnings Supp(5-15-07) 00001 | ExxonWarnings Supp(5-15-07) 00032 | Memorandum from Vic Dugan to Carol Fairbrother re UESA Marketing Environmental Engineering MTBE Survey - Retail Stores |
| PL-3075 | 5/6/1998 | EXEIZEM - 8271 | EXEIZEM - 8271 | Correspondence from Wayne Daughtrey to Bill Flis re: EBSI review comparing TBA with MTBE |
| PL-3076 | 5/14/1998 | M 0025107 | M 0025108 [no # on last page] | Email from shaw@api.org Re. FW: MTBE Contamination; To: Brian harney, Carol Fairbrother, Curtis Stanley, Gerhard K. Raabe, mike@wspa.org and others cc: SteenA@api.org, Bushw@api.org, Frick@api.org, baumanb@api.org, henrycj@api.org,  and others; |
| PL-3077 | 5/29/1998 | SH 032897 | SH 032897 | E-mail Subject: RE: From: Marshall GR (Glen) To Stanley CC (Curtis) CC: Christolini C Wayne; 5/29/1998 E-mail Subject FW: From: Stanley CC (Curtis) To Marshall GR (Glen); 5/29/1998 E-mail Subject: From: Judy Shaw To: Al Jessel; Brian Harney; C. Fairbrothe |
| PL-3078 | 6/26/1998 | NYC-Lawless 000434 | NYC-Lawless 000523 | Taste and Odor Properties of Methyl Tertiary-Butyl Ether and Implications for Setting a Secondary Maximum Contaminant Leveld |
| PL-3079 | 8/6/1998 | | | Complaint for Injunctive and Equitable Relief Based on Violations of Business and Professions Code 17200 Communities For A Better Environment v. Unocal Corporation, et al. SFSC Case No. 997013 |
| PL-3080 | 8/14/1998 | BUR MDL 1358-022183 | BUR MDL 1358-022256 | Draft Water Quality Criteria Methodology Revisions: Human Health; Notice |
| PL-3081 | 10/1/1998 | REY MDL1358 0007974 | REY MDL1358 0008009 | Supply and Cost of Alternatives of MTBE in Gasoline: Staff Report |
| PL-3082 | 10/8/1998 | NYC-WHITELAW-001321 | NYC-WHITELAW-001322 | Portland (Maine) Press Herald Article: 'tainted wells lead to MTBE lawsuit; A Standish couple says the makers of the gas additive failed to warn of its threats to ground water' |
| PL-3083 | 10/13/1998 | N/A | N/A | NYSDEC Spill Report Form;Spill Number: 9808686 |
| PL-3084 | 10/13/1998 | N/A | N/A | Site Plan |
| PL-3085 | 11/11/1998 | | | Proof of Service of Complaint in South Tahoe case on Exxon Corporation |
| PL-3086 | 11/19/1998 | EXEIZEM - 8401 | EXEIZEM - 8403 | Handwritten and Typewritten Notes on MTBE Developments |
| PL-3087 | 1/6/1999 | XOM-NC0073-00624, XOM-WARN-00001639 | XOM-NC0073-00643, XOM-WARN-00001658 | Interoffice Correspondence'To: Don Englert, Glenn Sparks, Bruce Underkoffler'Cc: Jim Marum, Vince Kelley, Tom Milton, Penny Wirsing'From: Mark Malander'Re: MTBE Environmental Reponse Package'Attachment: Environmental Reponse Package by Mobil Busines' |
| PL-3088 | 1/19/1999 | SH 025042 | SH 025043 | Email from Curtis Stanley Re. FW: Revised API policy statement on MTBE - Response Requested to FR Benton (Newcos); Forwarded email from Bruce Bauman (1/19/99), R. Re. FW: Revised API policy statement on MTBE - Response Requested, sent to Bruce Bauman; For |
| PL-3089 | 1/19/1999 | EXLIGU 06986 | EXLIGU 0698697 | Minutes, API Gasoline Source Identification Project Task Force, Houston, Texas |
| PL-3090 | 1/21/1999 | SHE 022256 | SHE 022257 | API MtBE Policy Statement (Draft) |
| PL-3091 | 2/1/1999 | SH 033332 | SH 033333 | API MTBE Policy Statement DRAFT - February 1, 1999 |
| PL-3092 | 2/2/1999 | SH 025291 | SH 025293 | API MTBE Policy Statement DRAFT - February 1, 1999 w/ BJB comments, Feb. 2 |
| PL-3093 | 3/24/1999 | CH1AJ 001521 | CH1AJ 001530 | Removing MTBE From Gasoline frm Al Jessel Chevron Product Company, EPA Blue Ribbon Panel 3/26/99 |
| PL-3094 | 3/26/1999 | M 0012365 | M 00123677 | Perspectives on Gasoline Blending for Clean Air: EPA Blue Ribbon Panel on MTBE and Other Oxygenates from Tosco Corporation, Duane Bordvick, Vice President Environmental and External Affairs |
| PL-3095 | 3/26/1999 | XOM MDL1358hExxonDTU 0039689 | XOM MDL1358hExxonDTU 0039696 | Powerpoint presentation, Removing MTBE from Gasoline by A Jessel, Chevron Products Co EPA Blue Ribbon Panel |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-3096 | 3/26/1999 | M 0012365 | M 00123677 | Perspectives on Gasoline Blending for Clean Air: EPA Blue Ribbon Panel on MTBE and Other Oxygenates from Tosco Corporation, Duane Bordvick, Vice President Environmental and External Affairs |
| PL-3097 | 3/29/1999 | SH 024780 | SH 024780 | Email from Curtis Stanley Re. FW: CA MTBE Phaseout by 12/2002 - Governor Gray Davis' Executive Order, To: Allen Register, Andy Wheeler, Arlene Warden, Brad Boschetto, Bruce Krewinghaus, Chen Chiang, Chris Neaville, Christine White, Chuck Lieder, Cindy Del |
| PL-3098 | 3/30/1999 | EXLIGU 07255 | EXLIGU 07288 | A Study conducted for EUSA ESD by Exxon Research & Engineering Company--MTBE Release Source Identification at Marketing Sites |
| PL-3099 | 3/30/1999 | EXLIGU 07255 | EXLIGU 07316 | MTBE Release Source Identification at Marketing Sites A Study Conducted for EUSA ESD by Exxon Research & Engineering Company |
| PL-3100 | 3/31/1999 | CH 001643 | CH 001646 | API Ad Hoc MTBE Coordination Group member list - handwritten and typed |
| PL-3101 | 4/16/1999 | | | Complaint for Damages and Other Relief   South Tahoe Public Utilities District vs. Atlantic Richfield Company, et al. SFSC case no. 999128 |
| PL-3102 | 4/29/1999 | REY MDL1358 0003743; REY MDL1358 0007905 | REY MDL1358 0003748; REY MDL1358 0007910 | Comments of Jack Huggins Before the Blue Ribbon Panel to Review the Use of Oxygenates in Gasoline |
| PL-3103 | 5/25/1999 | MDL1358h XOM DTU 0018005 | MDL1358h XOM DTU 0018019 | Powerpoint presentation, US MTBE Phaseout/Mogas Sulfur Reduction Update by L Raymond |
| PL-3104 | 7/1/1999 | MDL1358hM-0286706 | MDL1358hM-0286715 | Mobil Green Book Q & A brochure and Environmental Compliance Manual |
| PL-3105 | 7/27/1999 | BPA 018659 | BPA 018670 | The Blue Ribbon Panel on Oxygenates in Gasoline - Executive Summary and Recommendations |
| PL-3106 | 7/27/1999 | CSMT0375947 | CSMT0375960 | The Blue Ribbon Panel On Oxygenates In Gasoline, Executive Summary And Recommendations. (Hand Written Note On Page 1) |
| PL-3107 | 7/27/1999 | CSMT0375947 | CSMT0375960 | The Blue Ribbon Panel on Oxygenates in Gasoline - Executive Summary and Recommendations |
| PL-3108 | 7/27/1999 | MAR-001343 | MAR-001354 | The Blue Ribbon Panel On Oxygenates In Gasoline, Executive Summary & Recommendations. (This Document Also Appears On Sheet 03162009, Line 23. |
| PL-3109 | 8/16/1999 | N/A | N/A | Letter cc J Leiter, S Collier, Rill & Scott to Hon Carol Browner re The Blue Ribbon Panel Recommendations on Oxygenates in Gasoline |
| PL-3110 | 8/31/1999 | NYC-WHITELAW-001286 | NYC-WHITELAW-001288 | Tampa Tribune Article 'Homeowners worry about chemicals in wells' |
| PL-3111 | 9/15/1999 | BPA 029958 | BPA 030076 | Achieving Clean Air and Clean Water: The Report of the Blue Ribbon Panel on Oxygenates in Gasoline |
| PL-3112 | 9/15/1999 | NYCHERIWICK00733 | NYCHERIWICK00851 | Achieving Clean Air and Clean Water: The Report of the Blue Ribbon Panel on Oxygenates in Gasoline |
| PL-3113 | 9/30/1999 | BUR MDL 1358-024616 | BUR MDL 1358-024617 | Methyl tert-Butyl Ether (Group 3).  IARC Monographs on the Evaluation of Carcinogenic Risks to Humans.  Volume 73 (pp. 339-383) |
| PL-3114 | 11/19/1999 | TONN CDK 00081 | TONN CDK 00124 | PMPA Franchise Agreement (OG&L and N) bet Mobil Oil Corporation and Favre Brothers |
| PL-3115 | 12/1/1999 | NYCHERIWICK00147 | NYCHERIWICK00176 | Health and Environmental Assessment of the Use of Ethanol as a Fuel Oxygenate - Report to the California Environmental Policy Council in Response to Executive Order D-5-99 |
| PL-3116 | 1/1/2000 | BUR MDL 1358-024683 | BUR MDL 1358-024684 | Archives of Enviromental Health - Misclassification of carcinogenic MTBE by the National Toxicology Program Board |
| PL-3117 | 1/1/2000 | N/A | N/A | Ozone-Forming Potential of Reformulated Gasoline, Committee on Ozone-Forming Potential of Reformulated Gasoline article and web summary printout |
| PL-3118 | 1/18/2000 | MP00019056 | MP00019057 | epa's faq on mtbe |
| PL-3119 | 2/11/2000 | XOM MDL 1358hExxonDTU 0037611 | XOM MDL 1358hExxonDTU 0037616 | Letter from E Renna to J Simon forwarding 2/9/00 letter from Steve to L Raymond cc R Dahan, E Renna, F Sprow, K Cohen re MTBE Use in ExxonMobil;  1/21/00 Memorandum from J Simon to L Raymond cc E Renna, H Cramer, R Rich, K Cohen re API Meeting - Jan 19-20 |
| PL-3120 | 3/14/2000 | WP - 5546 | WP - 5562 | Federal Register  EPA |
| PL-3121 | 3/24/2000 | 2MDLCP-364820 | 2MDLCP-364851 | Federal Register Document on the EPA and MTBE |
| PL-3122 | 3/24/2000 | CITGO20026207 | CITGO20026239 | Notices:  Federal Register notices re MTBE |
| PL-3123 | 3/24/2000 | CSMT0390114 | CSMT0390130 | Information from the Federal Register - EPA - Part VII - 'MTBE Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act...' |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-3124 | 3/24/2000 | FHR000008075 | FHR000008091 | 40 CFR 755 - MTBE Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline |
| PL-3125 | 3/24/2000 | | | 65 Fed. Reg. 16094, 16107 |
| PL-3126 | 3/24/2000 | MAR – 000103 | MAR - 000119 | Federal Register: Part IV: EPA Methyl Tertiary Butyl Ether (MTBE); Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline; Advance Notice of Proposed Rulemaking |
| PL-3127 | 4/5/2000 | NYCHERIWICK00395 | NYCHERIWICK00404 | California RFG 3 Workshop by Gary Herwick - General Motors Public Policy Center |
| PL-3128 | 4/20/2000 | REY MDL1358 0004654 | REY MDL1358 0004672 | Ability of the U.S. Ethanol Industry to Replace MTBE |
| PL-3129 | 5/5/2000 | | | Letter from Murphy (API) to Docket POOTS-62164 U.S. EPA on API letter head re: MTBE; ANPR under TSCA to eliminate or limit the use of MTBE as a fuel additive in gasoline; ANPR (65 Fed. Reg. 16093, 3/24/2000). |
| PL-3130 | 5/8/2000 | N/A | N/A | Letter from Charles Drevna to Document Control Office, Office of Pollution Prevention and Toxics (OPPT) re Oxygenated Fuel's Association, Inc.'s comments on the Environmental Proetection Agency's Advance Notice of Intent to Initiate Rule Making under the |
| PL-3131 | 5/8/2000 | N/A | N/A | ExxonMobil's comments on proposed EPA rulemaking to eliminate or limit the use of MTBE as a fuel additive in gasoline |
| PL-3132 | 5/8/2000 | | | Letter from B.M. Harney to Document Control Office, Office of Pollution Prevention and Toxics re 40 CFR Part 755 MTBE, Advance Notice of Intent To Initiate Rulemaking Under the Toxic Substances Control Act To Eliminate or Limit the use of MTBE as a Fuel Additive in Gasoline;Advance Notice of Proposed Rulemaking |
| PL-3133 | 5/8/2000 | N/A | N/A | ExxonMobil's comments on proposed EPA rulemaking to eliminate or limit the use of MTBE as a fuel additive in gasoline |
| PL-3134 | 5/10/2000 | XOM BE01 000739; XOM MDL1358hExxonDTU 0031985 | XOM BE01 000747; XOM MDL1358hExxonDTU 0031993 | Letter from J Carter to B Boxer re response to 3/30/00 and 4/19/00 letter re MTBE in gasoline, attaching 1/11/00 memo from B harney to J Carter, D Daigle, J Simon cc D Esch, B Everett, W Flis, R Gonzalez, J Rouse, C Simpson, R Wallis re Senator Boxer Lett |
| PL-3135 | 5/12/2000 | XOM-WARNEM-0000001 | XOM-WARNEM-0000013 | Material Safety Bulletin on EXXON Mobil in Virginia concerning hydrocarbons and additives |
| PL-3136 | 5/19/2000 | XOM MDL1358hExxonDTU-0031923; XOM BE01 000210 | XOM MDL1358hExxonDTU-0031927; XOM BE01 000214 | E-mail from B Lewis to P. Livaudais cc M. Monahan, E Clinckspoor, J Medley, B Harney, T Eizember, K Gardner re MTBE Study Basis, with e-mail chain attachments |
| PL-3137 | 5/23/2000 | NYC-WHITELAW-00698 | NYC-WHITELAW-00700 | Colorado State Senate Bill 00-190 'An Act Concerning Methyl Tertiary Butyl Ether' Chapter 183, Health and Environment |
| PL-3138 | 6/30/2000 | XOM-NC0271-01353 AND XOM-PUB-00044642 AND MDL1358hM-0950084 | XOM-NC0271-01396 AND XOM-PUB-00044684 AND MDL1358hM-0950126 | Letter From J. Stephen Simon, President, ExxonMobil, Refining & Supply Company To Mr. E.A. Renna, Senior Vice President, Exxon Mobil Corporation CC: R.L. Rich; D. Houston; J.S. Carter; D.H. Daigle; L. Cavanaugh; G. Berry; W.T. Flis; F. Sprow; H. Cramer; D |
| PL-3139 | 7/27/2000 | MDL1358h XOM DTU 0003520 | MDL1358h XOM DTU 0003522 | E-mail from B Harney to J Herberson, F Sini, K Lim, G Davis, S Imaichi, H Tschiedel, G Huarte, J Berthelot, A Rauline, H Koppenhagen, P Driesten, A Roxo, S Yindepit cc T Steichen, J Medley, S Streater, S Holm, D Horton, R Elvert, S Ford, M Butler, B Nguye |
| PL-3140 | 3/1/2001 | NYC-Lawless 000146 | NYC-Lawless 000157 | Implications of an MtBE Odor Study for Setting Drinking Water Standards |
| PL-3141 | 3/1/2001 | REY MDL1358  0000901; REY MDL1358 0008095 | REY MDL1358  0000962; REY MDL1359 0008153 | Refining Industry Preparation for California RFG 3'An Analysis of Refinery Plans Filed Under the California Environmental Quality Act California RFG3 Modifications' |
| PL-3142 | 3/1/2001 | LCC-MDL0000366 | LCC-MDL0000377 | MTBE Supply Contract between Lyondell Chemical Company ("Seller") and MOBIL OIL CORPORATION ("Buyer") (handwritten notes on document) (Appendix A attached) |
| PL-3143 | 6/1/2001 | NYCHERIWICK01135 | NYCHERIWICK01181 | Well to Wheel Energy Use and Greenhouse Gas Emissions of Advanced Fuel/Vehicle Systems |
| PL-3144 | 6/1/2001 | REY MDL1358 0004861 | REY MDL1358 0004874 | Analysis of and Action on CA's Request for Waiver to the Oxygen Content in Gasoline |

| | | | | |
|---|---|---|---|---|
| PL-3145 | 1/15/2002 | REY MDL 1358 10733 | REY MDL 1358 010747 | cd title:  Infrastructure Requirements for an Expanded Fuel Ethanol Industry; Phase II Project Deliverable Report; Prepared for Oak Ridge National Laboratory Under Subcontract No. 4500010570 |
| PL-3146 | 2/28/2002 | MP00019171 | MP00019173 | epa faq from website on mtbe |
| PL-3147 | 5/1/2002 | XOM-WARNEM-0000041 | XOM-WARNEM-0000053 | Material Safety Bulletin on EXXON Mobil in Virginia concerning Gasoline and Proprietary Additives |
| PL-3148 | 7/1/2002 | NYCHERIWICK00713 | NYCHERIWICK00732 | USDA Report on the Energy Balance of Corn Ethanol: An Update |
| PL-3149 | 7/1/2002 | NYCHERIWICK01528 | NYCHERIWICK01546 | Report on The Energy Balance of Corn Ethanol: An Update |
| PL-3150 | 12/5/2002 | BUR MDL 1358-024740 | BUR MDL 1358-024751 | Subchronic Studies in Sprague-Dawley Rats to Investigate Mechanisms of MTBE-Induced Leydig Cell Cancer, Toxicological Science 72, 31-42 (2003) |
| PL-3151 | 1/20/2003 | BUR MDL 1358-025867 | BUR MDL 1358-025884 | Substansive Issues Arising in the Implementation of the International Covenant on Economic, Social and Cultural Rights |
| PL-3152 | 4/30/2003 | N/A | N/A | Email from Anthony Sigona to Michael Casazza regarding a spill number closure request |
| PL-3153 | 5/1/2003 | NYCHERIWICK00465 | NYCHERIWICK00581 | Final Report: The Effect on Fuel Sulfur on NH and Other Emissions from 2000-2001 Model Year Vehicles |
| PL-3154 | 6/1/2004 | BUR MDL 1358-022332 | BUR MDL 1358-022334 | State Actions Banning MTBE |
| PL-3155 | 6/1/2004 | N/A | N/A | USEPA Notice re State Actions Banning MTBE (Statewide) |
| PL-3156 | 6/30/2004 | n/a | n/a | Exxon Mobil Corporation's Amended Answer and Separate Defenses to Second Amended Complaint |
| PL-3157 | 9/1/2004 | NYCHERIWICK00582 | NYCHERIWICK00667 | Fuel Permeation From Automotive Systems - Final Report - CRC Project No. E-65 |
| PL-3158 | 9/21/2004 | | | Defendant Exxon Mobil Corporation's Responses And Objections To Plaintiff's Preliminary Set Of Interrogatories Regarding Defendant Identification; Affidavit Of Thomas Martenak |
| PL-3159 | 12/17/2004 | n/a | n/a | Defendant Exxon Mobil Corporation's Declaration in Response to Case Management Order No. 4 |
| PL-3160 | 12/17/2004 | n/a | n/a | Defendant Exxon Mobil Corporation's Declaration on Behalf of the Former Exxon Corporation in Response to Case Management Order No. 4 |
| PL-3161 | 12/28/2004 | | | Defendant Exxon Mobil Corporation's Declaration On Behalf Of The Former Mobil Corporation In Response To Case Management Order No. 4 |
| PL-3162 | 12/28/2004 | | | Defendant Exxon Mobil Corporation's Declaration In Response To Case Management Order No. 4 |
| PL-3163 | 12/28/2004 | | | Defendant Exxon Mobil Corporation's Declaration On Behalf Of The Former Exxon Corporation In Response To Case Management Order No. 4 |
| PL-3164 | 12/28/2004 | n/a | n/a | Defendant Exxon Mobil Corporation's Declaration on Behalf of the Former Mobil Corporation in Response to Case Management Order No. 4 |
| PL-3165 | 12/29/2004 | n/a | n/a | Defendant Exxon Mobil Corporation's Declaration on Behalf of ExxonMobil Chemical Company Regarding its Manufacture, Use and Distribution of Gasoline with MTBE/TBA |
| PL-3166 | 12/31/2004 | n/a | n/a | Correspondence from P. Sacripanti to S. Alpert re:  Encl. ten Declarations which provide responsive information to the fifteen individual categories of information outlined in CMO #4 |
| PL-3167 | 12/31/2004 | n/a | n/a | Correspondence from P. Sacripanti to S. Alpert re: encl. information pertaining to ExxonMobil service stations in accordance with CMO #4 |
| PL-3168 | 12/31/2004 | n/a | n/a | Correspondence from P. Sacripanti to S. Alpert re: Site Remediation Files for Orange County Locations to be made available in accordance with CMO #4 |
| PL-3169 | 1/10/2005 | XOM DTU 0026183 | XOM DTU 0026184 | E-mail from K. Phillion to E. Bartchy re MTBE phase out fowarding 12/17/04 email chains from K. DeCubellis to D. Norris, J. Brinker, B. Bundrick cc D. Magdanz, T Campbell, G Cliffe, M de Beer, M Better, T Bhuta from S. Bryon |
| PL-3170 | 2/28/2005 | | | 10-K Annual report which provides a comprehensive overview of the company for the past year [retrieved from: http://ir.exxonmobil.com/phoenix.zhtml?c=115024&p=irol-sec] |
| PL-3171 | 3/1/2005 | BUR MDL 1358-022017 | BUR MDL 1358-022182 | Guidelines for Carcinogen Risk Assessment |
| PL-3172 | 3/1/2005 | | | Defendant Exxon Mobil Corporation's Responses and Objections to Plaintiffs' First Set of Requests for Production of Documents Regarding Liability |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-3173 | 3/1/2005 | n/a | n/a | Defendant Exxon Mobil Corporation's Responses and Objections to Plaintiffs' First Set of Requests for Production of Documents Regarding Liability |
| PL-3174 | 3/3/2005 | NYCHERIWICK01446 | NYCHERIWICK01521 | Final Report: Effects of Gasoline Ethanol Blends on Permeation Emissions Contribution to VOC Inventory from On-Road and Off-Road Sources |
| PL-3175 | 5/1/2005 | NYCHERIWICK01182 | NYCHERIWICK01419 | Well to Wheel Energy Use and Greenhouse Gas Emissions of Advanced Fuel/Vehicle Systems - A North American Study of Energy Use, Greenhouse Gas Emissions and Criteria Pollutant Emissions |
| PL-3176 | 5/20/2005 | n/a | n/a | Defendants' Disclosures Pursuant to April 20, 2005 Order |
| PL-3177 | 5/26/2005 | n/a | n/a | Defendant Exxon Mobil Corporation's Master Answer and Affirmative Defenses |
| PL-3178 | 6/1/2005 | REY MDL1358 0008514 | REY MDL1358 0008554 | California Oxygen Waiver Decision |
| PL-3179 | 7/1/2005 | N/A | N/A | Mike Martinson and Jim Davidson, "Analysis of MTBE Groundwater Cleanup Costs" (July 2005), identified in Supplemental Responses and Objections of Lyondell Chemical Company to Plaintiffs' Interrogatories, Request for Production of Documents, and Requests to Admit Regarding TSCA, Nos. 14 and 15. |
| PL-3180 | 7/8/2005 | BUR MDL 1358-022563 | BUR MDL 1358-022564 | Draft EPA Risk Assessment Labels MTBE as Likely Human Carcinogen |
| PL-3181 | 7/22/2005 | n/a | n/a | Defendant Exxon Mobil Corporation's Amended Master Answer and Affirmative Defenses |
| PL-3182 | 9/15/2005 | n/a | n/a | Defendant Exxon Mobil Corporation's Response to Membership Chart |
| PL-3183 | 10/1/2005 | BUR MDL 1358-024310 | BUR MDL 1358-024319 | Principles And Practices Of Neurodevelopmental Assessment In Children: Lessons Learned From The Centers for Children's Environmental Health And Disease Prevention Research |
| PL-3184 | 10/17/2005 | N/A | N/A | Exxon Mobil Corporation's Response To Amended Successor Liability Questionnaire |
| PL-3185 | 10/17/2005 | | | Exxon Mobil Corporation's Response To Amended Successor Liability Questionnaire |
| PL-3186 | 10/17/2005 | n/a | n/a | Exxon Mobil Corporation's Disclosure of Trade Association/Committee Membership |
| PL-3187 | 10/17/2005 | n/a | n/a | Exxon Mobil Corporation's Responses to Amended Successor Liability Questionnaire |
| PL-3188 | 11/19/2005 | NYC-WHITELAW-000001 | NYC-WHITELAW-000010 | Affidavit of Ed Whitelaw in Opposition to Defendants' Motion for Summary Judgment on Preemption |
| PL-3189 | 12/13/2005 | LAN0277399 | LAN0277408 | EPA Focus Meeting Presentation on Methyl-tert-butyl ether (MTBE) with attached description of Chemical Name: Methyl Tert-Butyl Ether on page 8. |
| PL-3190 | 12/13/2005 | N/A | N/A | Printout of http://frwebgate.access.gpo.gov, WAIS Document Retrieval, USC Title 15, Chapter 53, Subchapter I, Sec. 2607 Control of Toxic Substances, Reporting and Retention of Information (eff. 1/7/2003) |
| PL-3191 | 1/27/2006 | NYCHERIWICK01091 | NYCHERIWICK01093 | Report on Ethanol Contributing to Energy and Environmental Goals |
| PL-3192 | 1/30/2006 | NYCHERIWICK01565 | NYCHERIWICK01639 | Final Report - Effects of Ethanol and Volatility Parameters on Exhaust Emissions |
| PL-3193 | 2/22/2006 | N/A | N/A | Mobil Corporation State of Delaware - Annual Franchise Tax Report; Certificate of Merger of Lion Acquisition Subsidiary Corporation into Mobil Corporation |
| PL-3194 | 2/22/2006 | N/A | N/A | Mobil Corporation State of Delaware - Annual Franchise Tax Report; Certificate of Merger of Lion Acquisition Subsidiary Corporation into Mobil Corporation |
| PL-3195 | 2/27/2006 | N/A | N/A | Correspondence from James A. Pardo to Susan E. Amron re ExxonMobil site remediation files |
| PL-3196 | 2/28/2006 | | | 10-K Annual report which provides a comprehensive overview of the company for the past year [retrieved from: http://ir.exxonmobil.com/phoenix.zhtml?c=115024&p=irol-sec] |
| PL-3197 | 3/17/2006 | n/a | n/a | Correspondence from J. Pardo to S. Amron re: Exxon Mobil Corporation's PTO-19 Response |
| PL-3198 | 4/24/2006 | n/a | n/a | Defendant Exxon Mobil Corporation's Second Amended Master Answer and Affirmative Defenses |
| PL-3199 | 4/24/2006 | n/a | n/a | Defendant Exxon Mobil Corporation's Second Amended Master Answer and Affirmative Defenses |

| | | | |
|---|---|---|---|
| PL-3200 | 6/1/2006 | REY MDL1358 0006927 | REY MDL1358 0007027 | Multiple articles beginning with 'Hawkeye Renewables Start Production in Fairbank' |
| PL-3201 | 8/1/2006 | NYCHERIWICK00668 | NYCHERIWICK00712 | Fuel Permeation From Automotive Systems: E0, E6, E10 and E85 - Interim Report - CRC Project No. E-65-3 |
| PL-3202 | 8/4/2006 | | | Objections and Responses of Defendant ExxonMobil to Plaintiffs' Notice of Deposition of ExxonMobil Defendants Re: TSCA with Production of Documents and Videotaping |
| PL-3203 | 8/22/2006 | BUR MDL 1358-024860 | BUR MDL 1358-024860 | The need for developmental neurotoxicity studies in risk assessment for developmental toxicity |
| PL-3204 | 8/25/2006 | TONN-CDK-00247 | TONN-CDK-00248 | Recommended Practices for Gasoline Inventory Control'Dealer Name: Favre Brothers' |
| PL-3205 | 9/15/2006 | n/a | n/a | Defendant Exxon Mobil Corporation's Third Amended Master Answer and Affirmative Defenses |
| PL-3206 | 10/4/2006 | n/a | n/a | Mobil Corporation's Objections and Responses to Plaintiffs' Interrogatories on Employee Identification |
| PL-3207 | 11/6/2006 | n/a | n/a | Defendant Exxon Mobil Corporation's Fourth Amended Master Answer and Affirmative Defenses |
| PL-3208 | 11/13/2006 | n/a | n/a | Defendant Exxon Mobil Corporation's Responses and Objections to Plaintiff's First Set of Interrogatories and Requests for Production of Documents |
| PL-3209 | 12/9/2006 | | | Letter from Scott Pasternack to ExxonMobil Corporation re intent to file a Toxic Substances Control Act citizens' suit against ExxonMobil |
| PL-3210 | 12/13/2006 | n/a | n/a | Defendant Exxon Mobil Corporation's Responses and Objections to Plaintiffs' Revised First Set of Interrogatories |
| PL-3211 | 12/15/2006 | | | Defendant Exxon Mobil Corporation's Answers To Plaintiffs' Second Set Of Requests For Production Of Documents |
| PL-3212 | 12/15/2006 | n/a | n/a | Defendant Exxon Mobil Corporation's Answers to Plaintiffs' Second Set of Requests for Production of Documents |
| PL-3213 | 12/29/2006 | n/a | n/a | Defendant Exxon Mobil Corporation's Responses and Objections to Plaintiff's Revised First Set of Interrogatories |
| PL-3214 | 1/15/2007 | | | Defendants' Answers To Plaintiff City Of New York's Second Set Of Interrogatories And Requests For Production Of Documents |
| PL-3215 | 1/16/2007 | XOM CORP 000138 | XOM CORP 000167 | Organizational charts of Mobil Oil Corporation US Marketing and Refining Division, January 1980 |
| PL-3216 | 1/18/2007 | | | Exxon Mobil Corporation's Objections And Responses To Plaintiff City Of New York' Second Set Of Interrogatories And Requests For Production Of Documents To All Defendants |
| PL-3217 | 1/18/2007 | n/a | n/a | Exxon Mobil Corporation's Objections and Responses to Plaintiff City of New York's Second Set of Interrogatories and Requests for Production of Documents to All Defendants |
| PL-3218 | 1/23/2007 | BUR MDL 1358-003716 | BUR MDL 1358-3717 | Product Stewardship |
| PL-3219 | 2/7/2007 | | | Defendants' Responses And Objections To Plaintiffs' Joint Interrogatories And Requests For Admission To Defendants Relating To Other Oxygenates |
| PL-3220 | 2/21/2007 | REY MDL1358 0007911 | REY MDL1358 0007916 | American Commercial Lines Presentation at the 12th Annual National Ethanol Conference |
| PL-3221 | 2/28/2007 | | | 10-K Annual report which provides a comprehensive overview of the company for the past year [retrieved from: http://ir.exxonmobil.com/phoenix.zhtml?c=115024&p=irol-sec] |
| PL-3222 | 3/8/2007 | n/a | n/a | Defendant Exxon Mobil Corporation's Fifth Amended Master Answer and Affirmative Defenses |
| PL-3223 | 3/28/2007 | N/A | N/A | MDL-Warnings Deposition- Contact List- Mike Roman |
| PL-3224 | 4/2/2007 | n/a | n/a | Defendant Exxon Mobil Corporation's Amended Responses and Objections to Plaintiffs' First Set of Requests for Production of Documents Regarding Liability |
| PL-3225 | 4/2/2007 | n/a | n/a | Defendant Exxon Mobil Corporation's Amended Responses and Objections to Plaintiffs' First Set of Interrogatories and Requests for Production of Documents |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-3226 | 4/2/2007 | n/a | n/a | Defendant Exxon Mobil Corporation's Responses and Objections to Plaintiffs' Interrogatories of Defendant Mobil Corporation on Employee Identification |
| PL-3227 | 4/2/2007 | n/a | n/a | Defendant Exxon Mobil Corporation's Responses and Objections to Plaintiffs' Second Set of Requests for Production of Documents |
| PL-3228 | 4/23/2007 | n/a | n/a | Defendant Exxon Mobil Corporation's Second Amended Responses and Objections to Plaintiffs' First Set of Interrogatories and Requests for Production of Documents |
| PL-3229 | 5/3/2007 | n/a | n/a | Exxon Mobil Corporation Resopnses and Objections to Plaintiffs' First Set of Interrogatories, Requests for Admissions, and Requests for Production of Documents Relating to Gasoline Products and Title Tracing |
| PL-3230 | 5/15/2007 | | | Letter from Anthony Bongiorno to Celeste Evangelisti re ExxonMobil Supplemental Production of Warnings Documents |
| PL-3231 | 6/12/2007 | | | Defendant Exxon Mobil Corporation's Responses And Objections To Plaintiffs' Interrogatories, Requests For Production Of Documents And Requests To Admit Regarding TSCA |
| PL-3232 | 6/12/2007 | n/a | n/a | Defendant Exxon Mobil Corporation's Responses and Objections to Plaintiffs' Interrogatories, Requests for Production of Documents and Requests to Admit Regarding TSCA |
| PL-3233 | 6/13/2007 | | | Defendant Exxon Mobil Corp's Responses and Objections to Plaintiffs' Interrogatories, Requests for Production of Documents and Requests to Admit Regarding TSCA |
| PL-3234 | 6/18/2007 | N/A | N/A | MTBE Litigation notes Feb 07 on Oxygenates and MOBIL Representations |
| PL-3235 | 6/18/2007 | N/A | N/A | MTBE Litigation notes Feb 07 on Oxygenates and MOBIL Representations |
| PL-3236 | 6/27/2007 | N/A | N/A | handwritten notes from the API and the Ad Hoc Committee |
| PL-3237 | 7/19/2007 | BUR MDL 1358-022327 | BUR MDL 1358-022331 | Search on the EPA website for Risk Assessment and Fish Consumption Limits |
| PL-3238 | 7/27/2007 | n/a | n/a | ExxonMobil Webpage: Product Stewardship |
| PL-3239 | 7/31/2007 | n/a | n/a | Defendant ExxonMobil's Supplemental Responses and Objections to Plaintiffs' First Set of Interrogatories and Requests for Production of Documents No. 72-85 |
| PL-3240 | 9/1/2007 | NYC-WHITELAW-00318 | NYC-WHITELAW-00319 | Aden, Andy. 'Water Usage for Current and Future Ethanol Production'  Southwest Hydrology |
| PL-3241 | 9/17/2007 | BUR MDL 1358-024589 | BUR MDL 1358-024591 | Correspondence re: MTBE and other Chemicals - Lack of EPA action on Children's Protection - Daily Environment Report from 3/16/07 |
| PL-3242 | 9/25/2007 | N/A | N/A | Plaintiff's Notice of Deposition re: Distribution, with Production of Documents and Videotaping |
| PL-3243 | 10/1/2007 | n/a | n/a | Defendant ExxonMobil's Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories Relating to Affirmative Defenses |
| PL-3244 | 10/24/2007 | | | Defendant Exxon Mobil Corp's Supplemental Responses and Objections to Plaintiffs' Interrogatories, Requests for Production of Documents and Requests to Admit Regarding TSCA |
| PL-3245 | 10/24/2007 | n/a | n/a | Defendant Exxon Mobil Corporation's Supplemental Responses and Objections to Plaintiffs' Interrogatories, Requests for Production of Documents and Requests to Admit Regarding TSCA |
| PL-3246 | 10/29/2007 | N/A | N/A | Energy Information Administration: Official Energy Statistics from the U.S. Government |
| PL-3247 | 10/31/2007 | n/a | n/a | Exxon Mobil Corporation Defendants' Responses to the Suffolk Plaintiffs' First Set of Requests for Admission upon All Defendants Regarding Pipelines |
| PL-3248 | 11/16/2007 | | | Plaintiffs' Responses and Objections to ExxonMobil Corp's First Set of Interrogatories and Requests for Production of Documents to Plaintiffs Regarding the Toxic Substances Control Act (TSCA) |
| PL-3249 | 2/7/2008 | NYCHERIWICK01522 | NYCHERIWICK01527 | Report: Use of U.S. Croplands for Biofuels Increases Greenhouse Gases Through Emissions from Land Use Change |
| PL-3250 | 2/14/2008 | NYCHERIWICK01433 | NYCHERIWICK01436 | Letter to Science Magazine re: Use of U.S. Croplands for Biofuels, Greenhouse Gas Increases and Land Use Change |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-3251 | 2/28/2008 | | | 10-K Annual report which provides a comprehensive overview of the company for the past year [retrieved from: http://ir.exxonmobil.com/phoenix.zhtml?c=115024&p=irol-sec] |
| PL-3252 | 3/6/2008 | N/A | N/A | Robert P. Larkins Job Positions |
| PL-3253 | 3/6/2008 | N/A | N/A | Factors Considered In Exxon's Decision To Use MTBE In The 1980s |
| PL-3254 | 3/6/2008 | N/A | N/A | Robert P. Larkins Job Positions |
| PL-3255 | 3/6/2008 | N/A | N/A | Factors Considered In Exxon's Decision To Use MTBE In The 1980s |
| PL-3256 | 4/21/2008 | NYCHERIWICK00311 | NYCHERIWICK00394 | Cali EPA Air Resources Board - Detailed California - Modified GREET Pathway for Denatured Corn Ethanol |
| PL-3257 | 6/27/2008 | NYCHERIWICK01651 | NYCHERIWICK01659 | Correspondence from the Renewable Fuels Association to Bob Dineen re: Comments in Response to Detailed California Modified GREET Parthway for Denatured Corn Ethanol |
| PL-3258 | 8/25/2008 | | | Letter from Anthony Bongiorno to Ramin Pejan re ExxonMobil's responses to the City of New York's Second Set of Interrogatories and Request for Production of Documents with Attachment A - F |
| PL-3259 | 8/26/2008 | | | Defendant Exxon Mobil Corporation's Responses And Objections To Plaintiff City Of New York's Third Set Of Revised Interrogatories To All Defendants |
| PL-3260 | 8/26/2008 | n/a | n/a | Defendant Exxon Mobil Corporation's Responses and Objections to Plaintiff City of New York's Third Set of Revised Interrogatories to All Defendants |
| PL-3261 | 8/27/2008 | n/a | n/a | Defendant Exxon Mobil Corporation's Responses and Objections to Plaintiff City of New York's Third Set of Revised Interrogatories to All Defendants |
| PL-3262 | 8/28/2008 | XOM-NYC3dRogs-001 | XOM-NYC3dRogs-001 | CD of Documents accompanying Defendant Exxon Mobil Corporation's Responses And Objections To Plaintiff City Of New York's Third Set Of Revised Interrogatories To All Defendants [XON-NYC#DROGS-0001] |
| PL-3263 | 9/29/2008 | | | Defendant Exxon  Mobil Corporation's Responses To Plaintiff City Of New York's First Set Of Requests For Admissions And Related Interrogatories To All Defendants |
| PL-3264 | 9/29/2008 | n/a | n/a | Defendant Exxon Mobil Corporation's Responses to Plaintiff City of New York's First Set of Requests for Admissions and Related Interrogatories to All Defendants |
| PL-3265 | 10/1/2008 | n/a | n/a | Defendant Exxon Mobil Corporation's Sixth Amended Master Answer and Affirmative Defenses |
| PL-3266 | 10/20/2008 | NYCHERIWICK01098 | NYCHERIWICK01099 | Article: Ethanol via Pipeline Closer to Reality? - Ethanol Pipeline Testing in FL |
| PL-3267 | 10/21/2008 | NYCHERIWICK00144 | NYCHERIWICK00146 | Correspondence to Stephen L. Johnson at the EPA re: Rulemaking in Response to the Renewable Fuel Standard |
| PL-3268 | 10/30/2008 | n/a | n/a | Defendant Exxon Mobil Corporation's Seventh Amended Master Answer and Affirmative Defenses |
| PL-3269 | 11/21/2008 | NYCHERIWICK01640 | NYCHERIWICK01650 | Correspondence from the Renewable Fuels Association to John Courtis re: Comments in Response to California Air Resources Board's Workshop |
| PL-3270 | 12/12/2008 | | | ExxonMobil's Responses To Plaintiff City Of New York's Requests For Admission To All Defendants Regarding Pipelines |
| PL-3271 | 12/12/2008 | | | ExxonMobil's Responses To Plaintiff City Of New York's Fourth Set Of Interrogatories Regarding Pipelines |
| PL-3272 | 12/12/2008 | n/a | n/a | ExxonMobil's Responses to Plaintiff City of New York's Requests for Admission to All Defendants Regarding Pipelines |
| PL-3273 | 12/12/2008 | n/a | n/a | ExxonMobil's Responses to Plaintiff City of New York's Fourth Set of Interrogatories Regarding Pipelines |
| PL-3274 | 12/15/2008 | SUN-LOG-000001 | SUN-LOG-000474 | Sunoco Logistics Documents Responsive to City of New York's Subpoena |
| PL-3275 | 12/18/2008 | | | ExxonMobil's Amended Responses To Plaintiff City Of New York's Requests For Admission To All Defendants Regarding Pipelines |
| PL-3276 | 12/19/2008 | NYC-WHITELAW-001323 | NYC-WHITELAW-001392 | Expert Report of Gary A. Herwick |
| PL-3277 | 12/19/2008 | | | Defendant Exxon Mobil Corporation's Amended Responses And Objections To Plaintiff City Of New York's Third Set Of Revised Interrogatories To All Defendants |
| PL-3278 | 12/19/2008 | | | ExxonMobil's Amended Responses To Plaintiff City Of New York's Fourth Set Of Interrogatories Regarding Pipelines |

| | | | | |
|---|---|---|---|---|
| PL-3279 | 12/19/2008 | n/a | n/a | ExxonMobil's Amended Responses to Plaintiff City of New York's Fourth Set of Interrogatories Regarding Pipelines |
| PL-3280 | 12/19/2008 | n/a | n/a | Defendant Exxon Mobil Corporation's Amended Responses and Objections to Plaintiff City of New York's Third Set of Revised Interrogatories to All Defendants |
| PL-3281 | 1/6/2009 | NYCHERIWICK01425 | NYCHERIWICK01432 | Article: Biofuels, Land Use Change and Greenhouse Gas Emissions: Some Unexplored Variables |
| PL-3282 | 1/15/2009 | NYC-Burke-N-00009015 | NYC-Burke-N-00009070 | E-mail and attachment from Colonial Pipeline counsel to Chevron counsel, January 15, 2009, attaching total gasoline delivery information on Colonial Pipeline between 1979 and 2003 |
| PL-3283 | 1/26/2009 | n/a | n/a | Exxon Mobil Corporation Defendants' Supplemental Responses to Plaintiff City of New York's Third Set of Revised Interrogatories to All Defendants |
| PL-3284 | 2/1/2009 | NYCHERIWICK00093 | NYCHERIWICK00097 | Herwick Expert Reports References / Bibliography |
| PL-3285 | 2/10/2009 | NYC-Burke-N-00004038 | NYC-Burke-N-00004038 | Excerpt from Colonial Pipeline website: Frequently Asked Questions |
| PL-3286 | 2/18/2009 | 1. XOM-CLP-00001; 2. XOM-BKE-00001; 3. SUN-LOG-000475 | 1. XOM-CLP-03080; 2. XOM-BKE-00041; 3. SUN-LOG-000485 | Documents received by Exxon from Colonial Pipeline, Buckeye Pipeline, and Sunoco Logistics, produced to City on 2/18/09 |
| PL-3287 | 2/27/2009 | | | 10-K Annual report which provides a comprehensive overview of the company for the past year [retrieved from: http://ir.exxonmobil.com/phoenix.zhtml?c=115024&p=irol-sec] |
| PL-3288 | 3/16/2009 | N/A | N/A | Correspondence from J. Pardo to S. Amron and V. Sher re: Exxon Mobil Corp.'s Disclosure on Opinion Witnesses Pursuant to Court's Directive at 02/26/09 Status Conference |
| PL-3289 | 3/16/2009 | N/A | N/A | Exxon Mobil Corporation's Disclosure on Opinion Witnesses Pursuant to Court's Directive at 02/26/09 Status Conference |
| PL-3290 | 3/19/2009 | NYC-Lawless 000601 | NYC-Lawless 000654 | Sensory Evaluation of Foods: Chapter 6, Thresholds, Revision Draft |
| PL-3291 | 4/1/2009 | N/A | N/A | Plaintiff City of New York's Notice of Deposition of Robert Scala with Requests for Production of Documents |
| PL-3292 | 4/21/2009 | N/A | N/A | Plaintiff City of New York's Amended Notice of Deposition of Robert Scala with Requests for Production of Documents |
| PL-3293 | 5/1/2009 | | | Webpage: "API State Petroleum Councils" (accessed 05/15/2009) http://www.api.org/aboutapi/joinus/states/index.cfm |
| PL-3294 | 5/15/2009 | | | Webpage: "ExonMobil" (accessed 05/15/2009) http://www.api.org/ehs/partnerships/viewcompany/exxonmobil.cfm |
| PL-3295 | 5/15/2009 | | | Webpage: "API's Organization" (accessed 05/15/2009) http://www.api.org/aboutapi/joinus/organization/index.cfm |
| PL-3296 | 1/1/1997 | MDL 1358hM-1130168 | MDL 1358hM-1130185 | "MTBE Cost Analysis, Florida RBCA Study" |
| PL-3297 | 1/1/1999 | MDL1358hM-0354408 | MDL1358hM-0354473 | Risk Management Process Guide From: Mobil BusinessResources Corp. |
| PL-3298 | 1/1/1999 | MDL1358hM-1340198 | MDL1358hM-1340224 | Impacts of MTBE on Remediation Costs From: Mobil Business Resources Corp. |
| PL-3299 | 1/1/2000 | MDL 1358hM-0833828 | MDL 1358hM-0833891 | Environmental Implications of MTBE Use at Esso Norge Slagen - January 2000 |
| PL-3300 | 1/1/2006 | N/A | N/A | Freedom of Information Request to USEPA regarding information submitted under Section 8(e) of TSCA |
| PL-3301 | 1/13/1997 | XOM-NC0005-01337 | XOM-NC0005-01342 | MTBE Water Quality Criteria Work Group Members List (revised) |
| PL-3302 | 1/19/2000 | MDL1358hM-0020627 | MDL1358hM-0020627 | E-Mail, "CA Environmental Policy Council Approves Ethanol From: SC Yuan-Newman |
| PL-3303 | 1/21/1999 | XOM-REM-00004439 MDL1358hM-0461176 | XOM-REM-00004465 MDL1358hM-0461202 | Remediation Services 1998 Results |
| PL-3304 | 1/22/1997 | MDL1358hM-1256381 | MDL1358hM-1256470 | EHS Remediation Services Staff Meeting by Mobil Oil |
| PL-3305 | 1/23/2008 | N/A | N/A | excerpts printed from the website maintained by USEPA on January 23, 2008 regarding FAQs about TSCA Section 8(e) |
| PL-3306 | 10/1/1996 | MDL1358hM-0300947 | MDL1358hM-0300963 | USMR Remediation Update |
| PL-3307 | 10/1/1998 | MDL1358hM-0639263 | MDL1358hM-0639263 | MTBE Environmental Response Package by Mobil Business Resources Corp. |
| PL-3308 | 10/16/1996 | MDL1358hM-0844941 | MDL1358hM-0844949 | Meeting Minutes from October 10, 1996 Major Oil Round Table Discussion to K. Fischer (Mobil) from H. Klotz |
| PL-3309 | 10/23/1999 | MDL1358hM-1101772 | MDL1358hM-1101790 | Lifecycle Cost Analysis for Mobil Remediation Sites 1999 from Mobil Business Resources Corp |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-3310 | 10/29/1997 | MDL1358hM-1323451 | MDL1358hM-1323452 | Email from V. Kelley - Mobil, Forwarded to: J. Vaughn -Mobil re: Tosco Position on MTBE |
| PL-3311 | 10/29/1998 | MDL1358hM-0508067 | MDL1358hM-0508069 | MTBE Task Force -- Ethanol (e-mails) To: Susan Carter (others) From: JP Marum (Mobil) |
| PL-3312 | 10/30/2002 | MDL1358hM-0906563 | MDL1358hM-0906565 | Refinery-Based Ether Facility Economics by GL |
| PL-3313 | 10/31/1995 | N/A | N/A | James M. Davidson, et al.,"MTBE Releases into the Environment and their Potential for Occurrences in Water Supplies" (October 31, 1995), identified in Supplemental Responses and Objections of Lyondell Chemical Company to Plaintiffs' Interrogatories, Request for Production of Documents, and Requests to Admit Regarding TSCA |
| PL-3314 | 11/1/2003 | McG 00283 | McG 00294 | Campden & Chorleywood Food Research Ass'n Group, "Consumer Odour Threshold of Methyl Tertiary Butyl Ether (MTBE) in Water" (Nov. 2003), identified in Supplemental Responses and Objections of Lyondell Chemical Company to Plaintiffs' Interrogatories, Request for Production of Documents, and Requests to Admit Regarding TSCA, No. 18. |
| PL-3315 | 11/14/1995 | MDL1358hM-1022630 | MDL1358hM-1022632 | Letter from R.D. McGraw to Arco about rebate program with attachment |
| PL-3316 | 11/6/1997 | MDL1358hM-0237089 | MDL1358hM-0237118 | Interrogatory Responses in City of Santa Monica v. Mobil  Oil Corp. |
| PL-3317 | 12/1/1997 | MDL1358hM-0460888 | MDL1358hM-0461137 | 1997 Environmental Reserves Analysis - Mobil Oil |
| PL-3318 | 12/5/1996 | MDL1358hM-0301188 | MDL1358hM-0301229 | 1996 PRCA Reserve Summary |
| PL-3319 | 12/6/2004 | N/A | N/A | copy of a Complaint and Notice of Opportunity for Hearing, In the Matter of E. I. du Pont de Nemours and Company, Docket No. TSCA-HQ-2005-5001 |
| PL-3320 | 2/13/1997 | MDL 1358hM-0724879 | MDL 1358hM-0724933 | "Florida RBCA Planning Study" prepared by Groundwater Services, Inc. for Florida Partners in RBCA Implementation |
| PL-3321 | 2/16/1999 | XOM-REM-00027711 | XOM-REM-00027716 | Email chain re: Dr. Mehlman's statements re: MTBE |
| PL-3322 | 2/23/1995 | MDL1358hM-0269406 | MDL1358hM-0269408 | E-Mails to T.F. Reilly from J.A. Marcinek (Mobil) on discussions in Wisconsin and opposition to MTBE. |
| PL-3323 | 2/28/1997 | MDL1358hM-0787892 | MDL1358hM-0787897 | Evaluating the Impact of MTBE on Mobil's UST Remediation Costs from Charles Newell - GroundwaterServices Inc., to Mark Malander (Mobil) |
| PL-3324 | 3/10/1998 | MDL1358hM-0684765 | MDL1358hM-0684802 | Mobil Remediation Continuous Improvement Conference (internal Mobil conference focused on MTBE) by Mobil Business Resources Corp. |
| PL-3325 | 3/3/1997 | MDL 1358hM-0811839 | MDL 1358hM-0811846 | Mobil Facsimile from Mark Malendar to Remediation Services MTBE Work Team re: UST Remediation Costs |
| PL-3326 | 3/6/1998 | MDL1358hM-1027856 | MDL1358hM-1027912 | Environmental Risk Management Program by Mobil Oil |
| PL-3327 | 4/1/1998 | MDL1358hM-0688592 | MDL1358hM-0688599 | Cost Impacts of MTBE by Mobil Oil Corporation |
| PL-3328 | 4/1/1999 | MDL1358hM-1201310 | MDL1358hM-1201370 | Lifecycle Cost Management Software: Guide, by Mobil Business Resources Corp |
| PL-3329 | 4/27/1998 | MDL1358hM-00650449 | MDL1358hM-0665053 | MTBE Contaminations - series of e-mails From: David J. Hill (Mobil) + others |
| PL-3330 | 4/28/1999 | MDL1358hM-0388225 | MDL1358hM-0388244 | Letter to Brian Baker from Brian Harney (Mobil) re: Marcinek testimony before DOE |
| PL-3331 | 4/4/1996 | XOM-REM-00031116 | XOM-REM-00031118 | E-mails to J.A. Abel from Vincent Kelley (Mobil) re: MTBE in Santa Monica Wells |
| PL-3332 | 4/6/1999 | MDL1358hM-0389164 | MDL1358hM-0389215 | Environmental Health & Safety Performance Review |
| PL-3333 | 5/1/1997 | MDL1358hM-0845744 | MDL1358hM-0845764 | MTBE Impact on Remediation Reserve by Mobil Business Reserve |
| PL-3334 | 5/1/1997 | N/A | N/A | Malcolm Pirnie, Inc. for the OFA, "Estimates of Annual Costs to Remove MTBE from Water for Potable Uses" (May 1997), identified in Supplemental Responses and Objections of Lyondell Chemical Company to Plaintiffs' Interrogatories, Request for Production of Documents, and Requests to Admit Regarding TSCA, Nos. 14-15. |
| PL-3335 | 5/18/1999 | MDL1358hM-1200806 | MDL1358hM-1200811 | Risk-Based Site Prioritization by Chris Poole (Mobil) |
| PL-3336 | 5/4/2000 | N/A | N/A | Letter from Thomas Curtis (AWWA) to USEPA re: MTBE TSCA with attachments |
| PL-3337 | 5/6/1999 | MDL1358hM-1258895 | MDL1358hM-1258926 | Mid-America EHS Steering Committee Meeting Agenda - May 6, 1999 |
| PL-3338 | 5/8/2000 | N/A | N/A | Letter to EPA office of Pollution Prevention and Toxics (OPPT) regarding Advance Notice of Intent to Infiate Rulemaking Under TSCA |
| PL-3339 | 6/1/1997 | MDL1358hM-0621817 | MDL1358hM-0621866 | Final Report of the National Science & Technology Council, Committee on Environment and Natural Resources, "Interagency Assessment of Oxygenated Fuels," *available at*  www.epa.gov/OMS/regs/fuels/ostpfin.pdf |
| PL-3340 | 6/10/1999 | MDL1358hM-0014620 | MDL1358hM-0014624 | Email from J. Marcinek on MTBE phaseout and EPA's offer of compromise |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 1

| PL-3341 | 6/14/1999 | MDL1358hM-0825651 | MDL1358hM-0825657 | Evaluation of Potential Additional MTBE Impacts on Remediation Costs from N. Novick to T. Milton |
|---|---|---|---|---|
| PL-3342 | 6/25/2004 | SCWA-TSCA-000000072 | SCWA-TSCA-000000074 | Md. Dept. of the Environment, Fact Sheet, *obtained from* http://www.mde.state.md.us |
| PL-3343 | 6/26/1998 | MDLMCGUIRE 023411 | MDLMCGUIRE 023456 | Malcolm Pirnie, OFA Technical Memorandum "Taste and Odor Properties of Methyl Tertiary-Butyl Ether and Implications for Setting a Secondary Maximum Contaminant Level" (June 26, 1998), identified in Supplemental Responses and Objections of Lyondell Chemical Company to Plaintiffs' Interrogatories, Request for Production of Documents, and Requests to Admit Regarding TSCA, No.18. |
| PL-3344 | 6/28/1998 | XOM-REM-00036377 | XOM-REM-00036381 | "Additive Invade O.C. Aquifers", The Orange County Register Sunday, June 28, 1998 |
| PL-3345 | 6/8/1999 | MDL1358hM-0845715 | MDL1358hM-0845743 | Impact of MTBE on Remediation Costs to D.E. Englert, M.W. Malander, T.M. Milton, et al. From: Mobil Business Resources Corp. & N. Novick |
| PL-3346 | 7/14/1999 | MDL1358hM-1146953 | MDL1358hM-1147042 | Lifecycle Cost Analysis for Mobil Remediation Sites: 1999 from Mark Malander to Meena Nainan |
| PL-3347 | 7/28/1998 | MDL1358hM-1027740 | MDL1358hM-1027782 | EHSMS Steering Committee Review agenda and action plan, plus quarterly report card. |
| PL-3348 | 8/1/1999 | MDL1358hM-0998051 | MDL1358hM-0998065 | 1999 Environmental Reserves by Environmental Health & Safety (Mobil) |
| PL-3349 | 8/11/1999 | MDL1358hM-0234562 | MDL1358hM-0234733 | Mobil Oil Corp.'s Objections and Supplemental Interrogatory Responses in Communites for a Better Environment v. Unocal Corp. |
| PL-3350 | 8/20/1998 | MDL1358hM-1141719 | MDL1358hM-1141951 | Cover note from W. Beck to J. Marum forwarding Draft API study on MTBE Remediation: An Evaluation of Technologies, Field Experience and Case Studies," draft dated July 30, 1998 by Alpine Environmental |
| PL-3351 | 9/1/1999 | MDL1358hM-0998066 | MDL1358hM-0998086 | MTBE Cost Impacts: National Summary by Environmental Health & Safety (Mobil) |
| PL-3352 | 9/23/1996 | MDL1358hM-1198458 | MDL1358hM-1198999 | Remediation Improvement Conference by Mobil Oil Corp. |
| PL-3353 | multiple | CHEVMDL13500000361849 | CHEVMDL13580000036241 8 | Lundberg Surveys re: Gasoline Market Share: by Trilby Lundberg Publisher |
| PL-3354 | no date | MDL1358hM-1018521 | MDL1358hM-1018525 | Reformulated Gasoline USM&R Minimum Investment |
| PL-3355 | no date | MDL1358hM-0040604 | MDL1358hM-0040632 | Reformulated Gasoline Implementation Update From: Mobil Oil (RFT Task Force?) |
| PL-3356 | no date | MDL1358hM-0121744 | MDL1358hM-0121777 | Clean Air Act Amendments - Reformulated Gasoline Management Review |
| PL-3357 | no date | MDL1358hM-0331065 | MDL1358hM-0331068 | Mobil Corporate Policy Statement re: Product Safety Stewardship and Environmental Protection |
| PL-3358 | no date | MDL1358hM-0372688 | MDL1358hM-0372890 | EHS Global Professional Services To: no date From: Mobil Oil Corp |
| PL-3359 | no date | MDL1358hM-0403400 | MDL1358hM-0403496 | File Identification: ETQ767988: marked-up copy for presentation: non ethanol/gasoline blending -proposed use of ethanol in test areas |
| PL-3360 | no date | MDL1358hM-0548117 | MDL1358hM-0548715 | Mobil Maintenance Manual by Mobil Oil |
| PL-3361 | no date | MDL1358hM-0552460 | MDL1358hM-0552612 | Service Station Property Acquisition Process by Mobil Oil |
| PL-3362 | no date | MDL1358hM-0652805 | MDL1358hM-0652805 | Summary of MTBE Activities by EHS-GPS To: no date From: Mobil Business Resources Corp |
| PL-3363 | no date | MDL1358hM-1066583 | MDL1358hM-1066698 | Sample PMPA Franchise Agreement by Mobil Oil |
| PL-3364 | no date | MDL1358hM-1126441 | MDL1358hM-1126534 | EHS-GPS Remediation Services From: Mobil Oil |
| PL-3365 | no date | SCWA-TSCA-000000075 | SCWA-TSCA-000000079 | List of MTBE Release Sites in Wisconsin, California, Ohio, Indiana, and New York, with additional information regarding California and Wisconsin sites |
| PL-3366 | no date | XOM-REM-00038228 | XOM-REM-00038237 | Mobil Market Share: Charts |
| PL-3367 | unknown | MDL1358hM-0103061 | MDL1358hM-0103094 | Mobil Oil -- Clean Air Act Amendments Reformulated Gasoline Management Review |
| PL-3368 | unknown | MDL1358hM-1355407 | MDL1358hM-1355817 | Mobil Oil Annual Inventory Verification Procedures |
| PL-3369 | unknown | N/A | N/A | James M. Davidson, "MTBE in Ground Water and Drinking Water: Potential Sources, Occurrences, and Concentrations," identified in Supplemental Responses and Objections of Lyondell Chemical Company to Plaintiffs' Interrogatories, Request for Production of Documents, and Requests to Admit Regarding TSCA, No. 13. |
| PL-3370 | 00/00/0000 | XOM CORP 000569 | XOM CORP 000584 | Organizational charts of Mobil Oil Corporation US Marketing and Refining Division, January 1990 |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-3371 | 00/00/0000 | XOM-WARN00000006, XOM-NC0533-00992 | XOM-WARN00000009, XOM-NC0533-00995 | U.S. Marketing and Refining Technical Service Department, Laboratory Checklist |
| PL-3372 | 00/00/0000 | 2MDLCP00334669 | 2MDLCP00334697 | A Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Ground Water of the United States, 1993-94, U.S. Geological Survey, with handwritten notes |
| PL-3373 | 00/00/0000 | BPA00364650 | BPA00364656 | Letter from George Dominguez to the MTBE Committee re formation |
| PL-3374 | 00/00/0000 | BPA-364606 | BPA-364606 | MTBE Committee Dues Status |
| PL-3375 | 00/00/0000 | BUR MDL 1358-005270 | BUR MDL 1358-005293 | Two-Generation Reproductive Toxicity Study of Methyl Tertiary-butyl Ether (MTBE) in Rats |
| PL-3376 | 00/00/0000 | BUR MDL 1358-018190 | BUR MDL 1358-018229 | Methyl tertiary-Butyl Ether: Studies for Potential Human Health Hazards |
| PL-3377 | 00/00/0000 | BUR MDL 1358-018506 | BUR MDL 1358-018519 | Manufactured Uncertainty, Protecting Public Health in the Age of Contested Science and Product Defense |
| PL-3378 | 00/00/0000 | BUR MDL 1358-019698 | BUR MDL 1358-019707 | Cancer Epidemiology in Older Adolescents and yound adults 15 to 29 years of age, including SEER incidence and survival: 1975 - 2000 |
| PL-3379 | 00/00/0000 | CHEMICALS-TSCA-252 | CHEMICALS-TSCA-261 | Report on Exposure to MTBE and Chemical Fate |
| PL-3380 | 00/00/0000 | CHEMICALS-TSCA-262 | CHEMICALS-TSCA-263 | Questions Raised by EPA During the MTBE Committee Presentation on March 5 |
| PL-3381 | 00/00/0000 | CITGO20026207 | CITGO20026239 | Environmental Protection Agency - MTBE - Advance notice of intent to initiate rulemaking under the toxic substances control act to eliminate or limit the use of MTBE as a fuel additive in gasoline |
| PL-3382 | 00/00/0000 | CITGOMDII-0015852 | CITGOMDII-0015854 | Report: Review of Ecotoxicology Data on MTBE and Recommended Further Studies (by the Oxygenated Fuels Assoc.) |
| PL-3383 | 00/00/0000 | CON 000012958 | CON 000012966 | In Vivo Bone Marrow Cytogenetic Assay of Methyl Tertiary Butyl Ether (MTBE) |
| PL-3384 | 00/00/0000 | CON 000013721 | CON 000013737 | Interim Report:  MTBE Concentrations in Human Blood Following Exposure to Oxygenated Fuel |
| PL-3385 | 00/00/0000 | GPMI LIA 0008219 | GPMI LIA 0008219 | Memo from R. Andersen (NY Dept of Agriculture and Markets) to gasoline carriers re law banning on gasoline containing MTBE in NY |
| PL-3386 | 00/00/0000 | HESS 235697 | HESS 235704 | EPA Fact Sheet Drinking Water Advisory: Consumer Acceptability and Health Effects Analysis on MTBE |
| PL-3387 | 00/00/0000 | LAN - 232768 | LAN - 232777 | Flavor and Odor Thresholds of MTBE in Water |
| PL-3388 | 00/00/0000 | LAN0232769 | LAN0232777 | Confidential Report - Flavour and Odour thresholds of MTBE in water - by Campden Food and Drink research association |
| PL-3389 | 00/00/0000 | LAN0277399 | LAN0277408 | Focus Meeting Presentation on MTBE-by EPA Office of Pesticides and Toxic Substances |
| PL-3390 | 00/00/0000 | MAM-000199 | N/A | API  Health and Environment General Committee Roster, January 1989 |
| PL-3391 | 00/00/0000 | N/A | N/A | CV for Robert Biles |
| PL-3392 | 00/00/0000 | N/A | N/A | Report on MTBE as a Ground Water Contaminant Garrett and Moreau Report |
| PL-3393 | 00/00/0000 | N/A | N/A | Web printout Exxon Safety, Product Stewardship |
| PL-3394 | 00/00/0000 | N/A | N/A | Work History and Relevant Experience for Raymond D. McGraw |
| PL-3395 | 00/00/0000 | N/A | N/A | Texaco Station MTBE Information |
| PL-3396 | 00/00/0000 | N/A | N/A | MTBE as a Ground Water Contaminant by Peter Garrett, Marcel Moreau, Jerry D. Lowry |
| PL-3397 | 00/00/0000 | N/A | N/A | List of Current Tank Data for Stores and Locations |
| PL-3398 | 00/00/0000 | N/A | N/A | List of Addresses, Tank Data and Payment Information |
| PL-3399 | 00/00/0000 | N/A | N/A | Letter from ATC to Robert Staab re: Preliminary Scope of Work and Associated Costs for ExxonMobile Sites |
| PL-3400 | 00/00/0000 | N/A | N/A | Biographical Sketch of Curtis Stanley |
| PL-3401 | 00/00/0000 | N/A | N/A | CV of Paul Stendardi |
| PL-3402 | 00/00/0000 | N/A | N/A | CV of Gary Stumpf |
| PL-3403 | 00/00/0000 | N/A | N/A | CV of Gary Stumpf |
| PL-3404 | 00/00/0000 | N/A | N/A | James Tuday CV/Resume |
| PL-3405 | 00/00/0000 | N/A | N/A | CV of Wayne C Daughtrey |
| PL-3406 | 00/00/0000 | N/A | N/A | EPA's Expected Move to Regulate MTBE Meets with Oil Company Opposition |
| PL-3407 | 00/00/0000 | NYCHERIWICK00126 | NYCHERIWICK00143 | Powerpoint Presentation on Sulfur in Emissions and Fuel Sulfur Reduction Updates |
| PL-3408 | 00/00/0000 | NYCHERIWICK00177 | NYCHERIWICK00243 | Attachment 1 - Final Regulation Order - 2007 Amendments to the California Phase 3 Reformulated Gasoline Regulations |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | | | | |
|---|---|---|---|---|
| PL-3409 | 00/00/0000 | NYCHERIWICK00244 | NYCHERIWICK00310 | Attachment 2 - Final Regulation Order - 2007 Amendments to the California Phase 3 Reformulated Gasoline Regulations |
| PL-3410 | 00/00/0000 | NYCHERIWICK00405 | NYCHERIWICK00464 | The Ethanol Fact Book - A Compilation of Information about Fuel Ethanol |
| PL-3411 | 00/00/0000 | NYCHERIWICK01094 | NYCHERIWICK01097 | Powerpoint Presentation on Ethanol: The Complete Energy Lifecycle Picture |
| PL-3412 | 00/00/0000 | NYCHERIWICK01100 | NYCHERIWICK01134 | Report: The Debate on Energy and Greenhouse Gas Emissions Impacts of Fuel Ethanol |
| PL-3413 | 00/00/0000 | NYCHERIWICK01420 | NYCHERIWICK01424 | Attachment 1 - Health Effects of Exposure to MTBE (Background) |
| PL-3414 | 00/00/0000 | NYCHERIWICK01547 | NYCHERIWICK01547 | Chart on BTU Required for 1 BTU available at Fuel Pump |
| PL-3415 | 00/00/0000 | NYCHERIWICK01548 | NYCHERIWICK01564 | Report on Improvements in Life Cycle Energy Efficiency and Greenhouse Gas Emissions of Corn-Ethanol |
| PL-3416 | 00/00/0000 | NYC-Lawless 000312 | NYC-Lawless 000329 | Sensory, Symptomatic, Inflammatory, and Ocular Responses to and the Metabolism of Methyl Tertiary-Butyl Ether in a Controlled Human Exposure Environment |
| PL-3417 | 00/00/0000 | NYC-Lawless 000374 | NYC-Lawless 000390 | Threshold Odor Concentrations of MTBE and Other Fuel Oxygenates |
| PL-3418 | 00/00/0000 | NYC-WHITELAW-001402 | NYC-WHITELAW-001421 | Hibdon, J and Michael Mueller. 'Economies of Scale in Petroleum Refining, 1947-1984: A Survivor Principle - Time Seris Analysis' Review of Industrial Organization, Vol. 5 No. 3. |
| PL-3419 | 00/00/0000 | NYC-WHITELAW-001889 | NYC-WHITELAW-001944 | Keller, Arturo, et al.  'An integral cost-benefit analysis of gasoline formations meeting California Phase II Reformulated Gasoline requirements' |
| PL-3420 | 00/00/0000 | NYC-WHITELAW-001945 | NYC-WHITELAW-002005 | Keller, Arturo, et al.  'Health & Environmental Assessment of MTBE' Report to the Governor and Legislature of California as Sponsored by SB 521.  Volume I: Summary and Recommendations |
| PL-3421 | 00/00/0000 | NYC-WHITELAW-003407 | NYC-WHITELAW-003434 | A Review and Evaluation of The University of California's Report, Health and Environmental Assessment of MTBE |
| PL-3422 | 00/00/0000 | NYC-WHITELAW-003728 | NYC-WHITELAW-003788 | FUEL ETHANOL AND AGRICULTURE: AN ECONOMIC ASSESSMENT. Office of Energy, U.S.'Department of Agriculture. Agricultural Economic Report No. 562.' |
| PL-3423 | 00/00/0000 | NYC-WHITELAW-003791 | NYC-WHITELAW-003792 | United States Department of Energy Factsheet - Biofuels & Greenhouse Gas Emissions: Myths versus Facts |
| PL-3424 | 00/00/0000 | NYC-WHITELAW-004056 | NYC-WHITELAW-004068 | Whitelaw, Ed, et al.  'The Societal Costs and Benefits of MTBE as a Gasoline Additive in California |
| PL-3425 | 00/00/0000 | NYC-WHITELAW-00694 | NYC-WHITELAW-00694 | Executive Order D-5-99 by the Governor of the State of California |
| PL-3426 | 00/00/0000 | REY MDL1358 0003463 | REY MDL1358 0003464 | Website printout: Fleet Data by Number of Vessels and AWO Membership |
| PL-3427 | 00/00/0000 | REY MDL1358 0003465 | REY MDL1358 3466 | Website printout: Type and Amount of Commodities Moved by Range |
| PL-3428 | 00/00/0000 | REY MDL1358 0008555 | REY MDL1358 0008557 | Technical Bulletin: Use of Oxygenated Gasolines in Non-Automotive Engines |
| PL-3429 | 00/00/0000 | SH 025448 | SH 025451 | MTBE - Risks, Occurrence, and Trends by Michael Martinson, Curtis Stanely, Bruce Bauman |
| PL-3430 | 00/00/0000 | XOM CORP 001840 | XOM CORP 0018401 | CV of Henry S. Thomassen |
| PL-3431 | 00/00/0000 | XOM DTU 0024968 | XOM DTU 0024968 | ExxonMobil Global Position on MTBE |
| PL-3432 | 00/00/0000 | XOM MDL 1358hExxonDTU 0034019 | XOM MDL 1358hExxonDTU 0034027 | Draft No 4, State Bans on MTBE, Q & A's for media inquiries re Exxon and Mew York State's 2004 MTBE ban |
| PL-3433 | 00/00/0000 | XOM MDL1358hExxonDTU 0038728 | XOM MDL1358hExxonDTU 0038731 | ExxonMobil powerpoint presentation, MTBE and Public Image Industry Impact |
| PL-3434 | 00/00/0000 | XOM WARN 00000227 | XOM WARN 00000280 | Mobil Corporate Policy Statements re: Product Safety Stewardship |
| PL-3435 | 00/00/0000 | XOM_MT01097-003128 | XOM_MT01097-003128 | information re: the RFG WG on Dec 20 -Issue assigned reformulated gasoline rule |
| PL-3436 | 00/00/0000 | XOM-DTU-00024291 | XOM-DTU-00024336 | Mobil Study - 'a Study on the impact of An Alcohol Fuels Mandate |
| PL-3437 | 00/00/0000 | XOM-MT00941-001479 AND XOM-DTU-00027306 AND MDL1358hM-0184170 | XOM-MT00941-001488 AND XOM-DTU-00027315 AND MDL1358hM-0184179 | Plaintiff Mobil Oil Corporation's List of Witnesses Who May be Called At Trial In The United States District Court For The Southern District Of Texas Houston Division Mobil Oil Corporation, Plaintiff and Counterclaim Defendant v Texas Petrochemicals Corp |
| PL-3438 | 00/00/0000 | XOM-MT02386-002384 and MDL1358hM-072112 | XOM-MT02386-002387 AND MDL1385hM-072115 | GTBA/MTBE 70/30 Blend MTBE Technical Bulletin ARCO Chemical - GTBA Transport; 12/10/1990 Supersedes 1/00/1985 Sales Specifications Product: Gasoline Tertiary Butyl Alcohol (GTBA) ARCO Chemical Europe Approved by: Plant Manager and Business Manager |

| Exhibit | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| PL-3439 | 00/00/0000 | XOM-NC0076-01055 AND MDL1358hM-0790242 | XOM-NC0076-01084 AND MDL1358hM-0790271 | A Worldwide Product Safety Stewardship Program by C. J. DiPerna; D. P. Osterhout and D. B. Smith (handwritten notes on document) Chart I Mobil Oil Corporation Policy On Product Safety Stewardship Chart II Product Safety Groups In Marketing & Refining Oper |
| PL-3440 | 00/00/0000 | BUR MDL 1358-009926 | BUR MDL 1358-009966 | Oncogenicity Study of Inhaled Methyl Tertiary Butyl Ether (MTBE) in CD-1 Mice and F-344 Rats |
| PL-3441 | 00/00/0000 | N/A | N/A | A list of active remediation sites that Tosco inherited from Exxon |
| PL-3442 | 00/00/0000 | XOM-BKE00001 | XOM-BKE00041 | Pipeline Documents |
| PL-3443 | 00/00/0000 | XOM-CLP-00001 | XOM-CLP-03080 | Pipeline Documents |
| PL-3444 | 00/00/0000 | EX005101; MTBE_EXX376455 | EX005222; MTBE_EXX376575 | Listing of Certain Exxon documents |
| PL-3445 | 00/00/0000 | XOM-REM-00032867 | XOM-REM-00032895 | A Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Ground Water of the United States, 1993-94, U.S. Geological Survey, with handwritten notes |
| PL-3446 | 00/00/0000 | XOM-REM-00038247 | XOM-REM-00038258 | MTBE as a Ground Water Contaminant by Peter Garrett, Marcel Moreau, Jerry D. Lowry |
| PL-3447 | 00/00/0000 | M0059750 | M0059751 | Spreadsheet: "Sites with MTBE" |
| PL-3448 | 00/00/0000 | M0059806 | M0059815 | Excel Spreadsheet: "kfsrqu1.xls" |
| PL-3449 | 00/00/0000 | M0059793 | M0059798 | List titled "All sites that have been tested for MTBE…" List by California County |
| PL-3450 | 00/00/0000 | N/A | N/A | EIA Status and Impact of State MTBE Bans http://www.eia.doe.gov/oiaf/servicerpt/mtbeban/table1.html |
| PL-3451 | 00/00/1943 | BUR MDL 1358-018139 | BUR MDL 1358-018189 | Toxicology and Hygiene of Industrial Solvents |
| PL-3452 | 00/00/1957 | BUR MDL 1358-024432 | BUR MDL 1358-024436 | Industrial Toxicology - Book, 2nd Edition.  Written by Lawrence Fairhall |
| PL-3453 | 00/00/1960 | NYC-Lawless 000109 | NYC-Lawless 000111 | Effect of Practice and Instruction on Olfactory Thresholds |
| PL-3454 | 00/00/1971 | NYC-Lawless 000681 | NYC-Lawless 000684 | Olfactory Genetics and Anosmia |
| PL-3455 | 00/00/1974 | NYC-Lawless 000674 | NYC-Lawless 000680 | Scope and Evaluation of Odor Counteraction and Masking |
| PL-3456 | 00/00/1977 | NYC-Lawless 000563 | NYC-Lawless 000577 | Introduction to Sensation/Perception |
| PL-3457 | 00/00/1978 | NYC-Lawless 000550 | NYC-Lawless 000557 | A Critical Analysis of the Odour Unit Numbers and its Use |
| PL-3458 | 00/00/1978 | NYC-WHITELAW-002722 | NYC-WHITELAW-002724 | Excerpt From: Microeconomic Theory: Basic Principles and Extensions Second Edition.  Edited by Walter Nicholson |
| PL-3459 | 00/00/1980 | NYC-Lawless 000540 | NYC-Lawless 000549 | A Comparison to Use Different Methods Used to Access Sensitivity to the Taste of Phenylthiocarbamide PTC |
| PL-3460 | 00/00/1981 | ARC 035844 | ARC 035846 | Memo to MTBE File from R. N. Roth AP -479, cc: J. A. Budny |
| PL-3461 | 00/00/1982 | NYC-Lawless 000558 | NYC-Lawless 000562 | Expanded Tables for Conversion of a Proportion of Correct Responses (Pc) to the Measure of Sensory Difference (d') for the Triangular Method and the 3-Alternative Forced Choice Procedure |
| PL-3462 | 00/00/1984 | MMTBE0086565 AND XOM-REM -00038227; PEM001018796 (STARTS ON 2ND PAGE) | MMTBE0086575 AND XOM-REM-00038237 AND PEM001018805 | Handwritten note From C Hood to JA Jones |
| PL-3463 | 00/00/1985 | BUR MDL 1358-005444 | BUR MDL 1358-005456 | Teratology Evaluation of Methyl Tertiary Butyl Ether in Rats and Mice |
| PL-3464 | 00/00/1986 | EM - 125 | EM - 138 | EPA Focus Meeting Presentation on MTBE |
| PL-3465 | 00/00/1986 | LAN0277399 | LAN0277342 | United States Environmental Protection Agency, Office Of Pesticides & Toxic Substances - Focus Meeting Presentation On MTBE.  Review Of The Interagency Tesing Committee (ITC) |
| PL-3466 | 00/00/1986 | LAN0277399 | LAN0277408 | US EPA Focus Meeting Presentation on MTBE |
| PL-3467 | 00/00/1986 | CITGOMDII-0014625 | CITGOMDII-0014637 | Report:  MTBE as a Groundwater Contaminant by P. Garrett, M. Moreau & J. Lowry (all of Maine Dept. of EPA) |
| PL-3468 | 00/00/1986 | N/A | N/A | MTBE as a Ground Water Contaminant by Peter Garrett, Marcel Moreau, and Jerry, D. Lowry |
| PL-3469 | 00/00/1986 | NYC-Lawless 000073 | NYC-Lawless 000078 | Determinants of Measured Olfactory Sensitivity |
| PL-3470 | 00/00/1987 | MTBE3- 4181 | MTBE3-4196 | MTBE Inhalation in Rats: A Single Generation Reproduction Study |
| PL-3471 | 00/00/1987 | BUR MDL 1358-005400 | BUR MDL 1358-005416 | Methyl Tertiary Butyl Ether Inhalation in Rats: A Single Generation Reproduction Study |
| PL-3472 | 00/00/1987 | NYC-Lawless 000047 | NYC-Lawless 000053 | Acute Bioassays with Control Mortality |
| PL-3473 | 00/00/1987 | NYC-Lawless 000112 | NYC-Lawless 000123 | Sensory and Chemical Analyses of Taste and Odor |
| PL-3474 | 00/00/1987 | NYC-Lawless 000585 | NYC-Lawless 000600 | Identification and Treatment of Tastes and Odors in Drinking Water |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| PL-3475 | 00/00/1987 | NYC-WHITELAW-003375 | NYC-WHITELAW-003377 | Excerpt: 'Utility, Objects and Valuation Methods' Taken From: The Standard of Living - The Tanner Lectures, Clare Hall, Cambridge 1985. Edited by Amartya Sen |
| PL-3476 | 00/00/1988 | N/A | N/A | Thomas, J.M., Clark, G.L., Tomson, M.B., Bedient, P.B., Ritid, H.S., and Ward, C.H., 1988, Environmental fate and attenuation of gasoline components in the subsurface: Washington, D.C., American Petroleum Institute, final report, p. 1ll. |
| PL-3477 | 00/00/1988 | NYC-WHITELAW-003379 | NYC-WHITELAW-003388 | Shoesmitth, Gary. Economies of scale and scope in petroleum refining. Applied Economics, Vol. 20. pp. 1643-1652 |
| PL-3478 | 00/00/1988 | N/A | N/A | Ma, T and Harris M. Review of the genotoxicity of formaldehyde. Mutation Research. 1988, 37-59 |
| PL-3479 | 00/00/1991 | N/A | N/A | Yeh, C.K., and J.T. Novak, 1991, Anaerobic biodegradation of oxygenates in the subsurface, in Proceedings of the 1991 Petroleum Hydrocarbons and Organic Chemicals in Ground Water--Prevention, Detection and Restoration, November 20-22, 1991, Houston, Texas |
| PL-3480 | 00/00/1991 | NYC-Lawless 000086 | NYC-Lawless 000087 | Detection Theory: A User's Guide |
| PL-3481 | 00/00/1991 | NYC-Lawless 000578 | NYC-Lawless 000581 | Sensory Evaluation Techniques |
| PL-3482 | 00/00/1992 | NYC-WHITELAW-002995 | NYC-WHITELAW-002297 | Excerpt From: The MIT Dictionary of Modern Economics, Fourth Edition. Edited by David W. Pearce |
| PL-3483 | 00/00/1992 | NYC-WHITELAW-002998 | NYC-WHITELAW-003004 | Excerpt: 'cost-benefit analysis' Taken From: The MIT Dictionary of Modern Economics, Fourth Edition. Edited by David W. Pearce |
| PL-3484 | 00/00/1993 | N/A | N/A | O'Donovan, MR and Mee, CD. Formaldehyde is a bacterial mutagen in a range of Salmonella and Eschericia indicator strains. Mutagenesis, 8, 577-581 |
| PL-3485 | 00/00/1994 | N/A | N/A | Salanitro, J.P., Diaz, L.A., Williams, M.P., and Wisniewski, H.L., 1994, Isolation of a bacterial culture that degrades methyl t-butyl ether: Applied and Environmental Microbiology, v. 60, no. 7, p. 2593-2596. |
| PL-3486 | 00/00/1994 | N/A | N/A | Regulation of Fuels and Fuel Additives: Standard for Reformulated and Conventional Gasoline, 59 Fed. Reg 7,716 |
| PL-3487 | 00/00/1994 | N/A | N/A | Regulation of Fuels and Fuel Additives: Renewable Oxygenate Requirement in Reformulated Gasoline, 59 Fed. Reg 39,258 |
| PL-3488 | 00/00/1994 | NYC-Lawless 000081 | NYC-Lawless 000085 | Diacetyl as a Flavor Component in Full Fat Cottage Cheese |
| PL-3489 | 00/00/1994 | NYC-WHITELAW-00981 | NYC-WHITELAW-00986 | EXCERPT: 'External Costs' Taken from: 'Environmental Economics - an Introduction Editor Barry C. Field. Copyright 1994 |
| PL-3490 | 00/00/1995 | CSMT0389640 | CSMT0389661 | A Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Ground Water of the United States, 1993-94, U.S. Geological Survey |
| PL-3491 | 00/00/1995 | XOM-DTU-00051819 | XOM-DTU-00051851 | A Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Ground Water of the United States, 1993-94, U.S. Geological Survey |
| PL-3492 | 00/00/1996 | N/A | N/A | Web printout of Mobil Corp's 1995 Form 10-K |
| PL-3493 | 00/00/1996 | CSMT0389628 | CSMT0389639 | US Geological Survey - Occurrence of the Gasoline Oxygenate MTBE and BTEX Compunds in Urban Stormwater, in the US, 191-95 |
| PL-3494 | 00/00/1996 | NYC-Burke-N-00004329 | NYC-Burke-N-00004329 | Bruce Burke Excel Spreadsheet, 1996 Company Level Imports (source: EIA) |
| PL-3495 | 00/00/1996 | NYC-Lawless 000330 | NYC-Lawless 000339 | Taste and Odour Threshold Concentrations of Potential Potable Water Contaminants |
| PL-3496 | 00/00/1997 | BUR MDL 1358-011416 | BUR MDL 1358-011436 | Assessment of the In Vivo Mutagenic Potential of Methyl Tertiary Butyl Ether |
| PL-3497 | 00/00/1997 | BUR MDL 1358-025044 | BUR MDL 1358-025052 | Developmental Toxicity Evaluation of Methyl Tertiary - butyl Ether (MTBE) by Inhalation in Mice and Rabbits |
| PL-3498 | 00/00/1997 | N/A | N/A | Occurrence of MTBE and tert-butyl alcohol in a gasoline contaminated aquifer |
| PL-3499 | 00/00/1997 | N/A | N/A | Extent, Mass, and Duration of Hydrocarbon Plumes from Leaking Petroleum Storage Tank |
| PL-3500 | 00/00/1998 | BUR MDL 1358-024685 | BUR MDL 1358-024695 | Methyl Tertiary Butyl Ether-Induced Endocrine Alterations in Mice Are Not Mediated through the Estrogen Receptor, Toxicological Sciences 41, 77-87 (1998) |
| PL-3501 | 00/00/1998 | BUR MDL 1358-024700 | BUR MDL 1358-024705 | Pathological characterization of testicular tumors and lymphomas-leukaemias, and of their precursors observed in Sprague-Dawley rats exposed to methyl-tertiary-butyl-ether (MTBE) |
| PL-3502 | 00/00/1998 | N/A | N/A | Tank Upgrade/Closure Report April 1998 |

| | | | | |
|---|---|---|---|---|
| PL-3503 | 00/00/1998 | N/A | N/A | Maps And Diagrams;Getty S/S # 25 171-07 Baisley Blvd Jamaica NY 1998 |
| PL-3504 | 00/00/1998 | NYC-Lawless 000088 | NYC-Lawless 000106 | Chapter 6: Measurement of Sensory Thresholds |
| PL-3505 | 00/00/1998 | N/A | N/A | Carpenter, D. et al. 1998. Human health and chemical mixtures: An overview. Environ Health Perspect. 106 Supplement 6. pp. 1263-1270. http://www.ehponline.org/members/1998/suppl-6/1263-1270carpinter/carpinter-full.html |
| PL-3506 | 00/00/1998 | N/A | N/A | USGS Circular Survey 1159: Water Quality in the San Joaquin-Tulare Basins, Califronia 1992-1995 |
| PL-3507 | 00/00/1998 | N/A | N/A | Groundwater vulnerability assessment: hydrogeologic perspective and example from Salinas Valley, CA |
| PL-3508 | 00/00/1998 | N/A | N/A | Evaluation of Automotive MTBE Combustion Byprodcuts in California Reformulated Gasoline |
| PL-3509 | 00/00/1998 | N/A | N/A | Contract # 4827 |
| PL-3510 | 00/00/1999 | BUR MDL 1358-008788 | BUR MDL 1358-008793 | White blood cell DNA adducts and immunological abnormalities in humans exposed to contaminated drinking water containing gasoline and MTBE |
| PL-3511 | 00/00/1999 | BUR MDL 1358-021656 | BUR MDL 1358-021686 | MEC Laboratory Component: Volatile Organic Compounds in Blood and Water |
| PL-3512 | 00/00/1999 | BUR MDL 1358-024859 | BUR MDL 1358-024859 | Risk assesment for children and other sensitive populations |
| PL-3513 | 00/00/1999 | N/A | N/A | Survey of Current UST Management and Operation Practices,  Alpine Environmental |
| PL-3514 | 00/00/1999 | N/A | N/A | General Response to Reviewer Comments Concerning Impacts of MTBE on California groundwater |
| PL-3515 | 00/00/2000 | BUR MDL 1358-024696 | BUR MDL 1358-024699 | Journale of Environmental Pathology, Toxicology and Oncology - Mutagenicity of MTBE |
| PL-3516 | 00/00/2000 | N/A | N/A | Handbook of Storage Tank Systems.  Marcel Dekker, Inc., edited by Wayne B. Geyer.  Chapter 14, UST Performance by Brian Donovan, p. 154 |
| PL-3517 | 00/00/2000 | NYC-WHITELAW-002164 | NYC-WHITELAW-002187 | Christopher G. Leggett and Nancy E. Bockstael.  Evidence of the Effects of Water Quality on Residential Land Prices. Journal of Environmental Economics and Management 39, 121-144 (2000) |
| PL-3518 | 00/00/2000 | N/A | N/A | United States Environmental Protection Agency (U.S. EPA). 2000. Supplementary Guidance for Conducting Health Risk Assessment of Chemical Mixtures. Washington, D.C. 'www.epa.gov/ncea/raf/pdfs/chem_mix_08_2001.pdf' |
| PL-3519 | 00/00/2000 | N/A | N/A | MTBE and Benzene Plume Behavior a Comparative Perspective |
| PL-3520 | 00/00/2000 | N/A | N/A | MTBE: a Conservative Tracer for Estimating Biodegradation and Hydrodynamic Dispersion at Underground Storage Tank Sites |
| PL-3521 | 00/00/2000 | N/A | N/A | Oxygen Stimulates MTBE Biodegradation by indigenous microbial populations in groundwater |
| PL-3522 | 00/00/2000 | N/A | N/A | HiPOxTM Advanced oxidation technology for the destructive removal of MTBE-contaminated groundwater |
| PL-3523 | 00/00/2001 | N/A | N/A | California Regional Water Quality Control Board, Santa Ana Region, 2001. Supplemental Guidance for Prioritization of Investigation and Cleanup of Underground Storage Tank Releases Containing MtBE |
| PL-3524 | 00/00/2001 | NYC-Lawless 000026 | NYC-Lawless 000041 | Taste Perception with Age: Generic of Specific Losses in Threshold Sensitivity to the Five Basic Tastes? |
| PL-3525 | 00/00/2001 | NYC-WHITELAW-003011 | NYC-WHITELAW-003021 | Excerpts Taken From: Microeconomics, Fiffth Edition. Edited by Robert S. Pindyck and Daniel Rubinfield |
| PL-3526 | 00/00/2001 | N/A | N/A | Substrate Interations in BTEX and MTBE mixtures by an MTBE-degrading isolate |
| PL-3527 | 00/00/2001 | N/A | N/A | Anaerobic degradation of methyl tert-butyl ether (MTBE) and tert-butyl alcohol (TBA) |
| PL-3528 | 00/00/2001 | N/A | N/A | Statement Robert M. Hirsch, Associate Director for Water USGS |
| PL-3529 | 00/00/2001 | N/A | N/A | The Impact of the gasoline additive methyl tertiary-butyl ether (MTBE) on Groundwater: a German Perspective |
| PL-3530 | 00/00/2001 | N/A | N/A | Sunoco S/S #0007-2553 200-01 47th Ave. Basyside NY Spill #89-05134 |
| PL-3531 | 00/00/2002 | N/A | N/A | U.S. EPA, 2002. Child-specific Exposure Factors Handbook, (Interim Report). National Center for Environmental Assessment. Washington, D.C. www.cfpub.epa.gov/ncea/cfm/recordisplay.cfm?deid=55145 |

| | Date | Begin Bates | End Bates | Description |
|---|---|---|---|---|
| PL-3532 | 00/00/2002 | N/A | N/A | Impact of ethanol on benzene plume lengths: Microbial and Modeling Studies |
| PL-3533 | 00/00/2002 | N/A | N/A | tert-butyl alcohol: Chemical Propoerties, Production and Use, fate and Transport, Toxicology, and Detection in Groundwater and Regulatory Standards |
| PL-3534 | 00/00/2002 | N/A | N/A | Use and Occurrence of Fuel Oxygenates in Europe |
| PL-3535 | 00/00/2002 | N/A | N/A | Dispersion of Groundwater Age in an Alluvial Aquifer System |
| PL-3536 | 00/00/2002 | N/A | N/A | Plume Behavior in heterogeneous geologic systems: natural attenuation, remediation, and the role of diffusion |
| PL-3537 | 00/00/2003 | REY MDL1358 0003749 | REY MDL1358 0003792 | Railroad Facts 2003 Edition |
| PL-3538 | 00/00/2004 | N/A | N/A | Evaluation of volatilization as a natural attenuation pathway for MTBE |
| PL-3539 | 00/00/2005 | BUR MDL 1358-011442 | BUR MDL 1358-011442 | Formation of MTBE-DNA adducts in mice measured with accelerated mass spectrometry |
| PL-3540 | 00/00/2005 | NYC-Lawless 000042 | NYC-Lawless 000046 | Estimating a 'Consumer Rejection Threshold' for a Cork Taint in White Wine. |
| PL-3541 | 00/00/2005 | NYC-Lawless 000533 | NYC-Lawless 000539 | Flavor Profile Analysis |
| PL-3542 | 00/00/2005 | NYC-WHITELAW-002991 | NYC-WHITELAW-002994 | Excerpt: 'A Firm's Response to a Pollution Tax' Taken From: O'Sullivan, Arthur and Steven M Sheffrin.  Principles and Tools, Fourth Edition. |
| PL-3543 | 00/00/2005 | NYC-WHITELAW-003248 | NYC-WHITELAW-003251 | Excerpt: 'Returns to Scale' Taken From: Economics, Eighteenth Edition.  Edited by Paul A. Samuelson and William Nordhaus |
| PL-3544 | 00/00/2005 | NYC-WHITELAW-003252 | NYC-WHITELAW-003266 | Excerpt: 'Equilibrium With Supply and Demand Curves' Taken From: Economics, Eighteenth Edition.  Edited by Pau A. Samuelson and William Nordhaus |
| PL-3545 | 00/00/2005 | NYC-WHITELAW-003523 | NYC-WHITELAW-003533 | Jaffe, Adam B., et al.  'Analysis - A tale of two market failures: Technology and environmetal policy' Ecological Economics, Vol. 54 2005.  pp. 164 - 174 |
| PL-3546 | 00/00/2005 | N/A | N/A | A Hydrogeologic Perspective on MTBE Contamination in California Groundwater |
| PL-3547 | 00/00/2006 | BUR MDL 1358-018407 | BUR MDL 1358-018413 | Hardell, L.  Secret Ties to Industry and Conflicting Interests in Cancer Research. American Journal of Industrial Medicine. |
| PL-3548 | 00/00/2006 | NYC-WHITELAW-00466 | NYC-WHITELAW-00470 | EXCERPT: 'Externalities: Getting the Prices Worng'  Taken from Baumol, W. and A. Blinder.  MICROECONOMICS Principles and Policy Tenth Edition Copyright 2006. |
| PL-3549 | 00/00/2007 | NYC-Lawless 000524 | NYC-Lawless 000532 | A Re-evaluation of the Taste and Ordour of Methyl Tertiary-Butyl Ether (MTBE) in Drinking Water |
| PL-3550 | 00/00/2008 | NYC-Lawless 000057 | NYC-Lawless 000063 | Standard Practice for Determining Odor and Taste Thresholds by a Forced Choice Ascending Concentration Series Method of Limits |
| PL-3551 | 00/00/2008 | NYC-Lawless 000064 | NYC-Lawless 000072 | Defining and Calculating Individual and Group Sensory Thresholds from Forced Choice Data Sets of Intermediate Size |
| PL-3552 | 00/00/2008 | NYC-WHITELAW-002192 | NYC-WHITELAW-002208 | Adam J. Liska, et al.  Improvements in Life Cycle Energy Efficiency and Greenhouse Gas Emissions of Corn-Ethanol. Journal of Industrial Ecology |
| PL-3553 | 00/00/205 | NYC-BURNS-000937 | NYC-BURNS-000942 | Du, HF, et al.  Formation of MTBE-DNA adducts in mice measured with accelerated mass spectrometry |
| PL-3554 | 01/00/1993 | N/A | N/A | Mobil corporate organizational chart |
| PL-3555 | 01/00/1994 | NYC-Lawless 000202 | NYC-Lawless 000205 | Odor Threshold Studies Performed with Gasoline and Gasoline Combined with MTBE, ETBE, and TAME |
| PL-3556 | 01/00/1994 | NYC-Lawless 000206 | NYC-Lawless 000311 | Odor Threshold Studies Performed with Gasoline and Gasoline Combined with MTBE, ETBE, and TAME |
| PL-3557 | 01/00/1997 | NYC-WHITELAW-003389 | NYC-WHITELAW-003403 | Simmons, Robert A., et al.  'The Effect of Underground Storage Tanks on Residual Property Values in Cuyahoga County, Ohio' Journal of Real Estate Research, Vol. 14 No. 1/2. pp. 29-42 |
| PL-3558 | 01/00/2003 | NYC-WHITELAW-00594 | NYC-WHITELAW-00603 | Article: Gasoline Price Pass-through by Michael Burdette and John Zyren http://www.eia.doe.gov/pub/oil_gas/petroleum/feature_articles/2003/gasolinepass/gasolinepa |
| PL-3559 | 01/00/2007 | BUR MDL 1358-008763 | BUR MDL 1358-008772 | Industry Influence on Occupational and Environmental Public Health |
| PL-3560 | 02/00/2000 | BUR MDL 1358-0010554 | BUR MDL 1358-0010565 | Species-Specific Tumor Responses Following Exposure to Methyl tert-Butyl Ether |
| PL-3561 | 03/00/2005 | REY MDL 1358 10961 | REY MDL 1358 11131 | cd title:  Petroleum Marketing Monthly - March 2005 |
| PL-3562 | 04/00/1995 | | | EPA - Office of Mobile Sources Technical Overview: Origin of  the Reformulated Gasoline Program |

| | | | | |
|---|---|---|---|---|
| PL-3563 | 05/00/1979 | NYC-Lawless 000655 | NYC-Lawless 000659 | Directions for Preparing Aqueous Solutions of Primary Odorants to Diagnose Eight Types of Specific Anosmia |
| PL-3564 | 05/00/2004 | NYC-WHITELAW-003793 | NYC-WHITELAW-003793 | U.S. EPA Publication, 'Technologies for Treating MtBE and Other Fuel Oxygenates' Office of Solid Waste and Emergency Response, Office of Superfund Remediation and Technology Innovation |
| PL-3565 | 06/00/1993 | NYC-Lawless 000660 | NYC-Lawless 000670 | Risk Tables for Discrimination Testing |
| PL-3566 | 06/00/2007 | REY MDL1358 00010475 | REY MDL1358 0010732 | cd title:  Full Fuel Cycle Assessment Well to Tank Energy Imputs, Emissions & Water Impacts (June 2007) |
| PL-3567 | 07/00/1997 | BUR MDL 1358-024858 | BUR MDL 1358-024858 | Ethyl propionate is more effective and less cytotoxic than methyl ter-butyl ether for topical gallstone dissolution |
| PL-3568 | 08/00/1996 | BUR MDL 1358-019837 | BUR MDL 1358-020104 | Toxicological Profile for Methyl T-Butyl Ether |
| PL-3569 | 08/00/2004 | NYC-WHITELAW-00795 | | Deltas, George. 'Retail Gasline Price Dynamics and Local Market Power' |
| PL-3570 | 08/00/2005 | BUR MDL 1358-005336 | BUR MDL 1358-005360 | Acute Testicular Toxicity of MTBE and Breakdown Products in Lab Mice |
| PL-3571 | 08/00/2007 | NYC-WHITELAW- | NYC-WHITELAW- | State Actions Banning MTBE (Statewide) EPA Publication EPA420-B-07-013 |
| PL-3572 | 09/00/1988 | NYC-WHITELAW-001674 | NYC-WHITELAW-001863 | Understanding the Challenges and Future of fuel Alcohol in the United States, Prepared for the U.S. Department of Energy Office of Alcohol Fuels.  September 1988 |
| PL-3573 | 09/00/1988 | NYC-WHITELAW-004464 | NYC-WHITELAW-005032 | Volatility, MTBE and Butane The Impact of Changing Gasoline Specifications on the Refining and Petrochemical Industries -- A Multiclient Study  by Chem Systems, Inc. CONFIDENTIAL PER MDL 1358 ORDER |
| PL-3574 | 09/00/2007 | N/A | N/A | ERS Group, Report on Petroleum Products Markets in the Northeast, Prepared for the Attorneys General of Maine, Massachusetts, New Hampshire, New York, and Vermont |
| PL-3575 | 1/9/1987; 12/30/1986 | BILES-002020; EX1 011990 | BILES-002038; EX1 012244 | EPA Focus Meeting Presentation on MTBE |
| PL-3576 | 10/00/1973 | NYC-WHITELAW-00810 | NYC-WHITELAW-00967 | Benefit of Water Pollution Control on Property Values Socioeconomic Environmental Studies Series EPA Publication EPA-600/5-73-005 |
| PL-3577 | 10/00/1996 | BUR MDL 1358-0010466 | BUR MDL 1358-0010477 | Mechanism of Male Rat Kidney Tumors Induced by MTBE and Relevance in Assessing Human Risk |
| PL-3578 | 10/00/2005 | BUR MDL 1358-011441 | BUR MDL 1358-011441 | DNA damage induce by methyl tertiary-butyl ether in vivo and in vitro |
| PL-3579 | 11/00/1998 | NYC-WHITELAW-001429 | NYC-WHITELAW-001471 | The Price of Gasoline: Report No. 3 An Analysis of the Hidden External Costs Consumers Pay to Fuel Their Automobiles.  Internation Center For Technology Assessment, November 1998. |
| PL-3580 | 11/00/2003 | NYC-WHITELAW-003901 | NYC-WHITELAW-003957 | Report of Ed Whitelaw Prepared for'U.S. Department of State In the Arbitration under Chapter 11 of the North American Free Trade Agreement and the UNCITRAL Arbitration Rules Between Methanex Corporation and United States of America' |
| PL-3581 | 11/00/2006 | BUR MDL 1358-018503 | BUR MDL 1358-018505 | Hormesis: A New Religion? |
| PL-3582 | 12/00/1985 | | | American Petroleum Institute, Review of Published Odor and Taste Threshold Values of Soluable Gasoline Components |
| PL-3583 | 12/00/1997 | BUR MDL 1358-013230 | BUR MDL 1358-013277 | Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on MTBE |
| PL-3584 | 12/00/1997 | XOM-WARN-00010312 | XOM-WARN-00010315 | EPA Fact Sheet Drinking Water Advisory: Consumer Acceptability and Health Effects Analysis on MTBE |
| PL-3585 | 12/00/2008 | NYC-WHITELAW-002209 | NYC-WHITELAW-002300 | Mary Litterman, et al. Economics of Gasohol Economic Report ER78-10.  University of Minnesota, December 1978. |
| PL-3586 | 12/17/1986; 12/30/1986 | EX1 012012; EX1 011990 | EX1 012024; EX1 012244 | Minutes for the Public Focus Meeting for MTBE |
| PL-3587 | 12/30/1986; 1/9/1987 | EX1 011990; BILES-002020 | EX1 012244; BILES-002038 | Report from U.S. Environmental Protection Agency-Washington D.C.-Office of Pesticides and Toxic Substances |
| PL-3588 | 2/13-14/1974 | XOM-RSCALA-000158 | XOM-RSCALA-000223 | The Industrial Health Foundation, Inc.  Proceedings of the Symposium on Industrial Solvents |
| PL-3589 | 2/6/198? | EBSI INDEX-000646 | | Telex from R. Biles to R. Confer re: Esso Australia Request – MtBE in gasoline |
| PL-3590 | 5/13/2008 (Lexis date; no signature) | n/a | n/a | Exxon Mobil Corporation's Supplemental Privilege Log |
| PL-3591 | 6/18/1984 | 2MDLCP0036172 | 2MDLCP0036174 | API memo to the MtBE Task Force |
| PL-3592 | Jan. 1997 | XOM-NC0460-00323 MDL1358hM-1130168 | XOM-NC0460-00340 MDL1358hM-1130185 | Powerpont: MTBE Cost Analysis: Florida RBCA Study, Jan. 1997 |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 1

| PL-3593 | May/June 1982 | XOM-RSCALA-000001 | XOM-RSCALA-000007 | ARTICLE: Task Force of Past Presidents.  Animal Data in Hazard Evaluation: Paths and Pitfalls. *Fundamental and Applied Toxicology* 2:101-107; 101-107 |
| PL-3594 | No date | N/A | N/A | Robert A. Scala Curriculum Vitae |
| PL-3595 | No date | N/A | N/A | Exxon Mobil Corporation 2007 Worldwide Contributions and Community Investments re: Health |
| PL-3596 | no date | XOM-RSCALA-000457 | XOM-RSCALA-000468 | ARTICLE: Scala, R.A. How Valid are Short-term Tests in Assessing Human Carcinogenicity? *Human Health and Environmental Toxicants: Royal Society of Medicine International Congress and Symposium Series No. 17* |
| PL-3597 | Post-2000 | N/A | N/A | A list of nontested Exxon service station sites |
| PL-3598 | Post-2000 | N/A | N/A | A list of Exxon service station sites with active remediation |
| PL-3599 | Post-2000 | N/A | N/A | A Letter Addressed to Tosco (Staab) from ATC regarding preliminary Scope of Work and associated cost to perform due diligence assessment activities for the divested ExxonMobil sites |
| PL-3600 | Sept. 1978 | XOM-RSCALA-000107 | XOM-RSCALA-000113 | ARTICLE: Scala, R.A.  The Duty to Report Hazards: A Toxicologist's View. *Bulletin of the New York Academy of Medicine.* Vol. 54, No. 8, 774-781 |
| PL-3601 | Sept. 1992 | XOM-RSCALA-000018 | XOM-RSCALA-000019 | ARTICLE: Scala, R.A.  Guest Editorial: Major Issues in Traditional Workplace Exposure Limits. *Am. Ind. Hyg. Assoc. J.* (53) |
| PL-3602 | Undated | XOM-MT01075-000421; XOM-UST-000017130; MDL1358hM-0302755 | XOM-MT01075-000416; XOM-UST-000017135; MDL1358hM-0302760 | Underground Tank Assessment |
| PL-3603 | updated on 6/3/2005 | N/A | N/A | EOHSI Awards Webpage with information regarding the Robert A. Scala Award and Lectureship in Toxicology |
| PL-3604 | various | n/a | n/a | materials reviewed by Dr. Robert Scala prior to deposition |
| PL-3605 | | N/A | N/A | VITA RESUME of Gary A. Stumpf, RG, CPG |
| PL-3606 | | EX 027825 | EX 027925 | The Green Book: A Retailer's Common Sense Survival Manual of Environmental, Safety, Security, Health and Regulatory Guidelines |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL X# | DATE | BEG. BATES | END BATES | DESCRIPTION |
|---|---|---|---|---|
| PL-2092 | 5/13/1980 | BOVE 596 | BOVE 605 | Correspondence from Texaco to K.C. Brink and J.F. Cooper re: SAF-Toxicology Methyl Tertiary Butyl Ether |
| PL-2093 | 7/14/1980 | BOVE 613 | BOVE 614 | Correspondence from Texaco to N.R. Young re: MTBE Toxicological Studies |
| PL-2094; PL-2199 | 8/26/1981 | EM - 41 | EM - 63 | Correspondence from J.M. Bridges to F. Beahan re: Water Supply in Blakeslee, PA |
| PL-2095 | 5/13/1983 | EQ 038732 | EQ 038744 | Treatment Technology for Removal of Dissolved Gasoline Components from Ground Water Final Report Volume One Submitted To American Petroleum Institute Washington, DC Prepared by IT Environscience May 13, 1983 D87-API (Figures and Tables attached) |
| PL-2096; PL-2200 | 5/24/1983 | N/A | N/A | American Petroleum Institute letter from Carmen Carlson to Ad Hoc Task Force on the Environmental Fate and Health Effects of Petroleum Hydrocarbons in Groundwater [with hand written notes] Attached: Draft Confidential Information Questionnaires |
| PL-2097 | 6/18/1984 | ARC 035444 | ARC 035447 | American Petroleum Institute 'To: Methyl tertiary-Butyl Ether Task Force'From: Steven T. Cragg'Attached: Minutes of the American Petroleum Institute MTBE meeting' |
| PL-2098; PL-2201 | 7/19/1984 | EM - 115 | EM - 118 | Correspondence from ARCO to J.M. Bridges re: Service Station Water Well Analysis |
| PL-2100 | 7/11/1986 | EQ 038059 | EQ 038059 | Letter Subject:'Treatment System for the Reduction of Aromatic Hydrocarbons and Ether Concentrations in Groundwater' - Proposals for Review From: David H. Chen, Ph.D., Sr. Environmental Scientist, American Petroleum Institute To: Groundwater Technical Tas |
| PL-2101; PL-2203 | 12/30/1986 | CH - 9137 | CH - 7167 | Memo from R.L. Arscott re: MTBE and an Article from Alcohol Week |
| PL-2102 | 1/8/1987 | EQ 038173 | EQ 038173 | To: Bob Drew'From: Judy Shaw'Re: Potential Issue for API-Methyl Tertiary Butyl Ether in Gasoline' |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-2103 | 1/14/1987 | EQ 038167 | EQ 038167 | Letter Subj: Monthly Status Report (IT Corporation) From: David H. Chen, Ph.D., Sr. Environmental Scientist, American Petroleum Institute To: Groundwater Technical Task Force CC: J. Shaw; M. Meteyer; J. Rocco; B. Beck |
| --- | --- | --- | --- | --- |
| PL-2104; PL-2205 | 5/8/1987 | BPA 00238241 | BPA 00238241 | API memo from David H. Chen to Groundwater Technical Task Force, re: Papers on Oxygenates; cc: J. Shaw, J. Pattok, R. Fensterheim, D. Persons |
| PL-2107; PL-2208 | 10/14/1987 | BPA-398141 | BPA-398142 | Correspondence from David Chen to Gene Mancini re: Documents on Oxygenated Fuels |
| PL-2108; PL-2209 | 1/25/1988 | SUN 38-2490 | SUN 38-2491 | Interoffice Letter re: Update on MTBE fr: B.C. Davis to: W. Butte, W. Campbell, G. Crow, W. Douthit, M. Evans, B. Fischer, J. Freeman, J. Griffith, A. Ippolito, H.G. Johnson, B. King, A. Knoll, D. Knoll, S. Kuklinski, D. Lieder, E. Lopez, R. Mitchell, B. |
| PL-2109 | 2/8/1988 | EQ SH1560110 | EQ SH1560130 | Letter from D Chen to Groundwater Technical Task Force cc J Shaw, P Lewandowski, D Persons re Meeting Minutes 12-14 Jan, 88 |
| PL-2110 | 4/27/1988 | EQ SH1560217 | EQ SH1560229 | API Health and Environmental Sciences Dept Groundwater Technical Task Force Meeting Minutes |
| PL-2111 | 10/6/1988 | EQ SH1560653 | EQ SH1560659 | API Health and Environmental Sciences Dept Groundwater Technical Task Force Meeting Minutes, 8/9-10/1988 |
| PL-2112; PL-2210 | 11/1/1989 | 2MDLCP-334988 | 2MDLCP-334990 | Progress Report on Chemical Fate and Impact of Oxygenates in Groundwater |
| PL-2113 | 4/6/1990 | ARC 034195 | ARC 034198 | Environmental Science and Engineering Letter to D. Chen re: America Society of Testing Materials Subcommittee on Environmental Assessment of Commercial Real Estate Transactions |
| PL-2115; PL-2211 | 6/4/1990 | ARC 034177 | ARC 034211 | Draft Minutes of the April 24-25 1990 meeting of the Soil/Groundwater Technical Task Force from David Chen to Soil/Groundwater Technical Task Force |
| PL-2117 | 10/2/1990 | SH1010230 | SH1010241 | Memorandum of Discussion TC Rule and Benzene Contaminated Water |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-2118; PL-2214 | 10/15/1990 | XOM-UST-000001898, XOM-MTO1613-000323, M0059947 | XOM-UST-000001920, XOM-MTO1613-000345, M0059969 | Letter to C. A. Shrader, J. Benoit, D. P. Young, P. G. Grant, B. W. Harrell, M. D. Jacks, R. Kowakami, V. Murato, V. P. Mayweg, E. L. Grundy, G. R. D. Reid, K. Ringler, M. Mizrahi, I. F. Scoble, P. C. Tan, R. W. Westwood |
|---|---|---|---|---|
| PL-2119 | 10/7/1991 | SH048509 | SH048536 | Letter to Sun (Shell) from McKenzie (Exxon) re Perf Project 90-10-Participation Agreement |
| PL-2120 | 10/23/1991 | SH044359 | SH044361 | Letter to Drinkard (Shell) from Cier (Mobil) re Participation Agreement Perf Project No. 90-10 |
| PL-2122 | 1/29/1992 | BPA00215161 | BPA00215162 | Faxed memo from Shi-Ping Ho to Colin Grieves and DRM re. MTBE/TAME Handling. Forwarding notes from Herman Muller re. MTBE; Forwarding memo from Chris Klasing re. MTBE, cc: Doug Ford and John Huddle. Forwarding memo from JG Huddle re MTBE Handling & MTBE F |
| PL-2123 | 5/1/1993 | PRG00076, PRG.MDL1358-03587 | PRG00081, PRG.MDL1358-03592 | American Petroleum Institute Health and Environmental Sciences API Publication Number 4553: Gasoline Vapor Exposure  Assessment at Service Stations |
| PL-2124 | 3/16/1994 | BPA 0214065 | BPA 02124066 | Ltr fr M. Javanmardian (Amoco) to W. Hafker (Exxon) re Incentives for Joining PERF Project 93-24, 'Studies on Biodegredation and Metablolism of MTBE' |
| PL-2125; PL-2218 | 7/12/1994 | CH1JF - 28364 | CH1JF - 28366 | Letter Confirming the meeting and propose an agenda for the closure of a Maryland site |
| PL-2126 | 7/15/1994 | CH1JF - 28283 | CH1JF - 28286 | Letter Limiting the Signatories of the Consent Agreement |
| PL-2127 | 3/31/1995 | CON000016205 | CON000016212 | Letter from Bruce Bauman (API) to Soil/Groundwater Technical task force re: USGS VOC/ MTBE in Groundwater Study |
| PL-2128 | 3/31/1995 | CON000016205 | CON000016212 | Letter from Bruce Bauman (API) to Soil/Groundwater Technical task force re: USGS VOC/ MTBE in Groundwater Study |
| PL-2129 | 4/4/1995 | CITGOMDLII 0015000 | CITGOMDLII 0015007 | Letter from C. Venzke to A. Greene, D. Honeyman, D. Monfore, R. Schmidt, T. Tepedino re National Water Quality Assessment Program and MTBE |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-2130 | 4/5/1995 | BPA 025703 | BPA 225745 | American Petroleum Institute Memorandum Date: April 5, 1995 To: Soil/Groundwater Technical Task Force From: Bruce Bauman Re: Summary of USGS Briefing on the NAWQ VOC/MTBE Study Enclosures: briefing attendees; USGS Press Release; USGS Overview of NAWQA Pro |
|---|---|---|---|---|
| PL-2131; PL-2220 | 9/7/1995 | TX1DC 09222 | TX1DC 09224 | Fax from B Bauman to D Conrad re API Use of Texaco Report on Oxygenated Fuels in the Environment |
| PL-2132 | 10/31/1995 | ARC 063732 | ARC 063831 | Report by James M. Davidson of Alpine Environmental, Richard A. Rykowski of Air Improvement Resource, and David J. Bott and William J. Piel at ARCO Chemical Company - 'MTBE Releases into the Environment and their Potential for Occurrence in Water Supplies |
| PL-2134 | 1/22/1996 | EQ 03905 | EQ 03906 | Revised DRAFT to bruce Bauman, API from Mark J. Passarini, PE, cc: Bob Hockman, Ed Dinkfeld |
| PL-2135; PL-2221 | 1/24/1996 | EQ 039000 | EQ 039001 | Letter to Bruce Bauman Re. Tremendous Strides on the Regulatory Front from Patrick Tomlinson, General Manager, EH&S; cc: Bob Hockman, RW Conlon, DL Conrad, LC Harris, MJ Passarini |
| PL-2137 | 2/15/1996 | EQ 019934; EQ 016345 | EQ 016377 | Letter from B Hockman/ B Bauman to S/GTTF Ad Hoc MTBE Working Group, Chiang, Keech, Buscheck, Conrad, Venzke, Mancini, Dinkfeld, Javanmardian cc J Shaw, B Drew, R Claff, H Hopkins, C Mlynarek, J Salanitro, M Malander re Review/Comment for API MTBE Backgro |
| PL-2138 | 2/21/1996 | CITGO0010000901 | CITGO0010000903 | Memo fr B. Bauman (API) to SGTTP MTBE Ad Hoc Working Group re Update on Proposed 1996 MTBE Research and Review/Comment on API MTBE Background Paper |
| PL-2139 | 5/1/1996 | EQ 003159 | EQ 003172 | Fax from B Bauman to C Chiang, S/GTTF Ad Hoc MTBE Working Group cc J Shaw, R Claff, H Hopkins, re White Paper/ Executive Summary for Background Document Other Recent Develpments |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-2140 | 5/3/1996 | CON000016713 | CON000016719 | Letter - From Bruce Bauman (API) to S/GTTF Ad Hoc MTBE Working Group re: Update - Bauman conversation with John Zogorski of the USGS |
|---|---|---|---|---|
| PL-2141 | 5/8/1996 | CON000016892 | CON000016703 | Letter - to S/GTTF Ad Hoc MTBE Working Group from Bruce Bauman re: EPA; USGS; Project Updates; Information Items |
| PL-2142 | 5/23/1996 | M 0010419 | M 0010422 | Letter re: Methyl Tertiary Butyl Ether (MTBE) Pollution Investigation--City of Santa Monica Charnock Wellfield, fr: Robert Ghirelli, California Regional Water Quality Control Board Los Angeles Region to: Karen Haynes, Shell Oil Company cc: Regional Board |
| PL-2143 | 6/27/1996 | EQ 003117 | EQ 003126 | Fax from B Bauman to C Chiang, S/GTTF Ad Hoc MTBE Working Group cc J Shaw, R Claff, H Hopkins, B Drea, C Mlynarek re EPA Office of Water Fact Sheet on MTBE |
| PL-2144 | 1/8/1987 | BPA00238469 | BPA 00238469 | Letter from J. Shaw to B. Drew re: Potential Issue for API -- Methyl Tertiary Butyl Ether in Gasoline |
| PL-2145 | 1/8/1997 | TX 001436 | TX 001443 | MTBE/Oxygenates Issues Update'API Health, Environment & Safety General Committee' |
| PL-2146 | 3/10/1997 | ARC 014330 | ARC 014338 | American Petroleum Institute Memorandum Date: 10 March 1997 To: MTBE Water Quality Criteria Work Group From: Alexis Steen Cc: J. Shawl; A Crowe; B Barter; B Bauman; P Tulou; Work Group File Re: Meeting Minutes and Conference Call Summary Enclosures: minut |
| PL-2148 | 6/25/1997 | M 0013715 | M 0013715 | Fax from Randy Smith to Brian Harney re: MTBE |
| PL-2150 | 10/2/1997 | SH 031707 | SH 031708 | Top Ten Misconceptions About MTBE in Water - By Tim BusCHeck and Bruce Bauman |
| PL-2151 | 11/11/1997 | CHEV 05881 | CHEV 05895 | NGWA/API MTBE Workshop - Fuel Consumption /Regulatory Req's from Oxygenates - Kevin Graves |
| PL-2152 | 11/11/1997 | CHEV05868 | CHEV05880 | MTBE Workshop - Spatial and Temporal Variability of MTBE Plumes in TX |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-2153 | 11/26/1997 | CITGOMDLII-0014177 | CITGOMDLII-0014180 | American Petroleum Institute Committee Correspondence'To: Committee on Refinery Environmental Control'From: Martha Jordan'Subject: MTBE Coordination Group'Attachment 1: API Ad Hoc MTBE Coordination Group'Attachment 2: MTBE Abstract' |
| --- | --- | --- | --- | --- |
| PL-2154 | 12/1/1997 | FHR000007200 | FHR000007247 | United States Environmental Protection Agency Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on Methyl Tertiary-Butyl Ether (MtBE) |
| PL-2155 | 12/1/1997 | FHR000124941 | FHR000124944 | United States Environmental Protection Agency Fact Sheet Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on Methyl Tertiary-Butyl Ether (MtBE) |
| PL-2156 | 12/30/1997 | EQ SH156 0180 | EQ SH156 0183 | Letter from D Chen to Grounwater Technical Task Force cc J Shaw, P Lewandowski, D Persons, M Meteyer, B Bauman, K St John, R Moore re Meeting Minutes 10/27/87 |
| PL-2157 | 1/1/1998 | FHR000124935 | FHR000124940 | EPA MTBE Fact Sheet #1: Overview |
| PL-2158 | 2/11/1998 | BPA 0045782 | BPA 0045783 | Fax re PIRI Industry members Meeting of 2/23/98 to Jeff Gilman, Amoco; Jim Rocco, BP; Karen Synowiek, Chevron; Annette Guiseppi-Elie, Exon; Mark Malander, Mobil; Steve Howe, Unocal from Karen Lyons at Shell Development Company. Attached document  to Steve |
| PL-2159 | 2/23/1998 | BPA00398575 | BPA00398581 | PIRI Minutes for meeting February 23, 1998 |
| PL-2160 | 3/18/1998 | CITGO20090605 | CITGO20090613 | American Petroleum Institute Committee Correspondence'To: General Committee of State Relations'Re: Revised MTBE Options Paper'Cc: F.J. Jandrowitz, E.J. Garvin, C. Jackson'With Attachment' |
| PL-2161 | 5/15/1998 | SH053149 | SH056937 | Email from Stanley (Shell) to a distribution list re Maine MtBE Update; New US Map of MtBE Standards |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-2164 | 8/4/1998 | EQ 008603 | EQ 008606 | Fax from G Bianchi-Moquera to B Boschetto, J Lentini, T Franceschini, E Hansen, C Chiang, J Kraim, S Ghio, E Koehl, M Guensler, A Leiter, G Quintero, J Heglie re Charnock Wellfield Regional Assessment |
| --- | --- | --- | --- | --- |
| PL-2165 | 9/15/1998 | SH 023730 | SH 023730 | E-mail Subject Comments on Draft-Final Report by Schirmer et al. From Salanitro JP (Joe) To Stanley CC (Curtis); bauman@api.org |
| PL-2166 | 11/6/1998 | 2MDLCP00326265 | 2MDLCP00326267 | Email from Lee Hoffman to Stephen Jester, Bill Broddle re FW: New EPA MTBE Studies in California/NTP Meeting |
| PL-2167; PL-2226 | 1/20/1999 | CH 001981 | CH 001983 | Email - From Hugh Dickey to Mark Hopkins re: MTBE fate at Subsurface. Includes final MTBE-UST white paper |
| PL-2168 | 3/2/1999 | EQ 031769 | EQ 031771 | E-mail from C Stanley to A Register, A Warden, B Boschetto, B Krewinghaus, C Chiang, C Neaville, C White, C Lieder, C Delaney, D Farrier, E Hsu, E Dinkfeld, E Hansen, F Benton, F Federico, G Deeley, G Devaull, G Spinnier, G Marshall, G Broussard, I Rhodes |
| PL-2171 | 9/5/2000 | CON0025034; WP 005546 | WP 005562 | Email from Bill Broddle to Melissa Rickard re FW: TSCA Update--MTBE Advance Notice of Proposed Rulemaking Published with attached Federal Register notice of proposed rulemaking on MTBE (3/24/2000) |
| PL-2179; PL-2234 | 00/00/0000 | 2MDLCP0035973 | 2MDLCP00335984 | Oxygenates As Ground Water Contaminants |
| PL-2181; PL-2235 | 00/00/0000 | EM - 64 | EM - 75 | Report on MTBE as a Groundwater Contaminant |
| PL-2182 | 00/00/1988 | EQ SH156 0035 | EQ SH156 0035 | 1988 Health and Environmental Project Proposals |
| PL-2183 | 8/3/1989 | EQ SH1560034 | EQ SH1560034 | 1988 Health and Environmental Project Proposals: Motor Gasoline and Water Management (Groundwater)/Chemical Fate of Octane Enhancers in Groundwater |
| PL-2184 | 00/00/0000 | LAN0322586 | LAN0322590 | Listing of Maximum MTBE Values with Discovery Date |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-2185 | 00/00/0000 | N/A | N/A | Report on Removing Organics from Groundwater through Aeration Plus GAC |
|---|---|---|---|---|
| PL-2189; PL-2237 | 00/00/0000 | N/A | N/A | MTBE - The Need For A Balanced Perspective Curtis C. Stanley Equilon Enterprises LLC (Table 1 Physical/Chemical Properties) |
| PL-2204 | 3/23/1987 | MDL1358 SUN 17-1262 | MDL1358 SUN 17-1272 | Sun: MTBE Committee Activity Re: Highlights of MTBE Subcommittee Response To EPA Health Test Requirements For MTBE |
| PL-2215 | 10/29/1990 | TX 003570 | TX 003575 | API Storage Tank Task Force Meeting Robert Abbott, John Aboud, Enid Bozarth, Will Carter, Susan Dwarnick, Thomas Fries, John Gay, Richard Hale, Don Honeyman, Anthony Ippolito, Robert Lupcho, William Martin, Royce McConathy, Ralph McCord, Jeffrey Mojcher, |
| PL-2216 | 12/21/1991 | CITGO20085517 | CITGO20085530 | Agenda:  American Petroleum Inst. Meeting with EPA |
| PL-2217 | 5/1/1993 | EQ-SH156 0073 | EQ-SH156 0073 | API Environmental Affairs Dept. Ad Hoc Task Force on the Fate and Effects of Petroleum Hydrocarbons in Groundwater-membership roster |
| PL-2219 | 12/22/1994 | EQ 017662 | EQ 017663 | API paper: 'MTBE Versatile Gasoline Component' by HW, Editorial and Special Issues Department |
| PL-2222 | 11/1/1996 | CBEMM 0148 | CBEMM 0153 | Methyl tertiary Butyl Ether as a Ground Water Contaminant  by Peter Garrett, Marcel Moreau and Jerry D. Lowry |
| PL-2239 | 00/00/0000 | SUN 53-232 | SUN 53-239 | Soil/Groundwater Task Force Membership Roster |
| PL-2246 | 4/1/1982 | N/A | N/A | Shell Oil Company - Interoffice Memorandum - From: Gasoline Spills - Health Hazard Evaluation Task Force (B.N. Bastian), To:HS&E Data Evaluation & Prioritization Team, Re: Gasoline Components Health/Environmental Assessment. |
| PL-2247 | 4/1/1982 | N/A | N/A | Correspondence from Health Hazard Evaluation Task Force to HS&E Data Evaluation and Prioritization Team re: Gasoline Components Health/Environmental Assessment |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-2251 | 6/11/1986 | CHEV-14902; CHEVDTU-18 | CHEV-14903; CHEVDTU-19 | Chevron Memo from DW Callahan to OT Buffalow re "Marketing Environmental Concerns Regarding the Use of MTBE in Mogas" |
|---|---|---|---|---|
| PL-2254 | 4/28/1988 | MTBE2 005312 | MTBE2 005323 | Fax cc C. Parker per RLA 12/22/88 re Methyl tertiary Butyl Ether as a Ground Water Contaminant by P. Garrett, M. Moreau & J. Lowry |
| PL-2255 | 8/23/1988 | LAN0318826 | LAN0318833 | Report, Environmental Aspects of MTBE Addition to Gasoline by Brian C. Davis and Walter H. Douthit |
| PL-2256 | 4/25/1990 | ARC 034190 | ARC 034191 | API S/GWTTF Record of Attendance |
| PL-2257 | 6/18/1990 | SUN 1-566 | SUN 1-587 | Corrective Action/ Remedial Response Action Task Force Waste Program membership roster |
| PL-2262 | 11/26/1992 | ARC 005040 | ARC 005053 | MTBE Environmental Fate by D.J. Bott, W.M. Dawson, W.J. Piel, and L.J. Karas, prepared for ARCO Chemical Company |
| PL-2264 | 1/26/1993 | HESS 200252 | HESS 200262 | Power Point Presentation : MTBE Status as of 1/26/93 |
| PL-2265 | 1/26/1993 | HESS 235346 | HESS 235357 | Power Point Presentation : MTBE Status as of 1/26/93 |
| PL-2270 | 1/18/1995 | VLO-MDL-000017403 | VLO-MDL-000017406 | Letter from Fred Craft to unnamed recipients re: reformulated gasoline, with attached 'Facts at a Glance' and MTBE safety information |
| PL-2271 | 1/24/1995 | N/A | N/A | Letter on Texaco letterhead |
| PL-2272 | 7/12/1995 | 2MDLCP00336717 | 2MDLCP00336718 | Letter re: Gasoline Constituents Benzene, Methyl Tert-Butyl Ether fr: Mary Kate Kell, Counsel for Conoco Inc., to: 8(e) Coordinator, U.S. Environmental Protection Agency bcc: Paul Tobo, Charles Reinhardt, Jack Cearley, Judy Lambeth, Bill Broddie, Andrea M |
| PL-2274 | 11/29/1995 | VLO-MDL-000021833 | VLO-MDL-000021850 | Memo from John Kneiss to Larry S. Andrews of ARCO, Raymond J. Papciak of Huntsman, Steve Schoger of Global Octanes Corporation, Al Talbot of Sun Company, Richard Masica of Texaco Chemical, John Delpup of Texaco, Larry Q. Goodwin of Texas Petrochemicals, B |
| PL-2275 | 2/28/1996 | BPA 00683527 | BPA 683527 | E-mail message from Kremesec to Grieves Subject MTBE issue at the API SIGW TTF Meeting |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-2276 | 5/13/1996 | EQ 028732 | EQ 028733 | Email - from Curtis Stanley to Chris Parkinson re: MTBE Issues |
|---|---|---|---|---|
| PL-2278 | 11/15/1996 | BPA 0045198 | BPA 0045199 | Handwritten 'MTBE Meeting w/ Dave Marsh' by Bill Hall, Bob Hockmon, Minoo Javanmardian |
| PL-2279 | 11/15/1996 | BPA 0045198 | BPA 0045199 | Handwritten notes from MTBE Meetings with Javanmardian and others on 11/15; 11/25; 12/5-API mtg.; and 11/18 |
| PL-2280 | 12/6/1996 | BPII-258403 | BPII-258405 | Correspondence from Joe Stamm to Ralph Deleonardis re: MTBE |
| PL-2283 | 10/2/1997 | SH1 017098 | SH1 017105 | MTBE/Groundwater Treatment - Technology Update & Treatment Cost |
| PL-2285 | 12/1/1997 | HESS 235745 | HESS 235748 | United States Environmental Protection Agency Office of Water - Fact Sheet-Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on MTBE |
| PL-2286 | 12/1/1997 | HESS 235745 | HESS 235748 | EPA Fact Sheet - Drinking Water Advisory - Consumer Acceptability Advice and health effects Analysis on MTBE |
| PL-2287 | 2/28/1998 | CHEVMDL135800000 295379 | CHEVMDL135800000 295391 | Presentation by Al Jessel-Chevron Products Company--UCLA MTBE Workshop-Oxygenates and Gasoline Blending |
| PL-2291 | 7/14/1998 | SH 031116 | SH 031116 | E-mail Subject RE: American Petroleum Institute's 'New Report' Notification From Stanley CC (Curtis) To Brost EJ (Edward); 7/14/1998 E-mail Subject FW: American Petroleum Institute's 'New Report' Notification From Brost EJ (Edward) To Stanley CC (Curtis); |
| PL-2292 | 7/21/1998 | EQ-CS2 0977 | EQ-CS2 0977 | Email - From Chrisitine White to Anthony Palagyi re: PEG MTBE Risk site priortization program |
| PL-2295 | 11/14/1998 | VLO-MDL-0001133 | VLO-MDL-0001150 | Analysis of the University of California's Overview of MTBE, with handwritten note inserted within: 'Back Up Info Only'; 11/15/98 email from ToxWorks@aol.com to CNSLSA@arcochem.com, jkneiss@bellatlantic.net, CNSRJH@arcochem.com, and CNSEDG@arcochem.com re |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-2296 | 3/5/1999 | EQ 036038 | EQ 036038 | E-mail Subject Pt. Hueneme MTBE Update From Harley Hopkins To Al Liguori; Carl Venzke; Carol Fairbrother; Chen Chiang; Stanley CC (Curtis); Dave Pierce; David Tsao; Zabcik J. D.; Dwayne Conrad; Ed Payne; Gene Mancini; Ileana Rhodes; Joe Salanitro; John Pa |
|---|---|---|---|---|
| PL-2298 | 1/15/2000 | BPA02046423 | BPA02046424 | Memo fr B. Bauman re Y2K Conferences |
| PL-2302 | 2/1/2006 | PRG MDL 1358-24130 | PRG MDL 1358-24133 | EPA Fact Sheet Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on MTBE |
| PL-2308 | 00/00/0000 | CSMT0390101 | CSMT0390113 | Abstract - MTBE as a Ground Water Contaminant |
| PL-2312 | 00/00/0000 | N/A | N/A | Management of Underground Petroleum Storage Systems at Marketing and Distribution Facilities - API Recommended Practice 1635 Third Edition, November 1987 |
| PL-2314 | 00/00/0000 | N/A | N/A | Report on Removing Organics from Groundwater through Aeration Plus GAC |
| PL-2315 | 00/00/0000 | N/A | N/A | Article- 'removing organics from groundwater through aeration plus GAC' |
| PL-2316 | 00/00/0000 | N/A | N/A | Paper on Impact of MTBE on Groundwater |
| PL-2317 | 00/00/0000 | N/A | N/A | Data Analyses and Computer Modellin of the Benzene Plume in an Aquifer Beneath a Gas Plant article by C Chiang, C Klein, J Salanitro, H Wisniewski (Shell Development Company) |
| PL-2322 | 00/00/0000 | SH1 017588 | SH1 017594 | Slideshow - MTBE - Fate and Transport in the Environment - By John Rocco - BP oil |
| PL-2324 | 00/00/0000 | VLO-MDL-000005201 | VLO-MDL-000005305 | Cost-Effective, Alternative Treatment Technologies for Reducing the Concentrations of MTBE in Groundwater, May 1991 |
| PL-3607 | 3/1/1979 | TEX 17231 and BOVE 540 | TEX 17272 and BOVE 540 | Report to Texaco, Inc.  Acute Toxicity Studies w/Methyl Tert-Butyl Ether |
| PL-3608 | 6/8/1979 | BOVE 585 | BOVE 586 | Correspondence from Texaco to M.B. Slomka re: Methyl T Butyl Ether Toxicological Testing |
| PL-3609 | 6/28/1979 | BOVE 587 | BOVE 587 | Letter from Shell Oil Company to Alfred VanderPloeg re: Joint Study on toxicological properties of MTBE |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3610 | 8/15/1979 | EQMAY 107804 and CITYNY 119352 | EQMAY 107804 CITYNY 119352 | Letter from Shell Oil Company to R.D. Mullineaux re: Joint Study on toxicological properties of MTBE |
|---|---|---|---|---|
| PL-3611 | 10/11/1979 | MPC 10289 | MPC 10298 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting Minutes |
| PL-3612 | 10/16/1979 | EM - 1 | EM - 37 | Correspondence from G.H. Keller to Fuels R&D re: NPRA Paper |
| PL-3613 | 2/26/1980 | ARC 036010 | ARC 036015 | Letter from J Budhy to C Holdsworth cc E LeBrocq, E Capaldi, C Conaway, D Stieghan re final draft of MTBE support/justification document |
| PL-3614 | 3/18/1980 | MPC 10299 | MPC 10312 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee, Minutes of Meeting. |
| PL-3615 | 5/8/1980 | P-SC00001837 | P-SC00001844 | Letter from Daniel Rathbun to Carroll Kirwin re MTBE Health Effects Research: An Invitation to Participate, cc: C.C. Conaway, N.K. Weaver, R. L. Gibson, R. E. Joyner, J. J. Fitzpatrick |
| PL-3616 | 6/16/1980 | SUN-211-2053 | SUN-211-2053 | Letter from T. Belian (Coordinating Research Council, Inc.) to Members of the CRC Air Pollution Advisory Committee re research contract to be awarded to Exxon |
| PL-3617 | 10/7/1980 | 2MDLCP00367349 | 2MDLCP00367349 | Letter from C. Clifford Conaway to Kirwin re AD HOC Committee Representative |
| PL-3618 | 12/16/1980 | N/A | N/A | Ltr fr S.Dugan (Suntech Group) to P. Hobson (Mercury Marine) forwarding minutes of task force meeting |
| PL-3619 | 3/11/1981 | MPC 10349 | MPC 10382 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee, Minutes of Meeting, Meeting Agenda, Handwritten Notes |
| PL-3620 | 3/17/1981 | 2MDLCP00357418 | 2MDLCP00357419 | API Memo to Ad Hoc Steering Committee on MTBE from N. K. Snyder sujbect: Pre-Study Conference at Bio/dynamics Inc. |
| PL-3621 | 4/15/1981 | EQMODK-9466 | EQMODK-9467 | Correspondence from F.B. Thomas to A.J. Gonzalez re: Toxicity of MTBE and DIPE |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| | | | | |
|---|---|---|---|---|
| PL-3622 | 5/14/1981 | BPA00368399 | BPA00368403 | Letter From Richard A. Duffee, Manager Of Odor Services (TRC-Environmental Consultants, Inc., To: Dr. Ralph A. Johnson (Shell Development Company). Letter Presents Different Test Procedures And Results From Those Obtained In Alice D. Astle's 5/20/1981 Let |
| PL-3623 | 5/20/1981 | BPA00368404 | BPA00368408 | Letter From Alice D. Astle, Odor Scientist (TRC-Environmental Consultants, Inc.), To: Dr. Ralph A. Johnson (Shell Development Company) re Taste Threshold Values For MTBE & Di Isopropyl Ether |
| PL-3624 | 6/1/1981 | 2MDLCP00361128 | 2MDLCP00361131 | Phillips 66 Interoffice Memorandum from Kirwin to G. Constantikes re meeting on 6/26/81 in New Jersey re MTBE |
| PL-3625 | 6/29/1981 | 2MDLCP00361128 | 2MDLCP00361131 | Phillips 66 Inter-office Correspondence re MTBE Toxicology Testing Program, API |
| PL-3626 | 6/29/1981 | 2MDLCP00554334 | 2MDLCP00554337 | Phillips 66 Interoffice Correspondence Subject: MTBE Toxicology Testing Program API Attached minutes of APE Ad-Hoc Steering Committee Meeting on MTBE |
| PL-3627 | 8/21/1981 | N/A | N/A | Handwritten Notes from Stanhope, N.J. on Conversations with Fred Trudinger and Greg Reuter |
| PL-3628 | 8/21/1981 | N/A | N/A | Handwritten notes re:conversations between N.J. Stanhope,  Fred Truedinger, Greg Reuter |
| PL-3629 | 8/21/1981 | N/A | N/A | Handwritten Note: Stanhope, N.J. |
| PL-3630 | 10/30/1981 | ARC 0175958 | ARC 0175960 | Meeting minutes -American Petroleum Institute-Medicine and Biological Science Dept.-Toxicology Committee Meeting |
| PL-3631 | 3/11/1982 | MPC 10423 | MPC 10454 | 3/11/82 American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting, Minutes. 1983 Toxicology Committee |
| PL-3632 | 3/30/1982 | 2MDLCP00357473 | 2MDLCP00357486 | API Memo to Ad Hoc Steering Committee on MTBE from N. K. Snyder sujbect: MTBE Health Effects Research at Bio/dynamics Inc. |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3633 | 3/30/1982 | 2MDLCP00357473 | 2MDLCP00357476 | API Memo from N. Snyder to MtBE Ad Hoc Steering Committee re: Health Effects Research at Bio/dynamics Inc. |
|---|---|---|---|---|
| PL-3634 | 12/18/1982 | CITGOMDLII-0017028 | CITGOMDLII-0017030 | Memo fr J. Kneiss (MTBE Task Force) to MTBE Task Force & MTBE Toxicology Committee re Testing Program Presentation to API |
| PL-3635 | 1/19/1983 | 2MDLCP00357381 | 2MDLCP00357395 | API Memo to Ad Hoc Steering Committee on MTBE from Kristin Hoover transmitting the Quality Assurance audit report |
| PL-3636 | 1/24/1983 | CHEVDTU-318 and CHEV/MDL-22083 | CHEVDTU-318 and CHEV/MDL-22083 | Memo from Chevron Environmental Health Center re: MTBE Toxicology Program |
| PL-3637 | 1/28/1983 | BPA-247180 | BPA-247181 | Standard Oil Company Office Correspondence re: MTBE |
| PL-3638 | 2/1/1983 | CITGOMDL1358II-0011045 | CITGOMDL1358II-0011122 | Report:  ARCO Product Safety Bulletin re MTBE |
| PL-3639 | 8/23/1983 | 2MDLCP00357498 | 2MDLCP00357498 | API Memo to Ad Hoc Steering Committee on MTBE from K. Hoover re transmitting a copy of the Metabolism Study on MTBE. |
| PL-3640 | 9/12/1983 | 2MDLCP00357494 | 2MDLCP00357497 | Texaco letter from C. C. Conoway to Dr. Holdsworth re draft report from Bio/dynamics, Inc. entitled ' The Metabolic Fate of MTBE following an acute Intreaperitoneeal Injection. |
| PL-3641 | 10/13/1983 | MPC 10400 | MPC 10422 | 10/13/83 Current Status of API Toxicology Projects. 10/13/83 American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting, Minutes. Program Status on MTBE |
| PL-3642 | 11/20/1983 | 2MDLCP00357487 | 2MDLCP00357491 | American Petroleum Institute (API) Memo  from K. Hoover - Ad Hoc Steering Committee on MTBE enclosing a copy of the API study on MTBE-Quality assurance Audit report |
| PL-3643 | 12/9/1983 | MAM-000301 | MAM-000302 | Minutes - Health, Environment and Safety Committee Meeting of December 9, 1983 |
| PL-3644 | 12/12/1983 | 2MDLCP00357367 | 2MDLCP00357369 | American Petroleum Institute (API) memo from Kristen Hoover to Ad Hoc Committee on MtBE, attached: Minutes from 11/22/83 meeting |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3645 | 12/12/1983 | ARC 0176017 | ARC 0176019 | Letter from K Hoover to Members of the Ad Hoc Committee on MTBE cc C Conaway, C Kirwin, G Simon, L Stewart, B Von Bulow, S Ridlon, R Biles, F Thomas, R Roth, V Wynne, N Snyder, C Holdsworth |
|---|---|---|---|---|
| PL-3646 | 12/16/1983 | CSMT030390101 | CSMT030390113 | MTBE As A Ground Water Contaminant By Peter Garrett, Marcel Moreau, Maine Department Of Environmental Protection & Jerry D. Lowry, University Of Maine. |
| PL-3647 | 3/11/1984 | EX014500 | EX014525 | American Petroleum Institute (API), Medicine & Biological Science Dept., Toxicology Committee Meeting Minutes |
| PL-3648 | 5/21/1984 | TX1JDP 0000024 | TX1JDP 0000024 | Texaco Product Workshe et re MTBE of K Ananolishi reviewed by C Conaway |
| PL-3649 | 6/10/1984 | ARC 035444 | ARC 035447 | Fax from S Cregg to Methyl tertiary-Butyl Ether Task Force cc R Mazec, C Heideworth, E Siebert, W Weaver re minutes of MTBE meeting |
| PL-3650 | 6/12/1984 | 2MDLCP00336172 | 2MDLCP00336174 | Minutes of the American Petroleum Institute Medicine and Science Department Methyl-tertiary-Butyl-Ether Meeting Tuesday June 12, 1984 9:30 AM |
| PL-3651 | 6/12/1984 | 2MDLCP00554314 | 2MDLCP00554316 | Minutes of the American Petroleum Institute Medicine and Science Department Methyl-tertiary-Butyl-Ether Meeting Tuesday June 12, 1984 9:30 AM |
| PL-3652 | 6/13/1984 | TX1070005 | TX1 070017 | API Memorandum From S.T. Cragg, PhD To Task Force On The Toxicity Of Gasoline In Groundwater Re: Overview Statement: Hydrocarbon Contamination of Groundwater (Draft of 6/10/1984) |
| PL-3653 | 6/14/1984 | ARC 035448 | ARC 035449 | ARCO Chemical Company Internal Correspondence'Subject: API MTBE Meeting Highlights'From: B.K. Hoover'To: S.A. Ridlon' |
| PL-3654 | 6/14/1984 | ARC 035448 | | Letter from Hoover |
| PL-3655 | 6/18/1984 | 2MDLCP-517388 | 2MDLCP-517391 | Correspondence from Steven Cragg to MTBE Task Force |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3656 | 8/20/1984 | SUN 41-2225 | SUN 41-2232 | Letter re: Walter Douthit and Brian Davis change of address, fr: Walter Douthit, Sun Tech Inc. to: George S. Domingues, Executive Director, Oxygenated Fuels Association cc: B.C. Davis bcc: J.Q. Griffith, III, P.E. Hagstrom, W.H. Reiland, R.A. Wirth, with |
|---|---|---|---|---|
| PL-3657 | 8/27/1984 | ARC 0176056 | ARC 0176059 | Atlantic Richfield Company Internal Correspondence'To: Charles Holdsworth'From: Randy Roth'With Attachment: PBSC Presentation- MTBE (Oxygenate) Gasoline Blends' |
| PL-3658 | 10/17/1984 | MPC 10383 | MPC 10390 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee, Minutes of Meeting |
| PL-3659 | 11/1/1984 | HESS-215727 | HESS-215780 | API informative publication on MTBE and the chemical properties |
| PL-3660 | 11/5/1984 | CITGOMDLII-0017788 | CITGOMDLII-0017795 | Memo from John to Jim attaching Dr. Sandmeyers report on Mtbe |
| PL-3661 | 12/5/1984 | TEX 0000390 | TEX 0000392 | Memo to CB Malin Re. Oxygenate Use by Competitors from WC McLeod |
| PL-3662 | 6/1/1985 | BP11000369129 | BP11000369225159 | Report - First annual OFA fuel oxegynates Conference - Octane options under lead phasedown |
| PL-3663 | 8/30/1985 | LCC-MDL0000438 | ICC-MDL0000443 | Material Safety Data Sheet Methyl Tertiary Butyl Ether - Arco Chemical Company - Division of Atlantic Richfield Company (Following Supplemental Document: 6/13/85 Supplement) |
| PL-3664 | 8/30/1985 | LCC-MDL0000444 | LCC-MDL0000449 | Material Safety Data Sheet Methyl Tertiary Butyl Ether - Arco Chemical Company - Division of Atlantic Richfield Company (Following Supplemental Document: 6/13/85 Supplement) |
| PL-3665 | 12/1/1985 | 212010469 | 212010523 | Report Prepared By TRC Environmental Consultants, Inc. For The American Petroleum Institute: 'Review Of Published Odor And Taste Threshold Values Of Soluble Gasoline Components.'  Report Presents The Same Results For MTBE As In The Review From 5/1/1986, s |

| PL-3666 | 1/6/1986 | VLO-MDL-000004153 | VLO-MDL-000004742 | Report: 'Methyl tertiary Butyl Ether as a Ground Water Contaminant,' by Peter Garrett, Marcel Moreau, and Jerry D. Lowry, with attached 1/6/86 memo from Bill Glasscock to C. Benefield, T.D. Higginbotham, B. Manning, W. Smithers, and M. Zanotti re: MTBE Ta |
| PL-3667 | 1/6/1986 | VLO-MDL-000014255 | VLO-MDL-000014272 | Valero Interoffice Memo from Bill Glasscock to C. Benefield, T.D. Higginbotham, B. Manning, W. Smithers,and M. Zanotti re: proposed MTBE Task Force, with handwritten note 'Norman Renfro VRC/CC FYI L. Wallace' |
| PL-3668 | 1/6/1986 | VLO-MDL-000018585 | VLO-MDL-000018585 | Valero Energy Corporation, Interoffice Memorandum'To: Distribution 'From: Bill Glasscock'Cc: C. Benefield, T. Higginbotham, B.Manning, W. Smithers, M.Zanotti'Subject: MTBE Task Force' |
| PL-3669 | 1/16/1986 | TX019792 | TX019798 | Report:  Proposal and Rationale for the Formation of an MTBE Group by The Oxygenated Fuels Assoc., Washington, DC |
| PL-3670 | 3/7/1986 | 2MDLCP00334853 | 2MDLCP00334884 | CRCS, Inc. Working Draft, Tert-Butyl Methyl Ether Information Review |
| PL-3671 | 3/7/1986 | 2MDLCP00514615 | 2MDLCP00514644 | Working Draft, Information Review on tert-Butyl methyl ether, submitted to: TSCA Interagency Testing Committee by: CRCS, Inc and Dynamac Corporation |
| PL-3672 | 3/7/1986 | ARC0334853 | ARC0334884 | Tert-Butyl Methyl Ether Information Review |
| PL-3673 | 3/17/1986 | CITGOMDLII-0013178 | CITGOMDLII-0013184 | Ltr fr W. Kilmartin (ARCO) to J. Sanders (CITGO) re technical information on MTBE |
| PL-3674 | 3/24/1986 | VLO-MDL-000004782 | VLO-MDL-000004782 | Valero Energy Corporation Interoffice Memorandum Date: March 24, 1986 To: Bobby Broadway Department: Supply and Distribution From: Joe Rodgers CC: TD Higgenbotham; George Kain; Curt Benefield Subject: Area Gasline Properties [with hand written notes] |

| PL-3675 | 5/1/1986 | P-SC00001812 | P-SC00001813 | Review Of Published Odor & Taste Threshold Values Of Soluble Gasoline Components Presented By TRC Environmental Consultants In Its Final Report. MTBE Published Taste Thresholds Met TRC Environmental Consultants' Criteria For Taste Acceptance.  The Result |
| --- | --- | --- | --- | --- |
| PL-3676 | 6/16/1986 | CH-2312 | CH-2317 | MTBE Material Safety Data Sheet |
| PL-3677 | 6/16/1986 | CON0032481 | CON0032486 | Material Safety Data Sheet for MTBE, Arco Chemical Company |
| PL-3678 | 6/26/1986 | LAN0326911 | LAN0326916 | Internal Correspondence, ARCO Petroleum Products Company, From: R.H. Turner Re: MTBE White Paper Revision |
| PL-3679 | 6/26/1986 | PRG MDL 1358-04119 | PRG MDL 1358-04123 | MTBE Whitepaper Published June 26, 1986 |
| PL-3680 | 7/21/1986 | 2MDLCP00356853 | 2MDLCP00356866 | Methyl-tertiary Butyl Ether, Critique of the CRCS, Inc./Dynamac Corporation Information Review, by ARCO Chemical Company |
| PL-3681 | 8/26/1986 | LAN0369702 | LAN0369703 | Letter fron W Kilmartin to P Carrett cc J DeJovine, E Guetens, W Piel, D Smallwood, W Wostl, G Yogis re MTBE Info |
| PL-3682 | 10/16/1986 | CH-83817 | CH-83819 | Correspondence from Robert Fensterheim to Martha Beauchamp re: MTBE |
| PL-3683 | 10/21/1986 | SUN 38-2729 | SUN 38-2730 | Letter re: Environmental Review of MTBE fr: James M. DeJovine, ARCO Chemical Company to: George Dominguez, Oxygenated Fuels Association cc: Fred Chanslor, Walter Douthit, Frank Gerry, E.G. Guetens, Mike Hyland; attachment: Newsletter, Alcohol Week Vol. 7. |
| PL-3684 | 10/24/1986 | 2MDLCP00514576 | 2MDLCP00514589 | Phillips Inter office memo to R.G. Thompson from D. Bradfield re: Joint meeting on Environmental Toxicity Testing of MTBE |
| PL-3685 | 10/24/1986 | 2MDLCP00514576 | 2MDLCP00514589 | Phillips Inter-Office Correspondence/Subject: Joint Meeting on Environmental Toxicity Testing of Methyl t-Butyl Ether'By: Debra Z. Bradfield'Cc: Russell Cook, C.J. Kirwin' |
| PL-3686 | 10/26/1986 | 2MDLCP00514589 | 2MDLCP00514576 | Minutes fr 10/15 Joint Mtg on Environmental Toxicicity |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3687 | 11/1/1986 | MTBE2-005312 | MTBE2-005323 | Report: Methyl Tertiary Butyl Ether as Ground Water Contaminant |
|---|---|---|---|---|
| PL-3688 | 11/5/1986 | LAN0370479 | LAN0370479 | Letter from W Kilmartin to P Garrett cc J DeJovine, E Guetens, B Hoover, D Smallwood, G Yogis re 10/22 follow-up of D Smallwood's letter of 10/21 meeting on MTBE and tests |
| PL-3689 | 11/12/1986 | CSMT0390113 | CHTB 000320 | Proceedings of the NWWA/API Conference on Petroleum Hydrocarbons and Organic Chemicals in Ground Water - Prevention, detection and Restoration |
| PL-3690 | 11/14/1986 | N/A | N/A | Lexsee 51 FR 41417 - Nineteenth Report of the Ingeragency Testing Committee to the Administrator, Receipt and Request for Comments Regarding Priority List of Chemicals |
| PL-3691 | 12/12/1986 | EM 00155 | EM 00164 | Ltr fr R. Ridlon (ARCo ) to EPA Public Information Office re hazards of MTBE |
| PL-3692 | 12/17/1986 | BPA00364657 | BPA00364668 | Notes Re: EPA Focus Meeting, Explains Its Stance On MTBE And Miscellaneous Notes Re: Status of MTBE (All Hand Written) |
| PL-3693 | 12/22/1986 | HESS 203783 | HESS 203783 | Alcohol Week - 'Agency has major concern' EPA Launches Probe of MTBE Potential Adverse Effects |
| PL-3694 | 12/22/1986 | HESS 203783 | HESS 203783 | EPA Launches Probe of MTBE Potential Adverse Health Effects from Alcohol Week |
| PL-3695 | 12/24/1986 | ARC0176213 | ARC0176226 | API Memorandum From Robert J. Fensterheim To Members Of TSCA Issues Group Re: Minutes of the 12/11/1986 Meeting |
| PL-3696 | 12/29/1986 | SUN 38-2010 | SUN 38-2017 | Letter re: MTBE Group formation fr: George S. Dominguez, Oxygenated Fuels Association, Inc. to: George Crow, Sun Refining and Marketing; attachment: Document, Proposal and Rationale for the Formation of an MTBE Group (1/16/1986); attachment: Documents and |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3697 | 12/29/1986 | VLO-MDL-000004743; VLO-MDL-000014273 | VLO-MDL-000004763; VLO-MDL-000014280 | Letter re: Oxygenated Fuels Association formation of MTBE Group, fr: George S. Dominguez, Oxygenated Fuels Association to: Bill Glasscock, Valero; attachment: Proposal and Rationale for the Formation of an MTBE Group (1/16/1986); attachment: Documents and |
|---|---|---|---|---|
| PL-3698 | 1/4/1987 | EQ-SH156 - 34 | EQ-SH156 - 34 | Correspondence from W.J. Kilmartin to E.R. Mancini re: Comments on the API Groundwater Study Octane Enhancers |
| PL-3699 | 1/9/1987 | HESS 203771 | HESS 203790 | Inside EPA 'Ozone Attainment Outstrips Acid Rain as First House Environment Issue' |
| PL-3700 | 1/9/1987 | TX019790 | TX019798 | Letter from W Kilmartin toJ Del Pup cc S Ridlon, G Yogis attaching 1/16/86 Proposal and Rationale for The Formation of An MTBE Group (with handwritten notes) |
| PL-3701 | 1/28/1987 | CH001999 | CH002012 | Letter from D. Chen (American Petroleum Institute) to Dr. J. Lehr (National Water Well Assoc.) re comments on 'MTBE as a Ground Water Contaminant' |
| PL-3702 | 2/1/1987 | VLO-MDL-000014264 | VLO-MDL-000014270 | Valero Energy Corporation Interoffice Memorandum'To: M. Zanotti, T.D. Higginbotham, B.Manning, W.Smithers'From: Bill Glasscock'Subject: Industry MTBE Committee'' |
| PL-3703 | 2/2/1987 | BPA018329 | BPA018340 | Enclosure of Study: Methyl Tertiary Butyl Ether as a Ground Water Contaminant'By: Peter Garrett, Marcel Moreau, and Jerry Lowry' |
| PL-3704 | 2/2/1987 | LAN0277368 | LAN0277369 | Letter from J DeJovine to E Guetens cc J Kilmartin, W Kuhn, W Piel, S Ridlon, W Whitney, G Yogis re MTBE Technical Subcommittee Meeting |
| PL-3705 | 2/2/1987 | LAN0277368 | LAN0492154 | ARCO Internal Memo from E.G. Guetens to James M. DeJovine, W.J. Kilmartin, W.D. Kuhn, W.J. Piel, S.A. Ridlon, W.S. Whitney, and G.J. Yogis re: minutes of 1/29/87 MTBE Technical Subcommittee Meeting; with attached contact list; background; and a letter fro |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3706 | 2/2/1987 | WC - 2009960 | WC - 2009964 | Correspondence from James DeJovine to E.G. Guetens re: MTBE Technical Subcommittee Meeting |
|---|---|---|---|---|
| PL-3707 | 2/5/1987 | LAN0370208 | LAN0370208 | ARCO Internal memo from James M. DeJovine to 'File' re: Odor and Taste Thresholds for MTBE in Water |
| PL-3708 | 2/6/1987 | EM - 216 | EM - 217 | Correspondence from Joan McCuen to J.M. DeJovine re: ITC/EPA Supplemental Submittals - MTBE |
| PL-3709 | 2/7/1987 | BPA00598569 | BPA00598570 | Memorandum: Summary of MTBE (Regulatory) Activities (One Hand Written Note Page 2) |
| PL-3710 | 2/10/1987 | VLO-MDL-000014271 | VLO-MDL-000014271 | United States Environmental Protection Agency Correspondence'To: Norman Renfro (Valero Refining Co.)'From: Elizabeth Anderson (Project Manager, Test Rules Development Branch)' |
| PL-3711 | 2/13/1987 | CHEV/MDL-16251 | CHEV/MDL-16251 | Correspondence from API Director Steven Swanson to the Office of Pesticides and Toxic Substances re: MTBE Committee |
| PL-3712 | 2/13/1987 | CHEVDTU-75 and CHEV/MDL-22445 | CHEVDTU-77 and CHEV/MDL-22447 | Memo from Chevron USA re: MTBE, Toxicology, and Occupational Health |
| PL-3713 | 2/13/1987 | EQ 038272 | EQ 038171 | Inside EPA EPA may move to regulate and improve monitoring of methyl tertiary butyl ether (MBTE), a fuel additive, after EPA and some states raised concerns about the product's health and environmental effects, especially with regard to groundwater contam |
| PL-3714 | 2/13/1987 | HESS 200269 | HESS 200269 | EPA's Expected Move to Regulate MTBE Meets with Oil Company Opposition |
| PL-3715 | 2/13/1987 | HESS 200269 | HESS 200269 | EPA's Expected Move to Regulate MTBE Meets With Oil Company Opposition from Inside EPA |
| PL-3716 | 2/16/1987 | BPA00365608 | BPA00365609 | Memorandum: MTBE Committee Meetings RE: Consensus Of The Technical Subcommittee |
| PL-3717 | 2/23/1987 | WC1280405 | WC1280409 | OFA MTBE Technical Committee Meeting Minutes |
| PL-3718 | 2/26/1987 | N/A | N/A | Draft Final.  Technical Support Document MTBE |
| PL-3719 | 2/27/1987 | BPA 00365363 | BPA 0036507 | Comments of the MTBE Committee on the Interagency Testing Committee's Recommendation Concerning MTBE |

| PL-3720 | 3/4/1987 | LAN0369618 | LAN0369619 | Letter from G Yogis cc R Christie, J Lyons, E Mancini, W Whitney re Documentation of Discussions with Chevron About MTBE Cleanup |
|---|---|---|---|---|
| PL-3721 | 3/4/1987 | VLO-MDL-000005742 | VLO-MDL-000005745 | Valero Energy Corporation Interoffice Memorandum from Normal Renfro to T.D. Higginbotham re: Environmental Regulation on MTBE |
| PL-3722 | 3/6/1987 | BPA00238467 | BPA00238467 | Newsletter Regarding The Status Of EPA Moving To Regulate and Improve Monitoring Of MTBE - EPA Has Concerns About Its Health & Environmental Effects.  Industry Feels MTBE Does Not Pose A Significant Health Risk. (Contains Some Hand Written Notes) |
| PL-3723 | 3/23/1987 | SUN-17-1262 | SUN-38-1286 | SUN Interoffice Memo from W.H. Douthit to J. Q. Griffith Subject MTBE Committee Activity |
| PL-3724 | 4/1/1987 | BPA018341 | BPA018352 | Paper for presentation at 1987 Conference on Alcohols & Octane in San Antonio, Texas'Title:Oxygenates as Ground Water Contaminants'By: Peter Garrett, Maine Department of Environmental Protection' |
| PL-3725 | 4/1/1987 | CITSUF 011405 | CITSUF 011429 | Report:  MTBE and Octane Enhancer--Storage and Handling Bulletin |
| PL-3726 | 4/1/1987 | HESS 211346 | HESS 211346 | EPA to Review Industry's MTBE Data: Decision on Testing in April |
| PL-3727 | 4/27/1987 | EM - 213 | EM - 215 | Correspondence from Joan McCuen to D.K. Kobayashi re: MTBE Exposure Monitoring TSCA |
| PL-3728 | 4/30/1987 | HESS 200265 | HESS 200266 | European Debate over MTBE Pricing Reflects Insecurity over Competition |
| PL-3729 | 5/14/1987 | SUN 38-2138 | SUN 38-2141 | Interoffice Letter re: Oxygenated Fuels Association Steering committee, obtaining MBTE favored status from: W.H. Douthit, Product Development to: J.Q. Griffith, III cc: R. W. Brown, G.E. Crow, B.C. Davis, H.M. Doherty, J.H. Freeman, A. Ippolito, S. Petrus |
| PL-3730 | 6/5/1987 | 2MDLCP00334808 | 2MDLCP00334811 | Conoco Interoffice Communication re MTBE Committee from G.W. Edwards to I. F. Wagner |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3731 | 6/8/1987 | BPA00364526 | BPA00364526 | Amoco Corp. - Letter From J.D. Jernigan To S.A. Ridlon, Ph.D., ARCO Chemical Company Re: MTBE Report Specifics |
|---------|----------|-------------|-------------|---|
| PL-3732 | 6/22/1987 | FHR000030426 | FHR000030436 | Letter to Mr. G.L. Orescan, Refinery Manager, Coastal Eagle Point Oil Company from George S. Dominguez, Executive Director, Methyl Tertiary Butyl Ether Committee enclosing Proposal and Rationale for the Formation of an MTBE Group; Bylaws of the MTBE Commi |
| PL-3733 | 6/24/1987 | ARC0332409 | ARC0332411 | Interoffice Communication |
| PL-3734 | 6/25/1987 | BPA00365461 | BPA00365463 | Memorandum: To MTBE Steering Committee, From: John Galloway Re: Announcement Of Mailing To Executives Asking To Participate In MTBE Committee |
| PL-3735 | 7/10/1987 | CITGO20092318 | CITGO20092344 | Citgo Interoffice letter to Bill Becker and Biff Johnson from Kieffer Subject MTBE Committee |
| PL-3736 | 7/17/1987 | N/A | N/A | Ltr fr W. O'Keefe (API) to Interdepartment Committee on Motor Gasoline Legislaltive and Regulatory Subcommittee Research Subcomittee re oxygenates |
| PL-3737 | 7/20/1987 | 2MDLCP-516502 | 2MDLCP-516504 | Correspondence from Conoco to the MTBE Committee |
| PL-3738 | 7/28/1987 | BPA00243667 | BPA00243679 | Letter from Ronald Jones of API to the General Committee of Refining, Operating Practices Committee, API Products Committee and its Fuels Subcommittee |
| PL-3739 | 8/14/1987 | CC PAS00717 | CC PAS00722 | Letter re: US EPA notices of initiatives to reduce air emissions from hydrocarbons fr: CT Sawyer, American Petroleum Institute to: James A King, Crown Central Petroleum Corp., with handwritten notes; attachment: Blank survey form, Summary of Estimated Tra |
| PL-3740 | 8/18/1987 | MDL1358 EM0005716 | MDL1358 EM0005726 | Memo from A. E. McCluskey to multiple recipients re: WOGA report on Methanol |
| PL-3741 | 8/19/1987 | UN 04774 | UN 04779 | Minutes for API Ad Hoc Oxygenates Group meeting |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 2

| PL-3742 | 8/31/1987 | UN 04762 | Un 04779 | Letter from Charles Sandler of API to Ad Hoc Oxygenates Group re comments on draft outline of oxygenate background paper, cc: D.B. Richardson, K.E. Bailey, C.L. Bowerman, J.W. Cooper, W.E. Hale, P.R. Larson, D. Mark, F. W. Miller, W.E. Perrine, D. D. Sand |
|---|---|---|---|---|
| PL-3743 | 9/1/1987 | CITGO20092306 | CITGO20092317 | MTBE Health Effects Testing Task Force Committee by-laws |
| PL-3744 | 9/17/1987 | BPA00370481 | BPA00370488 | Letter To: S.A. Ridlon PhD, Manager Product Safety & Toxicology, ARCO Chemical Company, From: J.D. Jerdigan, PhD, Amoco Corporation, Re: Attaching Parameters For Range Finding And Palatability Study For The Purpose Of Determining Whether Sufficient Quanti |
| PL-3745 | 10/14/1987 | SH - 8447 | SH - 8447 | Correspondence from David Chen to Gene Mancini re: Oxygenated Fuels Documents |
| PL-3746 | 10/27/1987 | EQ SH156 0181 | EQ SH156 0188 | API Health and Environmental Sciences Dept Groundwater Technical Task Force Meeting Minutes |
| PL-3747 | 10/29/1987 | CITGO20063776 | CITGO20063803 | Letter to George Dominguez re MTBE Health Effects Testing Task Force Participation Agreement copy enclosed |
| PL-3748 | 12/8/1987 | 207002235 | 207002261 | American Petroleum Institute, Health & Environmental Sciences Department, Membership Directory, HESD Staff |
| PL-3749 | 1/22/1988 | N/A | N/A | Environmental Protection Agency - Drinking water, substitution of contaminants and drinking water priority list of additional substances which may require regulation under the safe drinking water act. |
| PL-3750 | 1/22/1988 | N/A | N/A | Federal Register - Environmental Protection Agency-Part II - Drinking Water; Substitution of Contaminants and Drinking Water - List of Additional Substances Which May Require Regulation. |
| PL-3751 | 2/5/1988 | BPA 365843 | BPA 365850 | Correspondence from John Kneiss to MTBE Toxicology Committee re: BioResearch Proposal for PK Study |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 2

| PL-3752 | 2/22/1988 | SUN 38-2447 | SUN 38-2453 | Meeting minutes, Oxygenated Fuels Association, Inc. Technical Committee Meeting, submitted by George S. Dominguez, Executive Director, approved by Richard DeC. Hinds, Counsel; attachment: Mission Statement, Technical Committee; attachment: OFA Technical C |
|---|---|---|---|---|
| PL-3753 | 3/16/1988 | N/A | N/A | Environmental Protection Agency Office of Pesticides and Toxic Substances-Testing Consent Order on MTBE |
| PL-3754 | 3/20/1988 | LAN - 485662 | LAN - 485687 | Report on MTBE - The Refiner's Key to Future Gasoline Production |
| PL-3755 | 4/25/1988 | TOTAL-MDL-0005571 | TOTAL-MDL-0005596 | Memo/Report re MTBE Health Effects Task Force (Members: Amoco, ARCO, Diamond Shamrock, Ecofuel, Exxon, Phillips Petroleum, Texaco and Sun Refining) |
| PL-3756 | 5/26/1988 | CC PAS17131 | CC PAS17137 | Interoffice Memo re: MTBE, MSDS, fr: John R. Funk to: CL Mathews, JR Perron cc: TR Daly, RA Fritz, HL Loftis; attachment: MTBE Material Safety Data Sheet, Arco Chemical Company (6/11/1987) |
| PL-3757 | 6/26/1988 | WSPAC012537 | WSPAC012624 | Entire Report, 'Taste & Odor Properties Of MTBE And Implications For Setting A Secondary Maximum Contaminant Level,' by Malcom Pirine For Oxygenated Fuels Association, Inc. |
| PL-3758 | 7/1/1988 | ARC 049889 | ARC 049984 | Alcohols And Ethers A Technical Assessment of Their Application as Fuels and Fuel Components API Publication 4261 Second Edition, July 1988 American Petroleum Institute (Includes Tables and Figures) (Appendix A Glossery; Appendix B Properties Of Oxygenate |
| PL-3759 | 7/13/1988 | UN 07631 | UN 07636 | Oxygenated Fuels Task Force Minutes of Meeting |
| PL-3760 | 1/30/1989 | TOS/T 11771 | TOS/T 11778 | Material Safety Data Sheet: methyl Tertiary Butyl Ether, Arco Chemical Company |
| PL-3761 | 3/7/1989 | 2MDLCP00505667 | 2MDLCP00505667 | MTBE letter to Task force re Temporary Representative from Phillips Petroleum to Toxicology Committee |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3762 | 5/13/1989 | P-SC0000183 | P-SC00001844 | American Petroleum Institute Letter'Attention: Mr. Carrol Kirwin'From: Daniel Rathbun'Re: MTBE Health Effects Research: An Invitation to Participate' |
|---|---|---|---|---|
| PL-3763 | 5/30/1989 | VLO-MDL-000043470 | VLO-MDL-000043477 | ARCO Chemical Company Material Safety Data Sheet for Methyl Tertiary Butyl Ether |
| PL-3764 | 6/30/1989 | CC PAS01749 | CC PAS01820 | Research Program Progress Reports, Health and Environmental Sciences Department, Editors Suzanne L. Covello, Judith G. Shaw, American Petroleum Institute |
| PL-3765 | 7/3/1989 | VLO-MDL-000040841 | VLO-MDL-000040850 | Chevron Material Safety Data Sheet for Chevron Unleaded Gasoline |
| PL-3766 | 8/24/1989 | LAN0581425 | LAN0581426 | ARCO Chemical Company Internal Correspondence'Subject: Clean Air Act MTBE Impact- Update and ACC Position Recommendations'From: E.J. Dineen, W.J. Piel'To: J.G. Johnson, Jr., W.D. Kuhn'Cc: E.L. Bradford, J. Fisher, E. Griffith, A. Zadrozny' |
| PL-3767 | 9/13/1989 | CITGOMDL1358II-0047845 | CITGOMDL1358II-0047857 | Letter from Robert Smetana at Arco to Kieffer re: latest update of our MTBE Product Bulletin |
| PL-3768 | 12/20/1989 | MTBE3 003805 | MTBE3 003809 | Letter from J. Simpson to R. Gies cc C. Parker re MTBE, attaching 11/3/89 letter from C. Parker to D. Siebold re Methyl Tertiary Butyl Ether Exxon |
| PL-3769 | 1/22/1990 | HESS 204178 | HESS 204179 | Octane Week- Article- API Tells Senate Committee Not to Define Reformulated Gasoline |
| PL-3770 | 1/22/1990 | HESS204178 | HESS204179 | Aricle, 'API Tells Senate Committee Not to Define Reformulated Gasoline' |
| PL-3771 | 1/26/1990 | BPA 0081255 | BPA 0081256 | Handwritten notes on MTBE removal from Groundwater |
| PL-3772 | 2/12/1990 | EXEIZEM - 344 | EXEIZEM - 345 | Correspondence from Robert Ganz re: MTBE and local Petroleum Plan |
| PL-3773 | 3/2/1990 | P-SC00001564 | P-SC00001565 | Union Carbide -Bushy Run Research Center letter to John Kniess |
| PL-3774 | 4/9/1990 | ARC 034199 | ARC 034201 | API News Release re: API guiding environmental principles |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3775 | 4/16/1990 | ARC 034202 | ARC 034206 | ITC Letter to D. Chen re: Progress report; Cost effecting, alternative treatment technologies for reducing the concentrations of ethers and alcohols in ground water |
|---|---|---|---|---|
| PL-3776 | 4/17/1990 | BPA00371902 | BPA00371902 | Memorandum From John Kneiss, Manager MTBE Task Force, To: MTBE Toxicology Committee, Re: Encloses For Review Of MTBE Toxicology Committee A Copy Of The EPA's Preliminary Evaluation Of The Section 8 (e) Submission On The MTBE Oncongicity Study.  Also, Enc |
| PL-3777 | 4/25/1990 | ARC034180 | ARC034211 | Draft Minutes:  American Petroleum Inst., Health and Env. Sciences Dept., Soil/Groundwater Technical Task Force |
| PL-3778 | 4/30/1990 | 12089 | 12095 | 1990 Corporate Membership, Membership Services |
| PL-3779 | 10/31/1990 | EM - 196 | EM - 211 | Report on the influence of Methanol and MTBE on the Fate and Persistence of Monoaromatic Hydrocarbons in Groundwater |
| PL-3780 | 12/11/1990 | 2MDLCP00514825 | 2MDLCP00514828 | MTBE Health Effects Testing Task Force-Meeting Minutes-SOCMA-Washington D.C.-12/11/90 |
| PL-3781 | 12/11/1990 | 2MDLCP00514825 | 2MDLCP00514828 | MTBE Health Effects Testing Task Force Meeting Minutes December 11, 1990 |
| PL-3782 | 12/11/1990 | CITGO20063203 | CITGO20063204 | Handwritten notes - MTBE health effects testing task force |
| PL-3783 | 12/27/1990 | EM - 76 | EM - 77 | Journal of Applied Toxicology Update on MTBE |
| PL-3784 | 1/4/1991 | CON000012624 | CON000012624 | Interoffice Communicaiton - from RG Bruce to Dist. Re: MTBE Health effects testing task force |
| PL-3785 | 1/29/1991 | CITYNY 010135 | CITYNY 010137 | Member list of New Jersey Petroleum Council Environmental Committee, with addresses and telephone numbers |
| PL-3786 | 3/7/1991 | BPA 02135172 | BPA 02135176 | API Fax re Ad Hoc Committee on Reformulated Gasoline |
| PL-3787 | 4/2/1991 | CITGO200221368 | CITGO200221371 | Minutes from 4/21 American Petroleum Institute meeting-Fuels Subcomitee of the API Products Committee |
| PL-3788 | 4/11/1991 | SUN 1-623 | SUN 1-628 | Minutes of Committee on Environment & Health-API office |

| | | | | |
|---|---|---|---|---|
| PL-3789 | 6/7/1991 | SUN 1-376 | SUN 1-376 | Memo fr N. Kilbourn (Sun) attaching G. Furlong's notes fr API's Air Toxics Task Force meeting on 5/29/91 |
| PL-3790 | 6/19/1991 | VLO-MDL-0003816 | VLO-MDL-0003828 | Letter re: 8(d) Health and Safety Notification/Reporting by Texaco, fr: John Kneiss, Methyl Tertiary Butyl Ether Committee to: MTBE Task Force cc: Richard deC. Hinds, with handwritten notes; attachment: Letter re: 8(d) Health and Safety Reporting Help, No |
| PL-3791 | 7/9/1991 | CITGOMDLII-0015222 | CITGOMDLII-0015233 | Memo fr U. Sternfels (not full legible)  (National Pretroleum Refiners Association) to NPRA Board of Directors re Draft Reg-Neg Agreement (EPA) |
| PL-3792 | 7/12/1991 | EQ-SH145 0311 | EQ-SH145 0311 | API Meeting sign-in sheet |
| PL-3793 | 7/16/1991 | BPA00368220 | BPA00368231 | MTBE Health Effects Testing Task Force Meeting Minutes.  Purpose Of Meeting To Review Progress Of MTBE Testing Program & Review Current Financial Reports.  Mr. Kneiss Reported Two Generation Reproductive And Fertility Effects Study Indicated Exposure To M |
| PL-3794 | 7/30/1991 | CGT 002809 | CGT 002836 | Letter from MTBE Committee to MTBE Task Force re: Draft Document titled 'developing a standard for MTBE ether in drinking water' |
| PL-3795 | 9/17/1991 | 2MDLCP00506697 | 2MDLCP00506700 | Hand written notes: MTBE Meeting 9-17-91 |
| PL-3796 | 10/14/1991 | EX - 169 | EX - 192 | Correspondence from Exxon Company re: Planning Basis Memo for Benicia Refinery's MTBE Plant |
| PL-3797 | 12/9/1991 | VLO-MDL-000006953 | VLO-MDL-000006960 | ARCO Chemical Company Material Safety Data Sheet for Methyl Tertiary Butyl Ether |
| PL-3798 | 12/31/1991 | WC - 2047136 | WC - 2047139 | Correspondence from MTBE Task Force to MTBE Toxicology Committee re: MTBE in Groundwater |
| PL-3799 | 1/17/1992 | EXEIZEM - 2107 | EXEIZEM - 2107 | Correspondence from G.P.Gatton to Review Team re: Baytown TAME Production Facilities PBM |
| PL-3800 | 2/22/1992 | HESS 200963 | HESS 200969 | Amerada Hess (Port Reading) Corporation MSDS for Regular Unleaded Gasoline |
| PL-3801 | 3/6/1992 | HESS24967 | HESS249525 | Letter from API to Richard Wilson -(EPA) re: oxygenated fules program |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3802 | 4/21/1992 | CITGO20063900 | CITGO20063909 | Ltr to J. Kieffer (CITGO) fr J. Kneiss (MTBE Task Force) re MTBE Task Force program expenses and budget |
|---|---|---|---|---|
| PL-3803 | 6/3/1992 | LAN0232782 | LAN0232783 | ARCO Internal memo from W.M. Dawson to D. Bott, W.J. Piel, H. Eilerts de Haan, and E.K. Olafsen re: MTBE - Taste and Odour Results |
| PL-3804 | 8/13/1992 | PRG MDL1358-35263 | PRG MDL1358-35263 | Letter from Urvan Sternfels to NPRA Board of Directors, NPRA Manufacturing Committee, NPRA Reg Neg Caucus re Ethanol Use in Reformulated Gasoline |
| PL-3805 | 8/26/1992 | EXMACKLI - 300 | EXMACKLI - 302 | West Coast Business Team Meeting Focus Areas |
| PL-3806 | 8/31/1992 | 2MDLCP00505474 | 2MDLCP00505482 | Letter John Kneiss, Manager, MTBE Task Force To: MTBE Task Force MTBE Toxicity Committee RE: Membership Listings (enclosed) |
| PL-3807 | 8/31/1992 | CITGO20075018 | CITGO20075021 | Letter from John Kneiss, Manager of MTBE Task Force to MTBE Task Force and MTBE Toxicology Committee (including Michael Hanshaw) re: Membership Listings |
| PL-3808 | 8/31/1992 | CITGO20075018 | CITGO20075021 | MTBE Task Force letterfrom John Kniess to MBTE Task Force -Toxicology Committee re Membership Listings |
| PL-3809 | 8/31/1992 | C-SC00011581 | C-SC00011583 | Ltr fr C. DiBone (American Petroleum Inst) to R. Zoelleck, Deputy Chief of Staff, White House in opposition to 'special treatment of ethanol fuels' |
| PL-3810 | 9/3/1992 | CITGOMDLII-0015094 | CITGOMDLII-0015096 | First Aid and Emergency Procedures for Acute Effect, Special Protection Information MTBE with handwritten notes |
| PL-3811 | 9/14/1992 | CGT 6464 | CGT 6471 | Material Safety Data Sheet for MTBE from CITGO Petroleum Company |
| PL-3812 | 9/23/1992 | EXAPI - 1960 | EXAPI - 1964 | Correspondence from American Petroleum Institute to Jim Burgoon re: Material for 9/24/92 Teleconference call concerning API Refinery Cost Study |
| PL-3813 | 10/1/1992 | LAN0504688 | LAN0504688 | Letter from David Bott to Jeff Worthington of A.D. Little Co. and L.S. Andrews and W.J. Piel re: taste and odor thresholds of MTBE |
| PL-3814 | 10/7/1992 | 2MDLCP-521343 | 2MDLCP-521352 | Material Safety Data Sheets Collection: MTBE |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 2

| PL-3815 | 10/7/1992 | CON000013642 | CON000013652 | Conoco Request for Facsimile Transmission from W Broddle to John DeFoor re commercial MTBE, discarding Conoco MSDS information; with attached MTBE Material Safety Data Sheets |
|---|---|---|---|---|
| PL-3816 | 10/19/1992 | PRG MDL 1358-100001 | PRG MDL 1358-100010 | API Letter to William K. Reilly, EPA re Reformulated Gasoline Environmental Fuels Task Force Distribution List: Ray Campion, Cythia Anderson, Karl Berntsen, Bruce Beyaert, Thomas Bond, Larry Burch, Jim Burgoon, J. T. Cambre, John Coleman, Cary Cox, Brian |
| PL-3817 | 10/23/1992 | ARC 051172 | ARC 051188 | Report - MTBE - by ARCO Chemical Co. |
| PL-3818 | 11/5/1992 | CITGO20091187 | CITGO20091203 | Memo fr R. Streiter (CITGO, Air Toxic Risk Assessments Group) re Oxy Fuel Association's filing of a TSCA 8(e) notification for MTBE |
| PL-3819 | 11/13/1992 | EXMACKLI - 433 | EXMACKLI - 435 | Letter from Exxon re: Benicia MTBE Plant Project Appropriation Request |
| PL-3820 | 11/17/1992 | CITGO20074911 | CITGO20074917 | Agenda:  MTBE Toxicology Committee meeting |
| PL-3821 | 11/18/1992 | CITGOMDLII-0015818 | CITGOMDLII-0015837 | CITGO Interoffice letter from James Bruce to Michael Hanshaw re: Summary of MTBE Toxicology Taskforce Meeting - 11/17/92 |
| PL-3822 | 11/26/1992 | ARC 005040 | ARC 005053 | Report - MTBE Environmental Fate - by ARCO Chemical Company - for Life Cycle Analysis and Eco-Assessment in the oil industry |
| PL-3823 | 11/26/1992 | FHR000046574 | FHR000046585 | MTBE Environmental Fate by D. J. Bott, W. M. Dawson, W. J. Piel, L. J. Karas, ARCO Chemical Company, for Life Cycle Analysis and Eco-Assessment in the Oil Industry |
| PL-3824 | 12/16/1992 | LAN0504652 | LAN0504653 | Letter from David Bott of Arco to Samuel Cha at the TRC Environmental Corporation 'to move forward with the determination of odor and taste thresholds for MTBE;' |
| PL-3825 | 12/18/1992 | CITGO20074891 | CITGO200748915 | Notes from teleconference - MTBE taskforce |
| PL-3826 | 12/31/1992 | CON 000012625 | CON 000012625 | Dues/Assessment Invoice - Oxygenated fuels Assoc. - for MTBE Testing Cost Share ($6,992.00) |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3827 | 1/5/1993 | VLO-MDL-0001085 | VLO-MDL-0001094 | Methyl Tertiary Butyl Ether Task Force'Attn: Section 8(e) Coordinator'Re: Notice of Substantial Risk Under TSCA 8(e), 28-Day Vapor Inhalation Study and Immunohistochemical Staining Evaluation of Male Rat Kidney Tissues Following Exposure to Methyl Terti' |
|---|---|---|---|---|
| PL-3828 | 1/26/1993 | HESS 200251 | HESS 200262 | MTBE Status as of January 26, 1993 |
| PL-3829 | 1/27/1993 | EXMACKLI - 567 | EXMACKLI - 568 | Letter from Exxon to a Business Colleague re: City Review Projects |
| PL-3830 | 2/1/1993 | BOX001000204 | BOX001000285 | Product Safety Bulletin for MTBE, produced by ARCO Chemical Company |
| PL-3831 | 2/1/1993 | CITGOMDLII-11045 | CITGOMDLII-11122 | MTBE Bulletin from ARCO Chemical Company |
| PL-3832 | 2/1/1993 | LCC-MDL0000185 | LCC-MDL0000262 | Product Safety Bulletin Methyl Tertiary Butyl Ether Developed by The Environmental, Health And Safety Department ARCO Chemical Company Revision 0 (Forward by Alan R. Hirsig, President and Chief Executive Officer) |
| PL-3833 | 2/9/1993 | MTBE3-000154 | MTBE3-000166 | Powerpoint presentation, Proposed API Program |
| PL-3834 | 2/10/1993 | EXAPI - 2068 | EXAPI - 2081 | Correspondence from American Petroleum Institute to Refinery Cost Study Workgroup re: API Refinery Cost Study Effort |
| PL-3835 | 2/22/1993 | CITGO20028072 | CITGO20028075 | CITGO interoffice letter - to Don Honeyman from James Bruce re: API health and product stewardship meeting |
| PL-3836 | 3/5/1993 | MTBE3-000139 | MTBE3-000143 | Memo via fax from R. Roth to API Health and Product Stewardship Program Group re Conference Call |
| PL-3837 | 3/8/1993 | LAN0232769 | LAN0232777 | Report: 'Flavour and Odour Thresholds of Methyl Tertiary Butyl Ether (MTBE) in Water' for ARCO Chemical Co. (Campden Report) |
| PL-3838 | 3/11/1993 | M 0036092 | M 0036103 | Interoffice Correspondence to B.M. Harney, E.N. Lodov, G. K. Raabe, D. A. Scott, cc: G. T. Cox, J.C. Lord, W.D. Robb re API Communications to balance MTBE stories |
| PL-3839 | 3/11/1993 | SUN 11-1596 | SUN 11-1597 | Ad Hoc Work Group on MTBE-Health and Product Stewardship Program |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3840 | 3/12/1993 | MDL 1359   SUN 74-2004 | MDL 1359   SUN 74-2014 | Ad Hoc Work Group (handwritten notes) |
|---|---|---|---|---|
| PL-3841 | 3/18/1993 | BPA00597621 | BPA00597626 | Memorandum - TO: MTBE Task Force & MTB Toxicology Committee, From: Sarah Goldberg, Administrative Assistant, MTBE Task Force, Re: Recent Submissions To EPAResults To Existing Data. (Hand Written Note Page 1). |
| PL-3842 | 3/19/1993 | MTBE3-000144 | MTBE3-000153 | Memo via fax from V. Ughetta to Health and Prodcut Stewardship Program Group Ad Hoc Work Group on MTBE re MTBE Projects - TSCA 8 (d) Filing (40 CFR Subpart 716) |
| PL-3843 | 3/23/1993 | ARC002825 | ARC002829 | Fax From John Eldon Rucker, American Petroleum Institute (API) To: Health & Environmental Affairs Department, Health & Environment Subcommittee Members Attaching Slides For MTBE Briefing. |
| PL-3844 | 3/24/1993 | ARC 002825 | ARC 002829 | Fax & Ltr fr J. Rucker (American Petroleum Inst.) to American Petroleum Institute's Health & Env. Affairs Dept, Health & Env. Subcommittee) re slides for 3/31/93 MTBE briefing to PPC |
| PL-3845 | 3/31/1993 | HESS 215880 | HESS 215887 | Fax from Bucknam to Ha Hoo re Port Reading Quality Control Lab attaching API doc |
| PL-3846 | 3/31/1993 | HESS 215880 | HESS 215887 | Hess Corporate Safety /Health/Fire memo to Hoo re: MTBE News in N. J. |
| PL-3847 | 4/29/1993 | LAN0336059, BOX003000883 | LAN0336094, BOX003000918 | Final Report to ARCO Chemical Company on the Odor and Taste Threshold Studies Performed with Methyl Tertiary-Butyl Ether (MTBE) and Ethyl Tertiary Butyl Ether (ETBE) prepared by Karen M. Vetrano, Ph.D. and reviewed by Samuel S. Cha for TRC Environmental C |
| PL-3848 | 4/30/1993 | EXMACKLI - 660 | EXMACKLI - 663 | Letter from Exxon re: Benicia MTBE Plant and request for approval |
| PL-3849 | 5/4/1993 | CON 000012638 | CON 000012645 | Fax - from Bill Boddle to Mike Johnston re: help with billing for MTBE Health Testing Task Force |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3850 | 5/7/1993 | 2MDLCP00506605 | 2MDLCP00506606 | Faxed letter from John Kneiss to MTBE Task Force MTBE Toxicology Committee re: Conference Call Agenda/ Faxed letter from John Kneiss to MTBE Task Force MTBE Toxicology Committee re: Meeting with EPA and CIIT Conference Call Schedule Thursday May 13, 1993 |
|---|---|---|---|---|
| PL-3851 | 5/14/1993 | PRG MDL 1358-35325 | PRG MDL 1358-35345 | Draft Letter from Urvan Sternfels to US EPA and Air Docket Section, EPA re Comments on EPA's Supplemental Notice of Proposed Rulemaking on Regulation of Fuels and Fuel Additives; Standards for Reformulated and Conventional Gasoline, [AMS-FRL-4556-7] |
| PL-3852 | 5/17/1993 | MDL0003086 | MDL0003095 | Ltr fr A. Wiese (American Petroleum Inst) to Members of the General Committee on Communications forwarding copy of MTBE Primer |
| PL-3853 | 5/24/1993 | EXMACKLI - 664 | EXMACKLI - 667 | Letter from Exxon re: Environmental Highlights and Updated Issue Summaries |
| PL-3854 | 5/27/1993 | HESS 249590 | HESS 249595 | Position Paper on RVP Test Method, May 27, 1993 Fuels Task Force meeting, RB Wodnik, Conoco, Inc. |
| PL-3855 | 6/1/1993 | HESS 249665 | HESS 249670 | Letter from Charles Bona at API to Hon. J. Dingell responding to 3/31/93 letter re the alternative fuel federal fleet program |
| PL-3856 | 6/4/1993 | HESS 249587 | HESS 249589 | API letter via FAX To SEHL Re. Update on RVP Litigation from David T. Deal; cc: Clean Air Act Fuels Legal Group; with some handwritten notes |
| PL-3857 | 6/9/1993 | HESS 249652 | HESS 249654 | Letter from Anita Ducca of API to Mary Smith re ongoing API MTBE Research Projects |
| PL-3858 | 6/9/1993 | HESS 249652 | HESS 249654 | Letter from A. Ducca at API to M. Smith at EPA attaching MTBE Research projects - Status of API MTBE Research |
| PL-3859 | 7/8/1993 | MDL 1358   SUN 75-1566 | MDL 1358   SUN 75-1573 | Fax fr A. Ducca to Ad Hoc MTBE Work Group re action items fr 6/30 meeting |
| PL-3860 | 7/22/1993 | ARC 000966 | ARC 000979 | Abstract for Odor Threshold Studies for Oxygenate and Oxygenate/Gasoline Blends Odor complaints from Alaska consumers with 15% MtBE added to fuel |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3861 | 7/26/1993 | HESS 205157 | HESS 205158 D | Conference on MTBE and Other Oxygenates -A Research Update |
|---|---|---|---|---|
| PL-3862 | 7/26/1993 | VLO-MDL-0001080 | VLO-MDL-0001081 | Preliminary Synopsis of the EPA conference on MTBE |
| PL-3863 | 8/4/1993 | CITGO20077726 | CITGO20077734 | Letter from Anita Ducca to Ad Hoc MTBE Workgroup, forwarded on 8/24/93 as CITGO Interoffice letter from Michael Hanshaw to J. Bruce, J. Donathan, R. Foster, B. Fulda, B. Funk, A. Greene, D. Harvey, D. Honeyman, J. Kieffer, J. McCarthy, T. Tepedino, J. Tho |
| PL-3864 | 8/4/1993 | MDL004735 | MDL004745 | Ltr fr A. Ducca (American Petroleum Inst to Ad Hoc MTBE Workgroup re Summary of MTBE/Oxygenates Workshop B26 |
| PL-3865 | 9/1/1993 | BBII000243551 | BBII000243556 | Presentation Frames Showing Threshold Limits For MTBE and MTBE & Gasoline Mixtures |
| PL-3866 | 9/1/1993 | CON 000014156 | CON000014173 | Interoffice Communication - To Distribution from WD Broddle re: MTBE Conference attaching API document |
| PL-3867 | 9/30/1993 | 2MDLCP-517087 | 2MDLCP-517088 | Handwritten Notes on MTBE |
| PL-3868 | 9/30/1993 | BPA0067945 | BPA0067947 | Handwritten notes of MTBE 'Taskforce' Meeting |
| PL-3869 | 10/18/1993 | CON 000013949 | CON 000013951 | Interoffice Communication - to Distribution from WD Broddle re: MTBE Task Force Meeting on Sept 30th - Highlights |
| PL-3870 | 10/20/1993 | 2MDLCP00512427 | 2MDLCP00512437 | Faxed letter John Kneiss, Manager, MTBE Task Force to MTBE Task Force MTBE Toxicology Committee Cc: R Hinds, J. Fielding Douglas Re:Agenda and Background for Conference Call Attachments: Conference Call Agenda; Draft letter to EPA; Preliminary proposal fo |
| PL-3871 | 10/20/1993 | MTBE2-001021 | MTBE2-001022 | Letter from J. Kneiss to S. Rodney, MTBE Task Force, MTBE Toxicology Committeee re Agenda and Background Information Conference Call |
| PL-3872 | 10/20/1993 | VLO-MDL-000021965 | VLO-MDL-000021970 | Letter from J.F. Murray to 'OFA Members' re: MTBE Proposal, with attached proposal for an MTBE Industry Research Group |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 2

| PL-3873 | 10/26/1993 | VLO-MDL-000006904 | VLO-MDL-000006933 | 10/26/1993 Memo to MTBE Task Force, MTBE Toxicology Committee from John Kneiss. 11/19/1993 Memo to OFA Members from Fred Craft. Attached Documents: 10/001993 Olfaction Protocol: University of Alaska Oxygenated Fuels Studies prepared by TRC Environmental C |
|---|---|---|---|---|
| PL-3874 | 11/1/1993 | CON000014281 | CON000014283 | Fax - from John Kneiss to Broddle and MTBE Task Force - re: Colligium Ramazzini Conference - Preliminary Information on Raltoni Studies |
| PL-3875 | 11/1/1993 | CON0010005 | CON0010007 | Letter fr John Kneiss, MTBE Task Force to William Broddle, MTBE Task Force and MTBE Toxicology Committee re Colligium Ramazzini Conference - Preliminary Information on Maltoni Studies, with handwritten notes |
| PL-3876 | 11/1/1993 | VLO-MDL-000009455 | VLO-MDL-000009514 | Assessment of Potential Health Risks of Gasoline Oxygenated with Methyl Tertiary Butyl Ether (MTBE), Office of Reseach and Development, U. S. Environmental Protection Agency |
| PL-3877 | 11/5/1993 | BILES-000957 | BILES-000966 | Letter from John Kneiss, MTBE Task Force to US EPA re 28-Day Vapor Inhalation Study, with handwritten notes and attached contact lists, result tables |
| PL-3878 | 11/12/1993 | SUN 25-590 | SUN 25-592 | Memo fr R. Panson (Sun) to R. Bui, B. Davis & A. Talbot (all Sun) forwarding notes fr API Ad Hoc MTBE conference call |
| PL-3879 | 11/18/1993 | CON000013984 | CON000013987 | Letter to the MTBE Task Force from John Kneiss  - RE: TSCA Section 8(e) Notice on Maltoni Study - ARCO Chemical Submission |
| PL-3880 | 11/19/1993 | TX 041815 | TX 041820 | E-mail from J Hinton to P McHugh, L Liddell, G Jones, J Webb, L Mueller cc Rick, Smith et al re MTBE Update, attaching 9/22/93 fax from N Moyer to MJ Von Allmen re CDC Finds Possible Oxy-Fuels Health Effects article; 9/20/93 from J Hinton to L Mueller, G |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 2

| PL-3881 | 11/24/1993 | CON000014268 | CON000014274 | Letter fr John Kneiss, MTBE Task Force to MTBE Task Force MTBE Toxicology Committee re EPA Environmental Criteria Assessment Office meeting Dec 7&8 with attached draft agenda, meeting outline |
|---|---|---|---|---|
| PL-3882 | 12/1/1993 | CITGOMDLII-0010484 | CITGOMDLII-0010556 | Report - Odor Thresholds Studies Performed with Gasoline and Gasoline Combined with MTBE, ETBE and TAME - prepared by TRC Environmental Co. |
| PL-3883 | 12/16/1993 | CON 000014402 | CON 000014402 | Dues/ Assesment invoice - for MTBE task Force Final Assessment |
| PL-3884 | 12/17/1993 | CON000014400 | CON000014400 | Letter from MTBE Task Force to Broddle with enclosed copy of invoice for Conoco, Inc.'s final Dues Assessment |
| PL-3885 | 1/1/1994 | 212010393 | 212010468 | American Petroleum Institute (API), Health & Environmental Sciences Publication, 'Odor Threshold Studies Performed With Gasoline and Gasoline Combined With MTBE, ETBE & TAME.' |
| PL-3886 | 1/1/1994 | CITGO20016652 | CITGO20016727 | Report - Odor Threshold Studies Performed with Gasoline and Gasoline Combined with MTBE, ETBE and TAME - prepared by API |
| PL-3887 | 1/1/1994 | TOTAL-MDL-0005792 | TOTAL-MDL-0005867 | Health And Environmental Sciences, API Publication Number 4592, 'Odor Thresholds Studies Performed With Gasoline And Gasoline Combined With MTBE, ETBE And Tame |
| PL-3888 | 3/8/1994 | 2MDLCP-517115 | 2MDLCP-517116 | MTBE Health Effect Testing Task Force Meeting Agenda |
| PL-3889 | 3/8/1994 | SUN 53-215 | SUN 53-223 | Contact/Mailing List, Soils/Groundwater Technical Task Force Waste Program |
| PL-3890 | 3/24/1994 | CGT002161 | CGTO6127 | Ltr fr J. Kneiss (MTBE Task Force) to MTBE/Oxygenated Fuels Interested Parties re MTBE Product Stewardship Task Force and ending the group approx. 6/30/94 |
| PL-3891 | 4/1/1994 | CITGO20093283 | CITGO20093629 | Report - Transport and fate of dissolved methanol, MTBE and Monoaromatic hydrocarbons in a shallow sand aquifer - prepared by API |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3892 | 4/12/1994 | CGT006268 | CGT006270 | Ltr fr J. Kneiss (MTBE Task Force) to MTBE/Oxygenated Fuels Interested Parties 4/19 conference call |
| PL-3893 | 5/5/1994 | BPA00224613 | BPA00224615 | Letter From Lawrence C. Heidemann, General Manager Environment, Health & Product Stewardship (Amoco Corporation) Re: TSCA Section 8 (d) Health & Safety Reporting Requirements.  Submittal To EPA Copy Of Health And Safety Study On Six TSCA Section 8 (d) Lis |
| PL-3894 | 5/13/1994 | HESS 326028 | HESS 326031 | Washington Bulletin-National Petroleum Refiners Association-'It does Not Pass the Straight Face Test' |
| PL-3895 | 5/16/1994 | HESS 200213 | HESS 200216 | Fuels for the Future NEWS - Methanol Dangers are cited as U. S. Incidentes Increase; Pipline Spills at School |
| PL-3896 | 5/19/1994 | EXPR - 79 | EXPR - 84 | Correspondence from B.A. Eazzetta to M.E. Esparaza re: Benicia Clean Fuels Press Release |
| PL-3897 | 6/24/1994 | BPA 00341332 | BPA 00341336 | Distribution List Mike Redemer, Cynthia Anderson, Betty Anthony, Marla Benyshak, Thomas Bond, Jim Burgoon, Georgia Callahan, John Coleman, Bill Copenhaver, Cary Cox, Brian Davis, Samuel Ewing, Gary Fisher, Joe Gillan, Mike Hanshaw, Bill Ichord, Al Jessel, |
| PL-3898 | 6/30/1994 | HESS 242590 | HESS 242598 | Fax from Bob Greco from the Health and Environmental Affairs Dept. Fuels Task Force tattaching EPA's press release announcing the Ethanol final rule |
| PL-3899 | 6/30/1994 | TOTAL-MDL-0004891 | TOTAL-MDL-0004896 | EPA Environmental News - Renewable Fuels To Be Included In Reformulated Gasoline.  Background, Questions & Answers About Reformulated Fuels. |
| PL-3900 | 7/13/1994 | CITGO20062759 | CITGO20062773 | Report:  211(b) Consortium Information by D. Mongillo (American Petroleum Institute) |
| PL-3901 | 7/15/1994 | HESS 215953 | HESS 215956 | NPRA - Washington Bulletin RE: NPRA and API Challenge Administraion's Ethanol Mandate |
| PL-3902 | 8/1/1994 | FHR000008106 | FHR000008108 | Chemicals in the Environment prepared by Office of Pollution Prevention and Toxics U.S. Environmental Protection Agency |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 2

| PL-3903 | 8/26/1994 | EXMACKLI - 754 | EXMACKLIN - 2429 | RFG Steering Committee ROS Compliance Strategy |
|---|---|---|---|---|
| PL-3904 | 10/3/1994 | CON 000014134 | CON 000014135 | E-mail from J Bredthauer to J Cearley, B Broddle re Mobil-EX Views on MTBE |
| PL-3905 | 10/11/1994 | SUN-110-315 | SUN-110-323 | Meeting:  MTBE Product Stewardship Committee, handwritten notes |
| PL-3906 | 11/17/1994 | CITGOMDLII-0014386 | CITGOMDLII-0014388 | Agreement:  Subscription Agreement Addendum for the Conduct and Funding of a Test Program for a Non-Baseline Fuel Group Under Sections 211(b) and (e) of the Clean Water Act.  Signed by W. Beckert (CITGO) |
| PL-3907 | 12/1/1994 | TOTAL-MDL-0000742 | TOTAL-MDL-0000752 | Health Risk Perspectives On Fuel Oxygenates, Office Of Research And Development, U.S. Environmental Protection Agency. General Discussion About Reformulated Gasoline And Its General Environmental And Health Effects. |
| PL-3908 | 12/22/1994 | HESS 326033 | HESS 326034 | Faxed leter to Richard Wilson, Deputy Assistant Administrator Office of Air and Radiation, US Environmental Protection Agency; From G. William Frick; cc: Mary Smith; handwritten cc: AJ D'Amico, W. Hanna (12/22/94) |
| PL-3909 | 1/21/1995 | HESS 244182 | HESS 244183 | Article - Fueling a Controversy - Efforrts to lower auto emissions that do harm may do harm themselves, some believe |
| PL-3910 | 2/2/1995 | HESS-323164 | HESS-323171 | Material Safety Data Sheet on MTBE |
| PL-3911 | 2/13/1995 | PRG MDL 1358-14494 | PRG MDL 1358-14498 | Oil & Gas Journal Article 'MTBE, Ethanol Advocates' Squabble May Complicate RFG Implementation |
| PL-3912 | 2/16/1995 | SUN 17-1851 | SUN 17-1854 | Notes from MTBE Ad Hoc Committee conference call, handwritten |
| PL-3913 | 4/1/1995 | N/A | N/A | EPA.gov website-article - Origin of the Reformulated Gasoline Program |
| PL-3914 | 4/4/1995 | VLO-MDL-000006607 | VLO-MDL-000006614 | Memo from John Adams Associates to OFA Communications Committee re: OFA Activity Report |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 2

| PL-3915 | 6/5/1995 | HESS 325997 | HESS 326002 | Amerada Hess Corporation Interoffice Correspondence To L. Hess, JB Hess, VWH Laidlaw, Re. API Downstream Committee from MW Press w/attachment |
|---|---|---|---|---|
| PL-3916 | 6/8/1995 | LAN - 320071 | LAN - 320090 | MTBE Status Report on its Presense and Significance in Drinking Water |
| PL-3917 | 6/17/1995 | N/A | N/A | Methyl-Tertiary-Butyl Ether (MTBE) - A Gasoline Additive - causes Testicular And Lymphohaematopoietic Cancers In Rats, Bentigoglio Castle Cancer Research Center & Ramazzini Foundation Of Oncology & Environmental Sciences & Bologna Insitute Of Oncology, Bo |
| PL-3918 | 8/22/1995 | CITGOMDLII 0014133 | CITGOMDLII 0014134 | IDS Roster Ad Hoc MTBE Work Group listings and corresponding members |
| PL-3919 | 10/2/1995 | CITGOMDL13511-0083211 | CITGOMDL13511-0083219 | Memorandum'To: Section 211(b) Oversight Committee, Section 211(b) Technical Task Force'From: Richard Cavalli, David Mongillo' |
| PL-3920 | 11/2/1995 | PRG MDL 1358-19065 | PRG MDL 1358-19096 | Reformulated Gasoline Overview by Robert W. King |
| PL-3921 | 12/27/1995 | ARC - 22306 | ARC - 22358 | Copy of the Comments re: Oxygenates and Water Quality |
| PL-3922 | 2/1/1996 | CON000015108 | CON000015132 | Review - 'The Potential Health Effects of Oxygenates Added to Gsoline' |
| PL-3923 | 2/8/1996 | HESS 200462 | HESS 200473 | Conoco Material Safety Data Sheet |
| PL-3924 | 3/22/1996 | 2MDLCP00328484 | 2MDLCP00328486 | American Petroleum Institute Editorial and Special Issue Department MTBE: A Versitile, Safe Gasoline Component |
| PL-3925 | 5/1/1996 | CGT002695 | CGT002695 | Report:  Oxyfuels Information Needs by EPA |
| PL-3926 | 7/24/1996 | PRG MDL 1358-01358 | PRG MDL 1358-01362 | Letter from Phyllis West to Elva Cansiello |
| PL-3927 | 9/20/1996 | LAN - 322586 | LAN - 322590 | Listing of Maximum MTBE Values with Discovery Date |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| | | | | |
|---|---|---|---|---|
| PL-3928 | 11/27/1996 | CITGO20090770 | CITGO20090774 | FAX From Eldon Rucker, American Petroleum Institute - Health And Environmental Affairs Department, Health & Environment Subcommittee - To: HES Re: MTBE Background Paper.  Discussion of Ground And Surface Water Contamination By MTBE. |
| PL-3929 | 1/8/1997 | TOTAL-MDL-0000308 | TOTAL-MDL-0000313 | MTBE/Oxygenates Issues Update, API Health, Environment & Safety General Committee.  Deliniates Acute Health Effects Of MTBE In Gasoline (Non-Cancer) - No Consumer Health Compaints Associated With MTBE In Gasoline Prior To 1992.  Three Experimental Chamber |
| PL-3930 | 1/8/1987 | TX019790 | TX019797 | Ltr fr W. Kilmartin (ARCO) to A. Del Pup (Texaco) attaching proposal made by G. Dominguez of OFA |
| PL-3931 | 1/21/1997 | BPA011214 | BPA011214 | Notes From MTBE ADHOC Meeting Called Together by Ray Ouellette, ADHOC Committee Leader.  Various Samples Of MTBE Dissolved In Laboratory Pure Water To Members Who Reported Various Strengths Of Odor Coming From The Samples. |
| PL-3932 | 1/30/1997 | N/A | N/A | CA Cleaner Burning Gas Program |
| PL-3933 | 2/12/1997 | CITGO20060399 | CITGO20060472 | Minutes - API Marketing Environmental Subcommittee |
| PL-3934 | 2/19/1997 | ARC02554 | ARC0255272 | Memo fr A. Steen (API) to MTBE Water Quality Criteria Work Group re Draft Project Plan and Action Items |
| PL-3935 | 4/15/1997 | CITGOMDL1358II-0083758 | CITGOMDL1358II-0083797 | Memo fr B. Fulda to B. Beckert, J. Thompson & D. Honeyman re notes of the 4/2/97 API Downstream Committee Meeting |
| PL-3936 | 5/9/1997 | ARC016154 | ARC016211 | Arco CHEM. Material Data Safety Sheets (MSDS) for MTBE, High Purity MTBE (ARCOPURE) |
| PL-3937 | 8/14/1997 | VLO-MDL-000008214 | VLO-MDL-000008229 | American Petroleum Institute Fax Transmission Date: August 14, 1997 To: MTBE Research Group From: Bruce Bauman enclosing EPA's MTBE Fact Sheets |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 2

| PL-3938 | 8/25/1997 | MTBE2-003692 | MTBE2-003727 | 8/25/97 Memo to Section 211(b) Research Group from CeCe Sharp, cc: C. Henry, D. Mongillo, A. Crowe, Oversight Committee, Technical Committee, Toxicology Workgroup, Exposure Assessment Workgroup, Trade Organization Representatives. 8/20/97 Letter to Carol |
|---|---|---|---|---|
| PL-3939 | 8/25/1997 | PRG MDL 1358-24277 | PRG MDL 1358-24312 | API Memorandum to Section 211(b) Research Group from CeCe Sharp cc: C. Henry, D. Mongillo, A. Crowe, Oversight Committee, Technical Committee, Toxicology Workgroup, Exposure Assessment Workgroup, Trade Organization Representatives re Alternative Tier 2 Pr |
| PL-3940 | 9/1/1997 | HESS 217547 | HESS 217557 | Review of the Environmental Behavior and Fate of MTBE |
| PL-3941 | 9/1/1997 | VLO-MDL-000004295 | VLO-MDL-000004319 | MTBE (Methyl Tertiary Butyl Ether) Briefing Paper by the California Environmental Protection Agency Septembe 1997 [missing title page/cover] |
| PL-3942 | 11/3/1997 | CGT 002939 | CGT 002947 | Letter from API to Oxygenates Health Effects Work Group re: Fuel Oxygenates |
| PL-3943 | 12/1/1997 | BPA00374227 | BPA00374274 | United States Environmental Protection Agency (EPA) Report, 'Drinking Water Advisory: Consumer Acceptability Advice And Health Effects Analysis On Methyl Tertiary-Butyl Ether (MTBE).'  Report's Conclusion and Recommendation section recommends keeping Leve |
| PL-3944 | 12/1/1997 | BPA00374227 | BPA00374274 | EPA-Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on MTBE |
| PL-3945 | 12/1/1997 | N/A | N/A | Chevron Press Release Archives via Internet- San Francisco-Chevron Seeks Changes to Reformulated Gasolines |
| PL-3946 | 12/1/1997 | VLO 15302 | VLO 15305 | EPA Fact Sheet Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on Methyl tertiary-Butyl Ether (MtBE) |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3947 | 12/1/1997 | VLO 15306 | VLO 15355 | EPA Drinking Water Advisory: Consumer Acceptability Advice and Health Effect Analysis on Methyl Tertiary-Butyl Ether (MtBE) |
|---|---|---|---|---|
| PL-3948 | 12/4/1997 | BPA 00513842 | BPA 00513843 | Lyondell MSDS |
| PL-3949 | 12/8/1997 | BPA00513799 | BPA00513800 | Press Release - Oxygenated Fuels Association.  United States Environmental Protection Agency Recommends A Range Of Concentration Levels Of MTBE In Drinking Water Based On Odor And Taste Levels At 20 To 40 PPB (Parts Per Billion). |
| PL-3950 | 12/17/1997 | BPA008268 | BPA008280 | Report: 'MTBE: Taste And Odor Threshold Determinations Using The Flavor Profile Method,' By Melissa S. Dale, Etal, Research Chemist (Metropolitan Water District Of Southern California). |
| PL-3951 | 12/20/1997 | CITGOMDL1358II-0013621 | CITGOMDL1358II-0013651 | Memo fr L. Magni (API) to Marketing Environmental Subcommittee re minutes fr 11/97 meeting |
| PL-3952 | 1/2/1998 | PRG MDL 1358-24321 | PRG MDL 1358-24362 | API Memorandum to Section 211(b) Research Group from CeCe Sharp cc: D. Cavalli, C. Henry, D. Mongillo re Research Group Comments to EPA Proposed Alternative Tier 2 Testing Requirements |
| PL-3953 | 2/24/1998 | MDL0000207 | MDL0000253 | Ltr fr L. Magnin (American Petroleum Inst.) to Members, Committee on Environment, Health and Safety attaching updated MTBE materials. |
| PL-3954 | 2/27/1998 | 2MDLCP00545868 | 2MDLCP00545871 | Cal/EPA Memo to LOP and LIA Agencies in the Bay Area re. Investigation and Monitoring of Oxygenates/Additives in Groundwater at Fuel UST sites in the Bay Area, from Loretta Barsamian, Executive Officer, and Stephen I. Morse, Toxics Cleanup Division Chief; |
| PL-3955 | 3/1/1998 | N/A | N/A | API Soil and Groundwater Reseach Bulletin |
| PL-3956 | 3/6/1998 | TOTAL-MDL-0265 | TOTAL-MDL-0271 | Correspondence from API to Ad Hoc MTBE Coordination Committee, Health and Environment Subcommittee, Fuels Committee and GCFR Transportation Fuels Committee re: options for API action for consideration by the Downstream Committee |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3957 | 3/10/1998 | VLO-MDL-000041091 | VLO-MDL-000041094 | National Institute of Standards and Technology Material Safety Data Sheet for Reformulated Gasoline |
|---|---|---|---|---|
| PL-3958 | 4/10/1998 | MDL0001214 | MDL0001217 | American Petroleum Inst. Issue Paper on MTBE |
| PL-3959 | 5/14/1998 | CITGO00109119 | CITGO00109119 | Letter from Bruce Bauman (API) to S/GTTF MTBE Research Group re: Informational Items |
| PL-3960 | 5/14/1998 | CITGOMDLII-0013743 | CITGOMDLII-0013891 | A letter from API to Committee on environment, health and safety operations and engineering committee re: a variety of MTBE related items |
| PL-3961 | 6/26/1998 | WSPAC 012536 | WSPAC 012624 | Technical Memorandum - Taste and Odor Properties of MTBE and Implications for Setting a Secondary Maximum Contaminant Level-prepared Malcolm Pirnie |
| PL-3962 | 7/27/1998 | CITGO20024040 | CITGO20024040 | Oxy-Fuel News article, 'new study identifies odor threshold for MTBE in water at 15 PPB' |
| PL-3963 | 9/1/1998 | EQ 004371 | EQ 004373 | MTBE - A Long-Term Threat to Ground Water Quality by Charles Andrews |
| PL-3964 | 10/2/1998 | CHEVMDL135800000295493 | CHEVMDL135800000295493 | Chevron.com Internet News Article--'Decision on MTBE 'a step in the right direction'' |
| PL-3965 | 10/7/1998 | BPA019668 | BPA019669 | Meeting Notes - MTBE Work Group Meeting.  Discussion About The Possibility Of Establishing Aesthetic Clean-up Levels For MTBE In Groundwater. (Hand Written Notes In Margin On Page One.) |
| PL-3966 | 10/7/1998 | BPA019670 | BPA019674 | Memorandum From John Kerekes (Associated Petroleum Industries Of Michigan (APIM), To: APIM Working Group, Re: MTBE.  Question Raised Why Industry Has Not Countered Effectively The U.S. EPA Drinking Water Advisory of 20-40 PPB (Parts Per Billion) Taste And |
| PL-3967 | 11/1/1998 | BPA011044 | BPA0110104 | Health & Environmental Assessment Of MTBE - Report To The Governor & Legislature Of The State Of California As Sponsored By SB 521, Volume 1 Summary & Recommendations.  Report Covers Many Areas Of Human Health And Its Relation To Exposure To MTBE.  Many S |
| PL-3968 | 11/12/1998 | HESS 244167 | HESS 244181 | UC Report: MTBE Fact Sheet |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 2

| PL-3969 | 11/16/1998 | CITGO20057041 | CITGO20057046 | Equistar Material Data Safety Sheet--Product Name MTBE |
|---|---|---|---|---|
| PL-3970 | 12/1/1998 | BP-EA 0015116 | BP-EA 0015124 | Executive Summary of 'A Critical Review of the University of California's Report on Health and Environmental Assessment of MTBE', prepared for the Oxygenated Fuels Association |
| PL-3971 | 12/14/1998 | MDL1358 EM0019259 | MDL1358 EM0019260 | Summary of Recent Cancer Evaluations of MTBE |
| PL-3972 | 1/10/1999 | VLO-MDL-000041187 | VLO-MDL-000041191 | Spectrum Quality Standards, Inc. Material Safety Data Sheet |
| PL-3973 | 2/9/1999 | MTBE2-004060 | MTBE2-004062 | Memo to V. A. Barto, A. K. Graves, M. E. Leister, P. M. Richards from Cary L. Cox, cc: C. C. Cook, J. L. Frank, D. D. Gilliam, R. K. Lohoff, M. Spindler, J. M. Wilder. Attached Document: Draft MTBE Industry Response Program Options |
| PL-3974 | 3/1/1999 | FHR000022712 | FHR000022718 | CERA Refined Products Decision Brief Article: California Bans MTBE in Gasoline--A Signpost for National Action? By Christine Stackpole |
| PL-3975 | 3/25/1999 | SH1JFP000001 | SH1JFP000183 | 03/25/1999 Press Release: Governor Davis Announces Decision Regarding MTBE: Determines Risks Outweigh Benefits of Fuel Additive. 03/25/1999 Governor Gray Davis Executive Order D-5-99 by the Governor of the State of California. 11/12/1998 UC Report: MTBE F |
| PL-3976 | 3/26/1999 | CH1AJ - 1521 | CH1AJ - 1530 | Report on Removing MTBE from Gasoline |
| PL-3977 | 6/15/1999 | N/A | N/A | Declaration of Bob Simonson Regarding Exxon Benicia Refinery's Initial Date for Adding MTBE as an Oxygenate in Gasoline Sold in Northern California |
| PL-3978 | 7/27/1999 | PRG MDL 1358-18346 | PRG MDL 1358-18358 | The Blue Ribbon Panel on Oxygenates in Gasoline, Executive Summary and Recommendaions |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3979 | 8/1/1999 | MAR-001410 | MAR-001435 | Reformulated Gasoline (RFG)/MTBE, Findings & Recommendations, Presented By Nescaum. Nescaum, Based On The Analysis Documented In The Report & Appendices, Recommends A Comprehensive Set Of Federal, Regional And State Actions In Response To Concerns Raised |
|---|---|---|---|---|
| PL-3980 | 9/30/1999 | CHEV MDL 1358 00000251265 | CHEV MDL 1358 00000251268 | The MTBE Mess: Let's Move On-Remarks by Patricia A. Woertz-President of Chevron Products Company to the World Fuels Conference-Washing D.C. |
| PL-3981 | 10/25/1999 | CC TYL25226 | CC TYL25255 | Letter re: Status of Chemicals Petitioned for Inclusion in the Petroleum HPV Testing Program, fr: Lorraine Twerdok, American Petroleum Institute to: Phillip F. Hodges, LaGloria Oil and Gas; attachment: Outline, Schema, Status of Chemicals Petitioned for I |
| PL-3982 | 11/3/1999 | TOTAL-MDL-0000967 | TOTAL-MDL-0000974 | Fax from Edward H. Murphy (American Petroleum Institute (API)) to Downstream Committee Members attaching 'MTBE Strategy Paper, Executive Summary, November 2, 1999', which outlines API's Methyl Tert-Butyl Ether (MTBE) policy. |
| PL-3983 | 12/10/1999 | LCC-MDL0000053 | LCC-MDL0000058 | Material Safety Data Sheet Methyl Tertiary Butyl Ether - Lyondell Chemical Canada, Inc. |
| PL-3984 | 12/10/1999 | SUN12-0298 | SUN12-0302 | Memo From Gerald T. Davis (Sunoco) Distributing A Letter That Was Hand Delivered To The 60 Minutes News Program. Letter To: Ms. Dana Miller, Associate Producer, CBS-60 Minutes, From: Gerald T. Davis, Manager, Media & Public Relations. States No Link Bet |
| PL-3985 | 12/17/1999 | MDL0000927 | MDL0000937 | Fax & Ltr fr E. Murphy (American Petroleum Inst.) to Members of the Downstream Committee summarizing 12/15/99 conference call |
| PL-3986 | 12/28/1999 | CITYNY 0282419 | CITYNY 0282419 | Texaco memo to DGY from JJG Re. Santa Monica v. Mobil; c: to Mike Redeemer |
| PL-3987 | 1/11/2000 | CITGOMDL1358II-0101805 | CITGOMDL1358II-0101815 | LYONDALE-CITGO Refining Material Data Safety Sheet |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 2

| PL-3988 | 1/14/2000 | SUN 8-1045 | SUN 8-1047 | Sunoco's Position on Methyl Tertiary Butyl Ether (MTBE) |
|---|---|---|---|---|
| PL-3989 | 1/16/2000 | SUN8-1050 | SUN8-1064 | Broadcast Transcript: Video Monitoring Services Of America: Clip From File Video (CBS-TV).  60- Minutes TV. Program Interview Regarding MTBE Leaking Into Drinking Water And Causing A National Environmental Crisis. |
| PL-3990 | 2/28/2000 | LCC-MDL0000059 | LCC-MDL0000066 | Material Safety Data Sheet Methyl Tertiary Butyl Ether - Lyondell Chemical Company |
| PL-3991 | 4/13/2000 | C-SC00007903 | C-SC00007904 | E-Mail From Harley Hopkins, To Adolfo Silva, etal, Re: Membership Of the HESOC (Health Environment And Safety Operating Committee) Announced. |
| PL-3992 | 5/2/2000 | TOTAL-MDL-0000860 | TOTAL-MDL-0000863 | Fax from Edward H. Murphy (American Petroleum Institute (API)) to Downstream Committee Members attaching '2001Downstream Major Issues', a paper that discusses Congressional regulation of Methyl Tert-Butyl Alcohol (MTBE) and the Environmental Protection Ag |
| PL-3993 | 5/5/2000 | TX1JDP 00000186 | TX1JDP 00000188 | American Petroleum Institute Correspondence'Re: Methyl Tertiary Butyl Ether (MTBE); Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline; Advance Notic' |
| PL-3994 | 5/12/2000 | N/A | N/A | Material Safety Data Sheet from Tosco Refining Legal Dep: Product name: Gasoline with Ethers; Product Code: Multiple. Faxed 5/12/00 |
| PL-3995 | 9/21/2000 | GANZ 11829 | GANZ 11837 | Powerpoint presentation, ExxonMobil Agenda (Butyl Polymers Update) |
| PL-3996 | 9/25/2000 | XOM MDL1358hExxonDTU 0037913 | XOM MDL1358hExxonDTU 0037937 | E-mail from T Stockman to D Shah re Post-MTBE production: Send all isobutylene to Alky 2 (with handwritten notes and summary reports) |
| PL-3997 | 10/10/2000 | N/A | N/A | Order Issuing Commission to Take Out-Of-State Deposition of Barker Hamell, Custodian of Records for the New Jersey Department of Environmental Protection |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-3998 | 11/1/2000 | N/A | N/A | MTBE Detections in Public Water Systems in New Jersey |
|---|---|---|---|---|
| PL-3999 | 12/14/2000 | MDL1358 XOM DTU 0020553 | MDL1358 XOM DTU 0020554 | E-mail form WB Lewis to B Harney cc J medley, N Novick, J Burton, T Eizember re By-product Ethers, forwarding 12/11/00 e-mail chain from B Harney to WB Lewis, T Eizember,cc J Medley, N Novick re same |
| PL-4000 | 1/17/2001 | SCWA 000050718 | SCWA 000050813 | Product Safety Bulletin - Methyl Tertiary Butyl Ether -Published By Lyondell Chemical Company |
| PL-4001 | 3/15/2001 | CITGOMDL1358II--1101930 | CITGOMDL1358II--1101945 | CITGO Material Data Safety Sheet--All unleaded CITGO gasolines |
| PL-4002 | 11/21/2001 | N/A | N/A | New York State Department of Environmental Conservation, Division of Environmental Remediation'To: Lee Favre/ David Favre'Re: Spill No.0135012, Fort Market Mobil, rt. 9W, Fort Montgomery, Orange County'From: David Traver 'Cc: File, Chron, OCHD, Chestn' |
| PL-4003 | 11/20/2002 | CITGOMDL1358II-010779 | CITGOMDL1358II-010792 | CITGO Material Data Safety Sheet--Wastewater Treater Reclaimed Oil |
| PL-4004 | 1/17/2003 | LCC-MDL0000067 | LCC-MDL0000077 | Material Safety Data Sheet Methyl Tertiary Butyl Ether by Lyondell MSDS No.: BE106 Variant:  U.S.A. - EN Version No.: 1.3 |
| PL-4005 | 1/27/2003 | LCC-MDL0000089 | LCC-MDL0000184 | Product Safety Bulletin Methyl Tertiary Butyl Ether by Lyondell - Published by Product Safety - Lyondell Chemical Company - Revision 1 (Following documents are attached: Appendix I Conversion Factors; Appendix II Names and Addresses of Manufacturers; Appe |
| PL-4006 | 4/3/2003 | LCC-MDL0000078 | LCC-MDL0000088 | Material Safety Data Sheet Methyl Tertiary Butyl Ether by Lyondell MSDS No.: BE106 Variant:  U.S.A. - EN Version No.: 2.0 |
| PL-4007 | 7/28/2003 | CITGOMDL1358II-101945 | CITGOMDL1358II-D17101955 | CITGO Material Data Safety Sheet--Trade Name MTBE |
| PL-4008 | 9/30/2003 | 2MDLCP00517087 | CON0031317 | Handwritten Notes re MTBE Task Force, EPA classification, attached Conoco Interoffice Communication fr WD Broddle re MTBE Task Force (10/18/1993) |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-4009 | 2/16/2005 | 2MDLCP00444421 | 2MDLCP00444421 | Agenda - API Downstream Committee.  Syllabus For Breakfast Meeting. |
|---------|-----------|----------------|----------------|---------|
| PL-4010 | 2/20/2005 | MDL 1358 XOM DTU 0026034 | MDL 1358 XOM DTU 0026034 | E-mail from W. Senn to M McParland cc A Madden re MTBE Phase-Down Study, forwarding 9/19/05 e-mail attachment to M McParland |
| PL-4011 | 4/5/2005 | XOM Daughtrey 00058 | XOM Daughtrey 00060 | Reviewed Meeting Minutes - MTBE Chronic Study Consortium |
| PL-4012 | 6/16/2005 | N/A | N/A | Draft MTBE in Conventional Gasoline - USA Manufacturing by A. Madden |
| PL-4013 | 9/16/2005 | N/A | N/A | MSDS for MTBE Composition and Information on Ingredients |
| PL-4014 | 9/16/2005 | VLO-MDL-000041033 | VLO-MDL-000041044 | Lyondell Material Safety Data Sheet for Methyl Tertiary Butyl Ether |
| PL-4015 | 12/13/2005 | MDL1385 XOM DTU 0026213 | MDL1385 XOM DTU 0026230 | ExxonMobil powerpoint presentation, US MTBE Phase Down Refining/Chemicals |
| PL-4016 | 12/22/2005 | FHR000238685 | FHR000238691 | Environmental Working Group MTBE Article |
| PL-4017 | 1/24/2006 | ARC 038730 | ARC 038737 | API Letter from Truman Hunt to Members of the General Committee of State Relations cc; F.J. Jandrowitz, E.J. Garvin, C. Jackson re Formation of the Ad Hoc Industry MTBE Group |
| PL-4018 | 2/1/2006 | PRG MDL 1358-03155 | PRG MDL 1358-013234 | MTBE Developed by The Environmental, Health and Safety Department, Arco Chemical Company, February 1993 |
| PL-4019 | 3/13/2006 | N/A | N/A | Product Safety Bulletin Methyl Tertiary Butyl Ether Lyondell Published By Product Safety Lyondell Chemical Company Revision 2  (Following documents are attached: Appendix I Conversion Factors; Appendix II Names and Addresses of Manufacturers; Appendix III |
| PL-4020 | 11/2/2006 | PRG MDL 1358-04124 | PRG MDL 1358-04187 | API Publication 4261 |
| PL-4021 | 11/2/2006 | PRG MDL 1358-04382 | PRG MDL 1358-04382 | API Publication 'What are the effects of oxygenate addtion on the odors of gasoline blends?' February 1994 |
| PL-4022 | 4/11/2007 | FHR000167064 | FHR000167076 | Exposure of Humans to MTBE from Water |
| PL-4023 | 4/11/2007 | FHR000167264 | FHR000167266 | Environmental Science & Tech News Article |
| PL-4024 | 4/11/2007 | FHR000238511 | FHR000238514 | API - MTBE Resource Center Memo |

| PL-4025 | 8/9/2007 | N/A | N/A | Letter from J. Temple to S. Johnston cc A. Bongiorno re Methyl-Tertiary Butyl Ether (MTBE) Products Liability Litigation, Production of Docs in Response to Plaintiffs' Depo Notice to Exxon re Decision to Remove MTBE |
| PL-4026 | 8/17/2007 | N/A | N/A | Letter from J. Temple to S. Johnston cc A. Bongiorno re Methyl-Tertiary Butyl Ether (MTBE) Products Liability Litigation, Production of Docs in Response to Plaintiffs' Depo Notice to Exxon re Decision to Remove MTBE |
| PL-4027 | 00/00/0000 | ARC 0120154 | ARC 0120162 | Arco & Alcohol Fuels - A Chronology - Chronology of Arco's history with Gasoline Grade Tertiary Butyl Alcohol (1969-1988). |
| PL-4028 | 00/00/0000 | 212010393 | 212010468 | Odor Threshold Studies Performed with Gasoline and Gasoline Combined with MTBE, ETBE and TAME - Health and Environmental Sciences API Publication Number 4592 January 1994 |
| PL-4029 | 00/00/0000 | 2MDLCP00321916 | 2MDLCP00321926 | MTBE as a Groundwater Contaminant by P. Garrett - Univ. of Maine |
| PL-4030 | 00/00/0000 | 2MDLCP00332310 | 2MDLCP00332321 | Report on MTBE as a Groundwater Contaminant by Peter Garrett, Marcel Moreau, Jerry D Lowry with handwritten notes |
| PL-4031 | 00/00/0000 | 2MDLCP00332310 | 2MDLCP00332321 | Oxygenates As Ground Water Contaminants |
| PL-4032 | 00/00/0000 | 2MDLCP00444422 | 2MDLCP00444442 | The Envisioned Future Initiative - Approved By the API Board - Purpose Is to Increase The Industry's Success Relating To Public Policy Objectives By Earning Increased Industry Standing With Key Policymakers. |
| PL-4033 | 00/00/0000 | 2MDLCP00617117 | 2MDLCP0017119 | Handwritten notes re MTBE Health Effects |
| PL-4034 | 00/00/0000 | 2MDLCP-335973 | 2MDLCP-335984 | Report on Oxygenates as Groundwater Contaminants, Garrett |
| PL-4035 | 00/00/0000 | ARC - 49825 | ARC - 49836 | Report on Physical Properties of MTBE, Advantages and Blending |
| PL-4036 | 00/00/0000 | ARC 049825 | ARC 049835 | ARCO pamphlet on MTBE and the company's history with it |
| PL-4037 | 00/00/0000 | ARC035844 | ARC035844 | Letter from RN Roth - re: March 27, 1987 MTBE study group conference |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-4038 | 00/00/0000 | BPA 00374227 | BPA 00374274 | EPA Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on MTBE - December 1997 |
|---------|-----------|--------------|--------------|-----|
| PL-4039 | 00/00/0000 | BPA 0044744 | BPA 0044764 | A Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Ground Water of the United States 1993-94 |
| PL-4040 | 00/00/0000 | BPA 0044744 | BPA 0044764 | A Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Ground Water of the United States, 1993-94, U.S. Geological Survey |
| PL-4041 | 00/00/0000 | BPA 018329 | BPA 018340 | Report Methyl tertiary Butyl Ether as a Ground Water Contaminant by Peter Garrett, Marcel Moreau, Maine Department of Environmental Protection and Jerry D. Lowry, University of Maine with stamp(?): 'To be published in Proceedings of Petroleum Hydrocarbons |
| PL-4042 | 00/00/0000 | BPA 018329 | BPA 018340 | Methyl Tertiary Butyl Ether as a Ground Water Contaminant by P. Garrett, M. Moreau |
| PL-4043 | 00/00/0000 | BPA00364697 | BPA00364699 | Test Rule Versus Negotiated Settlement (Advantages/Disadvantages), Negotiated Settlement Versus Test Rule (Advantages/Disadvantages) |
| PL-4044 | 00/00/0000 | BPA021184 | BPA021185 | Overview Of MTBE Status In Other Oil Companies.  Discussion Of The Specific Research And Development Activities Being Conducted by Five Major Oil Companies. |
| PL-4045 | 00/00/0000 | BPA021859 | BPA021859 | Memorandum From Geoffrey L. Gilman, Re: Michigan MTBE.  The Aesthetic Standards For MTBE Should Only Apply When There Is A Complete Exposure Pathway For Drinking Water Ingestion. |
| PL-4046 | 00/00/0000 | BPA-552325 | BPA-552329 | BP Oil Material Safety Data Sheet for MTBE |
| PL-4047 | 00/00/0000 | CH-9153 | CH-9163 | MTBE Technical Bulletin from ARCO Chemical Company |
| PL-4048 | 00/00/0000 | CHEV 05565 | CHEV 05573 | Chart - 'Average MTBE Concentration of Wells w/ > 1000ppm TPH, per Site, per Quarter |
| PL-4049 | 00/00/0000 | CHTB - 309 | CHTB - 320 | Report on MTBE as a Ground Water Contaminant |
| PL-4050 | 00/00/0000 | CITGO20077720 | CITGO20077725 | List, Basic Committee Structure of the API |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 2

| PL-4051 | 00/00/0000 | CITGOMDL1358II-0102135 | CITGOMDL1358II-0102140 | Report:  Basic Committee Structure of the API |
| PL-4052 | 11/26/1997 | CITGOMDL1358II-14177 | CITGOMDL1358II-14180 | Memo fr M. Jordan (API) to Committee on Refinement Environmental Control re MTBE Coordination Group |
| PL-4053 | 9/2/1997 | CITGOMDL1358II-83108 | CITGOMDL1358II-83103 | Memo fr B. Beckart (CITGO) to W. O'Keefe (API) re Comments on MTBE Briefing Paper |
| PL-4054 | 00/00/0000 | CITGOMDLII-0014625 | CITGOMDLII-0014637 | Report - MTBE as a Ground water Contaminant - from the Maine Dept. of Environmental protection |
| PL-4055 | 00/00/0000 | CON00007039 | CON00007051 | Notes - from presentation |
| PL-4056 | 00/00/0000 | CSMT0253655 | CSMT0253735 | Product Safety Bulletin - MTBE - prepared by ARCO Chemical Co. |
| PL-4057 | 00/00/0000 | DEM 02178 | DEM 02182 | Conoc's Medical Testing and Claims with state epidemiologist Ken Rudo |
| PL-4058 | 00/00/0000 | EM - 104 | EM - 114 | Report on MTBE |
| PL-4059 | 00/00/0000 | EQ 038179 | EQ 038190 | Report - MTBE as a Ground Water Contaminant - from Maine Dept of Environmental Protection |
| PL-4060 | 00/00/1988 | EQ SH156 0034 | EQ SH156 0034 | 1988 Health and Environmental Project Proposals |
| PL-4061 | 00/00/1988 | EQ-SH156 - 34 | EQ-SH156 - 34 | 1988 Health and Environmental Project Proposal |
| PL-4062 | 00/00/1988 | EQ-SH156 - 35 | EQ-SH156 - 35 | 1988 Health and Environmental Project Proposal |
| PL-4063 | 00/00/1988 | EQ-SH156 - 594 | EQ-SH156 - 594 | 1988 Health and Environmental Project Proposal |
| PL-4064 | 10/20/1988 | EQ-SH156 0650 | EQ-SH156 0650 | Groundwater Technical Task Force meeting sign-in sheet |
| PL-4065 | 00/00/0000 | EXCARB - 273 | EXCARB - 274 | Letter from Air Resources Board re: Report on progress to Meet the Requirements of the Air Resources Board |
| PL-4066 | 00/00/0000 | EXMACKLI - 683 | EXMACKLI - 699 | Benicia Clean Fuels Project Overview, Summary and Alternatives |
| PL-4067 | 00/00/0000 | EXMACKLI - 70 | EXMACKLI - 70 | Benicia Refinery Notice on Ad Hoc Reformulation Team |
| PL-4068 | 00/00/0000 | HESS 17515 | HESS17539 | Agreement for the conduct and funding of a test program for fuels and fuel additives - uner the clean air act |
| PL-4069 | 00/00/0000 | HESS 201318 | HESS 201335 | Presentation by ARCO Chemical Co. - publication- MTBE |
| PL-4070 | 00/00/0000 | HESS 201318 | HESS 201335 | ARCO Chemical Company Brochure on MBTE |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-4071 | 00/00/0000 | HESS 236065 | HESS 236066 | Summary - MTBE in Drinking Water; toxicology, concentrations |
|---|---|---|---|---|
| PL-4072 | 00/00/0000 | HESS 251065 | HESS 251080 | MTBE - United States Geological Survey - Groundwater Study |
| PL-4073 | 00/00/0000 | HESS-201318 | HESS-201335 | ARCO Chemical Company informative publication on MTBE and the chemical properties |
| PL-4074 | 00/00/0000 | LAN0232768 | LAN0232768 | Memo from Kristine Olafsen to David Bott: 'As well as the Campden report I send you a copy of a study conducted by Neste.' |
| PL-4075 | 00/00/0000 | LAN0277929 | LAN0277934 | Handwritten notes re Project No 6885, Toxicity - ITC Report |
| PL-4076 | 00/00/0000 | LAN0607977 | LAN0607983 | MTBE: A Key Ingredient for Environmentally Cleaner Gasoline |
| PL-4077 | 00/00/0000 | MDL0004791 | MDL0004805 | Memo from W. Retsch (American Petroleum Inst) re regulatory/legislative stragey |
| PL-4078 | 00/00/0000 | MDL1358 SUN 74-2154 | MDL1358 SUN 74-2165 | MTBE as a Groundwater Contaminant. Authors: Garrett and Moreau |
| PL-4079 | 00/00/0000 | N/A | N/A | Article - MTBE White Paper - 'Impact of MTBE on Groundwater' |
| PL-4080 | 00/00/0000 | N/A | N/A | CV of William Dale Broddle |
| PL-4081 | 00/00/0000 | N/A | N/A | Resume Of Timothy E. Buscheck, P.E., Senior Staff Hydrogeologist, Chevron Energy Technology Company, Richmond, CA |
| PL-4082 | 00/00/0000 | N/A | N/A | Resume - Paul L. Cuneo |
| PL-4083 | 00/00/0000 | N/A | N/A | Mario D'Antonio CV/Resume |
| PL-4084 | 00/00/0000 | N/A | N/A | Title 42. The Public Health and Welfare Chapter 85. Air Pollution Prevention and Control Emission Standards for Moving Sources Motor Vehicle Emission and Fuel Standards |
| PL-4085 | 00/00/0000 | N/A | N/A | CV and Partial Resume of Thomas Eizember |
| PL-4086 | 00/00/0000 | N/A | N/A | Report on MTBE as a Ground Water Contaminant |
| PL-4087 | 00/00/0000 | N/A | N/A | Report on MTBE as a Groundwater Contaminant |
| PL-4088 | 00/00/0000 | N/A | N/A | Report on MTBE as a Groundwater Contaminant |
| PL-4089 | 00/00/0000 | N/A | N/A | Report on 'Be the Low Lead Leader, Add MTBE' from ARCO Chemical Company |
| PL-4090 | 00/00/0000 | N/A | N/A | Product Safety Bulletin on MTBE Published by Lyondell Chemical Company |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-4091 | 00/00/0000 | N/A | N/A | Resume of Carroll J. Kirwin |
|---|---|---|---|---|
| PL-4092 | 00/00/0000 | N/A | N/A | Article on Reformulated Gasoline re: The Future of Gasoline |
| PL-4093 | 00/00/0000 | N/A | N/A | MTBE as a Ground Water Contaminant by Peter Garrett, Marcel Moreau Maine Department of Environmental Protection and Jerry D. Lowry University of Maine (Numbers 227-238 on bottom of pages) |
| PL-4094 | 00/00/0000 | N/A | N/A | Steven Craig Lewis profile |
| PL-4095 | 00/00/0000 | N/A | N/A | Report on MTBE as a Ground Water Contaminant |
| PL-4096 | 00/00/0000 | N/A | N/A | Article in a book on MTBE effects on the smell of tap water |
| PL-4097 | 00/00/0000 | N/A | N/A | Norman J. Novick Resume |
| PL-4098 | 00/00/0000 | N/A | N/A | MTBE as a Ground Water Contaminant by Peter Garrett, Marcel Moreau and Jerry D. Lowry |
| PL-4099 | 00/00/0000 | N/A | N/A | Methyl tertiary-Butyl Ether: Octane and Pollution Enhancer by Peter Garrett, Marcel Moreau and Jerry D. Lowry |
| PL-4100 | 00/00/0000 | N/A | N/A | WAIS Document Retrieval from the U.S. Code via GPO Access Title 15-Commerce and Trade Chapter 53 Toxic Substances Control  Subchapter I Control of Toxic Substances |
| PL-4101 | 00/00/0000 | N/A | N/A | Timeline Chart re: MTBE, Valero Oil mergers |
| PL-4102 | 00/00/0000 | N/A | N/A | Charles H Schleyer's profile |
| PL-4103 | 00/00/0000 | N/A | N/A | American Petroleum Institute memo 2/2/1987 from David H. Chen, Sr. Environmental Scientist to Ground Water Technical Task Force Subject: MTBE in Ground Water Cc: J Shaw; O Parsons; J Patter; R White; M Meteyer; Memo re Potential Issue for API - Methyl Ter |
| PL-4104 | 00/00/0000 | N/A | N/A | Report: MTBE as a Ground Water Contaminant by Peter Garrett and Marcel Moreau Maine Department of Environmental Protection and Jerry D. Lowry, University of Maine |
| PL-4105 | 00/00/0000 | N/A | N/A | List of Addresses and Tank Information for New York |
| PL-4106 | 00/00/0000 | N/A | N/A | Review of the Use of MTBE as  Gasoline Blending Components |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| PL-4107 | 00/00/0000 | N/A | N/A | Lyondell report on MTBE |
|---|---|---|---|---|
| PL-4108 | 00/00/0000 | N/A | N/A | Removing Organics from Groundwater Through Aeration Plus GAC by R. McKinnon & J. Dyksen |
| PL-4109 | 00/00/0000 | N/A | N/A | Methyl Tertiary Butyl Ether Detections in Public Water Systems in New Jersey |
| PL-4110 | 00/00/0000 | N/A | N/A | Shell MTBE Contamination & Remediation Sites |
| PL-4111 | 00/00/0000 | N/A | N/A | Blacked out document with Exhibit #15 showing |
| PL-4112 | 00/00/0000 | N/A | N/A | Ozone-Forming Potential of Reformulated Gasoline, National Research Council |
| PL-4113 | 00/00/0000 | N/A | N/A | MTBE as a Ground Water Contaminant by Peter Garrett and Marcel Moreau, Maine Department of Environmental Protection and Jerry Lowry, University of Maine |
| PL-4114 | 00/00/0000 | N/A | N/A | Resume |
| PL-4115 | 00/00/0000 | N/A | N/A | MTBE White Paper |
| PL-4116 | 00/00/0000 | N/A | N/A | Exxon Lists: Cities |
| PL-4117 | 00/00/0000 | N/A | N/A | MTBE as a Ground Water Contaminant by P Garrett, M Moreau, J Lowry |
| PL-4118 | 00/00/0000 | N/A | N/A | MTBE as a Ground Water Contaminant |
| PL-4119 | 00/00/0000 | N/A | N/A | CV of James M DeJovine |
| PL-4120 | 00/00/0000 | N/A | N/A | MTBE as a Ground Water Contaminant by P Garrett, M Moreau, J Lowry |
| PL-4121 | 00/00/0000 | N/A | N/A | Equilon Enterprises |
| PL-4122 | 00/00/0000 | N/A | N/A | RMC Lonestar Company- Facility Diagram |
| PL-4123 | 00/00/0000 | N/A | N/A | MTBE White Paper by C.C. Stanley; W.G. Rixey and C.Y. Ching (Figure 1: Predicted 1 ppb isopeths for MTBE and Benzene at different times after a 1000 gallon gasoline spill containing 10 % MTBE and 1 % Benzene |
| PL-4124 | 00/00/0000 | N/A | N/A | MTBE as a Ground Water Contaminant by Peter Garrett, Marcel Moreau, Maine Department of Environmental Protection and Jerry D. Lowry, University of Maine (numbered pages at bottom) |
| PL-4125 | 00/00/0000 | N/A | N/A | Shell MTBE Contamination & Remediation Sites (New Jersey & Rhode Island) |
| PL-4126 | 00/00/0000 | N/A | N/A | Forrest B. (Ben) Thomas, Ph.D. CV/Resume |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

LIABILITY TIER 2

| | | | | |
|---|---|---|---|---|
| PL-4127 | 00/00/0000 | N/A | N/A | A Toxicologist's Perspective of MTBE by Ben Thomas, Ph.D |
| PL-4128 | 00/00/0000 | N/A | N/A | MTBE as a Ground Water Contaminant'By: Peter Garrett, Marcel Moreau, and Jerry Lowry' |
| PL-4129 | 00/00/0000 | N/A | N/A | MTBE as a Ground Water Contaminant'By: Peter Garrett, Marcel Moreau, and Jerry Lowry' |
| PL-4130 | 00/00/0000 | P-SC-1801 | P-SC-1802 | List of MTBE Health Effects Testing Task Force |
| PL-4131 | 00/00/0000 | SH1 020585 | SH1 020587 | Email - to Roger Selburg from Jim O' Brien - re: MTBE Hazards |
| PL-4132 | 00/00/0000 | SUN5-1517 | SUN5-1604 | Transcript Of CBS News - 60 Minutes Interview Of Bob Campbell On The Topic Of MTBE. (Hand Written Note Top Of Page One.) |
| PL-4133 | 00/00/0000 | TXJDP 0000001 | TXJDP 0000004 | John A. Del Pup CV/Resume |
| PL-4134 | 00/00/0000 | VLO 11810 | VLO 11820 | Faxed document: Paper: Evaluation of the Distribution, Fate, Intrinsic Biodegradation, and Remediation of MTBE in Ground Water |
| PL-4135 | 00/00/0000 | VLO-MDL-000004153 | VLO-MDL-000004164 | Methyl tertiary Butyl Ether as a Ground Water Contaminant by Peter Garrett, Marcel Moreau, and Jerry D. Lowry |
| PL-4136 | 00/00/0000 | VLO-MDL-000005306 | VLO-MDL-000005399 | Literature Search Cost-Effective, Alternative Treatment Technologies for Reducing the Concentrations of Ethers and Alcohols in Groundwater |
| PL-4137 | 00/00/0000 | N/A | N/A | Motor Gasoline Outlook and State MTBE Bans |
| PL-4138 | 00/00/0000 | N/A | N/A | Flavour and Odour Thresholds of Methyl Tertiary Butyl Ether (MtBE) in Water |
| PL-4139 | 00/00/0000 | N/A | N/A | 40 C.F.R. §§ 702.60 - 702.62 |
| PL-4140 | 00/00/0000 | N/A | N/A | Information Summary, Effects of Cold Temperatures on Odor Thresholds of Alaska and Lower 48 Oxygenated with 15% MTBE and 15% IPA, S.L. Smith and L.K. Duffy |
| PL-4141 | 00/00/1986 | BPA 018353 | BPA 018364 | MTBE as a Ground Water Contaminant by Peter Garrett, Marcel Moreau (Maine Department of Environmental Protection) and Jerry D. Lowry (University of Maine); contains Jeff Meyers' handwritten notes |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
LIABILITY TIER 2

| PL-4142 | 00/00/1986 | LAN0370361 | LAN0370361 | MTBE as a Ground Water Contaminant by Peter Garrett, Marcel Moreau (Maine Department of Environmental Protection) and Jerry D. Lowry (University of Maine); contains Jeff Meyers' handwritten notes |
|---|---|---|---|---|
| PL-4143 | 00/00/1986 | MTBE2-005312 | MTBE2-005323 | MTBE as a Ground Water Contaminant |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| PL X# | DATE | BEG. BATES | END BATES | DESCRIPTION |
|---|---|---|---|---|
| PL-4144 | 2/11/1976 | NORTER 000017 | NORTER 000051 | Terminalling Agreement with Northville and Exxon |
| PL-4145 | 3/21/1979 | XOM-MT02197-001231 | XOM-MT02197-001260 | Ethanol - Gasoline Blending Study By J. Panzer - Automotive Emissions/Air Quality Project |
| PL-4146 | 4/3/1979 | XOM-MTO2186-001158 AND EX1 061072 | XOM-MT021286-001164 and EX1 061078 | Correspondence re Ethanol-Gasoline Blends: Material Compatibility, from J. Panzer, Exxon Research And Engineering Company, Products Research Division to Mr. D. W. Bedell, Exxon Co., U.S.A. CC: A. E. Ada, Jr. - Exxon, Houston; J. K. Appeldoorn; R. J. Campi |
| PL-4147 | 4/10/1979 | CPC0000001 | CPC0000007 | R.C. Mason's Letter to Shippers re Colonial's Fungible Grade Kerosine, Leaded Premium and Regular Gasolines |
| PL-4148 | 11/19/1979 | XOM-DTU-00023934 | XOM-DTU-00023948 | Mobil Research Dept. - MRDC Evaluations of the effects of ethanol addition on gasoline properties and vehicle performance |
| PL-4149 | 9/15/1980 | CPC0000008 | CPC0000009 | Letter from Fred Daneke to All Suppliers re Fungible Gasoline |
| PL-4150 | 12/19/1980 | CPC0000010 | CPC0000013 | Letter from Fred Daneke to All Shippers re Issue No. I of Colonial's Specification for Fungible 91 Octane Unleaded Gasoline |
| PL-4151 | 4/22/1981 | CPC0000014 | CPC0000030 | Letter from Fred Daneke to All Shippers re Colonial's Fungible Specifications |
| PL-4152 | 1/7/1983 | CPC0000081 | CPC0000049 | Letter from Fred Daneke to All Shippers re revised specifications for all grades of Colonial's fungible products |
| PL-4153 | 6/29/1983 | XOM-MT00962-001144, PEM001003465, XOM-DTU-00062442 | XOM-MT00962-001148, PEM001003469, XOM-DTU-00062446 | U.S. Marketing and Refining Interoffice Memo from W. A. Kennedy to D.R. Hayward, W.D. Manz, R.P. Medlin, M.J. Hage, J.E. McKeever, M.A. Moskowitz, and R.H. Murray re: Feasibility and Economics of Using Oxygenate Components; attached and forwarded from W.A |
| PL-4154 | 7/5/1983 | XOM-MT00962-001144 | XOM-MT00962-001148 | Interoffice Correspondence from WA Kennedy - US Marketing and refining Technical service dept. - re: Feasibility and economics of using oxygenate components |
| PL-4155 | 7/11/1983 | XOM-MT00962-001141 | XOM-MT00962-001143 | Interoffice Correspondence - from DH Sherman - re: Feasibility and economics of using oxygenate components |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4156 | 7/15/1983 | PEM001001384, XOM-DTU-00052467, MDL1358hM-0114584 | PEM001001409, XOM-DTU-00052492, MDL1358hM-0114609 | U.S. Marketing and Refining Interoffice Memo from W. A. Kennedy to D.R. Hayward, W.D. Manz, R.P. Medlin, M.J. Hage, J.E. McKeever, M.A. Moskowitz, and R.H. Murray re: Feasibility and Economics of Using Oxygenate Components; with attached notes and attenda |
| PL-4157 | 7/15/1983 | XOM-DTU-00025099 | XOM-DTU-00025124 | Interoffice Correspondence from WA Kennedy - US Marketing and refining Technical service dept., fuels division - re: Feasibility and economics of using oxygenate components |
| PL-4158 | 10/7/1983 | XOM-MT00962-001133 | XOM-MT00962-001137 | US Marketing Refining and Technical Service Dept's preliminary plan to study oxygenate blending mobile gasolines, requested by M. Moskowitz |
| PL-4159 | 11/1/1983 | MDL1358hM-1372886 | MDL1358hM-1372888 | Memo from D.R. Hayward to J.L. Cooper and M.J. Hage re: Alcohols in Gasoline, with attached Alcohol Status Report #1 |
| PL-4160 | 11/28/1983 | XOM-MT00962-001121, XOM-PUB-00023988, MDL1358hM-0201709 | XOM-MT00962-001122, XOM-PUB-00023989, MDL1358hM-0201710 | Interoffice correspondence from D.M. Sherman to D.R. Hayward re: Oxygenate Study Update |
| PL-4161 | 2/23/1984 | NORTER 002779 | NORTER 002779 | Northville Product Piping Schematic Sheet 1 of 2, Holtsville Terminal |
| PL-4162 | 3/8/1984 | N/A | N/A | Northville Product Piping Schematic Sheet 2 of 2, Holtsville Terminal |
| PL-4163 | 3/16/1984 | BPA 00210045 | BPA 00210046 | Letter from R. Resch to F. Daneke |
| PL-4164 | 4/18/1984 | MDL1358hM-1372935 | MDL1358hM-1372935 | Interoffice correspondence from C.B. Hood to R.C. Garretson, B.J. Greene, W.E. Ryan, D.M. Sherman, W.C. Streets, G.J. Teitman, M.M. Whalen, R.G. Zollars, D.L. Dennard, D.R. Hayward, S.S. Hetrick, and R.H. Perry, Jr. re: oxygenate and additive limitations |
| PL-4165 | 5/13/1984 | PEM001005332, MMTBE0016407, XOM-DTU-00042475, MDL1358hM-0107210 | PEM001005337, MMTBE0016412, XOM-DTU-00042480, MDL1358hM-0107215 | Interoffice correspondence from W.A. Kennedy to T.C. DeLoach, Jr., M.J. Hage, E.P. Hardin, J.B. Hinton, P.R. Carl, J.W. Dalgetty, K.C. Esty, D.R. Hayward, S.S. Hetrick, H. Hokamp, C.S. Lindberg, W.D. Manz, R.J. McCool, J.E. McKeever, R.P. Medlin, S.L. Mei |
| PL-4166 | 5/31/1984 | XOM MT00961 000138; PEM001023315 | XOM MT00961 000157; PEM001023333 | Interoffice correspondence from PJ Hoenmans cc T. DeLoach, M. Hage, E. Hardin, J. Hinton, W. Walsh RE Evaluation of Oxygenates as Blending Components |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4167 | 8/17/1984 | NORTER 000093 | NORTER 000104 | Star Enterprise Contract with Northville Industries Corp. for 11/15/89-1/31/90 gas delivery |
| PL-4168 | 8/22/1984 | EGH00014471-7 and XDM-MDL1358hExxonDTU-0001105 | EGH00014471-7 and XDM-MDL1358hExxonDTU-0001105 | Memo: Interesting From: E. J. Hess To: R. P. Larkins (8/30/84 handwritten on document: copy to VMD and @ GNS; CC: JP; HFS; JRS; EEW; J. S. Dick received) |
| PL-4169 | 11/8/1984 | DTU-0001118 | DTU-0001121 | Letter re: Ethanol/Gasoline Blends - Proposed Research fr: J Panzer, Products Research Division, Exxon Research and Engineering Company to: VM Dugan, Exxon Company, USA cc: EN Cart, Jr., JS Dick, E Fink, R Peters, HF Shannon, JE Spell, TC Vick |
| PL-4170 | 11/13/1984 | CPC0000051 | CPC0000071 | Letter from Fred Daneke to All Shippers re Colonial's Fungible Specifications |
| PL-4171 | 12/31/1984 | MBPB 155622; MDL1358hM0092766 | MBPB 155715; MDL1358hM0092859 | Interoffice correspondence from J. Jones to H. Cramer, C. Hood, W. Manz, R. Parker, R. Perry, D. Stowe cc Moskowitz re Evaluation of Oxygenates as Blending Components |
| PL-4172 | 12/31/1984 | XOM-MT00962-001711 | XOM-MT00962-001806 | Evaluations of Oxygenates as Gasoline Blending Components |
| PL-4173 | 12/31/1984 | XOM-MT00962-001960 | XOM-MT00962-002021 | MRDC Oxygenate Fuels Task Force Report from C. Baxter to H, Cramer, B. Stowe, G. Teltman |
| PL-4174 | 1/14/1985 | XOM REM 00038178 | XOM REM 00038246 | Oxygenates in Gasoline report & E. Hardin's presentation from C. Hood to J. Jones, C. Morgan |
| PL-4175 | 2/27/1985 | CPC0000072 | CPC0000077 | Letter from Fred Danek to All Interested Parties re revised specifications for Fungible Aviation Kerosine Grade 51 |
| PL-4176 | 3/1/1985 | PEM001005798; XOM-MT00974-000560; XOM-DTU-00005695; MDL1358hM-0211604 | PEM001005826; XOM-MT00974-000588; XOM-DTU-00005723; MDL1358hM-0211632 | Marketing Programs tracer sheet, specification no. 1, 17, 18, 23,24,25 by MD Baskin with Interoffice correspondence from R. Weeks to D. D'Allessio, T. DeLoach, M. Hage, E. hardin, B. Patocka, W. Selfridge Jr, T. Winans RE Ethanol/Gasoline Marketing - Illi |
| PL-4177 | 3/1/1985 | XOM-MT00962-001807 | XOM-MT00962-001807-27 | Interoffice Correspondence - from RG Weeks re: Ethanol/Gasoline Marketing - Illinois/Minnesota |
| PL-4178 | 3/14/1985 | PEM001004287; XOM-MT00962-000570; XOM-DTU-00023768; MDL1358hM-0201165 | PEM001004288; XOM-MT00962-000571; XOM-DTU-00023769; MDL1358hM-0201166 | Interoffice correspondence from J Hoenmans cc M Hage, E Hardin, J Hinton, R Weeks re Ethanol Blending Economics - Illinois |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4179 | 8/23/1985 | TONN-CDK00525 | TONN-CDK00525 | Mobil Oil Corporation: Certified Mail return Receipt Requested 'To: Favre Bros.'From: V.B. Betette' |
| PL-4180 | 11/11/1985 | EGH00048946-3 AND MDL1358 AND EM0007086 | EGH00049006-0 AND MDL1358 AND EM0007096 | (Memo) Subject: Gasoline/Ethanol Blending From: R. P. Larkins To: Mr. J. T. McMillan CC: Mr. Edward T. Corcia; Mr. R. J. Doyle; BC: Mr. J. S. Carter; Mr. J. S. Dick; Mr. T. H. Howard; Mr. J. F. Marcogliese; Mr. S. M. Pearman; Mr. C. B. Raglin (handwritten |
| PL-4181 | 11/18/1985 | EGH00008304-8; MDL1358 EM0007097 | EGH00008309-7; MDL1358 EM0007102 | Handwritten Speed Letter Subject: Alcohol In Fuels(RUSH)  From: D. D. Mueth To: J. L. Stanislaus (Follwing documents: 11/18/1985 Please forward to SJG From Jim To MOW (Rush); 11/13/1985 Attachment 1 (Ad in newspaper) Memo from McCann-Erickson Client: Exxo |
| PL-4182 | 12/13/1985 | EM0007061 | EM0007061 | Handwritten Letter re: Anti-Alcohol Advertising fr: DD Muehl to: JES, Exxon, with reply |
| PL-4183 | 12/17/1985 | EGH00000091-9; MDL1358 EM0007064 | EGH00000091-9; MDL1358 EM0007064 | Letter re: Anti-Alcohol Advertising from: DD Muehl to: JL Stanislaus cc: Pam Hudak, JE Spell |
| PL-4184 | 1/15/1986 | EGH00008566-2 AND MDL1358 AND EM0007071 | EGH00008566-2 AND MDL1358 AND EM0007071 | Exxon Anti-Alcohol Copy Strategy intended to imply that Exxon Gasolines are superior to gasolines blended with methanol or ethanol |
| PL-4185 | 1/15/1986 | EGH00008566-2 AND MDL1358 AND EM0007071 | EGH00008566-2 AND MDL1358 AND EM0007071 | Exxon Anti-Alcohol Copy Strategy intended to imply that Exxon Gasolines are superior to gasolines blended with methanol or ethanol |
| PL-4186 | 3/18/1986 | PEM001002396-2549; XOM-MT00962-001809; XOM-DTU-00011430; MDL1358hM-0202559 | PEM001002410; XOM-MT00962-001823; XOM-DTU-00011444; MDL1358hM-0202573 | RSW 6 tracer sheet, seq no. 21-07-56, specification no. 25; Interoffice correspondence from T. DeLoach cc R Laughton, G Madden RE Ethanol Blends |
| PL-4187 | 3/18/1986 | PEM001002396-2549; XOM-MT00962-001809; XOM-DTU-00011430; MDL1358hM-0202559 | PEM001002410; XOM-MT00962-001823; XOM-DTU-00011444; MDL1358hM-0202573 | RSW 6 tracer sheet, seq no. 21-07-56, specification no. 25; Interoffice correspondence from T. DeLoach cc R Laughton, G Madden RE Ethanol Blends |
| PL-4188 | 3/24/1986 | VLO-MDL-000004782 | VLO-MDL-000004782 | Valero Energy Corporation Interoffice Memorandum Date: March 24, 1986 To: Bobby Broadway Department: Supply and Distribution From: Joe Rodgers CC: TD Higgenbotham; George Kain; Curt Benefield Subject: Area Gasline Properties [with hand written notes] |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4189 | 3/27/1986 | EXMIXTER 000088 | EXMIXTER 000089 | Handwritten memo re: Increase of MTBE level in Baytown mogas from: David Creps to: Tom Howard cc: JMEM, JSD, JLS, GNS, SRL, RTP; attachment: Letter re: MTBE fr: DH Creps to: TH Howard cc: EJ Beoris, JS Dick, SR Lee, JME Mixter, RT Peters, CB Raglin, GN Sh |
| PL-4190 | 3/31/1986 | CPC0000078 | CPC0000094 | Letter from Fred Daneke to All Shippers re Colonial's Fungible Specifications |
| PL-4191 | 9/16/1986 | EGH00003081-7 and MDL1358 and EM0007198 | EGH00003089-0 and MDL1358 and EM0007206 | Memo from: Randall Meyer To: W. D. Stevens and J. T. McMillan Re: Recent Advertising Campaign |
| PL-4192 | 9/22/1986 | EGH00003077-5 and EM0007194 and MDL1358 | EGH00003080-9 and EM007197 and MDL1358 | Memo: Subject: No-Alcohol Advertising - Proposed Response to Representatives Daschle and Durbin From: R. P. Larkins To: Mr. J. T. McMillan CC: Mr. C. B. Raglin (Following attachment: No Ethanol, No Methanol Advertising Test) |
| PL-4193 | 10/29/1986 | CPC0000107 | CPC0000124 | Letter from R.C. Mason to All Shippers re Colonial's Revised Fungible Specifications |
| PL-4194 | 2/26/1987 | EGH00045835-6 and EM0007187 and MDL1358 | EGH00045836-4 and EM0007189 and MDL1358 | (Memo) Subject: 'No Ethanol, No Methanol' Advertising From: S. J. Glass, Jr. To: Mr. R. P. Larkins; Mr. K. R. Fink CC: Mr. J. D. Adkins; Mr. J. R. Allred; Mr. W. H. Cash; Mr. F. J. Devlin; Mr. J. S. Dick; Ms. J. L. Fernald; Mr. R. V. Hansen; Mr. D. D. Mue |
| PL-4195 | 3/1/1987 | Rey MDL 13588904 | Rey MDL 13588929 | Report on Alcohol Blended Gasoline In Recreation Boats Part I: Executive Summary and Report |
| PL-4196 | 5/21/1987 | XOM-NC0697-02076 AND MDL1385hM-1307813 | XOM-NC0697-02091 AND MDL 1358hM-1307828 | Handwritten note From J.P. McCullough To JVD |
| PL-4197 | 6/8/1987 | CPC0000125 | CPC0000142 | Letter from R.C. Mason to All Shippers re Colonial's Revised Fungible Specifications |
| PL-4198 | 6/8/1987 | XOM-MT00980-000249 AND PEM003001790 AND XOM-PUB-00013005 AND MDL1358hM-0217899 | XOM-MT00980-000253 AND PEM003001794 AND XOM-PUB-00013009 AND MDL1358hM-0217903 | Memo from M. A. Moskowitz to J. L. Cooper; T. C. DeLoach; 6/3/1987 Interoffice Memorandum Amoco's Anti-Ethanol Lobby From S. R. Caia To L.A. Noto CC M. A. Moskowitz; P. A. SpinaCompany (handwritten notes on document including: CC RTF, H.S., LAN, PAS, TCD; |
| PL-4199 | 6/22/1987 | CPC0000143 | CPC0000182 | Letter from R.C. Mason to All Shippers re Colonial's Fungible Specifications and the Shipping Instruction Manual |
| PL-4200 | 7/1/1987 | NORTER 000294 | NORTER 000303 | Throughput Agreement, Northville Industries Corp. and Amerada Hess |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4201 | 7/30/1987 | 000086 AND EXCURDEP 00440 AND EXSPELL 00107 AND XOM-MTO1755-001666 | 00096 AND EXSPELL 00117 AND EXCURDEP 00450 AND XOM-MT01755-001676 | (Memo) Subject: Briefing Material--Oxygenated Fuels From: Carl B. Raglin To: Mr. R. P. Larkins (handwritten on document: @: GNS cc: JSD; Field MTS; GLH; WJB; HFS) CC: Dr. R. J. Campion; Mr. S. D. Curran; Mr. P. R. Martin; Mr. E. L. McGee; Mr. M. C. Quinn; |
| PL-4202 | 12/7/1987 | ALT 00052 | ALT 000626 | Exxon Company U.S.A.- Contract Transmittal/Return |
| PL-4203 | 12/17/1987 | EQHORF 01070 | EQHORF 01079 | Terminaling Agreement between Texaco |
| PL-4204 | 1/20/1988 | N/A | N/A | Northville Product Piping Schematic Sheet 3 of 3, Setauket Terminal |
| PL-4205 | 1/20/1988 | N/A | N/A | Northville Product Piping Schematic Sheet 2 of 3, Setauket Terminal |
| PL-4206 | 2/10/1988 | XOM-MT00961-001183 AND PEM001021998 AND XOM-PUB-00002838 AND MDL1358hM-0199423 | XOM-MT00961-001185 AND PEM001022000 AND XOM-PUB-00002840 AND MDL1385hM-0199425 | Interoffice Correspondence 1988 USM&R Unbudgeted Contribution Competitive Fuels Coalition From K. W. Roberts To: E. A. Renna CC: J. L. Cooper; M. A. Moskowitz (handwritten notes on document including: CC: RHE); 1/18/1988 Interoffice Correspondence Unbudge |
| PL-4207 | 3/16/1988 | EQHORF 00315 | EQHORF 00318 | Motor Gasoline Specifications- Normal Ongoing Exchanges'Received by Exxon Company, U.S.A.' |
| PL-4208 | 3/28/1988 | EQHORF 00301 | EQHORF 00314 | Terminaling Agreement, Exxon, Texaco |
| PL-4209 | 5/5/1988 | CPC0000183 | CPC0000203 | Letter from R.C. Mason to All Shippers re Colonial's Fungible Specifications and the Shipping Instruction Manual |
| PL-4210 | 8/2/1988 | CPC0000210 | CPC0000232 | Letter from R.C. Mason to All Shippers re 'Specifications for Fungible 93 Octane Index Unleaded Gasoline,' Grade 27 |
| PL-4211 | 8/24/1988 | N/A | N/A | Terminaling Agreement between Texaco Refining and Marketing, Inc. and Amerada Hess Corporation |
| PL-4212 | 10/25/1988 | CPC0000233 | CPC0000238 | Letter from R.C. Mason to All Shippers re 'Specifications for Fungible 93 Octane Index Unleaded Gasoline,' Grade 23 |
| PL-4213 | 11/18/1988 | MFVA500381053, XOM-NC0209-01106, MDL1358hM-0894007 | MFVA500381059, XOM-NC0209-01112, MDL1358hM-0894013 | Memo from G.D. Madden to D.R. Hayward and P.N. DiGiovanni re: USM&R 1989 MTBE Supply, with attached exhibits |
| PL-4214 | 3/19/1989 | Rey MDL 13588930 | Rey MDL 13588960 | National Petroleum Refiners Association'Ether Options: MTBE/TAME & ETBE' |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4215 | 3/23/1989 | MMTBE0064238, XOM-DTU-00025078, MDL1358hM-0101640 | MMTBE0064256, XOM-DTU-00025096, MDL1358hM-0101658 | Memo from P.N. DiGiovanni to D.R. Hayward, T.M. Moeller, and M.A. Moskowitz re: The Role of MTBE in Octane Supply, with attached report by the same name |
| PL-4216 | 3/27/1989 | CPC0000239 | CPC0000251 | Letter from R.C. Mason to All Shippers re EPA and testing variability |
| PL-4217 | 4/11/1989 | EXEIZEM - 133 | EXEIZEM - 133 | Correspondence from Ken Konrad to Vic Dugan re: Ethanol Production Facility in Louisiana |
| PL-4218 | 9/26/1989 | CPC0000252 | CPC0000273 | Letter from R.C.Mason to All Shippers re Shippers Poll |
| PL-4219 | 10/6/1989 | XOM-NC0330-01123 | XOM-NC0330-01172 | Letter - to Andy Smith - American Ministries - re: sharing of Environmental concerns |
| PL-4220 | 11/16/1989 | CPC0000274 | CPC0000278 | Letter from R.C. Mason to All Shippers re Revised Product Codes |
| PL-4221 | 12/27/1989 | NORTER 000199 | NORTER 000204 | General Conditions - Setauket Terminal - Mobil Oil Corporation |
| PL-4222 | 1/8/1990 | NORTER 000195 | NORTER 000198 | Throughput Agreement, Northville Industries Corp. and Mobil Oil |
| PL-4223 | 3/1/1990 | XOM-MT00942-000836 AND XOM-DTU-00060635 | XOM-MT00942-000872 AND XOM-DTU-00060671 | Mobil MTBE/Oxygenate Sales & Supply Planning March 1990 |
| PL-4224 | 3/13/1990 | GPMI LIA 0008112 | GPMI LIA 0008122 | Memo from S. Hanley to J. Kelley re Ethanol in Albany Region with API practices attached |
| PL-4225 | 3/22/1990 | EX 008870 | EX 008885 | Exxon Significant Issues: Environment |
| PL-4226 | 3/22/1990 | NORTER 000311 | NORTER 000319 | Letter from Philip Wechter of RAD Oil Company to Mike Ward re Agreement with Northville cc: Don Draizin, Bill Vogt, Tom Manton |
| PL-4227 | 5/21/1990 | XOM-MT01339-001976; MDL1358hM-0462022 | XOM-MT01339-002042; MDL1358hM-0462088 | Interoffice correspondence from D Crann to E Renna cc S Bottomly, G Broadhead, D Cameron, J Cooper, A DeNigro, P DiGiovanni, M Hage, D Hayward, P Holliday, J Maness, J mann, R McCool, T Moeller, M Moskowitz, A Petrenas, D Rickett, A Stade, E Whitmore, T W |
| PL-4228 | 7/1/1990 | 2MDLCP00322812 | 2MDLCP00322854 | US General Accounting Office Report to the Chairman Subcommittee on Energy and Power, Committee on Energy and Commerce, House of Representatives: Alcohol Fuels, Impacts From Increased use of Ethanol Blended Fuels report |
| PL-4229 | 7/17/1990 | CPC0000302 | CPC0000342 | Letter from R. C. Mason to All Shippers re Survey results |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4230 | 9/20/1990 | NORTER 000066 | NORTER 000081 | Northville Industries Corporation/Exxon Company, U.S.A. Exchange Agreement, Northville No. 557/TPI Exxon No. NOR643 |
| PL-4231 | 10/5/1990 | CPC0000343 | CPC0000364 | Mason letter to All Shippers re cancellation of product codes an specifications for Summer grade gasolines |
| PL-4232 | 10/22/1990 | GPMI LIA 0008133 | GPMI LIA 0008133 | Memo from J. Craig to A. Smith re Clean Air Reformulated Gasoline |
| PL-4233 | 11/30/1990 | XOM-NC0308-0040 AND XOM-DTU-00020540 AND MDL1358hM-0982562 AND MFVA500950118 | XOM-NC0308-00448 AND XOM-DTU-00020548 AND MDL1358hM-0982570 AND MFVA500950126 | Interoffice Correspondence Ethanol Economics From P. N. DiGiovanni To W. D. Robb CC: D. M. Crann; J. S. Frankiewicz; B. H. Harney; D. R. Hayward; G. D. Madden; S. D. Pryor (handwritten notes on document) (Attachment 1 11/16/90 Ethanol Taxes And How They W |
| PL-4234 | 1/7/1991 | MMTBE0100570, XOM-DTU-00025017 | MMTBE0100631, XOM-DTU-00025077 | Transcript of D.R. Hayward's presentation at the 1991 M&R Managers' Meeting: 'Reformulated Gasoline - Manufacturing & Supply Issues' (includes slides) |
| PL-4235 | 1/7/1991 | N/A | N/A | Star Enterprise: Proration of Storage Variation'Customer: Amerada Hess Corp' |
| PL-4236 | 4/5/1991 | XOM-MT01020-002990-A-1, MDL1358hM-0252588 | XOM-MT01020-002990-A-9, MDL1358hM-0252624 | Memo from J.A. Harding to H.T. Shore re: Oxygenated Coverage Update, with attached report |
| PL-4237 | 6/1/1991 | REY MDL1358 0006287 | REY MDL1358 0006339 | Meeting the Oxygenate Requirements of the 1990 Clean Air Act Amendments, Research Study #058, published by the American Petroleum Institute |
| PL-4238 | 6/21/1991 | MBFX-052618, MDL1358hM-0054750 | MBFX-052620, MDL1358hM-0054752 | Three approval reports - a Long-term MTBE contract purchase for 6/21/91, a Long-term MTBE contract purchase for 9/4/91, and a Torrance CARB Reformulated Gasoline Project for 4/28/94 |
| PL-4239 | 6/21/1991 | MBFX-052618, MDL1358hM-0054750 | MBFX-052620, MDL1358hM-0054752 | Three approval reports - a Long-term MTBE contract purchase for 6/21/91, a Long-term MTBE contract purchase for 9/4/91, and a Torrance CARB Reformulated Gasoline Project for 4/28/94 |
| PL-4240 | 7/3/1991 | HESS-240684 | HESS-240687 | Correspondence from S.M. Smiejan to Distribution Team re: Exxon Baton Rouge Chemical Plant Visit |
| PL-4241 | 7/15/1991 | CPC0000387 | CPC0000409 | Mason letter to All Shippers re Fungible Oxygenated Gasolines - All Grades |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4242 | 7/31/1991 | MBFX-018841; MDL1358hM-0041319 | MBFX-018873; MDL1358hM-0041351 | Interoffice correspondence from W Robb to J Coper cc M Hage, D Hayward, J Mann, R McCoo,k J Trautschold, R Winans RE USM&R Oxygenated/Reformulated Gasoline Management Review |
| PL-4243 | 8/28/1991 | Rey MDL 13588837 | Rey MDL 13588838 | Use of MTBE and other Oxygenates in Oxygenated Gasoline |
| PL-4244 | 8/30/1991 | XOM-NC0343-00078 AND MDL1358hM-1018520 | XOM-NC0343-00083 AND MDL1358hM-1018525 | Interoffice Correspondence Reformulated Gasoline Minimum Investment Scenarios From J. T. Mann To E. A. Renna CC: J. L. Cooper; M. J. Hage; D. R. Hayward; R. J. McCool; 00/00/0000 Reformulated Gasoline USM&R Minimum Investment Scenarios (At end of document |
| PL-4245 | 10/25/1991 | MMTBE0100546, XOM-DTU-00024969, MDL1358hM-0101531 | MMTBE0100559, XOM-DTU-00024982, MDL1358hM-0101544 | Transcript of D.R. Hayward's presentation to the Mobil Board of Directors re: gasoline requirements of the 1990 Clean Air Act amendments (includes handwritten note) |
| PL-4246 | 11/23/1991 | BP 0006508 | BP 0006531 | Cover letter of Hayden Tadcock, Contract Administration, Exxon Supply Company to Mr. T.J. Weiman, BP Oil Supply Company enclosing rewrite of Exchange Agreement BPC700 requiring his signature on hard copy cc: Ms. J.D. Gadebusch |
| PL-4247 | 1/1/1992 | EX 008870 | EX 008885 | Excerpts from Chairman's Annual Meeting Book 1992 -1999 re Envionrment and Safety Legislative/Regulatory of MTBE |
| PL-4248 | 1/22/1992 | CPC0000410 | CPC0000432 | Mason Letter to All Shippers re Colonial's fungible Specifications and Product codes |
| PL-4249 | 3/10/1992 | N/A | N/A | Amerada Hess Corporation'To: William Forschner'From: Arthur Ceconi' |
| PL-4250 | 5/1/1992 | EQHORF 00143 | EQHORF 00182 | Master Operating, Contenancy and Cost-Sharing Agreement between Star Enterprise and Sun Company, Inc. |
| PL-4251 | 6/25/1992 | XOM-NC0345-00872, MDL1358hM-1020667 | XOM-NC0345-00873, MDL1358hM-1020668 | Minutes of the 6/25 meeting of the Board of Directors |
| PL-4252 | 7/9/1992 | CPC0000433 | CPC0000464 | Mason Letter to All Shippers re Colonial's fungible Specifications and Product codes |
| PL-4253 | 7/27/1992 | XOM-NC0326-00003 | XOM-WARN-00020189 | Field Engineering Managers'Re: New Business N-Dealer Conversions'Cc: A/C Managers, New Business Managers, A.A. Sabatinelli'(and attachments)'' |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4254 | 7/28/1992 | EQHORF 00280 | EQHORF 00283 | Star Enterprise Letterhead'To: Mark Hanlon'From: W. Forchner'With Attachments' |
| PL-4255 | 8/13/1992 | PRG MDL1358-35263 | PRG MDL1358-35263 | Letter from Urvan Sternfels to NPRA Board of Directors, NPRA Manufacturing Committee, NPRA Reg Neg Caucus re Ethanol Use in Reformulated Gasoline |
| PL-4256 | 8/28/1992 | XOM-NC0723-00014, MDL1358hM-1327227 | XOM-NC0723-00063, MDL1358hM-1327276 | Memo from R.J. McCool to E.A. Renna, M.J. Hage, D.R. Hayward, J.T. Mann, W.D. Robb, J.F. Trautschold, D.R. Voelte, and T.J. Winans re: USM&R Reformulated Gasoline Management Review, with attached report to be reviewed 9/1/92 |
| PL-4257 | 8/31/1992 | C-SC00011581 | C-SC00011583 | Ltr fr C. DiBone (American Petroleum Inst) to R. Zoelleck, Deputy Chief of Staff, White House in opposition to 'special treatment of ethanol fuels' |
| PL-4258 | 10/19/1992 | CPC0000465 | CPC0000491 | Mason Letter to All Shippers re Colonial's fungible Specifications |
| PL-4259 | 10/19/1992 | PRG MDL 1358-100001 | PRG MDL 1358-100010 | API Letter to William K. Reilly, EPA re Reformulated Gasoline Environmental Fuels Task Force Distribution List: Ray Campion, Cythia Anderson, Karl Berntsen, Bruce Beyaert, Thomas Bond, Larry Burch, Jim Burgoon, J. T. Cambre, John Coleman, Cary Cox, Brian |
| PL-4260 | 11/1/1992 | NORTER 000257 | NORTER 000263 | Throughput Agreement, Northville Industries Corp. and Catamount Petroleum LP |
| PL-4261 | 11/18/1992 | M0023862 | M0023866 | Interoffice Correspondence from the Environmental Health & Safety Department, from J.J. Yang to C.R. Mackerer regarding environmental and toxicologic impact of using ethanol, MTBE and DIPE as gasoline oxygenates |
| PL-4262 | 12/18/1992 | CPC0000790 | CPC0000842 | Letter from R.C. Mason to All Shippers re Colonial's Fungible Specifications |
| PL-4263 | 1/15/1993 | BUCK 000001203 | BUCK 000001207 | Letter from J Spicer to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to replace August dated pages to corresponding revised Jan pages |
| PL-4264 | 1/15/1993 | CPC0000723 | CPC0000789 | Letter from R.A. Adams to All Suppliers re Colonial's Fungible Specifications and Product Codes and Revisions |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4265 | 2/5/1993 | REY MDL1358 0004942 | REY MDL1358 0005140 | Draft Regulatory Impact Analysis for the Notice of Proposed Rulemaking of the Complex Model, Phase II Performance Standards, and Provisions for Renewable Oxygenates |
| PL-4266 | 2/19/1993 | EXEA - 3011 | EXEA - 3020 | Shell Oil Company and Exxon Company Exchange Agreement |
| PL-4267 | 2/19/1993 | N/A | N/A | Thruput Agreement - Gasoline, Between Commander Oil Corporation, One Commander Square, Oyster Bay, N.Y. ('Owner') And Warex Terminals Corporation, One South Water Street, Newburgh, N.Y. ('User')  Owner Makes Available Facilities For Use By User For Specif |
| PL-4268 | 3/15/1993 | MDL1358 EM0019272 | MDL1358 EM0019276 | Memo from Brian Harney to M.L. Eason, G.L. Kohlenberger, R.M. Nalevanko, D.B. Smith, R.P. Billings, A.R. Corso, J.W. Dalgetty, C.J. DiPerna, D.R. Hayward, E.F. Kondis, J.T. Mann, R.J. McCool, W.D. Robb, C.D. Ruff, D.R. Voelte, E.T. Walters, and T.J. Winan |
| PL-4269 | 3/20/1993 | NYC-Burke-N-00004208 | NYC-Burke-N-00004208 | BNET Business Network, New Probes of Gas Additives Toxicity, March 20, 1993 |
| PL-4270 | 4/12/1993 | MFVA500823691, XOM-NC0204-00183, MDL1358hM-0886881 | MFVA500823699, XOM-NC0204-00191, MDL1358hM-0886889 | Notes and discussion materials from update meeting on Oxygenates and Oxygenated Gasoline, forwarded as a memo from R.J. McCool to E.A. Renna, D.R. Hayward, E.F. Kondis, S.D. Pryor, W.D. Robb, J.F. Trautschold, Jr., D.R. Voelte, and T.J. Winans on 4/27/93 |
| PL-4271 | 4/13/1993 | BUCK 000001208 | BUCK 000001209 | Letter from R Sheppard to Shippers re 3/17/93 published final rule on modifications to volatility regulations |
| PL-4272 | 4/28/1993 | CPC0000642 | CPC0000678 | Letter from Richard Adams to All Shippers re Colonial's Fungible Specifications |
| PL-4273 | 5/10/1993 | EQHORF 00288 | EQHORF 00290 | Amendment #4 to Terminaling Agreement, Exxon, Texaco |
| PL-4274 | 6/23/1993 | BUCK 000001210 | BUCK 000001228 | Letter from J Spicer to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to QA Program, Low Sulfur Diesel, Buckeye/Laurel Fungible Specifications sections |
| PL-4275 | 7/19/1993 | CPC0000680 | CPC0000721 | Letter from R.A. Adams to All Shippers and Suppliers re Dye Requirements; Product Codes |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4276 | 8/13/1993 | BUCK 000001229 | BUCK 000001238 | Letter from J Spicer to Shippers re partial update to Buckeye Shipping Information Notebook re section revisions |
| PL-4277 | 8/31/1993 | CPC0000630 | CPC0000641 | Letter from Richard Adams of Colonial to All Shippers and Suppliers re Proposed Changes to Colonial's Product Specifications |
| PL-4278 | 9/22/1993 | CPC0000565 | CPC0000629 | Letter from Richard Adams of Colonial to All Shippers and Suppliers re Changes to Colonial's Product Specifications |
| PL-4279 | 9/22/1993 | NORTER 000207 | NORTER 000247 | Fax Memo from Elizabeth Ann McConaghy to John Baumann re Lease Agreement |
| PL-4280 | 10/1/1993 | XOM-DTU-00024983 | XOM-DTU-00024995 | Mobil USM&R Oxygenate Supply Strategy - Management Review |
| PL-4281 | 10/21/1993 | MFVA500823577, XOM-NC0204-00245, MDL1358hM-0886940 | MFVA500823600, XOM-NC0204-00268, MDL1358hM-0886963 | Memo from R.J. McCool to E.A. Renna, D.R. Hayward, J.C. Simpson, and D.R. Voelte re: USM&R Oxygenate Strategy, with attached 10/93 Mobil USM&R Oxygenate Supply Strategy Management Review |
| PL-4282 | 10/29/1993 | CPC0000492 | CPC0000564 | Letter from Richard Adams to All Shippers re Colonial's Specifications, additional product codes, Kerosine/diesel fuel additives |
| PL-4283 | 11/2/1993 | NORTER 000082 | NORTER 000083 | Letter from Elizabeth Ann McCoanghy to James Hudson re Northville Industries Corp./Star Enterprise Agreement Dated November 15, 1989, [13/TP] - Right t Reactivate Throughput Agreement cc: John Baumann, John Bruncsak, Mike Ward, Steve Lessmann, Bill Copela |
| PL-4284 | 11/16/1993 | MBFX-016067, MDL1358hM-0040149 | MBFX-016070, MDL1358hM-0040152 | Memo from A.L. Clark to J.A. Marcinek, R.D. McGraw, C.H. Schleyer, G.P. Sweeny, S.A. Uphill, G.A. Bialas, and J.G. Webster re: Ethanol-blended RFG |
| PL-4285 | 11/16/1993 | XOM-DTU-00054715 | XOM-DTU-00054718 | Interoffice Correspondence - ore: Usm&R's Oxygenate Strategy - Ethanol-Blended RFG |
| PL-4286 | 12/3/1993 | MBFX-016086 | MBFX-016091 | Letter from RD McGraw - re: USM&R Oxygenate Strategy Letter |
| PL-4287 | 12/9/1993 | XOM-DTU-00025393 | XOM-DTU-00025395 | Correspondence from Ed Sammler - subject - Midwest RFG update |
| PL-4288 | 1/10/1994 | CPC0000843 | CPC0000939 | Letter from Doug Belden re Changes to Premium Gasoline Product Codes, Changes to Allowable Corrosion Inhibitors and Elimination of Grade 51 Kerosine |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4289 | 3/1/1994 | BUCK 000001068 | BUCK 000001085 | Letter from J Spicer to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to Section 3 - QA Program, Section 6.3 - Fungible Product Grade Specifications and a few minor changes ot Section 6.5 - Uniform Codes |
| PL-4290 | 3/1/1994 | XOM-DTU-00024996 | XOM-DTU-00024997 | INTEROFFICE Correspondence - to EA Renna from JF Trautschold re: MTBE Costs |
| PL-4291 | 3/10/1994 | XOM-MT01037-000897 | XOM-MT01037-000903 | message from Ray McGraw to AL Clark re: retuening phone calls |
| PL-4292 | 3/28/1994 | CPC0001172 | CPC0001268 | Letter from D.A. Belden to All Shippers and Suppliers re changes to Colonial's Specifications Miscellaneous Information |
| PL-4293 | 6/17/1994 | CPC0000940 | CPC0001171 | Letter from D.A. Belden to All Shippers and Suppliers re Colonial's new product codes and specifications |
| PL-4294 | 6/30/1994 | HESS 242590 | HESS 242598 | Fax from Bob Greco from the Health and Environmental Affairs Dept. Fuels Task Force tattaching EPA's press release announcing the Ethanol final rule |
| PL-4295 | 7/1/1994 | CPC0001269 | CPC0001271 | Letter to D.A. Belden to All Shippers and Suppliers re Pre-Shipment Document cc: J.M. Blakely, W.E. Copenhaver |
| PL-4296 | 7/15/1994 | HESS 215953 | HESS 215956 | NPRA - Washington Bulletin RE: NPRA and API Challenge Administraion's Ethanol Mandate |
| PL-4297 | 7/19/1994 | BUCK 000001086 | BUCK 000001091 | Letter from J Spicer to Shippers re partial update to Buckeye Shipping Information Notebook with revisions effective 9/1/94 |
| PL-4298 | 8/1/1994 | BUCK 000001092 | BUCK 000001147 | Letter from J Spicer to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to Section 3 - QA Program, Section 6.3 - Product Grade Specifications; both sections with new reformulated gasoline grades beginning October |
| PL-4299 | 8/8/1994 | CPC0001483 | CPC0001508 | Memo to All Operation managers, Supervisors and Chief Operators re New Product Codes and reformulated Gasoline |
| PL-4300 | 9/10/1994 | SUN-LOG-000003 | SUN-LOG-000057 | SUN PIPE LINE COMPANY Shipment Acceptance Terms |
| PL-4301 | 9/23/1994 | CPC0001272 | CPC0001482 | Letter from D.A. Belden re Colonial's Fungible Specifications |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4302 | 12/5/1994 | EQHORF 00298 | EQHORF 00299 | Amendment # 6 to the Terminaling Agreement between Star Enterprise and Exxon Company |
| PL-4303 | 12/15/1994 | BUCK 000001148 | BUCK 000001202 | Letter from J Spicer to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to recent interconnection of the Buckeye and Laurel pipelines and handling of reformulated gasoline |
| PL-4304 | 12/21/1994 | SUN-LOG-000058 | SUN-LOG-000115 | SUN PIPE LINE COMPANY Shipment Acceptance Terms |
| PL-4305 | 12/28/1994 | XOM-MT00920-002065 AND MDL1358hM-0166523 | XOM-MT00920-002079 AND MDL1358hM-0166537 | Letter from Marty Lyons, Eastern Marketing Manager, Ethanol, ADM Corn Processing To Tom Martenak, Mobil Oil Corporation |
| PL-4306 | 1/18/1995 | GPMI LIA 0009588 | GPMI LIA 0009588 | PR Newswire article re GPM cites ethanol-blended gasoline option in NY & Northeastern states |
| PL-4307 | 1/23/1995 | CPC0001509 | CPC0001716 | Letter from W.F.Berry re Colonial Product Specifications |
| PL-4308 | 2/13/1995 | PRG MDL 1358-14494 | PRG MDL 1358-14498 | Oil & Gas Journal Article 'MTBE, Ethanol Advocates' Squabble May Complicate RFG Implementation |
| PL-4309 | 6/5/1995 | TONN-CDK-00205 | TONN-CDK-00224 | Mobil Oil Corporation PMPA'Motor Fuels Franchise Agreement for N Dealers Between Mobil Oil Corporation and Favre Bros.' |
| PL-4310 | 6/5/1995 | TONN-CDK-00227 | TONN-CDK-00227 | Mobil Environmental Equipment Addendum |
| PL-4311 | 8/17/1995 | NYC-WHITELAW-002301 | NYC-WHITELAW-002302 | Lorenzetti, Maureen.  'ETHANOL MARKET IS SAGGING; SHUTTING PLANTS UNDERWAY' Platt's Oilgram News, August 17, 1995 |
| PL-4312 | 9/1/1995 | GPMI LIA 0008085 | GPMI LIA 0008085 | Letter from S. Hanley (GPM) to R. Molison (Tyree Maintenance) cc P. Stendardi et al re ethanol filters |
| PL-4313 | 9/13/1995 | GPMI LIA 0008082 | GPMI LIA 0008083 | Memo from P. Stendardi re Ethanol blended gasoline deliverables |
| PL-4314 | 9/25/1995 | BUCK 000001021 | BUCK 000001067 | Letter from J Spicer to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to new billing system and invoice format changes, 3rd party ticket distribution service, shortened oxygenate season on Long Island |
| PL-4315 | 3/1/1996 | BUCK 000000922 | BUCK 000000969 | Letter from J Spicer to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to product qa issues and grade changes |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4316 | 3/1/1996 | BUCK 000000922 | BUCK 000000969 | Letter from J Spicer to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to product qa issues and grade changes |
| PL-4317 | 3/19/1996 | SUN-LOG-000116 | SUN-LOG-000181 | SUN PIPE LINE COMPANY Shipment Acceptance Terms |
| PL-4318 | 5/1/1996 | BUCK 000000970 | BUCK 000001017 | Letter from J Spicer to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to changes address modifications to gas grade numbers |
| PL-4319 | 5/31/1996 | N/A | N/A | Terminaling Agreement Between Coastal Refining & Marketing, Inc., 611 Route 46 West, Hasbrouck Heights, New Jersey ('Customer') And Commander Oil Corporation, One Commander Square, Oyster Bay, New York ('Company').  Customer Reserves throughput and or sto |
| PL-4320 | 7/2/1996 | CPC0001717 | CPC0001984 | Letter signed by Buster Brown, Tom kelly, Tim Davidson and Gerry Malone to All Shippers re Colonial's Product codes and Product Specifications |
| PL-4321 | 8/1/1996 | BUCK 000001017 | BUCK 000001020 | Letter from J Spicer to Shippers re partial update to Buckeye Shipping Information Notebook with revisions totariff changes 8/1/96 and new billing procedures incorporating interim transportation invoicing month-end settlement billing |
| PL-4322 | 9/1/1996 | N/A | N/A | Mobil Fuels Standard Compliance Evaluation'Dealer Name: Favre Brothers' |
| PL-4323 | 9/1/1996 | TONN-CDK00052 | TONN-CDK00053 | Mobil Fuels Standard Compliance Evaluation'Dealer Name: Favre Brothers' |
| PL-4324 | 12/2/1996 | EQHORF 00468 | EQHORF 00492 | Terminaling Agreement Star Enterpise |
| PL-4325 | 1/15/1997 | BUCK 000000915 | BUCK 000000921 | Letter from J Spicer to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to new settlement quotes & gasoline specifications |
| PL-4326 | 1/15/1997 | BUCK 000000915 | BUCK 000000921 | Letter from J Spicer to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to new settlement quotes & gasoline specifications |
| PL-4327 | 2/5/1997 | SUN-LOG-000182 | SUN-LOG-000248 | SUN PIPE LINE COMPANY Shipment Acceptance Terms |
| PL-4328 | 4/29/1997 | EQHORF 00851 | EQHORF 00869 | Terminaling Agreement between Star Enterprise |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4329 | 9/22/1997 | CPC0001985 | CPC0002078 | Letter to Colonial Specification Holders re Changes to Colonial's Product Specifications |
| PL-4330 | 9/26/1997 | SUN-LOG-000249 | SUN-LOG-000315 | SUN PIPE LINE COMPANY Shipment Acceptance Terms |
| PL-4331 | 11/17/1997 | CPC0002079 | CPC0002168 | Letter to Colonial Specification Holders re Changes to Colonial's Product Specifications |
| PL-4332 | 1/18/1998 | EXEA 02787 | EXEA 02792 | Arco Products Company/Exxon Company, U.S.A.'Pacific Northwest/Northern California Exchange Agreement' |
| PL-4333 | 3/2/1998 | CPC0002169 | CPC0002255 | Section Three Quality Assurance |
| PL-4334 | 3/6/1998 | TOTAL-MDL-0265 | TOTAL-MDL-0271 | Correspondence from API to Ad Hoc MTBE Coordination Committee, Health and Environment Subcommittee, Fuels Committee and GCFR Transportation Fuels Committee re: options for API action for consideration by the Downstream Committee |
| PL-4335 | 5/8/1998 | BUCK 000000857 | BUCK 000000914 | Letter from J Spicer to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to increase in VOC emissions reduction percent specification for 3/96 edition |
| PL-4336 | 6/29/1998 | CPC0002256 | CPC0002276 | 1998 VOC Summary, Prepared by Tom Kelly |
| PL-4337 | 7/23/1998 | CPC0002278 | CPC0002367 | Correspondence from the Quality Assurance team to Colonial Shipper Manual Holders re Changes to Colonial's Product Specifications - Section 3 |
| PL-4338 | 7/31/1998 | SUN-LOG-000316 | SUN-LOG-000387 | SUN PIPE LINE COMPANY Shipment Acceptance Terms |
| PL-4339 | 10/1/1998 | BUCK 000000836 | BUCK 000000856 | Letter from R Malecky to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to remove language prohibiting the use of aqueous DRA & LPRP, effective 10/1/98 |
| PL-4340 | 10/1/1998 | REY MDL1358 0007974 | REY MDL1358 0008009 | Supply and Cost of Alternatives of MTBE in Gasoline: Staff Report |
| PL-4341 | 12/9/1998 | GPMI RRC 00432 | GPMI RRC 00464 | GPM Purchase Report |
| PL-4342 | 1/3/1999 | EQHORF 00193 | EQHORF 00194 | Administer Company and Facility Information Lookup/Select Admin Facility |
| PL-4343 | 1/5/1999 | EQHORF 00195 | EQHORF 00196 | Email Correspondence'Subject: FW: Coastal Terminalling Agreement @ Lawrence, NY'To: Julie Kemper, GR Johnson'From: Heather Wilmarth'Cc: John Ray, Larry Ellison, Chris Arosell' |
| PL-4344 | 1/31/1999 | EQHORF 00392 | EQHORF 00435 | Final- January 1999 Contract Statement & Invoice |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4345 | 2/2/1999 | CPC0002368 | CPC0002445 | Correspondence from the Quality Assurance team to Colonial Shipper Manual Holders re Changes to Colonial's Product Specifications - Section 3 |
| PL-4346 | 2/9/1999 | GPMI LIA 0009685 | GPMI LIA 0009689 | Letter from GPM to Judge Chafee re MTBE |
| PL-4347 | 2/19/1999 | BUCK 000000825 | BUCK 000000835 | Letter from R Malecky to Shippers re partial update to Buckeye Shipping Information Notebook with addition of Driveability Index (DI) |
| PL-4348 | 2/28/1999 | EQHORF 00201 | EQHORF 00220 | Final- February 1999 Contract Statement & Invoice |
| PL-4349 | 3/26/1999 | GPMI LIA 0008559 | GPMI LIA 0008559 | Letter from GPM to Nyserda re E85 |
| PL-4350 | 3/31/1999 | EQHORF 00184 | EQHORF 00191 | Final- March 1999 Contract Statement & Invoice |
| PL-4351 | 3/31/1999 | EQHORF 01368 | EQHORF 01367 | Terminaling Agreement'Contract Number: E-799'In Conjunction with Exchange #RIO-5002-PE' |
| PL-4352 | 4/29/1999 | REY MDL1358 0003743; REY MDL1358 0007905 | REY MDL1358 0003748; REY MDL1358 0007910 | Comments of Jack Huggins Before the Blue Ribbon Panel to Review the Use of Oxygenates in Gasoline |
| PL-4353 | 6/15/1999 | N/A | N/A | Declaration of Bob Simonson Regarding Exxon Benicia Refinery's Initial Date for Adding MTBE as an Oxygenate in Gasoline Sold in Northern California |
| PL-4354 | 6/17/1999 | GPMI LIA 0008209 | GPMI LIA 0008213 | Minutes of Board of Directors of GPM |
| PL-4355 | 7/30/1999 | BUCK 000000820 | BUCK 000000824 | Letter from R Malecky to Shippers re partial update to Buckeye Shipping Information Notebook with revisions re T4 codes |
| PL-4356 | 9/15/1999 | NYC-WHITELAW-00471 | NYC-WHITELAW-00589 | Achieving Clean Air and Clean Water: The Report of the Blue Ribbon Panel on Oxygenates in Gasoline EPA Publication EPA420-R-99-021 |
| PL-4357 | 9/23/1999 | GPMI LIA 0008202 | GPMI LIA 0008208 | Minutes of Board of Directors of GPM |
| PL-4358 | 10/1/1999 | TONN-CDK00336 | TONN-CDK00336 | 70% Purchase Obligation Summary, 4th Quarter 1999 New York NBU |
| PL-4359 | 11/1/1999 | TONN-CDK00028 | TONN-CDK00029 | Reimbursement Agreement Balance through 10/31/2000 |
| PL-4360 | 11/1/1999 | TONN-CDK-00035 | TONN-CDK-00035 | Reimbursement Agreement Balance through 4/19/2001 |
| PL-4361 | 11/1/1999 | TONN-CDK00126 | TONN-CDK00127 | Purchase Schedule to PMPA Franchise Agreement between Mobil Oil Corporation and Favre Brothers |
| PL-4362 | 11/7/1999 | GPMI LIA 0008218 | GPMI LIA 0008218 | List of Potential Gas Suppliers |
| PL-4363 | 11/17/1999 | EQHORF 00248 | EQHORF 00268 | Final- January 1999 Contract Transaction Detail |
| PL-4364 | 11/19/1999 | TONN CDK 00081 | TONN CDK 00124 | PMPA Franchise Agreement (OG&L and N) bet Mobil Oil Corporation and Favre Brothers |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4365 | 11/19/1999 | TONN-CDK-00079 | TONN-CDK-00080 | New York, Franchise Disclosure'To: Favre Brothers'From: Mobil Oil Corporation'Re: LOC317-17772' |
| PL-4366 | 11/22/1999 | EQHORF 00223 | EQHORF 00225 | Motiva Enterprises Correspondence'To: Paul Hochhauser'From: R.S. Bailey' |
| PL-4367 | 12/6/1999 | EQHORF 00275 | EQHORF 00276 | To: Rosendo Cruz'Re: Amendment #10 to Terminalling Agreement EXX-9202- TO Long Island, NY' |
| PL-4368 | 12/16/1999 | TONN-CDK-00182 | TONN-CDK-00182 | Originial Invoice'Remit to: Mobil Oil Corporation'To: Favre Brothers'' |
| PL-4369 | 1/19/2000 | CSMT0307955 | CSMT0307955 | Website: Some Frequently Asked Questions About Getty's Switch From MTBE To Ethanol |
| PL-4370 | 2/15/2000 | EQHORF 00331 | EQHORF 00331 | ExxonMobil Corporation'To: Julie Kemper'From: Gabrielle Steffen'Re: Annual Minimums for inwood' |
| PL-4371 | 2/15/2000 | EQHORF 00332 | EQHORF 00335 | Exxon Escalation of Thrput and Additive Rates |
| PL-4372 | 2/29/2000 | EQHORF 00230 | EQHORF 00234 | Final- February 2000 Contract Statement & Invoice |
| PL-4373 | 3/20/2000 | BUCK 000000773 | BUCK 000000819 | Letter from R Malecky to Shippers re partial update to Buckeye Shipping Information Notebook with revisions for Phase II Reformulated Gasoline (RFG) |
| PL-4374 | 3/31/2000 | EQHORD 00240 | EQHORF 00246 | Final- March 2000 Contract Statement & Invoice |
| PL-4375 | 4/20/2000 | REY MDL1358 0004654 | REY MDL1358 0004672 | Ability of the U.S. Ethanol Industry to Replace MTBE |
| PL-4376 | 5/2/2000 | EQHORF 00442 | EQHORF 00446 | SIMON Stock Balance Summary Report |
| PL-4377 | 5/19/2000 | XOM MDL1358hExxonDTU-0031923; XOM BE01 000210 | XOM MDL1358hExxonDTU-0031927; XOM BE01 000214 | E-mail from B Lewis to P. Livaudais cc M. Monahan, E Clinckspoor, J Medley, B Harney, T Eizember, K Gardner re MTBE Study Basis, with e-mail chain attachments |
| PL-4378 | 6/29/2000 | EQHORF 00609 | EQHORF 00612 | Equiva Trading Company'Exchange Product Transaction Summary' |
| PL-4379 | 7/31/2000 | EQHORF 00447 | EQHORF 00464 | Final- July 2000 Contract Statement & Invoice |
| PL-4380 | 10/7/2000 | Rey MDL 13588985 | Rey MDL 13588993 | Supply Impacts of an MTBE Ban |
| PL-4381 | 1/6/2001 | CPC0002446 | CPC0002589 | Email from Dale Wiseman to Colonial re Product Quality Specifications |
| PL-4382 | 1/18/2001 | EQHORF 00657 | EQHORF 00659 | Equiva Trading Company'Confirmation of transfer Exchange Balance' |
| PL-4383 | 3/1/2001 | LCC-MDL0000366 | LCC-MDL0000377 | MTBE Supply Contract between Lyondell Chemical Company ('Seller') and MOBIL Oil CORPORATION ('Buyer') |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4384 | 3/1/2001 | TONN CDK 00316 | TONN CDK 00318 | Letter from J. Robinson to Favre Brothers re Service station 17-17772 first warning notice failure to comply with purchase obligations |
| PL-4385 | 3/19/2001 | BUCK 000000725 | BUCK 000000772 | Letter from R Malecky to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to Transport 4 |
| PL-4386 | 4/19/2001 | TONN-CDK00036 | TONN-CDK00036 | Standard Analysis'Sold-to party Favre Brothers' |
| PL-4387 | 5/2/2001 | TONN CDK 00293 | TONN CDK 00294 | Agreement to Terminate PMPA Franchise Agreement and Franchise Relationship |
| PL-4388 | 6/1/2001 | REY MDL1358 0004861 | REY MDL1358 0004874 | Analysis of and Action on CA's Request for Waiver to the Oxygen Content in Gasoline |
| PL-4389 | 6/29/2001 | EQHORF 00128 | EQHORF 00129 | Motiva Enterprises, LLC'To: Rob Sorge, Steve Johnson'From: George O'Connor- Terminal Manager, Long Island Terminal'Subject: Sun-Motiva Meeting Notes' |
| PL-4390 | 7/12/2001 | EQHORF 00607 | EQHORF 00608 | Gulf Oil Limited Partnership Purchase Confirmation |
| PL-4391 | 8/24/2001 | BUCK 000000675 | BUCK 000000724 | Letter from R Malecky to Shippers re partial update to Buckeye Shipping Information Notebook |
| PL-4392 | 10/1/2001 | FOG MDL 1358 007306 | FOG MDL 1358 007319 | Chapter 1: Increased Use of Ethanol in Gasoline and Potential Ground Water Impacts |
| PL-4393 | 10/1/2001 | FOG MDL 1358 007320 | FOG MDL 1358 007368 | Chapter 2: Infiltration and Distribution of Ethanol and Ethanol-blended Gasoline in the Vadose Zone |
| PL-4394 | 10/1/2001 | FOG MDL 1358 007369 | FOG MDL 1358 007489 | Chapter 3: Effect of Ethanol and MtBE on BTEX Biodegradation in the Saturated Zone: Kinetic Studies |
| PL-4395 | 10/8/2001 | CPC0002590 | CPC0002663 | No. 836, Aviation Kerosine Thermal Stability Spec. Change |
| PL-4396 | 12/31/2001 | COMTERM-MDL0000000001 | COMTERM-MDL0000000040 | Terminal Operator's Individual Account Reconciliations - Terminal Operator, Commander Terminals, LLC, One Commander Square, Oyster Bay, N.Y., Customer Names: Coastal Oil And Warex Terminals Corporation. |
| PL-4397 | 1/15/2002 | REY MDL 1358 10733 | REY MDL 1358 010747 | cd title:  Infrastructure Requirements for an Expanded Fuel Ethanol Industry; Phase II Project Deliverable Report; Prepared for Oak Ridge National Laboratory Under Subcontract No. 4500010570 |
| PL-4398 | 2/4/2002 | CPC0002664 | CPC0002736 | NAS Bulletin re Product Specification Changes |

| | | | | |
|---|---|---|---|---|
| PL-4399 | 2/18/2002 | Rey MDL 13588839 | Rey MDL 13588903 | MTBE Phase Out in California DRAFT |
| PL-4400 | 2/28/2002 | N/A | N/A | Letter From Paul J. Stendardi, Director of Terminals And Transportation, Getty Petroleum Marketing, Inc., A Subsidiary Of Lukoil To Harold D. Shapiro, Commander Terminals, LLC, Oyster Bay, N.Y., Enclosing A Completely Executed Copy Of The Throughput Agree |
| PL-4401 | 3/29/2002 | BUCK 000000045 | BUCK 000000058 | Laurel Pipe Line Transportation LLC Rules & Regulations Governing Transportation of Petroleum Products by Pipeline, effective 5/1/02 |
| PL-4402 | 5/16/2002 | SUN-LOG-000388 | SUN-LOG-000412 | Sunoco Pipeline L.P. Product Specifications (from Sunoco Logistics), Shipment Acceptance Terms |
| PL-4403 | 6/28/2002 | BUCK 000000562 | BUCK 000000674 | Letter from R Malecky to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to tariff rate changes, effective 7/1/02 |
| PL-4404 | 7/1/2002 | NYCHERIWICK00713 | NYCHERIWICK00732 | USDA Report on the Energy Balance of Corn Ethanol: An Update |
| PL-4405 | 7/1/2002 | NYCHERIWICK01528 | NYCHERIWICK01546 | Report on The Energy Balance of Corn Ethanol: An Update |
| PL-4406 | 11/21/2002 | BUCK 000000519 | BUCK 000000561 | Letter from R Malecky to Shippers re partial update to Buckeye Shipping Information Notebook with revisions to transmix settlement pricing, effective 12/1/02 |
| PL-4407 | 11/25/2002 | CPC0002737 | CPC0002817 | Email from Buster Brown to dale Wiseman re bulletin |
| PL-4408 | 12/1/2002 | BUCK 000000156 | BUCK 000000157 | Buckeye Pipe Line Company, LP Product Grade Classifications from 12/02 Shipping Information Notebook |
| PL-4409 | 12/1/2002 | BUCK 000000156 | BUCK 000000157 | Buckeye Pipe Line Company, LP Product Grade Classifications from 12/02 Shipping Information Notebook |
| PL-4410 | 12/16/2002 | Rey MDL 13589798 | Rey MDL 13589898 | Fuel Specifications and Fuel Property Issues and their Potential Impact on the use of Ethanol as a Transportation Fuel |
| PL-4411 | 12/31/2002 | COMTERM-MDL0000000041 | COMTERM-MDL0000000106 | Terminal Operator's Individual Account Reconciliations - Terminal Operator Commander Terminals, LLC, One Commander Square, Oyster Bay, N.Y., Customer Names: Coastal Oil , Warex Terminals Corporation.& Getty Petroleum Marketing |

| | | | | |
|---|---|---|---|---|
| PL-4412 | 1/15/2003 | NYC-Burke-N-00003986 | NYC-Burke-N-00003993 | ConocoPhillips, Material Safety Data Sheet, Ethanol for Gasoline Blending, Issued January 15, 2003 |
| PL-4413 | 2/6/2003 | CPC0002818 | CPC0003054 | Email from Dale Wiseman to Colonial re Updated Product Quality Specifications |
| PL-4414 | 3/14/2003 | CPC0003055 | CPC0003134 | Colonial Email to Dale Wiseman re 2003 Atlanta Update and Specifcation changes |
| PL-4415 | 4/15/2003 | N/A | N/A | Thruput Agreement Between Commander Terminals LLC, With Principal Place Of Business At One Commander Square, Oyster Bay, N.Y. ('Owner') and Warex Terminals Corporation, One South Water Street, Newburgh, N.Y. ('User').  Owner Makes Available Facilities For |
| PL-4416 | 5/1/2003 | BUCK 000000129 | BUCK 000000136 | Buckeye's Operating Controls chapter from 5/03 Shipping Information Notebook |
| PL-4417 | 5/14/2003 | BUCK 000000059 | BUCK 000000072 | Norco Pipe Line Company LLC Local and/ Joint Tariff Containing Rules & Regulations Governing Transportation of Petroleum Products by Pipeline, effective 6/14/03 |
| PL-4418 | 5/16/2003 | N/A | N/A | New York State Department of Environmental Conservation 'To: David Bier'Re: Motiva Enterprises- Inwood Marketing, DEC ID#1282001549'Cc: A. Shah'From: Robert G. Sliwinski' |
| PL-4419 | 6/9/2003 | N/A | N/A | Motiva Enterprises, LLC'To: Thomas John'Re: Motiva Enterprises LLC, Log Island, NY- Permit Application; Replacement of MTBE with Ethanol, DEC ID#1282001549'From: Mario D'Antonio'Cc: Rany Orr, David Wall, David Bier' |
| PL-4420 | 7/31/2003 | CITGOMDL1358II-0337768 | CITGOMDL1358II-0337768 | Email from James McCoy to Rick Wynn, Bill Hatch, Alan Sylvester, Steve Fischer, David L. Foster, and Steven Sondergard re: Ethanol by pipeline technology; with forward from Alan Sylvester to Kent Powers on 8/12/03 |
| PL-4421 | 8/12/2003 | N/A | N/A | New York State Department of Environmental Conservation Notice of Complete Application 'Applicant: Motiva Enterprises, LLC' |
| PL-4422 | 8/14/2003 | N/A | N/A | Northville-Holtsville, NY Truck Racks Upgrade Site Plan |
| PL-4423 | 8/15/2003 | EQHORF 00572 | EQHORF 00572 | Motiva Enterprises, LLC Correspondence'To: Joe Guarino- Getty Terminals Corp.'From: T.P. Kinack' |

| | | | | |
|---|---|---|---|---|
| PL-4424 | 8/15/2003 | EQHORF 01431 | EQHORF 01431 | Motiva Enterprises, LLC Correspondence'To: Dave Tropp- Sun Company, Inc.'From: T.P. Kinack' |
| PL-4425 | 8/15/2003 | EQHORF 01668 | EQHORF 01668 | Motiva Enterprises, LLC Correspondence'To: Joe Maratea- Valero Marketing and Supply Company'From: T.P. Kinack' |
| PL-4426 | 8/15/2003 | N/A | N/A | Motiva Enterprises, LLC Correspondence'To: Amerada Hess Corporation'From: J.R. Gray' |
| PL-4427 | 8/25/2003 | FOG MDL 1358 008373 | FOG MDL 1358 008393 | Fuel Ethanol: Background and Public Policy Issues |
| PL-4428 | 9/1/2003 | BUCK 000000304 | BUCK 000000306 | Special Policies, Turbine Fuel Filtration Policy, effective 1/1/86  from 9/03 Shipping Information Notebook |
| PL-4429 | 9/5/2003 | COMMTERM000000003 | COMMTERM000000005 | Letter From Timothy J. Lona, P.E., KAR Engineering To Tony Cassandro, Commander Terminals LLC, Re: Engineering Services. Submittal Of Revised Offer For Engineering Services Pertaining To A New Ethanol Blending System.  Letter Not Executed Bt Commander Te |
| PL-4430 | 9/9/2003 | MDL-XOM-TERMINAL-0000445 | MDL-XOM-TERMINAL-0000445 | Service Order Printout, construction of ethanol blending facilities at Glenwood Landing Distribution Terminal |
| PL-4431 | 9/15/2003 | BUCK 000000422 | BUCK 000000518 | Letter from R Malecky to Shippers re Buckeye Shipping Information Notebook with revisions to new grade codes for MTBE-FREE Conventional Gasoline and for RBOB |
| PL-4432 | 9/19/2003 | MDL-XOM-TERMINAL-0000444 | MDL-XOM-TERMINAL-0000444 | Service Order Printout - Folgore Mobile Welding Inc. to complete construction of ethanol blending facilities at the Inwood Distribution Terminal |
| PL-4433 | 9/29/2003 | SUN-LOG-000413 | SUN-LOG-000462 | Sunoco Pipeline L.P. Product Specifications (from Sunoco Logistics); Shipment Acceptance Terms |
| PL-4434 | 10/14/2003 | EQHORF 00137 | EQHORF 00138 | Motiva Enterprises Correspondence'To: Dave Tropp'Subject: Amendment #3 to Terminal Agreement SUN-9202-TO Long Island, NY'From: Frank Rodriguez' |
| PL-4435 | 10/14/2003 | EQHORF 01629 | EQHORF 01629 | Motiva Enterprises, LLC'To: Joe Maratea, Valero Marketing and Supply Company'Re: Exchange Product Transaction Summary-Revised' |
| PL-4436 | 11/11/2003 | CPC0003317 | CPC0003584 | Email from Colonial Pipeline to Dale Wiseman re Product Specification Changes cc: Buster Brown, Keith Penn |
| PL-4437 | 11/21/2003 | EQHORF 01492 | EQHORF 01492 | Motiva Enterprises, LLC'To: Drew Leder'Re: Exchange Product Transaction Summary-Revised' |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4438 | 12/31/2003 | COMTERM-MDL0000000107 | COMTERM-MDL0000000156 | Terminal Operator's Individual Account Reconciliations - Terminal Operator Commander Terminals, LLC, One Commander Square, Oyster Bay, N.Y., Customer Names: Warex Terminals Corporation.& Getty Petroleum Marketing |
| PL-4439 | 12/31/2003 | Rey MDL 135810440 | Rey MDL 135810449 | Ethanol - Fuel in US Gulf Spot ANHY FOB US |
| PL-4440 | 1/26/2004 | MDL-XOM-TERMINAL-0000004 | MDL-XOM-TERMINAL-0000014 | ExxonMobile Pipeline Company NY Ethanol Blending Project - Glenwood Landing, NY - Project Execution Plan |
| PL-4441 | 1/29/2004 | N/A | N/A | Piping Diagram Site Plan, Process Piping, Main Terminal TK's 1,2,3,&4'By Kaneb Terminals' |
| PL-4442 | 1/29/2004 | N/A | N/A | Piping Diagram Site Plan, Process Piping, Main Terminal TK's 5,6,7&8'By Kaneb Terminals' |
| PL-4443 | 3/1/2004 | MDL-XOM-TERMINAL-0000318 | MDL-XOM-TERMINAL-0000358 | Report, A Closeout Evaluation of the NY Ethanol Blending Project prepared for Exxon Mobil Pipeline Company by Independent Project Analysis, Inc. |
| PL-4444 | 3/10/2004 | N/A | N/A | Piping Diagram Site Plan, Process Piping, West Terminal'By Kaneb Terminals' |
| PL-4445 | 3/22/2004 | GPMI LIA 0009678 | GPMI LIA 0009684 | Letter from P. Stendardi to B. Dinneen  (Renewable Fuels Association) re MTBE |
| PL-4446 | 3/25/2004 | GPMI LIA 0008214 | GPMI LIA 0008216 | Letter from P. Dinneen (RFA) to P. Stendardi re gasoline and ethanol |
| PL-4447 | 5/31/2004 | BUCK 000000004 | BUCK 000000020 | Buckeye Pipe Line Company Shipping Information Local & Joint Pipe Line Tariff Containing Rules & Regulations Governing Transportation of Petroleum Products by Pipeline making reference to Refined Petroleum Products, Intermediate Petroleum Products, Liquef |
| PL-4448 | 8/8/2004 | N/A | N/A | ST Linden Terminal LLC, Customer Activity Report: From 7/1/2004 through 7/31/2004 |
| PL-4449 | 10/1/2004 | BUCK 000000073 | BUCK 000000101 | Wood River Pipe Lines LLC Local Tariff Containing Rules & Regulations Governing Transportation of Petroleum Products by Pipeline, effective 10/1/04 |
| PL-4450 | 10/1/2004 | BUCK 000000102 | BUCK 000000110 | Buckeye's Nominating and Scheduling Procedures for pipelines in operations from 10/04 Shipping Information Notebook |
| PL-4451 | 10/1/2004 | BUCK 000000272 | BUCK 000000277 | Batch and Ticket Numbers from 10/04 Shipping Information Notebook |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4452 | 10/1/2004 | BUCK 000000278 | BUCK 000000304 | Uniform Codes, Buckeye Pipe Line Company Product Grade Listing from 10/04 Shipping Information Notebook |
| PL-4453 | 10/1/2004 | BUCK 000000306 | BUCK 000000421 | Letter from R Malecky to Shippers re Buckeye Shipping Information Notebook with addition to Wood River Pipe Lines LLC 10/1/04 changes to gas and diesel fuel lubricity requirements |
| PL-4454 | 12/15/2004 | MTBE-MDL000328 | MTBE-MDL000416 | Kinder Morgan Control Room Manual |
| PL-4455 | 1/1/2005 | EQHORF 00660 | EQHORF 00662 | Motiva Enterprises, LLC.- Economic Analysis |
| PL-4456 | 3/3/2005 | NYCHERIWICK01446 | NYCHERIWICK01521 | Final Report: Effects of Gasoline Ethanol Blends on Permeation Emissions Contribution to VOC Inventory from On-Road and Off-Road Sources |
| PL-4457 | 5/5/2005 | BUCK 000000021 | BUCK 000000034 | Buckeye Pipe Line Transportation LLC Local Tariff Containing Rules & Regulations Governing Transportation of Petroleum Products by Pipeline |
| PL-4458 | 5/5/2005 | BUCK 000000021 | BUCK 000000034 | Buckeye Pipe Line Transportation LLC Local Tariff Containing Rules & Regulations Governing Transportation of Petroleum Products by Pipeline |
| PL-4459 | 5/5/2005 | NYC-Burke-N-00004040 | NYC-Burke-N-00004053 | Buckeye Pipeline Transportation LLC, Local Tariff Containing Rules and Regulations Governing Transportation of Petroleum Products by Pipeline, Issued May 5, 2005 |
| PL-4460 | 6/1/2005 | REY MDL1358 0008514 | REY MDL1358 0008554 | California Oxygen Waiver Decision |
| PL-4461 | 11/22/2005 | GPMI LIA 0009587 | GPMI LIA 0009587 | Web article: Getty Seeks Year-Round Ethanol Use in Northeastern States |
| PL-4462 | 1/27/2006 | NYCHERIWICK01091 | NYCHERIWICK01093 | Report on Ethanol Contributing to Energy and Environmental Goals |
| PL-4463 | 1/30/2006 | NYCHERIWICK01565 | NYCHERIWICK01639 | Final Report - Effects of Ethanol and Volatility Parameters on Exhaust Emissions |
| PL-4464 | 2/1/2006 | BUCK 000000035 | BUCK 000000044 | Buckeye NGL Pipe Lines LLC Local Tariff Containing Rules & Regulations Governing Transportation of Petroleum Products by Pipeline |
| PL-4465 | 2/8/2006 | NYC-Burke-N-00003963 | NYC-Burke-N-00003976 | Equistar, Material Safety Data Sheet MTBE, Validation Date: 2/8/2006 |
| PL-4466 | 2/21/2006 | NYC-Burke-N-00004024 | NYC-Burke-N-00004037 | Buckeye Partners, L.P., Solving Airport Runouts, AAG International Airport Operations, Jim Scandola, February 21, 2006 |
| PL-4467 | 4/30/2006 | EQHORF 00132 | EQHORF 00134 | Amendment to Master Operating, Cotenancy and Cost Sharing Agreement & Terminal Designation Agreement |

| | | | | |
|---|---|---|---|---|
| PL-4468 | 5/1/2006 | BUCK 000000158 | BUCK 000000271 | Buckeye Pipe Line Co, LP, Buckeye Pipe Line Transportation LLC, Laurel Pipe Line Co, LP, Norco Pipe Line Co, LLC, Wood River Pipe Lines LLC, Fungible: Product Grade Classifications from 5/06 Shipping Information Notebook |
| PL-4469 | 6/1/2006 | REY MDL1358 0006927 | REY MDL1358 0007027 | Multiple articles beginning with 'Hawkeye Renewables Start Production in Fairbank' |
| PL-4470 | 00/00/0000 | TONN-CDK00184 | TONN-CDK00184 | Customer Account Information Form, Resale Account'Name: Favre Brothers' |
| PL-4471 | 00/00/0000 | TONN-CDK00186 | TONN-CDK00186 | Individual Sales Analysis- 5 Year History |
| PL-4472 | 00/00/0000 | TONN-CDK00226 | TONN-CDK00226 | Mobil Image Standards Checklist'Dealer Name: Favre Bros.' |
| PL-4473 | 8/25/2006 | TONN-CDK-00269 | TONN-CDK-00269 | Individual Sales Analysis- 5 Year History |
| PL-4474 | 00/00/0000 | TONN-CDK00652 | TONN-CDK00670 | Mobil Image Standards Handbook |
| PL-4475 | 00/00/0000 | TONN-CDK-00681 | TONN-CDK-00750 | Mobil National Standards Handbook: Mart/Snack Shop |
| PL-4476 | 10/21/2006 | N/A | N/A | Motiva Enterprises, LLC'Long Island Sales Terminal'Drainage Diagram' |
| PL-4477 | 12/1/2006 | BUCK 000000111 | BUCK 000000128 | Buckeye's Quality Assurance Program chapter for pipelines in operations from 12/06 Shipping Information Notebook |
| PL-4478 | 2/8/2007 | NYC-WHITELAW-003725 | NYC-WHITELAW-003527 | Article: 'MIT experts foresee sustainable ethanol production' by Anne Trafton, Massachusetts Institute of Technology News Office |
| PL-4479 | 2/21/2007 | REY MDL1358 0007911 | REY MDL1358 0007916 | American Commercial Lines Presentation at the 12th Annual National Ethanol Conference |
| PL-4480 | 3/22/2007 | NYC-WHITELAW-003142 | NYC-WHITELAW-003221 | Expert Report of Robert E. Reynolds |
| PL-4481 | 6/1/2007 | BUCK 000000149 | BUCK 000000155 | Principal Buckeye Contacts from 06/07 Shipping Information Notebook |
| PL-4482 | 6/21/2007 | Rey MDL 135812028 | Rey MDL 135812045 | The Greenhouse Gases, Regulated Emissions and Energy Use in Transportation (GREET) Model'Transportation Technology R&D Center' |
| PL-4483 | 9/1/2007 | NYC-WHITELAW-00318 | NYC-WHITELAW-00319 | Aden, Andy.  'Water Usage for Current and Future Ethanol Production'  Southwest Hydrology |
| PL-4484 | 9/27/2007 | EQNYMD00335 | EQNYMD00335 | Tank Settings Table |
| PL-4485 | 9/27/2007 | EQNYMD00336 | EQNYMD00337 | Tank Capacities in Barrels Table |
| PL-4486 | 10/25/2007 | NORTER 000005 | NORTER 000007 | Holtsville Terminal tanks in Gasoline Storage Service During the Period of 1 January 1979 to 31 December 2003 |

| | | | | |
|---|---|---|---|---|
| PL-4487 | 10/29/2007 | COMMTERM000000006 | COMMTERM000000006 | Commander Terminals Holdings, LLC, Project: 1 Commander Square Construction Project.  Cost Estimate By Farrell Fritz, P.C., |
| PL-4488 | 10/29/2007 | N/A | N/A | Letter From John P. McEntee, Partner, Farrell Fritz, P.C. To Curt D. Marshall, Esq., Weitz & Luxemburg, P.C., Re: County Of Suffolk, et ano v. Amerada Hess Corp., et al.  Letter Contains Answers To Questions Contained In A September 20, 2007 Subpoena To C |
| PL-4489 | 11/1/2007 | BUCK 000000137 | BUCK 000000148 | Buckeye's Accounting Procedures chapter from 11/07 Shipping Information Notebook |
| PL-4490 | 11/28/2007 | N/A | N/A | Colonial Owners & Customers web page |
| PL-4491 | 11/28/2007 | N/A | N/A | Analytical Report |
| PL-4492 | 12/12/2007 | N/A | N/A | Letter from C Marshall to J McAleese re County of Suffolk, et al v Amerada Hess Corp, et al Deposition of Buckeye Partners LP, attaching 12/4/07 letter from C Marshall to H Perlowski, D Krainin re Pipeline Subpoenas |
| PL-4493 | 2/19/2008 | NYC-Burke-N-00004205 | NYC-Burke-N-00004207 | Buckeye Partners, L.P. and Magellan Midstream Partner, L.P New Release, Magellan Midstream Partners and Buckeye Partners Announce Joint Assessment of Dedicated Ethanol Pipeline, February 19, 2008 |
| PL-4494 | 2/28/2008 | NYC-WHITELAW-00976 | NYC-WHITELAW-00980 | Fargione, Joseph, et al.  'Land Clearing and the Biofuel Carbon Debt' Science, Vol. 319.  February 28, 20089 |
| PL-4495 | 4/21/2008 | NYCHERIWICK00311 | NYCHERIWICK00394 | Cali EPA Air Resources Board - Detailed California - Modified GREET Pathway for Denatured Corn Ethanol |
| PL-4496 | 5/6/2008 | NYC-WHITELAW-003710 | NYC-WHITELAW-003724 | Testimony of Rick Tolman CEO, National Corn Growers Association to the  U.S House of Representatives'Energy & Commerce Committee, Subcommittee on Energy & Air Quality' |
| PL-4497 | 6/13/2008 | NYC-WHITELAW-003333 | NYC-WHITELAW-003340 | Factors affecting food prices: by Brent Searle, Oregon Department of Agriculture |
| PL-4498 | 6/27/2008 | NYCHERIWICK01651 | NYCHERIWICK01659 | Correspondence from the Renewable Fuels Association to Bob Dineen re: Comments in Response to Detailed California Modified GREET Parthway for Denatured Corn Ethanol |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4499 | 7/9/2008 | NYC-WHITELAW-002188 | NYC-WHITELAW-002191 | Statement of Dr. Ephraim Leibtag, Research Economist'Before the Committee on Education and Labor'Hearing on The Rising Cost of Food and Its Impact on Federal Child Nutrition Programs, July 9, 2008' |
| PL-4500 | 8/28/2008 | XOM-NYC3dRogs-001 | XOM-NYC3dRogs-001 | CD of Documents accompanying Defendant Exxon Mobil Corporation's Responses And Objections To Plaintiff City Of New York's Third Set Of Revised Interrogatories To All Defendants [XON-NYC#DROGS-0001] |
| PL-4501 | 9/8/2008 | NYC-WHITELAW-00968 | NYC-WHITELAW-00970 | Energy Information Administration Energy in Brief 'How much does the Federal Government spend on energy-specific subsidies and support?' |
| PL-4502 | 10/20/2008 | NYCHERIWICK01098 | NYCHERIWICK01099 | Article: Ethanol via Pipeline Closer to Reality? - Ethanol Pipeline Testing in FL |
| PL-4503 | 10/21/2008 | NYCHERIWICK00144 | NYCHERIWICK00146 | Correspondence to Stephen L. Johnson at the EPA re: Rulemaking in Response to the Renewable Fuel Standard |
| PL-4504 | 11/21/2008 | NYCHERIWICK01640 | NYCHERIWICK01650 | Correspondence from the Renewable Fuels Association to John Courtis re: Comments in Response to California Air Resources Board's Workshop |
| PL-4505 | 12/2/2008 | NYC-Burke-N-00003994 | NYC-Burke-N-00003994 | Press Release from Kinder Morgan Website: KMP Begins Commercial Operations of Ethanol Transportation on Central Florida Pipeline System, December 2, 2008 |
| PL-4506 | 12/15/2008 | SUN-LOG-000001 | SUN-LOG-000474 | Sunoco Logistics Documents Responsive to City of New York's Subpoena |
| PL-4507 | 1/6/2009 | NYCHERIWICK01425 | NYCHERIWICK01432 | Article: Biofuels, Land Use Change and Greenhouse Gas Emissions: Some Unexplored Variables |
| PL-4508 | 1/7/2009 | NYC-Burke-N-00008968 | NYC-Burke-N-00008979 | E-mail and attachments from Colonial Pipeline counsel to Chevron Counsel, January 7, 2009 |
| PL-4509 | 1/9/2009 | NYC-WHITELAW-00808 | NYC-WHITELAW-00809 | Article: Doering, Christopher.  Cellulosic ethanol output could 'explode' Source: Reuters |
| PL-4510 | 1/12/2009 | NYC-WHITELAW-003023 | NYC-WHITELAW-003023 | POET News Release: POET plant produces cellulosic ethanol - Pilot-scale facility in Scotland, S.D. now making fuel from corn cobs |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4511 | 1/15/2009 | NYC-Burke-N-00009015 | NYC-Burke-N-00009070 | E-mail and attachment from Colonial Pipeline counsel to Chevron counsel, January 15, 2009, attaching total gasoline delivery information on Colonial Pipeline between 1979 and 2003 |
| PL-4512 | 1/16/2009 | NYC-WHITELAW-003789 | NYC-WHITELAW- | USDA News Release No. 0024.09  'USDA Approves First Ever Guaranteed Loan for Commercial-Scale Cellulosic Ethanol Plant -- Funding for Wood-chip Plant Paves Way for Next Generation of Biofuels' |
| PL-4513 | 1/23/2009 | NYC-WHITELAW-002679 | NYC-WHITELAW-002721 | Expert Report of Kevin M. Murphy on Behalf of CITGO Petroleum Corporation |
| PL-4514 | 1/23/2009 | NYC-WHITELAW-003639 | NYC-WHITELAW-003667 | Declaration of James L. Sweeney, Ph.D. |
| PL-4515 | 1/26/2009 | NYC-WHITELAW-00590 | NYC-WHITELAW-00593 | Article: 'Green Project Launches in Corning' by Kelly Brewer |
| PL-4516 | 2/18/2009 | 1. XOM-CLP-00001; 2. XOM-BKE-00001; 3. SUN-LOG-000475 | 1. XOM-CLP-03080; 2. XOM-BKE-00041; 3. SUN-LOG-000485 | Documents received by Exxon from Colonial Pipeline, Buckeye Pipeline, and Sunoco Logistics, produced to City on 2/18/09 |
| PL-4517 | 2/18/2009 | NYC-Burke-N-00008990 | NYC-Burke-N-00008990 | E-mail from Exxon Counsel to S. Amron enclosing documents received by Exxon from Pipeline subpoenas, 2/18/09 |
| PL-4518 | 2/27/2009 | NYC-Burke-N-00008966 | NYC-Burke-N-00008967 | E-mail from Rusty Workman to Ramin Pejan, Cc: Charles Correl, February 27, 2009, providing explanation of data received by Chevron Defendants from Colonial Pipeline |
| PL-4519 | 00/00/0000 | BUCK 00000001 | BUCK 00000001 | Buckeye Partners, LP System Map |
| PL-4520 | 00/00/0000 | BUCK 000000308 | BUCK 000000320 | Gas merchant chart from 1991-2003 |
| PL-4521 | 00/00/0000 | BUCK 000001239 | BUCK 000001240 | Buckeye Directory of Connecting Facilities by Location |
| PL-4522 | 00/00/0000 | CPC0000281 | CPC0000301 | Section Three Fungible Product Specifications - March 1990 |
| PL-4523 | 00/00/0000 | CPC0000365 | CPC0000386 | Section 3 Fungible Product Specifications - April 1991 |
| PL-4524 | 00/00/0000 | CPC0003135 | CPC0003316 | Handwritten Note: Product Specs October 2003 |
| PL-4525 | 00/00/0000 | CPC0003585 | CPC0003592 | MTBE Gasoline Shippers by Year |
| PL-4526 | 00/00/0000 | EPA/EIA 0112781 | EPA/EIA-115555 | EIA-EPA Documents from ExxonMobil Chemical Company, Inc. |
| PL-4527 | 00/00/0000 | EPA/EIA-000033 | EPA/EIA-112780 | EIA-EPA Documents from ExxonMobil Chemical Company, Inc. |
| PL-4528 | 00/00/0000 | EPA/EIA-33 | EPA/EIA-112574 | EIA-EPA Documents from Mobil Corporation |

| | | | | |
|---|---|---|---|---|
| PL-4529 | 00/00/0000 | EQHORF 00135 | EQHORF 00135 | Long Island (Inwood) Cotenancy Agreement Extension Master Operating, Cotenancy, and Cost Sharing Agreement and Terminal Designation Agreement |
| PL-4530 | 00/00/0000 | EX - 34 | EX - 37 | Benicia Refinery Notes and Figures for Grades and Markets |
| PL-4531 | 00/00/0000 | FOG MDL 1358 009212 | FOG MDL 1358 009218 | Ethanol's Energy Return on Investment: A Survey of the Literature 1990-Present |
| PL-4532 | 00/00/0000 | GPMI LIA 0008009 | GPMI LIA 0008010 | Q&A Brochure on Ethanol |
| PL-4533 | 00/00/0000 | GPMI LIA 0008047 | GPMI LIA 0008060 | Bailey & Assoc Typical Classes of Gasoline Additives |
| PL-4534 | 00/00/0000 | GPMI LIA 0008200 | GPMI LIA 0008201 | GPM Ad |
| PL-4535 | 00/00/0000 | GPMI LIA 0008219 | GPMI LIA 0008219 | Memo from R. Andersen (NY Dept of Agriculture and Markets) to gasoline carriers re law banning on gasoline containing MTBE in NY |
| PL-4536 | 00/00/0000 | MDL-XOM-GLENWOOD-0000001 | MDL-XOM-GLENWOOD-0000107 | Glenwood Landing Terminal Operator's Guide - |
| PL-4537 | 00/00/0000 | MDL-XOM-GLENWOOD-0000001 | MDL-XOM-GLENWOOD-0000107 | Glenwood Landing Terminal Operator's Guide - |
| PL-4538 | 00/00/0000 | MDL-XOM-GLENWOOD-0000018 | MDL-XOM-GLENWOOD-0000019 | Changes to Terminal Operator's Guide |
| PL-4539 | 00/00/0000 | MDL-XOM-GLENWOOD-0000304 | MDL-XOM-GLENWOOD-0000364 | Mobil Oil Co. Glenwood Land Terminal Marine Terminal Operations Manual |
| PL-4540 | 00/00/0000 | MDL-XOM-INWOOD-0000016 | MDL-XOM-INWOOD-0000016 | Exxon Mobil Inwood Terminal - Terminal Overview |
| PL-4541 | 00/00/0000 | MDL-XOM-INWOOD-0000018 | MDL-XOM-INWOOD-0000050 | Exxon Mobil Inwood Terminal - Product Reciept |
| PL-4542 | 00/00/0000 | MDL-XOM-INWOOD-0000051 | MDL-XOM-INWOOD-0000058 | Exxon Mobil Inwood Terminal - Product Storage |
| PL-4543 | 00/00/0000 | MDL-XOM-INWOOD-0000060 | MDL-XOM-INWOOD-0000068 | Exxon Mobil Inwood Terminal - Product Shipping |
| PL-4544 | 00/00/0000 | MDL-XOM-INWOOD-0000084 | MDL-XOM-INWOOD-0000084 | Chart and Site Plan - Inwood, NJ |
| PL-4545 | 00/00/0000 | MDL-XOM-INWOOD-0000774 | MDL-XOM-INWOOD-0000821 | US Coast Guard - Waterfront Facility Compliance Booklet |
| PL-4546 | 00/00/0000 | MDL-XOM-TERMINAL-0000041 | MDL-XOM-TERMINAL-0000051 | Charts, Product Service, Tank Conditions |
| PL-4547 | 00/00/0000 | MDL-XOM-TERMINAL-0000474 | MDL-XOM-TERMINAL-0000474 | FMV: Lump Sum Proposal Summary Form |
| PL-4548 | 00/00/0000 | MTBE-MDL000022 | MTBE-MDL000023 | Kinder informational materials |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4549 | 00/00/0000 | N/A | N/A | Worksheet on Problems With Ethanol In The 1970's And 1980's |
| PL-4550 | 00/00/0000 | N/A | N/A | Monthly Summary- ST Linden, December 2002 |
| PL-4551 | 00/00/0000 | N/A | N/A | Valero LP, Terminal Specifications |
| PL-4552 | 00/00/0000 | N/A | N/A | CV of James V Scandola |
| PL-4553 | 00/00/0000 | N/A | N/A | Web printout of Product Maintenance |
| PL-4554 | 00/00/0000 | N/A | N/A | Energy Information Administration ("EIA"), Primer on Gasoline Sources and Markets, http://www.eia.doe.gov/neic/experts. contactexperts.htm. |
| PL-4555 | 00/00/0000 | N/A | N/A | Colonial Pipeline Company, About Us, http://www.colpipe.com/ab_main.asp. |
| PL-4556 | 00/00/0000 | N/A | N/A | EIA Form 782A |
| PL-4557 | 00/00/0000 | N/A | N/A | EIA Form 782C |
| PL-4558 | 00/00/0000 | NORTER 000747 | NORTER 000502 | Northville Industries Corp. Throughput Comparison Report January 1993 In Barrels of Gasoline |
| PL-4559 | 00/00/0000 | NORTER 000911 | NORTER 000803 | Gasoline/ 02# Fuel Oil Throughput NIC Proprietary Terminals January 1992 to December 1992 |
| PL-4560 | 00/00/0000 | NORTER 000911 | NORTER 000803 | Gasoline/ 02# Fuel Oil Throughput NIC Proprietary Terminals January 1992 to December 1992 |
| PL-4561 | 00/00/0000 | NYC-Burke-N-00003984 | NYC-Burke-N-00003985 | Hawley's Condensed Chemical Dictionary, Twelfth Edition, pp. 478-79 |
| PL-4562 | 00/00/1990 | NYC-Burke-N-00004323 | NYC-Burke-N-00004323 | Bruce Burke Excel Spreadsheet, 1990 Company Level Imports (source: EIA) |
| PL-4563 | 00/00/1991 | NYC-Burke-N-00004324 | NYC-Burke-N-00004324 | Bruce Burke Excel Spreadsheet, 1991 Company Level Imports (source: EIA) |
| PL-4564 | 00/00/1992 | NYC-Burke-N-00004325 | NYC-Burke-N-00004325 | Bruce Burke Excel Spreadsheet, 1992 Company Level Imports (source: EIA) |
| PL-4565 | 00/00/1993 | NYC-Burke-N-00004326 | NYC-Burke-N-00004326 | Bruce Burke Excel Spreadsheet, 1993 Company Level Imports (source: EIA) |
| PL-4566 | 00/00/1994 | NYC-Burke-N-00004327 | NYC-Burke-N-00004327 | Bruce Burke Excel Spreadsheet, 1994 Company Level Imports (source: EIA) |
| PL-4567 | 00/00/1995 | NYC-Burke-N-00004328 | NYC-Burke-N-00004328 | Bruce Burke Excel Spreadsheet, 1995 Company Level Imports (source: EIA) |
| PL-4568 | 00/00/1997 | NYC-Burke-N-00004330 | NYC-Burke-N-00004330 | Bruce Burke Excel Spreadsheet, 1997 Company Level Imports (source: EIA) |
| PL-4569 | 00/00/1998 | NYC-Burke-N-00004331 | NYC-Burke-N-00004331 | Bruce Burke Excel Spreadsheet, 1998 Company Level Imports (source: EIA) |
| PL-4570 | 00/00/1999 | NYC-Burke-N-00004332 | NYC-Burke-N-00004332 | Bruce Burke Excel Spreadsheet, 1999 Company Level Imports (source: EIA) |

| | | | | |
|---|---|---|---|---|
| PL-4571 | 00/00/2000 | NYC-Burke-N-00004333 | NYC-Burke-N-00004333 | Bruce Burke Excel Spreadsheet, 2000 Company Level Imports (source: EIA) |
| PL-4572 | 00/00/2001 | NYC-Burke-N-00004334 | NYC-Burke-N-00004334 | Bruce Burke Excel Spreadsheet, 2001 Company Level Imports (source: EIA) |
| PL-4573 | 00/00/2002 | NYC-Burke-N-00004335 | NYC-Burke-N-00004335 | Bruce Burke Excel Spreadsheet, 2002 Company Level Imports (source: EIA) |
| PL-4574 | 00/00/2003 | NYC-Burke-N-00004336 | NYC-Burke-N-00004336 | Bruce Burke Excel Spreadsheet, 2003 Company Level Imports (source: EIA) |
| PL-4575 | 00/00/0000 | NYC-Burke-N-00009451 | NYC-Burke-N-00009451 | Bruce Burke Excel Sheet representing data submitted from Colonial Pipeline to Chevron Defendants |
| PL-4576 | 00/00/0000 | NYC-Burke-N-00009452 | NYC-Burke-N-00009452 | Bruce Burke Excel Spreadsheet representing Lundberg Retail data, May 1996, July 2000, October 2001, December 2002 |
| PL-4577 | 11/30/1999 | NYC-Burke-N-00009850 | NYC-Burke-N-00009854 | Federal Trade Commission Release: Exxon/Mobil Agree to Largest FTC Divestiture Ever in Order to Settle FTC Antitrust Charges; Settlement Requires Extensive Restructuring and Prevents Merger of Significant Competing U.S. Assets |
| PL-4578 | 00/00/0000 | NYCHERIWICK00405 | NYCHERIWICK00464 | The Ethanol Fact Book - A Compilation of Information about Fuel Ethanol |
| PL-4579 | 00/00/0000 | NYCHERIWICK01094 | NYCHERIWICK01097 | Powerpoint Presentation on Ethanol: The Complete Energy Lifecycle Picture |
| PL-4580 | 00/00/0000 | NYCHERIWICK01100 | NYCHERIWICK01134 | Report: The Debate on Energy and Greenhouse Gas Emissions Impacts of Fuel Ethanol |
| PL-4581 | 00/00/0000 | NYCHERIWICK01548 | NYCHERIWICK01564 | Report on Improvements in Life Cycle Energy Efficiency and Greenhouse Gas Emissions of Corn-Ethanol |
| PL-4582 | 00/00/0000 | NYC-WHITELAW-001402 | NYC-WHITELAW-001421 | Hibdon, J and Michael Mueller. 'Economies of Scale in Petroleum Refining, 1947-1984: A Survivor Principle - Time Seris Analysis' Review of Industrial Organization, Vol. 5 No. 3. |
| PL-4583 | 00/00/0000 | NYC-WHITELAW-001889 | NYC-WHITELAW-001944 | Keller, Arturo, et al.  'An integral cost-benefit analysis of gasoline formations meeting California Phase II Reformulated Gasoline requirements' |
| PL-4584 | 00/00/0000 | NYC-WHITELAW-001945 | NYC-WHITELAW-002005 | Keller, Arturo, et al.  'Health & Environmental Assessment of MTBE' Report to the Governor and Legislature of California as Sponsored by SB 521.  Volume I: Summary and Recommendations |

| | | | | |
|---|---|---|---|---|
| PL-4585 | 00/00/0000 | NYC-WHITELAW-003407 | NYC-WHITELAW-003434 | A Review and Evaluation of The University of California's Report, Health and Environmental Assessment of MTBE |
| PL-4586 | 00/00/0000 | NYC-WHITELAW-003728 | NYC-WHITELAW-003788 | FUEL ETHANOL AND AGRICULTURE: AN ECONOMIC ASSESSMENT. Office of Energy, U.S.'Department of Agriculture. Agricultural Economic Report No. 562.' |
| PL-4587 | 00/00/0000 | NYC-WHITELAW-003791 | NYC-WHITELAW-003792 | United States Department of Energy Factsheet - Biofuels & Greenhouse Gas Emissions: Myths versus Facts |
| PL-4588 | 00/00/0000 | Rey MDL 13589899 | Rey MDL 13589906 | Technical Description |
| PL-4589 | 00/00/0000 | Rey MDL 13589907 | Rey MDL 13589914 | Technical Description |
| PL-4590 | 00/00/0000 | REY MDL1358 0003463 | REY MDL1358 0003464 | Website printout: Fleet Data by Number of Vessels and AWO Membership |
| PL-4591 | 00/00/0000 | REY MDL1358 0003465 | REY MDL1358 3466 | Website printout: Type and Amount of Commodities Moved by Range |
| PL-4592 | 00/00/0000 | REY MDL1358 0008555 | REY MDL1358 0008557 | Technical Bulletin: Use of Oxygenated Gasolines in Non-Automotive Engines |
| PL-4593 | 00/00/0000 | XOM MDL 1358hExxonDTU 0034019 | XOM MDL 1358hExxonDTU 0034027 | Draft No 4, State Bans on MTBE, Q & A's for media inquiries re Exxon and Mew York State's 2004 MTBE ban |
| PL-4594 | 00/00/0000 | XOM_MT01097-003128 | XOM_MT01097-003128 | information re: the RFG WG on Dec 20 -Issue assigned reformulated gasoline rule |
| PL-4595 | 00/00/0000 | XOM-DTU-00024291 | XOM-DTU-00024336 | Mobil Study - 'a Study on the impact of An Alcohol Fuels Mandate |
| PL-4596 | 00/00/0000 | XOM-EIA/EPA 1 | XOM-EIA/EPA -24 | EIA-EPA Documents from Mobil Corporation |
| PL-4597 | 00/00/0000 | XOM-EIA/EPA -25 | XOM-EIA/EPA -32 | EIA-EPA Documents from Mobil Corporation |
| PL-4598 | 00/00/0000 | XOM-EPA/EIA-0112713-0112780 | XOM-EPA/EIA-0112713-0112780 | EIA-EPA Documents from ExxonMobil Corporation |
| PL-4599 | 00/00/0000 | XOM-EPA/EIA-33-112574 | XOM-EPA/EIA-33-112574 | EIA-EPA Documents from ExxonMobil Corporation |
| PL-4600 | 00/00/0000 | XOM-MDL1358hExonDTU-0034527 | XOM-MDL1358hExonDTU-0034528 | Letter from Jack Stover to multiple parties re: Class II estimate Summary |
| PL-4601 | 00/00/0000 | XOM-MDL1358hExonDTU-0034603 | XOM-MDL1358hExonDTU-0034606 | Letter - Exxon -  re: Refined scope of work - ethanol blending @ New York Terminals |
| PL-4602 | 00/00/0000 | N/A | N/A | statistics on world ethanol production |
| PL-4603 | 00/00/1995 | NYC-Burke-N-000002090 | NYC-Burke-N-00002218 | EIA Petroleum Supply Annual Volume 1 1995 |
| PL-4604 | 00/00/1996 | NYC-Burke-N-00002219 | NYC-Burke-N-00002384 | EIA Petroleum Supply Annual Volume 1 1996 |
| PL-4605 | 00/00/1996 | Rey MDL 135810400 | Rey MDL 135810439 | Changes in Gasoline III (color) |
| PL-4606 | 00/00/1997 | NYC-Burke-N-00002385 | NYC-Burke-N-00002515 | EIA Petroleum Supply Annual Volume 1 1997 |
| PL-4607 | 00/00/1998 | NYC-Burke-N-00002516 | NYC-Burke-N-00002682 | EIA Petroleum Supply Annual Volume 1 1998 |
| PL-4608 | 00/00/1999 | NYC-Burke-N-00002683 | NYC-Burke-N-00002846 | EIA Petroleum Supply Annual Volume 1 1999 |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4609 | 00/00/2000 | NYC-Burke-N-00002847 | NYC-Burke-N-00003011 | EIA Petroleum Supply Annual Volume 1 2000 |
| PL-4610 | 00/00/2001 | NYC-Burke-N-00003012 | NYC-Burke-N-00002178 | EIA Petroleum Supply Annual Volume 1 2001 |
| PL-4611 | 00/00/2002 | NYC-Burke-N-00002179 | NYC-Burke-N-00003343 | EIA Petroleum Supply Annual Volume 1 2002 |
| PL-4612 | 00/00/2003 | NYC-Burke-N-00003344 | NYC-Burke-N-00003523 | EIA Petroleum Supply Annual Volume 1 2003 |
| PL-4613 | 00/00/2003 | NYC-Burke-N-00003921 | NYC-Burke-N-00003961 | EIA, Office of Oil and Gas, 2003 California Gasoline Price Study: Preliminary Findings |
| PL-4614 | 00/00/2003 | NYC-Burke-N-00004007 | NYC-Burke-N-00004023 | Buckeye Partners, L.P Annual Report 2003 |
| PL-4615 | 00/00/2003 | REY MDL1358 0003749 | REY MDL1358 0003792 | Railroad Facts 2003 Edition |
| PL-4616 | 00/00/2004 | NYC-Burke-N-00003524 | NYC-Burke-N-00003703 | EIA Petroleum Supply Annual Volume 1 2004 |
| PL-4617 | 00/00/2005 | NYC-Burke-N-00003704 | NYC-Burke-N-00003774 | EIA Petroleum Supply Annual Volume 1 2005, Tables |
| PL-4618 | 00/00/2006 | NYC-Burke-N-00003775 | NYC-Burke-N-00003844 | EIA Petroleum Supply Annual Volume 1 2006 Tables |
| PL-4619 | 00/00/2007 | NYC-Burke-N-00003845 | NYC-Burke-N-00003914 | EIA Petroleum Supply Annual Volume 1 2007 Tables |
| PL-4620 | 00/00/2008 | NYC-WHITELAW-002192 | NYC-WHITELAW-002208 | Adam J. Liska, et al.  Improvements in Life Cycle Energy Efficiency and Greenhouse Gas Emissions of Corn-Ethanol.  Journal of Industrial Ecology |
| PL-4621 | 10/00/1998 | Rey MDL 13589532 | Rey MDL 13589709 | Gasoline Ethanol Blends Program Operations Guide |
| PL-4622 | 10/00/2001 | NYC-Burke-N-00010651 | NYC-Burke-N-00010651 | Lundberg Retail Census Summary, Queens County October 2001 |
| PL-4623 | 12/00/2002 | NYC-Burke-N-00010642 | NYC-Burke-N-00010642 | Lundberg Retail Census Summary, Queens County December 2002 |
| PL-4624 | 12/00/2003 | FOG MDL 1358 000075 | FOG MDL 1358 000148 | Analysis of the California UST & LUST Programs and the Impacts of MTBE and Ethanol to California Groundwater Resources |
| PL-4625 | 03/00/2005 | REY MDL 1358 10961 | REY MDL 1358 11131 | cd title:  Petroleum Marketing Monthly - March 2005 |
| PL-4626 | 3/1/2001 | REY MDL1358  0000901; REY MDL1358 0008095 | REY MDL1358  0000962; REY MDL1359 0008153 | Refining Industry Preparation for California RFG 3'An Analysis of Refinery Plans Filed Under the California Environmental Quality Act California RFG3 Modifications' |
| PL-4627 | 05/00/1996 | NYC-Burke-N-00010649 | NYC-Burke-N-00010649 | Lundberg Retail Census Summary, Queens County May 1996 |
| PL-4628 | 05/00/2005 | REY MDL1358  0000983 | REY MDL1358  0001207 | One to Call Their Own; Ethanol Producer Magazine |
| PL-4629 | 06/00/2000 | NYC-Burke-N-00003995 | NYC-Burke-N-000040006 | National Petroleum Council: Assuring the Adequacy and Affordability of Cleaner Fuels, June 2000 |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4630 | 06/00/2007 | REY MDL1358  00010475 | REY MDL1358  0010732 | cd title:  Full Fuel Cycle Assessment Well to Tank Energy Imputs, Emissions & Water Impacts (June 2007) |
| PL-4631 | 07/00/2000 | NYC-Burke-N-00010650 | NYC-Burke-N-00010650 | Lundberg Retail Census Summary, Queens County July 2000 |
| PL-4632 | 08/00/1993 | NYC-Burke-N-00003978 | NYC-Burke-N-00003983 | ASTM, Standard Specification for Denatured Fuel Ethanol for Blending with Gasolines for Use as Automotive Spark-Ignition Fuel, Published August 1993 |
| PL-4633 | 9/1/1991 | NYCHERIWICK00098 | NYCHERIWICK00125 | Auto/Oil Air Quality Improvement Research Program Technical Bulletin No. 6 - Emissions Results of Oxygenated Gasolines and Changes in RVP |
| PL-4634 | 2/26/1993 | NYCHERIWICK00852 | NYCHERIWICK00947 | EPA Regulation on Fuels and Fuel Additives: Standards for Reformualted Gasoline; Proposed Rule |
| PL-4635 | 5/1/1993 | NYCHERIWICK00001 | NYCHERIWICK00035 | Phase 1 Auto/Oil Air Quality Improvement Research Program Transportation Fuels Consulting |
| PL-4636 | 6/29/1994 | NYCHERIWICK00948 | NYCHERIWICK01090 | Final Regulatory Impact Analysis and Summary and Analysis of Comment for: Renewable Oxygenate Requirement for Reformulated Gasoline |
| PL-4637 | 10/11/1996 | NYCHERIWICK01437 | NYCHERIWICK01441 | Memo from Philip Lorang to Regional Air Directors re: Release of MOBILE5b |
| PL-4638 | 10/11/1996 | NYCHERIWICK01660 | NYCHERIWICK01664 | Memo from Philip Lorang to Regional Air Directors re: Release of MOBILE5b |
| PL-4639 | 1/1/1997 | NYCHERIWICK00036 | NYCHERIWICK00092 | Phase 1 Auto/Oil Air Quality Improvement Research Program Transportation Fuels Consulting |
| PL-4640 | 2/1/1997 | NYCHERIWICK01442 | NYCHERIWICK01445 | Article on the Compatibility of Reformulated and Oxygenated Gasoline with Fuel System Materials |
| PL-4641 | 9/15/1999 | NYCHERIWICK00733 | NYCHERIWICK00851 | Achieving Clean Air and Clean Water: The Report of the Blue Ribbon Panel on Oxygenates in Gasoline |
| PL-4642 | 12/1/1999 | NYCHERIWICK00147 | NYCHERIWICK00176 | Health and Environmental Assessment of the Use of Ethanol as a Fuel Oxygenate - Report to the California Environmental Policy Council in Response to Executive Order D-5-99 |
| PL-4643 | 4/5/2000 | NYCHERIWICK00395 | NYCHERIWICK00404 | California RFG 3 Workshop by Gary Herwick - General Motors Public Policy Center |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

PRODUCT DISTRIBUTION ETHANOL

| PL-4644 | 6/1/2001 | NYCHERIWICK01135 | NYCHERIWICK01181 | Well to Wheel Energy Use and Greenhouse Gas Emissions of Advanced Fuel/Vehicle Systems |
|---|---|---|---|---|
| PL-4645 | 7/1/2002 | NYCHERIWICK00713 | NYCHERIWICK00732 | USDA Report on the Energy Balance of Corn Ethanol: An Update |
| PL-4646 | 7/1/2002 | NYCHERIWICK01528 | NYCHERIWICK01546 | Report on The Energy Balance of Corn Ethanol: An Update |
| PL-4647 | 5/1/2003 | NYCHERIWICK00465 | NYCHERIWICK00581 | Final Report: The Effect on Fuel Sulfur on NH and Other Emissions from 2000-2001 Model Year Vehicles |
| PL-4648 | 9/1/2004 | NYCHERIWICK00582 | NYCHERIWICK00667 | Fuel Permeation From Automotive Systems - Final Report - CRC Project No. E-65 |
| PL-4649 | 3/3/2005 | NYCHERIWICK01446 | NYCHERIWICK01521 | Final Report: Effects of Gasoline Ethanol Blends on Permeation Emissions Contribution to VOC Inventory from On-Road and Off-Road Sources |
| PL-4650 | 5/1/2005 | NYCHERIWICK01182 | NYCHERIWICK01419 | Well to Wheel Energy Use and Greenhouse Gas Emissions of Advanced Fuel/Vehicle Systems - A North American Study of Energy Use, Greenhouse Gas Emissions and Criteria Pollutant Emissions |
| PL-4651 | 1/27/2006 | NYCHERIWICK01091 | NYCHERIWICK01093 | Report on Ethanol Contributing to Energy and Environmental Goals |
| PL-4652 | 1/30/2006 | NYCHERIWICK01565 | NYCHERIWICK01639 | Final Report - Effects of Ethanol and Volatility Parameters on Exhaust Emissions |
| PL-4653 | 8/1/2006 | NYCHERIWICK00668 | NYCHERIWICK00712 | Fuel Permeation From Automotive Systems: E0, E6, E10 and E85 - Interim Report - CRC Project No. E-65-3 |
| PL-4654 | 2/7/2008 | NYCHERIWICK01522 | NYCHERIWICK01527 | Report: Use of U.S. Croplands for Biofuels Increases Greenhouse Gases Through Emissions from Land Use Change |
| PL-4655 | 2/14/2008 | NYCHERIWICK01433 | NYCHERIWICK01436 | Letter to Science Magazine re: Use of U.S. Croplands for Biofuels, Greenhouse Gas Increases and Land Use Change |
| PL-4656 | 4/21/2008 | NYCHERIWICK00311 | NYCHERIWICK00394 | Cali EPA Air Resources Board - Detailed California - Modified GREET Pathway for Denatured Corn Ethanol |
| PL-4657 | 6/27/2008 | NYCHERIWICK01651 | NYCHERIWICK01659 | Correspondence from the Renewable Fuels Association to Bob Dineen re: Comments in Response to Detailed California Modified GREET Pparthway for Denatured Corn Ethanol |
| PL-4658 | 10/20/2008 | NYCHERIWICK01098 | NYCHERIWICK01099 | Article: Ethanol via Pipeline Closer to Reality? - Ethanol Pipeline Testing in FL |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4659 | 10/21/2008 | NYCHERIWICK00144 | NYCHERIWICK00146 | Correspondence to Stephen L. Johnson at the EPA re: Rulemaking in Response to the Renewable Fuel Standard |
| PL-4660 | 11/21/2008 | NYCHERIWICK01640 | NYCHERIWICK01650 | Correspondence from the Renewable Fuels Association to John Courtis re: Comments in Response to California Air Resources Board's Workshop |
| PL-4661 | 1/6/2009 | NYCHERIWICK01425 | NYCHERIWICK01432 | Article: Biofuels, Land Use Change and Greenhouse Gas Emissions: Some Unexplored Variables |
| PL-4662 | 2/1/2009 | NYCHERIWICK00093 | NYCHERIWICK00097 | Herwick Expert Reports References / Bibliography |
| PL-4663 | 00/00/0000 | NYCHERIWICK00126 | NYCHERIWICK00143 | Powerpoint Presentation on Sulfur in Emissions and Fuel Sulfur Reduction Updates |
| PL-4664 | 00/00/0000 | NYCHERIWICK00177 | NYCHERIWICK00243 | Attachment 1 - Final Regulation Order - 2007 Amendments to the California Phase 3 Reformulated Gasoline Regulations |
| PL-4665 | 00/00/0000 | NYCHERIWICK00244 | NYCHERIWICK00310 | Attachment 2 - Final Regulation Order - 2007 Amendments to the California Phase 3 Reformulated Gasoline Regulations |
| PL-4666 | 00/00/0000 | NYCHERIWICK00405 | NYCHERIWICK00464 | The Ethanol Fact Book - A Compilation of Information about Fuel Ethanol |
| PL-4667 | 00/00/0000 | NYCHERIWICK01094 | NYCHERIWICK01097 | Powerpoint Presentation on Ethanol: The Complete Energy Lifecycle Picture |
| PL-4668 | 00/00/0000 | NYCHERIWICK01100 | NYCHERIWICK01134 | Report: The Debate on Energy and Greenhouse Gas Emissions Impacts of Fuel Ethanol |
| PL-4669 | 00/00/0000 | NYCHERIWICK01420 | NYCHERIWICK01424 | Attachment 1 - Health Effects of Exposure to MTBE (Background) |
| PL-4670 | 00/00/0000 | NYCHERIWICK01547 | NYCHERIWICK01547 | Chart on BTU Required for 1 BTU available at Fuel Pump |
| PL-4671 | 00/00/0000 | NYCHERIWICK01548 | NYCHERIWICK01564 | Report on Improvements in Life Cycle Energy Efficiency and Greenhouse Gas Emissions of Corn-Ethanol |
| PL-4672 | 5/26/2006 | N/A | N/A | Valero Energy Corporation: Environment & Safety, Environmental Stewardship, Health & Safety |
| PL-4673 | 1/7/2003 | N/A | N/A | WAIS Document Retrieval: Commerce and Trade, Chapter 53- Toxic Substances Control, Subchapter I- Control of Toxic Substances |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4674 | 3/24/2000 | MAR-000103 | MAR-000119 | Federal Register: Part VII- Environmental Protection Agency Methyl Tertiary Butyl Ether (MTBE); Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline; Advance Notice of Proposed Rulemaking |
| PL-4675 | 10/24/1986 | 2MDLCP00514576 | 2MDLCP00514589 | Phillips Inter-Office Correspondence/Subject: Joint Meeting on Environmental Toxicity Testing of Methyl t-Butyl Ether By: Debra Z. Bradfield Cc: Russell Cook, C.J. Kirwin |
| PL-4676 | 12/10/1986 | N/A | N/A | Exxon Biomedical Sciences, Inc. Correspondence with attachment From: Arthur W. Lingotn To: TSCA Information Office, Office of Pesticides and Toxic Substances Attachment: Evaluation of Proposed Testing of ITC on Methyl Tert-Butyl Ether |
| PL-4677 | 12/28/1986 | VLO-MDL-000008168 | VLO-MDL-000008188 | Coding Form for SRC Indexing, ARCO Chemical Company Correspondence Re: OPTE-41023, MTBE-Comments on 19th ITC Report From: B.A. Ridlon<br><br>Methyl- Tertiary Butyl Ether, Supplemental Comments on ITC Review: ARCO Chemical Company |
| PL-4678 | 12/17/1986 | VLO-MDL-000014297 | VLO-MDL-000014311 | United States Environmental Protection Agency, Office of Pesticides and Toxic Substances: Focus Meeting Presentation on Methyl-tert-butyl ether (MTBE) |
| PL-4679 | 12/17/1986 | VLO-MDL-000007655 | VLO-MDL-000007670 | Coding form for SRC Indexing Minutes for the Public Focus Meeting for Methyl tert-Butyl Ether (MTBE) |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4680 | 12/24/1986 | VLO-MDL-000014253 | VLO-MDL-000014254 | ARCO Chemical Company Correspondence<br>To: Director of Environmental Affairs, Valero Refining<br>From: S.A. Ridlon, Manager of Toxicoloy and Product Safety<br>Re: MTBE |
| PL-4681 | 1/5/1987 | VLO-MDL-000004743<br><br>VLO-MDL-000014256<br><br>VLO-MDL-000014258 | VLO-MDL-000004781<br><br>VLO-MDL-000014257<br><br>VLO-MDL-000014280 | Oxygenated Fuels Association, Inc. Correspondence<br>To: Bill Glasscock, Valero<br>From: George S. Dominguez, Executive Director<br>w/enclosures<br><br>Oxygenated Fuels Association, Inc. Correspondence<br>To: Bill Glasscock, Valero<br>From: George S. Dominguez, Executive Director<br>w/enclosures<br><br>Proposal and Rationale for The Formation of an MTBE Group<br>Prepared by The Oxygenated Fuels Association |
| PL-4682 | 1/6/1986 | VLO-MDL-000018585 | VLO-MDL-000018585 | Valero Energy Corporation, Interoffice Memorandum<br>To: Distribution<br>From: Bill Glasscock<br>Cc: C. Benefield, T. Higginbotham, B.Manning, W. Smithers, M.Zanotti<br>Subject: MTBE Task Force |
| PL-4683 | 00/00/0000 | VLO-MDL-000004737 | VLO-MDL-000004742 | Charter of the MTBE Committee Overview |
| PL-4684 | 1/19/1987 | VLO-MDL-000029098 | VLO-MDL-000029102 | Valero Energy Corporation Interoffice Memorandum<br>To: T.D. Higginbotham (R&MD/Executive Staff)<br>From: Bill Glasscock (Planning & Coord./3441)<br>Cc: M.Zanotti<br>Subject: EPA Study of MTBE<br>With Enclosures |

| | | | | |
|---|---|---|---|---|
| PL-4685 | 2/10/1987 | VLO-MDL-000014271 | VLO-MDL-000014271 | United States Environmental Protection Agency Correspondence<br>To: Norman Renfro (Valero Refining Co.)<br>From: Elizabeth Anderson (Project Manager, Test Rules Development Branch) |
| PL-4686 | 2/1/1987 | VLO-MDL-000014264 | VLO-MDL-000014270 | Valero Energy Corporation Interoffice Memorandum<br>To: M. Zanotti, T.D. Higginbotham, B.Manning, W.Smithers<br>From: Bill Glasscock<br>Subject: Industry MTBE Committee |
| PL-4687 | 3/4/1987 | VLO-MDL-000005742 | VLO-MDL-000005745 | Valero Energy Corporation Interoffice Memorandum from Normal Renfro to T.D. Higginbotham re: Environmental Regulation on MTBE |
| PL-4688 | 3/16/1988 | PLP009282,2MDLCP00505686 | PLP009202,2MDLCP00505706 | Testing Consent Order for Methyl ter-Butyl Ether<br>Docekt No. OPTS-42098 |
| PL-4689 | 8/31/1987 | PLP200207, 2MDLCP00514653 | PLP200224, 2MDLCP00514670 | MTBE Health Effects Testing Task Force Participation Agreement |
| PL-4690 | 5/17/1989 | PLP009077, 2MDLCP00505569<br><br>PLP009078, 2MDLCP00505570 | PLP009077, 2MDLCP00505569<br><br>PLP009078, 2MDLCP00505572 | Methyl Tertiary Butyl Ether Committee Correspondence<br>To: MTBE Task Force, MTBE Toxicology Committee<br>Re: FYI Submittal<br>From: John Kneiss<br><br>Methyl Tertiary Butyl Ether Committee Correspondence<br>To: Coordinator of TSCA Public Information Section<br>Re: OPTS-42098, Methyl Tertiary Butyl Ether<br>From: John Kneiss |
| PL-4691 | 5/30/1990 | PLP026958, 2MDLCP00512785 | PLP026959, 2MDLCP00512786 | To: MTBE Task Force, MTBE Toxicology Committee<br>Re: Action Items from May 23, 1990 Meeting<br>From: John Kneiss<br>Cc: Richard deC. Hinds |
| PL-4692 | 7/12/1991 | PLP012605, 2MDLCP00506707 | PLP012605, 2MDLCP00506707 | MTBE Information Statement Sheet |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4693 | 1/18/1993 | PLP010618,2MDLCP00505965; PLP010619,2MDLCP00505966; PLP010621,2MDLCP00505968; PLP010623,2MDLCP00505970 | PLP010618,2MDLCP00505965; PLP010620,2MDLCP00505967; PLP010622,2MDLCP00505969; PLP010624,2MDLCP00505971 | Methyl Tertiary Butyl Ether Task Force To: MTBE Task Force, MTBE Toxicology Committee Re: Submissions to EPA From: John Kneiss Cc: J.Fielding Douglas, R. Hinds; Methyl Tertiary Butyl Ether Task Force To: Section 8(e) Coordinator Re: Submission of Final Report for Inhalation Oncogenicity Studies of Methyl Tertiary Butyl Ether Cc: TSCA Public Information Office, J. Schaeffer, Chemical Testing and Information Branch; Methyl Tertiary Butyl Ether Task Force Re: TSCA Section 8(d) Health and Safety Reporting for Methyl Tertiary Butyl Ether (MTBE) Cc: J. Schaeffer, TSCA Public Information Office From: John Kneiss; Methyl Tertiary Butyl Ether Task Force Re: Methyl Tertiary Butyl Ether (MTBE) Testing Cc: J. Schaeffer, TSCA Public Information Office From: John Kneiss |
| PL-4694 | 1/5/1993 | VLO-MDL-0001085 | VLO-MDL-0001094 | Methyl Tertiary Butyl Ether Task Force Attn: Section 8(e) Coordinator Re: Notice of Substantial Risk Under TSCA 8(e), 28-Day Vapor Inhalation Study and Immunohistochemical Staining Evaluation of Male Rat Kidney Tissues Following Exposure to Methyl Tertiary Butyl Ether With Attachments: Attachment A (MTBE Health Effects Testing Task Force Members), Attachment B (Draft Data Tables, Histopathological and Immunohistochemical Evaluations for Rat Kidneys) |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| | | VLO-MDL-0003816 | VLO-MDL-0003816 | Methyl Tertiary Butyl  Ether Committee<br>To: MTBE Task Force<br>Re: 8(d) Health and Safety Notification/Reporting by Texaco<br>From: John Kneiss<br>Cc: Richard deC. Hinds<br><br>Texaco Inc. Correspondence<br>Attention: 8(d) Health and Safety Reporting Rule Notification and Reporting<br>From: Kenneth L. Dille, Senior Program Coordinator, Chemical Regulations<br>With Attachment: Texaco's Experience with Methyl Tertiary-Butyl Ether |
| | | VLO-MDL-0003817 | VLO-MDL-0003822 | |
| PL-4695 | 6/28/1991 | VLO-MDL-0003823 | VLO-MDL-0003828 | Tables of Monitoring Results |
| PL-4696 | 3/11/1993 | VLO-MDL-000016641 | VLO-MDL-000016644 | Environmental Protection Agency, Notes to Correspondents: EPA's MTBE Background Document |
| PL-4697 | 3/21/1994 | VLO-MDL-000038230 | VLO-MDL-000038231 | Valero Refining Company<br>To: Susan Hazen (Director Toxic Substance Control Act)<br>Subject: Valero refining Company Preliminary Assessment Information and Health and Safety Data Reporting; Addition of Chemicals- Final Rule 58 FR 68311-68316<br>From: Allan R. Schoen |
| PL-4698 | 7/25/1994 | VLO-MDL-000037854 | VLO-MDL-000037869 | Valero Energy Corporation Interoffice Memorandum<br>To: Wayne Smith<br>From: Cal Hodge<br>Subject: Fuels and Fuel Additives Registration Regulation<br>With Attachment: Fuels and Fuel Additives Registration Regulation; Final Rule<br>Cc: M.Zanotti, G.Kain, B.Manning, J.Hohnholt, H.Stone |

| | | | | |
|---|---|---|---|---|
| PL-4699 | 2/22/1995 | VLO-MDL-000018015; VLO-MDL-000018017 | VLO-MDL-000018016; VLO-MDL-000018017 | Valero Gas Corporation Correspondence To: Carol Browner (Administrator) Oxygenated Fuels Association, Inc. MTBE Update: Health Testing |
| PL-4700 | 8/28/1995 | VLO 04985 VLO 04986 VLO 04988 | VLO 04985 VLO 04987 VLO 05023 | Oxygenated Fuels Association Memorandum To: John Kneiss From: Fred Craft, Executive Director Re: EPA's Request for Comments on their Draft "Oxyfuels Information Needs United States Environmental Protection Agency, Office of Prevention, Pesticides, and Toxic Substances To: Fred Craft, Executive Director Oxygenated Fuels Association From: Lynn Goldman, Assistant Administrator External Review Draft: Oxyfuels Information Needs By: Environmental Protection Agency (8/17/1995) |
| PL-4701 | 12/28/1986 | N/A | N/A | Coding Form for SRC Indexing, ARCO Chemical Company Correspondence Re: OPTE-41023, MTBE-Comments on 19th ITC Report From: B.A. Ridlon Methyl- Tertiary Butyl Ether, Supplemental Comments on ITC Review: ARCO Chemical Company |
| PL-4702 | 12/19/2006 | N/A | N/A | CV/Resume for Kirk A. Saffell |
| PL-4703 | 10/20/1999 | N/A | N/A | Newspaper Advertisement: "Getty - Better choices in gasolines" New York Times, Wednesday October 20, 1999 |
| PL-4704 | | N/A | N/A | PHOTO: Buckeye Pipeline |
| PL-4705 | | N/A | N/A | PHOTO: Colonial Pipeline |
| PL-4706 | | N/A | N/A | MAP: PADDs I & III |
| PL-4707 | | N/A | N/A | PHOTOS: ExxonMobil Refineries |
| PL-4708 | 00/00/1978 | N/A | N/A | DIAGRAM: 1978 Refinery Blending operations by Bruce Burke |

| | | | |
|---|---|---|---|
| PL-4709 | | N/A | N/A | Colonial Pipeline Company, About Us, http://www.colpipe.com/ab_main.asp. |
| PL-4710 | | | | MAP of New York Harbor Area |
| PL-4711 | | N/A | N/A | Colonial Pipeline Company Website Documents |
| PL-4712 | | XOM-CNY_CRAI-00041906 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4713 | | XOM-CNY_CRAI-00041907 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4714 | | XOM-CNY_CRAI-00041908 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4715 | | XOM-CNY_CRAI-00041909 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4716 | | XOM-CNY_CRAI-00041910 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4717 | | XOM-CNY_CRAI-00041911 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4718 | | XOM-CNY_CRAI-00041912 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4719 | | XOM-CNY_CRAI-00041913 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4720 | | XOM-CNY_CRAI-00041914 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4721 | | XOM-CNY_CRAI-00041915 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4722 | | XOM-CNY_CRAI-00041916 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4723 | | XOM-CNY_CRAI-00041917 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4724 | | XOM-CNY_CRAI-00041918 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4725 | | XOM-CNY_CRAI-00041919 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4726 | | XOM-CNY_CRAI-00041920 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4727 | | XOM-CNY_CRAI-00041921 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4728 | | XOM-CNY_CRAI-00041922 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4729 | | XOM-CNY_CRAI-00041923 | | Montgomery backup tables/ calculations/ worksheets |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4730 | | XOM-CNY_CRAI-00041924 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4731 | | XOM-CNY_CRAI-00041925 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4732 | | XOM-CNY_CRAI-00041926 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4733 | | XOM-CNY_CRAI-00041927 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4734 | | XOM-CNY_CRAI-00041928 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4735 | | XOM-CNY_CRAI-00041929 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4736 | | XOM-CNY_CRAI-00041930 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4737 | | XOM-CNY_CRAI-00041931 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4738 | | XOM-CNY_CRAI-00041932 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4739 | | XOM-CNY_CRAI-00041933 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4740 | | XOM-CNY_CRAI-00041934 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4741 | | XOM-CNY_CRAI-00041935 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4742 | | XOM-CNY_CRAI-00041936 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4743 | | XOM-CNY_CRAI-00041937 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4744 | | XOM-CNY_CRAI-00041938 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4745 | | XOM-CNY_CRAI-00041939 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4746 | | XOM-CNY_CRAI-00041940 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4747 | | XOM-CNY_CRAI-00041941 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4748 | | XOM-CNY_CRAI-00041942 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4749 | | XOM-CNY_CRAI-00041943 | | Montgomery backup tables/ calculations/ worksheets |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4750 | | XOM-CNY_CRAI-00041944 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4751 | | XOM-CNY_CRAI-00041945 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4752 | | XOM-CNY_CRAI-00041946 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4753 | | XOM-CNY_CRAI-00041947 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4754 | | XOM-CNY_CRAI-00041948 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4755 | | XOM-CNY_CRAI-00041949 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4756 | | XOM-CNY_CRAI-00041950 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4757 | | XOM-CNY_CRAI-00041951 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4758 | | XOM-CNY_CRAI-00041952 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4759 | | XOM-CNY_CRAI-00041953 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4760 | | XOM-CNY_CRAI-00041954 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4761 | | XOM-CNY_CRAI-00041955 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4762 | | XOM-CNY_CRAI-00041956 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4763 | | XOM-CNY_CRAI-00041957 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4764 | | XOM-CNY_CRAI-00041958 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4765 | | XOM-CNY_CRAI-00041959 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4766 | | XOM-CNY_CRAI-00041960 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4767 | | XOM-CNY_CRAI-00041961 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4768 | | XOM-CNY_CRAI-00041962 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4769 | | XOM-CNY_CRAI-00041963 | | Montgomery backup tables/ calculations/ worksheets |

| | | | | |
|---|---|---|---|---|
| PL-4770 | | XOM-CNY_CRAI-00041964 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4771 | | XOM-CNY_CRAI-00041965 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4772 | | XOM-CNY_CRAI-00041966 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4773 | | XOM-CNY_CRAI-00041967 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4774 | | XOM-CNY_CRAI-00041968 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4775 | | XOM-CNY_CRAI-00041969 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4776 | | XOM-CNY_CRAI-00041970 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4777 | | XOM-CNY_CRAI-00041971 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4778 | | XOM-CNY_CRAI-00041972 | | Montgomery backup tables/ calculations/ worksheets |
| PL-4779 | | XOM-EIA/EPA--0000001 | XOM-EIA/EPA--0000032 | Exxon/Mobil EIA 782-C and 782-A data After 1994 |
| PL-4780 | | XOM-MT02178-000291 | XOM-MT02178-000351 | RFG Distributor Stores Table B and Direct Served RFG Locations |
| PL-4781 | | GANZ-11994 | | Table -- MTBE Sales/year 1980-2000 |
| PL-4782 | | XOM-MT02177-002197 | | Schematic - Gasoline Distribution System |
| PL-4783 | | XOM-MT01694-001809 | XOM-MT01694-001829 | Table -- Proprietary Terminals - Supply and Distribution Oxy Fuel Plan/ Contract/Exchange Terminals |
| PL-4784 | | NYC-MRT-0000842 | NYC-MRT-0000843 | Form EIA-782-C |
| PL-4785 | | NYC-MRT-0001790 | NYC-MRT-0001805 | Explanatory Notes EIA 782 Survey |
| PL-4786 | | NYC-MRT-0001806 | NYC-MRT-0001808 | EIA Form 782A |
| PL-4787 | | NYC-MRT-0001809 | NYC-MRT-0001816 | EIA Form 782A Instructions |
| PL-4788 | | NYC-MRT-0001817 | NYC-MRT-0001819 | EIA Form 782B |
| PL-4789 | | NYC-MRT-0001820 | NYC-MRT-0001826 | EIA Form 782B Instructions |
| PL-4790 | | NYC-MRT-0001829 | NYC-MRT-0001835 | EIA Form 782C Instructions |
| PL-4791 | | | | EIA Form 782C Exclusionary List Instructions |
| PL-4792 | | NYC-MRT-0001853 | NYC-MRT-0001855 | EIA Form 814 |
| PL-4793 | | NYC-MRT-0001856 | NYC-MRT-0001866 | EIA Form 814 Instructions |
| PL-4794 | | | | EIA Form 810 |
| PL-4795 | | | | EIA Form 810 Instructions |
| PL-4796 | | XOM-CNY/CRAI-00038727 | XOM-CNY/CRAI-00039029 | Report on Retail Market Shares by County |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4797 | 30-Nov-99 | | | Article - Exxon Mobil Merger Done. Available at http://money.cnn.com/1999/11/30/deals/exxonmobil/ |
| PL-4798 | | | | Coastal Defendants EIA/EPA data excel spreadsheets "After 94 V02_cut.xls" |
| PL-4799 | | | | Table: New York Reformulated Gasoline All Sales/Deliveries by Prime Supplier 1994-2008, available at http://tonto.eia.doe.gov/dnav/pet/hist/c010012361A.htm |
| PL-4800 | | | | Table: ExxonMobil and Prime Supplier 782a&c data compared to Montgomery's analysis, Exhibit I to the City's opposition to the motion to exclude testimony and opinion of Martin Tallett |
| PL-4801 | | | | |
| PL-4802 | | | | Montgomery Report: U.S. DOE-EIA, "Oxygenated Content of Motor Gasoline," available at http://www.eia.doe.gov/emeu/steo/pub/special/enviro.html |
| PL-4803 | | | | Montgomery Report: Massachusetts Department of Environmental Protection, "About Reformulated Gasoline," Available at http://www.mass.gov/dep/air/community/rfg.htm |
| PL-4804 | | | | Montgomery Report: U.S. EPA, "Methyl Tertiary Butyl Ether (MTBE)," Available at http://www.epa.gov/mtbe/faq.htm |
| PL-4805 | | | | Montgomery Report: U.S. EPA, "Where You Live: Reformulated Gas," Available at http://www.epa.gov/otaq/rfg/whereyoulive.htm |
| PL-4806 | | | | Montgomery Report: Data received upon request from New York Energy Research and Development Authority (NYSERDA), January 30, 2009 |
| PL-4807 | | | | Montgomery Report: U.S. EIA, "State Energy Data System," Available at http://www.eia.doe.gov/emeu/states/_seds.html |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4808 | | | | Montgomery Report: New Jersey Department of Transportation, "Public Roadway Mileage and Vehicle Miles Traveled," Available at http://www.nj.gov/transportation/refdata/roadway/vmt.shtm |
| PL-4809 | | | | Montgomery Report: "Waterborne Commerce of the United States: Part 1 – Waterways and Harbors Atlantic Coast, Calendar Year 2003", pp. v-vi.) |
| PL-4810 | | | | Montgomery Report: U.S. DOE-EIA, "Company Level Imports Historical," Available at http://www.eia.doe.gov/oil_gas/ petroleum/data_publications/company_level_imports/cli_historical. html |
| PL-4811 | | | | Montgomery Report: U.S. DOE-EIA, "Movements by Tanker and Barge between PAD Districts," http://tonto.eia.doe.gov/dnav/pet/pet_move_tb_dc_R20-R10_mbbl_m.htm |
| PL-4812 | | | | Montgomery Report: USACE, "Waterborne Commerce of the United States: Part 1 – Waterways and Harbors, Atlantic Coast," 1995-2003 |
| PL-4813 | | | | Colonial Pipeline Company, "Company Profile," Available at http://www.colpipe.com/ab_main.asp |
| PL-4814 | 8/25/2008, | | | Montgomery Report: Bongiorno, Anthony, Attorney at Law, McDermott Will & Emery, LLP, Letter to Assistant Corporation Counsel Ramin Pajan, |
| PL-4815 | 12/31/2004 | | | Montgomery Report: Defendant Exxon Mobil Corporation's Declaration on Behalf of the Former Mobil Corporation in Response to Case Management Order No. 4, "In Re: Methyl Tertiary Butyl Ether ("MTBE") Products Liability Litig.," Subsection III(B)(2)(ix)(3) |
| PL-4816 | | | | Montgomery Report: U.S. SEC, Form 10-K, Sunoco Logistics Partners LP, 2002 |
| PL-4817 | 2000 | | | Montgomery Report: PennWell MAPSearch. Refined Products Atlas of the United States & Canada. 6th ed. 2000. |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4818 | | | | Montgomery Report: Plantation Pipeline Company, "Pipelines-Information," Available at http://www.plantation-ppl.com |
| PL-4819 | | | | Montgomery Report: Transactional Data Received from the Colonial Pipeline Company pursuant to informal request. |
| PL-4820 | 1/18/2008. | | | Montgomery Report: Deposition of James Edward Brown, "In Re: Methyl Tertiary Butyl Ether ("MTBE") Products Liability Litig.," Lines 0115:0116. |
| PL-4821 | | | | Montgomery Report: U.S. EIA, "State Energy Data System," Available at http://www.eia.doe.gov/emeu/states/_seds.html (accessed on February 5, 2009) |
| PL-4822 | 2003 | | | Montgomery Report: USACE, "Waterborne Commerce of the United States: Part 1 – Waterways and Harbors, Atlantic Coast," 2003, p. 61. |
| PL-4823 | | | | Montgomery Report: U.S. FERC, "FERC Form 6: Annual Report of Pipeline Companies," Buckeye Pipeline Company, 1992- 1994 |
| PL-4824 | | | | Montgomery Report: Data Received from the Buckeye Pipeline Company pursuant to subpoena. |
| PL-4825 | | | | Montgomery Report: Transactional Data Received from the Colonial Pipeline Company pursuant to informal request. |
| PL-4826 | | | | Montgomery Report: Production data was provided by the EIA upon the request of counsel. |
| PL-4827 | | | | Montgomery Report: U.S. FERC, "FERC Form 6: Annual Report of Pipeline Companies," Plantation Pipe Line Company, 1992- 2003 |
| PL-4828 | 6-Feb-08 | | | Montgomery Report: Deposition of Sunoco Logistics Partners L.P. |
| PL-4829 | Mar-08 | | | Montgomery Supplemental Report: EIA Petroleum Marketing Monthly |
| PL-4830 | 2/13/2009 | | | Expert Report of Michelle Burtis |
| PL-4831 | | MDL1358hM-0804805 | MDL1358hM-0804889 | 1993 Mobil Preferred Market Analysis |
| PL-4832 | | | | Montgomery Report: New York Energy Research and Development Authority, "COUNTY-LEVEL MOTOR GASOLINE ESTIMATES 1995 to 2007.XLS," |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4833 | | | | Montgomery Report: U.S. Army Corps of Engineers, "Waterborne Commerce of the United States: Part 1 – Waterways and Harbors, Atlantic Coast," 1992-2003. |
| PL-4834 | | | | Montgomery Report: U.S. DOE-EIA, "Company Level Imports Historical," http://www.eia.doe.gov/oil_gas/ petroleum/data_publications/company_level_imports/cli_historical. html |
| PL-4835 | | | | Montgomery Report: U.S. DOE-EIA, "State Energy Data System," Available at http://www.eia.doe.gov/emeu/states/_seds. html |
| PL-4836 | | | | Montgomery Report: U.S. DOE-EIA, "Movements by Tanker and Barge between PAD Districts," http://tonto.eia.doe.gov/dnav/pet/pet_move_tb_dc_R20-R10_mbbl_m.htm |
| PL-4837 | | | | Montgomery Report: U.S. EPA, "Methyl Tertiary Butyl Ether (MTBE)," Available at http://www.epa.gov/mtbe/faq.htm |
| PL-4838 | | | | Montgomery Report: Information supplied by EIA regarding ExxonMobil Submissions, Forms 810, 814, 817 (EXXON_MOBIL_810_01.xls, EXXON_MOBIL_810_02.xls, EXXON_MOBIL_810_03.xls, EXXON_MOBIL_810_04.xls, EXXON_MOBIL_NOT_810.xls) |
| PL-4839 | | | | Montgomery Report: ExxonMobil's Responses and Objections to Suffolk's First Set of Interrogatories as Revised by PTO 30, Exhibit 2a Samref.PDF |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4840 | | | | Montgomery Report: Data received from Colonial Pipeline Pursuant to Informal Request and Subpoena 1992-2008.xls<br>bb_info_081908 (Colonial Coding for Database).xls<br>Exxon Data.xlsx<br>cp_total_gas_1979_2003.xls<br>cp_gas_by_state_1992_2003.xls |
| PL-4841 | | | | Montgomery Report: Data received from Sun Logistics Pursuant to Subpoena |
| PL-4842 | | | | Montgomery Report: Data received from Buckeye Pipeline Pursuant to Subpoena Buckeye Gasoline Volume Data 1991-2003 (by Location).pdf |
| PL-4843 | | | | Montgomery Report: COUNTY-LEVEL MOTOR GASOLINE ESTIMATES 1995 to 2007.XLS |
| PL-4844 | | XOM-EPA/EIA-0112575 | | EIA-815 SPRINGFIELD 04-2006.xls |
| PL-4845 | | XOM-EPA/EIA-0112576 | | EIA-815 SPRINGFIELD 05-2006.xls |
| PL-4846 | | XOM-EPA/EIA-0112577 | | EIA-815 SPRINGFIELD 06-2006.xls |
| PL-4847 | | XOM-EPA/EIA-0112578 | | EIA-815 SPRINGFIELD 07-2006.xls |
| PL-4848 | | XOM-EPA/EIA-0112579 | | EIA-815 SPRINGFIELD 08-2006.xls |
| PL-4849 | | XOM-EPA/EIA-0112580 | | EIA-815 SPRINGFIELD 09-2006.xls |
| PL-4850 | | XOM-EPA/EIA-0112581 | | EIA-815 SPRINGFIELD 10-2006.xls |
| PL-4851 | | XOM-EPA/EIA-0112582 | | EIA-815 SPRINGFIELD 11-2006.xls |
| PL-4852 | | XOM-EPA/EIA-0112583 | | EIA-815 PROVIDENCE 04-2006.xls |
| PL-4853 | | XOM-EPA/EIA-0112584 | | EIA-815 PROVIDENCE 05-2006.xls |
| PL-4854 | | XOM-EPA/EIA-0112585 | | EIA-815 PROVIDENCE 06-2006.xls |
| PL-4855 | | XOM-EPA/EIA-0112586 | | EIA-815 PROVIDENCE 07-2006.xls |
| PL-4856 | | XOM-EPA/EIA-0112587 | | EIA-815 PROVIDENCE 08-2006.xls |
| PL-4857 | | XOM-EPA/EIA-0112588 | | EIA-815 PROVIDENCE 09-2006.xls |
| PL-4858 | | XOM-EPA/EIA-0112589 | | EIA-815 PROVIDENCE 10-2006.xls |
| PL-4859 | | XOM-EPA/EIA-0112590 | | EIA-815 PROVIDENCE 11-2006.xls |
| PL-4860 | | XOM-EPA/EIA-0112591 | | EIA-815 SPRINGFIELD 04-2006.xls |
| PL-4861 | | XOM-EPA/EIA-0112592 | | EIA-815 SPRINGFIELD 05-2006.xls |
| PL-4862 | | XOM-EPA/EIA-0112593 | | EIA-815 SPRINGFIELD 06-2006.xls |
| PL-4863 | | XOM-EPA/EIA-0112594 | | EIA-815 SPRINGFIELD 07-2006.xls |
| PL-4864 | | XOM-EPA/EIA-0112595 | | EIA-815 SPRINGFIELD 08-2006.xls |
| PL-4865 | | XOM-EPA/EIA-0112596 | | EIA-815 SPRINGFIELD 09-2006.xls |
| PL-4866 | | XOM-EPA/EIA-0112597 | | EIA-815 SPRINGFIELD 10-2006.xls |
| PL-4867 | | XOM-EPA/EIA-0112598 | | EIA-815 SPRINGFIELD 11-2006.xls |
| PL-4868 | | XOM-EPA/EIA-0112599 | | EIA 815 April inwood 2004.xls |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4869 | | XOM-EPA/EIA-0112600 | | EIA 815 august inwood 2004.xls |
| PL-4870 | | XOM-EPA/EIA-0112601 | | EIA 815 december inwood 2004.xls |
| PL-4871 | | XOM-EPA/EIA-0112602 | | EIA 815 FORM 2004.xls |
| PL-4872 | | XOM-EPA/EIA-0112603 | | EIA 815 january2005inwood.xls |
| PL-4873 | | XOM-EPA/EIA-0112604 | | eia 815 july 2005 glenwood.xls |
| PL-4874 | | XOM-EPA/EIA-0112605 | | eia 815 july 2005 inwood.xls |
| PL-4875 | | XOM-EPA/EIA-0112606 | | eia 815 june 2005 glenwood.xls |
| PL-4876 | | XOM-EPA/EIA-0112607 | | eia 815 june 2005 inwood.xls |
| PL-4877 | | XOM-EPA/EIA-0112608 | | EIA 815 november inwood 2004.xls |
| PL-4878 | | XOM-EPA/EIA-0112609 | | EIA 815 october inwood 2004.xls |
| PL-4879 | | XOM-EPA/EIA-0112610 | | EIA 815 september inwood 2004.xls |
| PL-4880 | | XOM-EPA/EIA-0112611 | | EIA 815april2005glenwood.xls |
| PL-4881 | | XOM-EPA/EIA-0112612 | | EIA 815april2005inwood.xls |
| PL-4882 | | XOM-EPA/EIA-0112613 | | EIA 815february2005inwood.xls |
| PL-4883 | | XOM-EPA/EIA-0112614 | | EIA 815march2005glenwood.xls |
| PL-4884 | | XOM-EPA/EIA-0112615 | | EIA 815march2005inwood.xls |
| PL-4885 | | XOM-EPA/EIA-0112616 | | EIA 815may2005glenwood.xls |
| PL-4886 | | XOM-EPA/EIA-0112617 | | EIA 815may2005inwood.xls |
| PL-4887 | | XOM-EPA/EIA-0112618 | | EIA glenwood 815 december 2004.xls |
| PL-4888 | | XOM-EPA/EIA-0112619 | | EIA glenwood 815 february2005.xls |
| PL-4889 | | XOM-EPA/EIA-0112620 | | EIA glenwood 815 january2005.xls |
| PL-4890 | | XOM-EPA/EIA-0112621 | | EIA glenwood 815 november 2004.xls |
| PL-4891 | | XOM-EPA/EIA-0112622 | | EIA glenwood 815 october 2004.xls |
| PL-4892 | | XOM-EPA/EIA-0112623 | | EIA glenwood 815 september 2004.xls |
| PL-4893 | | XOM-EPA/EIA-0112624 | | EIA INWOOD 815 FEBRUARY 2004.xls |
| PL-4894 | | XOM-EPA/EIA-0112625 | | EIA INWOOD 815 JANUARY 2004.xls |
| PL-4895 | | XOM-EPA/EIA-0112626 | | EIA INWOOD 815 MARCH 2004.xls |
| PL-4896 | | XOM-EPA/EIA-0112627 | | ETOH & BBLS GLENWOOD DECEMBER 2003.xls |
| PL-4897 | | XOM-EPA/EIA-0112628 | | ETOH & BBLS GLENWOOD JAN 2004.xls |
| PL-4898 | | XOM-EPA/EIA-0112629 | | ETOH & BBLS INWOOD DECEMBER 2003.xls |
| PL-4899 | | XOM-EPA/EIA-0112630 | | ETOH & BBLS INWOOD JAN 2004.xls |
| PL-4900 | | XOM-EPA/EIA-0112631 | | ETOH & BBLS SPREADSHEET TEMPLATE.xls |
| PL-4901 | | XOM-EPA/EIA-0112632 | | ETOH EIA GLENWOOD NOVEMBER 2003xls.xls |
| PL-4902 | | XOM-EPA/EIA-0112633 | | ETOH EIA INWOOD NOVEMBER 2003xls.xls |
| PL-4903 | | XOM-EPA/EIA-0112634 | | ETOH EIA SPREADSHEETxls.xls |
| PL-4904 | | XOM-EPA/EIA-0112635 | | FORMeia-815-glenwoodaugust2005.xls |
| PL-4905 | | XOM-EPA/EIA-0112636 | | FORMeia-815-glenwoodseptember2005.xls |
| PL-4906 | | XOM-EPA/EIA-0112637 | | FORMeia-815-glw-april2006.xls |
| PL-4907 | | XOM-EPA/EIA-0112638 | | FORMeia-815-glw-august2006.xls |
| PL-4908 | | XOM-EPA/EIA-0112639 | | FORMeia-815-glw-december2005.xls |
| PL-4909 | | XOM-EPA/EIA-0112640 | | FORMeia-815-glw-february2006.xls |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| PL-4910 | | XOM-EPA/EIA-0112641 | | FORMeia-815-glw-january2006.xls |
|---------|---|---------------------|---|---------------------------------|
| PL-4911 | | XOM-EPA/EIA-0112642 | | FORMeia-815-glw-july2006.xls |
| PL-4912 | | XOM-EPA/EIA-0112643 | | FORMeia-815-glw-june2006.xls |
| PL-4913 | | XOM-EPA/EIA-0112644 | | FORMeia-815-glw-march2006.xls |
| PL-4914 | | XOM-EPA/EIA-0112645 | | FORMeia-815-glw-november2005.xls |
| PL-4915 | | XOM-EPA/EIA-0112646 | | FORMeia-815-glw-october2005.xls |
| PL-4916 | | XOM-EPA/EIA-0112647 | | FORMeia-815-glw-october2006.xls |
| PL-4917 | | XOM-EPA/EIA-0112648 | | FORMeia-815-glw-september2006.xls |
| PL-4918 | | XOM-EPA/EIA-0112649 | | FORMeia-815-inw-april2006.xls |
| PL-4919 | | XOM-EPA/EIA-0112650 | | FORMeia-815-inw-august2006.xls |
| PL-4920 | | XOM-EPA/EIA-0112651 | | FORMeia-815-inw-december2006.xls |
| PL-4921 | | XOM-EPA/EIA-0112652 | | FORMeia-815-inw-february2006.xls |
| PL-4922 | | XOM-EPA/EIA-0112653 | | FORMeia-815-inw-january2006.xls |
| PL-4923 | | XOM-EPA/EIA-0112654 | | FORMeia-815-inw-july2006.xls |
| PL-4924 | | XOM-EPA/EIA-0112655 | | FORMeia-815-inw-june2006.xls |
| PL-4925 | | XOM-EPA/EIA-0112656 | | FORMeia-815-inw-march2006.xls |
| PL-4926 | | XOM-EPA/EIA-0112657 | | FORMeia-815-inw-may2006.xls |
| PL-4927 | | XOM-EPA/EIA-0112658 | | FORMeia-815-inw-november2005.xls |
| PL-4928 | | XOM-EPA/EIA-0112659 | | FORMeia-815-inw-october2005.xls |
| PL-4929 | | XOM-EPA/EIA-0112660 | | FORMeia-815-inw-october2006.xls |
| PL-4930 | | XOM-EPA/EIA-0112661 | | FORMeia-815-inwoodaugust2005.xls |
| PL-4931 | | XOM-EPA/EIA-0112662 | | FORMeia-815-inwoodseptember2005.xls |
| PL-4932 | | XOM-EPA/EIA-0112663 | | FORMeia-815-inw-september2006.xls |
| PL-4933 | | XOM-EPA/EIA-0112664 | | DOE EIA-815 May.xls |
| PL-4934 | | XOM-EPA/EIA-0112665 | | DOE EIA-815 Monthly August 2006.xls |
| PL-4935 | | XOM-EPA/EIA-0112666 | | DOE EIA-815 Monthly July 2006.xls |
| PL-4936 | | XOM-EPA/EIA-0112667 | | DOE EIA-815 Monthly June 2006.xls |
| PL-4937 | | XOM-EPA/EIA-0112668 | | DOE EIA-815 Monthly Nov 2006.xls |
| PL-4938 | | XOM-EPA/EIA-0112669 | | DOE EIA-815 Monthly Oct 2006.xls |
| PL-4939 | | XOM-EPA/EIA-0112670 | | DOE EIA-815 Monthly Sept 2006.xls |
| PL-4940 | | XOM-EPA/EIA-0112671 | | EIA 815 April 2006.xls |
| PL-4941 | | XOM-EPA/EIA-0112672 | | Chal EIA 814 10-2006.xls |
| PL-4942 | | XOM-EPA/EIA-0112673 | | EIA 814 06-2006.xls |
| PL-4943 | | XOM-EPA/EIA-0112674 | | EIA 814 10-2006.xls |
| PL-4944 | | XOM-EPA/EIA-0112675 | | EIA814 01-2005 Resubmit.xls |
| PL-4945 | | XOM-EPA/EIA-0112676 | | EIA814 02-2004.xls |
| PL-4946 | | XOM-EPA/EIA-0112677 | | EIA814 02-2005.xls |
| PL-4947 | | XOM-EPA/EIA-0112678 | | EIA814 03-2004.xls |
| PL-4948 | | XOM-EPA/EIA-0112679 | | EIA814 03-2005.xls |
| PL-4949 | | XOM-EPA/EIA-0112680 | | EIA814 04-2004.xls |
| PL-4950 | | XOM-EPA/EIA-0112681 | | EIA814 04-2005.resubmit.xls |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST
PRODUCT DISTRIBUTION ETHANOL

| | | | | |
|---|---|---|---|---|
| PL-4951 | | XOM-EPA/EIA-0112682 | | EIA814 05-2004.xls |
| PL-4952 | | XOM-EPA/EIA-0112683 | | EIA814 06-2004.xls |
| PL-4953 | | XOM-EPA/EIA-0112684 | | EIA814 06-2005RESUBMIT3.xls |
| PL-4954 | | XOM-EPA/EIA-0112685 | | EIA814 07-2004.xls |
| PL-4955 | | XOM-EPA/EIA-0112686 | | EIA814 07-2005.xls |
| PL-4956 | | XOM-EPA/EIA-0112687 | | EIA814 08-2004.xls |
| PL-4957 | | XOM-EPA/EIA-0112688 | | EIA814 08-2005.xls |
| PL-4958 | | XOM-EPA/EIA-0112689 | | EIA814 09-2004.xls |
| PL-4959 | | XOM-EPA/EIA-0112690 | | EIA814 10-2004 Resubmit.xls |
| PL-4960 | | XOM-EPA/EIA-0112691 | | EIA814 10-2005 Resubmit.xls |
| PL-4961 | | XOM-EPA/EIA-0112692 | | EIA814 11-2004.xls |
| PL-4962 | | XOM-EPA/EIA-0112693 | | EIA814 12-2004.xls |
| PL-4963 | | XOM-EPA/EIA-0112694 | | RESUBMISSION EIA 814 04-2006 June 20 06 #2.xls |
| PL-4964 | | XOM-EPA/EIA-0112695 | | RESUBMISSION EIA 814 05-2006 October 16 06.xls |
| PL-4965 | | XOM-EPA/EIA-0112696 | | RESUBMISSION EIA 814 07 2006 October 16 06.xls |
| PL-4966 | | XOM-EPA/EIA-0112697 | | RESUBMISSION EIA 814 08-2006 Oct 05 06.xls |
| PL-4967 | | XOM-EPA/EIA-0112698 | | RESUBMISSION EIA 814 09-2006 Nov 01 06.xls |
| PL-4968 | | XOM-EPA/EIA-0112699 | | RESUBMISSION EIA814 01-2006Mar 23 06.xls |
| PL-4969 | | XOM-EPA/EIA-0112700 | | RESUBMISSION EIA814 02-2006 Apr 07 06.xls |
| PL-4970 | | XOM-EPA/EIA-0112701 | | RESUBMISSION EIA814 03-2006 May 19 06.xls |
| PL-4971 | | XOM-EPA/EIA-0112702 | | RESUBMISSION EIA814 11-2005 Apr 04 06.xls |
| PL-4972 | | XOM-EPA/EIA-0112703 | | RESUBMISSION EIA814 12-2005 Mar 23 06.xls |
| PL-4973 | | XOM-EPA/EIA-0112704 | | Resubmission of EIA814 05-2005 May 23 2006.xls |
| PL-4974 | | XOM-EPA/EIA-0112705 | | Resubmission of EIA814 09-2005.xls |
| PL-4975 | | XOM-EPA/EIA-0112706 | | EIA814 (0406).xls |
| PL-4976 | | XOM-EPA/EIA-0112707 | | EIA814 (0506).xls |
| PL-4977 | | XOM-EPA/EIA-0112708 | | EIA814 (0606).xls |
| PL-4978 | | XOM-EPA/EIA-0112709 | | EIA814 (0706).xls |
| PL-4979 | | XOM-EPA/EIA-0112710 | | EIA814 (0806).xls |
| PL-4980 | | XOM-EPA/EIA-0112711 | | EIA814 (0906).xls |
| PL-4981 | | XOM-EPA/EIA-0112712 | | ExxonMobil '94 -'05_EIA-810s DOE.xls |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

REMEDIES

| PL X# | DATE | BEG. BATES | END BATES | DESCRIPTION |
|---|---|---|---|---|
| PL-4982 | 5/29/2001 | NYC-0033219 | N/A | well 6 Demonstration Plant (damages) - |
| PL-4983 | 6/26/2001 | NYC-0033207 | N/A | well 6 (damages) - |
| PL-4984 | 7/16/2001 | NYC-0033203 | N/A | well 6 (damages) - |
| PL-4985 | 7/26/2001 | NYC-0033224 | N/A | well 6 (damages) - |
| PL-4986 | 1/24/2002 | NYC-0033235 | N/A | well 6 (damages) - |
| PL-4987 | 2/15/2002 | MP00036669 | MP00036677 | damages all; reactivation action plan NYCExhibit |
| PL-4988 | 2/15/2002 | MP00036678 | MP00036686 | damages all; reactivation action plan NYCExhibit |
| PL-4989 | 2/20/2002 | MP00036664 | MP00036665 | damages 53 damages  action plan correspondence NYCExhibit |
| PL-4990 | 2/20/2002 | MP00036666 | MP00036667 | damages 53 damages; action plan correspondence NYCExhibit |
| PL-4991 | 3/13/2002 | NYC-0033249 | N/A | well 6 (damages) - |
| PL-4992 | 4/1/2002 | NYC0091594 | NYC0091739 | SYSOP-8 damages |
| PL-4993 | 5/13/2002 | NYC0090483 | NYC0090502 | Certification for Estimate of Partial Payment damages |
| PL-4994 | 5/13/2002 | NYC0090503 | NYC0090523 | Certification for Estimate of Partial Payment damages |
| PL-4995 | 5/13/2002 | NYC0090524 | NYC0090543 | Certification for Estimate of Partial Payment damages |
| PL-4996 | 5/20/2002 | NYC0088419 | NYC0088457 | Moretrench Invoice damages |
| PL-4997 | 9/7/2002 | NYC0087623 | NYC0087701 | Moretrench Invoice damages |
| PL-4998 | 11/1/2002 | NYC0090409 | NYC0090432 | Certification for Estimate of Partial Payment damages |
| PL-4999 | 11/26/2002 | NYC0090433 | NYC0090457 | Certification for Estimate of Partial Payment damages |
| PL-5000 | 1/13/2003 | NYC0090458 | NYC0090482 | Certification for Estimate of Partial Payment damages |
| PL-5001 | 1/31/2003 | MP00036786 | MP00036789 | damages; contract award letter |
| PL-5002 | 2/25/2003 | NYC0085580 | NYC0085630 | Moretrench Invoice damages |
| PL-5003 | 2/25/2003 | NYC0085648 | NYC0085693 | Moretrench Invoice damages |
| PL-5004 | 2/25/2003 | NYC0085761 | NYC0085804 | Moretrench Invoice damages |
| PL-5005 | 2/25/2003 | NYC0085833 | NYC0085875 | Moretrench Invoice damages |
| PL-5006 | 2/25/2003 | NYC0085903 | NYC0085942 | Moretrench Invoice damages |
| PL-5007 | 2/25/2003 | NYC0087755 | NYC0087776 | Moretrench Invoice damages |
| PL-5008 | 2/25/2003 | NYC0089663 | NYC0089694 | Moretrench Invoice damages |
| PL-5009 | 3/5/2003 | NYC0085513 | NYC0085553 | Moretrench Invoice damages |
| PL-5010 | 3/5/2003 | NYC0086720 | NYC0086759 | Moretrench Invoice damages |
| PL-5011 | 3/10/2003 | NYC0088232 | NYC0088272 | Moretrench Invoice damages |
| PL-5012 | 3/11/2003 | NYC0085242 | NYC0085367 | Moretrench Invoice damages |
| PL-5013 | 3/12/2003 | NYC0085694 | NYC0085726 | Moretrench Invoice damages |
| PL-5014 | 3/19/2003 | NYC0085368 | NYC0085394 | Moretrench Invoice damages |
| PL-5015 | 3/19/2003 | NYC0085485 | NYC0085512 | Moretrench Invoice damages |
| PL-5016 | 3/19/2003 | NYC0087126 | NYC0087151 | Moretrench Invoice damages |
| PL-5017 | 3/19/2003 | NYC0087152 | NYC0087182 | Moretrench Invoice damages |
| PL-5018 | 3/20/2003 | NYC0086689 | NYC0086719 | Moretrench Invoice damages |
| PL-5019 | 3/26/2003 | NYC0087183 | NYC0087214 | Moretrench Invoice damages |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

REMEDIES

| PL-5020 | 4/8/2003 | NYC0087288 | NYC0087310 | Moretrench Invoice damages |
|---|---|---|---|---|
| PL-5021 | 4/9/2003 | NYC0087002 | NYC0087062 | Moretrench Invoice damages |
| PL-5022 | 4/17/2003 | NYC0088338 | NYC0088374 | Moretrench Invoice damages |
| PL-5023 | 4/17/2003 | NYC0089630 | NYC0089662 | Moretrench Invoice damages |
| PL-5024 | 4/21/2003 | NYC0087063 | NYC0087088 | Moretrench Invoice damages |
| PL-5025 | 4/21/2003 | NYC0088891 | NYC0088924 | Moretrench Invoice damages |
| PL-5026 | 4/30/2003 | NYC0086423 | NYC0086426 | Moretrench Invoice damages |
| PL-5027 | 4/30/2003 | NYC0086427 | NYC0086612 | Moretrench Invoice damages |
| PL-5028 | 4/30/2003 | NYC0086974 | NYC0087001 | Moretrench Invoice damages |
| PL-5029 | 5/1/2003 | NYC0089306 | NYC0089344 | Moretrench Invoice damages |
| PL-5030 | 5/1/2003 | NYC0089345 | NYC0089382 | Moretrench Invoice damages |
| PL-5031 | 5/5/2003 | NYC0086643 | NYC0086688 | Moretrench Invoice damages |
| PL-5032 | 5/5/2003 | NYC0087593 | NYC0087622 | Moretrench Invoice damages |
| PL-5033 | 5/5/2003 | NYC0088273 | NYC0088306 | Moretrench Invoice damages |
| PL-5034 | 5/15/2003 | NYC0088519 | NYC0088637 | Moretrench Invoice damages |
| PL-5035 | 5/16/2003 | NYC0086613 | NYC0086642 | Moretrench Invoice damages |
| PL-5036 | 5/19/2003 | NYC0085943 | NYC0085971 | Moretrench Invoice damages |
| PL-5037 | 5/20/2003 | NYC0089610 | NYC0089629 | Moretrench Invoice damages |
| PL-5038 | 5/21/2003 | NYC0088458 | NYC0088469 | Moretrench Invoice damages |
| PL-5039 | 5/21/2003 | NYC0088470 | NYC0088481 | Moretrench Invoice damages |
| PL-5040 | 5/21/2003 | NYC0088482 | NYC0088518 | Moretrench Invoice damages |
| PL-5041 | 5/22/2003 | NYC0090544 | NYC0090563 | Certification for Estimate of Partial Payment damages |
| PL-5042 | 5/27/2003 | NYC0086242 | NYC0086422 | Moretrench Invoice damages |
| PL-5043 | 6/18/2003 | NYC0089250 | NYC0089305 | Moretrench Invoice damages |
| PL-5044 | 6/18/2003 | NYC0090564 | NYC0090585 | Certification for Estimate of Partial Payment damages |
| PL-5045 | 6/20/2003 | NYC0087777 | NYC0087825 | Moretrench Invoice damages |
| PL-5046 | 6/20/2003 | NYC0087826 | NYC0087888 | Moretrench Invoice damages |
| PL-5047 | 6/20/2003 | NYC0088319 | NYC0088337 | Moretrench Invoice damages |
| PL-5048 | 6/20/2003 | NYC0088650 | NYC0088675 | Moretrench Invoice damages |
| PL-5049 | 6/20/2003 | NYC0088925 | NYC0088981 | Moretrench Invoice damages |
| PL-5050 | 6/20/2003 | NYC0089816 | NYC0089904 | Moretrench Invoice damages |
| PL-5051 | 6/26/2003 | NYC0086191 | NYC0086222 | Moretrench Invoice damages |
| PL-5052 | 6/27/2003 | NYC0085463 | NYC0085484 | Moretrench Invoice damages |
| PL-5053 | 6/27/2003 | NYC0089210 | NYC0089249 | Moretrench Invoice damages |
| PL-5054 | 7/3/2003 | NYC0085631 | NYC0085647 | Moretrench Invoice damages |
| PL-5055 | 7/9/2003 | NYC0092306 | NYC0092417 | Groundwater Reconstruction Contract Documents & Water Quality (damages) |
| PL-5056 | 7/15/2003 | NYC0090586 | NYC0090607 | Certification for Estimate of Partial Payment damages |
| PL-5057 | 7/16/2003 | NYC0087215 | NYC0087258 | Moretrench Invoice damages |
| PL-5058 | 7/17/2003 | NYC0085727 | NYC0085760 | Moretrench Invoice damages |
| PL-5059 | 7/17/2003 | NYC0085805 | NYC0085832 | Moretrench Invoice damages |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

REMEDIES

| PL-5060 | 7/18/2003 | NYC0085395 | NYC0085431 | Moretrench Invoice damages |
|---|---|---|---|---|
| PL-5061 | 7/22/2003 | NYC0090762 | NYC0090789 | Invoice damages |
| PL-5062 | 7/25/2003 | NYC0088791 | NYC0088871 | Moretrench Invoice damages |
| PL-5063 | 7/31/2003 | NYC0086089 | NYC0086190 | Moretrench Invoice damages |
| PL-5064 | 8/1/2003 | NYC0088776 | NYC0088790 | Moretrench Invoice damages |
| PL-5065 | 8/4/2003 | NYC0085432 | NYC0085462 | Moretrench Invoice damages |
| PL-5066 | 8/4/2003 | NYC0085876 | NYC0085902 | Moretrench Invoice damages |
| PL-5067 | 8/8/2003 | NYC0086223 | NYC0086241 | Moretrench Invoice damages |
| PL-5068 | 8/8/2003 | NYC0087311 | NYC0087346 | Moretrench Invoice damages |
| PL-5069 | 8/8/2003 | NYC0089714 | NYC0089777 | Moretrench Invoice damages |
| PL-5070 | 8/12/2003 | NYC0090608 | NYC0090632 | Certification for Estimate of Partial Payment damages |
| PL-5071 | 8/15/2003 | NYC0089516 | NYC0089560 | Moretrench Invoice damages |
| PL-5072 | 8/20/2003 | NYC0087089 | NYC0087125 | Moretrench Invoice damages |
| PL-5073 | 9/2/2003 | NYC0088375 | NYC0088418 | Moretrench Invoice damages |
| PL-5074 | 9/4/2003 | NYC0086760 | NYC0086869 | Moretrench Invoice damages |
| PL-5075 | 9/4/2003 | NYC0087347 | NYC0087518 | Moretrench Invoice damages |
| PL-5076 | 9/5/2003 | NYC0090633 | NYC0090653 | Certification for Estimate of Partial Payment damages |
| PL-5077 | 9/17/2003 | NYC0090078 | NYC0090104 | Moretrench Invoice damages |
| PL-5078 | 9/18/2003 | NYC0087259 | NYC0087287 | Moretrench Invoice damages |
| PL-5079 | 9/18/2003 | NYC0088982 | NYC0089063 | Moretrench Invoice damages |
| PL-5080 | 9/18/2003 | NYC0089064 | NYC0089111 | Moretrench Invoice damages |
| PL-5081 | 9/18/2003 | NYC0089112 | NYC0089164 | Moretrench Invoice damages |
| PL-5082 | 9/19/2003 | NYC0089165 | NYC0089209 | Moretrench Invoice damages |
| PL-5083 | 9/22/2003 | NYC0090249 | NYC0090303 | Moretrench Invoice damages |
| PL-5084 | 10/3/2003 | NYC0087702 | NYC0087754 | Moretrench Invoice damages |
| PL-5085 | 10/7/2003 | NYC0089401 | NYC0089515 | Moretrench Invoice damages |
| PL-5086 | 10/10/2003 | NYC0088685 | NYC0088775 | Moretrench Invoice damages |
| PL-5087 | 10/15/2003 | NYC0090387 | NYC0090408 | Certification for Estimate of Partial Payment damages |
| PL-5088 | 10/16/2003 | NYC0089595 | NYC0089609 | Moretrench Invoice damages |
| PL-5089 | 10/17/2003 | NYC0087905 | NYC0088231 | Moretrench Invoice damages |
| PL-5090 | 10/24/2003 | NYC0090654 | NYC0090673 | Certification for Estimate of Partial Payment damages |
| PL-5091 | 10/24/2003 | NYC0090790 | NYC0090803 | Invoice damages |
| PL-5092 | 11/11/2003 | NYC0089778 | NYC0089815 | Moretrench Invoice damages |
| PL-5093 | 11/13/2003 | NYC0090326 | NYC0090369 | Moretrench Invoice damages |
| PL-5094 | 11/18/2003 | NYC0087519 | NYC0087592 | Moretrench Invoice damages |
| PL-5095 | 11/21/2003 | NYC0090370 | NYC0090386 | Moretrench Invoice damages |
| PL-5096 | 12/9/2003 | NYC0085554 | NYC0085579 | Moretrench Invoice damages |
| PL-5097 | 12/9/2003 | NYC0088872 | NYC0088890 | Moretrench Invoice damages |
| PL-5098 | 12/9/2003 | NYC0089383 | NYC0089400 | Moretrench Invoice damages |
| PL-5099 | 12/10/2003 | NYC0088638 | NYC0088649 | Moretrench Invoice damages |
| PL-5100 | 12/10/2003 | NYC0090039 | NYC0090075 | Moretrench Invoice damages |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

REMEDIES

| | | | | |
|---|---|---|---|---|
| PL-5101 | 12/22/2003 | NYC0086870 | NYC0086973 | Moretrench Invoice damages |
| PL-5102 | 1/9/2004 | NYC0090105 | NYC0090145 | Moretrench Invoice damages |
| PL-5103 | 1/12/2004 | NYC0090146 | NYC0090248 | Moretrench Invoice damages |
| PL-5104 | 1/14/2004 | NYC0089561 | NYC0089594 | Moretrench Invoice damages |
| PL-5105 | 1/16/2004 | NYC0090304 | NYC0090325 | Moretrench Invoice damages |
| PL-5106 | 1/20/2004 | NYC0088307 | NYC0088318 | Moretrench Invoice damages |
| PL-5107 | 1/21/2004 | NYC0089695 | NYC0089713 | Moretrench Invoice damages |
| PL-5108 | 1/27/2004 | NYC0087889 | NYC0087904 | Moretrench Invoice damages |
| PL-5109 | 1/27/2004 | NYC0090009 | NYC0090038 | Moretrench Invoice damages |
| PL-5110 | 1/28/2004 | NYC0085972 | NYC0086088 | Moretrench Invoice damages |
| PL-5111 | 3/15/2004 | NYC0090674 | NYC0090686 | Certification for Estimate of Partial Payment damages |
| PL-5112 | 3/24/2004 | NYC0090687 | NYC0090708 | Certification for Estimate of Partial Payment damages |
| PL-5113 | 6/18/2004 | NYC0090804 | NYC0090815 | Invoice damages |
| PL-5114 | 8/30/2004 | NYC0090816 | NYC0090827 | Invoice damages |
| PL-5115 | 9/13/2004 | NYC0090076 | NYC0090077 | Moretrench Invoice damages |
| PL-5116 | 9/17/2004 | NYC0089905 | NYC0090008 | Moretrench Invoice damages |
| PL-5117 | 9/28/2004 | NYC0090709 | NYC0090733 | Certification for Estimate of Partial Payment damages |
| PL-5118 | 11/12/2004 | NYC0090828 | NYC0090837 | Invoice damages |
| PL-5119 | 12/10/2004 | NYC0090838 | NYC0090841 | Invoice damages |
| PL-5120 | 12/29/2004 | NYC-0012392 | N/A | 2004 Memo from Bill Yulinksy to doug Greeley regarding MYBE Meeting with NYSDEC (Station 6 remediation effort) (Damages 6) |
| PL-5121 | 1/12/2005 | MP00036757 | MP00036760 | damages; contract time extension |
| PL-5122 | 3/7/2005 | NYC0090842 | NYC0090848 | Invoice damages |
| PL-5123 | 3/29/2005 | NYC0090849 | NYC0090854 | Invoice damages |
| PL-5124 | 4/26/2005 | NYC0090855 | NYC0090860 | Invoice damages |
| PL-5125 | 5/24/2005 | NYC0090861 | NYC0090866 | Invoice damages |
| PL-5126 | 5/27/2005 | NYC0090734 | NYC0090760 | Certification for Estimate of Partial Payment damages |
| PL-5127 | 6/23/2005 | NYC0090867 | NYC0090872 | Invoice damages |
| PL-5128 | 6/23/2005 | NYC0090873 | NYC0090879 | Invoice damages |
| PL-5129 | 8/18/2005 | NYC0090880 | NYC0090887 | Invoice damages |
| PL-5130 | 9/12/2005 | NYC0090761 | NYC0090761 | Certification for Estimate of Partial Payment damages |
| PL-5131 | 9/19/2005 | NYC0090888 | NYC0090895 | Invoice damages |
| PL-5132 | 10/5/2005 | NYC0090896 | NYC0090901 | Invoice damages |
| PL-5133 | 11/2/2005 | NYC0090902 | NYC0090906 | Invoice damages |
| PL-5134 | 11/17/2005 | NYC0090907 | NYC0090911 | Invoice damages |
| PL-5135 | 12/14/2005 | NYC0091740 | NYC0092024 | construction drawings |
| PL-5136 | 12/22/2005 | NYC0090912 | NYC0090917 | Invoice damages |
| PL-5137 | 1/5/2006 | NYC0088676 | NYC0088684 | Moretrench Invoice damages |
| PL-5138 | 1/30/2006 | NYC0090918 | NYC0090922 | Invoice damages |
| PL-5139 | 2/20/2006 | NYC0090923 | NYC0090927 | Invoice damages |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

REMEDIES

| PL-5140 | 3/20/2006 | NYC0090928 | NYC0090932 | Invoice damages |
|---|---|---|---|---|
| PL-5141 | 4/11/2006 | NYC0090933 | NYC0090937 | Invoice damages |
| PL-5142 | 5/8/2006 | NYC0090938 | NYC0090942 | Invoice damages |
| PL-5143 | 6/20/2006 | NYC0090943 | NYC0090948 | Certification for Estimate of Partial Payment damages |
| PL-5144 | 8/14/2006 | NYC0090949 | NYC0090954 | Certification for Estimate of Partial Payment damages |
| PL-5145 | 9/21/2006 | NYC0090955 | NYC0090960 | Certification for Estimate of Partial Payment damages |
| PL-5146 | 0/0/0000 | NYC0092025 | NYC0092028 | Station 6 Modifications WG Analysis damages NYCExhibit |
| PL-5147 | 00/00/0000 | DEP-024969 | N/A | memo re waiver of LBE requirements for drought emergency contract (damages) |
| PL-5148 | 00/00/0000 | MP00019825 | N/A | damages Demonstration Plant (change order station 6) |
| PL-5149 | 00/00/0000 | MP00036591 | N/A | damages; contract change order groundwater reactivation |
| PL-5150 | 00/00/0000 | MP00036595 | N/A | contracting groundwater reactivation |
| PL-5151 | 00/00/0000 | MP00036597 | N/A | contracting groundwater reactivation |
| PL-5152 | 00/00/0000 | MP00036599 | N/A | damages;contracting groundwater reactivation |
| PL-5153 | 00/00/0000 | MP00036600 | N/A | damages; contracting groundwater reactivation |
| PL-5154 | 00/00/0000 | MP00036602 | N/A | damages; contracting groundwater reactivation |
| PL-5155 | 00/00/0000 | MP00036610 | N/A | damages; reactivation cost estimates |
| PL-5156 | 00/00/0000 | MP00036619 | N/A | damages x; sewer discharges |
| PL-5157 | 00/00/0000 | NYC-0032298 | NYC-0032665 | Construction Contract Invitation for Bid for Replacement of Wells 6, 6A, 6B and 6D |
| PL-5158 | 00/00/0000 | NYC-0041106 | N/A | scope of contract SYSOPS-8 (Emergency GW System Reconstruction) (damages drought) |
| PL-5159 | 00/00/0000 | NYC-0041110 | N/A | Emergency Groundwater System Reconstruction, Table of Wells Status & Required Upgrade for Reactivation (includes MTBE) (damages drought) |
| PL-5160 | 00/00/0000 | NYC-0060632 | N/A | Letter re Sysops-9 Ian Hurley, NYCDEP; Don Cohen, Malcolm Pirnie; Marnie Bell, Malcolm Pirnie; Nicole Brown-Williams, Malcolm Pirnie; and Maryanne Dioquino, Malcolm Pirnie. (damages) |
| PL-5161 | 00/00/0000 | NYC-0060692 | N/A | NYC Standard Construction Contract damages |
| PL-5162 | 00/00/0000 | NYC-0060867 | N/A | General Contract Conditions-Sysops 8 (damages) |
| PL-5163 | 00/00/0000 | NYC-0061319 | N/A | sysops-9 (damages) |
| PL-5164 | 00/00/0000 | NYC-0061421 | N/A | Change Order-Sysops 8 (damages) |
| PL-5165 | 00/00/0000 | NYC-0061430 | N/A | Change Order-Sysops 8 (damages) |
| PL-5166 | 00/00/0000 | NYC-0061478 | N/A | Change Order Sysops 8 (damages) |
| PL-5167 | 00/00/0000 | NYC-0061511 | N/A | Request for Approcal for Change to Sysops 8 (damages) |
| PL-5168 | 00/00/0000 | NYC-0061526 | N/A | Change to Sysops 8 (damages) |
| PL-5169 | 00/00/0000 | NYC-0061548 | N/A | Payment Approval/invoice Documents-sysops 8 (damages) |
| PL-5170 | 00/00/0000 | NYC-0061575 | N/A | payment approval/invoice documents- sysops 8 (damages) |
| PL-5171 | 00/00/0000 | NYC-0061600 | N/A | payment approval/invoice documents-sysops 8 (damages) |
| PL-5172 | 00/00/0000 | NYC-0061628 | N/A | payment approval/invoice documents-sysops 8 (damages) |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

REMEDIES

| PL-5173 | 00/00/0000 | NYC-0061651 | N/A | payment approval/invoice documents-sysops 8 (damages) |
|---|---|---|---|---|
| PL-5174 | 00/00/0000 | NYC-0061672 | N/A | payment approval/invoice documents-sysops 8 (damages) |
| PL-5175 | 00/00/0000 | NYC-0061695 | N/A | payment approval/invoice documents-sysops 8 documents for sysops 8 (damages) |
| PL-5176 | 00/00/0000 | NYC-0061718 | N/A | payment approval/invoice for sysops-8 (damages) |
| PL-5177 | 00/00/0000 | NYC-0061739 | N/A | payment approval/invoice for sysops-8 (damages) |
| PL-5178 | 00/00/0000 | NYC-0061763 | N/A | payment approval/invoice for sysops-8 (damages) |
| PL-5179 | 00/00/0000 | NYC-0061789 | N/A | payment approval/invoice sysops-8 (damages) |
| PL-5180 | 00/00/0000 | NYC-0061818 | N/A | payment approval/invoice for sysops-8 (damages) |
| PL-5181 | 00/00/0000 | NYC-0061841 | N/A | payment approval/invoice for sysops-8 (damages) |
| PL-5182 | 00/00/0000 | NYC-0061880 | N/A | payment approval/invoice for sysops-8 (damages) |
| PL-5183 | 00/00/0000 | NYC-0061905 | N/A | payment approval/invoice for sysops-8 (damages) |
| PL-5184 | 00/00/0000 | NYC-0061929 | N/A | payment approval/invoice documents for sysops -8 (damages) |
| PL-5185 | 00/00/0000 | NYC-0061952 | N/A | payment approval/invoices for sysops-8 (damages) |
| PL-5186 | 00/00/0000 | NYC-0061984 | N/A | payment approval documents/invoices for sysops-8 (damages) |
| PL-5187 | 00/00/0000 | NYC-0062010 | N/A | payment approval documents/invoices for sysops-8 (damages) |
| PL-5188 | 00/00/0000 | NYC-0062050 | N/A | payment approval documents/invoices for sysops-9 (damages) |
| PL-5189 | 00/00/0000 | NYC-0062191 | N/A | Memo re extension of time report for contract assessment for SYSOPS-08 (damages drought) |
| PL-5190 | 00/00/0000 | NYC-0062203 | N/A | Emergency GW Reconstruction, chart for contractor's estimated costs (damages) |
| PL-5191 | 00/00/0000 | NYC-0062267 | N/A | payment approval documents/invoices for sysops-9 (damages) |
| PL-5192 | 00/00/0000 | NYC-0062398 | N/A | payment approval documents/invoices for sysops-9 (damages) |
| PL-5193 | 00/00/0000 | NYC-0062575 | N/A | payment approval documents/invoices for sysops-9 (damages) |
| PL-5194 | 00/00/0000 | NYC-0062657 | N/A | 2004 invoice re water quality testing payment approval documents/invoices for sysops-9-related (damages) |
| PL-5195 | 00/00/0000 | NYC-0062737 | N/A | payment approval documents/invoices for sysops-9 (damages) |
| PL-5196 | 00/00/0000 | NYC-0062795 | N/A | 2004-05 Invoice related to water quality testing/also contains performance review for life of sysops-9 (damages) |
| PL-5197 | 00/00/0000 | NYC-0062856 | N/A | 2005 invoice related to water quality testing/also contains performance review for life of sysops-9 (damages) |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

REMEDIES

| | | | | |
|---|---|---|---|---|
| PL-5198 | 00/00/0000 | NYC-0062944 | N/A | 2005 invoice/water quality testing/ also contains performance quality review of MP for life of the sysops contract (damages) |
| PL-5199 | 00/00/0000 | NYC-0063010 | N/A | 2005 invoices--contains performance quality review of MP for life of sysops 9 (damages) |
| PL-5200 | 00/00/0000 | NYC-0063065 | N/A | payment approval documents/invoices for sysops-9--contains performance quality review for length of sysops-9 (damages) |
| PL-5201 | 00/00/0000 | NYC-0063127 | N/A | 2005 invoices re: water quality testing/work performed under sysops-9-conatains performance quality review for the length of the sysops-9 (damages) |
| PL-5202 | 00/00/0000 | NYC-0063195 | N/A | 2005 invoices re water quality testing/work performed under sysops-9 (damages) |
| PL-5203 | 00/00/0000 | NYC-0063263 | N/A | 2005 invoices re: water quality testing/work performed under sysops-9 (damages) |
| PL-5204 | 00/00/0000 | NYC-0063321 | N/A | 2005 invoices re:water quality testing/work performed under sysops 9 (damages) |
| PL-5205 | 00/00/0000 | NYC-0063376 | N/A | 2005 invoices re:water quality testing/work performed under sysops-9 (damages) |
| PL-5206 | 00/00/0000 | NYC-0063430 | N/A | 2005 invoices re: water quality testing/ wok performed under sysops-9 (damages) |
| PL-5207 | 00/00/0000 | NYC-0063491 | N/A | 2005 invoices re: water quality testing/work performed under sysops-9 (damages) |
| PL-5208 | 00/00/0000 | NYC-0063540 | N/A | 2005 invoice re: water quality testing/work performed under sysops-9 (damages) |
| PL-5209 | 00/00/0000 | NYC-0063595 | N/A | 2005 invoice re water quality testing/work performed under sysops-9 (damages) |
| PL-5210 | 00/00/0000 | NYC-0063660 | N/A | 2006 invoice re: water quality testing: work performed under sysops-9 (damages) |
| PL-5211 | 00/00/0000 | NYC-MPEXP-004820 | NYC-MPEXP-004957 | Report on Alternative Adsorbents for the Removal of Polar Organic Contaminants |
| PL-5212 | 00/00/0000 | NYC-MPEXP-E0065181 | NYC-MPEXP-E0065272 | Removal of MTBE from Drinking Water Using Air Stripping: Case Studies |
| PL-5213 | 2000 | NYC-MPEXP-E0066664 | NYC-MPEXP-E0066679 | MTBE, Aerobic biodegradation: an examination of past studies, current challenges and future research directions, (2000) |
| PL-5214 | 2004 | NYC-MPEXP-E0066680 | NYC-MPEXP-E0066829 | California MTBE Research Partnership, Evaluation of MTBE Remediation Options, 2004 |
| PL-5215 | 00/00/0000 | NYC-MPEXP-E0066830 | NYC-MPEXP-E0066856 | sorption for removing mtbe from drinking water, |
| PL-5216 | 2006 | NYC-MPEXP-E0066863 | NYC-MPEXP-E0066876 | Carter et al, Occurrence of MTBE and other gasoline oxygenates in cws source waters, (2006) |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

REMEDIES

| PL-5217 | 00/00/0000 | NYC-MPEXP-E0066877 | NYC-MPEXP-E0067148 | AWWA, Removal of MTBE with Advanced Oxidation Processes |
|---------|-----------|--------------------|--------------------|-----------------------------------------------------------|
| PL-5218 | 2004 | NYC-MPEXP-E0067149 | NYC-MPEXP-E0067159 | Remediation of MTBE from Drinking Water, Air Stripping Followed by Off-Gas Adsorption (2004) |
| PL-5219 | 12?2001 | NYC-MPEXP-E0067160 | NYC-MPEXP-E0067241 | Treating MTBE Impacted Drinking Water Using Granular Activated Carbon |
| PL-5220 | Feb-00 | NYC-MPEXP-E0067242 | NYC-MPEXP-E0067695 | Treating Tehnologies for Removing MTBE from Drinking Water |
| PL-5221 | 00/00/0000 | NYC-MPEXP-E0067696 | NYC-MPEXP-E0067708 | sorption of mtbe and tba to synthetic resins, |
| PL-5222 | 1/15/2009 | NYC-MPEXP-E0073503 | NYC-MPEXP-E0073530 | NASCO, Station 6 Cost estimates, 1/15/09 |
| PL-5223 | 2/2/2009 | NYC-MPEXP-E0073535 | NYC-MPEXP-E0073537 | Table Summarizing Cost Indices in NYC, 2/2/09 |
| PL-5224 | 1/19/2009 | NYC-MPEXP-E0073538 | NYC-MPEXP-E0073541 | Macgroaw Hill Construction, Construction Economics, 1/19/2009 |
| PL-5225 | 1/12/2009 | NYC-MPEXP-E0073542 | NYC-MPEXP-E0073545 | McGraw Hill Construction, Construction Economics, 1/12/2009 |
| PL-5226 | 1/26/2009 | NYC-MPEXP-E0073546 | NYC-MPEXP-E0073549 | mcgraw hill construction, constuction economics, 1/26/2009 |
| PL-5227 | 2008 | NYC-MPEXP-E0073550 | NYC-MPEXP-E0073556 | photocatalytic degradation of mtbe in contaminated water by zno particles, 2008 |
| PL-5228 | 2001 | NYC-MPEXP-E0079075 | NYC-MPEXP-E0079082 | mtbe oxidation, by conventional ozonation and the combination ozone/hydrogen peroxide: efficiency of the processes and bromate formation, 2001 |
| PL-5229 | 9/1/1999 | NYC-MPEXP-E0079083 | NYC-MPEXP-E0079090 | Kinetics of MTBE Degradation and By-Products Formation During UV/Hydrogen Peroxide Water Treatment |
| PL-5230 | 6/23/1905 | NYC-MPEXP-E0079091 | NYC-MPEXP-E0079158 | California Research Partnership, Treating MTBE-Impacted Water Using Granular Activated Carbon, 2001 |
| PL-5231 | 11/13/2007 | NYC-MPEXP-E0079481 | NYC-MPEXP-E0079489 | Photodegradation of MTBE by UV/H2O2 and UV/TiO2 |
| PL-5232 | 2008 | NYC-MPEXP-E0079490 | NYC-MPEXP-E0079496 | adsoprtion of methyl tert butyl ether from aqueous solution by porous polymeric adsorbants, 2008 |
| PL-5233 | 00/00/0000 | NYC-MPEXP-E0079497 | NYC-MPEXP-E0079537 | cost and performance evaluation of treatment technologies for mtbe contaminated water, 200X |
| PL-5234 | 10/1/2008 | NYC-MPEXP-E0079538 | NYC-MPEXP-E0079546 | Evaluating UV/H2O2 Processes for MTBE and TBA Removal:  Effect of Pretreatment Options and Light Sources |
| PL-5235 | 3/28/2007 | NYC-MPEXP-E0079547 | NYC-MPEXP-E0079552 | Absorbtion of MTBE on Nano Zeolite Composites of Selective Supports |
| PL-5236 | 1984 | NYC-MPEXP-E0079553 | NYC-MPEXP-E0079558 | mckinnon/dyksen, removing organixs from groundwater through aeration plus gac, 1984 |
| PL-5237 | 2000 | NYC-MPEXP-E0079559 | NYC-MPEXP-E0079983 | CMRP, Treatment Technologies for removal of MTBE from Drinking Water, 2000 |
| PL-5238 | 6/00/2008 | NYC-MPEXP-E0081010 | NYC-MPEXP-E0081207 | NYC Department of Environmental Proection Bureau of Engineering, Design and Construction, Cost Estimating Manual |

| | | | | |
|---|---|---|---|---|
| PL-5239 | 5/19/2008 | NYC-MPEXP-E0081210 | NYC-MPEXP-E0081216 | Memo from James Mueller, P.E., Cost Estimates and Market Conditions Guidance, May 19, 2008 |
| PL-5240 | 2004 | NYC-MPEXP-E0081302 | NYC-MPEXP-E0081314 | remediation of mtbe from drinking water: air stripping followed by off-gas adsorption, 2004 |
| PL-5241 | 6/12/2007 | NYC-MPEXP-E0081315 | NYC-MPEXP-E0081328 | Aerobic MTBE Biodegradation in the Presence of BTEX by two Consortia Under Batch and Semi-Batch Conditions |
| PL-5242 | 5/0020/07 | NYC-MPEXP-E0081329 | NYC-MPEXP-E0081362 | Science & Technology Review |
| PL-5243 | 9/16/2003 | NYC-MPEXP-E0081365 | NYC-MPEXP-E0081377 | Treatment of MTBE by Air Stripping, Carbon Adsorption, and Advanced Oxidation:  Technical and Economic Comparison for Five Groundwaters |
| PL-5244 | 3/18/2008 | NYC-MPEXP-E0081692 | NYC-MPEXP-E0081702 | Modeling the Competitive Effect of Ammonium Oxidizers And Heterotrophs on the Degradation of MTBE in a Packed Bed Reactor |
| PL-5245 | 12/00/1999 | NYC-MPEXP-E0081704 | NYC-MPEXP-E0081803 | Evaluation of the Applicability of Sythetic Resin Sorbents for MTBE Removal from Water |
| PL-5246 | 2000 | NYC-MPEXP-E0081804 | NYC-MPEXP-E0081831 | crmp, treatment technologies for removal of mtbe from drinking water, 2000 |
| PL-5247 | 2009 | NYC-MPEXP-E0082241 | NYC-MPEXP-E0082242 | Cost Quotes, filter housings, 2009 |
| PL-5248 | 12/00/20008 | NYC-MPEXP-E0082243 | NYC-MPEXP-E0082251 | cost quotes, ambient air filtration, 12/2008 |
| PL-5249 | 2009 | NYC-MPEXP-E0082252 | NYC-MPEXP-E0082252 | cost quotes, vendor drawings, 2009 |
| PL-5250 | 2009 | NYC-MPEXP-E0082253 | NYC-MPEXP-E0082254 | cost quotes, blowers, 2009 |
| PL-5251 | 2009 | NYC-MPEXP-E0082255 | NYC-MPEXP-E0082258 | cost quotes, chemical claning system, 2009 |
| PL-5252 | 2009 | NYC-MPEXP-E0082259 | NYC-MPEXP-E0082261 | cost quotes, delta cooling towers, 2009 |
| PL-5253 | 2009 | NYC-MPEXP-E0082262 | NYC-MPEXP-E0082283 | cost quotes, delta cooling towers, 2009 |
| PL-5254 | 2009 | NYC-MPEXP-E0082284 | NYC-MPEXP-E0082285 | cost quotes, delta cooling towers, 2009 |
| PL-5255 | 2009 | NYC-MPEXP-E0082286 | NYC-MPEXP-E0082288 | cost quotes, delta coolin towers, 2009 |
| PL-5256 | 2009 | NYC-MPEXP-E0082289 | NYC-MPEXP-E0082290 | cost quotes, delta coolin towers, 2009 |
| PL-5257 | 2009 | NYC-MPEXP-E0082291 | NYC-MPEXP-E0082293 | cost estimates, delta cooling towers, 2009 |
| PL-5258 | 2008 | NYC-MPEXP-E0082294 | NYC-MPEXP-E0082295 | cost quotes, delta cooling, 2009 |
| PL-5259 | 2008 | NYC-MPEXP-E0082296 | NYC-MPEXP-E0082301 | cost quotes, layne, 2008 |
| PL-5260 | 2008 | NYC-MPEXP-E0082302 | NYC-MPEXP-E0082307 | cost quotes, layne, 2008 |
| PL-5261 | 2008 | NYC-MPEXP-E0082308 | NYC-MPEXP-E0082312 | cost quotes, layne, 2008 |
| PL-5262 | 2008 | NYC-MPEXP-E0082313 | NYC-MPEXP-E0082320 | cost quotes, layne, 2009 |
| PL-5263 | 2008 | NYC-MPEXP-E0082321 | NYC-MPEXP-E0082325 | cost quotes, layne, 2009 |
| PL-5264 | 1/00/2009 | NYC-MPEXP-E0082326 | NYC-MPEXP-E0082334 | cost quotes, layne, 1/09 |
| PL-5265 | 12/00/2008 | NYC-MPEXP-E0082336 | NYC-MPEXP-E0082339 | cost quotes, layne, 12/08 |
| PL-5266 | 1/00/2009 | NYC-MPEXP-E0082340 | NYC-MPEXP-E0082341 | cost quotes, new york blower company, 1/2009 |
| PL-5267 | 1/00/2009 | NYC-MPEXP-E0082342 | NYC-MPEXP-E0082343 | cost quotes, new york blower company, 1/2009 |
| PL-5268 | 2009 | NYC-MPEXP-E0082344 | NYC-MPEXP-E0082345 | cost quotes, new york blower company, 2009 |
| PL-5269 | 2008 | NYC-MPEXP-E0082346 | NYC-MPEXP-E0082346 | MP, Air Stripping Configuration, 2008 |
| PL-5270 | 12/00/2008 | NYC-MPEXP-E0082347 | NYC-MPEXP-E0082349 | cost quotes, powermatic, 12/2008 |

| | | | | |
|---|---|---|---|---|
| PL-5271 | 12/00/2009 | NYC-MPEXP-E0082350 | NYC-MPEXP-E0082351 | cost quotes, munters des champs, 1/2009 |
| PL-5272 | 1/00/2009 | NYC-MPEXP-E0082352 | NYC-MPEXP-E0082353 | cost quotes, des champs, 1/2009 |
| PL-5273 | 1/00/2009 | NYC-MPEXP-E0082354 | NYC-MPEXP-E0082355 | cost quotes, des champs, 1/2009 |
| PL-5274 | 12/00/2008 | NYC-MPEXP-E0082356 | NYC-MPEXP-E0082357 | cost quotes, des champs, 12/2008 |
| PL-5275 | 1/00/2009 | NYC-MPEXP-E0082358 | NYC-MPEXP-E0082358 | cost quotes, des champs, 1/2009 |
| PL-5276 | 12/00/2008 | NYC-MPEXP-E0082359 | NYC-MPEXP-E0082363 | cost quotes, powerpro, 12/2008 |
| PL-5277 | 1/00/2009 | NYC-MPEXP-E0082364 | NYC-MPEXP-E0082370 | cost quotes, powerpro, 1/09 |
| PL-5278 | 1/00/2009 | NYC-MPEXP-E0082371 | NYC-MPEXP-E0082372 | cost quotes, kinetics noise control, 1/09 |
| PL-5279 | 1/00/2009 | NYC-MPEXP-E0082373 | NYC-MPEXP-E0082374 | cost quotes, kinetics noise control, 1/09 |
| PL-5280 | 2009 | NYC-MPEXP-E0082375 | NYC-MPEXP-E0082375 | MP, gac process flow diagram, 2009 |
| PL-5281 | 2/00/2009 | NYC-MPEXP-E0082376 | NYC-MPEXP-E0082382 | cost quotes, calgoncarbon, 2/2009 |
| PL-5282 | 1/00/2009 | NYC-MPEXP-E0082383 | NYC-MPEXP-E0082384 | cost quotes, calgoncarbon, 1/09 |
| PL-5283 | 12/00/2008 | NYC-MPEXP-E0082385 | NYC-MPEXP-E0082385 | cost quotes, calgon carbon, 12/2008 |
| PL-5284 | 12/00/2008 | NYC-MPEXP-E0082386 | NYC-MPEXP-E0082392 | cost quotes, calgon carbon, 12/08 |
| PL-5285 | 2009 | NYC-MPEXP-E0082393 | NYC-MPEXP-E0082396 | cost quotes, calgon carbon, 2009 |
| PL-5286 | 2009 | NYC-MPEXP-E0082397 | NYC-MPEXP-E0082398 | cost quotes, calgon carbon, 2009 |
| PL-5287 | 12/00/2008 | NYC-MPEXP-E0082399 | NYC-MPEXP-E0082399 | cost quotes, calgon carbon, 12/2008 |
| PL-5288 | 12/00/2008 | NYC-MPEXP-E0082400 | NYC-MPEXP-E0082400 | cost quotes, calgon carbon, 12/08 |
| PL-5289 | 12/00/2008 | NYC-MPEXP-E0082401 | NYC-MPEXP-E0082404 | cost quotes, norit americas, 12/2008 |
| PL-5290 | 1/00/2009 | NYC-MPEXP-E0082405 | NYC-MPEXP-E0082415 | cost quotes, siemens, 1/09 |
| PL-5291 | 12/00/2008 | NYC-MPEXP-E0082416 | NYC-MPEXP-E0082417 | cost quotes, siemens, 12/08 |
| PL-5292 | 12/00/2008 | NYC-MPEXP-E0082418 | NYC-MPEXP-E0082422 | cost quotes, siemens, 12/2008 |
| PL-5293 | 2/00/2009 | NYC-MPEXP-E0082423 | NYC-MPEXP-E0082430 | cost quotes, siemens, 2/09 |
| PL-5294 | 12/00/2008 | NYC-MPEXP-E0082431 | NYC-MPEXP-E0082436 | cost quotes, siemens, 12/2008 |
| PL-5295 | 2008-2009 | NYC-MPEXP-E0082439 | NYC-MPEXP-E0082439 | cost quotes, siemens, 2008-09 |
| PL-5296 | 2008-2009 | NYC-MPEXP-E0082440 | NYC-MPEXP-E0082441 | cost quotes, siemens, 2008-09 |
| PL-5297 | 2008-2009 | NYC-MPEXP-E0082442 | NYC-MPEXP-E0082443 | cost quotes, siemens, 2008-09 |
| PL-5298 | 1/00/2009 | NYC-MPEXP-E0082444 | NYC-MPEXP-E0082445 | cost quotes, aptwater, 1/09 |
| PL-5299 | 1/00.2008 | NYC-MPEXP-E0082446 | NYC-MPEXP-E0082448 | cost quotes, spartanwater, 1/08 |
| PL-5300 | 00/00/0000 | NYC-MPEXP-E0082449 | NYC-MPEXP-E0082454 | cost quotes, calgon carbon |
| PL-5301 | 12/00/2008 | NYC-MPEXP-E0082455 | NYC-MPEXP-E0082457 | cost quotes, calgon carbon, 12/08 |
| PL-5302 | 12/00/2008 | NYC-MPEXP-E0082458 | NYC-MPEXP-E0082460 | cost quotes, calgon carbon, 12/08 |
| PL-5303 | 00/00/0000 | NYC-MPEXP-E0082461 | NYC-MPEXP-E0082462 | cost quotes, calgon manuals |
| PL-5304 | 00/00/0000 | NYC-MPEXP-E0082463 | NYC-MPEXP-E0082464 | cost quotes, calgon brochure |
| PL-5305 | 00/00/0000 | NYC-MPEXP-E0082465 | NYC-MPEXP-E0082466 | cost quotes, calgon brochure |
| PL-5306 | 00/00/0000 | NYC-MPEXP-E0082467 | NYC-MPEXP-E0082467 | cost quotes, calgon carbon |
| PL-5307 | 00/00/0000 | NYC-MPEXP-E0082468 | NYC-MPEXP-E0082470 | cost quotes, spartan |
| PL-5308 | 00/00/0000 | NYC-MPEXP-E0082471 | NYC-MPEXP-E0082475 | cost quotes, trojan uv |
| PL-5309 | 00/00/0000 | NYC-MPEXP-E0082493 | NYC-MPEXP-E0082494 | cost quotes, trogan uv |
| PL-5310 | 00/00/0000 | NYC-MPEXP-E0082495 | NYC-MPEXP-E0082495 | cost quotes, trojan uv |
| PL-5311 | 00/00/0000 | NYC-MPEXP-E0082496 | NYC-MPEXP-E0082501 | cost quotes, hp thompson/trojan uv |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

REMEDIES

| | | | | |
|---|---|---|---|---|
| PL-5312 | 12/00/2008 | NYC-MPEXP-E0082502 | NYC-MPEXP-E0082509 | cost quotes, fluid kinetics, 12/08 |
| PL-5313 | 1/00/2009 | NYC-MPEXP-E0082510 | NYC-MPEXP-E0082521 | cost quotes, fluid kinetics, 1/09 |
| PL-5314 | 1/00/2009 | NYC-MPEXP-E0082522 | NYC-MPEXP-E0082524 | cost quotes, fluid kinetics, 1/09 |
| PL-5315 | 12/00/2008 | NYC-MPEXP-E0082525 | NYC-MPEXP-E0082538 | cost quotes, fluid kinetics, 12/08 |
| PL-5316 | 12/00/2008 | NYC-MPEXP-E0082540 | NYC-MPEXP-E0082540 | cost quotes, stat analysis corporation, 12/2008 |
| PL-5317 | 12/00/2008 | NYC-MPEXP-E0082541 | NYC-MPEXP-E0082547 | cost quotes, test america, 12/08 |
| PL-5318 | 12/00/2007 | NYC-MPEXP-E0082548 | NYC-MPEXP-E0082557 | cost quotes, megtec, 12/2007 |
| PL-5319 | 1/00/2009 | NYC-MPEXP-E0082558 | NYC-MPEXP-E0082566 | cost quotes, megtec, 1/2009 |
| PL-5320 | 1/00/2008 | NYC-MPEXP-E0082567 | NYC-MPEXP-E0082575 | cost quotes, megtec, 1/2008 |
| PL-5321 | 1/00/2009 | NYC-MPEXP-E0082576 | NYC-MPEXP-E0082585 | cost quotes, megtec, 1/2009 |
| PL-5322 | 1/00/2008 | NYC-MPEXP-E0082586 | NYC-MPEXP-E0082588 | cost quotes, megtec, 1/2008 |
| PL-5323 | 1/00/2009 | NYC-MPEXP-E0082589 | NYC-MPEXP-E0082596 | cost quotes, megtec, 1/09 |
| PL-5324 | 1/00/2009 | NYC-MPEXP-E0082597 | NYC-MPEXP-E0082600 | cost quotes, megtec, 1/09 |
| PL-5325 | 1/00/2009 | NYC-MPEXP-E0082601 | NYC-MPEXP-E0082604 | cost quotes, megtec, 1/09 |
| PL-5326 | 2/00/2009 | NYC-MPEXP-E0082605 | NYC-MPEXP-E0082611 | cost quotes, megtec, 2/09 |
| PL-5327 | 12/00/2008 | NYC-MPEXP-E0082612 | NYC-MPEXP-E0082612 | cost quotes, internal estimate for chemical feed pumps, 12/08 |
| PL-5328 | 12/00/2008 | NYC-MPEXP-E0082613 | NYC-MPEXP-E0082613 | cost quotes, 12/2008 |
| PL-5329 | 00/00/0000 | NYC-MPEXP-E0082614 | NYC-MPEXP-E0082614 | cost quotes, prominet, |
| PL-5330 | 00/00/0000 | NYC-MPEXP-E0082615 | NYC-MPEXP-E0082615 | cost quotes, prominet |
| PL-5331 | 12/00/2008 | NYC-MPEXP-E0082616 | NYC-MPEXP-E0082628 | cost quotes, PJB, 12/08 |
| PL-5332 | 12/00/2008 | NYC-MPEXP-E0082629 | NYC-MPEXP-E0082629 | cost quotes, prominent, 12/08 |
| PL-5333 | 12/00/2008 | NYC-MPEXP-E0082630 | NYC-MPEXP-E0082632 | cost quotes, justintanks, 12/08 |
| PL-5334 | 11/00/2009 | NYC-MPEXP-E0082633 | NYC-MPEXP-E0082633 | cost quotes, polyprocessing, 11/99 |
| PL-5335 | 11/00/2009 | NYC-MPEXP-E0082634 | NYC-MPEXP-E0082634 | cost quotes, polyprocessing, 11/99 |
| PL-5336 | 11/00/2009 | NYC-MPEXP-E0082635 | NYC-MPEXP-E0082635 | cost quotes, polyprocessing, 11/99 |
| PL-5337 | 12/00/2000 | NYC-MPEXP-E0082636 | NYC-MPEXP-E0082636 | cost quotes, polyprocessing, 12/00 |
| PL-5338 | 11/00/2009 | NYC-MPEXP-E0082637 | NYC-MPEXP-E0082637 | cost quotes, polyprocessing, 11/99 |
| PL-5339 | 8/00/2002 | NYC-MPEXP-E0082638 | NYC-MPEXP-E0082638 | cost quotes, polyprocessing, 8/2002 |
| PL-5340 | 11/00/1999 | NYC-MPEXP-E0082639 | NYC-MPEXP-E0082639 | cost quotes, polyprocessing, 11/99 |
| PL-5341 | 12/00/2008 | NYC-MPEXP-E0082640 | NYC-MPEXP-E0082641 | cost quotes, ley associates, 12/08 |
| PL-5342 | 00/00/0000 | NYC-MPEXP-E0082642 | NYC-MPEXP-E0082643 | cost quotes, polyprocessing brochure |
| PL-5343 | 11/00/2006 | NYC-MPEXP-E0082644 | NYC-MPEXP-E0082644 | cost quotes, polyprocessing, 11/06 |
| PL-5344 | 8/00/2005 | NYC-MPEXP-E0082645 | NYC-MPEXP-E0082645 | cost quotes, polyprocessing, 8/05 |
| PL-5345 | 12/00/2008 | NYC-MPEXP-E0082656 | NYC-MPEXP-E0082656 | cost quotes, creco, 12/08 |
| PL-5346 | 1/00/2009 | NYC-MPEXP-E0082657 | NYC-MPEXP-E0082657 | cost quotes, jci-jones chem, 1/09 |
| PL-5347 | 1/00/2009 | NYC-MPEXP-E0082658 | NYC-MPEXP-E0082659 | cost quotes, internal price quotes on sulfuric acid, 1/09 |
| PL-5348 | 1/00/2009 | NYC-MPEXP-E0082661 | NYC-MPEXP-E0082662 | cost quotes, dcas utility rates, 1/09 |
| PL-5349 | 1/00/2009 | NYC-MPEXP-E0082663 | NYC-MPEXP-E0082667 | cost quotes, ozonia, 1/09 |
| PL-5350 | 1/00/2009 | NYC-MPEXP-E0082668 | NYC-MPEXP-E0082670 | cost quotes, ozonia, 1/09 |
| PL-5351 | 11/00/2004 | NYC-MPEXP-E0082671 | NYC-MPEXP-E0082671 | cost quotes, ozonia, 11/04 |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

REMEDIES

| PL-5352 | 1/00/2009 | NYC-MPEXP-E0082672 | NYC-MPEXP-E0082674 | cost quotes, g.p. jager, 1/09 |
|---|---|---|---|---|
| PL-5353 | 12/00/2008 | NYC-MPEXP-E0082675 | NYC-MPEXP-E0082678 | cost quotes, itt, 12/08 |
| PL-5354 | 1/00/2009 | NYC-MPEXP-E0082683 | NYC-MPEXP-E0082685 | cost quotes, bl anderson, 1/09 |
| PL-5355 | 1/00/2009 | NYC-MPEXP-E0082686 | NYC-MPEXP-E0082686 | cost quotes, ge infrastructure, 1/2009 |
| PL-5356 | 6/00/2008 | NYC-MPEXP-E0082687 | NYC-MPEXP-E0082884 | dep, cost estimating manual, 6/08 |
| PL-5357 | 2007 | NYC-MPEXP-E0085543 | NYC-MPEXP-E0085678 | awwa, alternatives adsorbents for the removal of polar organic contaminants, 2007 |
| PL-5358 | 00/00/0000 | NYC-MPEXP-E0086194 | NYC-MPEXP-E0086201 | Adsorbtion of MTBE from Contaminated Water by Carbonaceous Resins and Mordenite Zeolite |
| PL-5359 | 1/18/2006 | NYC-MPEXP-E0086204 | NYC-MPEXP-E0086233 | usgs, simulations of freshwater-saltwater interfaces in the brooklyn queens aquifer system, li new york, 1999 |
| PL-5360 | 7/00/2004 | NYC-MPEXP-E0086234 | NYC-MPEXP-E0086318 | Technical Memorandum, Evaluation of Options for Removal of Volatile Organic Compounds, Malcolm Pirnie |
| PL-5361 | 3/29/2007 | NYC-MPEXP-E0086793 | NYC-MPEXP-E0086802 | Memorandum from Marnie Bell to Venetia Barnes re Station 6 Demonstration Plant MTBE Technology Update Memo |
| PL-5362 | 11/00/2007 | NYC-MPEXP-E0086818 | NYC-MPEXP-E0086905 | VOCs Alternatives Analysis Technical Memo, Malcolm Pirnie |
| PL-5363 | 3/00/2007 | NYC-MPEXP-E0086906 | NYC-MPEXP-E0087154 | Groundwater Management Plan, Final Draft |
| PL-5364 | 3/29/2007 | NYC-MPEXP-E0087155 | NYC-MPEXP-E0087498 | Memorandum from Donald Cohen and Julie Kim to Venetia Barnes re Station 6 Demonstration Plant, MTBE Desktop Evaluation |
| PL-5365 | 10/00/2003 | NYC-MPEXP-E0087499 | NYC-MPEXP-E0087842 | Brooklyn Queens Aquifer Study, Station 6 Demonstration Plant, Pilot Testing and Process Selection Report, Malcolm Pirnie |
| PL-5366 | 2005 | NYC-MPEXP-E0089079 | NYC-MPEXP-E0089093 | performance and cost evaluation of synthetic resin technology for the removal of mtbe in drinking water, 2005 |
| PL-5367 | 2005 | NYC-MPEXP-E0089456 | NYC-MPEXP-E0089467 | efficiency of ozonation and aop for mtbe removal in waterworks, 2005 |
| PL-5368 | 2004 | NYC-MPEXP-E0089468 | NYC-MPEXP-E0089478 | adsorption of mtbe on hyrdophobic molecular sieves, 2004 |
| PL-5369 | 2005 | NYC-MPEXP-E0089479 | NYC-MPEXP-E0089488 | adsorption of mtbe from contaminated water by carbonaceous resins and mordenite zeolite, 2005 |
| PL-5370 | 11/23/2004 | NYC-MPEXP-E0089489 | NYC-MPEXP-E0089684 | Treatment of MTBE Contaminated Waters Using Air Stripping and Advanced Oxydation Processes |
| PL-5371 | 6/9/2006 | NYC-MPEXP-E0089685 | NYC-MPEXP-E0089705 | san diego county water authority, final report, 6/9/2006 |
| PL-5372 | 2005 | NYC-MPEXP-E0089706 | NYC-MPEXP-E0089720 | performance of cost evaluations of synthetic resins for the removal of mtbe from drinking water, 2005 |
| PL-5373 | 10/00/2007 | NYC-MPEXP-E0089883 | NYC-MPEXP-E0089892 | eps, carbon evaluation study for the removal of mtbe and pce, 10/2007 |
| PL-5374 | 2/00/2005 | NYC-MPEXP-E0090071 | NYC-MPEXP-E0090071 | dep, station 6 value engineering report, 2/2005 |
| PL-5375 | 9/00/2005 | NYC-MPEXP-E0090077 | NYC-MPEXP-E0090077 | dep, response to value engineering recommendations and design suggestions, 9/2005 |

| | | | | |
|---|---|---|---|---|
| PL-5376 | 10/8/2007 | NYC-MPEXP-E0090078 | NYC-MPEXP-E0090079 | MP Letter to DEP, construction budget estimates for station 6, 10/8/2007 |
| PL-5377 | 12/19/2007 | NYC-MPEXP-E0090523 | NYC-MPEXP-E0090569 | MP Letter to DEP, Construction cost estimate, 12/19/07 |
| PL-5378 | 2008 | NYC-MPEXP-E0090625 | NYC-MPEXP-E0090626 | cost quotes, ozonia, 2008 |
| PL-5379 | 2008 | NYC-MPEXP-E0090627 | NYC-MPEXP-E0090627 | cost quotes, ozonia, 2008 |
| PL-5380 | 2003 | NYC-MPEXP-E0090934 | NYC-MPEXP-E0090934 | cost quote, zeb, 2003 |
| PL-5381 | 2003 | NYC-MPEXP-E0090935 | NYC-MPEXP-E0090935 | cost quote, zeb, 2003 |
| PL-5382 | 2003 | NYC-MPEXP-E0090936 | NYC-MPEXP-E0090936 | cost quote, zeb, 2003 |
| PL-5383 | 2004 | NYC-MPEXP-E0090953 | NYC-MPEXP-E0090953 | cost quotes, 2004, delta cooling |
| PL-5384 | 2004 | NYC-MPEXP-E0090954 | NYC-MPEXP-E0090954 | cost quotes, 2004, delta cooling |
| PL-5385 | 2004 | NYC-MPEXP-E0090955 | NYC-MPEXP-E0090955 | cost quotes, 2004, delta cooling |
| PL-5386 | 2004 | NYC-MPEXP-E0090956 | NYC-MPEXP-E0090956 | cost quotes, 2004, delta cooling |
| PL-5387 | 2004 | NYC-MPEXP-E0090957 | NYC-MPEXP-E0090959 | cost quotes, 2004, delta cooling |
| PL-5388 | 2004 | NYC-MPEXP-E0090960 | NYC-MPEXP-E0090960 | cost quotes, 2004, delta cooling |
| PL-5389 | 2004 | NYC-MPEXP-E0090961 | NYC-MPEXP-E0090961 | cost quotes, 2004, delta cooling |
| PL-5390 | 2004 | NYC-MPEXP-E0090962 | NYC-MPEXP-E0090962 | cost quotes, 2004, delta cooling |
| PL-5391 | 2004 | NYC-MPEXP-E0090963 | NYC-MPEXP-E0090967 | cost quotes, 2004, delta cooling |
| PL-5392 | 2004 | NYC-MPEXP-E0090968 | NYC-MPEXP-E0090969 | cost quotes, 2004, delta cooling |
| PL-5393 | 2004 | NYC-MPEXP-E0090970 | NYC-MPEXP-E0090972 | cost quotes, 2004, delta cooling |
| PL-5394 | 2004 | NYC-MPEXP-E0090973 | NYC-MPEXP-E0090979 | cost quotes, 2004, delta cooling |
| PL-5395 | 2004 | NYC-MPEXP-E0090980 | NYC-MPEXP-E0090987 | cost quotes, 2004, delta cooling |
| PL-5396 | 2004 | NYC-MPEXP-E0090988 | NYC-MPEXP-E0090996 | cost quotes, 2004, delta cooling |
| PL-5397 | 2004 | NYC-MPEXP-E0090997 | NYC-MPEXP-E0091005 | cost quotes, 2004, delta cooling |
| PL-5398 | 2004 | NYC-MPEXP-E0091006 | NYC-MPEXP-E0091015 | cost quotes, 2004, delta cooling |
| PL-5399 | 2004 | NYC-MPEXP-E0091016 | NYC-MPEXP-E0091016 | cost quotes, 2004, delta cooling |
| PL-5400 | 2004 | NYC-MPEXP-E0091017 | NYC-MPEXP-E0091017 | cost quotes, 2004, delta cooling |
| PL-5401 | 2004 | NYC-MPEXP-E0091018 | NYC-MPEXP-E0091018 | cost quotes, 2004, delta cooling |
| PL-5402 | 2004 | NYC-MPEXP-E0091019 | NYC-MPEXP-E0091022 | cost quotes, 2004, delta cooling |
| PL-5403 | 2004 | NYC-MPEXP-E0091023 | NYC-MPEXP-E0091032 | cost quotes, 2004, delta cooling |
| PL-5404 | 2004 | NYC-MPEXP-E0091033 | NYC-MPEXP-E0091073 | cost quotes, 2004, delta cooling |
| PL-5405 | 2004 | NYC-MPEXP-E0091074 | NYC-MPEXP-E0091074 | cost quotes, 2004, delta cooling |
| PL-5406 | 2004 | NYC-MPEXP-E0091075 | NYC-MPEXP-E0091075 | cost quotes, 2004, delta cooling |
| PL-5407 | 2004 | NYC-MPEXP-E0091076 | NYC-MPEXP-E0091076 | cost quotes, 2004, delta cooling |
| PL-5408 | 2004 | NYC-MPEXP-E0091077 | NYC-MPEXP-E0091077 | cost quotes, 2004, delta cooling |
| PL-5409 | 2004 | NYC-MPEXP-E0091078 | NYC-MPEXP-E0091078 | cost quotes, 2004, delta cooling |
| PL-5410 | 2004 | NYC-MPEXP-E0091079 | NYC-MPEXP-E0091079 | cost quotes, 2004, delta cooling |
| PL-5411 | 2004 | NYC-MPEXP-E0091080 | NYC-MPEXP-E0091080 | cost quotes, 2004, delta cooling |
| PL-5412 | 2004 | NYC-MPEXP-E0091082 | NYC-MPEXP-E0091084 | cost quotes, duall division, 2004 |
| PL-5413 | 2004 | NYC-MPEXP-E0091085 | NYC-MPEXP-E0091090 | cost quotes, duall division, 2004 |
| PL-5414 | 2004 | NYC-MPEXP-E0091091 | NYC-MPEXP-E0091091 | cost quotes, duall division, 2004 |
| PL-5415 | 2004 | NYC-MPEXP-E0091092 | NYC-MPEXP-E0091092 | cost quotes, duall division, 2004 |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

REMEDIES

| | | | | |
|---|---|---|---|---|
| PL-5416 | 2004 | NYC-MPEXP-E0091093 | NYC-MPEXP-E0091093 | cost quotes, duall division, 2004 |
| PL-5417 | 2004 | NYC-MPEXP-E0091094 | NYC-MPEXP-E0091094 | cost quotes, duall division, 2004 |
| PL-5418 | 2004 | NYC-MPEXP-E0091095 | NYC-MPEXP-E0091095 | cost quotes, duall division, 2004 |
| PL-5419 | 2004 | NYC-MPEXP-E0091096 | NYC-MPEXP-E0091099 | cost quotes, duall division, 2004 |
| PL-5420 | 2007 | NYC-MPEXP-E0091100 | NYC-MPEXP-E0091100 | cost quotes, layne, 2007 |
| PL-5421 | 2007 | NYC-MPEXP-E0091101 | NYC-MPEXP-E0091103 | cost quotes, layne, 2007 |
| PL-5422 | 2007 | NYC-MPEXP-E0091104 | NYC-MPEXP-E0091104 | cost quotes, layne, 2007 |
| PL-5423 | 2007 | NYC-MPEXP-E0091105 | NYC-MPEXP-E0091105 | cost quotes, layne, 2007 |
| PL-5424 | 2007 | NYC-MPEXP-E0091106 | NYC-MPEXP-E0091106 | cost quotes, layne, 2007 |
| PL-5425 | 2007 | NYC-MPEXP-E0091107 | NYC-MPEXP-E0091109 | cost quotes, layne, 2007 |
| PL-5426 | 2007 | NYC-MPEXP-E0091110 | NYC-MPEXP-E0091110 | cost quotes, layne, 2007 |
| PL-5427 | 2007 | NYC-MPEXP-E0091111 | NYC-MPEXP-E0091111 | cost quotes, layne, 2007 |
| PL-5428 | 2007 | NYC-MPEXP-E0091112 | NYC-MPEXP-E0091113 | cost quotes, layne, 2007 |
| PL-5429 | 2007 | NYC-MPEXP-E0091114 | NYC-MPEXP-E0091115 | cost quotes, layne, 2007 |
| PL-5430 | 2007 | NYC-MPEXP-E0091116 | NYC-MPEXP-E0091117 | cost quotes, layne, 2007 |
| PL-5431 | 2007 | NYC-MPEXP-E0091118 | NYC-MPEXP-E0091119 | cost quotes, layne, 2007 |
| PL-5432 | 2007 | NYC-MPEXP-E0091120 | NYC-MPEXP-E0091121 | cost quotes, layne, 2007 |
| PL-5433 | 2004 | NYC-MPEXP-E0091122 | NYC-MPEXP-E0091122 | cost quotes, jaeger products, 2004 |
| PL-5434 | 8/6/2004 | NYC-MPEXP-E0091124 | NYC-MPEXP-E0091125 | e-mail from m. wooden to m. bell, re air stripping tower material, 8/6/04 |
| PL-5435 | 2002-2006 | NYC-MPEXP-E0268219 | NYC-MPEXP-E0268266 | DEP Pumpage to Waste Data 2002-2006 |
| PL-5436 | 1/15/2009 | NYC-MPEXP-E0273148 | NYC-MPEXP-E0273234 | Costs, Nasco Construction, Statioin 6 Cost Estimate, 1/15/2009 |
| PL-5437 | 2004 | NYC-MPEXP-E0273235 | NYC-MPEXP-E0273236 | Costs, Jaeger Products, Packing Costs (2004) |
| PL-5438 | 00/00/1947 | NYC-0033222 | N/A | well 6 (damages) - |
| PL-5439 | 00/00/1959 | NYC-0033217 | N/A | well 6 (damages) - |
| PL-5440 | 01/00/1935 | NYC-0032048 | N/A | station 6 reconstruction (damages) - |
| PL-5441 | 2/3/2000 | NYC-0033201 | N/A | well 6 (damages) - |
| PL-5442 | 4/3/2000 | NYC-0033193 | N/A | well 6 (damages) - |
| PL-5443 | 5/18/2000 | NYC-0033199 | N/A | well 6 (damages) - |
| PL-5444 | 9/7/2000 | NYC-0032298 | N/A | station 6 rfp (damages) - |
| PL-5445 | May-04 | NYC-BEL-REB_000373 | NYC-BEL-REB_000956 | Granular Activated Carbon Operations & Maintenance Manual Station 21/21A |
| PL-5446 | | NYC-BEL-REB_000957 | NYC-BEL-REB_000968 | California Code of Regulations 22 CCR sec. 64447.4 |
| PL-5447 | Feb-02 | NYC-BEL-REB_000959 | NYC-BEL-REB_000968 | Air Stripping VOCs from Groundwater: Process Design Considerations, Brandon R. Ball and Michael D. Edwards |
| PL-5448 | 9/11/2007 | NYC-BEL-REB_000969 | NYC-BEL-REB_000969 | Email from mdonaway@calgoncarbon-us.com to Lattyak, Rebecca re GAC information Request |
| PL-5449 | 9/11/2007 | NYC-BEL-REB_000970 | NYC-BEL-REB_000970 | Email from mdonaway@calgoncarbon-us.com to Lattyak, Rebecca re Station 6 GAC Sizing Request |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

REMEDIES

| | | | | |
|---|---|---|---|---|
| PL-5450 | 10/17/2007 | NYC-BEL-REB_000971 | NYC-BEL-REB_000971 | Email from mdonaway@calgoncarbon-us.com to Lattyak, Rebecca re Station 6 GAC Sizing Request |
| PL-5451 | 12/2/2008 | NYC-BEL-REB_000972 | NYC-BEL-REB_000972 | Email from mdonaway@calgoncarbon-us.com to Lattyak, Rebecca re Budget Prices for NYC GAC |
| PL-5452 | 11/5/1997 | NYC-BEL-REB_000973 | NYC-BEL-REB_000979 | Memorandum to Drinking Water Program Regional and district Engineers from Division of Drinking Water and Envrionmental Management, State of California, re Policy Memo 97-005 |
| PL-5453 | Sep-89 | NYC-BEL-REB_000980 | NYC-BEL-REB_000998 | Predictions of GAC Performance Using Rabid Small-Scall Column Tests, AWWA Research Foundation |
| PL-5454 | Dec-09 | NYC-BEL-REB_000999 | NYC-BEL-REB_001008 | Sewer Leaks, Los Angeles Basin Section CWEA |
| PL-5455 | calendar year 2003 | NYC-BEL-REB_001009 | NYC-BEL-REB_001020 | Report to the Legislature, Drinking Water Treatment and Research Fund, Division of Drinking Water and Environmental Management, California Department of Health Services |
| PL-5456 | Dec-97 | NYC-BEL-REB_001021 | NYC-BEL-REB_001024 | EPA Fact Sheet, Drinking Water Advisory: consumer Acceptability Advice and Health Effects Analysis on MTBE |
| PL-5457 | Sep-86 | NYC-BEL-REB_001025 | NYC-BEL-REB_001035 | Design and Evaluation of an air-Stripping Tower for Removing VOCs from Groundwater, David W. Hand, John C. Crittenden, Joseph L. Gehin and Benjamin w. Lykins Jr. |
| PL-5458 | 2/2/2009 | NYC-BEL-REB_001036 | NYC-BEL-REB_001037 | Fax from Mel Anderson to Sarah Hasan re Budget Pricing Heater - Station 6 |
| PL-5459 | 1/15/2009 | NYC-BEL-REB_001038 | NYC-BEL-REB_001048 | Letter from MegTech to Rebecca M. Slabaugh re Non-Regenerative Double Bed Carbon Adsorption System Budgetary Proposal P3852/3 |
| PL-5460 | undated | NYC-BEL-REB_001049 | NYC-BEL-REB_001049 | DEP Sanitary Sewer Sampling Requirements and Limits |
| PL-5461 | 10/1/2007 | NYC-BEL-REB_001050 | NYC-BEL-REB_001151 | New York State Department of Health Subpart 5-1 Public Water Systems regulations |
| PL-5462 | 1/2/2009 | NYC-BEL-REB_001152 | NYC-BEL-REB_001153 | Federal Register, Vol 74, No. 1, OMB Discount Rates for Cost-Effectiveness analysis of Federal Programs |
| PL-5463 | 2/23/2009 | NYC-BEL-REB_001156 | NYC-BEL-REB_001165 | Letter from MegTech to Rebecca M. Slabaugh re 117,000 & 186,000 CFM Non-Regenerative Double Bed Carbon Adsorption System Budgetary Proposal P3852/5 a& b |
| PL-5464 | Feb-82 | NYC-BEL-REB_001166 | NYC-BEL-REB_001175 | Effects of salts on activated carbon adsorption of fulvic acids |
| PL-5465 | 5/1/2002 | NYC-BEL-REB_001176 | NYC-BEL-REB_001186 | Evaluating two-resistance models for air stripping of volatile organic contaminants in a countercurrent, packed column, Robers, Hopkins, Munz, and Riojas |
| PL-5466 | 6/26/2002 | NYC-BEL-REB_001187 | NYC-BEL-REB_001273 | Memorandum to Marnie Bell from Mortrench |
| PL-5467 | 8/30/2007 | NYC-BEL-REB_001274 | NYC-BEL-REB_001274 | Email from James Mathieu, Siemens, to Rebecca Lattyak re Location |

PLAINTIFF CITY OF NEW YORK'S PHASE 3 TRIAL EXHIBIT LIST

REMEDIES

| | | | | |
|---|---|---|---|---|
| PL-5468 | 12/3/2008 | NYC-BEL-REB_001275 | NYC-BEL-REB_001276 | Email from James Mathieu, Siemens, to Rebecca Slabaugh re HP1220SYS |
| PL-5469 | 12/5/2008 | NYC-BEL-REB_001277 | NYC-BEL-REB_001278 | Email from James Mathieu, Siemens, to Rebecca Slabaugh re HP1220SYS |
| PL-5470 | 1/29/2029 | NYC-BEL-REB_001279 | NYC-BEL-REB_001279 | Email from James Mathieu, Siemens, to Rebecca Slabaugh re HP1220SYS |
| PL-5471 | 4/7/1986 | NYC-BEL-REB_001280 | NYC-BEL-REB_001302 | Treatment of Drinking Water for Organic Contaminants, Huck and Toft |
| PL-5472 | 2003 edition | NYC-BEL-REB_001303 | NYC-BEL-REB_001306 | Recommended Standards for Water Works, 10 State Standards |
| PL-5473 | 2007 edition | NYC-BEL-REB_001307 | NYC-BEL-REB_001310 | Recommended Standards for Water Works, 10 State Standards, packed tower aeration |
| PL-5474 | undated | NYC-BEL-REB_001320 | NYC-BEL-REB_001320 | Spreadsheet: AS Calcs Revised |
| PL-5475 | undated | NYC-BEL-REB_001321 | NYC-BEL-REB_001321 | Spreadsheet: Blower Revised |
| PL-5476 | undated | NYC-BEL-REB_001322 | NYC-BEL-REB_001322 | Spreadsheet:  Breakthrough Calculations DRAFT |
| PL-5477 | 3/26/2009 | NYC-BEL-REB_001323 | NYC-BEL-REB_001323 | Spreadsheet: Cost Indices |
| PL-5478 | undated | NYC-BEL-REB_001324 | NYC-BEL-REB_001324 | Spreadsheet: Ductwork Revised |
| PL-5479 | undated | NYC-BEL-REB_001325 | NYC-BEL-REB_001325 | Spreadsheet: ENC CCI for NYC |
| PL-5480 | undated | NYC-BEL-REB_001326 | NYC-BEL-REB_001326 | miscellaneous message files |
| PL-5481 | undated | NYC-BEL-REB_001327 | NYC-BEL-REB_001327 | Spreadsheet: MTBE Removal at Wells 38 & 53 |
| PL-5482 | 2/9/2009 | NYC-BEL-REB_001328 | NYC-BEL-REB_001328 | Spreadsheet: PPPI_CPI_CCI |
| PL-5483 | undated | NYC-BEL-REB_001329 | NYC-BEL-REB_001329 | Spreadsheet: Unit Treatment costs |
| PL-5484 | undated | NYC-BEL-REB_001330 | NYC-BEL-REB_001330 | Spreadsheet: Well 22 Criteria |
| PL-5485 | undated | NYC-BEL-REB_001331 | NYC-BEL-REB_001331 | Spreadsheet: Well 5 Criteria |
| PL-5486 | undated | NYC-BEL-REB_001332 | NYC-BEL-REB_001332 | Spreadsheet: Well 5-5A AS Draft |