PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3436 | NYC00S5709 | | | DEC File No. R2-0015-93-04 | The City of New York | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 3437 | 2009-1-8 Jamaica Bus Depot Docs | | | FOIA Requests re Jamaica Bus Depot. Show 18 spill numbers associated with the Bus Depot | | | FRE 401, 402, 403 as to Phase II |
| 3438 | 2MDLCP00328642 | 2MDLCP00328644 | 5/10/1993 | Hyman Exhibit #19: Conoco Interoffice Communication - MTBE Update on Environmental Issues | Jeffrey D. Meyers | Ronald G. Gantz | FRE 401, 402, 403 as to Phase II |
| 3439 | 2MDLCP00488605 | | 1/6/2000 | Certificate of Tightness (Station #3-6357) | Crompco Corporation | | FRE 401, 402, 403 as to Phase II |
| 3440 | 2MDLCP0048918 | | 1/1/1999 | Subsurface Investigation Report (Exxon Station RAS No. 3-37315). East Hartford, CT. | Geologic Services Corporation | | FRE 401, 402, 403 as to Phase II |
| 3441 | 2MDLCP00489241 | | 11/15/1999 | Letter presenting Geologic Services Corporation site status update report. Site Remediation document for 202-06 Hillside Ave | Exxon Company, USA | | No objection |
| 3442 | 2MDLCP00489242 | | 11/1/1999 | Site status update report. Site Remediation information document for site 202-06 Hillside Ave. | Geologic Services Corporation | | No objection |
| 3443 | 2MDLCP00489491 | | 1/1/2001 | Site status update report. Site Remediation document for site 202-06 Hillside Ave. | Geologic Services Corporation | | No objection |
| 3444 | 2MDLCP00489512 | | 3/4/2003 | Site status update report. Site remediation document for site 202-06 Hillside Ave. | Geologic Services Corporation | | No objection |
| 3445 | 2MDLCP00489560 | | 5/1/2003 | Site status update report. Site Remediation document for site 202-06 Hillside Ave. | Geologic Services Corporation | | No objection |
| 3446 | 2MDLCP00489607 | | 5/1/2003 | Soil vapor extraction sparge remediation feasibility investigation report. Site Remediation document for site 206-02 Hillside Ave. | Geologic Services Corporation | | No objection |
| 3447 | Anderson MDL 1358 000149 | Anderson MDL 1358 000150 | 9/30/1999 | Anderson Exhibit #27: MTBE - Summary of Data Reported and Evaluation | | | FRE 401, 402, 403 as to Phase II |
| 3448 | BPA 0089137 | BPA 0089140 | 3/2/1998 | Minimizing Product Losses at Service Stations | Gilson, D.F. | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3449 | BPCITYNY0000001 | BPCITYNY0000016 | 5/3/2007 | Quarterly Monitoring Report, First Quarter 2007. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3450 | BPCITYNY0000017 | BPCITYNY0000081 | 8/6/2007 | Quarterly Monitoring Report, Second Quarter 2007. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3451 | BPCITYNY0000082 | BPCITYNY0000141 | 10/23/2007 | Quarterly Monitoring Report, Third Quarter 2007. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3452 | BPCITYNY0000142 | BPCITYNY0000208 | 12/6/2007 | Quarterly Monitoring Report, Fourth Quarter 2007. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3453 | BPCITYNY0000209 | BPCITYNY0000278 | 3/24/2008 | Quarterly Monitoring Report, First Quarter 2008. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3454 | BPCITYNY002712 | | 2007 | Supplemental Subsurface Hydrocarbon Assessment Report (NYSDEC Spill Number 05-12745). Armonk, NY. | Delta Environmental Consultants, Inc. | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3455 | BPCNY00038402 BPCNY0040006 BPCNY0039351 | BPCNY00038491 BPCNY0040011 BPCNY0039404 | 3/29/2001 | Remedial Action Plan re Spill No. 99-13468; Quarterly Monitoring Report, First Quarter 2000. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3456 | BPCNY00038618 | BPCNY000 | 3/27/2000 | Subsurface Hydrocarbon Assessment Report re Spill No. 99-13468 | G. Schmidt | B. Fischer | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3457 | BPCNY00038674 | BPCNY00038675 | 12/5/1994 | Spill History Report: Spill No. 94-11833. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3458 | BPCNY0038993 | BPCNY0039005 | 2/5/2001 | Service Station 11009 - Natural Work Team Meeting, Delta. | | | FRE 401, 402, 403 as to Phase II |
| 3459 | BPCNY0038994 BPCNY0040654 | BPCNY0038994 BPCNY0040655 | Feb-00 | Spill History: Spill No. 99-13468 Report. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3460 | BPCNY0039006 | BPCNY0039026 | 8/28/2000 | Service Station 11009 - Natural Work Team Meeting, Delta | | | FRE 401, 402, 403 as to Phase II |
| 3461 | BPCNY0039057 | BPCNY0039071 | 6/22/2004 | Monthly Remedial System Operation and Maintenance Report | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3462 | BPCNY0039072 | BPCNY0039088 | 3/9/2004 | Quarterly Remedial System Operation and Maintenance Report, Fourth Quarter 2003. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3463 | BPCNY0039089 | BPCNY0039104 | 3/9/2004 | Monthly Remedial System Operation and Maintenance Report, January 2004. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3464 | BPCNY0039105 | BPCNY0039119 | 6/17/2004 | Monthly Remedial System Operation and Maintenance Report, February 2004. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3465 | BPCNY0039120 | BPCNY0039134 | 6/17/2004 | Monthly Remedial System Operation and Maintenance Report, March 2004. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3466 | BPCNY0039135 | BPCNY0039149 | 5/19/2004 | Monthly Remedial System Operation and Maintenance Report, April 2004. | | | No objection |
| 3467 | BPCNY0039159 | BPCNY0039226 | 10/11/2000 | Quarterly Monitoring Report, Second Quarter 2000. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3468 | BPCNY0039227 | BPCNY0039242 | 10/29/2003 | Quarterly Monitoring Report, First Quarter 2003. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3469 | BPCNY0039243 | BPCNY0039258 | 10/29/2003 | Quarterly Monitoring Report, Second Quarter 2003. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3470 | BPCNY0039259 | BPCNY0039274 | 10/29/2003 | Quarterly Monitoring Report, Third Quarter 2003. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3471 | BPCNY0039275 | BPCNY0039290 | 3/8/2004 | Quarterly Monitoring Report, Fourth Quarter 2003. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3472 | BPCNY0039291 | BPCNY0039318 | 4/4/2003 | Quarterly Monitoring Report, First Quarter 2002 | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3473 | BPCNY0039335 | BPCNY0039350 | 10/29/2003 | Quarterly Monitoring Report, Fourth Quarter 2002. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3474 | BPCNY0039476 | BPCNY0039487 | 9/17/2003 | Accutest Technical Report from samples taken on 09/03/03. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3475 | BPCNY0039507 | BPCNY0039518 | 5/23/2003 | Accutest Technical Report from samples taken on 05/14/03. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3476 | BPCNY0039823 | BPCNY0039826 | 2/6/2002 | Report of Analysis from samples taken in October, 2001. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3477 | BPCNY0040012 | BPCNY0040025 | 10/10/2000 | Delta Map. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3478 | BPCNY0040073 | BPCNY0040089 | 9/29/1999 | Estimated Extent of Product Plume was drawn on a map. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3479 | BPCNY0040101 BPCNY0040633 BPCNY0040638 | BPCNY0040106 BPCNY0040637 BPCNY0040642 | 6/20/2000 | Letter from  NYSDEC re Delta Remediation Work. | | | FRE 401, 402, 403 as to Phase II |
| 3480 | BPCNY0040137 | BPCNY0040138 | 7/29/1999 | Estimated Extent of Product Plume was drawn on a map. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3481 | BPCNY0040226 | BPCNY0040266 | 11/26/2003 | Accutest Technical Report for samples taken on 11/26/03. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3482 | BPCNY0040226 | BPCNY0040266 | 12/18/2003 | Accutest Technical Report from samples taken on 12/02/03. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3483 | BPCNY0040510 | BPCNY0040510 | 6/27/2001 | Well sampling Concentration Trends. | | | FRE 401, 402, 403 as to Phase II |
| 3484 | BPCNY0040700 | BPCNY0040705 | 3/14/2000 | Letter from Gene Schmidt of GW/S Environmental Consulting to Brad Fisher at Delta Environmental Consultants. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3485 | BPII 000364920 | BPII 000364920 | Nov-04 | All USTs removed from the site, including the five 4,000 gallon USTs, and the six previously abandoned 550-gallon USTs. | | | FRE 401, 402, 403 as to Phase II |
| 3486 | BPII 000364920 | BPII 000364920 | 6/15/2005 | Letter from BP to the Inspector at the FDNY re Notice of Violations. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3487 | BPII 000364922 | BPII 000364926 | 1/21/2002 | Monthly Statistical Inventory Reconciliation. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3488 | BPII 000364927 | BPII 000364932 | 2/21/2002 | Monthly Statistical Inventory Reconciliation. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3489 | BPII 000364933 | BPII 000364936 | 2/21/2003 | Monthly Statistical Inventory Reconciliation. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3490 | BPII 000364937 | BPII 000364942 | 7/22/2003 | Monthly Statistical Inventory Reconciliation. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3491 | BPII 000364943 | BPII 000364947 | 8/20/2003 | Monthly Statistical Inventory Reconciliation. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3492 | BPII 000364948 | BPII 000364952 | 9/22/2003 | Monthly Statistical Inventory Reconciliation. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3493 | BPII 000364953 | BPII 000364957 | 10/24/2003 | Monthly Statistical Inventory Reconciliation. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3494 | BPII 000364958 | BPII 000364962 | 12/22/2003 | Monthly Statistical Inventory Reconciliation. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3495 | BPII 000364963 | BPII 000364967 | 1/22/2004 | Monthly Statistical Inventory Reconciliation. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3496 | BPII 000364968 | BPII 000364972 | 2/23/2004 | Monthly Statistical Inventory Reconciliation. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3497 | BPII 000364973 | BPII 000364977 | 4/26/2004 | Monthly Statistical Inventory Reconciliation. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3498 | BPII 000364978 | BPII 000364982 | 5/25/2004 | Monthly Statistical Inventory Reconciliation. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3499 | BPII 000364983 | BPII 000364987 | 6/22/2004 | Monthly Statistical Inventory Reconciliation. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3500 | BYCNY0040649 | BYCNY0040649 | 4/25/2000 | Email from Delta to NYSDEC. | | | FRE 401, FRE 402, FRE 403 for locations outside of Queens |
| 3501 | CNY2-DEC-002181 | CNY2-DEC-002181 | 3/24/1993 | Spill Report for 9214124, 105 Precinct NYPD, 92-08 222nd St | URS Consultants, Inc. | | No objection |
| 3502 | CNY2-DEC-002193 | CNY2-DEC-002193 | | 113th Precinct Monitoring Well Location Map | URS Consultants, Inc. | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3503 | CNY2-DEC-002198 | CNY2-DEC-002198 | | Revised Proposed Soil Boring/Monitoring Well and Historical Soil Sample Results; 113th Precinct NYPD | Roux Associates, Inc | NYC Dept. of Design & Construction | No objection |
| 3504 | CNY2-DEC-002211 | CNY2-DEC-002211 | 10/26/2004 | 113th Precinct Water Depth Levels | Jane Staten (URS) | Jacob Krimgold (NYSDEC) | No objection |
| 3505 | CNY2-DEC-002212 | CNY2-DEC-002212 | 10/26/2004 | 113th Precinct Water Depth Levels | Jacob Krimgold (NYSDEC) | Jane Staten | No objection |
| 3506 | CNY2-DEC-002213 | CNY2-DEC-002213 | 5/11/2007 | 113th Precinct- Monitoring and operation of remediation system | Alexander Zhitomirsky (NYSDEC) | Brian Morrissey | No objection |
| 3507 | CNY2-DEC-002214 | CNY2-DEC-002214 | 7/26/2005 | Queens South 13B (Spill #9905763): Review of Monitoring Report Feb. - Apr. 05 | Imdadul Islam (NYSDEC) | A. Samani (NYCDDC) | No objection |
| 3508 | CNY2-DEC-002345 | CNY2-DEC-002346 | 2/9/1995 | Police Precinct 113 Remediation System Discharges Vehicle Refueling Facility Order On Consent | Daniel Weissman, Reza Zeynali, Randall Austin | Reza Zeynali | No objection |
| 3509 | CNY2-DEC-002347 | CNY2-DEC-002348 | 12/14/1994 | Stipulation Agreement for the 113th Police Precinct Remedial Action | Ronald Tramposch (URS) | Daniel Weisman (NYSDEC) | No objection |
| 3510 | CNY2-DEC-002358 | CNY2-DEC-002358 | | 113th Precinct Cross-Section Corrective Action Conceptual Design | URS Consultants, Inc. | | No objection |
| 3511 | CNY2-DEC-002359 | CNY2-DEC-002360 | 2/9/1995 | Police Precinct 113 Remediation System Discharges Vehicle Refueling Facility Order On Consent | Daniel Weissman, Reza Zeynali, Randall Austin | Reza Zeynali | No objection |
| 3512 | CNY2-DEC-002363 | CNY2-DEC-002364 | 1999 | Letter re ERSP/ 113th Precinct; 167-02 Baisley Bvld; Queens | NYSDEC | | No objection |
| 3513 | CNY2-DEC-002366 | CNY2-DEC-002366 | 11/21/2000 | Remediation of Petroleum Contaminated Sites, Investigation of Potential Gasoline Leak at 113th Precinct | Harvey Roberts (O'Brien Kreitzberg, Inc.) | Afsar Taherzadeh (NYCDCC) | No objection |
| 3514 | CNY2-DEC-002367 | CNY2-DEC-002368 | 7/22/2004 | System Performance Monitoring Report - NYPD 113th Precinct - Monitoring Period January 2004 to April 2004 | Rashid Ahmed (NYSDEC) | Afsar Samani (NYCDDC) | No objection |
| 3515 | CNY2-DEC-002491 | CNY2-DEC-002491 | 7/7/2000 | ISRP Addendum NYC DOS/Queens South 13 153-67 146th Ave. Queens NY | Jacob Krimgold (NYSDEC) | Afsar Taherzadeh (NYCDDC) | No objection |
| 3516 | CNY2-DEC-002492 | CNY2-DEC-002492 | 11/29/2004 | Quarterly Monitoring Reports: April-June and July-September 2004 NYCDOS Queens South 13B 153-67 146th Ave. Queens NY | Imdadul Islam (NYSDEC) | Afsar Samani (NYCDDC) | No objection |
| 3517 | CNY2-DEC-003259 | CNY2-DEC-003280 | 04/00/1993 | Site Specific Work Plan for the Corrective Action Investigation - New York Police Department Precinct No. 113 | URS Consultants, Inc. | O'Brien-Krietzberg Associates, Inc. | No objection |
| 3518 | CNY2-DEC-003282 | CNY2-DEC-003283 | 12/14/1994 | Stipulation Agreement for the 113th Police Precinct Remedial Action | Ronald Tramposch (URS) | Daniel Weisman (NYSDEC) | No objection |
| 3519 | CNY2-DEC-003284 | CNY2-DEC-003289 | 12/14/1994 | System Performance Estimate Client And Proposal Information for air stripper at 113th NYPD Precinct | | | No objection |
| 3520 | CNY2-DEC-003292 | CNY2-DEC-003309 | Dec-97 | Evaluation of Remediation System Performance - 113th Precinct. | URS Grenier, Inc. | O'Brien-Krietzberg Associates, Inc. | No objection |
| 3521 | CNY2-DEC-003311 | CNY2-DEC-003433 | Dec-98 | Evaluation Of Remediation System Performance Results And Recommendations Following Data Collection - 113 Precinct | URS Greiner Inc. | OBrien Kreitzberg Inc.; NYCDDC | No objection |
| 3522 | CNY2-DEC-003434 | CNY2-DEC-003456 | 05/00/2001 | 113th precinct - Groundwater Extraction and Treatment System Monitoring Period through May 2001 | | | No objection |
| 3523 | CNY2-DEC-003457 | CNY2-DEC-003486 | 12/00/2001 | 113th Precinct - Groundwater Extraction and Treatment System Monitoring Period October 2001 through December 2001 | | | No objection |
| 3524 | CNY2-DEC-003495 | CNY2-DEC-003495 | 08/00/2001 | 113th Precinct Estimated Extent of Groundwater Contamination | URS | | No objection |
| 3525 | CNY2-DEC-003497 | CNY2-DEC-003514 | 12/00/2003 | 113th Police Precinct - Groundwater Extraction and Treatment System | URS | | No objection |
| 3526 | CNY2-DEC-003558 | CNY2-DEC-003565 | 1/5/2007 | Quarterly Monitoring Report 113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens, New York, New York City Department of Design and Construction | Roux Associates, Inc. | NYCDDC | No objection |
| 3527 | CNY2-DEC-003564 | CNY2-DEC-003565 | 6/28/2005 | Summary of Quarterly Volatile Organic Compounds Detected in Groundwater Samples 113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens, New York, New York City Department of Design and Construction (NYCDDC) | Roux Associates, Inc. | NYCDDC | No objection |
| 3528 | CNY2-DEC-003568 | CNY2-DEC-003568 | 8/31/2006 | Groundwater Contour Map - 113th Precinct | Roux Associates, Inc. | City of New York Dept of Design and Construction | No objection |
| 3529 | CNY2-DEC-003569 | CNY2-DEC-003569 | 12/13/2006 | Groundwater Sample Results - 113th Precinct | Roux Associates, Inc. | City of New York Dept of Design and Construction | No objection |
| 3530 | CNY2-DEC-003597 | CNY2-DEC-003612 | 5/24/2007 | Quarterly Monitoring Report - 113 Precinct | Roux Associates, Inc. | NYCDEPt of Design and Construction | No objection |
| 3531 | CNY2-DEC-003606 | CNY2-DEC-003608 | 2007 | Summary of Quarterly Volatile Organic Compounds Detected in Groundwater Samples 113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens, New York New York City Department of Design and Construction (NYCDDC) Contract PW 348-42 | Roux Associates, Inc. | NYCDDC | No objection |
| 3532 | CNY2-DEC-003614 | CNY2-DEC-003619 | 3/2/2007 | Technical Report - 113 Precinct | York Analytical Laboratories | Roux Associates, Inc. | No objection |
| 3533 | CNY2-DEC-003620 | CNY2-DEC-003624 | 11/20/2006 | Technical Report - 113th Precinct | York Analytical Laboratories | Roux Associates, Inc. | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3534 | CNY2-DEC-003638 | CNY2-DEC-003643 | 2007 | Summary of Volatile Organic Compounds Detected in Groundwater Samples 113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens, New York New York City Department of Design and Construction (NYCDDC) Contract PW348-42 | Roux Associates, Inc. | NYCDDC | No objection |
| 3535 | CNY2-DEC-003663 | CNY2-DEC-003670 | 7/25/2007 | Technical Report - 113th Precinct | York Analytical Laboratories | Roux Associates, Inc. | No objection |
| 3536 | CNY2-DEC-003671 | CNY2-DEC-003678 | 7/19/2007 | Technical Report - 113th Precinct | York Analytical Laboratories | Roux Associates, Inc. | No objection |
| 3537 | CNY2-DEC-003689 | CNY2-DEC-003726 | 3/28/2008 | Quarterly Monitoring Report 113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens, New York New York City Department of Design and Construction (NYCDDC) Contract PW 348-42 | Roux Associates, Inc. | NYCDDC | No objection |
| 3538 | CNY2-DEC-003702 | CNY2-DEC-003705 | 2007 | Summary of Volatile Organic Compounds Detected in Groundwater Samples113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens, New York New York City Department of Design and Construction (NYCDDC) Contract PW 348-42 | Roux Associates, Inc. | NYCDDC | No objection |
| 3539 | CNY2-DEC-003706 | CNY2-DEC-003710 | 2007 | Summary of Volatile Organic Compounds Detected in Soil Samples 113th Precinct-NYPD, 167-02 Baisley Boulevard, Queens | Roux Associates, Inc. | NYCDDC | No objection |
| 3540 | CNY2-DEC-003727 | CNY2-DEC-003730 | 3/11/2008 | Technical Report - 113th Precinct | York Analytical Laboratories | Roux Associates, Inc. | No objection |
| 3541 | CNY2-DEC-003731 | CNY2-DEC-003737 | 2/29/2008 | Technical Report - 113th Precinct | York Analytical Laboratories | Roux Associates, Inc. | No objection |
| 3542 | CNY2-DEC-003751 | CNY2-DEC-003756 | 1/8/2008 | Technical Report - 113th Precinct | York Analytical Laboratories | Roux Associates, Inc. | No objection |
| 3543 | CNY2-DEC-003786 | CNY2-DEC-003792 | 12/4/2007 | Technical Report - 113th Precinct | York Analytical Laboratories | Roux Associates, Inc. | No objection |
| 3544 | CNY2-DEC-003805 | CNY2-DEC-003825 | 3/28/2008 | Remedial Design/Remedial Action Work Plan - 113th Precinct | Roux Associates, Inc. | NYCDEPt of Design and Construction | No objection |
| 3545 | CNY2-DEC-004336 | CNY2-DEC-004576 | 4/12/1998 | Investigation Summary And Remedial Plan Site Number 13 DOT Brookville Yard, 141-02 Brookville Blvd. Avenue, Queens, New York | Ballard Engineering Consulting PC | Alex Zhitomirsky (NYSDEC) | No objection |
| 3546 | CNY2-DEC-004845 | CNY2-DEC-004845 | 5/11/2000 | Previous and Recent Groundwater Sampling Results Queens South 13B | | NYCDDC | No objection |
| 3547 | CNY2-DEC-004855 | CNY2-DEC-004855 | 7/7/2000 | ISRP Addendum NYC DOS/Queens South 13 153-67 146th Ave. Queens NY | Jacob Krimgold (NYSDEC) | Afsar Taherzadeh (NYCDCC) | No objection |
| 3548 | CNY2-DEC-004857 | CNY2-DEC-004857 | 12/27/2000 | NYSDOS Queens South 13B, 153-67 146th Avenue, Queens | Steve Frank, LiRo-Kassner, Inc. | Jacob Krimgold (NYSDEC) | No objection |
| 3549 | CNY2-DEC-004858 | CNY2-DEC-004858 | 12/19/2000 | Soil Sampling Results Queens South 13B | | | No objection |
| 3550 | CNY2-DEC-004934 | CNY2-DEC-004949 | 11/15/2005 | Quarterly Site Status Report - Queens South 13B | LiRo Engineers, Inc. | Imdadul Islam | No objection |
| 3551 | CNY2-DEC-005188 | CNY2-DEC-005190 | | Summary of Semi-Annual Volatile Organic Compounds Detected in Groundwater Samples | | | No objection |
| 3552 | CNY2-DEC-005449 | CNY2-DEC-005450 | 2/9/1998 | Scope of Work, Completion of ISRP Addendum Workplan NYCDOS Queens South 13 | RPS | | No objection |
| 3553 | CNY2-DEC-005812 | CNY2-DEC-005832 | | URS Estimate of Cost Impacts with Depot-related Petroleum Product Releases | URS | NYCT | No objection |
| 3554 | CNY2-DEC-008064 | CNY2-DEC-008080 | 7/7/1997 | Monthly Status Report New York City Transit Remediation Sites And Monthly Monitoring Sites | URS Consultants Inc | Donald Hromada (NYCMTA) | No objection |
| 3555 | CNY2-DEC-008115 | CNY2-DEC-008136 | Dec-99 | Monthly Status Report New York City Transit Remediation Sites And Monthly Monitoring Sites | URS Consultants Inc | MTA New York City Transit | No objection |
| 3556 | CNY2-DEC-008137 | CNY2-DEC-008190 | May-99 | Monthly Status Report New York City Transit Remediation Sites And Monthly Monitoring Sites | URS Consultants Inc | MTA New York City Transit | No objection |
| 3557 | CNY2-DEC-008300 | CNY2-DEC-008301 | 7/28/2006 | NYCT Consent Order Jamaica Depot-Free Product Recovery System Final Engineering Report And OM&M Manual Updates | John Lyslak (URS) | Eric Jones (NYCMTA) | No objection |
| 3558 | CNY2-DEC-010864 | CNY2-DEC-010865 | 5/5/2005 | Spill #: 90-10039 Jamaica Depot 165-18 South Rd Queens New York | Eric Jones (NYCMTA) | Mark Tibbe (NYSDEC) | No objection |
| 3559 | CNY2-DEC-010885 | CNY2-DEC-010898 | 12/22/2000 | Routing Of Groundwater Force Main And Enhance MTBE Treatment | | | No objection |
| 3560 | CNY2-DEC-011114 | CNY2-DEC-011114 | 8/9/2001 | Sample Results For Indoor Air And Soil Gas Investigation Jamaica Bus Depot | | | No objection |
| 3561 | CNY2-DEC-011121 | CNY2-DEC-011121 | 8/9/2001 | Sample Results For Indoor Air And Soil Gas Investigation Jamaica Bus Depot | | | No objection |
| 3562 | CNY2-DEC-011162 | CNY2-DEC-011162 | | Table 2 - Summary Of Indoor And Outdoor Air Sampling Results 104-45, 8/9/2001-1/29/2003 | | | No objection |
| 3563 | CNY2-DEC-011169 | CNY2-DEC-011169 | 8/9/2001 | Sample Results For Indoor Air And Soil Gas Investigation Jamaica Bus Depot | | | No objection |
| 3564 | CNY2-DEC-011874 | CNY2-DEC-011935 | 10/2/1997 | Remediation Status And Monitoring Report - August 97 | Howard Matza (NYCMTA) | Kevin Hale (NYSDEC) | No objection |
| 3565 | CNY2-DEC-011936 | CNY2-DEC-011996 | 10/24/1997 | Remediation Status Report - September 97 | Howard Matza (NYCMTA) | Kevin Hale (NYSDEC) | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3566 | CNY2-DEC-011997 | CNY2-DEC-012060 | 11/10/1997 | Remediation Status Report - October 97 | Howard Matza (NYCMTA) | Kevin Hale (NYSDEC) | No objection |
| 3567 | CNY2-DEC-012274 | CNY2-DEC-012339 | Jan-98 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | URS Greiner | Donald Hromada (NYCMTA) | No objection |
| 3568 | CNY2-DEC-012340 | CNY2-DEC-012407 | Feb-98 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | URS Greiner | Donald Hromada (NYCMTA) | No objection |
| 3569 | CNY2-DEC-012408 | CNY2-DEC-012476 | Mar-98 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | URS Greiner | Robert Laga (NYCMTA) | No objection |
| 3570 | CNY2-DEC-012479 | CNY2-DEC-012546 | Apr-98 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | URS Greiner, Inc | MTA New York City Transit | No objection |
| 3571 | CNY2-DEC-019792 | CNY2-DEC-020228 | Mar-01 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - January 2001 | URS Greiner, Inc. | MTA New York City Transit | No objection |
| 3572 | CNY2-DEC-024246 | CNY2-DEC-024568 | Mar-02 | Annual Status Report 2001- New York City Transit Remediation Sites and Monthly Monitoring Sites | URS Corporation | MTA New York City Transit | No objection |
| 3573 | CNY2-DEC-031644 | CNY2-DEC-032083 | 04/00/2003 | Annual 2002 Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites | URS Corporation | MTA New York City Transit | No objection |
| 3574 | CNY2-DEC-033648 | CNY2-DEC-034036 | Jun-03 | Monthly Status Report - New York City Transit Remediation Sites and Monthly Monitoring Sites - April 2003 | URS Corporation | MTA New York City Transit | No objection |
| 3575 | CNY2-DEC-050840 | CNY2-DEC-051180 | 4/00/2006 | Annual 2005 Status Report - New York City Transit Remediation Sites And Monthly | URS Corporation, Kevin Connare | MTA New York City Transit | No objection |
| 3576 | CNY2-DEC-058793 | CNY2-DEC-059138 | Apr-07 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | URS Corporation, Kevin Connare | MTA New York City Transit | No objection |
| 3577 | CNY2-DEC-059139 | CNY2-DEC-059489 | May-07 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | URS Corporation, Kevin Connare | MTA New York City Transit | No objection |
| 3578 | CNY2-DEC-059490 | CNY2-DEC-059827 | Jun-07 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | URS Corporation, Kevin Connare | MTA New York City Transit | No objection |
| 3579 | CNY2-DEC-061903 | CNY2-DEC-062226 | Jan-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | URS Corporation, Kevin Connare | MTA New York City Transit | No objection |
| 3580 | CNY2-DEC-062983 | CNY2-DEC-063312 | Mar-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | URS Corporation, Kevin Connare | MTA New York City Transit | No objection |
| 3581 | CNY2-DEC-063313 | CNY2-DEC-063638 | Apr-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | URS Corporation, Kevin Connare | MTA New York City Transit | No objection |
| 3582 | CNY2-DEC-063639 | CNY2-DEC-063969 | May-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | URS Corporation, Kevin Connare | MTA New York City Transit | No objection |
| 3583 | CNY2-DEC-065016 | CNY2-DEC-065388 | Sep-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | URS Corporation, Timothy Burmeier | MTA New York City Transit | No objection |
| 3584 | CNY2-DEC-065389 | CNY2-DEC-065718 | Oct-08 | Monthly Status Report - New York City Transit Remediation Sites And Monthly Monitoring Reports | URS Corporation, Timothy Burmeier | MTA New York City Transit | No objection |
| 3585 | CNY-DEC-000176 | CNY-DEC-000215 | 1/1/1993 | Preliminary Predesign Investigation Report for NYPD Precinct 106 | URS Consultants, Inc. | O'Brien Kreitzberg Associates, Inc. | No objection |
| 3586 | CNY-DEC-000239 | CNY-DEC-000240 | 1/17/1995 | SVES Data Sheet re: New York City Department, Highway Patrol Precinct No. 3 | Robert E. Murphey (URS Consultants, Inc.) | Daniel Weisman (Regional Spill Engineer) | No objection |
| 3587 | CNY-DEC-000293 | CNY-DEC-000294 | 1/13/1999 | Highway Patrol Precinct No. 3, well decommissioning plan | Claudia Gutierrez Mendoza (NSYDEC) | Jonathon Kolleeny (NYSDEC) | No objection |
| 3588 | CNY-DEC-000556 | CNY-DEC-000557 | 6/27/1996 | NYCPD 103rd Precinct review of site investigation plan | Nahum Kedem (Recon Environmental Corporation) | Anthony Marino (NYCDEPartment of General Services) | No objection |
| 3589 | CNY-DEC-000558 | CNY-DEC-000558 | 10/29/1996 | NYCPD 103rd Precinct site specific investigation and remedial response plan1 | URS Consultants, Inc. | Claudia Gutierrez Mendoza (NSYDEC) | No objection |
| 3590 | CNY-DEC-000563 | CNY-DEC-000563 | | NYCPD 103rd Precinct, site map | URS Consultants, Inc. | | No objection |
| 3591 | CNY-DEC-000563 | | | Site Location map; CNY-DEC-000563 | Site Location Map | | No objection |
| 3592 | CNY-DEC-000565 | CNY-DEC-000565 | | NYCPD 103rd Precinct, monitoring well location map | URS Consultants, Inc. | | No objection |
| 3593 | CNY-DEC-000565 | | | Monitoring well / Sampling locations; CNY-DEC-000565 | | | No objection |
| 3594 | CNY-DEC-000566 | CNY-DEC-000566 | | NYCPD 103rd Precinct, extent of vadose soil contamination | URS Consultants, Inc. | | No objection |
| 3595 | CNY-DEC-000566 | | | 103rd Pct, Extent of Vadose Zone Soil Contamination; CNY-DEC-000566 | | | No objection |
| 3596 | CNY-DEC-000581 | CNY-DEC-000581 | 6/28/2000 | NYCPD 103rd Precinct, groundwater elevation contour map | URS Consultants, Inc. | | No objection |
| 3597 | CNY-DEC-000581 | | | CNY-DEC-000581 | | | No objection |
| 3598 | CNY-DEC-000613 | CNY-DEC-000613 | | NYPD 103rd Precinct, Proposed Location of Soil Vapor Extraction Well and Vent Wells | URS Consultants, Inc. | | No objection |
| 3599 | CNY-DEC-000623 | CNY-DEC-000633 | 4/12/2001 | NYPD 103rd Precinct, analyte data | Hampton-Clarke, Inc. Veritch Laboratories | URS Grenier, Inc. | No objection |
| 3600 | CNY-DEC-000643 | CNY-DEC-000643 | | NYPD 103rd Precinct, SVE system components | URS Consultants, Inc. | | No objection |
| 3601 | CNY-DEC-000654 | CNY-DEC-000654 | | NYPD 103rd Precinct, Proposed Confirmation of Soil Boring Locations | URS Consultants, Inc. | | No objection |
| 3602 | CNY-DEC-001207 | CNY-DEC-001217 | | NYSDEC Spill reports, spill nos.: 8905630, 9111474, 9302634, 9403671, 9405559, 9415134, 9508783, 9513867, 9514696 | NYSDEC | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3603 | CNY-DEC-001218 | CNY-DEC-001229 | | NYSDEC Spill reports, spill nos.: 9007338, 9511826, 9515353, 9515579, 9612025, 9612658, 9612773, 9709592 | NYSDEC | | No objection |
| 3604 | CNY-DEC-001282 | CNY-DEC-001282 | 10/23/2007 | NYCDOS Queens West 9, review of site investigation report | Jonathon Kelleeny (NYSDEC) | Anthony Volpe | No objection |
| 3605 | CNY-DEC-001307 | CNY-DEC-001310 | 11/6/2005 | NYPD 103rd Precinct, Summary of SVE System Performance Monitoring Data | | | No objection |
| 3606 | CNY-DEC-001878 | CNY-DEC-001878 | 9/19/2006 | 132-05 Atlantic Avenue, Richmond Hill, New York, soil samples organic analytical results | | | No objection |
| 3607 | CNY-DEC-001882 | CNY-DEC-001906 | 6/20/2006 | 132-05 Atlantic Avenue, Richmond Hill, New York, Phase I Environmental Site Assessment | LCS Inc., Environmental and Real Estate Consultants | Steve Hornstock (ABS Partners Real Estate, LLC) | No objection |
| 3608 | CNY-DEC-001979 | CNY-DEC-001980 | 4/10/1998 | Jamaica Water Supply Station 24, re: not approving the remedial plan submitted in 1/1998 by URS Grenier | Jacob Krimgold (NYSDEC) | Anthony Marino (NYCDEPartment of General Services) | No objection |
| 3609 | CNY-DEC-001984 | CNY-DEC-001985 | 3/13/2001 | Jamaica Water Supply Station 24, re: monitoring plan and stipulation agreement | Randall Austin (NYSDEC) | Afsar Samani (NYCDEPartment of Design and Construction) | No objection |
| 3610 | CNY-DEC-002022 | CNY-DEC-002031 | 4/2005 | Jamaica Water Supply Station 24, Remediation System O&M Report, January through December 2004 | Shaw Environmental & Infrastructure | NYCDEPartment of Design and Construction | No objection |
| 3611 | CNY-DEC-002033 | CNY-DEC-002033 | 12/27/2004 | Jamaica Water Supply Station 24, Soil Vapor Extraction and Groundwater Elevation Data | Shaw Environmental & Infrastructure | | No objection |
| 3612 | CNY-DEC-002484 | CNY-DEC-002484 | 6/12/2008 | NYPD 106th Precinct, Ozone Park, New York, spill no. 9805028, re: request for no further action letter denied | Jonathon Kelleeny (NYSDEC) | Renee Wong | No objection |
| 3613 | CNY-DEC-002553 | CNY-DEC-002553 | 5/5/1998 | NYPD 102nd Precinct, request for no further action denied | Jonathon Kelleeny (NYSDEC) | Anthony Marino (NYCDEPartment of General Services) | No objection |
| 3614 | FOG MDL1358 027403 | FOG MDL1358 027425 | 8/29/2007 | Role of Volatilization in Changing TBA & MTBE Concentrations at MTBE-Contaminated Sites | Juana B. Eweis, Eric M. LaBolle, David, A. Benson, & Graham E. Fogg | | No objection |
| 3615 | FOGG MDL 1358 001590 | FOGG MDL 1358 001668 | 1998 | An evaluation of MTBE impacts to California groundwater resources, UCRL-AR-130897, Lawrence Livermore National Laboratory. | Happel, A.M., E.H. Beckenbach, and R.U. Halden | | No objection |
| 3616 | FOGG MDL 1358 006321 | FOGG MDL 1358 006330 | 2001 | Methyl tert-butyl ether biodegradation by indigenous aquifer microorganisms under natural and artificial oxic conditions. Environmental Science & Technology 35:1118-1126. | Landmeyer, J.E., Chapelle, FH, Herlong, HH, and Bradley, PM | | No objection |
| 3617 | FOGG MDL 1358 006346 | FOGG MDL 1358 006348 | 1999 | Aerobic mineralization of MTBE and tert-butyl alcohol by stream-bed sediment microorganisms. Environmental Science & Technology 33: 1877-1879. | Bradley PM, Landmeyer JE, Chapelle FH | | No objection |
| 3618 | FOGG MDL 1358 006369 | FOGG MDL 1358 006385 | 2006 | Determination of naturally occurring MTBE biodegradation by analyzing metabolites and biodegradation by-products. Journal of Contaminant Hydrology 87: 37-53. | Martiensson, M., H. Fabritius, S. Kukla, G. U. Balcke, E. Hasselwander, and M. Schirmer | | No objection |
| 3619 | FOGG MDL 1358 006386 | FOGG MDL 1358 006394 | 1999 | Effects of environmental conditions on MTBE degradation in model column aquifers. In: D.W. Morganwalp and H.T. Buxton (eds) US Geological Survey Toxics Hydrology Program - Technical Meeting, Volume 3, Subsurface Contamination from Point Sources. US Geol | Church CD, Tratnyek PG, Pankow JF, Landmeyer JE, Baehr AL, Thomas MA, Schirmer M. | | No objection |
| 3620 | FOGG MDL 1358 006395 | FOGG MDL 1358 006408 | 2000 | Occurrence of MTBE in drinking water sources. American Water Works Association 92: 100-113 | Gullick RW, LeChavallier MW | | No objection |
| 3621 | FOGG MDL 1358 006417 | FOGG MDL 1358 006428 | 1997 | Meeting the challenge of MTBE biodegradation. In Proceedings of the Air and Waste Management Association's 90th Annual Meeting and Exhibition, Toronto, Ontario, Canada. 97-RA133.06. | Eweis JB, Schroeder ED, Chang DPY, Scow KM, Morton R, Caballero R | | No objection |
| 3622 | FOGG MDL 1358 006429 | FOGG MDL 1358 006436 | 1994 | Anaerobic biodegradation of gasoline oxygenates: Extrapolation of information to multiple sites and redox conditions. Environmental Science and Technology 28: 1727-1732. | Mormile, M. R., S. Liu, and J. M. Suflita | | No objection |
| 3623 | FOGG MDL 1358 006439 | FOGG MDL 1358 006450 | 2003 | Effect of Hydrologic and Geochemical Conditions on Oxygen-Enhanced Bioremediation in a Gasoline-Contaminated Aquifer. Bioremediation Journal. 7(3-3):165-177. | Landmeyer, J.E. and P.M. Bradley | | No objection |
| 3624 | FOGG MDL 1358 006458 | FOGG MDL 1358 006461 | 2001 | Methyl t-butyl ether mineralization in surface-water sediment microcosms under denitrifying conditions. Applied and Environmental Microbiology 67:1975-1978. | Bradley, PM, Chapelle, FH, Landmeyer, JE | | No objection |
| 3625 | FOGG MDL 1358 006486 | FOGG MDL 1358 006493 | 2007 | Stable isotope fractionation resulting from biotic and abiotic MTBE attenuation processes Geophysical Research Abstracts. Vol. 9, 05794.2007. | Kuder, T., P. Philp and J. Allen | | No objection |
| 3626 | FOGG MDL 1358 006553 | FOGG MDL 1358 006668 | 2000 | American Petroleum Institute Strategies for Characterizing Subsurface Releases of Gasoline Containing MTBE. Regulatory and scientific Affairs Publication number 4699, pp 116. | API | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3627 | FOGG MDL 1358 007178 | FOGG MDL 1358 007187 | 1999 | Evaluation of the atmosphere as a source of volatile organic compounds in shallow groundwater: Water Resources Research. 35(1), p. 127-136. | Baehr. A.L., Stackelberg. P.E., and Baker, R.J. | | No objection |
| 3628 | FOGG MDL 1358 007188 | FOGG MDL 1358 007199 | 1990 | The influence of methanol and MTBE on the fate and persistence of monoaromatic hydrocarbons in water.  In proceedings of' Petroleum Hydrocarbons and Organic Chemicals in Ground Water:  Prevention, Detection, and Restoration.  October 31-November 2, Housto | Barker JF, Hubbard CE, Lemon LA | | No objection |
| 3629 | FOGG MDL 1358 00725 | FOGG MDL 1358 00747 | 2001 | A finite-difference-based reactive transport model assessment of the effects of ethanol biotransformation on the lengths of benzene plumes from leaking underground fuel tanks, in Chapter 5 of Subsurface Fate and Transport of Gasoline Containing Ethanol, U | McNab, W. | | No objection |
| 3630 | FOGG MDL 1358 007269 | FOGG MDL 1358 007279 | 1997 | Intrinsic biodegradation of MTBE and BTEX in a Gasoline-Contaminated Aquifer, Water Resources Research, 33 (5), 1105-1115. | Borden, R.C., R.A. Daniel, L.E. LeBrun, and C.W. Davis | | No objection |
| 3631 | FOGG MDL 1358 008155 | FOGG MDL 1358 008240 | 1999 | Sustainability of Ground-Water Resources, U.S.G.S. Circular 1186. | Alley, W.M., Reilly,T.E., Franke, O.L. | | No objection |
| 3632 | FOGG MDL 1358 008273 | FOGG MDL 1358 008293 | 2003 | CRS report for Congress (2003) Fuel Ethanol: Background and Public Policy Issues.  Congressional Research Service, The Library of Congress. | Yacobucci, B.D. and J. Womach | | No objection |
| 3633 | FOGG MDL 1358 008692 | FOGG MDL 1358 008974 | 1999 | The Fuel Additive MTBE - a Groundwater Protection Issue? | Environment Agency | | No objection |
| 3634 | FOGG MDL 1358 011179 | FOGG MDL 1358 011185 | 2003 | Groundwater Sampling and Monitoring. U.C. Div. of A. and Nat. Res., Pub. 8085, FWQP Reference Sheet 11.4, available at hppt://groundwater.ucdavis.edu/Publications/Harter-FWOFS@208086.pdf. | Harter, T. | | No objection |
| 3635 | FOGG MDL 1358 011186 | FOGG MDL 1358 011212 | 1998 | Modeling the Partitioning of BTEX in Water-Reformulated Gasoline Systems Containing Ethanol, Journal of Contaminant Hydrogeology 34(4): 315-341. | Heermann. S.E. and S.E. Powers | | No objection |
| 3636 | FOGG MDL 1358 011395 | FOGG MDL 1358 011398 | 2002 | MTBE (methyl tertiary-butyl ether) in Groundwaters: Monitoring Results from Germany. Journal of Environmental Monitoring 4:276-279. | Klinger, J., Stieler, C., Sacher, F., and Brauch, H.J. | | No objection |
| 3637 | FOGG MDL 1358 011550 | FOGG MDL 1358 011553 | 1997 | Biodegradation of methyl t-butyl ether by pure bacterial cultures. Applied Microbiology and Biotechnology 47: 69-72. | Mo K., Lora CO, Wanken AE, Javanmardian M, Yang X, Kulpa CF | | No objection |
| 3638 | FOGG MDL 1358 027396 | FOGG MDL 1358 027402 | 11/1/2001 | Statement of Robert M. Hirsch Associate Director for Water US Geological Survey to United States House of and Representatives Committee on Energy and Commerce Subcommittee on Oversight an Investigations. US Department of the Interior. http://sd.water.usg | Hirsch, Robert | | No objection |
| 3639 | HYMAN MDL 1358  006401 FOGG MDL 1358 006525 | HYMAN MDL 1358  006408 FOGG MDL 1358  006533 | 2002 | Use of compound-specific stable isotope analyses to demonstrate anaerobic biodegradation of MTBE in groundwater at a gasoline release site.  Environmental Science and Technology.  36: 5139-5146. | Kolhatkar, R., T. Kuder, P. Philp, J. Allen, and J. T. Wilson. | | No objection |
| 3640 | HYMAN MDL 1358  006819 | HYMAN MDL 1358  006830 | 2005 | New evaluation scheme for two-dimensional isotope analysis to decipher biodegradation processes:  Application to groundwater contamination by MTBE.  Environmental Science and technology 39: 1018-1029. | Zwank, L., M. Berg, M. Elsner, T. C. Schmidt, R. P. Schwarzenbach, and S. B. Haderlein | | No objection |
| 3641 | HYMAN MDL 1358  006831 | HYMAN MDL 1358  006868 | 2006 | Downward Solute Plume Migration: Assessment, Significance and Implications for Characterization and Monitoring of Diving Plumes.  API Soil and Groundwater Technical Task Force Bulletin 24. | API | | No objection |
| 3642 | HYMAN MDL 1358  MDL 1358 006642 | HYMAN MDL 1358  MDL 1358 006659 | 2004 | Compound-specific stable isotope analysis of organic contaminants in natural environments: a critical review of the state of the art.  Analytical and Bioanalytical Chemistry 378: 283-300. | Schmidt, T. C., L. Zwank, M. Elsner , M. Berg, R. U. Meckenstock, and S. B. Haderlein | | No objection |
| 3643 | Hyman_MDL1358-00256 | Hyman_MDL1358-00263 | 2006 | Hyman Exhibit #18: Groundwater Monitoring & Remediation: Vol. 26 No. 4 - Effect of H2 and Redox Condition on Biotic and Abiotic MTBE Transformation | P.M. Bradley, F.H. Chapelle, and J.E. Landmeyer | | No objection |
| 3644 | Hyman_MDL1358-02738 | Hyman_MDL1358-02745 | 2001 | Hyman Exhibit #4: Environmental Science Article - Hydrolysis of MTBE in Dilute Aqueous Acid | Kirk T. O'Reilly, Micheal E. Moir, Christine D. Taylor, Christy A. Smith, and Michael R. Hyman | | No objection |
| 3645 | Hyman_MDL1358-02832 | Hyman_MDL1358-02862 | 11/26/2002 | Hyman Exhibit #25: Journal of Contaminant Hydrology 70 - Microbial degradation of MTBE and tert-butyl alcohol in the Subsurface | Torsten C. Schmidt, Mario Schmirmer, Holger Weib, Stefan Haderlein | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3646 | Hyman_MDL1358-02888 | Hyman_MDL1358-02896 | 37653 | Hyman Exhibit #7: Applied and Environmental Microbiology Article - Characterization of the Initial Reactions during the Cometabolic Oxidation of MTBE by Propane-Grown Mycobacterium vaccae JOB5 | | | No objection |
| 3647 | Hyman_MDL1358-02897 | Hyman_MDL1358-02906 | 37956 | Hyman Exhibit #5: Applied and Environmental Microbiology Article - Cometabolism of MTBE and Gaseous n-Alkanes by Pseudomonas mendocina KR-1 Grown on C5 to C8 n-Alkanes | | | No objection |
| 3648 | Hyman_MDL1358-03149 | Hyman_MDL1358-03237 | 1/1/2005 | Hyman Exhibit #24: EPA - Monitored Natural Attenuation of MTBE as a Risk Management Option at Leaking USTs | | | No objection |
| 3649 | Hyman_MDL1358-04816 | Hyman_MDL1358-04821 | | Hyman Exhibit #22: Report for 2005NJ86B: Microbial Degradation of MTBE in Anaerobic Environments | | | No objection |
| 3650 | Hyman_MDL1358-04822 | Hyman_MDL1358-04854 | 39083 | Hyman Exhibit #17: Biodegradation and Bioremediation - Microbial Degradation of MTBE and Related Fuel Oxygenates | | | No objection |
| 3651 | Hyman_MDL1358-05041 | Hyman_MDL1358-05048 | 38018 | Hyman Exhibit #6:Applied and Environmental Microbiology Article - Induction of MTBE Oxidizing Activity in Mycobacterium vaccae JOB5 by MTBE | | | No objection |
| 3652 | Hyman_MDL1358-05450 | Hyman_MDL1358-05452 | 7/5/2006 | Hyman Exhibit #23: 2nd Quarterly Report Uni. Of Oklahoma - Utilization of the carbon and hydrogen isotopic composition of individual compounds in refined hydrocarbon products to monitor their fate in the environment | | | No objection |
| 3653 | Hyman_MDL1358-06869 | Hyman_MDL1358-06869 | | Hyman Exhibit #10: List of Studies | | | No objection |
| 3654 | JWILSON MDL 1358 000037 | JWILSON MDL 1358 000043 | 2007 | Impact of ethanol on the natural attenuation of MTBE in a normally sulfate-reducing aquifer. Environmental Science and Technology 41(6): 2015-2021 | Mackay, D., de Sieyes N, Einarson M, K. Ferris, A Pappas, I. Wood, L. Jacobson, L. Justic, M. Noske, J. Wilson, C. Adair, and K. Scow | | FRE 401, FRE 402, FRE 403 |
| 3655 | JWILSON MDL 1358 007649 | JWILSON MDL 1358 007677 | 2007 | Calculation and use of first-order rate constants for monitored natural attenuation studies, EPA/540/S-02/500, US. Environmental Protection Agency, Cincinnati, OH. | | | FRE 401, FRE 402, FRE 403 |
| 3656 | JWILSON MDL 1358 009253 | JWILSON MDL 1358 009311 | 6/22/2005 | Natural attenuation of MTBE in the subsurface under methanogenic conditions, EPA/600/R-00.006. U.S. Environmental Protection Agency, Cincinnati, OH. | Wilson, J.T., J. A. Vardy, J.S. Cho, and B. H. Wilson | | FRE 401, FRE 402, FRE 403 |
| 3657 | JWILSON MDL 1358 009400 FOGG MDL 1358 011404 | JWILSON MDL 1358 009407 FOGG MDL 1358 011441 | 2001 | Role of molecular diffusion in contaminant migration and recovery in an alluvial aquifer system, Transport in Porous Media (Special Issue on Modeling Dispersion), 42: 155-179. | LaBolle, E.M. and G.E. Fogg | | FRE 401, FRE 402, FRE 403 |
| 3658 | LBG-EXP-NF-00002141.citgo_BHELA-cal.xls | | | Station 6 future modeling, various excel worksheets, chart | LBG | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 3659 | Maguire 0000149 | Maguire 0000207 | Jan-00 | Natural Attenuation of MTBE in the Subsurface under Methanogenic Conditions | USEPA Office of Research & Development | | FRE 401, FRE 402, FRE 403 |
| 3660 | Maguire 0001275 - 0001307 | Maguire 0001275 - 0001307 | 2003 | Review of MTBE Biodegradation and Bioremediation | Stephanie Fiorenza and Hanadi S. Rifai | | No objection |
| 3661 | MDL 1358 001162 | MDL 1358 001172 | 5/1/2002 | Anderson Exhibit #25: Environmental Science & Technology, Disinfection Byproducts: The Next Generation | | | FRE 401, 402, 403 to Phase II |
| 3662 | MP 00000533 | MP 00000556 | 1/4/2002 | Environmental Data Resources, Inc.  The EDR Radius Map with GeoCheck for Station 6. | | | No objection |
| 3663 | MP 00000716 | MP 00000923 | 4/5/1999 | Toxics Targeting Computerized Environmental Report for the Jamaica Transportation Center. | | | No objection |
| 3664 | MP 00001801 | | Dec-95 | Brooklyn/Queens Aquifer Feasibility Study, December 1995, Monthly Progress Meeting Minutes | | | FRE 401, 402, 403 as to Phase II |
| 3665 | MP 00004260 | MP 00004295 | Aug-03 | Pilot Testing Memorandum #1 Station 6 Inlet Water Quality and Design Criteria. | | | FRE 401, FRE 402, FRE 403 |
| 3666 | MP 00006951 | MP 00006964 | 5/5/2005 | New York City Department of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | | | FRE 401, 402, 403 as to Phase II |
| 3667 | MP_HD_NF_00003706_Appendix E - Process Air Design Memo 12-31-04.pdf | | 10/15/2004 | BQA Station 6 Demonstration Plant, Process Air Fan, Heating and Energy Investigation | John Durdan, Malcolm Pirnie | Vincent Vitale, Malcolm Pirnie; cc File | FRE 401, 402, 403 as to Phase II |
| 3668 | MP_HD_NF_00006501_E-mail from A Nemickas re Spills Database.pdf | | 11/10/2004 | Spills and registered underground storage tanks in proximity to Station 6 | Arnas Nemickas (Malcolm Pirnie, Inc., project hydrogeologist) | Nicole Brown (Malcolm Pirnie, Inc.) | No objection |
| 3669 | MP_HD_NF_00007259_H2O2 - MSDS.pdf | | | Map showing location of Station 6 wells in proximity to Jamaica Bus Depot, Amoco Station, Station 24, and West Side Corp. | | | No objection |
| 3670 | MP_HD_NF_00008298_March 2005.doc | | 3/9/2005 | Brooklyn-Queens Aquifer Study, Progress Meeting, Agenda | | | FRE 401, 402, 403 as to Phase II |
| 3671 | MP_HD_NF_00011259_RawWater.xls | | 9/5/2002 | Figure 1-4:  Station 6 Well Comparison | | | FRE 401, 402, 403 as to Phase II |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3672 | MP_HD_NF_00012426_Spills Database Maps with Labels.pdf | | 1/4/2002 | Spills within 1/2 mile Radius of Station 6 Site | | Arnas Nemickas, Malcolm Pirnie | No objection |
| 3673 | MP00005572 | MP00005590 | 9/4/2003 | NYCDEP Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Meeting - September 4, 2003 | | | FRE 401, 402, 403 as to Phase II |
| 3674 | MP00005591 | MP00005602 | 10/22/2003 | NYCDEP Brooklyn-Queens Aquifer Feasibility Study, Public Information Meeting - October 22, 2003 | | | FRE 401, 402, 403 as to Phase II |
| 3675 | NYC_MP_EXP_003111 | NYC_MP_EXP_003182 | 10/14/2005 | 105-15 Merrick Blvd., Jamaica, New York, re: Site Investigation Report | Thomas Festa (NYSDEC) | Gurnam Singh | FRE 401, 402, 403 as to Phase II |
| 3676 | NYC_MP_EXP_003880 | NYC_MP_EXP_003881 | 1/24/2008 | Station 6 source identification | Donald Cohen (Malcolm Pirnie, Inc.) | Thomas Festa (NYSDEC), David Chiusano (NYSDEC) | No objection |
| 3677 | NYC-0012226 | NYC-0012227 | 11/19/2004 | Potential sources for MTBE detected in Well No. 6D | Donald Cohen (Malcolm Pirnie, Inc.) | Koon Tang (NYSDEC) | No objection |
| 3678 | NYC-0012419 | NYC-0012665 | Dec-97 | Jamaica Water Supply Station 24, Investigation Summary and Remedial Plan | URS Consultants, Inc. | City of New York Department of Design and Construction | FRE 401, 402, 403 as to Phase II |
| 3679 | NYC-0012666 | NYC-0012667 | 4/10/1998 | Jamaica Water Supply Station 24, not approving the Remedial Plan | Jacob Krimgold (NYSDEC) | Anthony Marino (NYCDEPartment of General Services) | FRE 401, 402, 403 as to Phase II |
| 3680 | NYC-0012668 | NYC-0012754 | 12/1997 | Jamaica Water Supply Station 24, Investigation Summary and Remedial Plan | URS Consultants, Inc. | City of New York Department of Design and Construction | FRE 401, 402, 403 as to Phase II; also document subsequently produced in unredacted form |
| 3681 | NYC-0014922 | NYC-0014922 | 4/18/2003 | NYSDEP FOIA request - NJDEP was conducting a water supply project in Jamaica Queens. | | | No objection |
| 3682 | NYC-0015009 | NYC-0015012 | | Potential Sources of MTBE 1 mile from Station 6 | | | No objection |
| 3683 | NYC-0015139 | NYC-0015140 | | City-Owned Underground Motor Vehicle Fuel Storage Tanks for the Relevant Geographic Area in the City of New York MTBE Litigation | | | No objection |
| 3684 | NYC-0017776 | NYC-0017833 | 4/1998 | Jamaica Water Supply Company, Environmental Site Assessment Report, Site: Section 51 | AKRF. Inc. | New York City Water Board | FRE 401, 402, 403 as to Phase II |
| 3685 | NYC-0019688 | NYC-0019869 | 4/1998 | Jamaica Water Supply Company, Phase II Environmental Site Assessment Report, Station No. 5 | Holzmacher, McLendon & Murrell, P.C. | New York City Water Board | FRE 401, 402, 403 as to Phase II |
| 3686 | NYC-0035007 | NYC-0035116 | 5/23/1996 | Jamaica Water Supply Company, Phase I Environmental Site Assessment Report, Station No. 38 | Metcalf & Eddy of New York, Inc. | | FRE 401, 402, 403 as to Phase II |
| 3687 | NYC-0042182 | NYC-0042214 | 1/13/1998 | Interim ISRP Data Summary Report for the NYSDOS Queens East 12A Site | Raritan Enviro Services, Inc. | NYSDEC | FRE 401, 402, 403 as to Phase II |
| 3688 | NYC-0042182 | NYC-0042214 | | | Raritan Enviro Sciences, | | FRE 401, 402, 403 as to Phase II |
| 3689 | NYC-0042260 | NYC-0042409 | 1/23/2001 | NYPD 103rd Precinct, Design Analysis Report | O'Brien Kreitzberg | | FRE 401, 402, 403 as to Phase II |
| 3690 | NYC-0042611 | NYC-0042659 | 11/1993 | NYPD 105th Precinct, Corrective Action Investigation Report | URS Consultants, Inc. | O'Brien Kreitzberg Associates, Inc. | FRE 401, 402, 403 as to Phase II |
| 3691 | NYC-0043239 | NYC-0043252 | 2/21/1995 | Highway Patrol Precinct No. 3, remediation system discharges | Claudia Gutierrez (NYSDEC) | Erza Zeynali (NYCDEPartment of General Services) | FRE 401, 402, 403 as to Phase II |
| 3692 | NYC-0043253 | NYC-0043305 | 7/1998 | Highway Patrol Precinct No. 3, Evaluation of Remediation System Performance Results and Recommendations Following Data Collection | URS Consultants, Inc. | O'Brien Kreitzberg Associates, Inc. | FRE 401, 402, 403 as to Phase II |
| 3693 | NYC-0043306 | NYC-0043320 | 12/1997 | Highway Patrol Precinct No. 3, Evaluation of Remediation System Performance | URS Consultants, Inc. | O'Brien Kreitzberg Associates, Inc. | FRE 401, 402, 403 as to Phase II |
| 3694 | NYC-0043600 | NYC-0043603 | 1/13/1999 | Highway Patrol Precinct No. 3, well decommissioning plan | Jonathon Kelleeny (NYSDEC) | Robert Murphey (URS Grenier) | FRE 401, 402, 403 as to Phase II |
| 3695 | NYC-0054759 | NYC-0054834 | 12/16/1996 | Multiple Documents: PW348-18 Motor Vehicle Tanks at NYC Firehouses, including petroleum bulk storage registration numbers; Tank Information | | | FRE 401, 402, 403 as to Phase II |
| 3696 | NYC-0054984 | NYC-0055122 | | PW348-08, New York City Department of Design and Construction re: Upgrading, Replacement or Decommissioning of Petroleum Product Storage Tanks | PMS Construction Management Corporation | | FRE 401, 402, 403 as to Phase II |
| 3697 | NYC-0054984 | NYC-0055122 | | NYC-0054984 thru 0055122 | PW348-08 | | FRE 401, 402, 403 as to Phase II |
| 3698 | NYC-0055123 | NYC-0055193 | | PW-348-18, Substantial Completion Documentation | Gemma Construction Co., Inc. | | FRE 401, 402, 403 as to Phase II |
| 3699 | NYC-0055249 | NYC-0055535 | | Contraction Contract for furnishing all labor and material necessary and required for: leak detection systems upgrade, maintenance and remote monitoring services at various locations in five boroughs of New York City | City of New York Deprtment of Sanitation | | FRE 401, 402, 403 as to Phase II |
| 3700 | NYC-0055709 | NYC-0055795 | | DEC File No. R2-0015-93-04, | The City of New York | | FRE 401, 402, 403 as to Phase II |
| 3701 | NYC-0055796 | NYC-0055866 | | PW348-14- Design/Build Contract for upgrading, replacement or decommissioning of petroleum product storage tanks | The LiRo Group, Ltd. | City of New York Department of General Services, Division of Design and Construction | FRE 401, 402, 403 as to Phase II |
| 3702 | NYC-0056301 | | | EPA Tank Summary; | EPA Tank Summary | | FRE 401, 402, 403 as to Phase II |
| 3703 | NYC-0056391 | NYC-0057098 | | Inspection Report of NYC Owned USTs | David Bernstein | | FRE 401, 402, 403 as to Phase II |
| 3704 | NYC-0056689 | NYC-0056709 | | Jamaica Water Supply Station No. 24 (and other sites)  Leak Test Report Results | | | FRE 401, 402, 403 as to Phase II |
| 3705 | NYC-0056776 | NYC-0056785 | | Multiple sites, priority alarm history | | | FRE 401, 402, 403 as to Phase II |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3706 | NYC-0057079 | NYC-0057090 | | New York City UST Facilities | | | FRE 401, 402, 403 as to Phase II |
| 3707 | NYC-0057305 | NYC-0057325 | 8/31/2002 | PW348-21: NYC DDC Remediation of Petroleum Contaminated Sites, includes Jamaica Water Supply Station No. 24 (attached are other tables associated with UST sites) | PMS Construction Management Corporation (CM Firm) | City of New York Department of Design and Construction | FRE 401, 402, 403 as to Phase II |
| 3708 | NYC-0057414 | NYC-0057446 | | Petroleum bulk storage facility information report and leak test results (multiple sites) | | | FRE 401, 402, 403 as to Phase II |
| 3709 | NYC-0057610 | NYC-0057634 | | NYC-0057610 thru 0057634 | | | FRE 401, FRE 402, FRE 403 |
| 3710 | NYC-0058263 | NYC-0058292 | | Multiple documents and sites | Jonathon Kelleeny (NYSDEC) | New York City Department of Design and Construction | FRE 401, FRE 402, FRE 403 |
| 3711 | NYC-0058404 | NYC-0058487 | 12/8/1994 | Contract between O'Brien-Kreizberg & Associates, Inc. and the New York City Department of Design and Construction for PW 348-09, re: upgrading, replacement or decommissioning of petroleum product storage tanks | | | FRE 401, 402, 403 as to Phase II |
| 3712 | NYC-0059129 | NYC-0059213 | | Contract between TDX Construction Corporation and the New York City Department of Design and Construction for PW 348-19, re: upgrading, replacement or decommissioning of petroleum product storage tanks | | | FRE 401, 402, 403 as to Phase II |
| 3713 | NYC-0059214 | NYC-0059221 | | Consent Order Report | | | FRE 401, FRE 402, FRE 403 |
| 3714 | NYC-0059261 | NYC-0059322 | | NYC-0059261 thru 0059322 | | | FRE 401, FRE 402, FRE 403 |
| 3715 | NYC-0059535 | NYC-0059731 | | NYC-0059535 thru 0059731 | Leon D. Dematteis | | FRE 401, FRE 402, FRE 403 |
| 3716 | NYC2_0002116 | NYC2_0002200 | Nov-07 | Cohen Exhibit #19 - VOC Removal Alternatives Analysis Technical Memorandum, NYCDEP | | | FRE 401, 402, 403 as to Phase II |
| 3717 | NYC2_0005068 | NYC2_0005188 | Jun-87 | Brooklyn/Queens Aquifer Study, Final Report, Volume 1 of 2, O'Brien & Gere | O'Brien & Gere | | FRE 401, 402, 403 as to Phase II |
| 3718 | NYC2_0011695 | NYC2_0011817 | 3/22/2006 | Petroleum Bulk Storage Installation Monthly Inspection Report | | | FRE 401, FRE 402, FRE 403 |
| 3719 | NYC2_0011820 | NYC2_0011936 | 2/28/2006 | Petroleum Bulk Storage Installation Monthly Inspection Report | | | FRE 401, FRE 402, FRE 403 |
| 3720 | NYC2_0013881 | NYC2_0014230 | 6/30/2006 | NY City Police Dept. Quarterly Report No. 2 Attachments | | | FRE 401, 402, 403 as to Phase II |
| 3721 | NYC2_0014231 | NYC2_0014589 | 10/27/2006 | Central Monitoring Program Quarterly Reports | Gail C. Saunders | Sarah E. Light | FRE 401, FRE 402, FRE 403 |
| 3722 | NYC2_0014590 | NYC2_0014596 | 4/26/2007 | NY City Police Dept. Quarterly Report No. 5 | | | FRE 401, FRE 402, FRE 403 |
| 3723 | NYC2_0014597 | NYC2_0014751 | 1/25/2007 | NY City Police Dept. Quarterly Report No. 4 | | | FRE 401, FRE 402, FRE 403 |
| 3724 | NYC2_0014752 | NYC2_0014874 | 11/4/2006 | Petroleum Bulk Storage Installation Monthly Inspection Report | | | FRE 401, FRE 402, FRE 403 |
| 3725 | NYC2_0014875 | NYC2_0014983 | 12/11/2006 | Petroleum Bulk Storage Installation Monthly Inspection Report | | | FRE 401, FRE 402, FRE 403 |
| 3726 | NYC2_0014984 | NYC2_0015335 | 4/30/2007 | Central Monitoring Program Quarterly Reports | Gail C. Saunders | Sarah E. Light | FRE 401, FRE 402, FRE 403 |
| 3727 | NYC2_0015336 | NYC2_0015696 | 7/27/2007 | Central Monitoring Program Quarterly Reports | Gail C. Saunders | Sarah E. Light | FRE 401, FRE 402, FRE 403 |
| 3728 | NYC2_0015697 | NYC2_0016070 | 10/1/2007 | NY City Police Dept. Quarterly Report No. 7 | | | FRE 401, FRE 402, FRE 403 |
| 3729 | NYC2_0016071 | NYC2_0016430 | 1/17/2008 | NY City Police Dept. Quarterly Report No. 8 | | | FRE 401, FRE 402, FRE 403 |
| 3730 | NYC2_0016431 | NYC2_0016815 | 1/10/2008 | Petroleum Bulk Storage Installation Monthly Inspection Report | | | FRE 401, FRE 402, FRE 403 |
| 3731 | NYC2_0016816 | NYC2_0017592 | 7/15/2008 | Tank Quarterly Reports for April, May & June 2008 | Jeffrey Cordes | Gail Saunders | FRE 401, FRE 402, FRE 403 |
| 3732 | NYC2_0018957 | NYC2_0019032 | 3/4/1996 | Cross Connection Survey for Internal Sample Points | | | FRE 401, FRE 402, FRE 403 |
| 3733 | NYC2_0058658 | NYC2_0058658 | 6/25/2002 | Service Request Dispatch Detail | | | FRE 401, FRE 402, FRE 403 |
| 3734 | NYC2_0058674 | NYC2_0058683 | 11/17/2000 | Drinking Water Quality Complaint | Arthur E. Tringali (NYCDEP Drinking Water Quality) | Bergmann Yu | FRE 401, FRE 402, FRE 403 as to Phase II |
| 3735 | NYC2_0059897 | NYC2_0059899 | 1/31/2000 | Water Main Work Order | | | FRE 401, 402, 403 as to Phase II |
| 3736 | NYC2_0059900 | NYC2_0059900 | 12/9/1999 | Water Miscellaneous Work Order | | | FRE 401, 402, 403 as to Phase II |
| 3737 | NYC2_0059912 | NYC2_0059916 | 00/00/1999 | NYCDEP Bureau of Water Supply-Lab Data Sheet/ 1999 Samples # 36890 &#36892 | | | No objection |
| 3738 | NYC2_0059917 | NYC2_0059917 | 1/31/2000 | Water Main Work Order | | | FRE 401, 402, 403 as to Phase II |
| 3739 | NYC2_0059928 | NYC2_0059929 | 4/7/2000 | NYCDEP ELAP Certificate # 10770 | | | FRE 401, 402, 403 as to Phase II |
| 3740 | NYC2_0069429 | NYC2_0069530 | 9/0/2008 | Moreau Exhibit #15: Bi-Monthly Report: Monitoring of City Owned Petroleum Tanks | Greyhawk North America, LLC. | NYCDEPartment of Design and Construction | No objection |
| 3741 | NYC2_0082730 | NYC2_0082743 | 6/14/2005 | Contract PW 348-23 System Performance Monitoring Report for 103rd Police Precinct (Feb thru May 2005) Spill # 9511826 | | | FRE 401, 402, 403 as to Phase II |
| 3742 | NYC2_0084849 | NYC2_0084893 | 11/4/2004 | Modification of existing permit to include all Jamaica Water supply | Jane Staten | Alexendar Zhitomirsky (NYSDEC) | FRE 401, 402, 403 as to Phase II |
| 3743 | NYC-20000374 | NYC-20000419 | 12/19/2007 | Cohen Exhibit #20 - Letter to W. Meakin from W. Dee re NYCDEP Construction Cost Review, Station 6 Demonstration Plant, Construction Budget Estimate Update | William Dee | William Meakin | FRE 401, 402, 403 as to Phase II |
| 3744 | NYC20091460 | | | NFA (No Further Action); | | | No objection |
| 3745 | NYC2-0091462 | NYC2-0091462 | | NYSDEP Issues Letters of Agreement | | | FRE 401, 402, FRE 403 for sites not in Queens |
| 3746 | NYC2-0091485 | | | Draft Summary of Remediation Status and Anticipated Schedule for NY City Fire Department Sites Assigned to Raytheon; | | | FRE 401, 402, FRE 403 for sites not in Queens |
| 3747 | NYC2-0091494 | | | Agenda, NYC DDC Remediate Site Prioritization; | | | FRE 401, FRE 403 for sites not in Queens |
| 3748 | NYC2-0091513 | | | Charts 1, 2 & 3: Remediation SitesCharts 1, 2 & 3: Remediation Sites PW 348-21: Remediation of Petroleum Contaminated Sites; | | | FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 3749 | NYC20091574 | | | Location: Glendale Yard/Dep; | | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3750 | NYC2-0091576 | | | Location: Cunningham Park Garage; | | | FRE 401, 402, FRE 403 |
| 3751 | NYC2-0091578 | | | Letter, Facility Information Report, Spill Report, NYCDPR Cunningham Park Garage Remediation Site #64; | PMS Construction Management Corp. | | No objection |
| 3752 | NYC2-0091584 | | | Station 24 SRF Docs; | | | FRE 401, 402, FRE 403 |
| 3753 | NYC20091645 | | | Box _002 0921033 | | | FRE 401, 402, FRE 403 |
| 3754 | NYC20091690 | | | "EP6TANK PMS Site 7 - Queens Repairs (JWS Station 24)"; | | | FRE 401, 402, FRE 403 |
| 3755 | NYC20091981 | | | "From 348-21.15 Folder "I"; | | | FRE 401, 402, FRE 403 for sites not in Queens |
| 3756 | NYC-3P-0001 | NYC-3P-0145 | 1/9/2009 | Citgo Service Station 105-15 Merrick Blvd - MIG Project #01165 | Cloide Elvie | Thomas Festa | Unable to determine as this bates number is wrong; and further review indicates that this range does not match document NYC-3P-MIG 00001-145 |
| 3757 | NYC-3P-ENV-00051 | NYC-3P-ENV-00058 | 1/31/2005 | 105-15 Merrick Boulevard, Jamaica, New York, re: Site Investigation | Kerry Foley (NYSDEC) | Gurnam Singh | No objection |
| 3758 | NYC-3P-MIG-00149 | NYC-3P-MIG-00151 | | Continuation of proposal for site/remedial investigation (Groundwater); | MIG Environmental | | FRE 106; hearsay; authentication |
| 3759 | NYC-3P-MIG-00211 | NYC-3P-MIG-00212 | | Appendix B, Bill of lading; NYC-3P-MIG-00211-00212 | | | FRE 106; hearsay; authentication |
| 3760 | NYC-3P-MIG-00213 | NYC-3P-MIG-00217 | | Letter re work list for Jamaica site; NYC-3P-MIG-00213-00217 | | | No objection |
| 3761 | NYC-3P-MIG-00218 | NYC-3P-MIG-00274 | 10/20/2006 | Remedial investigation report | MIG Environmental | | No objection |
| 3762 | NYC-3P-MIG-00275 | NYC-3P-MIG-00332 | 10/20/2006 | Remedial investigation report, | MIG Environmental | | No objection |
| 3763 | NYC-3P-MIG-00374 | NYC-3P-MIG-00457 | 10/11/2007 | 105-15 Merrick Boulevard, Jamaica, New York, re: Groundwater Investigation Report | MIG Environmental | Gurnam Singh | No objection |
| 3764 | NYC-3P-MIG-00552 | NYC-3P-MIG-00553 | 1/12/2008 | 105-15 Merrick Boulevard, Jamaica, New York, re: quarterly groundwater monitoring | Thomas Festa (NYSDEC) | Gurnam Singh | No objection |
| 3765 | NYC-3P-MIG-00642 | NYC-3P-MIG-00818 | 7/28/2008 | 105-15 Merrick Boulevard, Jamaica, New York, re: letter report on installation of new monitoring well | MIG Environmental | Thomas Festa (NYSDEC) | No objection |
| 3766 | NYC-3P-MIG-00681 | NYC-3P-MIG-00818 | | Appendix D, laboratory analytical results; NYC-3P-MIG-00681-00818 | | | FRE 106 |
| 3767 | NYC-3P-MIG-00819 | NYC-3P-MIG-00821 | 7/22/2008 | 105-15 Merrick Boulevard, Jamaica, New York, re: installation of new monitoring well | MIG Environmental | Thomas Festa (NYSDEC) | No objection |
| 3768 | NYC-3P-MIG-00822 | NYC-3P-MIG-00837 | | Boring Log and Well construction Details for MW-4, 5 and 6; | Longshore Environmental Inc. and MIG Environmental | | No objection |
| 3769 | NYC-3P-MIG-00838 | NYC-3P-MIG-00847 | | Chain of Custody Records, | QC Laboratories | | No objection |
| 3770 | NYC-3P-MIG-00848 | NYC-3P-MIG-00857 | | Chain of Custody Records | QC Laboratories | | No objection |
| 3771 | NYC-3P-MIG-00858 | NYC-3P-MIG-00859 | | Survey Map; | MIG Environmental | | No objection |
| 3772 | NYC-3P-SINGH-00001 | NYC-3P-SINGH-00001 | 12/17/2008 | 105-15 Merrick Boulevard, Jamaica, New York, re: supplier information | Jacqueline DiCrescio (DiCrescio & Trivedi, LLP) | Christine Johnson (Eimer Stahl Klevorn & Solberg LLP) | FRE 802 |
| 3773 | NYC-3P-SINGH-00002 | NYC-3P-SINGH-00013 | 10/24/1996 | 105-15 Merrick Boulevard, Jamaica, New York, re: dealer sales contract between Gurnam Singh and Warex Terminals Corporation | | | No objection |
| 3774 | NYC-3P-SINGH-00094 | NYC-3P-SINGH-00145 | 1/20/2005 | 105-15 Merrick Boulevard, Jamaica, New York, re: Limited Subsurface Investigations | Environmental Management, Inc. | 105-15 Merrick Boulevard, Jamaica, NY | No objection |
| 3775 | NYC-BECKETT-007600 | NYC-BECKETT-007601 | 4/3/2006 | 105-15 Merrick Boulevard, Jamaica, New York, re: groundwater flow map | Vincent Pucciarello (MIG Environmental) | Thomas Festa (NYSDEC) | FRE 401, 402, 403 as to Phase II |
| 3776 | NYC-BECKETT-007605 | NYC-BECKETT-007606 | 1/24/2008 | 105-15 Merrick Boulevard, Jamaica, New York, re: Revised Remedial Investigation Report and Supplemental Groundwater Investigation Report | Thomas Festa (NYSDEC) | Gurnam Singh | FRE 401, 402, 403 as to Phase II |
| 3777 | NYC-BECKETT-008094 | NYC-BECKETT-008152 | 1/23/2008 | 105-15 Merrick Boulevard, Jamaica, New York, Spill # 96-05038, re: modified Remedial Investigation Report | MIG Environmental | Thomas Festa (NYSDEC) | FRE 401, 402, 403 as to Phase II |
| 3778 | NYC-BECKETT-010010 | NYC-BECKETT-010011 | 8/13/2007 | 108-46 Merrick Boulevard, Jamaica, New York, Spill # 88-06289, Atlas Gas Station | Thomas Festa (NYSDEC) | Mr. Rami Segal (1165 Gas Corp.) | FRE 401, 402, 403 as to Phase II |
| 3779 | NYC-BECKETT-010140 | NYC-BECKETT-010155 | 5/16/2008 | Proposed Remedial Plan, Spill #88-06289, Atlas Service Station | James DeMartinis (J.R. Holzmacher) | Thomas Festa (NYSDEC) | FRE 401, 402, 403 as to Phase II |
| 3780 | NYC-DS-002345 | NYC-DS-002384 | 9/19/2008 | Memo from Dependability JV to NYCDEP. | | | FRE 401, 402, 403 as to Phase II |
| 3781 | NYC-DS-007184 | NYC-DS-007186 | 11/3/2006 | Station 6/operational headquarters for the groundwater system summary | Nabeel Mishalani (Malcolm Pirnie, Inc.) | Venetia Barnes (NYCDEP) | FRE 401, FRE 402, FRE 403 as to Phase II |
| 3782 | NYC-DS-0073? | NYC-DS-0073? | 7/18/1996 | Cohen Exhibit #29 - NYSDEC Spill Report Form - contaminated soil at 105-15 Merrick Blvd. | | | FRE 401, 402, 403 as to Phase II |
| 3783 | NYC-DS-007364 | NYC-DS-007366 | 7/18/1996 | 105-15 Merrick Boulevard, Jamaica, New York, NYSDEC Spill Report No. 9605038 (rev. 4/17/2007) | NYSDEC | | FRE 401, 402, 403 as to Phase II |
| 3784 | NYC-DS-026965 | NYC-DS-026972 | 6/30/2008 | Email from F. Mak to T. Liberi re Water Quality Meeting Minutes, May 27, 2008 (Schindler Exhibit 8) | F. Mak | T. Liberi | FRE 401, 402, 403 as to Phase II |
| 3785 | NYC-DS-039049 | NYC-DS-039051 | 4/29/2008 | West Side Corporation Fact Sheet, Expanded Groundwater Quality Investigation Operable Unit 2, Off-site Plume | Venetia Barnes | Mark Lanaghan | FRE 401, FRE 402, FRE 403 as to Phase II |
| 3786 | NYC-DS2-007184 | NYC-DS2-007186 | 11/3/2006 | Nabeel Mishalani | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 3787 | NYC-FOGG001810 | NYC-FOGG001856 | | Ground-Water and Geohydrologic Condition in Queens County, Long Island, New York, 1971 | | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3788 | NYC-JWSMS-0001721 | NYC-JWSMS-0002185 | 3/1999 | Feasibility Study for Use of the Brooklyn-Queens Aquifer as an Additional Potable Water Supply, Vol. 2 | Malcolm Pirnie, Inc. | NYCDEP | FRE 401, 402, 403 as to Phase II |
| 3789 | NYC-LBG-E0034661 | NYC-LBG-E0034666 | 3/10/2006 | 105-15 Merrick Boulevard, Jamaica, New York, re: proposed monitoring well location plan, groundwater flow map, survey and offsite agreements | Vincent Pucciarello (MIG Environmental) | Thomas Festa (NYSDEC) | No objection |
| 3790 | NYC-MP-BQA_0000323 | NYC-MP-BQA_0000666 | 3-Oct | Brooklyn Queens Aquifer Study: Station 6 Demonstration Plant by Malcolm Pirnie. | | | FRE 401, 402, 403 as to Phase II |
| 3791 | NYC-MP-BQA-0000001 | NYC-MP-BQA-0000204 | 11/2004 | Draft Underground Water Storage and Supply Pilot- Test Work Plan for the Magothy Aquifer, Brooklyn-Queens Aquifer Feasibility Study | Malcolm Pirnie, Inc. | NYCDEP | |
| 3792 | NYC-MPEXP-E0000731 | NYC-MPEXP-E0000731 | 3/15/2006 | 105-15 Merrick Boulevard, Jamaica, New York, re: NYSDEC comments on MIG's responses dated 3-15-06 | | | FRE 401, 402, 403 as to Phase II |
| 3793 | NYC-MPEXP-E0000732 | NYC-MPEXP-E0000733 | 1/24/2008 | 105-15 Merrick Boulevard, Jamaica, New York, re: modified Remedial Investigation Report | Thomas Festa (NYSDEC) | Gurnam Singh | FRE 401, 402, 403 as to Phase II |
| 3794 | NYC-MPEXP-E0000734 | NYC-MPEXP-E0000735 | 4/18/2007 | 105-15 Merrick Boulevard, Jamaica, New York, re: Remedial Investigation Report | Thomas Festa (NYSDEC) | Gurnam Singh | FRE 401, 402, 403 as to Phase II |
| 3795 | NYC-MPEXP-E0000736 | NYC-MPEXP-E0000737 | 10/14/2005 | 105-15 Merrick Boulevard, Jamaica, New York, re: review of Site Investigation Report | Thomas Festa (NYSDEC) | Gurnam Singh | FRE 401, 402, 403 as to Phase II |
| 3796 | NYC-MPEXP-E0000744 | NYC-MPEXP-E0000745 | 3/14/2006 | 105-15 Merrick Boulevard, Jamaica, New York, re: NYSDEC comments on proposed monitoring well installation work plan | Thomas Festa (NYSDEC) | | FRE 401, 402, 403 as to Phase II |
| 3797 | NYC-MPEXP-E0000746 | NYC-MPEXP-E0000746 | 3/15/2006 | 105-15 Merrick Boulevard, Jamaica, New York, re: MIG Environmental Response to NYSDEC Memo Dated 3-14-06 | | | FRE 401, 402, 403 as to Phase II |
| 3798 | NYC-MPEXP-E0000755 | NYC-MPEXP-E0000838 | 1/23/2008 | 105-15 Merrick Boulevard, Jamaica, New York, re: Groundwater Investigation Report | | MIG Environmental | FRE 401, 402, 403 as to Phase II |
| 3799 | NYC-MPEXP-E0000839 | NYC-MPEXP-E0000897 | | 105-15 Merrick Boulevard, Jamaica, New York, re: modified Remedial Investigation Report | | MIG Environmental | FRE 401, 402, 403 as to Phase II |
| 3800 | NYC-MPEXP-E0000898 | NYC-MPEXP-E0000901 | 7/18/1996 | 105-15 Merrick Boulevard, Jamaica, New York, NYSDEC Spill Report No. 9605038 (rev. 1/24/2008) | NYSDEC | | FRE 401, 402, 403 as to Phase II |
| 3801 | NYC-MPEXP-E0000954 | NYC-MPEXP-E0001027 | 8/10/2005 | 105-15 Merrick Boulevard, Jamaica, New York, re: Site Investigation Report | MIG Environmental | Gurnam Singh | FRE 401, 402, 403 as to Phase II |
| 3802 | NYC-MPEXP-E0003774 | NYC-MPEXP-E0003826 | 10/20/2006 | 105-15 Merrick Boulevard, Jamaica, New York, re: Remedial Investigation Report | | MIG Environmental | No objection |
| 3803 | NYC-MPEXP-E0013493 | NC-MPEXP-E0013496 | 10/24/2007 | Station 6 source identification | David Chisuano (NYSDEC) | Donald Cohen (Malcolm Pirnie, Inc.) | No objection |
| 3804 | NYC-MPEXP-E0073580 | NYC-MPEXP-E0073714 | 2006 | NYCDEP Long Island groundwater model draft Technical Memorandum 1: Model approach and development. Water supply dependability study. | CDM, & Hazen and Sawyer | | No objection |
| 3805 | NYC-MPEXP-E0079159 | NYC-MPEXP-E0079480 | | Collection of documents within the folder entitled, "Contaminant Analysis 105-15 Merrick Boulevard" | | | No objection |
| 3806 | NYC-MPEXP-E0086607 | NYC-MPEXP-E0086792 | 12/2004 | Conceptual Design Report for the Station 6 Demonstration Plant | Malcolm Pirnie | | No objection |
| 3807 | NYC-MPEXP-E0086793 | NYC-MPEXP-E0086802 | 3/29/2007 | MTBE Technology Update Memorandum | Malcolm Pirnie | | No objection |
| 3808 | NYC-MPEXP-E0087499 | NYC-MPEXP-E0087842 | 2002 | Station 6 Pilot Testing Records, 2002-2003 | Malcolm Pirnie | | No objection |
| 3809 | NYC-MPEXP-E0206689 | NYC-MPEXP-E0206773 | 7/2004 | Technical Memorandum, Evaluation of Options for Removal of Volatile Organics | Malcolm Pirnie | | No objection |
| 3810 | NYC-MPEXP-E0271212 | NYC-MPEXP-E0271215 | 7/18/1996 | 105-15 Merrick Boulevard, Jamaica, New York, NYSDEC Spill Report No. 9605038 (rev. 9/16/1996) | NYSDEC | | No objection |
| 3811 | NYC-MPEXP-E0271215 | NYC-MPEXP-E0271215 | | 105-15 Merrick Boulevard, Jamaica, New York, NYSDEC Petroleum Bulk Storage Program Facility Information, PBS No. 2-601509 | | | No objection |
| 3812 | NYC-MPEXP-E0271401 | NYC-MPEXP-E0271464 | 1999 | Simulation of the effects of development of the ground-water flow system of Long Island, New York (USGS Survey Water-Resources Investigation Report 98-4059) | Buxton, H.T., Smolensky, A. | | No objection |
| 3813 | NYC-MPEXP-E0275255 | NYC-MPEXP-E0275255 | 9/2/2008 | 108-46 Merrick Boulevard, New York, Spill # 88-06289, Atlas Gas Station | Thomas Festa (NYSDEC) | Jim DeMartinis (J.R. Holzmacher) | No objection |
| 3814 | NYC-NEUHAUS-000292 | NYC-NEUHAUS-000294 | 10/19/2005 | New York City Department of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | | | FRE 401, 402, 403 as to Phase II |
| 3815 | NYC-NEUHAUS-000494 | NYC-NEUHAUS-000504 | 6/28/2005 | Draft Citizens Advisory Committee Meeting Minutes, June 2, 2005 | Andrea Wong (Helen Neuhaus and Associates) | Doug Greeley (NYCDEP), Mark Lanaghan (NYCDEP), William Yulinsky (NYCDEP), Sara Pecker (NYCDEP), Lilli Farrell, Natasha Harper, Nicole Brown (Malcolm Pirnie), D. Cohen (Malcolm Pirnie), David Chiusano (NYCDEP), Jon | FRE 401, 402, 403 as to Phase II |
| 3816 | NYC-NEUHAUS-003626 | NYC-NEUHAUS-003629 | | NYC-NEUHAUS-003626 thru 003629 | | | FRE 401, 402, 403 as to Phase II |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3817 | NYC-NEUHAUS-005670 | NYC-NEUHAUS-005672 | 5/26/2005 | NYSDEC Spill Report Form. | | | FRE 401, 402, 403 as to Phase II |
| 3818 | NYC-NEUHAUS-006521 | NYC-NEUHAUS-006535 | 2/15/2002 | Letter regarding NYCDEP Public Information Meeting on BQA Feasibility | Joel Miele, Sr., PE | | FRE 401, 402, 403 as to Phase II |
| 3819 | NYC-NEUHAUS-008904 | NYC-NEUHAUS-008923 | 10/2001 | West Side Corporation Fact Sheet, Draft Proposed Remedial Action Plan, Operable Unit No. 2 (Off-site) | NYSDEC | | FRE 401, 402, 403 as to Phase II |
| 3820 | NYC-NEUHAUS-009125 | NYC-NEUHAUS-009151 | 3/17/2005 | Community Protection Plan West Side Corporation Site Operable Unit No. 1 | NYSDEC | | FRE 401, 402, 403 as to Phase II |
| 3821 | NYC-NEUHAUS-010238 | NYC-NEUHAUS-010244 | 12/10/2004 | West Side Corporation, Frequently Asked Questions | Anita Wright (Helen Neuhaus and Associates) | William Yulinsky (NYSDEC), Jon Sundquist, Doug Greeley, D. Cohen (Malcolm Pirnie), David Chiusano (NYSDEC), Nicole Brown (Malcolm Pirnie) | FRE 401, 402, 403 as to Phase II |
| 3822 | NYC-NEUHAUS-010312 | NYC-NEUHAUS-010315 | 11/2004 | West Side Corporation Fact Sheet, Cleanup to Begin at the West Side Corporation Operable Unit No. 1 Site | NYSDEC | | FRE 401, 402, 403 as to Phase II |
| 3823 | OBRIEN2 0011556 | OBRIEN2 0011686 | 9/15/1999 | Achieving Clean Air and Clean Water:  Report of the Blue Ribbon Panel on Oxygenates in Gasoline | | | FRE 401, 402, 403 as to Phase II |
| 3824 | PEXP -GF 007759 | PEXP-GF 007829 | | Presentation WRBC | | | FRE 401, 402, 403 as to Phase II |
| 3825 | PEXP-GF 002561 | PEXP-GF 002561 | | Impact of MTBE on California Groundwater | Fogg, Meays, et al | | FRE 401, 402, 403 as to Phase II |
| 3826 | PEXP-GF 003112 | PEXP-GF 003128 | 3/31/1999 | Assessing Impacts of MTBE on California Groundwater | Fogg, Meays, Trask, Green, LaBolle, Shenk, Rolston | | FRE 401, 402, 403 as to Phase II |
| 3827 | PEXP-GF 003129 | PEXP-GF 003148 | 3/27/2000 | Guidlines for Investigation and Cleanup of MTBE and Other Ether-based Oxygenates | | | FRE 401, 402, 403 as to Phase II |
| 3828 | PEXP-GF 003195 | PEXP-GF 003251 | 6/6/1996 | MTBE Data Evaluation | Richard Ralph Reaps | Alam Patton | FRE 401, 402, 403 as to Phase II |
| 3829 | PEXP-GF 006453 | PEXP-GF 006483 | 6/8/2001 | Dr. Fogg's Updated Geostatistical Groundwater Flow & Transport Models | Eric M. LaBolle | Robert Irish | FRE 401, 402, 403 as to Phase II |
| 3830 | PEXP-GF 006622 | PEXP-GF 006626 | | Model Simulation Results | | | FRE 401, 402, 403 as to Phase II |
| 3831 | PEXP-GF 006627 | PEXP-GF 006635 | | Properties, South-Y chart | | | FRE 401, 402, 403 as to Phase II |
| 3832 | PEXP-GF 006637 | PEXP-GF 006640 | Oct-00 | geotracker maps Calif. | | | FRE 401, 402, 403 as to Phase II |
| 3833 | PEXP-GF 007268 | PEXP-GF 007272 | 10/20/1998 | SB 521 MTBE Groundwater Assessment | Mary Maeys | Rich Haberman | FRE 401, 402, 403 as to Phase II |
| 3834 | PEXP-GF-007375 | PEXP-GF 007384 | 10/20/1998 | SB 521 MTBE Groundwater Assessment | Mary Meays | Bruce Burton | FRE 401, 402, 403 as to Phase II |
| 3835 | PEXP-GF 007393 | PEXP-GF 007402 | 10/20/1998 | SB 521 MTBE Groundwater Assessment | Mary Meays | Toby Roy | FRE 401, 402, 403 as to Phase II |
| 3836 | PEXP-GF 007532 | PEXP-GF 007685 | 9/22/1998 | Data Request - Graphs on Groundwater Basins | Chad Shook | Mary Meays | FRE 401, 402, 403 as to Phase II |
| 3837 | PEXP-GF 009584 | PEXP-GF 009601 | | South-Y flow Simulation  Chart | | | FRE 401, 402, 403 as to Phase II |
| 3838 | PEXP-GF 009614 | PEXP-GF 009630 | 3/2/2001 | zip disk for files on MTBE Groundwater study | Graham Fogg | | FRE 401, 402, 403 as to Phase II |
| 3839 | PEXP-GF 009615 | PEXP-GF 009616 | 3/5/2001 | CD on Vertical Transport Modeling from UC Report | LaBolle, Eric | Irish, Robert | FRE 401, 402, 403 as to Phase II |
| 3840 | PEXP-GF 009644 - 009696 | PEXP-GF 009644 - 009696 | 11/2/1999 | A Connected-Network Paradigm for the Alluvial Aquifer System | Graham E. Fogg, Steven F. Carle, & Christopher Green | | FRE 401, 402, 403 as to Phase II |
| 3841 | PIM000127 | PIM000134 | 6/28/1981 | The Storage and Handling of Toxic and Hazardous Materials - A Regulatory Approach (Moreau Exh. # 28 - 8/9/2007) | James H. Pim, W. C. Roberts, H.W. Davids | | No objection |
| 3842 | PIM000185 | PIM000192 | 6/21/1989 | Composite Underground Storage Tanks in the USA and EPA Regulations to Protect the Environment (Moreau Exh. 32 - 8/9/2007) | James H. Pim | | No objection |
| 3843 | PIM000241 | PIM000247 | 3/26/1986 | Manuscript for Paper to Hazmat Conference (Moreau Exh. 32 - 8/9/2007) | James H. Pim | Marie Morin | No objection |
| 3844 | report_sp9010039_2002-10-29_SmearZoneInvest.pdf | | 11/21/2002 | Re: Spill #90-10039, Jamaica Depot, 165-18 South Road, Queens, NY | Mark Tibbe, NYSDEC | Eric Jones, Project Administrator, Remediation Program | No objection |
| 3845 | RIZZO MDL 1358 0000109 | RIZZO MDL 1358 0000122 | Nov-86 | MTBE as a Ground Water Contaminant, by P. Garrett, M. Moreau and J. Lowry, November 1986 | Garrett, P., Moreau, M. and J. Lowry | | No objection |
| 3846 | ROUXNYC-000046 | ROUXNYC-000046 | 7/22/2003 | NYPD 103rd Precinct, SVE System | Tyree Organization, Ltd. | | FRE 401, 402, 403 as to Phase II |
| 3847 | ROUXNYC-000064 | ROUXNYC-000353 | 12/20/2001 | Soil/Groundwater Remediation System Installation, Operation and Maintenance: 79th, 103rd and 104th Police Precincts | | | FRE 401, 402, FRE 403 for sites not in Queens |
| 3848 | ROUXNYC-000354 | ROUXNYC-000474 | 1/2001 | NYPD 103rd Precinct, Design Analysis Report | URS Greiner Woodward Clyde | O'Brien Kritzberg, Inc. | No objection |
| 3849 | ROUXNYC-000566 | ROUXNYC-000588 | 3/23/2004 | NYPD 103rd Precinct, Contract PW348-23, Confirmation Soil Sampling Program | Jane Staten (URS Corp., Project Manager) | Jonathon Kolleeny (NYSDEC) | No objection |
| 3850 | ROUXNYC-000604 | ROUXNYC-000716 | 10/29/1996 | NYPD 103rd Precinct, Site Specific Investigation and Remedial Plan Report, Phase II | Recon Environmental Corp. | Crow Construction | No objection |
| 3851 | ROUXNYC-000717 | ROUXNYC-000739 | 4/21/2005 | NYPD 103rd Precinct, Contract PW348-23, Confirmation Soil Sampling Program - Second Round | Jane Staten (URS Corp., Project Manager) | Alexander Zhitomirsky (NYSDEC) | No objection |
| 3852 | ROUXNYC-000740 | ROUXNYC-000758 | 8/25/2004 | NYPD 103rd Precinct, Contract PW348-12 | Jane Staten (URS Corp., Project Manager) | Jonathon Kolleeny (NYSDEC) | No objection |
| 3853 | ROUXNYC-000767 | ROUXNYC-000768 | 7/26/2001 | NYPD 103rd Precinct, Letter of Agreement | Randall Austin (NYSDEC) | Afsar Samani (NYCDEPartment of Design and Construction) | No objection |
| 3854 | ROUXNYC-000769 | ROUXNYC-000789 | 2/5/2004 | Contract PW348-23, System Performance Monitoring Report for the 103rd and the 104th Precincts, monitoring period August 2003 through January 2004 | Jane Staten (URS Corp., Project Manager) | Jonathon Kolleeny (NYSDEC) | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3855 | ROUXNYC-000790 | ROUXNYC-000830 | 11/18/2004 | Contract PW348-23, System Performance Monitoring Report for the 103rd and the 104th Precincts, monitoring period August through October 2004 | Jane Staten (URS Corp., Project Manager) | Jonathon Kolleeny (NYSDEC) | No objection |
| 3856 | ROUXNYC-000831 | ROUXNYC-000845 | 3/1/2005 | Contract PW348-23, System Performance Monitoring Report for the 103rd Precinct, monitoring period November 2004 through January 2005 | Jane Staten (URS Corp., Project Manager) | Alexander Zhitomirsky (NYSDEC) | No objection |
| 3857 | ROUXNYC-000846 | ROUXNYC-000859 | 1/24/2005 | Contract PW348-23, System Performance Monitoring Report for the 103rd Precinct, monitoring period February through May 2005 | Jane Staten (URS Corp., Project Manager) | Alexander Zhitomirsky (NYSDEC) | No objection |
| 3858 | SCWA 000038662 | SCWA 000038756 | 5/0/1984 | Recommended Practices for Underground Storage of Petroleum (Exh. Moreau 23 - 8/8/2007) | NYSDEC | | No objection |
| 3859 | SHAWNYC-000001 | SHAWNYC-000009 | 5/5/2000 | Jamaica Water Supply Station 24, Pilot Test Plan Figure, drilling log | Wayne Hakola (IT Corporation) | Joanna Heim (IT Corporation) | No objection |
| 3860 | SHAWNYC-000010 | SHAWNYC-000011 | 10/12/2000 | Jamaica Water Supply Station 24, Site Location Map | Joanna Heim (IT Corporation) | David Leech, Carl Gauthier | FRE 401, FRE 402, FRE 403 as to page SHAWNYC-000017 |
| 3861 | SHAWNYC-000012 | SHAWNYC-000017 | 8/9/2000 | Jamaica Water Supply Station 24, Air Sparging Well Details | Carl Gauthier | | No objection |
| 3862 | SHAWNYC-000018 | SHAWNYC-000029 | | Jamaica Water Supply Station 24, Remediation Target Zone, AS/AVE Preliminary Process and Instrumentation Diagram | IT Corporation | | FRE 106 as to page SHAWNYC-000035 |
| 3863 | SHAWNYC-000031 | SHAWNYC-000035 | 3/13/2000 | Jamaica Water Supply Station 24, drilling logs, email re: PMS Oversight | John Kieger | Carl Gauthier | No objection |
| 3864 | SHAWNYC-000036 | SHAWNYC-000036 | 5/9/2000 | Jamaica Water Supply Station 24, remediation activities | Joanna Heim (IT Corporation) | Wayne Hakola | No objection |
| 3865 | SHAWNYC-000040 | SHAWNYC-000046 | 6/14/2000 | Jamaica Water Supply Station 24, analyte data | Carl Gauthier | | No objection |
| 3866 | SHAWNYC-000060 | SHAWNYC-000067 | 6/1/2000 | Jamaica Water Supply Station 24, analyte data | York Analytical Laboratories | Carl Gauthier | No objection |
| 3867 | SHAWNYC-000129 | SHAWNYC-000133 | 11/3/2000 | Jamaica Water Supply Station 24, second report | Joanna Heim (IT Corporation) | Mark Blackey (Geophysical Applications) | FRE 802 |
| 3868 | SHAWNYC-000139 | SHAWNYC-000146 | 7/26/2000 | NYC DDC Design Specifications | Carl Gauthier | Edward Tierney (BISCO Environmental) | No objection |
| 3869 | SHAWNYC-000147 | SHAWNYC-000158 | 5/30/2000 | York Project No. 00050348, Jamaica Water District No: 784336 | York Analytical Laboratories | Joanna Heim (IT Corporation) | No objection, except FRE 106, FRE 802, FRE 901 as to SHAWNYC-000180-182 |
| 3870 | SHAWNYC-000160 | SHAWNYC-000182 | 6/27/2005 | Jamaica Water Supply Station 24, field notes | Carmen Rivera (Shaw Group) | Phil Kao | No objection |
| 3871 | SHAWNYC-000185 | SHAWNYC-000210 | | Jamaica Water Supply Station 24, field notes (multiple dates) | Shaw Environmental & Infrastructure | | No objection |
| 3872 | SHAWNYC-000211 | SHAWNYC-000216 | | Jamaica Water Supply Station 24, drilling logs | Groundwater Technology | | No objection |
| 3873 | SHAWNYC-000217 | SHAWNYC-000221 | | Jamaica Water Supply Station 24, field sampling notes, 10/27-28/2003 | J. Ferngren, J. Halliday, J. Pena | | No objection |
| 3874 | SHAWNYC-000222 | SHAWNYC-000224 | 4/9/2003 | Jamaica Water Supply Station 24, daily report | Steven Meurer (IT Corporation), S. Hains | | No objection, except FRE 106, FRE 802, FRE 901 as to SHAWNYC-000235 |
| 3875 | SHAWNYC-000233 | SHAWNYC-000235 | 1/20/2000 | Jamaica Water Supply Station 24, daily report | Carl Gauthier (IT Corporation) | | No objection |
| 3876 | SHAWNYC-000245 | SHAWNYC-000246 | 5/10/2000 | Jamaica Water Supply Station 24, daily report | Carl Gauthier (IT Corporation) | | No objection |
| 3877 | SHAWNYC-000247 | SHAWNYC-000248 | 5/15/2000 | Jamaica Water Supply Station 24, drilling log | Wayne Hakola (IT Corporation) | Joanna Heim (IT Corporation) | No objection |
| 3878 | SHAWNYC-000249 | SHAWNYC-000252 | 5/16/2000 | Jamaica Water Supply Station 24, daily report | Carl Gauthier (IT Corporation) | | No objection |
| 3879 | SHAWNYC-000257 | SHAWNYC-000259 | 5/17/2000 | Jamaica Water Supply Station 24, daily report | Carl Gauthier (IT Corporation) | | No objection |
| 3880 | SHAWNYC-000260 | SHAWNYC-000266 | 5/18/2000 | Jamaica Water Supply Station 24, daily report with attached groundwater monitoring during air sparge pilot test data | Joanna Heim (IT Corporation) | | No objection |
| 3881 | SHAWNYC-000267 | SHAWNYC-000277 | 5/17/2000 | Jamaica Water Supply Station 24, daily report with attached summary of soil vapor extraction pilot testing results | Joanna Heim (IT Corporation) | | FRE 401, FRE 402, FRE 403 as to sites not in Queens |
| 3882 | SHAWNYC-000278 | SHAWNYC-000284 | 5/25/2000 | Contract PW348-21, NYCDDC Remediation of Petroleum Contaminated Sites, Meeting Minutes | | | FRE 401, FRE 402, FRE 403 as to sites not in Queens |
| 3883 | SHAWNYC-000305 | SHAWNYC-000306 | 5/28/2002 | Contract PW348-21, NYCDDC Remediation of Petroleum Contaminated Sites, Laboratory Work Order, re: Jamaica Water Supply Station 24 | Robert Stevens (PMS Construction Management) | Robert Bradley (York Analytical Laboratories) | No objection |
| 3884 | SHAWNYC-000307 | SHAWNYC-000308 | 10/18/2002 | Contract PW348-21, NYCDDC Remediation of Petroleum Contaminated Sites, re: List of remaining tasks and submittals required prior to start-up of AS-SVE System | Joanna Wrenn, (IT Engineering of New York, P.C.) Tom Larison (IT Engineering of New York, P.C.) | Bill Johnson (Environmental Closures, Inc.) | FRE 401, FRE 402, FRE 403 as to sites not in Queens |
| 3885 | SHAWNYC-000309 | SHAWNYC-000310 | 2/28/2003 | Contract PW348-21, NYCDDC Remediation of Petroleum Contaminated Sites, re: Punch list - Remediation Group B, include Jamaica Water Supply Station 24 | Roger Stevens (PMS Construction Management, Project Manager) | Bill Johnson (Environmental Closures, Inc.) | No objection |
| 3886 | SHAWNYC-000311 | SHAWNYC-000321 | | Jamaica Water Supply Station 24, various work orders | PMS Construction, Shaw Environmental & Infrastructure, Inc. | | No objection |
| 3887 | SHAWNYC-000322 | SHAWNYC-000323 | 3/13/2005 | Jamaica Water Supply Station 24, drilling services work order letter no. 113 | Roger Stevens (PMS Construction Management, Project Manager) | H. Leonard Rexrode (Aquifer Drilling& Testing, Inc.) | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3888 | SHAWNYC-000324 | SHAWNYC-000324 | 6/30/2005 | Jamaica Water Supply Station 24, work order letter no. 252 | Roger Stevens (PMS Construction Management, Project Manager) | Robert Bradley (York Analytical Laboratories) | No objection |
| 3889 | SHAWNYC-000325 | SHAWNYC-000328 | 3/13/2001 | Jamaica Water Supply Station 24, Letter of Agreement | Randall Austin (NYSDEC) | Afar Samani (NYCDDC) | No objection |
| 3890 | SHAWNYC-000329 | SHAWNYC-000330 | 10/23/1997 | Jamaica Water Supply Station 24, review of site investigation plan | Daniel Weissman (NYSDEC) | Anthony Marino (NYCDEPartment of General Services) | No objection |
| 3891 | SHAWNYC-000331 | SHAWNYC-000333 | 4/10/1998 | Jamaica Water Supply Station 24, review of Investigation Summary and Remedial Plan | Jacob Krimgold (NYSDEC) | Anthony Marino (NYCDEPartment of General Services) | No objection |
| 3892 | SHAWNYC-000334 | SHAWNYC-000335 | 11/16/1999 | Jamaica Water Supply Station 24, review of Remedial Design Work Plan | Jacob Krimgold (NYSDEC) | Anthony Marino (NYCDEPartment of General Services) | No objection |
| 3893 | SHAWNYC-000340 | SHAWNYC-000342 | 5/4/1998 | Jamaica Water Supply Station 24, response to ISRP Comments | Robert Murphey (URS Corp.) | Jacob Krimgold (NYSDEC) | No objection |
| 3894 | SHAWNYC-000349 | SHAWNYC-000351 | 5/8/2000 | Jamaica Water Supply Station 24, work order letter no. 18 | Roger Stevens (PMS Construction Management, Project Manager) | Carl Vernick (Soil Mechanics Drilling Corp.) | No objection |
| 3895 | SHAWNYC-000352 | SHAWNYC-000356 | 2/2000 | Jamaica Water Supply Station 24, Geophysical Survey Report | Geophysical Applications | IT Corporation | No objection |
| 3896 | SHAWNYC-000357 | SHAWNYC-000361 | 11/2000 | Jamaica Water Supply Station 24, Geophysical Survey Report and GPR Traveser Location an Interpretations | Geophysical Applications | IT Corporation | FRE 401, 402, FRE 403 as to sites not in Queens |
| 3897 | SHAWNYC-000362 | SHAWNYC-000362 | 5/16/2002 | Jamaica Water Supply Station 24, remediation system | Joanna Wrenn, (IT Engineering of New York, P.C.) | Roger Stevens | FRE 401, FRE 402, FRE 403 as to sites not in Queens |
| 3898 | SHAWNYC-000369 | SHAWNYC-000371 | 8/10/1999 | List of NYSDEC correspondence received by IT Corporation concerning the 54 NYCDDC sites assigned to PMS Construction | Tony Vinci (PMS Construction) | Alexander Zhitomirsky (NYSDEC) | No objection |
| 3899 | SHAWNYC-000372 | SHAWNYC-000373 | 5/16/2000 | Jamaica Water Supply Station 24, pilot testing services work order letter | Tony Vinci (PMS Construction), Joanna Heim (IT Corporation) | Joe Bynes (Envirotrac) | FRE 401, 402, 403 as to Phase II |
| 3900 | SHAWNYC-000374 | SHAWNYC-000377 | 5/9/2000 | Jamaica Water Supply Station 24, scope of work | Joanna Heim (IT Corporation) | Vince Natista (Soil Mechanics, Inc.) | No objection |
| 3901 | SHAWNYC-000378 | SHAWNYC-000378 | 2/29/2000 | Jamaica Water Supply Station 24, notification of field work | Erika Cozza | Jacob Krimgold (NYSDEC) | No objection |
| 3902 | SHAWNYC-000381 | SHAWNYC-000381 | 1/8/1999 | Jamaica Water Supply Station 24, remedial design work plan | Anthony Vinci (IT Corporation) | Jacob Krimgold (NYSDEC) | No objection |
| 3903 | SHAWNYC-000588 | SHAWNYC-000599 | 5/26/2005 | Jamaica Water Supply Station 24, analyte data | York Analytical Laboratories | Shaw Group | FRE 401, FRE 402, FRE 403, |
| 3904 | SHAWNYC-000600 | SHAWNYC-000608 | 3/24/2004 | Jamaica Water Supply Station 24, analyte data | York Analytical Laboratories | Shaw Group | No objection |
| 3905 | SHAWNYC-000609 | SHAWNYC-000622 | 11/10/2003 | Jamaica Water Supply Station 24, analyte data | York Analytical Laboratories | Shaw Group | No objection |
| 3906 | SHAWNYC-000623 | SHAWNYC-000684 | 6/5/2000 | Jamaica Water Supply Station 24, analyte data | York Analytical Laboratories | IT Corporation | No objection |
| 3907 | SHAWNYC-000718 | SHAWNYC-000722 | 6/14/2000 | Jamaica Water Supply Station 24, analyte data | York Analytical Laboratories | IT Corporation | No objection |
| 3908 | SHAWNYC-000723 | SHAWNYC-000730 | 5/13/2000 | Jamaica Water Supply Station 24, analyte data | York Analytical Laboratories | IT Corporation | No objection |
| 3909 | SHAWNYC-000737 | SHAWNYC-000747 | 5/18/2000 | Jamaica Water Supply Station 24, analyte data | York Analytical Laboratories | IT Corporation | No objection |
| 3910 | SHAWNYC-000748 | SHAWNYC-000759 | 6/9/2000 | Jamaica Water Supply Station 24, analyte data | York Analytical Laboratories | IT Corporation | No objection |
| 3911 | SHAWNYC-000760 | SHAWNYC-000775 | 3/22/2000 | Jamaica Water Supply Station 24, analyte data | York Analytical Laboratories | IT Corporation | No objection |
| 3912 | SHAWNYC-000776 | SHAWNYC-000782 | 6/1/2000 | Jamaica Water Supply Station 24, analyte data | York Analytical Laboratories | IT Corporation | No objection |
| 3913 | SHAWNYC-000783 | SHAWNYC-000792 | 5/30/2000 | Jamaica Water Supply Station 24, analyte data | York Analytical Laboratories | IT Corporation | No objection |
| 3914 | SHAWNYC-000829 | SHAWNYC-000875 | 10/8/1999 | Jamaica Water Supply Station 24, Draft Remedial Design Work Plan | IT Corporation | Jacob Krimgold (NYSDEC) | No objection |
| 3915 | SHAWNYC-000876 | SHAWNYC-000931 | 9/14/2000 | Jamaica Water Supply Station 24, Letter of Agreement re: monitoring plan and stipulation agreement | Carl Gauthier, Anthony Vinci | Jonathon Kolleeny (NYSDEC) | No objection |
| 3916 | SHAWNYC-000932 | SHAWNYC-000934 | 2/26/2003 | Jamaica Water Supply Station 24, re: list of remaining tasks and submittals required prior to system start-up | Joanna Wrenn, Tom Larson | Leonard Rexrode (Environmental Closures, Inc.) | FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 3917 | SHAWNYC-000935 | SHAWNYC-001006 | 9/19/2003 | Jamaica Water Supply Station 24, Remediation System Start-Up Report | Steven Meurer (IT Corporation), Joanna Wrenn (IT Corporation) | Jacob Krimgold (NYSDEC) | No objection |
| 3918 | SHAWNYC-001007 | SHAWNYC-001032 | 12/30/2003 | Jamaica Water Supply Station 24, Remediation System O&M Summary Report, 2ndQ 2003 | Steven Meurer (IT Corporation), Joanna Wrenn (IT Corporation) | Jonathon Kolleeny (NYSDEC) | No objection |
| 3919 | SHAWNYC-001033 | SHAWNYC-001092 | 6/24/2004 | Jamaica Water Supply Station 24, Remediation System O&M Summary Report, Third and Fourth Quarter 2003 | Steven Meurer (IT Corporation), Joanna Wrenn (IT Corporation) | Jonathon Kolleeny (NYSDEC) | No objection |
| 3920 | SHAWNYC-001093 | SHAWNYC-001239 | 4/22/2005 | Jamaica Water Supply Station 24, Remediation System O&M Report January through December 2004 | Philip Kao (Shaw Environmental), Tom Larison (Shaw Environmental) | Alexander Zhitomirsky (NYSDEC) | No objection |
| 3921 | SHAWNYC-001260 | SHAWNYC-001318 | 7/28/2005 | Jamaica Water Supply Station 24, Remediation System O&M Report, January through March 2005 | Philip Kao (Shaw Environmental), Saul Ash (Shaw Environmental) | Alexander Zhitomirsky (NYSDEC) | No objection |
| 3922 | ShawNYCC000001 | ShawNYCC-001318 | | ShawNYCC000001-001318 | | | FRE 106, FRE 401, FRE 402, FRE 403, FRE 802, FRE 901 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3923 | STA MDL 1358 2910 JROD MDL 1358 154 | STA MDL 1358 2926 JROD MDL 1358 170 | 3/24/2000 | Methyl Tertiary Butyl Ether (MTBE): Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline, 40 CFR Part 755, Vol. 65, No. 58, 65 FR 16094 | USEPA | | FRE 401, 402, 403 as to Phase II |
| 3924 | SUN-108-485 | SUN-108-487 | 3/27/1969 | Evaluation of toxicity results and program costs | J.C. Calandra | Dr. Jer-Yu Shang, Sun Oil Co. | FRE 401, 402, 403 as to Phase II |
| 3925 | TAL MDL 1358 108239 | TAL MDL 1358 108245 | 1998 | Environmental Behavior and Fate of Methyl tert-Butyl Ether (MTBE) USGS Fact Sheet FS-203-96. | Squillace, P.J., Pankow, J.F., Korte, N.E., and Zogorski J.S. | | No objection |
| 3926 | TAL MDL 1358 72008 FOGG MDL 1358 002043 | TAL MDL 1358 72107 FOGG MDL 1358 002526 | 1998 | Impacts of MTBE on California Groundwater, in Health and Environment; Assessment of MTBE, vol. 4, Ground and Surface Water | Fogg, G.E., M.E. Meays, J.C. Trask, C.T. Green, E.M. LaBolle, T.W. Shenk and D.E. Rolston | Report to the Governor and Legislature of the State of California, | FRE 401, 402, 403 as to Phase II |
| 3927 | TAL MDL 1358 72008 FOGG MDL 1358 002043 | TAL MDL 1358 72107 FOGG MDL 1358 002526 | 1998 | Impacts of MTBE on California Groundwater, in Health and Environment; Assessment of MTBE, vol. 4, Ground and Surface Water, Report to the Governor and Legislature of the State of California | Fogg, G.E., M.E. Meays, J.C. Trask, C.T. Green, E.M. LaBolle, T.W. Shenk and D.E. Rolston | | FRE 401, 402, 403 as to Phase II |
| 3928 | TAL MDL 1358 78281 JROD MDL 1358 001 FOGG MDL 1358 011798 | TAL MDL 1358 78306 JROD MDL 1358 0026 FOGG MDL 1358 011823 | 2001 | Health, Environmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States.  Volume I Summary and Recommendations.  Prepared by the New England Interstate Water Pollution Control Commission, and the Northeast States for Coordinated | NEIWPCC and NESCAUM | | FRE 401, 402, 403 as to Phase II |
| 3929 | TAL MDL 1358 7896 FOGG MDL 1358 006538 | TAL MDL 1358 7910 FOGG MDL 1358 006552 | 6/20/2005 | Cost Estimate to Remove MTBE Contamination from Public Drinking Water Systems in the United States. | AMWA | | FRE 401, 402, 403 as to Phase II |
| 3930 | TAL MDL 1358 7911 FOGG MDL 1358 007145 | TAL MDL 1358 7943 FOGG MDL 1358 007177 | Jun-05 | A review of Cost Estimates of MTBE Contamination of Public Wells. American Water Works Association, Denver, Colorado.  June 2005. pp 33 | AWWA | | FRE 401, 402, 403 as to Phase II |
| 3931 | URSNYC-000004 | URSNYC-000262 | Dec-97 | Investigation Summary and Remedial Plan for the NYC DEP - Jamaica Water Supply Station #24 | URS Greiner, Inc. | Santa Fe Construction | No objection |
| 3932 | URSNYC-000264 | URSNYC-000264 | | Closeout Documents - Jamaica Water Supply Station #24 Cover Page | | | FRE 106 |
| 3933 | URSNYC-000814 | URSNYC-001020 | | Department of Design & Construction Project Report | | | No objection |
| 3934 | URSNYC-001021 | URSNYC-001049 | | Soil Vapor Intrusion Charts | | | FRE 106; FRE 401, 402 for sites not in Queens |
| 3935 | URSNYC-001050 | URSNYC-001077 | | Soil Vapor Intrusion Charts | | | FRE 106; FRE 401, 402 for sites not in Queens |
| 3936 | URSNYC-001078 | URSNYC-001091 | 10/31/2000 | Lab Samples | URS Greiner | Hampton-Clarke, Inc. | No objection |
| 3937 | URSNYC-001128 | URSNYC-001130 | | | | | FRE 106 |
| 3938 | URSNYC-001132 | URSNYC-001132 | | | | | FRE 106 |
| 3939 | URSNYC-001134 | URSNYC-001137 | | | | | FRE 106 |
| 3940 | URSNYC-001139 | URSNYC-001139 | | | | | FRE 106 |
| 3941 | URSNYC-001141 | URSNYC-001149 | | | | | FRE 106 |
| 3942 | URSNYC-001151 | URSNYC-001157 | | | | | FRE 106 |
| 3943 | URSNYC-001158 | URSNYC-001158 | | | | | FRE 106 |
| 3944 | URSNYC-001159 | URSNYC-001161 | | | | | FRE 106 |
| 3945 | URSNYC-001162 | URSNYC-001162 | | | | | FRE 106 |
| 3946 | URSNYC-001163 | URSNYC-001163 | | | | | FRE 106 |
| 3947 | URSNYC-001164 | URSNYC-001170 | | | | | FRE 106 |
| 3948 | URSNYC-001567 | URSNYC-001889 | Oct-00 | Closure, Removal, and Installation of Petroleum Storage Tank Systems for the NYC Police Department - 24th, 34th, 105th, and 113th Precinct | URS Greiner Woodward Clyde Group Consultants, Inc | O'Brien Kreitzberg, Inc. | FRE 401, 402, FRE 403 for sites not in Queens |
| 3949 | URSNYC-001892 | URSNYC-001920 | Oct-99 | Predesign Investigation Report for Petroleum Storage Tank Systems - 105th Precinct | URS Greiner Woodward Clyde Group Consultants, Inc. | NYCDDC | No objection |
| 3950 | URSNYC-001939 | URSNYC-001940 | 4/17/1998 | NYCDDC UST Program 120th Police Precinct - Real Time Air Monitoring of SVE System | Robert Murphy | Jacob Krimgold; K. McCabe | FRE 401, 402, FRE 403 |
| 3951 | URSNYC-001941 | URSNYC-001943 | 4/6/1998 | 120th Police Precinct Evaluation of Remediation System Performance Report | Jacob Krimgold | Anthony Marino; Harvey Roberts; Robert Murphy | FRE 401, 402, FRE 403 |
| 3952 | URSNYC-001944 | URSNYC-001945 | 3/23/1998 | 113th Precinct Evaluation of Remediation System Performance Report | Jacob Krimgold | Anthony Marino; Harvey Roberts; Robert Murphy | No objection |
| 3953 | URSNYC-001948 | URSNYC-001949 | 3/2/1998 | Evaluation of Remediation System Performance Reports - 17th Police Precinct | Jonathan Kolleeny | Anthony Marino; Harvey Roberts; Robert Murphy | FRE 401, 402, FRE 403 for sites not in Queens |
| 3954 | URSNYC-001953 | URSNYC-001955 | 3/2/1998 | Harper Street Repair Site Groundwater Treatment System Effluent Sampling Results | Linda Collart | Harvey Roberts | No objection |
| 3955 | URSNYC-001971 | URSNYC-001972 | 5/11/1993 | Upgrade Petroleum Product Underground Storage Tanks - 105th Precinct | David Beckett | Frank D'Arpino; Frank Genese; Reza Zeynali; Richard Carr; Ronald Tramposch | No objection |
| 3956 | URSNYC-001977 | URSNYC-001980 | 9/25/2001 | 105th Precinct Application Follow-Up | Carl Sulforo | URS Greiner Woodward Clyde, Ltd. | No objection |
| 3957 | URSNYC-001984 | URSNYC-001987 | 7/12/1999 | Status Report of Corrective Action System Monitoring at Various NYDDC Facilities Period Covering April 1 though April 30, 1999 | Jane Staten | Harvey Roberts | FRE 401, 402, FRE 403 for sites not in Queens |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 3958 | URSNYC-002007 | URSNYC-002040 | 5/24/1995 | NYCDDC Corrective Action System Status Report | | | No objection |
| 3959 | URSNYC-002041 | URSNYC-002066 | 4/14/1995 | NYCDDC Corrective Action System Repor - 113th Precinct | | | No objection |
| 3960 | URSNYC-002094 | URSNYC-002099 | Jul-94 | NYCDDC Corrective Action System Status Report - Harper Street Repair | | | No objection |
| 3961 | URSNYC-002100 | URSNYC-002120 | 8/15/1995 | NYCDDC Corrrective Action System Status Report - Highway Patrol Precinct No. 1 | | | FRE 401, 402, FRE 403 |
| 3962 | URSNYC-002389 | URSNYC-002404 | | 113th Precinct Site Report | | | No objection |
| 3963 | URSNYC-002445 | URSNYC-002461 | | Harper Street Repair Shop Report | | | No objection |
| 3964 | URSNYC-002462 | URSNYC-002473 | | Maspeth Traffic Sign Shop Report | | | No objection |
| 3965 | URSNYC-002591 | URSNYC-002603 | | 108th Precinct Report | | | No objection |
| 3966 | URSNYC-002652 | URSNYC-002658 | | 112th Precinct Report | | | No objection |
| 3967 | URSNYC-002659 | URSNYC-002671 | | 114th Precinct Report | | | No objection |
| 3968 | URSNYC-002697 | URSNYC-002733 | Aug-93 | Corrective Action Investigation Report for the NYPD Precinct No. 113 | | O'Brien-Kreitzberg Associates, Inc. | FRE 106 |
| 3969 | URSNYC-002798 | URSNYC-002827 | Jan-93 | Preliminary Predesign Investigation Report | URS Consultants, Inc. | Department of General Services | No objection |
| 3970 | URSNYC-002997 | URSNYC-003011 | | 113th Precinct Repor t | | | No objection |
| 3971 | URSNYC-003048 | URSNYC-003063 | | Harper Street Repair Shop Report | | | No objection |
| 3972 | URSNYC-003181 | URSNYC-003192 | | 108th Precinct Report | | | No objection |
| 3973 | URSNYC-003234 | URSNYC-003287 | 5/14/1995 | NyCDDC Corrective Action System Status Report - 113th Precinct | | | No objection |
| 3974 | URSNYC-003383 | URSNYC-003407 | Aug-93 | Corrective Action Investigation Report for the NYPD Precinct No. 113 | URS Consultants, Inc. | O'Brein-Kreitzberg Associates, Inc. | No objection |
| 3975 | URSNYC-003408 | URSNYC-003423 | Apr-93 | Site Specific Work Plan for the Corrective Action Investigation - Precinct No. 113 | URS Consultants, Inc. | O'Brien-Kreitzberg Associates, Inc. | No objection |
| 3976 | URSNYC-003424 | URSNYC-003437 | Apr-93 | Site Specific Work Plan for the Remedial Investigation NYPD Precinct No. 113 | URS Consultants, Inc. | O'Briend-Kreitzberg Associates, Inc. | No objection |
| 3977 | URSNYC-003438 | URSNYC-003449 | May-93 | Preliminary Predesgin Investigation Report Tank Tightness Testing - Precinct No. 113 | URS Consultants, Inc. | O'Briend-Kreitzberg Associates, Inc. | No objection |
| 3978 | URSNYC-003487 | URSNYC-003489 | | Groundwater Sampling Results 113th Precinct - Table 10 | | | FRE 106 |
| 3979 | URSNYC-003490 | URSNYC-003500 | | 113th Precinct Station House Maps | | | FRE 106 |
| 3980 | URSNYC-003517 | URSNYC-003523 | | 113th Precinct Maps | | | FRE 106 |
| 3981 | URSNYC-003585 | URSNYC-003713 | Aug-95 | Corrective Action Investigation Report for the NYPD Precinct No. 113 | URS Consultants, Inc. | O'Briend-Kreitzberg Associates | No objection |
| 3982 | URSNYC-003792 | URSNYC-003816 | 4/14/1995 | NyCDDC Corrective Action System Status Report - 113th Precinct | | | No objection |
| 3983 | URSNYC-004015 | URSNYC-004041 | 4/14/1995 | NYDDC Corrective Action System Status Report | | | No objection |
| 3984 | URSNYC-004219 | URSNYC-004246 | 4/14/1995 | NYCDDC Corrective Action System Status Report - 113th Precinct | | | No objection |
| 3985 | URSNYC-004562 | URSNYC-004745 | May-01 | Quarterly Groundwater Monitoring Report January to March 2001 for the NYCDDC | URS Greiner Woodward Clyde | O'Briend-Kreitzberg, Inc. | No objection |
| 3986 | URSNYC-004747 | URSNYC-004870 | Jan-01 | Design Analysis Report for Soil Remediation | URS Greiner Woodward Clyde | O'Brien-Kreitzberg, Inc. | No objection |
| 3987 | URSNYC-005075 | URSNYC-005512 | May-01 | Soil/Groundwater Remediation System Installation, Operation and Maintenance | URS Greiner Woodward Clyde | O'Brien-Kritzberg, Inc. | FRE 401, 402, FRE 403 for sites not in Queens |
| 3988 | URSNYC-005515 | URSNYC-005539 | | 103rd Precinct Site Report | | | No objection |
| 3989 | URSNYC-005719 | URSNYC-005732 | 6/14/2005 | System Performance Monitoring Report for the 103rd Precinct Monitoring Period February through May 2005 | Jane Staten | Alexander Zhitomirsky; T. Ahmad | No objection |
| 3990 | URSNYC-005733 | URSNYC-005755 | 4/21/2005 | 103rd Police Precinct Confirmation Soil Sampling - Second Round | Jane Staten | Alexander Zhitomirsky; T. Ahmad | No objection |
| 3991 | URSNYC-005756 | URSNYC-005796 | 11/18/2004 | System Performance Monitoring Report for teh 103rd Precinct Monitoring Period August through October 2004 | Jane Staten | H. Roberts; Jonathan Kolleeny; T. Ahmad | No objection |
| 3992 | URSNYC-005838 | URSNYC-005839 | 7/26/2001 | NYC Police Department - 103rd Precinct | Randall Austin | Afsar Samani; Harvey Roberts; James Back; Jane Staten | No objection |
| 3993 | URSNYC-005840 | URSNYC-005854 | 6/27/2001 | NYCDDC UST Program - No Further Action for Groundwater | Jane Staten | A. Samani; H. Roberts; Jonathan Kolleeny | No objection |
| 3994 | URSNYC-005855 | URSNYC-005873 | 8/25/2000 | NYCDDC UST Program | Jane Staten | A. Taherzadeh; H. Roberts; Jonathan Kolleeny | No objection |
| 3995 | URSNYC-006210 | URSNYC-006219 | | 112th Precinct Report | | | No objection |
| 3996 | URSNYC-006256 | URSNYC-006392 | Aug-96 | Predesign Investigation Report for Department of General Services Transcportation Program Unit Petroleum Storage Tanks Sites: Capital Project - PW348 | URS Consultants, Inc. | TDX Construction Corporation | No objection |
| 3997 | URSNYC-006393 | URSNYC-006543 | Aug-96 | Predesign Investigation Report for Department of General Services Transportation Program Unit Petroleum Storage Tank Sites: Capital Project - PW348 | TDX Construction Corporation | URS Consultants, Inc. | No objection |
| 3998 | URSNYC-006945 | URSNYC-006945 | 5/26/1998 | Investigation Summary and Remedial Plan | Jonathan Kolleeny | Anthony Marino; Peter Feldman; Robert Murphy | No objection |
| 3999 | URSNYC-007295 | URSNYC-007298 | 3/17/1997 | Addendum #1 to Contract Documents | | | FRE 106 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4000 | URSNYC-007363 | URSNYC-007378 | | Independent Technical Review Report - Exhibits | | | FRE 106; FRE 401, 402 for sites not in queens |
| 4001 | URSNYC-007455 | URSNYC-007592 | Aug-96 | Predesign Investigation Report for Dept. of General Services Transportation Program Unit Petroleum Storage Tank Sites: Capital Project - PW348 | URS Consultants, Inc. | TDX Construction Corporation | No objection |
| 4002 | URSNYC-007593 | URSNYC-007746 | Aug-96 | Predesign Investigation Report for Dept. of General Services Transportation Program Unit Petroleu Storage Tank Sites: Capital Project - PW348 | | | No objection |
| 4003 | URSNYC-007747 | URSNYC-007960 | Mar-97 | Closure and Upgrade of Petroleum Storage Tank Systems for the NYC Fire Department | URS Consultants, Inc. | TDX Construction Corp. | No objection |
| 4004 | URSNYC-008003 | URSNYC-008007 | | Engine Company 275 Site Maps & Charts | | | FRE 106 |
| 4005 | URSNYC-008168 | URSNYC-008173 | 6/14/1996 | TDX Underground Fuel Storage Tank Site Assessment Information Sheet | | | No objection |
| 4006 | URSNYC-008176 | URSNYC-008177 | | Engine Co. 317/Ladder Co. 165 Environmental Setting Information | | | FRE 106 |
| 4007 | URSNYC-008178 | URSNYC-008180 | | Engine Company 317/Ladder Company 165 Site Location Data | | | FRE 106 |
| 4008 | URSNYC-008291 | URSNYC-008548 | Jan-97 | Closure, Removal, Upgrade and Installation of Petroleum Storage Tank Systems for the NYC Fire Department | URS Consultants, Inc. | TDX Construction Corp | No objection |
| 4009 | URSNYC-009330 | URSNYC-009359 | 6/5/1996 | FOIL Request for PBS Information on 29 New York City Fire Department Motor Vehicle Storage Tanks | Ronald Tramposch | William Hewitt | No objection |
| 4010 | URSNYC-009431 | URSNYC-009456 | Feb-97 | Tank Abandonment and Subsurface Investigation of Engine Company #266 | Leslie Kovalsky; Tyree Brothers Environmental Services, Inc. | TDX Construction Corp. | No objection |
| 4011 | URSNYC-009489 | URSNYC-009490 | 1/30/1997 | Tank Abandonment @ NYC Fire Department Engine Company 266 | Larry E. Tyree; Thomas Faria | G. Graham; Michael Reardon | No objection |
| 4012 | URSNYC-009526 | URSNYC-009558 | May-97 | Tank Abandonment and Subsurface Investigation of Engine Co. #329 | Leslie Kovalsky | TDX Construction Corp. | No objection |
| 4013 | URSNYC-009627 | URSNYC-009628 | 1/30/1997 | Tank Abandonment at NYC Fire Dept. Engine Company 266 | Larry E. Tyree; Thomas Faria | G. Graham; Michael Reardon | No objection |
| 4014 | URSNYC-010213 | URSNYC-010215 | 8/11/1977 | DEC Comments on Remediation Status Report for June 1997 | Daniel Weissman | Anthony Marino; David Beckett; Ronald Tramposch | FRE 401, 402, FRE 403 for sites not in Queens |
| 4015 | URSNYC-010238 | URSNYC-010239 | 11/10/1997 | 60th Police Precinct Remedial System Discharges Vehicle Refueling Facility Order on Consent | Daniel Weissman | Anthony Marino; Harvey Roberts; Randall Austin; Robert Murphy | FRE 401, 402, FRE 403 |
| 4016 | URSNYC-010295 | URSNYC-010295 | | | | | FRE 106; FRE 401, 402 for sites not in Queens |
| 4017 | URSNYC-010296 | URSNYC-010296 | | | | | FRE 106; FRE 401, 402 for sites not in Queens |
| 4018 | URSNYC-010297 | URSNYC-010297 | | | | | FRE 106; FRE 401, 402 for sites not in Queens |
| 4019 | URSNYC-010298 | URSNYC-010298 | | | | | FRE 106; FRE 401, 402 for sites not in Queens |
| 4020 | URSNYC-010299 | URSNYC-010299 | | | | | FRE 106; FRE 401, 402 for sites not in Queens |
| 4021 | URSNYC-010300 | URSNYC-010300 | | | | | FRE 106; FRE 401, 402 for sites not in Queens |
| 4022 | URSNYC-010301 | URSNYC-010301 | 11/25/1998 | Upgrade Petroleum Produced Underground Storage Tanks - Remediation Systems - Maintenance Items | Harvey Roberts | Robert Murphy | FRE 401, FRE 402, FRE 403, FRE 106 |
| 4023 | URSNYC-010303 | URSNYC-010303 | 12/7/1998 | Upgrade Petroeleum Product Underground Storage Tanks - Sensor Problems at Precinct No. 113 and Front Street Garage | Harvey Roberts | Jane Staten | No objection |
| 4024 | URSNYC-010304 | URSNYC-010304 | 1/4/1999 | Upgrade Petroleum Product Underground Storage Tanks Soil/Groundwater Remediation at Police Precinct Nos. 43 and 113 | Harvey Roberts | John Kerber; Robert Murphy | FRE 401, 402, FRE 403 for sites not in Queens |
| 4025 | URSNYC-010311 | URSNYC-010311 | 3/11/1999 | Upgrade Petroleum Product Underground Storage Tanks Potential Migration of Contamination at Police Precinct No. 113 | Harvey Robertts | Anthony Marino; Robert Murphy | No objection |
| 4026 | URSNYC-010312 | URSNYC-010313 | 4/8/1999 | NyCDDC UST Program  - 113th Police Precinct | Anthony Stazzella | Harvey Roberts; J. Staten; K. Podsiadlo | No objection |
| 4027 | URSNYC-010315 | URSNYC-010316 | 3/8/1999 | ERSP/113th Precinct | Jacob Krimgold | Anthony Marino; Harvey Roberts; Robert Murphy | No objection |
| 4028 | URSNYC-010596 | URSNYC-010596 | | | | | FRE 106 |
| 4029 | URSNYC-010597 | URSNYC-010597 | | | | | FRE 106 |
| 4030 | URSNYC-010599 | URSNYC-010599 | | | | | FRE 106 |
| 4031 | URSNYC-010600 | URSNYC-010600 | | | | | FRE 106 |
| 4032 | URSNYC-010601 | URSNYC-010601 | 12/7/1998 | Upgrade Petroleum Product Underground Storage Tanks - Maspeth Sign Shop Remediations System | Harvey Roberts | Anthony Marino; Jonathan Kolleeny; Robert Murphy | No objection |
| 4033 | URSNYC-010602 | URSNYC-010602 | 12/8/1998 | NYCDDC UST Program Upgrade Petroleum Product Underground Storage Tanks - Maspeth Sign Shop Remediation System | Robert Murphy | Anthony Marino; Jonathan Kolleeny | No objection |
| 4034 | URSNYC-010618 | URSNYC-010625 | 5/5/2000 | Start Up Plan - Groundwater/Soil Remediation System Modifications and Operations and Maintenance at Maspeth Sign Shop Soil Excavation at 110th Precinct | Envirotrac, Ltd. | O'Briend Kreitzberg, Inc. | No objection |
| 4035 | URSNYC-010649 | URSNYC-010649 | 2/7/1997 | Stipulation Agreement for the Following Sites: Rikers Island Repair Shop/120th Police Precinct | Ronald Tramposch | Daniel Weissman; David Beckett | FRE 401, 402, FRE 403 for sites not in Queens |
| 4036 | URSNYC-010770 | URSNYC-010770 | 9/27/1996 | Status Report of Corrective Action System Monitoring at Various NYCDGS Facilities Period Covering August 6 - 31, 1996 | Ronald Tramposch | David Beckett; R. Kreuzer | FRE 401, 402, FRE 403 for sites not in Queens |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4037 | URSNYC-010780 | URSNYC-010783 | | NYCDGS Corrective Action System Status Report - Maspeth Sign Shop | | | No objection |
| 4038 | URSNYC-010794 | URSNYC-010794 | | Maspeth Sign Shop Air Stripper Influent /Effluent Sampling Results - Table 3 | | | FRE 106 |
| 4039 | URSNYC-010796 | URSNYC-010803 | | 113th Precinct Groundwater Treatment System Summary of Weekly Monitoring Report - Table 5 | | | FRE 106 |
| 4040 | URSNYC-010821 | URSNYC-010826 | Jul-94 | NYCDGS Corrective Action System Status Report - Harper Street Repair | | | No objection |
| 4041 | URSNYC-010960 | URSNYC-010971 | 5/24/1995 | NYCDGS Corrective Action Stystem Status Report - Maspeth Sign Shop | | | No objection |
| 4042 | URSNYC-010972 | URSNYC-010983 | 4/14/1995 | NYCDGS Corrective Action System Status Report - 113th Precinct | | | No objection |
| 4043 | URSNYC-011416 | URSNYC-011445 | 9/29/1995 | Status Report of Corrective Action System Monitoring at Various NyCDGS Facilities | Ronald Tramposch | B. Kreuzer; David Beckett | FRE 401, 402, FRE 403 for sites not in Queens |
| 4044 | URSNYC-011446 | URSNYC-011468 | 8/22/1995 | Status Report of Corrective, Action System Monitoring at Various NYCDGS Facilities | Ronald Tramposch | B. Kreuzer; David Beckett | FRE 401, 402, FRE 403 for sites not in Queens |
| 4045 | URSNYC-011469 | URSNYC-011492 | 7/25/1995 | Status Report of Corrective Action System Monitoring at Various NYCDGS Facilities | Ronald Tramposch | B. Kreuzer; David Beckett | FRE 401, 402, FRE 403 for sites not in Queens |
| 4046 | URSNYC-011498 | URSNYC-011502 | 4/17/1995 | Status Report of Corrective Action Activities at the Harper Street Site | Ronald Tramposch | David Beckett | No objection |
| 4047 | URSNYC-011507 | URSNYC-011535 | 11/28/1995 | Status Report of Corrective Action System Monitoring at Various NYCDGS Facilities | Ronald Tramposch | B. Kreuzer; David Beckett | FRE 401, 402, FRE 403 for sites not in Queens |
| 4048 | URSNYC-011564 | URSNYC-011591 | | Maspeth Sign Shop Site Report | | | No objection |
| 4049 | URSNYC-011593 | URSNYC-011617 | | 113th Precinct Site Report | | | No objection |
| 4050 | URSNYC-011781 | URSNYC-011796 | | | | | FRE 401, 402, FRE 403 |
| 4051 | URSNYC-011814 | URSNYC-011832 | 7/8/1998 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period May 1 - 31, 1998 | Robert Murphy | David Beckett | FRE 401, 402, FRE 403 for sites not in Queens |
| 4052 | URSNYC-011833 | URSNYC-011856 | 5/24/1995 | NYCDDC Corrective Action System Status Report - Maspeth Traffic Sign Shop | | | No objection |
| 4053 | URSNYC-011922 | URSNYC-011927 | Jul-94 | NYCDDC Corrective Action System Status Report - Harper Street Repair | | | No objection |
| 4054 | URSNYC-011992 | URSNYC-012003 | 5/14/1997 | NYCDDC Corrective Action System Status Report - 120th Precinct | | | FRE 401, 402, FRE 403 |
| 4055 | URSNYC-012019 | URSNYC-012249 | 9/28/1998 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering July 1 - 31, 1998 | Robert Murphy | Harvey Roberts | FRE 401, 402, FRE 403 for sites not in Queens |
| 4056 | URSNYC-012252 | URSNYC-012520 | Nov-99 | Groundwater/Soil Remediation System Operations and Maintenance 113th & 120th Police Precincts | URS Greiner Woodward Clyde | O'Brien-Kreitzberg, Inc. | FRE 401, 402, FRE 403 for sites not in Queens |
| 4057 | URSNYC-012889 | URSNYC-012906 | Dec-97 | NYCDDC Evaluation of Remediation System Performance - 113th Precinct | URS Greiner, Inc. | O'Brien-Kreitzberg, Inc. | No objection |
| 4058 | URSNYC-012909 | URSNYC-012938 | Oct-99 | Predesign Investigation Report for Petroleum Storage Tank Systems - 113th Precinct | URS Greiner Woodward Clyde Group Consultants, Inc. | NYCDDC | No objection |
| 4059 | URSNYC-012940 | URSNYC-012967 | 8/12/2005 | System Performance Data for the 113th Police Precinct Monitoring Period May through July 2005 | Jane Staten | Alexander Zhitomirsky; T. Ahmad | No objection |
| 4060 | URSNYC-012972 | URSNYC-013001 | 1/10/2005 | NYCDDC UST Program - System Performance Data for the 113th Police Precinct Monitoring Period September through December 2004 | Jane Staten | Alexander Zhitomirsky; H. Roberts; T. Ahmad | No objection |
| 4061 | URSNYC-013004 | URSNYC-013005 | 10/4/2004 | Soil Sampling Plan - 113th Police Precinct | Rashid Ahmed | Afsar Samani; Alexander Zhitomirsky; Harvey Roberts; Jane Staten | No objection |
| 4062 | URSNYC-013007 | URSNYC-013049 | 8/26/2004 | NYCDDC UST Program - 113th Police Precinct Soil Sampling Plan | Jane Staten | Alexander Zhitomirsky; H. Roberts; T. Ahmad | No objection |
| 4063 | URSNYC-013051 | URSNYC-013097 | 9/20/2004 | NYCDDC UST Program - System Performance Data for the 113th Police Precinct Monitoring Period May through August 2004 | Jane Staten | Alexander Zhitomirsky; H. Roberts; T. Ahmad | No objection |
| 4064 | URSNYC-013098 | URSNYC-013121 | 6/2/2004 | NYCDDC UST Program - System Performance Data for the 113th Police Precinct Monitoring Period January through April 2004 | Jane Staten | Alexander Zhitomirsky; H. Roberts; T. Ahmad | No objection |
| 4065 | URSNYC-013123 | URSNYC-013179 | 10/28/2003 | NYCDDS UST Program System Performance Data for Highway Patrol Precinct No. 1 and 113th Police Precinct Monitoring Period July to September 2003 | URS Corporation | Alexander Zhitomirsky; H. Roberts; T. Ahmad | FRE 401, 402, FRE 403 for sites not in Queens |
| 4066 | URSNYC-013183 | URSNYC-013201 | 1/29/2004 | NYCDDC UST Program - System Performance Data for teh 113th Police Precinct Monitoring Period October throught December 2003 | Jane Staten | Alexander Zhitomirsky; H. Roberts; T. Ahmad | No objection |
| 4067 | URSNYC-013255 | URSNYC-013299 | 8/14/2001 | NYCDDC UST Program System Performance Data for the 113th and 120th Precincts Monitoring Period through June 2001 | Jane Staten | A. Samani; H. Roberts; Jacob Krimgold | FRE 401, 402, FRE 403 for sites not in Queens |
| 4068 | URSNYC-013302 | URSNYC-013315 | 2/9/1995 | Police Precinct 113 Remediation System Discharges: Vehicle Refueling Facility Order On Consent | Daniel Weissman | Anthony Marino; David Beckett; Randall Austin; Reza Zeynali; Ronald Tramposch; Steven Miller | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4069 | URSNYC-013382 | URSNYC-013397 | 3/30/1994 | Emergency Authorization to Discharge Wastewater - 113th Precinct | | | No objection |
| 4070 | URSNYC-013462 | URSNYC-013465 | 10/25/1993 | Characterization and Disposal of Soil and Groundwater from Corrective Action Investigations at NYCDGS UST Sites | Ronald Tramposch | David Beckett | FRE 401, 402, FRE 403 for sites not in Queens |
| 4071 | URSNYC-013466 | URSNYC-013475 | 10/4/1993 | NYCPD 113th Precinct Discharge Permit Request | Ronald Tramposch | Peter Garafallis | FRE 401, FRE 402, FRE 403 |
| 4072 | URSNYC-013557 | URSNYC-013601 | 9/10/2001 | NYCDG UST Program - System Performance Data for the 113th and 120th Precincts Monitoring Period through July 2001 | Jane Staten | A. Samani; H. Roberts; Jacob Krimgold | FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 4073 | URSNYC-014787 | URSNYC-014975 | 2/4/1998 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Covering December 1 - 31, 1997 | Robert Murphy | David Beckett | FRE 401, 402, FRE 403 for sites not in Queens |
| 4074 | URSNYC-014976 | URSNYC-015166 | 3/3/1998 | Status Report of Corrective Actions System Monitoring at Various NYCDDC Facilities Covering January 1 - 31, 1998 | Robert Murphy | David Beckett | FRE 401, 402, FRE 403 for sites not in Queens |
| 4075 | URSNYC-015168 | URSNYC-015237 | 3/27/1997 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering February 1 - 28, 1998 | Ronald Tramposch | David Beckett; R. Kreuzer | FRE 401, 402, FRE 403 for sites not in Queens |
| 4076 | URSNYC-015242 | URSNYC-015286 | Jul-94 | NyCDDC Corrective Action System Status Report - Harper Street Repair | | | No objection |
| 4077 | URSNYC-015287 | URSNYC-015379 | 8/8/1996 | Status Report of Corrective Action System Monitoring at Various NYCDGS Facilities Period Covering June 1 - 28, 1996 | Ronald Tramposch | David Beckett; R. Kreuzer | No objection |
| 4078 | URSNYC-015380 | URSNYC-015478 | 11/1/1996 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering September 1 - 30, 1996 | Ronald Tramposch | David Beckett; R. Kreuzer | FRE 401, 402, FRE 403 for sites not in Queens |
| 4079 | URSNYC-015479 | URSNYC-015573 | 9/27/1996 | Status Report of Corrective Action System Monitoring at Various NYCDGS Facilities Period Covering August 6 - 31, 1996 | Ronald Tramposch | David Beckett; R. Kreuzer | FRE 401, 402, FRE 403 for sites not in Queens |
| 4080 | URSNYC-015574 | URSNYC-015724 | 7/3/1997 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering May 1 - 31, 1997 | Ronald Tramposch | David Beckett; R. Kreuzer | FRE 401, 402, FRE 403 for sites not in Queens |
| 4081 | URSNYC-015725 | URSNYC-015828 | 12/6/1996 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering October 1 - 31, 1996 | Ronald Tramposch | David Beckett; R. Kreuzer | FRE 401, 402, FRE 403 for sites not in Queens |
| 4082 | URSNYC-015829 | URSNYC-015976 | 5/22/1997 | Status Report of Corrective Action System Monitoring at Various NYDCDDC Facilities Period Coverign April 1 - 30, 1997 | Ronald Tramposch | David Beckett; R. Kreuzer | FRE 401, 402, FRE 403 for sites not in Queens |
| 4083 | URSNYC-016071 | URSNYC-016176 | 12/23/1996 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering November 1 - 30, 1996 | Ronald Tramposch | David Beckett; R. Kreuzer | FRE 401, 402, FRE 403 for sites not in Queens |
| 4084 | URSNYC-016177 | URSNYC-016257 | 5/23/1996 | Status Report of Corrective Action System Monitoring at Various NYCDGS Facilities Period Covering April 1 - 30, 1996 | Ronald Tramposch | David Beckett; R. Kreuzer | FRE 401, 402, FRE 403 for sites not in Queens |
| 4085 | URSNYC-016258 | URSNYC-016489 | 11/20/1998 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering September 1 - 30, 1998 | Robert Murphy | Harvery Roberts | FRE 401, 402, FRE 403 for sites not in Queens |
| 4086 | URSNYC-016490 | URSNYC-016595 | 1/21/1997 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering December 1 - 31, 1996 | | David Beckett | FRE 401, 402, FRE 403 for sites not in Queens |
| 4087 | URSNYC-016597 | URSNYC-016707 | 2/24/1997 | Status Report of Corrective Action System Monitoring at Various Facilities Period Covering January 1 - 31, 1997 | Ronald Tramposch | David Beckett; R. Kreuzer | FRE 401, 402, FRE 403 for sites not in Queens |
| 4088 | URSNYC-016708 | URSNYC-016845 | 4/30/1997 | Status Report of Corrective Action System Monitoring at Vrious NYCDDC Facilities Period Covering March 1 - 31, 1997 | Ronald Tramposch | David Beckett; R. Kreuzer | FRE 401, 402, FRE 403 for sites not in Queens |
| 4089 | URSNYC-016846 | URSNYC-017037 | 4/1/1998 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering February 1 - 28, 1998 | Robet Murphy | David Beckett | FRE 401, 402, FRE 403 for sites not in Queens |
| 4090 | URSNYC-017038 | URSNYC-017196 | 7/31/1997 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering June 1 - 30, 1997 | Ronald Tramposch | David Beckett; R. Kreuzer | FRE 401, 402, FRE 403 for sites not in Queens |
| 4091 | URSNYC-017535 | URSNYC-017614 | 4/25/1996 | Status Report of Corrective Action System Monitoring at Various NYCDGS Facilities Period Coverign March 1 - 31, 1996 | Ronald Tramposch | David Beckett; R. Kreuzer | FRE 401, 402, FRE 403 for sites not in Queens |
| 4092 | URSNYC-017785 | URSNYC-018018 | 3/4/1999 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering December 1 - 31, 1998 | Robert Murphy | Harvey Roberts | FRE 401, 402, FRE 403 for sites not in Queens |
| 4093 | URSNYC-018019 | URSNYC-018239 | 10/21/1998 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering August 1 - 31, 1998 | Robert Murphy | Harvery Roberts | FRE 401, 402, FRE 403 for sites not in Queens |
| 4094 | URSNYC-018240 | URSNYC-018470 | 9/28/1998 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering July 1 - 31, 1998 | Robert Murphy | Harvery Roberts | FRE 401, 402, FRE 403 for sites not in Queens |
| 4095 | URSNYC-018642 | URSNYC-018879 | 12/15/1998 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering October 1 - 31, 1998 | Robert Murphy | Harvey Roberts | FRE 401, 402, FRE 403 for sites not in Queens |
| 4096 | URSNYC-018880 | URSNYC-019058 | 1/7/1998 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering November 1 - 30, 1997 | Robert Murphy | David Beckett | FRE 401, 402, FRE 403 for sites not in Queens |
| 4097 | URSNYC-019059 | URSNYC-019262 | 5/19/1998 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering March 1 - 31, 1998 | Robert Murphy | David Beckett | FRE 401, 402, FRE 403 for sites not in Queens |
| 4098 | URSNYC-019263 | URSNYC-019478 | 6/11/1998 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering April 1 - 31, 1998 | Robert Murphy | David Beckett | FRE 401, 402, FRE 403 for sites not in Queens |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4099 | URSNYC-019479 | URSNYC-019693 | 8/19/1998 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering June 1 - 3, 1998 | Robert Murphy | Harvey Roberts | FRE 401, 402, FRE 403 for sites not in Queens |
| 4100 | URSNYC-019694 | URSNYC-019893 | 7/8/1998 | Status Report of Corrective Action System Monitoring at Various NYCDDC Facilities Period Covering May 1 - 31, 1998 | Robert Murphy | David Beckett | FRE 401, 402, FRE 403 for sites not in Queens |
| 4101 | USEPA_FDIA_00344 | USEPA_FDIA_00356 | 9/9/2002 | New York City Underground Storage Tanks | Assistant Regional Counsel | CNY Law Department | MIL; FRE 401, 402, FRE 403 for sites not in Queens |
| 4102 | USEPA_FDIA_02638 | USEPA_FDIA_02644 | 1/25/2007 | Consent Decree 02 CIV.9653, New York City Police Department, Quarterly Report No. 4, period of 10/1/2006 to 12/31/2006 | | | FRE 401, 402, FRE 403 for sites not in Queens |
| 4103 | USEPA_FDIA_02930 | USEPA_FDIA_03162 | 4/30/2006 | Consent Decree 02 CIV.9653, New York City Police Department, Quarterly Report No. 1, period of 2/1/2006 to 3/31/2006 | | | FRE 401, 402, FRE 403 for sites not in Queens |
| 4104 | USEPA_FDIA_03186 | USEPA_FDIA_03192 | 10/1/2007 | Consent Decree 02 CIV.9653, New York City Police Department, Quarterly Report No. 7, 7/1/2007 to 9/30/2007 | | | FRE 401, 402, FRE 403 for sites not in Queens |
| 4105 | USEPA_FDIA_03309 | USEPA_FDIA_03312 | 1/17/2008 | Consent Decree 02 CIV.9653, New York City Police Department, Quarterly Report No. 8, 10/1/2007 to 12/31/2007 | | | FRE 401, 402, FRE 403 for sites not in Queens |
| 4106 | USEPA_FDIA_03484 | USEPA_FDIA_03490 | 7/2/2007 | Consent Decree 02 CIV.9653, New York City Police Department, Quarterly Report No. 6, 4/1/2007 to 6/30/2007 | | | FRE 401, 402, FRE 403 for sites not in Queens |
| 4107 | USEPA_FDIA_03507 | USEPA_FDIA_03510 | 7/31/2006 | Consent Decree 02 CIV.9653, New York City Police Department, Quarterly Report No. 2, 4/1/2006 to 6/30/2006 | | | FRE 401, 402, FRE 403 for sites not in Queens |
| 4108 | USEPA_FDIA_03588 | USEPA_FDIA_03743 | | Multiple documents and sites, re: status of work at publicly-owned underground storage tanks | | NYSDEC | FRE 401, 402, FRE 403 for sites not in Queens |
| 4109 | USEPA_FDIA_04069 | USEPA_FDIA_04072 | 4/1/2008 | Consent Decree 02 CIV.9653, New York City Police Department, Quarterly Report No. 9, 1/1/2008 to 3/31/2008 | | | FRE 401, 402, FRE 403 for sites not in Queens |
| 4110 | USEPA_FDIA_04077 | USEPA_FDIA_04193 | | Multiple sites, priority alarm history | | | FRE 401, 402, FRE 403 for sites not in Queens |
| 4111 | USEPA_FDIA_04557 | USEPA_FDIA_04930 | | Multiple status reports re: PW348-32 | Liro Engineering & Construction Management, P.C. | City of New York Department of Design and Construction | FRE 401, 402, FRE 403 for sites not in Queens |
| 4112 | XOM-NYC-REM-013207 | XOM-NYC-REM-013251 | 1/21/2002 | Remedial Feasibility Summary Mobil Service Station #17-G90 | Gretchen M. Hellmann | | No objection |
| 4113 | XOM-NYC-REM-013252 | XOM-NYC-REM-013310 | 9/11/2002 | Addendum No. 1 to the August 29, 2002 Revised Corrective Action Plan Mobil Service Station #17-G90 | Noelle Clarke | Achebe Hope; Anthony Sigona; Benjamin Conlon; Bryan Irving; Don Engert; Frank Peduto; Jim Schaefer; Joeseph Walsh; Kevin Hale; Randall Austin; Rene Gonzalez; Richard Cea; Tom Maldonato | No objection |
| 4114 | XOM-NYC-REM-013311 | XOM-NYC-REM-013425 | 8/28/2002 | Revised Off-Site Remediation System Design Report (Interim Remedial Measure) - Mobil Service Sation #17-G90 | | | No objection |
| 4115 | XOM-NYC-REM-013426 | XOM-NYC-REM-013532 | 3/7/2003 | Design Report for Permanent Remediation Systems | | | No objection |
| 4116 | XOM-NYC-REM-013533 | XOM-NYC-REM-013844 | 10/14/2002 | Final Corrective Action Plan - Mobil Station #17-G90 | | | No objection |
| 4117 | XOM-NYC-REM-013845 | XOM-NYC-REM-013881 | 6/1/1996 | Closure Report For the Excavation of One 1000 Gallon Underground Storage Tank at Mobil Service Station #17-G90 | Christopher Schempp | | No objection |
| 4118 | XOM-NYC-REM-014049 | XOM-NYC-REM-014050 | 3/27/2003 | Design Report for Permanent Remediation Systems | Anthony Sigona | Melissa Winsor | No objection |
| 4119 | XOM-NYC-REM-014359 | XOM-NYC-REM-014364 | 11/8/2001 | Mobil Service Station 177-90 South Conduit Blvd | Louise Munster | Krista Morisen | No objection |
| 4120 | XOM-NYC-REM-014365 | XOM-NYC-REM-014371 | 10/19/2001 | Mobil SS#17-G90 - Proposed Work | Brian Hoashi | Anthony Sigona; Mike Casazza | No objection |
| 4121 | XOM-NYC-REM-015587 | XOM-NYC-REM-015890 | 5/30/2003 | Monitoring Well Installation and Groundwater Flow Investigation Report Mobil Service Station #177-90 | | | No objection |
| 4122 | XOM-NYC-REM-016056 | XOM-NYC-REM-016059 | 9/20/2002 | Response to NYSDEC September 18, 2002 Letter to ExxonMobil Regarding Mobil S/S 177090 | Noelle Clarke | Achebe Hope; Anthony Sigona; Benjamin Conlon; Bryan Irving; Don Engert; Frank Peduto; Jim Schaefer; Joseph Walsh; Kevin Hale; Randall Austin; Rene Gonzalez; Richard Cea; Tom Maldonato | No objection |
| 4123 | XOM-NYC-REM-016153 | XOM-NYC-REM-016181 | 11/8/2002 | Emergency Permit from the NYCDEP | Anthony Sigona | Achebe Hope; Don Englert; Kevin Hale; Randall Austin | No objection |
| 4124 | XOM-NYC-REM-016182 | XOM-NYC-REM-016184 | 2/21/2003 | Recent Submissions Evalutions | Anthony Sigona | Kevin Hale; Melissa Winsor; Randall Austin | No objection |
| 4125 | XOM-NYC-REM-016192 | XOM-NYC-REM-016195 | 9/17/2002 | Addendum No. 2 to the August 29, 2002 Revised Corrective Action Pan Mobil Station No. 17-G90 | Noelle Clarke | Achebe Hope; Anthony Sigona; Benjamin Conlon; Bryan Irving; Don Engert; Frank Peduto; Jim Schefer; Joseph Walsh; Kevin Hale; Randall Austin; Rene Gonzalez; Richard Cea; Tom Maldonato | No objection |
| 4126 | XOM-NYC-REM-016408 | XOM-NYC-REM-016506 | 5/23/2002 | Scope of Work Mobil Station 17-G90 | Brian Hoashi | A. Hope; Anthony Sigona | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4127 | XOM-NYC-REM-018749 | XOM-NYC-REM-018751 | | NYSDEC Monitoring Information, Mobil Service Station #17-GD9, 84-04 Parsons Boulevard | NYSDEC | | No objection |
| 4128 | XOM-NYC-REM-018793 | XOM-NYC-REM-018794 | 3/30/1990 | Spill Report Form, Mobil Service Station #17-GD9 | | | No objection |
| 4129 | XOM-NYC-REM-018974 | XOM-NYC-REM-018979 | 6/19/2003 | Moreau Exhibit #31:  Proposed Revised Subsurface Investigation Plan; Mobil Service Station No. 17-GD9 | Daren Moss | Anthony Sigona | No objection |
| 4130 | XOM-NYC-REM-020159 | XOM-NYC-REM-020195 | 2/20/2004 | Letter from John Wolf and Victoria Creteur to Robert Filkins, regarding Site Status Update Report, Mobil Service Station #17-GD9 | Wolf, John Creteur, Victoria | Filkins, Robert | No objection |
| 4131 | XOM-NYC-REM-020237 | XOM-NYC-REM-020255 | 10/1/2002 | Exxon Mobil Corporation, Site Status Update Report, Mobil SS #17-GD9 | GES | | No objection |
| 4132 | XOM-NYC-REM-021178 | XOM-NYC-REM-021191 | 2/6/2001 | Letter from Brian Hoashi to Anthony Sigona attaching Site Status Report for the period of March to August 2000 at Former Mobil Service Station 17-GD9 | Hoashi, Brian | Sigona, Anthony | No objection |
| 4133 | XOM-NYC-REM-021357 | XOM-NYC-REM-021371 | 2/3/1998 | Monitoring and Sampling  Report, Mobil SS #17-GD9, December 1997 through February 1998 | Land Tech Remedial, Inc. | | No objection |
| 4134 | XOM-NYC-REM-021401 | XOM-NYC-REM-021401 | 5/8/1992 | Application to Renew Operating Certificate/Registration (196-29 Hillside Ave) | | | No objection |
| 4135 | XOM-NYC-REM-021439 | XOM-NYC-REM-021452 | 9/3/1999 | Semi-Annual Monitoring Report, Mobil Station #17-GD9, March to August 1999 | Handex | | No objection |
| 4136 | XOM-NYC-REM-021574 | XOM-NYC-REM-021593 | | Site-Specific Health and Safety Plan, Mobil Service Station #17-GJ7 | Geologic Services Corporation | | No objection |
| 4137 | XOM-NYC-REM-022002 | XOM-NYC-REM-022004 | 6/8/1992 | Letter from Albert Tonn and Anthony Florentine to Michael Lamarre regarding May 1992 Status Report, Mobil Station #17-GJ7 | Tonn, Albert Florentine, Anthony | Lamarre, Michael | No objection |
| 4138 | XOM-NYC-REM-022011 | XOM-NYC-REM-022046 | 10/11/1991 | Quarterly Report, July to September 1991, Mobil Station #17-GJ7 | Groundwater Technology | | No objection |
| 4139 | XOM-NYC-REM-022116 | XOM-NYC-REM-022131 | 12/6/1990 | Hydrogeologic Investigation and Conceptual Remediation Plans and Cost Estimates for the Mobil Service Station #17-GJ7, prepared for Mobil Oil Corporation | Groundwater Technology | | No objection |
| 4140 | XOM-NYC-REM-022575 | XOM-NYC-REM-022609 | 4/26/2004 | Exxon Mobil Corporation, Site Status Update Report, Mobil SS #17-GJ7 | Geologic Services Corporation | | No objection |
| 4141 | XOM-NYC-REM-022610 | XOM-NYC-REM-022631 | 10/2/2003 | Letter from Deborah Kaplan to Anthony Sigona regarding Site Status Update Report for the period June to August 2003 | Kaplan, Deborah | Sigona, Anthony | No objection |
| 4142 | XOM-NYC-REM-022632 | XOM-NYC-REM-022652 | 7/14/2003 | Letter from Dennis Madigan to Anthony Sigona regarding Site Status Update Report for the period March to May 2003, Mobil Service Station 17-GJ7 | Madigan, Dennis | Sigona, Anthony | No objection |
| 4143 | XOM-NYC-REM-022653 | XOM-NYC-REM-022670 | 3/18/2003 | Letter from Robert Ferguson to Anthony Sigona regarding Quarterly Monitoring Report for Mobil Service Station 17-GJ7 | Ferguson, Robert | Sigona, Anthony | No objection |
| 4144 | XOM-NYC-REM-022679 | XOM-NYC-REM-022711 | 2/6/2004 | Letter from Dennis Shin and Victoria Creteur to Anthony Sigona regarding Site Status Update Report, September to November 2003, Mobil Service Station  No. 17-GJ7 | Shin, Dennis Creteur, Victoria | Sigona, Anthony | No objection |
| 4145 | XOM-NYC-REM-029353 | XOM-NYC-REM-029359 | | Lancaster Laboratories Analysis Report - Exxon Station #36357 | Lancaster Laboratories | | No objection |
| 4146 | XOM-NYC-REM-029395 | XOM-NYC-REM-029405 | 2/23/2001 | Lancaster Laboratories Analytical Report - Exxon Station #36357 | Lancaster Laboratories | | No objection |
| 4147 | XOM-NYC-REM-029463 | XOM-NYC-REM-029469 | | Monitoring Well Installation | | | No objection |
| 4148 | XOM-NYC-REM-029572 | XOM-NYC-REM-029574 | 1/2/2004 | Site Summary And Work Scope - Mobil Station No. 17-GVE | | | No objection |
| 4149 | XOM-NYC-REM-029726 | XOM-NYC-REM-029744 | | Lancaster Laboratories Analytical Report - Exxon Station #36357 | Lancaster Laboratories | | No objection |
| 4150 | XOM-NYC-REM-029745 | XOM-NYC-REM-029765 | 3/14/2001 | Lancaster Laboratories Analytical Report - Exxon Station #36357 | Lancaster Laboratories | | No objection |
| 4151 | XOM-NYC-REM-029904 | XOM-NYC-REM-029934 | | Photos, Mobil Station #36357 | | | No objection |
| 4152 | XOM-NYC-REM-038296 | XOM-NYC-REM-038297 | 3/4/2004 | Letter from John Wolf and Victoria Creteur to Jennifer Rommel regarding Investigation of Mobil Service Station No. 17-HBA.  NYSDEC Case No. 02-12002 | Wolf, John and Creteur, Victoria | Rommel, Jennifer | No objection |
| 4153 | XOM-NYC-REM-038414 | XOM-NYC-REM-038436 | 8/16/2004 | Letter from John Wolf and Victoria Creteur to Jennifer Rommel regarding Site Status Update Report for Mobil Service Station No. 17-HBA.  NYSDEC Case No. 02-12002. PBS No. 2-156973.  Monitoring Period May throught July 2004. | Wolf, John and Martin, Jennifer | Rommel, Jennifer | No objection |
| 4154 | XOM-NYC-REM-038437 | XOM-NYC-REM-038464 | 7/1/2004 | Letter from John Wolf and Victoria Creteur to Jennifer Rommel regarding Sensitive Receptor Survey for Mobil Service Station No. 17-HBA, dated 6/17/04. | Wolf, John and Creteur, Victoria | Rommel, Jennifer | No objection |
| 4155 | XOM-NYC-REM-038467 | XOM-NYC-REM-038474 | 12/24/2003 | Letter from Dennis Shin and Patrick West to Anthony Sigona regarding Investigation Work Plan for Mobil Service Station No. 17-HBA.  NYSDEC Case No. 02-12002 | Shin, Dennis  West, Patrick | Sigona, Anthony | No objection |
| 4156 | XOM-NYC-REM-038477 | XOM-NYC-REM-038557 | 7/7/2004 | Letter from John Wolf and Christine Camardella to Jennifer Rommel regardomg Subsurface Investigation Report for  Mobil Service Station No. 17-HBA.  NYSDEC Case No. 02-12002 | Wolf, John  Camardella, Christine | Rommel, Jennifer | No objection |
| 4157 | XOM-NYC-REM-038561 | XOM-NYC-REM-038562 | 9/1/2004 | Spill Incident Database Search results.  Spill date 3/5/03 at the Exxon Mobil Station at 211-60 Hillside Avenue, Queens, NY | | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4158 | XOM-NYC-REM-038634 | XOM-NYC-REM-038661 | 6/17/2004 | Letter from Joh Wolf and Victoria Creteur to Jennifer Rommel regarding Sensitive Receptor Survey for Mobil Service Station No. 17-HBA, dated 6/17/04. | Wolf, John  Creteur, Victoria | Rommel, Jennifer | No objection |
| 4159 | XOM-NYC-REM-038674 | XOM-NYC-REM-038675 | 2/10/2004 | Letters from Victoria Creteur to Rena Bryant and John Dydland regarding Freedom Of Information Act Request for information concerning private and municipal water wells in the vicinity of Mobil Service Station No.  17-HBA.  NYSDEC Case No. 02-12002 | Creteur, Victoria | Bryant, Rena  Dydland, John | No objection |
| 4160 | XOM-NYC-REM-038887 | XOM-NYC-REM-038888 | 9/16/1996 | SARA Title III, Tier II Reports  (138-50 Hillside Ave.) | Daphyne Jenkins | Right-to-Know Program/LEPC | No objection |
| 4161 | XOM-NYC-REM-038914 | XOM-NYC-REM-038916 | 3/13/1991 | 1991 Tank Registration District - Payment  (177-90 S. Conduit Ave.) | | | No objection |
| 4162 | XOM-NYC-REM-038935 | XOM-NYC-REM-038937 | 2/19/1991 | 1990 Tank Registration Payment  (177-90 S. Conduit Ave.) | | | No objection |
| 4163 | XOM-NYC-REM-038983 | XOM-NYC-REM-038983 | 5/20/1997 | Facility Inventory Form (162-35 North Conduit Ave.) | | | No objection |
| 4164 | XOM-NYC-REM-038985 | XOM-NYC-REM-038986 | 1/21/1997 | Triennial Certificate Expiration Notice (138-50 Hillside Ave.) | | | No objection |
| 4165 | XOM-NYC-REM-040887 | XOM-NYC-REM-040887 | 10/15/1997 | Petroleum Bulk Storage Registration Certificate (138-50 Hillside Ave.) | | | No objection |
| 4166 | XOM-NYC-REM-040891 | XOM-NYC-REM-040893 | 9/24/1997 | Fire Department Invoice (138-50 Hillside Ave.) | | | No objection |
| 4167 | XOM-NYC-REM-040896 | XOM-NYC-REM-040896 | 2/20/1997 | Facility Identification Inventory Form  (138-50 Hillside Ave.) | | | No objection |
| 4168 | XOM-NYC-REM-040896 | XOM-NYC-REM-040896 | 2/20/1997 | Facility Inventory Form (162-35 North Conduit Ave.) | | | No objection |
| 4169 | XOM-NYC-REM-040899 | XOM-NYC-REM-040901 | 3/12/1997 | Fire Department Invoice (138-50 Hillside Ave.) | | | No objection |
| 4170 | XOM-NYC-REM-040902 | XOM-NYC-REM-040902 | 5/20/1997 | Facility Identification Inventory Form  (138-50 Hillside Ave.) | | | No objection |
| 4171 | XOM-NYC-REM-040908 | XOM-NYC-REM-040910 | 4/17/1996 | Fire Department Invoice (138-50 Hillside Ave.) | | | No objection |
| 4172 | XOM-NYC-REM-040931 | XOM-NYC-REM-040935 | 8/24/1995 | Mobil Quick Hit List Corrective Action Plan Form (138-50 Hillside Ave.) | | | No objection |
| 4173 | XOM-NYC-REM-040936 | XOM-NYC-REM-040937 | 4/30/1995 | Fire Department Invoice (138-50 Hillside Ave.) | | | No objection |
| 4174 | XOM-NYC-REM-040938 | XOM-NYC-REM-040938 | 1/29/1995 | Facility Identification Inventory Form  (138-50 Hillside Ave.) | | | No objection |
| 4175 | XOM-NYC-REM-040965 | XOM-NYC-REM-040966 | 7/13/1994 | Fire Department Invoice (138-50 Hillside Ave.) | | | No objection |
| 4176 | XOM-NYC-REM-040969 | XOM-NYC-REM-040970 | 8/18/1993 | Petroleum Bulk Storage Application (138-50 Hillside Ave.) | | | No objection |
| 4177 | XOM-NYC-REM-040972 | XOM-NYC-REM-040994 | 6/2/1992 | NYS DEC Region 2 Tank Data (138-50 Hillside Ave.) | | | No objection |
| 4178 | XOM-NYC-REM-040995 | XOM-NYC-REM-040995 | 9/29/1992 | Petroleum Bulk Storage Notice (138-50 Hillside Ave.) | | | No objection |
| 4179 | XOM-NYC-REM-040995 | XOM-NYC-REM-040995 | 9/29/1992 | Petroleum Bulk Storage Notice (138-50 Hillside Ave.) | | | No objection |
| 4180 | XOM-NYC-REM-041025 | XOM-NYC-REM-041028 | 1/31/1990 | Petroleum Bulk Storage Registration Certificate  (138-50 Hillside Ave.) | | | No objection |
| 4181 | XOM-NYC-REM-041033 | XOM-NYC-REM-041041 | 6/27/2003 | Certificate of Underground Storage Tank System Testing (138-50 Hillside Ave.) | | | No objection |
| 4182 | XOM-NYC-REM-041042 | XOM-NYC-REM-041050 | 8/6/2002 | Results of Recent Testing  (138-50 Hillside Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4183 | XOM-NYC-REM-041119 | XOM-NYC-REM-041119 | 11/4/1996 | Certificate of Underground Storage Tank System Testing (138-50 Hillside Ave.) | | | No objection |
| 4184 | XOM-NYC-REM-041122 | XOM-NYC-REM-041125 | 11/14/1996 | Tanknology Invoice (138-50 Hillside Ave.) | | | No objection |
| 4185 | XOM-NYC-REM-041134 | XOM-NYC-REM-041137 | 8/16/1991 | Line Test Report (138-50 Hillside Ave.) | | | No objection |
| 4186 | XOM-NYC-REM-041241 | XOM-NYC-REM-041242 | 9/22/1995 | Underground Storage Tank Detailed Report (138-50 Hillside Ave.) | | | No objection |
| 4187 | XOM-NYC-REM-041283 | XOM-NYC-REM-041291 | 7/24/1990 | Facility Inventory Form and Material Safety Data Sheet (138-50 Hillside Ave.) | | | No objection |
| 4188 | XOM-NYC-REM-041297 | XOM-NYC-REM-041298 | 12/12/1989 | Validation Certificate - Structural Warranty (138-50 Hillside Ave.) | | | No objection |
| 4189 | XOM-NYC-REM-041298 | XOM-NYC-REM-041298 | 2/7/1989 | Purchase Requisition (138-50 Hillside Ave.) | | | No objection |
| 4190 | XOM-NYC-REM-048698 | | 1989 | Remediation (Spill #: 9006909) | Groundwater & Environmental Services, Inc. | | No objection |
| 4191 | XOM-NYC-REM-048711 | XOM-NYC-REM-048748 | 1/6/1995 | Tank Removal Report, Mobil Station No. 17-HML | Day, Jeffrey  DiNatale, Vincenzo | O'Dowd, Kerri-Ann | No objection |
| 4192 | XOM-NYC-REM-048749 | XOM-NYC-REM-048836 | 6/21/1991 | Feasibility Study, Soil Vapor Extraction Pilot Test, Mobil S/S #17-HML, Hollis, New York | International Technology Corporation | | No objection |
| 4193 | XOM-NYC-REM-048837 | XOM-NYC-REM-048857 | 1/1/1991 | Soil Gas Survey, Mobil Service Station #17-HML, Hollis, New York | Target Environmental Services, Inc. | | No objection |
| 4194 | XOM-NYC-REM-048858 | XOM-NYC-REM-048903 | | Environmental Site Assessment, Mobil Station 17-HML | International Technology Corporation | | No objection |
| 4195 | XOM-NYC-REM-076359 | XOM-NYC-REM-076363 | 11/18/1992 | Bay Drain/Dry Well Closure Report, Exxon Service Station #3-7315 | Unico Environmental, Inc. | | No objection |
| 4196 | XOM-NYC-REM-076416 | XOM-NYC-REM-076468 | 8/13/2003 | Site Status Update Report - Branded Exxon RAS No. 3-7315 | Dennis Shin; Patrick West | Anthony Sigona; Melissa Winsor | No objection |
| 4197 | XOM-NYC-REM-076803 | | 8/11/2000 | Supplemental Subsurface Investigation Report (Former Exxon RAS No. 3-7315) Bohemia, NY. | Geologic Services Corporation | | No objection |
| 4198 | XOM-NYC-REM-076951 | XOM-NYC-REM-077007 | 7/17/2001 | Supplemental Subsurface Investigation Report for Branded Exxon RAS No. 3-7315 | Daniel Canavan; Dennis Shin | Anthony Sigona; Exxon Mobil Corp. | No objection |
| 4199 | XOM-NYC-REM-077015 | XOM-NYC-REM-077016 | 12/10/1999 | Letter from Daniel Canavan and Dennis Shin to Michael Meola regarding Product Recovery Activities, Exxon Location RAS No. 3-315 | Canavan, Daniel  Shin, Dennis | Meola, Michael | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4200 | XOM-NYC-REM-077155 | XOM-NYC-REM-077156 | 12/10/1999 | Product Recovery Activities | Daniel Canavan; Dennis Shin | Michael Meola | No objection |
| 4201 | XOM-NYC-REM-078220 | XOM-NYC-REM-078550 | 1/1/1999 | Tank Excavation Assessment Report, Exxon Facility RAS No. 3-7315 | Geologic Services Corporation | | No objection |
| 4202 | XOM-NYC-REM-078571 | XOM-NYC-REM-078612 | 10/2/2002 | Soil Vapor Extraction/Air Sparge Remediation Feasibility Investigation Report, Former Exxon RAS No. 3-7315 | Geologic Services Corporation | | No objection |
| 4203 | XOM-NYC-REM-078614 | | 7/17/2001 | Supplemental Subsurface Investigation Report (Branded Exxon RAS No. 307315). Bohemia, NY. | Geologic Services Corporation | | No objection |
| 4204 | XOM-NYC-REM-079246 | XOM-NYC-REM-079323 | 7/5/2003 | Remedial Action Plan Branded Exxon RAS No. 3-7315 | Dennis Shin; Patrick West | Anthony Sigona; Melissa Winsor; Patrick West | No objection |
| 4205 | XOM-NYC-REM-079464 | XOM-NYC-REM-079487 | 5/31/1991 | Sensitive Receptor Survey Exxon Service Station #3-7315 | Handex of New York | Exxon Company USA | No objection |
| 4206 | XOM-NYC-REM-083456 | XOM-NYC-REM-083481 | 5/5/1992 | Bay Drain/Dry Well Closure Report Exxon Service Station #3-7478 | Jed Myers; Robert Applebaum | | No objection |
| 4207 | XOM-NYC-REM-101754 | XOM-NYC-REM-101770 | 10/26/1995 | AFE Ledger Extract (118-11 Atlantic Ave) | | | No objection |
| 4208 | XOM-NYC-REM-101791 | XOM-NYC-REM-101800 | 3/3/1995 | Fixed Asset Transfer & Disposal (118-11 Atlantic Ave) | | | No objection |
| 4209 | XOM-NYC-REM-101892 | XOM-NYC-REM-101894 | 8/7/1995 | Inspection Fee (118-11 Atlantic Ave) | Melissa Spano | Alex Enanian, Larry Tyree, Kyle Sharp | No objection |
| 4210 | XOM-NYC-REM-102220 | XOM-NYC-REM-102223 | 8/22/1994 | Retail Store Facility and Equipment Data (118-11 Atlantic Ave) | | | No objection |
| 4211 | XOM-NYC-REM-102259 | XOM-NYC-REM-102259 | 1/12/1995 | Advisory Board Submission (118-11 Atlantic Ave) | Edward Solomon | Nick Framel | No objection |
| 4212 | XOM-NYC-REM-102263 | XOM-NYC-REM-102267 | 11/11/1994 | Work Permit Application (118-11 Atlantic Ave) | Daniel D'Arpino | Brian Marchelewski, S. Zheng | No objection |
| 4213 | XOM-NYC-REM-102279 | XOM-NYC-REM-102284 | 10/17/1994 | Pump & Tank Work Permit Which Expires 2/1/1995 (118-11 Atlantic Ave) | Daniel D'Arpino | Brian Marchelewski, S. Zheng | No objection |
| 4214 | XOM-NYC-REM-102288 | XOM-NYC-REM-102288 | 8/22/1994 | Notification for Underground Storage Tanks (118-11 Atlantic Ave) | | | No objection |
| 4215 | XOM-NYC-REM-102532 | XOM-NYC-REM-102538 | 3/11/1980 | Subsurface Investigation Report on Cooper's Marina Observation Wells, Baldwinsville, New York | Onandaga Soil Testing | Exxon Company USA | No objection |
| 4216 | XOM-NYC-REM-102549 | XOM-NYC_REM-102556 | 2/23/2000 | Test Result Site Summary Report (118-11 Atlantic Ave.) | Tanknology | Bill Griffin, Ten Hoeve Brothers, Inc. | No objection |
| 4217 | XOM-NYC-REM-102549 | XOM-NYC-REM-102556 | 2/23/2000 | Test Result Site Summary Report, Exxon #36357 | Tanknology | Ten Hoeve Brothers, Inc. | No objection |
| 4218 | XOM-NYC-REM-102557 | XOM-NYC-REM-102563 | 9/22/1998 | Test Result Site Summary Report, Exxon #36357 | Tanknology | Exxon Company USA | No objection |
| 4219 | XOM-NYC-REM-102565 | XOM-NYC-REM-102583 | 8/5/1994 | Memo from Brenda Honshell attaching underground storage tank testing results, Exxon Store #36357 | Exxon Company, USA | | No objection |
| 4220 | XOM-NYC-REM-102585 | XOM-NYC-REM-102590 | 11/15/1993 | Precision Tested (118-11 Atlantic Ave.) | Brenda Honshell | | No objection |
| 4221 | XOM-NYC-REM-102593 | XOM-NYC-REM-102595 | 9/15/1993 | Precision Tested (118-11 Atlantic Ave.) | Jacqueline Green | | No objection |
| 4222 | XOM-NYC-REM-102600 | XOM-NYC-REM-102603 | 2/18/1993 | Precision Tested (118-11 Atlantic Ave.) | Jackie Green | | No objection |
| 4223 | XOM-NYC-REM-102612 | XOM-NYC-REM-102615 | 10/7/1993 | Amended PBS Form (96-02 Corona Ave.) | Chris Tartaglia | Koon Tang | No objection |
| 4224 | XOM-NYC-REM-102617 | XOM-NYC-REM-102642 | 4/26/1991 | Precision Tested (118-11 Atlantic Ave.) | Terri Lucas | NY Bulk Storage Section Division of Water, R.A. DeBree, T.J. Healey | No objection |
| 4225 | XOM-NYC-REM-102617 | XOM-NYC-REM-102642 | 4/26/1991 | Precision Tested (118-11 Atlantic Ave.) | Terri Lucas | NY Bulk Storage Section Division of Water, R.A. DeBree, T.J. Healey | No objection |
| 4226 | XOM-NYC-REM-102643 | XOM-NYC-REM-102645 | 3/19/1991 | Precision Tested (118-11 Atlantic Ave.) | Terri Lucas | NY Bulk Storage Section Division of Water, R.A. DeBree, M.B. Olafsson | No objection |
| 4227 | XOM-NYC-REM-102649 | XOM-NYC-REM-102676 | 4/26/1991 | Precision Tested (118-11 Atlantic Ave.) | Terri Lucas | NY Bulk Storage Section Division of Water, R.A. DeBree, T.J. Healey | No objection |
| 4228 | XOM-NYC-REM-102682 | XOM-NYC-REM-102684 | 11/14/1990 | Tank Testing Report (118-11 Atlantic Ave.) | | | No objection |
| 4229 | XOM-NYC-REM-102686 | XOM-NYC-REM-102691 | 11/26/1990 | Tank Testing Report (118-11 Atlantic Ave.) | | | No objection |
| 4230 | XOM-NYC-REM-102692 | XOM-NYC-REM-102699 | 12/20/1990 | Tank Testing for 3-6357 (118-11 Atlantic Ave.) | Teresa Lucas | R.A. DeBree | No objection |
| 4231 | XOM-NYC-REM-102721 | XOM-NYC-REM-102735 | | Petroleum Bulk Storage Notice, Exxon Station #36357 | NYSDEC | | No objection |
| 4232 | XOM-NYC-REM-102736 | XOM-NYC-REM-102740 | 5/6/1999 | Stage II Vapor Recovery Testing (118-11 Atlantic Ave.) | Cha Shell | Exxon Store | No objection |
| 4233 | XOM-NYC-REM-102742 | XOM-NYC-REM-102745 | 6/4/1998 | Stage II Vapor Recovery Testing (118-11 Atlantic Ave.) | Terri Lucas | Exxon Store | No objection |
| 4234 | XOM-NYC-REM-102746 | XOM-NYC-REM-102748 | 6/3/1998 | Product Lines and Leak Detectors Precision testing (118-11 Atlantic Ave.) | Terri Lucas | Exxon Store | No objection |
| 4235 | XOM-NYC-REM-102750 | XOM-NYC-REM-102753 | 6/6/1997 | Stage II Vapor Recovery Testing (118-11 Atlantic Ave.) | Terri Lucas | Exxon Store | No objection |
| 4236 | XOM-NYC-REM-102754 | XOM-NYC-REM-102786 | 6/2/1997 | Product Lines and Leak Detectors Precision Testing (118-11 Atlantic Ave.) | Terri Lucas | Exxon Store | No objection |
| 4237 | XOM-NYC-REM-102788 | XOM-NYC-REM-102795 | 11/18/1996 | Stage II Vapor Recovery Testing (118-11 Atlantice Ave.) | Terri Lucas | Exxon Store | No objection |
| 4238 | XOM-NYC-REM-102800 | XOM-NYC-REM-102805 | 1/15/1996 | Stage II Vapor Recovery Testing (118-11 Atlantic Ave.) | Eddie O. Marsh | Exxon Store | No objection |
| 4239 | XOM-NYC-REM-102806 | XOM-NYC-REM-102808 | 7/2/1996 | Product Lines and Leak Detectors Precision testing (118-11 Atlantic Ave.) | Eddie O. Marsh | Exxon Store | No objection |
| 4240 | XOM-NYC-REM-102818 | XOM-NYC-REM-102825 | 4/18/1995 | Underground Storage Tanks Precision Testing (118-11 Atlantic Ave.) | Eddie O. Marsh | Exxon Store | No objection |
| 4241 | XOM-NYC-REM-102826 | XOM-NYC-REM-102826 | 12/27/1994 | Tank Equipment Survery Form (118-11 Atlantic Ave.) | | | No objection |
| 4242 | XOM-NYC-REM-102909 | XOM-NYC-REM-102910 | 4/29/1985 | Application for Expenditure (118-11 Atlantic Ave.) | | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4243 | XOM-NYC-REM-102999 | XOM-NYC-REM-10300 | 11/4/1985 | Statement of Account for Services Rendered  (118-11 Atlantic Ave) | | | No objection |
| 4244 | XOM-NYC-REM-103005 | XOM-NYC-REM-103018 | 7/29/1983 | AFE Change & Completion  (118-11 Atlantic Ave) | | | No objection |
| 4245 | XOM-NYC-REM-103758 | XOM-NYC-REM-103760 | 6/1/1993 | Certificate Expiration Notice - Exxon Company, USA, regarding Registration to Operate Gasoline Transfer Facility | NYCDEP | | No objection |
| 4246 | XOM-NYC-REM-103812 | XOM-NYC-REM-103821 | 10/27/1987 | Petroleum Bulk Storage Notice, Exxon Station #36357 | NYSDEC | | No objection |
| 4247 | XOM-NYC-REM-108003 | XOM-NYC-REM-108030 | 11/1/1993 | 82-48 Woodhaven - Contract with Larry e. Tyree Co. | Don Peloquin | Larry E. Tyree Co. | No objection |
| 4248 | XOM-NYC-REM-108124 | XOM-NYC-REM-108215 | 3/1/1999 | 82-48 Woodhaven - Project Detail Report | Marie Reid | Jim Di Benedetto | No objection |
| 4249 | XOM-NYC-REM-108272 | XOM-NYC-REM- 108278 | 4/5/1994 | 82-48 Woodhaven - Job Invoice | Exxon Company | | No objection |
| 4250 | XOM-NYC-REM-108337 | XOM-NYC-REM- 108341 | 7/1/1994 | 82-48 Woodhaven - Validation Certificate - Installation Checklist and Inspection Procedure for Fiberglass Underground Tank Installation | O/C Tanks Corporation | | No objection |
| 4251 | XOM-NYC-REM-108352 | XOM-NYC-REM- 108355 | 8/23/1993 | 82-48 Woodhaven - NYS DEC Stage 2 Vapor Recovery Permit to Construct | Vassalotti Associates | Exxon Company | No objection |
| 4252 | XOM-NYC-REM-108356 | XOM-NYC-REM-108363 | 3/7/1994 | 82-48 Woodhaven - Certificate of Underground Storage Tank System Testing | NDE Environmental Corp. | Tyree Organization Ltd. | No objection |
| 4253 | XOM-NYC-REM-108364 | XOM-NYC-REM-108370 | 10/7/1993 | 82-48 Woodhaven - Amended PBS Application | Chris Tartaglia, Exxon Co. | Koon Tang, DEC | No objection |
| 4254 | XOM-NYC-REM-109017 | XOM-NYC-REM-109018 | 9/3/1993 | 82-48 Woodhaven - Construction Start Notification | Chris Tartaglia, Exxon Co. | R. DeBree, B. Marchelewski, G. Johnson, R. Lombardo, R. Meidel, P. Weiss, D. Turner | No objection |
| 4255 | XOM-NYC-REM-109110 | XOM-NYC-REM- 109110 | 12/28/1994 | 82-48 Woodhaven - Notification for Underground Storage Tanks | Chris Tartaglia, Exxon Co. | | No objection |
| 4256 | XOM-NYC-REM-109144 | XOM-NYC-REM-109144 | 11/15/1993 | 82-48 Woodhaven - NYSDEC PBS Registration Certificate | M.E. Ray | | No objection |
| 4257 | XOM-NYC-REM-109154 | XOM-NYC-REM-109154 | 6/10/1992 | 82-48 Woodhaven - NYSDEC PBS Registration Certificate | B.C. Tervino | | No objection |
| 4258 | XOM-NYC-REM-109161 | XOM-NYC-REM-109161 | 2/16/1991 | 82-48 Woodhaven - Letter re Hazardous Waste | | Regional EPA Office, State Hazardous Waste Office, publicly Owned Treatment Works Office | No objection |
| 4259 | XOM-NYC-REM-109203 | XOM-NYC-REM-109225 | 10/9/1990 | 82-48 Woodhaven - Registration Package | Taysha Howe, AFE/MK-9 Administrator | M.A. Zubel | No objection |
| 4260 | XOM-NYC-REM-109269 | XOM-NYC-REM-109269 | 10/17/1986 | 82-48 Woodhaven - NYSDEC PBS Registration Certificate | | | No objection |
| 4261 | XOM-NYC-REM-109301 | XOM-NYC-REM-109322 | 6/28/1982 | 82-48 Woodhaven - Statement of Operation | J.K. Posillico | | No objection |
| 4262 | XOM-NYC-REM-109363 | XOM-NYC-REM-109366 | 8/25/1988 | 82-48 Woodhaven - EPA Retrofit Compliance Survey | | | No objection |
| 4263 | XOM-NYC-REM-109647 | XOM-NYC-REM-109653 | 11/3/1993 | 82-48 Woodhaven - UST Precision Testing | B.C. Honshell, Exxon Co. | | No objection |
| 4264 | XOM-NYC-REM-109655 | XOM-NYC-REM-109656 | 3/19/1991 | 82-48 Woodhaven - UST lines Precision Testing | T. Lucas, Exxon Co. | NY Bulk Storage Section, Division of Water | No objection |
| 4265 | XOM-NYC-REM-109673 | XOM-NYC-REM-109686 | 1/10/1991 | 82-48 Woodhaven - UST Precision Testing | T. Lucas, Exxon Co. | R.A. DeBree | No objection |
| 4266 | XOM-NYC-REM-109706 | XOM-NYC-REM-109713 | 2/23/2000 | 82-48 Woodhaven - Certificate of UST System Testing | Tanknology | | No objection |
| 4267 | XOM-NYC-REM-109714 | XOM-NYC-REM-109738 | 6/9/1999 | 82-48 Woodhaven - UST Precision Testing | T. Lucas, Exxon Co. | Station Dealer/Manager | No objection |
| 4268 | XOM-NYC-REM-109740 | XOM-NYC-REM-109746 | 9/21/1998 | 82-48 Woodhaven - Line and Leak Detector Test | Tanknology | Exxon USA Co. | No objection |
| 4269 | XOM-NYC-REM-109768 | XOM-NYC-REM-109771 | 10/29/1997 | 82-48 Woodhaven - State 2 Vapor Recovery | T. Lucas, Exxon Co. | Station Dealer/Manager | No objection |
| 4270 | XOM-NYC-REM-109772 | XOM-NYC-REM-109776 | 10/23/1997 | 82-48 Woodhaven - Line and Leak Detector Test | T. Lucas, Exxon Co. | Station Dealer/Manager | No objection |
| 4271 | XOM-NYC-REM-109778 | XOM-NYC-REM-109796 | 8/15/1996 | 82-48 Woodhaven - Product Lines Test | E. Marsh, Exxon Co. | | No objection |
| 4272 | XOM-NYC-REM-109810 | XOM-NYC-REM-109814 | 7/17/1996 | 82-48 Woodhaven - Crompco Corporation Lines & Leak Detector Testing | R. Carfagno, Crompco Corp. | Exxon Co. | No objection |
| 4273 | XOM-NYC-REM-109815 | XOM-NYC-REM-109817 | 7/10/1996 | 82-48 Woodhaven - Crompco Corporation Lines & Leak Detector Testing | R. Carfagno, Crompco Corp. | Exxon Co. | No objection |
| 4274 | XOM-NYC-REM-109828 | XOM-NYC-REM-109834 | 5/10/1996 | 82-48 Woodhaven - Line and Leak Detector Test | E. Marsh, Exxon Co. | | No objection |
| 4275 | XOM-NYC-REM-109836 | XOM-NYC-REM-109840 | 6/20/1995 | 82-48 Woodhaven - Product Lines Test | E. Marsh, Exxon Co. | | No objection |
| 4276 | XOM-NYC-REM-112205 | XOM-NYC-REM-112208 | 11/23/1994 | Validation Certificate Structural Warranty (118-11 Atlantic Ave) | | | No objection |
| 4277 | XOM-NYC-REM-115941 | XOM-NYC-REM-115959 | 8/5/1994 | 202-06 Hillside Ave. - UST Precision Testing | B. Honshell, Exxon Co. USA | | No objection |
| 4278 | XOM-NYC-REM-115961 | XOM-NYC-REM-115969 | 9/15/1993 | 202-06 Hillside Ave. - UST Precision Testing | J. Green, Exxon Co. USA | | No objection |
| 4279 | XOM-NYC-REM-115975 | XOM-NYC-REM-115977 | 4/2/1991 | 202-06 Hillside Ave. - Product Line Testing | T. Lucas, Exxon Co. | NY Bulk Storage Section, Division of Water | No objection |
| 4280 | XOM-NYC-REM-115978 | XOM-NYC-REM-115985 | 2/23/2000 | 202-06 Hillside Ave. - Tanknology Test Result Site Summary Report | K. Krzcuik, Tanknology | Ten Hoeve Brothers, Inc. | No objection |
| 4281 | XOM-NYC-REM-115986 | XOM-NYC-REM-115995 | 9/10/1998 | 202-06 Hillside Ave. - Tanknology Test Result Site Summary Report | T. Presnal, Tanknology | D. Anes, Exxon | No objection |
| 4282 | XOM-NYC-REM-115996 | XOM-NYC-REM-115998 | 5/28/1999 | 202-06 Hillside Ave. - Product Line and Leak Detector Precision Test | Exxon Co. USA | Station Dealer/Manager | No objection |
| 4283 | XOM-NYC-REM-116010 | XOM-NYC-REM-116013 | 5/17/1999 | 202-06 Hillside Ave. - Certificate of Tightness, Stail II Vapor Recovery | S. Beck, Crompco Corp. | T. Lucas, Exxon Co. | No objection |
| 4284 | XOM-NYC-REM-116016 | XOM-NYC-REM-116031 | 5/6/1997 | 202-06 Hillside Ave. - Underground Storage Tank Precision Test | T. Lucas, Exxon Co. | Station Dealer/Manager | No objection |
| 4285 | XOM-NYC-REM-116033 | XOM-NYC-REM-116051 | 11/18/1998 | 202-06 Hillside Ave. - Stage II Vapor Recovery Testing | C. Snell, Exxon Co. | Station Dealer/Manager | No objection |
| 4286 | XOM-NYC-REM-116052 | XOM-NYC-REM-116070 | 11/3/1998 | 202-06 Hillside Ave. - Underground Storage Tank Precision Test | C. Snell, Exxon Co. | Station Dealer/Manager | No objection |
| 4287 | XOM-NYC-REM-116075 | XOM-NYC-REM-116091 | 5/6/1997 | 202-06 Hillside Ave. - Underground Storage Tank Precision Test | T. Lucas, Exxon Co. | Station Dealer/Manager | No objection |
| 4288 | XOM-NYC-REM-116118 | XOM-NYC-REM-116141 | 7/2/1996 | 202-06 Hillside Ave. - Underground Storage Tank Precision Test | E. Marsh, Exxon Co. | Station Dealer/Manager | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4289 | XOM-NYC-REM-116142 | XOM-NYC-REM-116145 | 2/5/1996 | 202-06 Hillside Ave. - Product Lines Precision Test | E. Marsh, Exxon Co. | Station Dealer/Manager | No objection |
| 4290 | XOM-NYC-REM-116147 | XOM-NYC-REM-116151 | 11/1/1995 | 202-06 Hillside Ave. - Product Lines Precision Test | E. Marsh, Exxon Co. | Station Dealer/Manager | No objection |
| 4291 | XOM-NYC-REM-116155 | XOM-NYC-REM-116172 | 7/13/1995 | 202-06 Hillside Ave. - Underground Storage Tank Precision Test | E. Marsh, Exxon Co. | Station Dealer/Manager | No objection |
| 4292 | XOM-NYC-REM-116173 | XOM-NYC-REM-116176 | 3/24/1995 | 202-06 Hillside Ave. - Stage II Testing | E. Marsh, Exxon Co. | Station Dealer/Manager | No objection |
| 4293 | XOM-NYC-REM-116444 | XOM-NYC-REM-116444 | 10/8/1984 | Equipco Invoice (202-06 Hillside Ave.) | | | No objection |
| 4294 | XOM-NYC-REM-116456 | XOM-NYC-REM-116456 | 7/13/1984 | Construction Contract (202-06 Hillside Ave.) | | | No objection |
| 4295 | XOM-NYC-REM-116458 | XOM-NYC-REM-116458 | 8/14/1984 | 202-06 Hillside Ave. - Capital Expenditure Descriptions | H. Frank | | No objection |
| 4296 | XOM-NYC-REM-116459 | XOM-NYC-REM-116459 | | Certificate of Capital Improvement (202-06) Hillside Ave.) | | | No objection |
| 4297 | XOM-NYC-REM-116557 | XOM-NYC-REM-116564 | 9/16/1985 | Proceed Permit Invoice (202-06 Hillside Ave.) | | | No objection |
| 4298 | XOM-NYC-REM-121593 | XOM-NYC-REM-121594 | 2/24/1999 | 165-01 Hillside Ave - NYSDEC PBS Registration Certificate | E. Miller | | No objection |
| 4299 | XOM-NYC-REM-121608 | XOM-NYC-REM-121609 | 10/29/1997 | 165-01 Hillside Ave - NYSDEC PBS Registration Certificate | N. Hill | | No objection |
| 4300 | XOM-NYC-REM-121610 | XOM-NYC-REM-121612 | 10/15/1997 | 165-01 Hillside Ave - NYSDEC PBS Registration Certificate | N. Hill | | No objection |
| 4301 | XOM-NYC-REM-121615 | XOM-NYC-REM-121616 | 10/16/1997 | 165-01 Hillside Ave - Survey for EPA Tank Regulations | P. Sausville, NYSDEP | E. Sarabia, Mobil Oil Corp. | No objection |
| 4302 | XOM-NYC-REM-121638 | XOM-NYC-REM-121640 | 9/13/1995 | 165-01 Hillside Ave - Waste Oil Tank Re-Registration | E. Sarabia, Mobil Oil Corp. | NYSDEC Region 2 | No objection |
| 4303 | XOM-NYC-REM-121642 | XOM-NYC-REM-121650 | 8/24/1995 | 165-01 Hillside Ave - Environmental "Quick Hit List" | H. Koulihaffer | | No objection |
| 4304 | XOM-NYC-REM-121670 | XOM-NYC-REM-121671 | 9/24/1992 | 165-01 Hillside Ave - NYSDEC PBS Registration Certificate | A. Sakka | E. Sarabia, Mobil Oil Corp. | No objection |
| 4305 | XOM-NYC-REM-121678 | XOM-NYC-REM-121679 | 2/2/1992 | 165-01 Hillside Ave - Certificate to Operate Stage II | E. Sarabia, Mobil Oil Corp. | S. Triantafilis | No objection |
| 4306 | XOM-NYC-REM-121722 | XOM-NYC-REM-121725 | 8/1/2003 | 165-01 Hillside Ave - Crompco Certificate of UST System Testing | Crompco Corp. | | No objection |
| 4307 | XOM-NYC-REM-121741 | XOM-NYC-REM-121744 | 11/22/2002 | 165-01 Hillside Ave - Tankology Testing Results | Tankology | ExxonMobil Records Center | No objection |
| 4308 | XOM-NYC-REM-121745 | XOM-NYC-REM-121754 | 10/9/2002 | 165-01 Hillside Ave - Tankology Testing Results | Tankology | ExxonMobil Records Center | No objection |
| 4309 | XOM-NYC-REM-121755 | XOM-NYC-REM-121759 | 7/30/2002 | 165-01 Hillside Ave - Tankology Testing Results | Tankology | ExxonMobil Records Center | No objection |
| 4310 | XOM-NYC-REM-121809 | XOM-NYC-REM-121816 | 7/6/1998 | 165-01 Hillside Ave - Tankology - NDE Test Result Site Summary | Tankology - NDE | Mobil Oil Corp. | No objection |
| 4311 | XOM-NYC-REM-121839 | XOM-NYC-REM-121845 | 2/13/1997 | 165-01 Hillside Ave - Tankology - NDE Compliance Survey Report | Tankology - NDE | Mobil Oil Corp. | No objection |
| 4312 | XOM-NYC-REM-121905 | XOM-NYC-REM-121911 | 10/16/1996 | 165-01 Hillside Ave - Tankology - NDE Test Result Site Summary | Tankology - NDE | Mobil Oil Corp. | No objection |
| 4313 | XOM-NYC-REM-121982 | XOM-NYC-REM-121983 | 10/25/1994 | 165-01 Hillside Ave - Released Detection Survey Form | | | No objection |
| 4314 | XOM-NYC-REM-121985 | XOM-NYC-REM-121990 | 8/26/1993 | 165-01 Hillside Ave - NDE Environmental Corp. Certificate of Underground Line Testing | NDE Environmental Corp. | Mobil Oil Corp. | No objection |
| 4315 | XOM-NYC-REM-121994 | XOM-NYC-REM-121994 | 6/30/1992 | 165-01 Hillside Ave - Fenley & Nicol Tank Test Results | Fenley & Nicol Co. Inc. | | No objection |
| 4316 | XOM-NYC-REM-121996 | XOM-NYC-REM-122009 | 8/9/1991 | 165-01 Hillside Ave - Tyree Brothers Line Test Report | R. Costantini, Tyree Brothers | Mobil Oil Corp. | No objection |
| 4317 | XOM-NYC-REM-122028 | XOM-NYC-REM-122033 | 9/23/2003 | 165-01 Hillside Ave - Crompco Certificate of UST System Testing | Crompco Corp. | | FRE 401, 402, 403 as to Phase II |
| 4318 | XOM-NYC-REM-122046 | XOM-NYC-REM-122058 | 12/8/2004 | 165-01 Hillside Ave - Crompco Certificate of UST System Testing | Crompco Corp. | | No objection |
| 4319 | XOM-NYC-REM-122059 | XOM-NYC-REM-122064 | 5/27/2004 | 165-01 Hillside Ave - Crompco Certificate of UST System Testing | Crompco Corp. | | No objection |
| 4320 | XOM-NYC-REM-122071 | XOM-NYC-REM-122077 | 8/31/2004 | 165-01 Hillside Ave - Crompco Certificate of UST System Testing | Crompco Corp. | | No objection |
| 4321 | XOM-NYC-REM-122078 | XOM-NYC-REM-122088 | 8/23/2004 | 165-01 Hillside Ave - Crompco Certificate of UST System Testing | Crompco Corp. | | No objection |
| 4322 | XOM-NYC-REM-122089 | XOM-NYC-REM-122094 | 9/23/2004 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4323 | XOM-NYC-REM-122137 | XOM-NYC-REM-122138 | 7/28/1997 | 165-01 Hillside Ave - Fenley & Nicol Affidavit - Installation of Fill/Spill Containment | C. Kiepper, Fenley & Nicol | NYC Fire Department | No objection |
| 4324 | XOM-NYC-REM-122438 | XOM-NYC-REM-122440 | 3/6/1996 | Tank Information for Petroleum Bulk Storage Facility (177-90 S. Conduit Ave.) | | | No objection |
| 4325 | XOM-NYC-REM-122442 | XOM-NYC-REM-122446 | 12/22/1995 | Petroleum Bulk Storage Application (177-90 S. Conduit Ave.) | | | No objection |
| 4326 | XOM-NYC-REM-122450 | XOM-NYC-REM-122452 | 7/27/1994 | NYC Locations Information Correction PBS Certificates (177-90 S. Conduit Ave.) | Emerita Sarabia | Jacob Krimgold | No objection |
| 4327 | XOM-NYC-REM-122456 | XOM-NYC-REM-122459 | 4/18/1994 | Certificate of Operation/Registration - State II (70-60 Kissena Blvd.) | Emerita D. Sarabia | Mobil Dealer | No objection |
| 4328 | XOM-NYC-REM-122460 | XOM-NYC-REM-122462 | 4/26/1994 | Certificate of Operation/Registration - State II (70-60 Kissena Blvd.) | Emerita D. Sarabia | Mobil Dealer | No objection |
| 4329 | XOM-NYC-REM-122466 | XOM-NYC-REM-122485 | 9/30/1999 | Petroleum Bulk Storage Inspection Report (177-90 S. Conduit Ave.) | Lynne Astroth | Jenette LoScalzo | No objection |
| 4330 | XOM-NYC-REM-122488 | XOM-NYC-REM-122488 | 10/9/1996 | NDE Environmental Work Order (177-90 S. Conduit Ave.) | | | No objection |
| 4331 | XOM-NYC-REM-122489 | XOM-NYC-REM-122489 | 10/9/1996 | Release Detection Survey Form (177-90 S. Conduit Ave.) | | | No objection |
| 4332 | XOM-NYC-REM-122490 | XOM-NYC-REM-122495 | 10/9/1996 | Site Diagram (177-90 S. Conduit Ave.) | | | No objection |
| 4333 | XOM-NYC-REM-122513 | XOM-NYC-REM-122513 | 10/9/1996 | Mobil Tank Detail Sheets (177-90 S. Conduit Ave.) | | | No objection |
| 4334 | XOM-NYC-REM-122510 | XOM-NYC-REM-122511 | 1/23/1998 | Petroleum Bulk Storage Application (196-03 Grand Central Pkwy) | | | No objection |
| 4335 | XOM-NYC-REM-122528 | XOM-NYC-REM-122550 | 2/8/2003 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | No objection |
| 4336 | XOM-NYC-REM-122838 | XOM-NYC-REM-122838 | 1/25/1996 | Petroleum Bulk Storage Registration Certificate (177-90 S. Conduit Ave.) | | | No objection |
| 4337 | XOM-NYC-REM-123435 | XOM-NYC-REM-123435 | 10/9/1996 | NDE Certification of Compliance with Manufacturer's Requirements (177-90 S. Conduit Ave.) | | | No objection |
| 4338 | XOM-NYC-REM-123436 | XOM-NYC-REM-123436 | 10/9/1996 | Monitor Certification Form (177-90 S. Conduit Ave.) | | | No objection |
| 4339 | XOM-NYC-REM-123519 | XOM-NYC-REM-123519 | 8/27/2002 | Petroleum Bulk Storage Registration Certificate (177-90 S. Conduit Ave.) | | | No objection |
| 4340 | XOM-NYC-REM-123523 | XOM-NYC-REM-123524 | 2/24/1999 | Petroleum Bulk Storage Application (177-90 S. Conduit Ave.) | | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4341 | XOM-NYC-REM-123533 | XOM-NYC-REM-123534 | 10/29/1997 | Petroleum Bulk Storage Registration Certificate  (177-90 S. Conduit Ave.) | | | No objection |
| 4342 | XOM-NYC-REM-123535 | XOM-NYC-REM-123536 | 10/16/1997 | Listing of Tanks (177-90 S. Conduit Ave.) | Paul Sausvilel | Tony Khoury | No objection |
| 4343 | XOM-NYC-REM-123541 | XOM-NYC-REM-123543 | 9/13/1995 | Waste Oil Tank Re-Registration  (177-90 S. Conduit Ave.) | | | No objection |
| 4344 | XOM-NYC-REM-123555 | XOM-NYC-REM-123565 | 3/21/1994 | Application to Renew Operating Certificate/Registration  (177-90 S. Conduit Ave.) | | | No objection |
| 4345 | XOM-NYC-REM-123575 | XOM-NYC-REM-123598 | 6/2/1992 | NYS DEC Region 2 Tank Data (177-90 S. Conduit Ave.) | | | No objection |
| 4346 | XOM-NYC-REM-123600 | XOM-NYC-REM-123605 | 9/5/1991 | Petroleum Bulk Storage Certificate  (177-90 S. Conduit Ave.) | E.D. Sarabia | Ted Zorbas | No objection |
| 4347 | XOM-NYC-REM-123606 | XOM-NYC-REM-123606 | 8/28/1991 | Petroleum Bulk Storage Registration Certificate  (177-90 S. Conduit Ave.) | | | No objection |
| 4348 | XOM-NYC-REM-123614 | XOM-NYC-REM-123616 | 9/5/1991 | Petroleum Bulk Storage Certificate  (177-90 S. Conduit Ave.) | E.D. Sarabia | | No objection |
| 4349 | XOM-NYC-REM-123617 | XOM-NYC-REM-123618 | 4/29/1991 | Registration Certificate for Gas Stations | R.M. Favaro | Ted Zorbas | No objection |
| 4350 | XOM-NYC-REM-123626 | XOM-NYC-REM-123627 | 10/18/1990 | Tank Equipment Survey Form (177-90 S. Conduit Ave.) | | | No objection |
| 4351 | XOM-NYC-REM-123633 | XOM-NYC-REM-123633 | 4/28/1986 | Petroleum Storage Bulk Application (177-90 S. Conduit Ave.) | | | No objection |
| 4352 | XOM-NYC-REM-123635 | XOM-NYC-REM-123638 | 2/25/2003 | Certificate of Underground Storage Tank System Testing  (177-90 S. Conduit Ave.) | | | No objection |
| 4353 | XOM-NYC-REM-123639 | XOM-NYC-REM-123644 | 1/23/2003 | Recent Results Testing (177-90 S. Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4354 | XOM-NYC-REM-123645 | XOM-NYC-REM-122650 | 1/22/2003 | Recent Results Testing (177-90 S. Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4355 | XOM-NYC-REM-123651 | XOM-NYC-REM-123655 | 1/16/2003 | Recent Results Testing (177-90 S. Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4356 | XOM-NYC-REM-123657 | XOM-NYC-REM-123661 | 1/17/2003 | Material Safety Data Sheet, Methyl Tertiary Butyl Ether | | | No objection |
| 4357 | XOM-NYC-REM-123662 | XOM-NYC-REM-123666 | 12/13/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4358 | XOM-NYC-REM-123667 | XOM-NYC-REM-123671 | 11/22/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4359 | XOM-NYC-REM-123672 | XOM-NYC-REM-123677 | 10/31/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4360 | XOM-NYC-REM-123678 | XOM-NYC-REM-123688 | 10/28/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4361 | XOM-NYC-REM-123689 | XOM-NYC-REM-123693 | 9/13/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4362 | XOM-NYC-REM-123694 | XOM-NYC-REM-123698 | 3/8/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4363 | XOM-NYC-REM-123699 | XOM-NYC-REM-123703 | 6/12/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4364 | XOM-NYC-REM-123704 | XOM-NYC-REM-123714 | 4/22/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4365 | XOM-NYC-REM-123715 | XOM-NYC-REM-123719 | 7/30/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4366 | XOM-NYC-REM-123721 | XOM-NYC-REM-123728 | 1/25/1999 | Tanknology NDE Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4367 | XOM-NYC-REM-123730 | XOM-NYC-REM-123739 | 2/16/1998 | Tanknology NDE Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4368 | XOM-NYC-REM-123740 | XOM-NYC-REM-123748 | 1/13/1998 | Tanknology NDE Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4369 | XOM-NYC-REM-123749 | XOM-NYC-REM-123757 | 7/8/1998 | Tanknology NDE Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4370 | XOM-NYC-REM-123758 | XOM-NYC-REM-123758 | 12/12/1998 | Veeder-Root Monitoring Systems Warranty Registration and Checkout Form (177-90 S. Conduit Ave.) | | | No objection |
| 4371 | XOM-NYC-REM-123760 | XOM-NYC-REM-123770 | 6/30/1997 | Tanknology NDE Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4372 | XOM-NYC-REM-123771 | XOM-NYC-REM-123774 | 10/31/1997 | Tanknology NDE Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4373 | XOM-NYC-REM-123775 | XOM-NYC-REM-123778 | 8/18/1997 | Tanknology NDE Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4374 | XOM-NYC-REM-123780 | XOM-NYC-REM-123805 | 10/17/1996 | NDE Environmental Corp.  (177-90 S. Conduit Ave.) | | | No objection |
| 4375 | XOM-NYC-REM-123806 | XOM-NYC-REM-123811 | 2/19/1996 | NDE Environmental Corp.  (177-90 S. Conduit Ave.) | | | No objection |
| 4376 | XOM-NYC-REM-123813 | XOM-NYC-REM-123820 | 2/9/1995 | Certificate of Underground Storage Tank System Testing  (177-90 S. Conduit Ave.) | | | No objection |
| 4377 | XOM-NYC-REM-123822 | XOM-NYC-REM-123822 | 12/18/1994 | Tanknology Service Order (177-90 S. Conduit Ave.) | | | No objection |
| 4378 | XOM-NYC-REM-123826 | XOM-NYC-REM-123829 | 10/31/1993 | Certificate of Underground Line Testing  (177-90 S. Conduit Ave.) | | | No objection |
| 4379 | XOM-NYC-REM-1238385 | XOM-NYC-REM-123838 | 7/19/1991 | Line Test Report (177-90 S. Conduit Ave.) | Regina Constantini | Sue Malene | No objection |
| 4380 | XOM-NYC-REM-123844 | XOM-NYC-REM-123845 | 2/6/2002 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4381 | XOM-NYC-REM-123847 | XOM-NYC-REM-123849 | 12/1/2003 | Secondary Containment Testing Report (177-90 S. Conduit Ave.) | | | No objection |
| 4382 | XOM-NYC-REM-123906 | XOM-NYC-REM-123921 | 8/26/2004 | Certificate of Underground Storage Tank System Testing  (177-90 S. Conduit Ave.) | | | No objection |
| 4383 | XOM-NYC-REM-123922 | XOM-NYC-REM-123926 | 9/8/2004 | Certificate of Underground Storage Tank System Testing  (177-90 S. Conduit Ave.) | | | No objection |
| 4384 | XOM-NYC-REM-123933 | XOM-NYC-REM-123933 | 1/18/1999 | Facility Identification Inventory Form  (177-90 S. Conduit Ave.) | | | No objection |
| 4385 | XOM-NYC-REM-123936 | XOM-NYC-REM-123939 | 4/17/2002 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4386 | XOM-NYC-REM-123944 | XOM-NYC-REM-123944 | 2/20/1999 | Facility Identification Inventory Form  (177-90 S. Conduit Ave.) | | | No objection |
| 4387 | XOM-NYC-REM-123948 | XOM-NYC-REM-123949 | 2/1/2000 | Triennial Registration Expiration Notice (177-90 S. Conduit Ave.) | | | No objection |
| 4388 | XOM-NYC-REM-123951 | XOM-NYC-REM-123951 | 3/22/2000 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4389 | XOM-NYC-REM-123952 | XOM-NYC-REM-123952 | 2/9/2000 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4390 | XOM-NYC-REM-123954 | XOM-NYC-REM-123954 | 1/30/2000 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4391 | XOM-NYC-REM-123957 | XOM-NYC-REM-123962 | 1/27/1999 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4392 | XOM-NYC-REM-123974 | XOM-NYC-REM-123975 | 2/12/1997 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4393 | XOM-NYC-REM-123976 | XOM-NYC-REM-123979 | 12/17/1996 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4394 | XOM-NYC-REM-123981 | XOM-NYC-REM-123982 | 1/21/1997 | Triennial Certificate Expiration Notice (177-90 S. Conduit Ave.) | | | No objection |
| 4395 | XOM-NYC-REM-123983 | XOM-NYC-REM-123986 | 3/20/1996 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4396 | XOM-NYC-REM-124017 | XOM-NYC-REM-124017 | 3/10/1999 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4397 | XOM-NYC-REM-124020 | XOM-NYC-REM-124020 | 1/29/1996 | Facility Identification Inventory Form (177-90 S. Conduit Ave.) | | | No objection |
| 4398 | XOM-NYC-REM-124021 | XOM-NYC-REM-124022 | 5/29/1996 | Facility Identification Inventory Form (177-90 S. Conduit Ave.) | | | No objection |
| 4399 | XOM-NYC-REM-124023 | XOM-NYC-REM-124024 | 9/16/1996 | SARA Title III, Tier II Reports (177-90 S. Conduit Ave.) | | | No objection |
| 4400 | XOM-NYC-REM-124026 | XOM-NYC-REM-124028 | 1/29/1995 | Facility Identification Inventory Form (177-90 S. Conduit Ave.) | | | No objection |
| 4401 | XOM-NYC-REM-124044 | XOM-NYC-REM-124044 | 2/9/1989 | Certificate to Operate (177-90 S. Conduit Ave.) | | | No objection |
| 4402 | XOM-NYC-REM-124051 | XOM-NYC-REM-124054 | 9/10/1992 | Preventive Monitor Maintenance Check List for Veeder Root/Ronan (177-90 S. Conduit Ave.) | | | No objection |
| 4403 | XOM-NYC-REM-124235 | XOM-NYC-REM-124302 | 3/6/2006 | FMS Site Compliance Report  (177-90 S. Conduit Ave.) | | | No objection |
| 4404 | XOM-NYC-REM-124302 | XOM-NYC-REM-124303 | 3/23/2004 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4405 | XOM-NYC-REM-124303 | XOM-NYC-REM-124303 | 8/6/2002 | Petroleum Bulk Storage Registration Certificate  (177-90 S. Conduit Ave.) | | | No objection |
| 4406 | XOM-NYC-REM-124304 | XOM-NYC-REM-124305 | 3/7/2006 | Site Risk Management Report (177-90 S. Conduit Ave.) | | | No objection |
| 4407 | XOM-NYC-REM-124523 | XOM-NYC-REM-124528 | 2/11/2004 | Certificate of Underground Storage Tank System Testing (196-03 Grand Central Pkwy) | | | No objection |
| 4408 | XOM-NYC-REM-125958 | XOM-NYC-REM-125959 | 12/2/2003 | Petroleum Bulk Storage Application  (84-04 Parsons Blvd) | | | No objection |
| 4409 | XOM-NYC-REM-125985 | XOM-NYC-REM-125998 | 7/25/2003 | Letter from Anthony Sigona to Paul Bettencourt re Petroleum Bulk Storage (PBS) Program Site Inspection - Exxon Mobil 84-04 | Sigona, Anthony | Bettencourt, Paul | No objection |
| 4410 | XOM-NYC-REM-126247 | XOM-NYC-REM-126249 | 3/7/2006 | Site Risk Management Report (84-04 Parsons Blvd) | | | No objection |
| 4411 | XOM-NYC-REM-126353 | XOM-NYC-REM-126403 | 3/6/2006 | FMS Site Compliance Report (84-04 Parsons Blvd) | | | No objection |
| 4412 | XOM-NYC-REM-126575 | XOM-NYC-REM-126577 | 3/20/1996 | Fire Department Invoice (84-04 Parsons Blvd) | | | No objection |
| 4413 | XOM-NYC-REM-126683 | XOM-NYC-REM-126684 | 1/28/2002 | Fire Department - Statement of Account for Services Rendered (84-04 Parsons Blvd) | | | No objection |
| 4414 | XOM-NYC-REM-126686 | XOM-NYC-REM-126692 | 8/30/2001 | Monitor System Certification Tanknology (84-04 Parsons Blvd) | | | No objection |
| 4415 | XOM-NYC-REM-126693 | XOM-NYC-REM-126696 | 4/6/2001 | Certificate of underground tank system testing, (113-21 Merrick Blvd) | | | No objection |
| 4416 | XOM-NYC-REM-126759 | XOM-NYC-REM-126759 | 10/15/1997 | Petroleum Bulk Storage Application  (84-04 Parsons Blvd) | | | No objection |
| 4417 | XOM-NYC-REM-126760 | XOM-NYC-REM-126762 | 10/15/1997 | Petroleum Bulk Storage Registration Certificate  (84-04 Parsons Blvd) | | | No objection |
| 4418 | XOM-NYC-REM-126763 | XOM-NYC-REM-126764 | 10/16/1997 | Listing of Tanks (84-04 Parsons Blvd.) | Paul Sausvilel | Ed Sarabia | No objection |
| 4419 | XOM-NYC-REM-126771 | XOM-NYC-REM-126772 | 10/15/1997 | Petroleum Bulk Storage Registration Certificate (84-04 Parsons Blvd) | | | No objection |
| 4420 | XOM-NYC-REM-126784 | XOM-NYC-REM-126787 | 10/3/1994 | Fire Department Statement of Account Services Rendered (84-04 Parsons Blvd) | | | No objection |
| 4421 | XOM-NYC-REM-126789 | XOM-NYC-REM-126792 | 2/17/1995 | Fire Department Invoice (84-04 Parsons Blvd) | | | No objection |
| 4422 | XOM-NYC-REM-126803 | XOM-NYC-REM-126805 | 9/13/1995 | Application Entry/Update Registration - Gas Stations (84-04 Parsons Blvd) | | | No objection |
| 4423 | XOM-NYC-REM-126806 | XOM-NYC-REM-126811 | 9/13/1995 | Waste Oil Tank Re-Registration (84-04 Parsons Blvd) | Emerita Sarabia | Jacob Krimgold | No objection |
| 4424 | XOM-NYC-REM-126810 | XOM-NYC-REM-126811 | 5/29/1996 | Fire Department Permit (84-04 Parsons Blvd) | | | No objection |
| 4425 | XOM-NYC-REM-126815 | XOM-NYC-REM-126817 | 10/20/1993 | Fire Department Permit (84-04 Parsons Blvd) | | | No objection |
| 4426 | XOM-NYC-REM-126824 | XOM-NYC-REM-126824 | 8/6/1992 | Petroleum Bulk Storage Application  (84-04 Parsons Blvd) | | | No objection |
| 4427 | XOM-NYC-REM-126825 | XOM-NYC-REM-126838 | 6/1/1992 | NYS DEC Region 2 Data (84-04 Parsons Blvd) | | | No objection |
| 4428 | XOM-NYC-REM-126839 | XOM-NYC-REM-126843 | 8/1/1989 | Registration Certificate for Gas Stations (84-04 Parsons Blvd) | | | No objection |
| 4429 | XOM-NYC-REM-126850 | XOM-NYC-REM-126864 | 8/28/1991 | Petroleum Bulk Storage Registration Certificate  (84-04 Parsons Blvd) | | | No objection |
| 4430 | XOM-NYC-REM-126865 | XOM-NYC-REM-126866 | 9/5/1991 | Petroleum Bulk Storage Certificate  (84-04 Parsons Blvd) | E.D. Sarabia | | No objection |
| 4431 | XOM-NYC-REM-126877 | XOM-NYC-REM-126877 | 1/10/1989 | Underground Tank Replacement Notification (84-04 Parsons Blvd) | | | No objection |
| 4432 | XOM-NYC-REM-126878 | XOM-NYC-REM-126878 | 1/10/1989 | Underground Tank Replacement Notification (84-04 Parsons Blvd) | | | No objection |
| 4433 | XOM-NYC-REM-126899 | XOM-NYC-REM-126907 | 8/21/2002 | Recent Testing Results (84-04 Parsons Blvd) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4434 | XOM-NYC-REM-126909 | XOM-NYC-REM-126916 | 9/10/2001 | Recent Testing Results (84-04 Parsons Blvd) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4435 | XOM-NYC-REM-126918 | XOM-NYC-REM-126926 | 3/17/1999 | Tanknology NDE Invoice (84-04 Parsons Blvd) | | | No objection |
| 4436 | XOM-NYC-REM-126928 | XOM-NYC-REM-126937 | 7/6/1998 | Tanknology NDE Invoice (84-04 Parsons Blvd) | | | FRE 401, 402, 403 as to Phase II |
| 4437 | XOM-NYC-REM-126939 | XOM-NYC-REM-126947 | 12/17/1997 | Tanknology NDE Invoice (84-04 Parsons Blvd) | | | FRE 401, 402, 403 as to Phase II |
| 4438 | XOM-NYC-REM-126948 | XOM-NYC-REM-126953 | 2/17/1997 | Tanknology NDE Invoice (84-04 Parsons Blvd) | | | No objection |
| 4439 | XOM-NYC-REM-126955 | XOM-NYC-REM-126979 | 10/19/1996 | NDE Environmental Work Order (177-90 S. Conduit Ave.) | | | No objection |
| 4440 | XOM-NYC-REM-126984 | XOM-NYC-REM-126989 | 9/9/1993 | Certificate of Underground Line Testing (84-04 Parsons Blvd) | | | No objection |
| 4441 | XOM-NYC-REM-126990 | XOM-NYC-REM-126992 | 9/16/1993 | PETRO-TITE Line Test Results (84-04 Parsons Blvd) | Michael Doucette | Chris Grobie | No objection |
| 4442 | XOM-NYC-REM-126994 | XOM-NYC-REM-126996 | 9/22/1992 | Monitor Preventive Maintenance Check List For Pollulert (84-04 Parsons Blvd) | | | No objection |
| 4443 | XOM-NYC-REM-126998 | XOM-NYC-REM-126701 | 8/16/1991 | Line Test Report  (84-04 Parsons Blvd) | | | No objection |
| 4444 | XOM-NYC-REM-127011 | XOM-NYC-REM-127013 | 4/30/2002 | Fire Department Permit (84-04 Parsons Blvd) | | | No objection |
| 4445 | XOM-NYC-REM-127015 | XOM-NYC-REM-127017 | 2/23/2000 | Fire Department Invoice (84-04 Parsons Blvd) | | | No objection |
| 4446 | XOM-NYC-REM-127019 | XOM-NYC-REM-127021 | 4/7/1999 | Fire Department Invoice (84-04 Parsons Blvd) | | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4447 | XOM-NYC-REM-127023 | XOM-NYC-REM-127024 | 4/17/1998 | Registration to Operate Gasoline Transfer Facility (84-04 Parsons Blvd) | | | No objection |
| 4448 | XOM-NYC-REM-127025 | XOM-NYC-REM-127027 | 1/28/1998 | Fire Department Invoice (84-04 Parsons Blvd) | | | No objection |
| 4449 | XOM-NYC-REM-127356 | XOM-NYC-REM-127366 | 7/15/2004 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | No objection |
| 4450 | XOM-NYC-REM-129220 | XOM-NYC-REM-129222 | 10/15/1997 | Petroleum bulk storage application, (113-21 Merrick Blvd) | | | No objection |
| 4451 | XOM-NYC-REM-129223 | XOM-NYC-REM-129223 | 2/20/1997 | Facility inventory form, (113-21 Merrick Blvd) | | | No objection |
| 4452 | XOM-NYC-REM-129224 | XOM-NYC-REM-129226 | 10/16/1997 | Listing of Tanks, (113-21 Merrick Blvd) | | | No objection |
| 4453 | XOM-NYC-REM-129229 | XOM-NYC-REM-129231 | 5/7/1996 | Fire Dept invoice for tank inspection, (113-21 Merrick Blvd) | | | No objection |
| 4454 | XOM-NYC-REM-129240 | XOM-NYC-REM-129240 | 3/15/1996 | Petroleum bulk storage registration certificate, (113-21 Merrick Blvd) | | | No objection |
| 4455 | XOM-NYC-REM-129241 | XOM-NYC-REM-129247 | 3/15/2000 | Fire Dept invoice for tank inspection, (113-21 Merrick Blvd) | | | No objection |
| 4456 | XOM-NYC-REM-129251 | XOM-NYC-REM-129254 | 10/12/1989 | Fire Dept invoice for tank inspection, (113-21 Merrick Blvd) | | | No objection |
| 4457 | XOM-NYC-REM-129258 | XOM-NYC-REM-129262 | 5/20/1997 | Facility inventory form, (113-21 Merrick Blvd) | | | No objection |
| 4458 | XOM-NYC-REM-129263 | XOM-NYC-REM-129271 | 8/24/1995 | Environmental / corrective action plan, (113-21 Merrick Blvd) | | | No objection |
| 4459 | XOM-NYC-REM-129272 | XOM-REM129273 | 8/24/1995 | Registration certificate for gas stations, (113-21 Merrick Blvd) | | | No objection |
| 4460 | XOM-NYC-REM-129286 | XOM-NYC-REM-129290 | 10/20/1993 | Fire Dept invoice for tank inspection, (113-21 Merrick Blvd) | | | No objection |
| 4461 | XOM-NYC-REM-129302 | XOM-NYC-REM-129307 | 8/6/1992 | Petroleum bulk storage application, (113-21 Merrick Blvd) | | | No objection |
| 4462 | XOM-NYC-REM-129312 | XOM-NYC-REM-129313 | 9/24/1992 | Petroleum bulk storage registration certificate, (113-21 Merrick Blvd) | | | No objection |
| 4463 | XOM-NYC-REM-129375 | XOM-NYC-REM-129383 | 10/1/1990 | Petroleum bulk storage registration certificate, (113-21 Merrick Blvd) | | | No objection |
| 4464 | XOM-NYC-REM-129405 | XOM-NYC-REM-129507 | 1/12/1996 | Fire Dept invoice for tank inspection (113-21 Merrick Blvd) | | | No objection |
| 4465 | XOM-NYC-REM-129409 | XOM-NYC-REM-129414 | 7/11/2003 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | No objection |
| 4466 | XOM-NYC-REM-129415 | XOM-NYC-REM-129415 | 3/6/2003 | Test result summary report, (113-21 Merrick Blvd) | | | No objection |
| 4467 | XOM-NYC-REM-129424 | XOM-NYC-REM-129428 | 7/10/2003 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | No objection |
| 4468 | XOM-NYC-REM-129430 | XOM-NYC-REM-129437 | 10/24/2001 | Monitor system certification, (113-21 Merrick Blvd) | | | No objection |
| 4469 | XOM-NYC-REM-129448 | XOM-NYC-REM-129855 | 1/8/1998 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | No objection |
| 4470 | XOM-NYC-REM-129456 | XOM-NYC-REM-129466 | 6/22/1998 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | No objection |
| 4471 | XOM-NYC-REM-129467 | XOM-NYC-REM-129475 | 7/2/1998 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | No objection |
| 4472 | XOM-NYC-REM-129477 | XOM-NYC-REM-129486 | 8/21/1997 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | No objection |
| 4473 | XOM-NYC-REM-129488 | XOM-NYC-REM-129511 | 10/7/1996 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | No objection |
| 4474 | XOM-NYC-REM-129492 | XOM-NYC-REM-129496 | 3/4/1999 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | No objection |
| 4475 | XOM-NYC-REM-129512 | XOM-NYC-REM-129518 | 11/5/1996 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | No objection |
| 4476 | XOM-NYC-REM-129520 | XOM-NYC-REM-129527 | 9/6/1995 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | No objection |
| 4477 | XOM-NYC-REM-129529 | XOM-NYC-REM-129530 | 11/22/1994 | Release detection survey form, (113-21 Merrick Blvd) | | | No objection |
| 4478 | XOM-NYC-REM-129532 | XOM-NYC-REM-129540 | 8/25/1993 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | No objection |
| 4479 | XOM-NYC-REM-129541 | XOM-NYC-REM-129542 | 5/5/1993 | UST information, (113-21 Merrick Blvd) | | | No objection |
| 4480 | XOM-NYC-REM-129549 | XOM-NYC-REM-129553 | 8/28/1991 | Tank equipment survey form, (113-21 Merrick Blvd) | | | No objection |
| 4481 | XOM-NYC-REM-129577 | XOM-NYC-REM-129587 | 3/6/2003 | Cathodic protection compliance survey, (113-21 Merrick Blvd) | | | No objection |
| 4482 | XOM-NYC-REM-129756 | XOM-NYC-REM-129758 | 3/7/2006 | Site risk management report, (113-21 Merrick Blvd) | | | No objection |
| 4483 | XOM-NYC-REM-129759 | XOM-NYC-REM-129759 | 10/28/2005 | Petroleum bulk storage certificate, (113-21 Merrick Blvd) | | | No objection |
| 4484 | XOM-NYC-REM-130318 | XOM-NYC-REM-130319 | 8/1/1992 | Registration certificate for gas stations, (211-60 Hillside Ave) | | | No objection |
| 4485 | XOM-NYC-REM-131608 | XOM-NYC-REM-131612 | 11/24/2003 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4486 | XOM-NYC-REM-132219 | XOM-NYC-REM-132229 | 6/20/2003 | Project Cost Accounting and Administration Form (211-60 Hillside Ave.) | | | No objection |
| 4487 | XOM-NYC-REM-1322614 | XOM-NYC-REM-132617 | 9/23/1992 | Monitor preventative maintenance checklist, (211-60 Hillside Ave) | | | No objection |
| 4488 | XOM-NYC-REM-1322813 | XOM-NYC-REM-1322819 | 6/25/1997 | Tanknology Invoice (211-60 Hillside Ave.) | | | No objection |
| 4489 | XOM-NYC-REM-132378 | XOM-NYC-REM-137381 | 4/30/1994 | Fire Department Invoice (138-50 Hillside Ave.) | | | No objection |
| 4490 | XOM-NYC-REM-132469 | XOM-NYC-REM-132473 | 3/24/2003 | Certificate of Underground Storage Tank System Testing (211-60 Hillside Ave) | | | No objection |
| 4491 | XOM-NYC-REM-132476 | XOM-NYC-REM-132478 | 10/28/2002 | Petroleum bulk storage application, (211-60 Hillside Ave) | | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4492 | XOM-NYC-REM-132484 | XOM-NYC-REM-132484 | 11/4/2002 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | No objection |
| 4493 | XOM-NYC-REM-132485 | XOM-NYC-REM-132587 | 8/23/2002 | Fire Dept invoice for tank inspection, (211-60 Hillside Ave) | | | No objection |
| 4494 | XOM-NYC-REM-132489 | XOM-NYC-REM-132493 | 3/19/2001 | Fire Dept notice of storage system leak detection test, (211-60 Hillside Ave) | | | No objection |
| 4495 | XOM-NYC-REM-132500 | XOM-NYC-REM-132503 | 11/2/2000 | Fire Dept invoice for tank inspection, (211-60 Hillside Ave) | | | No objection |
| 4496 | XOM-NYC-REM-132510 | XOM-NYC-REM-132513 | 1/23/1998 | Petroleum bulk storage application, (211-60 Hillside Ave) | | | No objection |
| 4497 | XOM-NYC-REM-132513 | XOM-NYC-REM-132514 | 4/17/1998 | Registration expiration notice, (211-60 Hillside Ave) | | | No objection |
| 4498 | XOM-NYC-REM-132516 | XOM-NYC-REM-132517 | 2/13/1998 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | No objection |
| 4499 | XOM-NYC-REM-132518 | XOM-NYC-REM-132519 | 3/3/1998 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | No objection |
| 4500 | XOM-NYC-REM-132521 | XOM-NYC-REM-132522 | 10/16/1997 | Listing of tanks, (211-60 Hillside Ave) | | | No objection |
| 4501 | XOM-NYC-REM-132523 | XOM-NYC-REM-132523 | 2/20/1997 | Facility inventory form, (211-60 Hillside Ave) | | | No objection |
| 4502 | XOM-NYC-REM-132524 | XOM-NYC-REM-132524 | 5/20/1997 | Facility inventory form, (211-60 Hillside Ave) | | | No objection |
| 4503 | XOM-NYC-REM-132531 | XOM-NYC-REM-132531 | 1/25/1996 | Petroleum Bulk Storage Registration Certificate (211-60 Hillside Ave.) | | | No objection |
| 4504 | XOM-NYC-REM-132532 | XOM-NYC-REM-132534 | 8/21/1996 | Fire Dept invoice for tank inspection, (211-60 Hillside Ave) | | | No objection |
| 4505 | XOM-NYC-REM-132545 | XOM-NYC-REM-132550 | 8/31/1995 | Fire Dept invoice for tank inspection, (211-60 Hillside Ave) | | | No objection |
| 4506 | XOM-NYC-REM-132565 | XOM-NYC-REM-132568 | 9/29/1994 | Fire Dept invoice for precision test, (211-60 Hillside Ave) | | | No objection |
| 4507 | XOM-NYC-REM-132569 | XOM-NYC-REM-132575 | 8/15/1994 | Fire Dept invoice for tank inspection, (211-60 Hillside Ave) | | | No objection |
| 4508 | XOM-NYC-REM-132576 | XOM-NYC-REM-132579 | 5/9/1994 | Fire Dept violation order, (211-60 Hillside Ave) | | | No objection |
| 4509 | XOM-NYC-REM-132587 | XOM-NYC-REM-132593 | 1/5/1993 | Petroleum bulk storage application, (211-60 Hillside Ave) | | | No objection |
| 4510 | XOM-NYC-REM-132595 | XOM-NYC-REM-132607 | 10/6/1993 | Certificate of Operations Registration - Stage II (211-60 Hillside Ave.) | | | No objection |
| 4511 | XOM-NYC-REM-132611 | XOM-NYC-REM-132612 | 4/15/1993 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | No objection |
| 4512 | XOM-NYC-REM-132621 | XOM-NYC-REM-132621 | 7/10/1991 | Underground storage tank information, (211-60 Hillside Ave) | | | No objection |
| 4513 | XOM-NYC-REM-132622 | XOM-NYC-REM-132623 | | Petroleum Bulk Storage Application (211-60 Hillside Ave.) | | | No objection |
| 4514 | XOM-NYC-REM-132625 | XOM-NYC-REM-132625 | 6/8/1990 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | No objection |
| 4515 | XOM-NYC-REM-132626 | XOM-NYC-REM-132627 | 8/15/1990 | Correspondence re petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | | No objection |
| 4516 | XOM-NYC-REM-132650 | XOM-NYC-REM-132653 | 5/10/1990 | Bulk Petroleum Storage Registration Certificate (211-60 Hillside Ave.) | R.L. Hartman | Gary Martinie | No objection |
| 4517 | XOM-NYC-REM-132655 | XOM-NYC-REM-132670 | 11/23/2004 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4518 | XOM-NYC-REM-132656 | XOM-NYC-REM-132660 | 11/22/2002 | Cathodic protection rectifier maintenance, (211-60 Hillside Ave) | | | No objection |
| 4519 | XOM-NYC-REM-132671 | XOM-NYC-REM-132671 | 3/17/2004 | Fire Department Invoice (177-90 S. Conduit Ave.) | | | No objection |
| 4520 | XOM-NYC-REM-132677 | XOM-NYC-REM-132682 | 7/27/2004 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4521 | XOM-NYC-REM-132683 | XOM-NYC-REM-132689 | 7/21/2004 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4522 | XOM-NYC-REM-132690 | XOM-NYC-REM-132695 | 9/23/2004 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4523 | XOM-NYC-REM-132697 | XOM-NYC-REM-132707 | 8/19/2003 | Certificate of Underground Storage Tank System Testing (211-60 Hillside Ave.) | | | No objection |
| 4524 | XOM-NYC-REM-132708 | XOM-NYC-REM-132719 | 11/14/2002 | Petroleum Bulk Storage Registration Certificate (211-60 Hillside Ave.) | | | No objection |
| 4525 | XOM-NYC-REM-132720 | XOM-NYC-REM-132732 | 9/26/2003 | Crompco Revised Test Results (211-60 Hillside Ave.) | Sue Hickey | Lynn Veeder-Root | No objection |
| 4526 | XOM-NYC-REM-132733 | XOM-NYC-REM-132766 | 9/30/2003 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4527 | XOM-NYC-REM-132737 | XOM-NYC-REM-132740 | 8/1/2003 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4528 | XOM-NYC-REM-132741 | XOM-NYC-REM-132746 | 7/23/2003 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4529 | XOM-NYC-REM-132747 | XOM-NYC-REM-132749 | 6/4/2003 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4530 | XOM-NYC-REM-132750 | XOM-NYC-REM-132754 | 1/23/2003 | Cathodic protection rectifier maintenance, (211-60 Hillside Ave) | | | No objection |
| 4531 | XOM-NYC-REM-132761 | XOM-NYC-REM-132766 | 11/11/2002 | Cathodic protection rectifier maintenance, (211-60 Hillside Ave) | | | No objection |
| 4532 | XOM-NYC-REM-132767 | XOM-NYC-REM-132773 | 10/25/2002 | Cathodic protection rectifier maintenance, (211-60 Hillside Ave) | | | No objection |
| 4533 | XOM-NYC-REM-132774 | XOM-NYC-REM-132779 | 9/23/2002 | Cathodic protection rectifier maintenance, (211-60 Hillside Ave) | | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4534 | XOM-NYC-REM-132785 | XOM-NYC-REM-132788 | 4/23/2002 | Cathodic protection rectifier maintenance, (211-60 Hillside Ave) | | | No objection |
| 4535 | XOM-NYC-REM-132789 | XOM-NYC-REM-132793 | 3/5/2002 | Cathodic protection rectifier maintenance, (211-60 Hillside Ave) | | | No objection |
| 4536 | XOM-NYC-REM-132801 | XOM-NYC-REM-132811 | 12/14/1998 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4537 | XOM-NYC-REM-132820 | XOM-NYC-REM-132827 | 11/19/1997 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4538 | XOM-NYC-REM-132829 | XOM-NYC-REM-132859 | 10/16/1996 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4539 | XOM-NYC-REM-132855 | XOM-NYC-REM-132860 | 9/12/1995 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4540 | XOM-NYC-REM-132871 | XOM-NYC-REM-132874 | 11/3/1993 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4541 | XOM-NYC-REM-132891 | XOM-NYC-REM-132896 | 5/27/2004 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4542 | XOM-NYC-REM-132913 | XOM-NYC-REM-132924 | 10/7/2003 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | | No objection |
| 4543 | XOM-NYC-REM-132937 | XOM-NYC-REM-132937 | 1/18/1999 | Facility inventory form, (211-60 Hillside Ave) | | | No objection |
| 4544 | XOM-NYC-REM-132938 | XOM-NYC-REM-132938 | 2/20/1999 | Facility inventory form, (211-60 Hillside Ave) | | | No objection |
| 4545 | XOM-NYC-REM-132949 | XOM-NYC-REM-133012 | 3/6/2006 | FMS Site Compliance Report, (211-60 Hillside Ave) | | | No objection |
| 4546 | XOM-NYC-REM-133733 | XOM-NYC-REM-133743 | 6/21/2004 | Certificate of underground storage tank system testing, (113-21 Merrick Blvd) | | | No objection |
| 4547 | XOM-NYC-REM-13567 | XOM-NYC-REM-123574 | 9/24/1992 | Petroleum Bulk Storage Registration Certificate (177-90 S. Conduit Ave.) | | | No objection |
| 4548 | XOM-NYC-REM-135836 | XOM-NYC-REM-135836 | 10/15/1997 | Petroleum Bulk Storage Application (138-50 Hillside Ave.) | | | No objection |
| 4549 | XOM-NYC-REM-136067 | XOM-NYC-REM-136067 | 7/10/1990 | Facility Identification Form (162-35 North Conduit Ave.) | | | No objection |
| 4550 | XOM-NYC-REM-136961 | XOM-NYC-REM-139664 | 9/30/2003 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4551 | XOM-NYC-REM-137285 | XOM-NYC-REM-137285 | 9/30/1996 | Petroleum Bulk Storage Violation (138-50 Hillside Ave.) | NYCDEC Spills Management | Mary Shupp | No objection |
| 4552 | XOM-NYC-REM-137293 | XOM-NYC-REM-137293 | 1/25/1996 | Petroleum Bulk Storage Registration Certificate (138-50 Hillside Ave.) | | | No objection |
| 4553 | XOM-NYC-REM-137326 | XOM-NYC-REM-137327 | 6/9/1994 | Petroleum Bulk Storage Registration Certificate (138-50 Hillside Ave.) | Emerita Sarbia | | No objection |
| 4554 | XOM-NYC-REM-137417 | XOM-NYC-REM-137417 | | Petroleum Bulk Storage Application (138-50 Hillside Ave.) | | | No objection |
| 4555 | XOM-NYC-REM-137417 | XOM-NYC-REM-137417 | | Petroleum Bulk Storage Application (138-50 Hillside Ave.) | | | No objection |
| 4556 | XOM-NYC-REM-137441 | XOM-NYC-REM-137449 | 7/3/1998 | Tanknology NDE Invoice  (138-50 Hillside Ave.) | | | No objection |
| 4557 | XOM-NYC-REM-137451 | XOM-NYC-REM-137457 | 7/14/1997 | Tanknology NDE Invoice  (138-50 Hillside Ave.) | | | No objection |
| 4558 | XOM-NYC-REM-137458 | XOM-NYC-REM-137464 | 3/31/1997 | Tanknology NDE Invoice  (138-50 Hillside Ave.) | | | No objection |
| 4559 | XOM-NYC-REM-137465 | XOM-NYC-REM-137469 | 11/4/1997 | Tanknology NDE Invoice  (138-50 Hillside Ave.) | | | No objection |
| 4560 | XOM-NYC-REM-137471 | XOM-NYC-REM-137499 | 10/7/1996 | NDE Environmental Corp.  (138-50 Hillside Ave.) | | | No objection |
| 4561 | XOM-NYC-REM-137500 | XOM-NYC-REM-137505 | 9/26/1996 | Certificate of Underground Storage Tank System Testing (138-50 Hillside Ave.) | | | No objection |
| 4562 | XOM-NYC-REM-137517 | XOM-NYC-REM-137519 | 8/5/1992 | Fenley & Nicol Testing Data (138-50 Hillside Ave.) | | | No objection |
| 4563 | XOM-NYC-REM-137531 | XOM-NYC-REM-137594 | 3/6/2006 | FMS Site Complinace Report (138-50 Hillside Ave.) | | | No objection |
| 4564 | XOM-NYC-REM-137595 | XOM-NYC-REM-137599 | 2/7/2005 | Statement of Account for Services Rendered  (138-50 Hillside Ave.) | | | No objection |
| 4565 | XOM-NYC-REM-138033 | XOM-NYC-REM-138033 | 6/22/2004 | Petroleum Bulk Storage Certificate  (138-50 Hillside Ave.) | | | No objection |
| 4566 | XOM-NYC-REM-138063 | XOM-NYC-REM-138066 | 2/3/2000 | Fuel System Checklist - Form B  (196-03 Grand Central Pkwy) | | | No objection |
| 4567 | XOM-NYC-REM-138068 | XOM-NYC-REM-138071 | 11/4/2002 | Petroleum Bulk Storage Registration Certificate (196-03 Grand Central Pkwy) | | | No objection |
| 4568 | XOM-NYC-REM-138073 | XOM-NYC-REM-138078 | 9/18/2002 | Fire Department Invoice  (196-03 Grand Central Pkwy) | | | No objection |
| 4569 | XOM-NYC-REM-138061 | XOM-NYC-REM-138032 | 3/7/2006 | Site Risk Management Report (138-50 Hillside Ave.) | | | No objection |
| 4570 | XOM-NYC-REM-138087 | XOM-NYC-REM-138087 | 2/13/1998 | Petroleum Bulk Storage Registration Certificate  (196-03 Grand Central Pkwy) | | | No objection |
| 4571 | XOM-NYC-REM-138088 | XOM-NYC-REM-138091 | 11/15/2000 | Fire Department Invoice  (196-03 Grand Central Pkwy) | | | No objection |
| 4572 | XOM-NYC-REM-138103 | XOM-NYC-REM-138103 | 9/8/1999 | Fire Department Permit (196-03 Grand Central Pkwy) | | | No objection |
| 4573 | XOM-NYC-REM-138106 | XOM-NYC-REM-138108 | 7/28/1999 | Fire Department Invoice  (196-03 Grand Central Pkwy) | | | No objection |
| 4574 | XOM-NYC-REM-138115 | XOM-NYC-REM-138121 | 3/11/1998 | Fire Department Permit (196-03 Grand Central Pkwy) | | | No objection |
| 4575 | XOM-NYC-REM-138122 | XOM-NYC-REM-138125 | 12/16/1998 | Fire Department Permit (196-03 Grand Central Pkwy) | | | No objection |
| 4576 | XOM-NYC-REM-138126 | XOM-NYC-REM-138128 | 7/15/1998 | Fire Department Invoice  (196-03 Grand Central Pkwy) | | | No objection |
| 4577 | XOM-NYC-REM-138137 | XOM-NYC-REM-138139 | 7/31/1997 | Fire Department Invoice  (196-03 Grand Central Pkwy) | | | No objection |
| 4578 | XOM-NYC-REM-138140 | XOM-NYC-REM-138141 | 2/7/1997 | Triennial Certificate Expiration Notice (196-03 Grand Central Pkwy) | | | No objection |
| 4579 | XOM-NYC-REM-138147 | XOM-NYC-REM-138149 | 2/20/1997 | Facility Inventory Form (196-29 Hillside Ave) | | | No objection |
| 4580 | XOM-NYC-REM-1381510 | XOM-NYC-REM-138152 | 9/18/1996 | Fire Department Permit (196-03 Grand Central Pkwy) | | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4581 | XOM-NYC-REM-138155 | XOM-NYC-REM-138159 | 8/7/1996 | Fire Department Invoice  (196-03 Grand Central Pkwy) | | | No objection |
| 4582 | XOM-NYC-REM-138160 | XOM-NYC-REM-138162 | 8/13/1996 | NDE Environmental Corp. Payment (196-29 Hillside Ave) | | | No objection |
| 4583 | XOM-NYC-REM-138178 | XOM-NYC-REM-138181 | 8/24/1995 | Mobil - Quick Hit List Corrective Action Plan Form (196-29 Hillside Ave) | | | No objection |
| 4584 | XOM-NYC-REM-138183 | XOM-NYC-REM-138183 | 7/6/1994 | Application Entry/Update Registration - Gas Stations  (196-03 Grand Central Pkwy) | | | No objection |
| 4585 | XOM-NYC-REM-1382371 | XOM-NYC-REM-138383 | 10/13/1993 | Testing of Underground Storage Tanks List (196-03 Grand Central Pkwy) | Scott Schuck | Loring Fisher | No objection |
| 4586 | XOM-NYC-REM-138238 | XOM-NYC-REM-138238 | 6/9/1994 | Petroleum Bulk Storage Registration Certificate (196-03 Grand Central Pkwy) | | | No objection |
| 4587 | XOM-NYC-REM-138241 | XOM-NYC-REM-138246 | 10/29/1991 | Region 2 - UST Registration Permits (196-03 Grand Central Pkwy) | | | No objection |
| 4588 | XOM-NYC-REM-138248 | XOM-NYC-REM-138257 | 4/22/2002 | Testing Results (196-03 Grand Central Pkwy) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4589 | XOM-NYC-REM-138261 | XOM-NYC-REM-138269 | 6/30/1998 | Tanknology NDE Invoice (196-03 Grand Central Pkwy) | | | No objection |
| 4590 | XOM-NYC-REM-138270 | XOM-NYC-REM-138277 | 1/12/1998 | Tanknology NDE Invoice (196-03 Grand Central Pkwy) | | | No objection |
| 4591 | XOM-NYC-REM-138278 | XOM-NYC-REM-138283 | 1/20/1998 | Tanknology NDE Invoice (196-03 Grand Central Pkwy) | | | No objection |
| 4592 | XOM-NYC-REM-138292 | XOM-NYC-REM-138298 | 6/4/1997 | Tanknology NDE Invoice (196-03 Grand Central Pkwy) | | | No objection |
| 4593 | XOM-NYC-REM-138300 | XOM-NYC-REM-138300 | 10/16/1996 | Tanknology NDE Invoice (196-03 Grand Central Pkwy) | | | No objection |
| 4594 | XOM-NYC-REM-138330 | XOM-NYC-REM-138337 | 3/8/1995 | Certificate of Underground Storage Tank System Testing (196-03 Grand Central Pkwy) | | | No objection |
| 4595 | XOM-NYC-REM-138338 | XOM-NYC-REM-138344 | 9/1/1995 | Certificate of Underground Storage Tank System Testing (196-03 Grand Central Pkwy) | | | No objection |
| 4596 | XOM-NYC-REM-138346 | XOM-NYC-REM-138354 | 10/14/1994 | Certificate of Underground Storage Tank System Testing (196-03 Grand Central Pkwy) | | | No objection |
| 4597 | XOM-NYC-REM-138363 | XOM-NYC-REM-138369 | 8/5/1993 | Certificate of Underground Storage Tank System Testing (196-03 Grand Central Pkwy) | | | No objection |
| 4598 | XOM-NYC-REM-138385 | XOM-NYC-REM-138394 | 10/20/1992 | Summary of Underground Storage Tank System Testing (196-03 Grand Central Pkwy) | | | No objection |
| 4599 | XOM-NYC-REM-138396 | XOM-NYC-REM-138405 | 7/25/1991 | Tank System Tightness Report (196-03 Grand Central Pkwy) | Regina Costantini | NYC Fire Inspector | No objection |
| 4600 | XOM-NYC-REM-138412 | XOM-NYC-REM-138420 | 7/25/1991 | Tank System Tightness Report (196-03 Grand Central Pkwy) | Regina Costantini | NYC Fire Inspector | No objection |
| 4601 | XOM-NYC-REM-138446 | XOM-NYC-REM-138452 | 10/1/1990 | Data Chart for Tank System Tightness Test (196-03 Grand Central Pkwy) | | | No objection |
| 4602 | XOM-NYC-REM-138461 | XOM-NYC-REM-138462 | 1/27/2005 | Corrosion Control/Cathodic Protection Site Investigation (196-03 Grand Central Pkwy) | Al Mazur | Jay Hoffacker | No objection |
| 4603 | XOM-NYC-REM-138463 | XOM-NYC-REM-138469 | 2/6/2004 | Certificate of Underground Storage Tank System Testing (196-03 Grand Central Pkwy) | | | No objection |
| 4604 | XOM-NYC-REM-138476 | XOM-NYC-REM-138478 | 5/19/2003 | Application to Renew Operating Certificate/Registration (196-03 Grand Central Pkwy) | | | No objection |
| 4605 | XOM-NYC-REM-138484 | XOM-NYC-REM-138484 | 1/8/1999 | Facility Inventory Form (196-03 Grand Central Pkwy) | | | No objection |
| 4606 | XOM-NYC-REM-138496 | XOM-NYC-REM-138497 | 5/12/1994 | Application for Registration of Gasoline Dispensing Sites  (196-03 Grand Central Pkwy) | | | No objection |
| 4607 | XOM-NYC-REM-138502 | XOM-NYC-REM-138502 | 9/7/1990 | Installation Inquiry History  (196-03 Grand Central Pkwy) | | | No objection |
| 4608 | XOM-NYC-REM-138514 | XOM-NYC-REM-138516 | 8/3/1989 | Registration Certificate For Gas Stations  (196-03 Grand Central Pkwy) | | | No objection |
| 4609 | XOM-NYC-REM-139132 | XOM-NYC-REM-139151 | 11/25/2002 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4610 | XOM-NYC-REM-139176 | XOM-NYC-REM-139180 | 4/12/2004 | Project Cost Accounting and Administration Form (196-29 Hillside Ave) | | | No objection |
| 4611 | XOM-NYC-REM-139607 | XOM-NYC-REM-139611 | 1/28/2004 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4612 | XOM-NYC-REM-139612 | XOM-NYC-REM-139613 | 1/18/1999 | Facility inventory form, (113-21 Merrick Blvd) | | | No objection |
| 4613 | XOM-NYC-REM-139614 | XOM-NYC-REM-139619 | 1/27/2005 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4614 | XOM-NYC-REM-139620 | XOM-NYC-REM-139525 | 9/19/2005 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4615 | XOM-NYC-REM-139640 | XOM-NYC-REM-139645 | 5/24/2005 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4616 | XOM-NYC-REM-139646 | XOM-NYC-REM-139647 | 6/10/1998 | Applicatin Entry/Update Registration (196-29 Hillside Ave) | | | No objection |
| 4617 | XOM-NYC-REM-139648 | XOM-NYC-REM-139653 | 7/25/2005 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4618 | XOM-NYC-REM-139654 | XOM-NYC-REM-139660 | 4/7/2004 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4619 | XOM-NYC-REM-139676 | XOM-NYC-REM-139676 | 6/30/2004 | Fire Department Permit (196-29 Hillside Ave) | | | No objection |
| 4620 | XOM-NYC-REM-139688 | XOM-NYC-REM-139693 | 3/24/2005 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4621 | XOM-NYC-REM-139705 | XOM-NYC-REM-139710 | 7/27/2004 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4622 | XOM-NYC-REM-139712 | XOM-NYC-REM-139715 | 8/1/2003 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4623 | XOM-NYC-REM-139716 | XOM-NYC-REM-139720 | 5/27/2003 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4624 | XOM-NYC-REM-139727 | XOM-NYC-REM-139728 | 3/25/2003 | Fire Department Invoice (196-29 Hillside Ave) | | | No objection |
| 4625 | XOM-NYC-REM-139730 | XOM-NYC-REM-139733 | 10/2/2002 | Tanknology Cathodic Protection Rectifier Maintenance (196-29 Hillside Ave) | | | No objection |
| 4626 | XOM-NYC-REM-139734 | XOM-NYC-REM-139738 | 7/2/2002 | Tanknology Cathodic Protection Rectifier Maintenance (196-29 Hillside Ave) | | | No objection |
| 4627 | XOM-NYC-REM-139739 | XOM-NYC-REM-139749 | 6/5/2002 | Tanknology Cathodic Protection Rectifier Maintenance (196-29 Hillside Ave) | | | No objection |
| 4628 | XOM-NYC-REM-139750 | XOM-NYC-REM-139753 | 5/9/2002 | Tanknology Cathodic Protection Rectifier Maintenance (196-29 Hillside Ave) | | | No objection |
| 4629 | XOM-NYC-REM-139754 | XOM-NYC-REM-139763 | 3/26/2002 | Tanknology Cathodic Protection Rectifier Maintenance (196-29 Hillside Ave) | | | No objection |
| 4630 | XOM-NYC-REM-139768 | XOM-NYC-REM-139771 | 1/26/2002 | Tanknology Cathodic Protection Rectifier Maintenance (196-29 Hillside Ave) | | | No objection |
| 4631 | XOM-NYC-REM-139773 | XOM-NYC-REM-139773 | 9/14/2000 | Petroleum Bulk Storage Registration Certificate  (196-29 Hillside Ave) | | | No objection |
| 4632 | XOM-NYC-REM-139777 | XOM-NYC-REM-139778 | 9/14/2000 | Petroleum Bulk Storage Registration Certificate  (196-29 Hillside Ave) | | | No objection |
| 4633 | XOM-NYC-REM-139781 | XOM-NYC-REM-139784 | 2/23/2000 | Fire Department Invoice (196-29 Hillside Ave) | | | No objection |
| 4634 | XOM-NYC-REM-139790 | XOM-NYC-REM-139798 | 10/26/1999 | BT3 - 17 - JC4 (196-29 Hillside Ave) | | | No objection |
| 4635 | XOM-NYC-REM-139826 | XOM-NYC-REM-139827 | 2/24/1999 | Petroleum Bulk Storage Registration Certificate  (196-29 Hillside Ave) | | | No objection |
| 4636 | XOM-NYC-REM-139828 | XOM-NYC-REM-139828 | 9/22/1995 | Petroleum Bulk Storage Registration Certificate  (162-35 North Conduit Ave.) | | | No objection |
| 4637 | XOM-NYC-REM-139832 | XOM-NYC-REM-139834 | 3/11/1998 | Fire Department Invoice (196-29 Hillside Ave) | | | No objection |
| 4638 | XOM-NYC-REM-139836 | XOM-NYC-REM-139837 | 10/28/1996 | Fire Department Invoice (196-29 Hillside Ave) | | | No objection |
| 4639 | XOM-NYC-REM-139838 | XOM-NYC-REM-139838 | 8/12/1998 | Fire Department Permit (196-29 Hillside Ave) | | | No objection |
| 4640 | XOM-NYC-REM-139839 | XOM-NYC-REM-139841 | 10/21/1998 | Fire Department Invoice (196-29 Hillside Ave) | | | No objection |
| 4641 | XOM-NYC-REM-139847 | XOM-NYC-REM-139849 | 8/12/1997 | Fire Department Permit (196-29 Hillside Ave) | | | No objection |
| 4642 | XOM-NYC-REM-139851 | XOM-NYC-REM-139852 | 3/11/1996 | Petroleum Bulk Storage Registration Certificate  (196-29 Hillside Ave) | | | No objection |
| 4643 | XOM-NYC-REM-139857 | XOM-NYC-REM-139858 | 9/16/1996 | SARA Title III, Tier II Reports (196-03 Grand Central Pkwy) | Daphyne Jenkins | Right-to-Know Program/LEPC | No objection |
| 4644 | XOM-NYC-REM-139861 | XOM-NYC-REM-139868 | 7/20/1995 | Application for Registration of Gasoline Dispensing Sites (196-29 Hillside Ave) | | | No objection |
| 4645 | XOM-NYC-REM-139869 | XOM-NYC-REM-139869 | 9/22/1995 | Petroleum Bulk Storage Registration Certificate (196-29 Hillside Ave) | | | No objection |
| 4646 | XOM-NYC-REM-139899 | XOM-NYC-REM-139905 | 5/14/1992 | Quarterly Report, February 1992 to April 1992, Mobil Station #17-GD9 | Groundwater Technology | | No objection |
| 4647 | XOM-NYC-REM-139906 | XOM-NYC-REM-139907 | 8/28/1990 | Petroleum Bulk Storage Application (196-29 Hillside Ave) | | | No objection |
| 4648 | XOM-NYC-REM-139908 | XOM-NYC-REM-139909 | 7/7/1992 | VIC Construction Job Report (196-29 Hillside Ave) | | | No objection |
| 4649 | XOM-NYC-REM-139910 | XOM-NYC-REM-139910 | 4/15/1992 | Permit Renewal (196-29 Hillside Ave) | | | No objection |
| 4650 | XOM-NYC-REM-139921 | XOM-NYC-REM-139924 | 9/24/1990 | List Registration for Mobil S/S #17-JC4 & JH5 | A.J. Pringle | | No objection |
| 4651 | XOM-NYC-REM-139938 | XOM-NYC-REM-139939 | 11/20/1987 | Tank Replacement Notification (196-29 Hillside Ave) | | | No objection |
| 4652 | XOM-NYC-REM-139941 | XOM-NYC-REM-139944 | 6/4/2003 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4653 | XOM-NYC-REM-139945 | XOM-NYC-REM-139948 | 12/3/2002 | Recent Results Testing (196-29 Hillside Ave) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4654 | XOM-NYC-REM-139950 | XOM-NYC-REM-139958 | 11/7/2001 | Recent Results Testing (196-29 Hillside Ave) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4655 | XOM-NYC-REM-139959 | XOM-NYC-REM-139961 | 11/2/2001 | Recent Results Testing (196-29 Hillside Ave) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4656 | XOM-NYC-REM-139963 | XOM-NYC-REM-139973 | 8/3/1998 | Tanknology-NDE Invoice (196-29 Hillside Ave) | | | No objection |
| 4657 | XOM-NYC-REM-139975 | XOM-NYC-REM-139976 | 5/26/1998 | Tanknology-NDE Invoice (196-29 Hillside Ave) | | | No objection |
| 4658 | XOM-NYC-REM-139985 | XOM-NYC-REM-139990 | 8/19/1996 | NDE Environmental Corp. Invoice (196-29 Hillside Ave) | | | No objection |
| 4659 | XOM-NYC-REM-139991 | XOM-NYC-REM-140001 | 10/30/1996 | NDE Environmental Corp. Invoice (196-29 Hillside Ave) | | | No objection |
| 4660 | XOM-NYC-REM-140021 | XOM-NYC-REM-140027 | 12/4/1995 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4661 | XOM-NYC-REM-140029 | XOM-NYC-REM-140030 | 11/1/1994 | Release Detection Survey Form | | | No objection |
| 4662 | XOM-NYC-REM-140031 | XOM-NYC-REM-140038 | 5/25/1994 | Certificate of Underground Storage Tank System Testing (196-29 Hillside Ave) | | | No objection |
| 4663 | XOM-NYC-REM-140044 | XOM-NYC-REM-140058 | 6/25/1992 | Tested Storage Tanks List (196-29 Hillside Ave) | Scott Schuck | Loring Fisher | No objection |
| 4664 | XOM-NYC-REM-140059 | XOM-NYC-REM-140060 | 9/23/1992 | Monitor Preventive Maintenance Check List for Pollulert (196-29 Hillside Ave) | | | No objection |
| 4665 | XOM-NYC-REM-140063 | XOM-NYC-REM-140095 | 7/7/1992 | Registration Certificate For Gas Stations (196-29 Hillside Ave) | Emerita Sarbia | | No objection |
| 4666 | XOM-NYC-REM-140097 | XOM-NYC-REM-140101 | 6/26/1991 | Line Test Report (196-29 Hillside Ave) | Sue Malene | Regina Costantini | No objection |
| 4667 | XOM-NYC-REM-1400980 | XOM-NYC-REM-140991 | 6/30/1997 | Tanknology NDE Invoice (162-35 North Conduit Ave.) | | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4668 | XOM-NYC-REM-140102 | XOM-NYC-REM-140159 | 3/6/2006 | FMS Site Compliance Report (196-29 Hillside Ave) | | | No objection |
| 4669 | XOM-NYC-REM-140160 | XOM-NYC-REM-140162 | 3/7/2006 | Site Risk Management Report (196-29 Hillside Ave) | | | No objection |
| 4670 | XOM-NYC-REM-140208 | XOM-NYC-REM-140208 | 9/20/2005 | Petroleum Bulk Storage Registration Certificate (196-29 Hillside Ave) | | | No objection |
| 4671 | XOM-NYC-REM-140462 | XOM-NYC-REM-140472 | 8/13/2004 | Compliance Survey UST System (162-35 North Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4672 | XOM-NYC-REM-140473 | XOM-NYC-REM-140480 | 3/31/2004 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | No objection |
| 4673 | XOM-NYC-REM-140482 | XOM-NYC-REM-140494 | 5/4/2004 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | No objection |
| 4674 | XOM-NYC-REM-140495 | XOM-NYC-REM-140498 | 10/2/2003 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | No objection |
| 4675 | XOM-NYC-REM-140499 | XOM-NYC-REM-140511 | 9/21/2004 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | No objection |
| 4676 | XOM-NYC-REM-140512 | XOM-NYC-REM-140517 | 7/27/2004 | Certificate of Underground Storage Tank System Testing (162-35 N. Conduit Blvd) | | | No objection |
| 4677 | XOM-NYC-REM-140512 | XOM-NYC-REM-140517 | 7/27/2004 | Certificate of Underground Storage Tank System Testing (162-35 N. Conduit Blvd) | | | No objection |
| 4678 | XOM-NYC-REM-140518 | XOM-NYC-REM-140523 | 5/24/2004 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | No objection |
| 4679 | XOM-NYC-REM-140525 | XOM-NYC-REM-140530 | 2/26/2004 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | No objection |
| 4680 | XOM-NYC-REM-140531 | XOM-NYC-REM-140539 | 3/3/2004 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | No objection |
| 4681 | XOM-NYC-REM-140543 | XOM-NYC-REM-140547 | 9/14/2000 | Petroleum Bulk Storage Registration Certificate (162-35 North Conduit Ave.) | | | No objection |
| 4682 | XOM-NYC-REM-140545 | XOM-NYC-REM-140545 | 2/24/1999 | Petroleum Bulk Storage Registration Certificate (162-35 North Conduit Ave.) | | | No objection |
| 4683 | XOM-NYC-REM-140548 | XOM-NYC-REM-140559 | 9/6/2005 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | No objection |
| 4684 | XOM-NYC-REM-140560 | XOM-NYC-REM-14565 | 3/22/2005 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | No objection |
| 4685 | XOM-NYC-REM-140567 | XOM-NYC-REM-140567 | 1/22/2004 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | No objection |
| 4686 | XOM-NYC-REM-140575 | XOM-NYC-REM-140579 | 12/2/2003 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | No objection |
| 4687 | XOM-NYC-REM-140580 | XOM-NYC-REM-140582 | 7/29/2003 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | No objection |
| 4688 | XOM-NYC-REM-140583 | XOM-NYC-REM-140587 | 3/24/2003 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | No objection |
| 4689 | XOM-NYC-REM-140588 | XOM-NYC-REM-140607 | 3/7/2003 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | | No objection |
| 4690 | XOM-NYC-REM-140608 | XOM-NYC-REM-140613 | 11/1/1999 | Work Order Release Form (162-35 North Conduit Ave.) | | | No objection |
| 4691 | XOM-NYC-REM-140625 | XOM-NYC-REM-140627 | 4/17/2002 | Fire Department Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4692 | XOM-NYC-REM-140633 | XOM-NYC-REM-140637 | 3/7/2001 | Fire Department Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4693 | XOM-NYC-REM-140650 | XOM-NYC-REM-140652 | 1/26/2000 | Fire Department Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4694 | XOM-NYC-REM-140656 | XOM-NYC-REM-140659 | 3/22/2000 | Fire Department Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4695 | XOM-NYC-REM-140664 | XOM-NYC-REM-140665 | 2/1/2000 | Triennial Certificate Expiration Notice (162-35 North Conduit Ave.) | | | No objection |
| 4696 | XOM-NYC-REM-140667 | XOM-NYC-REM-140668 | 1/13/1999 | Fire Department Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4697 | XOM-NYC-REM-140674 | XOM-NYC-REM-140676 | 2/24/1999 | Fire Department Permit  (162-35 North Conduit Ave.) | | | No objection |
| 4698 | XOM-NYC-REM-140679 | XOM-NYC-REM-140681 | 1/15/1998 | Fire Department Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4699 | XOM-NYC-REM-140682 | XOM-NYC-REM-140684 | 2/3/1998 | Fire Department Invoice (162-35 N. Conduit Blvd) | | | No objection |
| 4700 | XOM-NYC-REM-140694 | XOM-NYC-REM-140695 | 1/21/1997 | Registration to Operate Gasoline Transfer Facility (162-35 North Conduit Ave.) | | | No objection |
| 4701 | XOM-NYC-REM-140696 | XOM-NYC-REM-140698 | 11/13/1996 | Fire Department Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4702 | XOM-NYC-REM-140709 | XOM-NYC-REM-140710 | 1/15/1997 | Fire Department Permit (162-35 North Conduit Ave.) | | | No objection |
| 4703 | XOM-NYC-REM-140719 | XOM-NYC-REM-140721 | 10/16/1997 | List of Tanks (196-29 Hillside Ave) | | | No objection |
| 4704 | XOM-NYC-REM-140740 | XOM-NYC-REM-140741 | 9/16/1996 | SARA Title III, Tier II Reports | Right-to-Know Program/LEPC | Daphyne Jenkins | No objection |
| 4705 | XOM-NYC-REM-140742 | XOM-NYC-REM-140744 | 3/6/1996 | Fire Department Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4706 | XOM-NYC-REM-140745 | XOM-NYC-REM-140756 | 4/17/1996 | Fire Department Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4707 | XOM-NYC-REM-140748 | XOM-NYC-REM-140748 | 11/26/1996 | Fire Department Invoice (162-35 N. Conduit Blvd) | | | No objection |
| 4708 | XOM-NYC-REM-140751 | XOM-NYC-REM-140751 | 9/4/1996 | Fire Department Permit (162-35 North Conduit Ave.) | | | No objection |
| 4709 | XOM-NYC-REM-140753 | XOM-NYC-REM-140756 | 12/11/1996 | Fire Department Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4710 | XOM-NYC-REM-140758 | XOM-NYC-REM-140759 | 3/11/1996 | Petroleum Bulk Storage Registration Certificate  (162-35 North Conduit Ave.) | | | No objection |
| 4711 | XOM-NYC-REM-140761 | XOM-NYC-REM-140762 | 4/6/1994 | Fire Department Permit (162-35 North Conduit Ave.) | | | No objection |
| 4712 | XOM-NYC-REM-140785 | XOM-NYC-REM-140789 | 9/13/1995 | Waste Oil Tank Re-Registration (196-29 Hillside Ave) | Jacob Krimgold | Emerita Sarabia | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4713 | XOM-NYC-REM-140793 | XOM-NYC-REM-140793 | 1/29/1995 | Facility Indentification (162-35 North Conduit Ave.) | | | No objection |
| 4714 | XOM-NYC-REM-140806 | XOM-NYC-REM-140809 | 2/10/1994 | Fire Department Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4715 | XOM-NYC-REM-140810 | XOM-NYC-REM-140813 | 1/31/1994 | Fire Department Invoice (162-35 N. Conduit Blvd) | | | No objection |
| 4716 | XOM-NYC-REM-140819 | XOM-NYC-REM-140821 | 8/18/1993 | Petroleum Bulk Storage Registration Certificate  (162-35 North Conduit Ave.) | | | No objection |
| 4717 | XOM-NYC-REM-140828 | XOM-NYC-REM-140831 | 9/10/1992 | Monitor Preventive Maintenance Check List for Pollulert (162-35 North Conduit Ave.) | | | No objection |
| 4718 | XOM-NYC-REM-140833 | XOM-NYC-REM-140834 | 4/29/1991 | Registration Certificate for Gas Stations  (162-35 North Conduit Ave.) | R.M. Favaro | J. Walley, C.A. Clayton, A. Sakka, M.B. Fuessinger | No objection |
| 4719 | XOM-NYC-REM-140838 | XOM-NYC-REM-140852 | 9/27/1991 | Stage 2 Prermit Renewal  (162-35 North Conduit Ave.) | | | No objection |
| 4720 | XOM-NYC-REM-140854 | XOM-NYC-REM-140855 | 8/29/1990 | Check Request Preparation For Underground Storage Tank Registration (162-35 North Conduit Ave.) | A.J. Pringle | A.J. Clark, J.M. Keith, E.D. Sarabia | No objection |
| 4721 | XOM-NYC-REM-140878 | XOM-NYC-REM-140882 | 11/21/1990 | Bulk Petroleum Storage Certificate (162-35 N.Conduit Blvd) | | | No objection |
| 4722 | XOM-NYC-REM-140884 | XOM-NYC-REM-140888 | 1/15/2003 | Results of Recent Testing (162-35 North Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4723 | XOM-NYC-REM-140890 | XOM-NYC-REM-140894 | 11/22/2002 | Results of Recent Testing (162-35 North Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4724 | XOM-NYC-REM-140895 | XOM-NYC-REM-140898 | 6/3/2002 | Results of Recent Testing (162-35 North Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4725 | XOM-NYC-REM-140903 | XOM-NYC-REM-140906 | 3/6/2002 | Results of Recent Testing (162-35 North Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4726 | XOM-NYC-REM-140907 | XOM-NYC-REM-140917 | 4/19/2002 | Results of Recent Testing (162-35 North Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4727 | XOM-NYC-REM-140918 | XOM-NYC-REM-140922 | 9/23/2002 | Results of Recent Testing (162-35 North Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4728 | XOM-NYC-REM-140923 | XOM-NYC-REM-140928 | 7/30/2002 | Results of Recent Testing (162-35 North Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4729 | XOM-NYC-REM-140930 | XOM-NYC-REM-140938 | 9/10/2001 | Results of Recent Testing (162-35 North Conduit Ave.) | Dawn Kohlmeyer | ExxonMobil Records Center | No objection |
| 4730 | XOM-NYC-REM-140939 | XOM-NYC-REM-140946 | 8/30/2001 | Monitor System Certification Tanknology (162-35 North Conduit Ave.) | | | No objection |
| 4731 | XOM-NYC-REM-140950 | XOM-NYC-REM-140956 | 12/2/1999 | Certificate of Underground Storage Tank System Testing  (162-35 North Conduit Ave.) | | | No objection |
| 4732 | XOM-NYC-REM-140958 | XOM-NYC-REM-140966 | 7/31/1998 | Tanknology NDE Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4733 | XOM-NYC-REM-140968 | XOM-NYC-REM-140971 | 10/31/1997 | Tanknology NDE Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4734 | XOM-NYC-REM-140972 | XOM-NYC-REM-140979 | 11/5/1997 | Tanknology NDE Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4735 | XOM-NYC-REM-140993 | XOM-NYC-REM-141000 | 11/14/1996 | Tanknology NDE Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4736 | XOM-NYC-REM-141002 | XOM-NYC-REM-141008 | 1/25/1995 | Certificate of Underground Storage Tank System Testing  (162-35 North Conduit Ave.) | | | No objection |
| 4737 | XOM-NYC-REM-141010 | XOM-NYC-REM-141011 | 11/22/1994 | Release Detection Survey Form  (162-35 North Conduit Ave.) | | | No objection |
| 4738 | XOM-NYC-REM-141013 | XOM-NYC-REM-141018 | 9/9/1993 | Certificate of Underground Line Testing (162-35 North Conduit Ave.) | | | No objection |
| 4739 | XOM-NYC-REM-141020 | XOM-NYC-REM-141022 | 6/29/1992 | Annual Leak Detector Test Form (162-35 N. Conduit Ave.) | | | No objection |
| 4740 | XOM-NYC-REM-141024 | XOM-NYC-REM-141027 | 10/3/1991 | ANK Equipment Survery Form (162-35 North Conduit Ave.) | | | No objection |
| 4741 | XOM-NYC-REM-141029 | XOM-NYC-REM-141032 | 10/18/1990 | Tank Equipment Survey Form (162-35 N. Conduit Blvd) | | | No objection |
| 4742 | XOM-NYC-REM-141034 | XOM-NYC-REM-141034 | 2/20/1999 | Facility Identification Form (162-35 North Conduit Ave.) | | | No objection |
| 4743 | XOM-NYC-REM-141076 | XOM-NYC-REM-141076 | 9/6/1990 | Application Entry/Update Registration - Gs Stations (162-35 North Conduit Ave.) | | | No objection |
| 4744 | XOM-NYC-REM-141086 | XOM-NYC-REM-141086 | 9/17/1987 | Lama Vassaloiti Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4745 | XOM-NYC-REM-141087 | XOM-NYC-REM-141087 | 5/12/1987 | Fenley & Nicol Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4746 | XOM-NYC-REM-141088 | XOM-NYC-REM-141088 | 4/28/1987 | Alpha Tank Company Inc Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4747 | XOM-NYC-REM-141089 | XOM-NYC-REM-141089 | 5/13/1987 | Fenley & Nicol Co. Inc. (162-35 North Conduit Ave.) | | | No objection |
| 4748 | XOM-NYC-REM-141090 | XOM-NYC-REM-141090 | 2/26/1987 | Xerxes Invoice (162-35 North Conduit Ave.) | | | No objection |
| 4749 | XOM-NYC-REM-141091 | XOM-NYC-REM-141091 | 6/3/1987 | Lama Vassaloiti Cost Estimate (162-35 North Conduit Ave.) | | | No objection |
| 4750 | XOM-NYC-REM-141152 | XOM-NYC-REM-141152 | 3/6/2006 | FMS Site Compliance Report  (162-35 North Conduit Ave.) | | | No objection |
| 4751 | XOM-NYC-REM-141268 | XOM-NYC-REM-141268 | 11/21/2005 | Petroleum Bulk Storage Certificate  (162-35 North Conduit Ave.) | | | No objection |
| 4752 | XOM-NYC-REM-141269 | XOM-NYC-REM-141269 | 3/16/2005 | Fire Department Permit  (162-35 North Conduit Ave.) | | | No objection |
| 4753 | XOM-NYC-REM-141270 | XOM-NYC-REM-141271 | 3/7/2006 | Site Risk Management Report (162-35 North Conduit Ave.) | | | No objection |
| 4754 | XOM-NYC-REM-145257 | XOM-NYC-REM-145456 | 5/26/1996 | Letter from Dennis Shin and Jennifer Martin to David Harrington enclosing Site Status Update Report for Mobil Service Station No. 17-G90 (11885). NYSDEC No. 93-12565.  PBS No. 2-156957 | Shin, Dennis  Martin, Jennifer | Harrington, David | No objection |
| 4755 | XOM-NYC-REM-145662 | XOM-NYC-REM-145708 | 11/3/2006 | Letter from Richard Caputo and Jennifer Martin to Robert Filkins regarding Site Status Update Report, Mobil Service Station No. 17-GD9 | Caputo, Richard  Martin, Jennifer | Filkins, Robert | No objection |
| 4756 | XOM-NYC-REM-145824 | XOM-NYC-REM-145862 | 4/14/2006 | Letter from Richard Caputo and Jennifer Martin to P. David Smith regarding Site Status Update Report, Former Mobil Service Station No. 17-GTC | Caputo, Richard  Martin, Jennifer | Smith, P. David | No objection |
| 4757 | XOM-NYC-REM-145879 | XOM-NYC-REM-145902 | 11/29/2006 | Letter from Richard Caputo and Jennifer Martin to David Harrington regarding Site Status Update Report, Mobil Service Station No. 17-GVE | Caputo, Richard  Martin, Jennifer | Harrington, David | No objection |
| 4758 | XOM-NYC-REM-145905 | XOM-NYC-REM-145932 | 8/21/2006 | Letter from Richard Caputo and Jennifer Martin to David Harrington regarding Site Status Update Report, Mobil Service Station No. 17-GVE | Caputo, Richard  Martin, Jennifer | Harrington, David | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4759 | XOM-NYC-REM-145935 | XOM-NYC-REM-146005 | 6/19/2006 | Letter from Richard Maxwell and Richard Caputo to David Harrington regarding Subsurface Investigation Report, Mobil Service Station No. 17 GVE | Maxwell, Richard Caputo, Richard | Harrington, David | No objection |
| 4760 | XOM-NYC-REM-150272 | XOM-NYC-REM-150272 | | U.S. Domestic Mail Return Receipt for mail sent to David Harrington | | Harrington, David | No objection |
| 4761 | XOM-NYC-REM-152183 | XOM-NYC-REM-152192 | 11/29/1989 | 178-02 Union Tpke - Removal of 12 550 gallon tanks | | | No objection |
| 4762 | XOM-NYC-REM-156307 | XOM-NYC-REM-156353 | 5/30/2003 | 202-06 Hillside Ave - Site Status Update Report | D. Shin, GSC | A. Sigona, NYSDEC, Region 2 | No objection |
| 4763 | XOM-NYC-REM-159888 | XOM-NYC-REM-160154 | 7/27/2004 | 177-90 S. Conduit Ave. - Site Status Update Report | D. Shin, GSC | D. Harrington, NYSDEC | No objection |
| 4764 | XOM-NYC-REM-160221 | XOM-NYC-REM-160416 | 12/14/2004 | 177-90 S. Conduit Ave. - Site Status Update Report | D. Shin, GSC | D. Harrington, NYSDEC | No objection |
| 4765 | XOM-NYC-REM-160711 | XOM-NYC-REM-160904 | 8/16/2005 | 177-90 S. Conduit Ave. - Site Status Update Report | D. Shin, GSC | D. Harrington, NYSDEC | No objection |
| 4766 | XOM-NYC-REM-161170 | XOM-NYC-REM-161344 | 11/7/2005 | 177-90 S. Conduit Ave. - Site Status Update Report | D. Shin, GSC | D. Harrington, NYSDEC | No objection |
| 4767 | XOM-NYC-REM-161345 | XOM-NYC-REM-161539 | 12/14/2004 | 177-90 S. Conduit Ave. - Site Status Update Report | D. Shin, GSC | D. Harrington, NYSDEC | No objection |
| 4768 | XOM-NYC-REM-161614 | XOM-NYC-REM-161821 | 5/26/2005 | 177-90 S. Conduit Ave. - Site Status Update Report | D. Shin, GSC | D. Harrington, NYSDEC | No objection |
| 4769 | XOM-NYC-REM-161822 | XOM-NYC-REM-162021 | 3/14/2005 | 177-90 S. Conduit Ave. - Site Status Update Report | D. Shin, GSC | D. Harrington, NYSDEC | No objection |
| 4770 | XOM-NYC-REM-164384 | XOM-NYC-REM-164424 | 5/2/2005 | 84-04 Parsons Boulevard - Site Status Update Report | R. Caputo, GSC | R. Filkins, NYSDEC | No objection |
| 4771 | XOM-NYC-REM-164439 | XOM-NYC-REM-164681 | 8/15/2005 | 84-04 Parsons Boulevard - Subsurface Investigation Report | | R. Filkins, NYSDEC | No objection |
| 4772 | XOM-NYC-REM-164682 | XOM-NYC-REM-164723 | 2/4/2005 | 84-04 Parsons Boulevard - Site Status Update Report | R. Caputo, GSC | R. Filkins, NYSDEC | No objection |
| 4773 | XOM-NYC-REM-164724 | XOM-NYC-REM-164759 | 7/13/2004 | 84-04 Parsons Boulevard - Site Status Update Report | J. Wolf, GSC | R. Filkins, NYSDEC | No objection |
| 4774 | XOM-NYC-REM-164760 | XOM-NYC-REM-164804 | 7/25/2005 | 84-04 Parsons Boulevard - Site Status Update Report | R. Caputo, GSC | R. Filkins, NYSDEC | No objection |
| 4775 | XOM-NYC-REM-164805 | XOM-NYC-REM-164864 | 4/20/2006 | 84-04 Parsons Boulevard - Site Status Update Report | R. Caputo, GSC | R. Filkins, NYSDEC | No objection |
| 4776 | XOM-NYC-REM-164865 | XOM-NYC-REM-164902 | 11/2/2004 | 84-04 Parsons Boulevard - Site Status Update Report | R. Caputo, GSC | R. Filkins, NYSDEC | No objection |
| 4777 | XOM-NYC-REM-164903 | XOM-NYC-REM-164952 | 11/9/2005 | 84-04 Parsons Boulevard - Site Status Update Report | R. Caputo, GSC | R. Filkins, NYSDEC | No objection |
| 4778 | XOM-NYC-REM-165424 | XOM-NYC-REM-165460 | 2/13/2004 | 84-04 Parsons Boulevard - Sensitive Receptor Survey | J. Wolf, GSC | R. Filkins, NYSDEC | No objection |
| 4779 | XOM-NYC-REM-165469 | XOM-NYC-REM-165469 | 9/9/2005 | 84-04 Parsons Boulevard - Approval of Subsurface Investigation Report | R. Filkins, NYSDEC | R. Caputo, GSC | No objection |
| 4780 | XOM-NYC-REM-165471 | XOM-NYC-REM-165471 | 8/9/2004 | 84-04 Parsons Boulevard - Installation of borings/wells | R. Filkins, NYSDEC | M. Winsor, Exxon Mobil Corp. | No objection |
| 4781 | XOM-NYC-REM-166893 | XOM-NYC-REM-126897 | 5/27/2004 | Certificate of Underground Storage Tank System Testing (84-04 Parsons Blvd) | | | No objection |
| 4782 | XOM-NYC-REM-168672 | XOM-NYC-REM-168679 | 12/6/2004 | 113-21 Merrick Boulevard - Revised Scope of Work | J. Rommel, NYSDEC, Region 2 | R. Caputo, GSC | No objection |
| 4783 | XOM-NYC-REM-169107 | XOM-NYC-REM-169107 | 12/1/2004 | 113-21 Merrick Boulevard - Freedom of Information Request/Well Information | J. Martin, GSC | J. Dydland, NYCDEP | No objection |
| 4784 | XOM-NYC-REM-169290 | XOM-NYC-REM-169320 | 1/31/2005 | 113-21 Merrick Boulevard - Sensitive Receptor Survey Report | GSC | Exxon Mobil Corp. | No objection |
| 4785 | XOM-NYC-REM-171524 | XOM-NYC-REM-171524 | 10/4/2004 | 211-60 Hillside Avenue - Well Abandonment | R. Caputo, GSC | J. Rommel, NYSDEC, Region 2 | No objection |
| 4786 | XOM-NYC-REM-171633 | XOM-NYC-REM-171633 | 8/18/2004 | 211-60 Hillside Avenue - No Further Investigation or Reponse | J. Rommel, NYSDEC, Region 2 | M. Winsor, Exxon Mobil Corp. | No objection |
| 4787 | XOM-NYC-REM-175919 | XOM-NYC-REM-175919 | 8/9/2004 | 138-17 Hillsie Avenue - Request for Closure | A. Fiedler, GSC | J. Rommel, NYSDEC, Region 2 | No objection |
| 4788 | XOM-NYC-REM-175921 | XOM-NYC-REM-175921 | 6/2/2006 | 138-50 Hillside Avenue - Acceptance of Supplemental Subsurface Investigation Work Plan | M. MacCabe, NYSDEC | J. Gallo, GSC/Kleinfelder | No objection |
| 4789 | XOM-NYC-REM-176013 | XOM-NYC-REM-176019 | 6/13/2006 | 138-50 Hillside Avenue - Supplemental Subsurface Investigation Work Plan | J. Gallo, GSC/Kleinfelder | M. MacCabe, NYSDEC | No objection |
| 4790 | XOM-NYC-REM-176020 | XOM-NYC-REM-176096 | 4/27/2006 | 138-50 Hillside Avenue - Enclosing Subsurface Investigation Report | J. Gallo, GSC/Kleinfelder | M. MacCabe, NYSDEC | No objection |
| 4791 | XOM-NYC-REM-176246 | XOM-NYC-REM-176247 | 5/8/2006 | 138-50 Hillside Avenue - Comments on Subsurface Investigation Report | M. MacCabe, NYSDEC | J. Gallo, GSC/Kleinfelder | No objection |
| 4792 | XOM-NYC-REM-176457 | XOM-NYC-REM-176548 | 8/24/2006 | 138-50 Hillside Avenue - Site Summary | GSC Kleinfelder | | No objection |
| 4793 | XOM-NYC-REM-176461 | XOM-NYC-REM-176492 | 1/1/2005 | 138-50 Hillside Avenue - Sensitive Receptor Survey | GSC | M. Tacchino, Exxon Mobil | No objection |
| 4794 | XOM-NYC-REM-177673 | XOM-NYC-REM-177674 | 3/30/2005 | 196-03 Grand Central Parkway - Spill Record 04-13569 | | | No objection |
| 4795 | XOM-NYC-REM-178568 | XOM-NYC-REM-178574 | 6/28/2005 | 162-35 N. Conduit Avenue - Technical Report | Accutest Laboratories | ExxonMobil Corp. | No objection |
| 4796 | XOM-NYC-REM-178642 | XOM-NYC-REM-178700 | 1/12/2006 | 162-35 N. Conduit Avenue - Monitored Natural Attenuatoin Evaluation Report | C. Camardella, GSC Kleinfelder | D. Harrington, NYSDEC | No objection |
| 4797 | XOM-NYC-REM-178702 | XOM-NYC-REM-178755 | 6/4/2004 | 162-35 N. Conduit Avenue - Remedial Action Plan | D. Shin, GSC | D. Harrington, NYSDEC | No objection |
| 4798 | XOM-NYC-SUPP-M&C-000084 | XOM-NYC-SUPP-M&C-000095 | | | | | No objection |
| 4799 | XOM-NYC-SUPP-SRF-0000090 | XOM-NYC-SUPP-SRF-0000116 | 10/9/2008 | Letter from J. Gallo and C. Crum to M. Haggerty re Former Mobil Service Station No. 16332 (17-HML), forwarding Site Status Update Report, June to August 2008 | Gallo, Jesse Crum, Christopher | Haggerty, Michael | No objection |
| 4800 | XOM-NYC-SUPP-SRF-0000117 | XOM-NYC-SUPP-SRF-0000131 | 9/17/2008 | Letter from J. Gallo and C. Crum to M. Haggerty re Supplemental Subsurface Investigation Work Plan, Former Mobil Service Station No. 16332 (17-HML) | Gallo, Jesse Crum, Christopher | Haggerty, Michael | No objection |
| 4801 | XOM-NYC-SUPP-SRF-0000215 | XOM-NYC-SUPP-SRF-0000227 | 12/1/2007 | Station Upgrade Activity Report, Mobil Service Station No. 16332 (17-HML) | Kleinfelder | | No objection |
| 4802 | XOM-NYC-SUPP-SRF-0000510 | XOM-NYC-SUPP-SRF-0000518 | 4/19/2007 | Letter from Anthony Soricelli to Brian Flavey regarding petroleum product release at Mobil Service Station No. 17-HMB on February 8, 2007 | Soricelli, Anthony | Flavey, Brian | No objection |
| 4803 | XOM-NYC-SUPP-SRF-0000568 | XOM-NYC-SUPP-SRF-0000607 | 9/9/2008 | Letter from Jesse Gallo and Christopher Crum to Michael MacCabe enclosing Site Status Update Report for period of April to July 2008 for Mobil Service Station No. 10954 | Gallo, Jesse Crum, Christopher | MacCabe, Michael | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4804 | XOM-NYC-SUPP-SRF-0001124 | XOM-NYC-SUPP-SRF-0001124 | 9/9/2008 | 165-01 Hillside Ave - NYSDEC Letter re Supplemental Subsurface Investigation Work Plan | V. Zhune, NYSDEC, Region 2 | K. Drake, US Retail Remediation, ExxonMobil | No objection |
| 4805 | XOM-NYC-SUPP-SRF-0001127 | XOM-NYC-SUPP-SRF-0001128 | 4/18/2008 | 165-01 Hillside Ave - NYSDEC Letter re Subsurface Investigation Report and Sensitive Recepter Survey | R. Ketani, NYSDEC, Region 2 | J. Gallo, Kleinfelder East, Inc. | No objection |
| 4806 | XOM-NYC-SUPP-SRF-0001129 | XOM-NYC-SUPP-SRF-0001130 | 11/19/2007 | 165-01 Hillside Ave - NYSDEC Letter re Subsurface Investigation Work Plan | R. Ketani, NYSDEC, Region 2 | J. Gallo, Kleinfelder East, Inc. | No objection |
| 4807 | XOM-NYC-SUPP-SRF-0001131 | XOM-NYC-SUPP-SRF-0001132 | 8/31/2007 | 165-01 Hillside Ave - Request for Information re Water and Sewer Plans | S. Zuidema, kleinfelder | NYCDEP Bureau of Water and Sewer | No objection |
| 4808 | XOM-NYC-SUPP-SRF-0001133 | XOM-NYC-SUPP-SRF-0001133 | 8/30/2007 | 165-01 Hillside Ave - Kleinfelder Letter re: Well Information | S. Zuidema, kleinfelder | J. Prero, Esq., Office of the General Counsel, NYCDEP | No objection |
| 4809 | XOM-NYC-SUPP-SRF-0001139 | XOM-NYC-SUPP-SRF-0001141 | 11/28/2007 | 165-01 Hillside Ave - Request for Proposal re Monitoring Well Installation | S. Zuidema, kleinfelder | T. Belsky, Geosearch | No objection |
| 4810 | XOM-NYC-SUPP-SRF-0001188 | XOM-NYC-SUPP-SRF-0001197 | 9/3/2008 | 165-01 Hillside Ave - Supplemental Subsurface Investigation Report | J. Gallo, Kleinfelder East, Inc. | R. Ketani, NYSDEC, Region 2 | No objection |
| 4811 | XOM-NYC-SUPP-SRF-0001198 | XOM-NYC-SUPP-SRF-0001224 | 6/9/2008 | 165-01 Hillside Ave - Letter attaching Site Status Update Report | J. Gallo, Kleinfelder East, Inc. | R. Ketani, NYSDEC, Region 2 | No objection |
| 4812 | XOM-NYC-SUPP-SRF-0001225 | XOM-NYC-SUPP-SRF-0001306 | 4/10/2008 | 165-01 Hillside Ave - Letter attaching Subsurface Investigation Report and Sensitive Receptor Survey | J. Gallo, Kleinfelder East, Inc. | R. Ketani, NYSDEC, Region 2 | No objection |
| 4813 | XOM-NYC-SUPP-SRF-0001307 | XOM-NYC-SUPP-SRF-0001315 | 11/16/2007 | 165-01 Hillside Ave - Subsurface Investigation Work Plan | J. Gallo, Kleinfelder East, Inc. | R. Ketani, NYSDEC, Region 2 | No objection |
| 4814 | XOM-NYC-SUPP-SRF-0001316 | XOM-NYC-SUPP-SRF-0001401 | 9/10/2007 | 165-01 Hillside Ave - Station Upgrade Activity Report | J. Gallo, Kleinfelder East, Inc. | R. Ketani, NYSDEC, Region 2 | No objection |
| 4815 | XOM-NYC-SUPP-SRF-0001402 | XOM-NYC-SUPP-SRF-0001403 | 8/10/2007 | 165-01 Hillside Ave - NYSDEC PBS Registration Certificate | | Gilbarco Veeder Root | No objection |
| 4816 | XOM-NYC-SUPP-SRF-0001404 | XOM-NYC-SUPP-SRF-0001405 | 5/2/2007 | 165-01 Hillside Ave - NYSDEC Spill Report 07-01360 | | | No objection |
| 4817 | XOM-NYC-SUPP-SRF-0001488 | XOM-NYC-SUPP-SRF-0001505 | 4/1/2008 | 165-01 Hillside Ave - Sensitive Receptor Survey | Kleinfelder East, Inc. | ExxonMobil Environmental Services Co. | No objection |
| 4818 | XOM-NYC-SUPP-SRF-0002162 | | 7/16/2008 | Letter from Renee Jones to John Dydland regarding request for information concerning municipal water supply in the vicinity of 211-01 Hillside Ave.,  Queens Village, NY | Jone, Renee | Dydland, John | No objection |
| 4819 | XOM-NYC-SUPP-SRF-0002164 | XOM-NYC-SUPP-SRF-0002172 | 7/28/2008 | Letter from Jesse Gallo and Christopher Crum to Ryan Piper regarding Subsurface Investigaton Plan for Mobil Service Station No. 12362 (17-HBA) | Gallo, Jesse  Crum, Christopher | Piper, Ryan | No objection |
| 4820 | XOM-NYC-SUPP-SRF-0002173 | XOM-NYC-SUPP-SRF-0002262 | 7/28/2008 | Letter from Jesse Gallo and Christopher Crum to Ryan Piper enclosing Station Upgrade Activity Report for April 14 to May 19, 2008 for Mobil Service Station No. 112362 (17-HBA) | Gallo, Jesse  Crum, Christopher | Piper, Ryan | No objection |
| 4821 | XOM-NYC-SUPP-SRF-0017478 | XOM-NYC-SUPP-SRF-0017653 | 8/8/2008 | Letter from Dennis Shin and Jennifer Martin to Robert Filkins  enclosing Site Status Update Report for April through June 2008 for  Mobil Service Station No. 17-G90 (11885). NYSDEC No. 93-12565 and 08-00146.  PBS No. 2-156957 | Shin, Dennis  Martin, Jennifer | Filkins, Robert | No objection |
| 4822 | XOM-NYC-SUPP-SRF-0017656 | XOM-NYC-SUPP-SRF-0017828 | 5/23/2008 | Letter from Dennis Shin and Jennifer Martin to Robert Filkins  enclosing Site Status Update Report for January through March 2008 for Mobil Service Station No. 17-G90 (11885). NYSDEC No. 93-12565 and 08-00146.  PBS No. 2-156957 | Shin, Dennis  Martin, Jennifer | Filkins, Robert | No objection |
| 4823 | XOM-NYC-SUPP-SRF-0018254 | XOM-NYC-SUPP-SRF-0018266 | 12/18/2006 | Letter from Dennis Shin and Jennifer Martin to David Harrington regarding Report of Findings for Mobil Service Station No. 17-G90 (11885). NYSDEC No. 93-12565 and 08-00146.  PBS No. 2-156957 | Shin, Dennis  Martin, Jennifer | Harrington, David | No objection |
| 4824 | XOM-NYC-SUPP-SRF-0018267 | XOM-NYC-SUPP-SRF-0018283 | 11/7/2006 | Letter from Dennis Shin and Jennifer Martin to David Harrington regarding Sensitive Receptor Survey Report for Mobil Service Station No. 17-G90  (11885). NYSDEC No. 93-12565 and 08-00146.  PBS No. 2-156957 | Shin, Dennis  Martin, Jennifer | Harrington, David | No objection |
| 4825 | XOM-NYC-SUPP-SRF-0018719 | XOM-NYC-SUPP-SRF-0018781 | 7/14/2005 | Letter from Dennis Shin and George McDermott  to David Harrington regarding System Shutdown Request  for Mobil Service Station No. 17-G90 (11885). NYSDEC No. 93-12565 and 08-00146.  PBS No. 2-156957 | Shin, Dennis  McDermott, George | Harrington, David | No objection |
| 4826 | XOM-NYC-SUPP-SRF-0018783 | XOM-NYC-SUPP-SRF-0018815 | 8/1/2008 | Letter from Richard Caputo and Jennifer Martin to Veronica Zhune regarding Spill Bucket Replacement Request for  Mobil Station 11885. | Caputo, Richard  Martin, Jennifer | Zhune, Veronica | No objection |
| 4827 | XOM-NYC-SUPP-SRF-0018816 | XOM-NYC-SUPP-SRF-0019018 | 8/29/2002 | Roux Associates Revised Corrective Action Plan for Mobil Service Station No. 17-G90  (11885). | | | No objection |
| 4828 | XOM-NYC-SUPP-SRF-0019022 | XOM-NYC-SUPP-SRF-0019023 | 1/2/2003 | Letter from Brian Hoashi to Anthony Sigona regarding Subsurface Investigation Report , dated 12/3/02 scope of work for Mobil Service Station No 17-G90. | Hoashi, Brian | Sinona, Anthony | No objection |
| 4829 | XOM-NYC-SUPP-SRF-0019172 | XOM-NYC-SUPP-SRF-0019371 | 2/22/2008 | Letter from Dennis and Jennifer Martin enclosing Site Status Update Report  for Mobil Service Station No 17-G90 (121885). NYSDEC Case No. 93-12565.  PBS No. 2-156957 | Shin, Dennis  Martin, Jennifer | Filkins, Robert | No objection |
| 4830 | XOM-NYC-SUPP-SRF-0019992 | XOM-NYC-SUPP-SRF-0019992 | 4/30/2007 | Letter from Michael Haggerty to Richard Caputo regarding approval of the Soil Vapor Extraction/Air Sparge Feasibility Work Plan for Mobil Service Station No. 17-GVE.  NYSDEC Spill No. 98-14185 | Haggerty,  Michael | Caputo, Richard | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4831 | XOM-NYC-SUPP-SRF-0020025 | | 5/21/1996 | Letter from Michael Lamarre to Chris Tomasello regarding NYSDEC Spill No. 96-01682 | Lamarre, Michael | Tomasello, Chris | No objection |
| 4832 | XOM-NYC-SUPP-SRF-0020152 | | 4/22/2005 | Accutest Chain of Custody form for Exxon Mobil Samples | | | No objection |
| 4833 | XOM-NYC-SUPP-SRF-0020576 | XOM-NYC-SUPP-SRF-0020604 | 9/5/2008 | Moreau Exhibit #33: Site Status Update Report; Mobil Service Station no. 11815 (17-GVE) | Richard Caputo, Jennifer Martin | Micheal Haggerty | No objection |
| 4834 | XOM-NYC-SUPP-SRF-0020605 | XOM-NYC-SUPP-SRF-0020643 | 5/23/2008 | Letter from Richard Caputo and Jennifer Martin enclosing Site Status Update Report for Mobil Service Station No. 17- GVE (11815). .  NYSDEC Spill No. 98-14185 | Caputo, Richard  Martin, Jennifer | Haggerty, Michael | No objection |
| 4835 | XOM-NYC-SUPP-SRF-0021026 | XOM-NYC-SUPP-SRF-0021041 | 4/22/2008 | 113-21 Merrick Boulevard - Microbial Injection Feasibilty Study Work Plan | R. Caputo, GSC | M. Haggerty, NYSDEC | No objection |
| 4836 | XOM-NYC-SUPP-SRF-0021192 | XOM-NYC-SUPP-SRF-0021294 | 10/23/2007 | 113-21 Merrick Boulevard - Feasibility Study Report/Site Status Update Report | R. Caputo, GSC | M. Haggerty, NYSDEC | No objection |
| 4837 | XOM-NYC-SUPP-SRF-0021295 | XOM-NYC-SUPP-SRF-0021304 | 4/23/2007 | 113-21 Merrick Boulevard - Soil Vapor Extraction/Air Sparge Feasibility Work Plan (Revised) | R. Caputo, GSC | M. Haggerty, NYSDEC | No objection |
| 4838 | XOM-NYC-SUPP-SRF-0021305 | XOM-NYC-SUPP-SRF-0021377 | 6/19/2006 | 113-21 Merrick Boulevard - Subsurface Investigation Report | R. Caputo, GSC | D. Harrington, NYSDEC | No objection |
| 4839 | XOM-NYC-SUPP-SRF-0021396 | XOM-NYC-SUPP-SRF-0021485 | 7/12/2001 | 113-21 Merrick Boulevard - Product Piping Upgrad and UST Closure Report | R. Szczepanski | N. Conrey; A. Jones, Exxon Mobil Corp. | No objection |
| 4840 | XOM-NYC-SUPP-SRF-0028718 | XOM-NYC-SUPP-SRF-0028763 | 1/18/2008 | Moreau Exhibit #32: Site Status Update Report;  Mobil Service Station No. 11612 (17-GD9) | Richard Caputo, Jennifer Martin | Robert Filkins | No objection |
| 4841 | XOM-NYC-SUPP-SRF-0038156 | XOM-NYC-SUPP-SRF-0038159 | 5/11/1998 | NYSDEC Spill Report Form, Mobil Gas Station, 138-50 Hillside Avenue | NYSDEC | | No objection |
| 4842 | XOM-NYC-SUPP-SRF-0038162 | XOM-NYC-SUPP-SRF-0038164 | 5/17/1994 | NYSDEC Spill Report Form, Mobil Gas Station, 138-50 Hillside Avenue | NYSDEC | | No objection |
| 4843 | XOM-NYC-SUPP-SRF-0039013 | | 4/10/2001 | American Environmental Assessment Corporation Invoice for excavating contaminated soil.  Invoice does not indicate location of excavation. | American Environmental Assessment Corp. | | No objection |
| 4844 | XOM-NYC-SUPP-SRF-0039103 | XOM-NYC-SUPP-SRF-0039112 | 7/29/2008 | Moreau Exhibit #34: Site Status Update Report and Closure Report; Former Mobil Service Station No. 10585 (17-JH5) | Richard Caputo, Jennifer Martin | Micheal Haggerty | No objection |
| 4845 | XOM-NYC-SUPP-SRF-0039152 | XOM-NYC-SUPP-SRF-0039178 | 10/19/2007 | 113-21 Merrick Boulevard - Sensitive Receptor Survey Report | R. Caputo, GSC | M. Haggerty, NYSDEC | No objection |
| 4846 | XOM-NYC-SUPP-SRF-0039515 | XOM-NYC-SUPP-SRF-0039632 | 7/20/2007 | 162-35 N. Conduit Ave. - Tank Excavation Assessment | A. Tonn, Kleinfelder | M. Haggerty, NYSDEC | No objection |
| 4847 | XOM-NYC-SUPP-SRF-0039644 | XOM-NYC-SUPP-SRF-0039649 | 5/24/2004 | 76-11 Northern Boulevard - Investigation Work Plan | D. Shin, GSC | D. Harrington, NYSDEC | No objection |
| 4848 | XOM-NYC-SUPP-SRF-0039824 | XOM-NYC-SUPP-SRF-0039827 | 9/23/2003 | 162-35 N. Conduit Ave. - Letter re Proposal for Monitoring Wells | D. Kaplan, GES | L. Roberts, NYSDEC | No objection |
| 4849 | XOM-NYC-SUPP-SRF-0039898 | XOM-NYC-SUPP-SRF-0039939 | 5/1/1991 | 162-35 N. Conduit Ave. - Hydrogeological Assessment | Environmental Products & Services, Inc. | H. Muller, Mobil Oil Corp. | No objection |
| 4850 | XOM-NYC-SUPP-SRF-0040797 | XOM-NYC-SUPP-SRF-0040798 | 7/29/2008 | 162-35 N. Conduit Ave. - Letter re No Further Investigation or Response | M. Haggerty, NYSDEC | K. Drake, US Retail Remediation, ExxonMobil | No objection |
| 4851 | XOM-NYC-SUPP-SRF-0040804 | XOM-NYC-SUPP-SRF-0040806 | 6/8/2004 | 162-35 N. Conduit Ave. - Letter re Acceptance of Remedial Action Plan | D. Harrington, NYSDEC | M. Winsor, Exxon Mobil Corp. | No objection |
| 4852 | XOM-NYC-SUPP-SRF-0040817 | XOM-NYC-SUPP-SRF-0040823 | 10/20/2003 | Memo re ExxonMobil Service Stations 10/1/03 Site Visits/Project Reviews (Including 162-35 N. Conduit Ave.) | L. Roberts, NYSDEC | J. Aversa, NYSDEC | No objection |
| 4853 | XOM-NYC-SUPP-SRF-0040824 | XOM-NYC-SUPP-SRF-0040827 | 10/7/2003 | 162-35 N. Conduit Ave. - Letter re Approval of further investigation | L. Roberts, NYSDEC | M. Winsor, Exxon Mobil Corp. | No objection |
| 4854 | XOM-NYC-SUPP-SRF-0060632 | XOM-NYC-SUPP-SRF-0060644 | 10/4/2004 | 211-60 Hillside Ave. - Well Abandonment | R. Caputo, GSC | J. Rommel, NYSDEC, Region 2 | No objection |
| 4855 | | | 1906 | Underground water resources of Long Island, USGS Professional Paper #44. | Veatch AC, Slichter C S, Bowman I, Corsby WO, Horton RE | | FRE 401, FRE 402, FRE 403 |
| 4856 | | | 1941 | Leakage from Underground Gasoline Tanks. | NFPA | | No objection |
| 4857 | | | 1966 | The changing pattern of groundwater development on Long Island, New York, USGS Circular no.524, 10 p. | Heath, R.C.; Foxworthy, B. L.; Cohen, P.M. | | FRE 401, FRE 402, FRE 403 |
| 4858 | | | 1970 | The Health and Care of Wells, Journal American Water Works Association, Vol. 62, No. 7, Denver, Colorado. | Schreurs, R.L. | | FRE 401, FRE 402, FRE 403 |
| 4859 | | | 1971 | Ground-water and geohydrologic conditions in Queens County, Long Island, New York | Soren, J. | | No objection |
| 4860 | | | 1972 | Water-transmitting properties of aquifers on Long Island, New York, Geological Survey Professional Paper 62 7-E, U.S. Geological Survey, Washington, DC. | McClymonds, N.E. and O.L. Franke | | FRE 401, FRE 402, FRE 403 |
| 4861 | | | 1973 | Rural Water Systems Planning and Engineering Guide, Commission on Rural Water, Washington, D.C. | Campbell, M.D and J.H. Lehr | | FRE 401, FRE 402, FRE 403 |
| 4862 | | | 1973 | Cometabolism as a factor in the microbial degradation of cycloparaffinic hydrocarbons.  Archives of Microbiology 91: 87-90. | Beam, H.W., and J. J. Perry | | No objection |
| 4863 | | | 1976 | Historical Pumping Records, 1976 to 2008 | NYCDEP | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4864 | | | 1978 | Subsurface Geology and Paleogeology of Queens County, Long Island, New York; U.S. Geological Survey Water-Resources Investigations Open-File Report 77-95. U.S. Geological Survey, pp.17. | Soren, J. | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4865 | | | 1982 | Manual of Water Well Maintenance and Rehabilitation Technology, Robert S. Kerr Environmental Research Laboratory, US Environmental Protection Agency, Ada, Oklahoma. | Gass, T.E., T.W. Bennett, J. Miller, and R. Miller | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4866 | | | 1983 | Brooklyn-Queens Aquifer System, accessed at http://www.epa.gov/Region2/water/aquifer/brooklyn/brooklyn.html#I8. | USEPA | | No objection |
| 4867 | | | 1983 | Treatment Technology for Removal of Dissolved Gasoline Components From Ground Water (Exhibit 8b to the Stanley deposition in South Tahoe Public Utility District v. Atlantic Richfield Co. et al.) | API | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4868 | | | 1984 | Biodegradation and the significance of microbial communities.  In: (Gibson, D.T. [ed.]) Microbial Degradation or Organic Compounds.  pp. 439-485.  Marcel Dekker, New York. | Slater, J. H., and D. Lovatt | | No objection |
| 4869 | | | 1984 | Sources of nitrate in a sewered housing development, central Long Island, NewYork.  Ground Water 22: 418-426. | Flipse, W. J., B. G. Katz, J. B. Lindner, and R. Markel | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4870 | | | 1984 | Contaminants in Groundwater: Chemical Processes, in: Groundwater Contamination, by National Research Council (U.S.) Geophysics Study Committee, National Academies Press, p. 46-64 | Cherry, John A., Gillham, Robert W. and James F. Barker | | No objection |
| 4871 | | | 1984 | Movement of Contaminants in Groundwater: Groundwater Transport – Advection and Dispersion, in: Groundwater Contamination, by National Research Council (U.S.) Geophysics Study Committee, National Academies Press, p. 37-45 | Anderson, Mary P. | | No objection |
| 4872 | | | 1985 | Toxicity and carcinogenicity of chlorodibromomethane in Fischer 344/N rats and B6C3F1 mice.  Fundam Appl Toxicol 1985; 5:1128-1136. | Dunnick JK, Haseman JK, Lilja HS, Wyand S. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4873 | | | 1985 | Study and Evaluation New York City Support for Acquisition Jamaica Water Supply Company - Queens, Final Summary Task Reports. | R.W. Beck & Associates | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4874 | | | 1985 | Kinetics of ethanol inhibition in alcohol fermentation.  Biotechnology and Bioengineeering 27: 280-285. | Luong, J. H. T. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4875 | | | 1985 | Biodegradation of methanol and tertiary butyl alcohol in subsurface systems.  Water Science Technology 17: 71-85. | Novak, J. T., C. D. Goldsmith, R. E. Benoit, and J. H. O'Brien | | No objection |
| 4876 | | | 1985 | Literature Survey: Unassisted Natural Mechanisms to Reduce Concentrations of Soluble Gasoline Components, 1985, API Publication No. 4415 | API | | No objection |
| 4877 | | | 1986 | Incorporation of oxygen from water into toluene and benzene during anaerobic fermentative transformation. Appl. Environ. Microbiol. 52: 200-202. | Vogel TM, Grbic-Galic D | | No objection |
| 4878 | | | 1987 | Selective transport of hydrocarbons in the unsaturated zone due to aqueous and vapor phase partitioning.  Water Resources Research, Vol. 23, No. 10, pp. 1926-1938 | Baehr, A.L. | | No objection |
| 4879 | | | 1987 | Ground-water recharge rates in Nassau and Suffolk Counties, New York (U.S. Geological Survey Water-Resources Investigation Report 86-4181) | Peterson, D.S. | | FRE 401, FRE 402, FRE 403 |
| 4880 | | | 1987 | Modeling Groundwater Flow and Pollution | Bear, J., Verruijt, A. | | No objection |
| 4881 | | | 1987 | Brooklyn-Queens Aquifer Study. | O'Brien & Gere | | No objection |
| 4882 | | | 1987 | Denitrification in aquifer soil and nearshore marine sediments influenced by groundwater nitrate. Appl. Environ. Microbiol. 53:1292-1297. | Slater JM, Capone DG | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4883 | | | 1987 | Natural attenuation of aromatic hydrocarbons in a shallow sand aquifer. Ground Water Monitor. Rev. 7: 64-71. | Barker JK, Major P, Major D | | No objection |
| 4884 | | | 1987 | Transformation of toluene and benzene by mixed methanotrophic cultures. Appl. Environ. Microbiol. 53: 254-260. | Grbic-Galic D, Vogel T | | No objection |
| 4885 | | | 1987 | Exhibit 13a to the deposition of George Dominguez in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4886 | | | 1987 | Exhibit 7 to the deposition of Kilmartin in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4887 | | | 1987 | Exhibit 8 to the deposition of George Dominguez in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4888 | | | 1987 | An Evaluation of Data Requirements for Groundwater Contaminant Transport Modeling, Water Resource Research v.23:3, p. 408-424 | Chu, Wen-Sen, Streckler, E.W. and D. P. Lettenmaier | | No objection |
| 4889 | | | 1988 | Stage 1 disinfectants and disinfection byproducts rule.  EPA 815-F-98-010. www.epa.gov/safewater/mdbp/dbp1.html.  Last updated December 1998. Accessed February 14, 2007.  U.S. Environmental Protection Agency, Washington, DC. | USEPA | | FRE 401, FRE 402, FRE 403 as to Phase II |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4890 | | | 1988 | Environmental fate and attenuation of gasoline components in the subsurface.  Washington, DC, API, final report, 111 p. | Thomas, J.M., Clark, G.L., Tomson, M.B., Bedient, P.B., Rifai, H.S., and Ward, C.H. | | No objection |
| 4891 | | | 1988 | Anaerobic degradation of alkylated benzenes in diverse environments. Environ. Sci. Technol. 31: 813-818. | Kuhn E.P., Zeyer, J., Eicher P., Schwarzenbach R.P. | | No objection |
| 4892 | | | 1988 | Biorestoration of aquifers contaminated with organic compounds. CRC Crit. Rev. Environ. Control 18: 29-89. | Lee MD, Thomas JM, Borden JC, Bedient PB, Ward CH, Wilson JT | | No objection |
| 4893 | | | 1988 | Exhibit 10 to the deposition of Curt Stanley in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4894 | | | 1988 | Exhibit 11 to the deposition of Curt Stanley in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4895 | | | 1988 | Exhibit 12 to the deposition of Curt Stanley in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4896 | | | 1988 | Exhibit 13 to the deposition of Curt Stanley in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4897 | | | 1988 | South Tahoe Public Utility District v. Atlantic Richfield Co., et al., Volume III, Exhibit 13. | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4898 | | | 1989 | Hydrogeologic correlations for selected wells on Long Island, New York, U.S. Geological Survey Water-Resources Investigation Report 86-4318. | Buxton, H.T., Smolensky, D.A., and Shernoff, P.K. | | FRE 401, FRE 402, FRE 403 |
| 4899 | | | 1989 | Effects of site variations on subsurface biodegradation potential, Journal of the Water Pollution Control Federation, Vol. 61, No. 9, 1564-1575. | Hickman, G. T., J.T. Novak, M.S. Morris, and M. Rebhun | | No objection |
| 4900 | | | 1989 | Relationship between subsurface biodegradation rates and microbial density. Environ. Sci Technol. 23: 525-532. | Hickman GT, Novak JT | | No objection |
| 4901 | | | 1990 | Tumor incidences in Fischer 344 rats: NTP historical data.  In: Pathology of the Fischer Rat: Reference and Atlas.  Boorman GA, Eustis SL, Elwell MR, Montgomery CA, MacKenzie WF (eds).  Academic Press. San Diego, CA, 1990. | Haseman JK, Arnold J, Eustis SL. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4902 | | | 1990 | Environmental Site Assessment Mobil Station 17-HML (IT Job #530573-02). Hollis, NY. XOM-NYC-REM048858 | International Technology Corporation | | No objection |
| 4903 | | | 1990 | Solubility and degradability of the gasoline additive MTBE, methyl tert-butyl ether, and gasoline compounds in water in Contaminated Soil 90, AF. Hinsenveld. and M. van den Brink Eds., Kluwer Academic Publishers: Dordrecht. the Netherlands. 445-448. | Jensen HM, Arvin F. | | No objection |
| 4904 | | | 1991 | Anaerobic biodegradation of oxygenates in the subsurface, in Proceedings of the 1991 Petroleum Hydrocarbons and Organic Chemicals in Ground Water – Prevention, Detection and Restoration, November 20-22, 1992, Houston, TX, National Ground Water Well Association, | Yeh, C.K. and J.T. Novak | | No objection |
| 4905 | | | 1991 | Chemical fate and impact of oxygenates in groundwater – Solubility of BTEX from gasoline – Oxygenate Compounds: Washington, DC, API Publication 4531, 90 p. | Barker, J.F., Gillham, R.W., Lemon, L., Mayfield, C.I., Poulsen, M. and Sudicky, E.A. | | No objection |
| 4906 | | | 1991 | Feasibility Study Soil Vapor Extraction Pilot Test (IT Project #530573) Hollis, NY. XOM-NYC-REM-048749 | International Technology Corporation | | No objection |
| 4907 | | | 1991 | Handbook of environmental engineering degradation rates | Howard, P.H., Boethling R.S., Jarvis, W.F., Meylan, W. | | No objection |
| 4908 | | | 1991 | Biodegradation of hydrocarbon vapors in the unsaturated zone, Water Resources Research, 27, 453-462. | Ostendorf, D.W., and D. H. Kampbell | | No objection |
| 4909 | | | 1991 | Geochemistry of dissolved inorganic carbon in a coastal plain aquifer. 1.  Sulfate from confining beds is an oxidant in microbial CO2 production. Journal of Hydrology 127: 85-128. | Chapelle, F. H., and P. B. McMahon | | No objection |
| 4910 | | | 1991 | Microbial production of organic acids in aquitard sediments and its role in aquifer geochemistry.  Nature 349: 233-235. | McMahon, P. B., and F. H. Chapelle | | No objection |
| 4911 | | | 1992 | Applied groundwater modeling, simulation of flow and advective transport, Academic Press, San Diego. | Anderson, M.P. and W.W. Woessner | | No objection |
| 4912 | | | 1992 | Patterns and Rates of Groundwater Flow on Long Island, New York, Ground Water, Vol. 30(6) pp. 857-866. | Buxton, H.T. and Edward Modica. | | FRE 401, FRE 402, FRE 403 |
| 4913 | | | 1992 | Use of chlorofluorocarbons (CCl3F and CCl2F2) as hydrologic tracers and age-dating tools: the alluvium and terrace system of central Oklahoma, Water Resour. Res. 28(9), pp. 2257-2283. | Busenberg, E., and L.N. Plummer | | FRE 401, FRE 402, FRE 403 |
| 4914 | | | 1992 | Biotransformation of BTEX under anaerobic denitrifying conditions: Field and laboratory observations. 3. J. Contam. Hydrol. 11:245 -272. | Barbaro JR, Barker JF, Lemon LA, Mayfield CI | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4915 | | | 1992 | *In situ biodegradation potentials of aromatic hydrocarbons in anaerobic groundwaters. J. Contam. Hydrol. 9: 325-352.* | Acton DW and Baeker JF | | No objection |
| 4916 | | | 1992 | A Critical Review of Data on Field-Scale Dispersion in Aquifers, Water Resources Research, v28:7, p. 1955-1974 (1992) | Gelhar, Lynn W., Welty, C., and K.R. Rehfeldt | | No objection |
| 4917 | | | 1992 | Modified Order on Consent | NYSDEC | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 4918 | | | 1993 | Anaerobic biodegradation of known and potential gasoline oxygenates in the terrestrial subsurface.  Environmental Science & Technology 27: 976-978. | Suflita, JM, Mormile MR | | No objection |
| 4919 | | | 1993 | Characterization of the methanotrophic bacterial community present in a trichloroethylene-contaminated subsurface groundwater site.  Applied and Environmental Microbiology 59: 2380-2387. | Bowman, J. P., L. Jiménez, I. Rossario, T. C. Hazen and G. S. Sayler | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4920 | | | 1994 | Summary of Soil Analytical Data-Gasoline Tanks. (Mobil Station #17-HML) XOM-NYC-REM-00487114 | Groundwater & Environmental Services, Inc. | | No objection |
| 4921 | | | 1994 | Applied Hydrogeology, Third Edition | Fetter, C.W. | | FRE 401, FRE 402, FRE 403 |
| 4922 | | | 1994 | Specific Yield as Determined by Type-Curve Analysis of Aquifer-Test Data | Moench, A.F. | | FRE 401, FRE 402, FRE 403 |
| 4923 | | | 1994 | User's guide for MODPATH/MODPATH-PLOT, version 3: a particle tracking post-processing package for MODFLOW, the U.S. Geological Survey finitedifference ground-water flow model, Open File Report 94-464, U.S. Geological Survey, 242 p. | Pollock, D.W. | | No objection |
| 4924 | | | 1994 | Isolation of a bacterial culture that degrades Methyl t-Butyl Ether, Applied and Environmental Microbiology, 60 (7), 2593-2596. | Salanitro, J.P., L.A. Diaz, M.P. Williams, and H.L. Wisniewski | | No objection |
| 4925 | | | 1994 | Oxidation of methyl tert-butyl ether (MTBE) and ethyl tert-butyl ether (ETBE) by ozone and combined ozone/hydrogen peroxide. Ozone Science and Engineering 16: 41-54. | Vel Leitner, NK, Papallhou AL, Croue JP, Peyrot J | | No objection |
| 4926 | | | 1994 | Anaerobic biodegradation of gasoline oxygenates in soil.  Water Environment Research 66: 744- 752. | Yeh, C. K., and J. T. Novak | | No objection |
| 4927 | | | 1994 | Biodegradation phenomena during soil vapor extraction: A high-speed nonequilibrium model. Separ. Sci. Technol. 29: 429-463. | Gomez-Lahoz C, Rodríguez-Marato JM, Wilson DJ | | No objection |
| 4928 | | | 1994 | Metabolism of homoacetogens. Antonie van Leeuwenhoek 66: 209-221. | Diekert, G., and G. Wohlfarth | | FRE 401, FRE 402, FRE 403 |
| 4929 | | | 1994 | Transport and fate of dissolved methanol, methyl tertiary-butyl-ether, and monoaromatic hydrocarbons in a shallow sand aquifer.  Publication 4601.  American Petroleum Institute Washington D. C. | Hubbard, C.E., J. F. Barker, S. F. Hannesin, M Vandegriendt, and R. W. Gillham. | | No objection |
| 4930 | | | 1994 | Biodegradation and Bioremediation.  Academic Press Inc., San Diego, California. | Alexander, M. | | No objection |
| 4931 | | | 1994 | Heterotrophic microbial activity in shallow aquifer sediments of Long Island, New York.  Microbial Ecology.  28: 19-37. | Kazumi, J., and D. G. Capone | | FRE 401, FRE 402, FRE 403 |
| 4932 | | | 1994 | Regulation of Fuels and Fuel Additives:  Renewal Oxygenate Requirement in Reformulated Gasoline 59 Fed. Reg. 39,258. | USEPA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4933 | | | 1994 | Regulation of Fuels and Fuel Additives:  Standards for Reformulated and Conventional Gasoline 59 Fed. Reg. 7,716. | USEPA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4934 | | | 1995 | Metabolism of bromodichloroacetate in B6C3F1 mice.  Am Soc Pharmacol Exp Therapeutics 1995; 23(12):1412-1416. | Xu, G, Stevens DK, Bull RJ. | | FRE 401, FRE 402, FRE 403 |
| 4935 | | | 1995 | Air Sparging: A Case Study in Characterization, Field Testing, and Modeling Design.  Proceedings of the Petroleum Hydrocarbons and Organic Chemicals in Ground Water: Prevention, Detection and Restoration, Houston, Nov. 1995 | Beckett, G.D., Huntley, D., Panday, S. | | No objection |
| 4936 | | | 1995 | Tank Removal Report (Mobil Station No. 17-HML) Stamford, CT. XOM-NYC-REM-048711 | Groundwater & Environmental Services, Inc. | | No objection |
| 4937 | | | 1995 | California Leaking Underground Fuel Tank (LUFT) Historical Case Analyses.  Environmental Protection Department UCRL-AR-122207. | Rice, DW, Grose RD, Michaelson JC, Dooher BP, MacQueen DH, Cullen SJ, Kastenberg WE, Everett LG, Marino MA | | FRE 401, FRE 402, FRE 403 |
| 4938 | | | 1995 | Intrinsic bioattenuation for Subsurface Restoration in Intrinsic bioremediation, Ed., Hinchee RE, Wilson JT, and Downey DC, Battelle press, Columbus, Ohio. | Rifai, HS, Borden RC, Wilson JT, and Ward CH | | No objection |
| 4939 | | | 1995 | Oxidation of methyl t-butyl ether (MTBE) using Fenton's Reagent.  In Proceedings of the Air and Waste Management Association 88th Annual Meeting and Exhibition, San Antonio Texas, June 1995.  95-WA91.03. | Chen CT, Tafuri AN, Rahman M, Foerst MB, Pfetzing E, Taylor M | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4940 | | | 1995 | The effect of hydrogen peroxide on the degradation of methyl and ethyl tert-butyl ether in soils. Water Environment Research 67(5):828-834. | Yeh, C.K., and Novak JT | | No objection |
| 4941 | | | 1995 | Understanding the Limitations of Microbial Metabolism of Ethers Used as Fuel Octane Enhancers. Current opinion in Biotechnology 6:337-340. | Salanitro, J.P. | | No objection |
| 4942 | | | 1995 | Ground-water resources of Kings and Queens Counties, Long Island, New York: U.S. Geological Survey Open-File Report 92-76, 11 p., 8 pl. | Buxton, H.T., and Shernoff, P.K. | | FRE 106 |
| 4943 | | | 1995 | Microbial aldicarb transformation in aquifer, lake and salt marsh sediments. Applied and Environmental Microbiology 61: 2820-2829. | Kazumi, J., and D. G. Capone. | | FRE 401, FRE 402, FRE 403 |
| 4944 | | | 1995 | Technical protocol for implementing intrinsic remediation with long-term monitoring for natural attenuation of fuel contamination dissolved in groundwater. Air Force Center for Environmental Excellence, Technology Transfer Division, Brooks AFB, San Anton | Wiedemeier, T., J. T. Wilson, D. H. Kampbell, R. N. Miller, and J. E. Hansen | | No objection |
| 4945 | | | 1995 | Ground-Water Resources of Kings and Queens Counties, Long Island, New York | Buxton, Herbert T. and Peter K. Shernoff | | No objection |
| 4946 | | | 1996 | Diffusion Limited Soil Vapor Extraction: Geologic and Bed Thickness Controls. AAPG Annual Convention, San Diego, CA, May 1996 | Beckett, G.D., Benson, D.A. | | No objection |
| 4947 | | | 1996 | Occurrence of the gasoline oxygenate MTBE and BTEX compounds in urban stormwater in the United States, 1991-1995; US Geological Survey Water Resources Investigation Report 96-4145, 6 p. | Delzer, G.C., Zogorski, J.S., Lopes T.J., and Bosshart, R.I. | | No objection |
| 4948 | | | 1996 | Preliminary assessment of the occurrence and possible sources of MTBE in groundwater in the United States, 1993-1994. Environmental Science and Technology, v. 30, no. 5, p. 1721-1730 | Squillace, P.J., Zogorski, J.S., Wilber, W.G. and Price, C.V. | | No objection |
| 4949 | | | 1996 | Spill # 90-00972, Farmingdale, NY | The Tyree Organization, LTD | | FRE 401, FRE 402, FRE 403 |
| 4950 | | | 1996 | The Assimilation of Jamaica Water Supply, A Proposal, submitted to NYCDEP, April 26, 1996. | Conway, E.F. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4951 | | | 1996 | EPA Takes Final Step in Phaseout of Leaded Gasoline, www.epa.gov/history/topics/lead/02.htm, accessed August 2007. | USEPA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4952 | | | 1996 | User's Documentation for MODFLOW-96, an update to the U.S. Geological Survey Modular Finite-Difference Groundwater Flow Model, Open-File Report 96-485, U.S. Geological Survey. | Harbaugh, A.W., and M.G. McDonald | | FRE 401, FRE 402, FRE 403 |
| 4953 | | | 1996 | Bacterial scission of ether bonds. Microbiological reviews 60(1):216-232. | White, GF, Russell NJ, and Tidswell EC | | No objection |
| 4954 | | | 1996 | Comparison of Eh and H2 Measurements for delineating redox processes in a contaminated aquifer. Environmental Science & Technology 30: 3565-3569. | Chapelle, F.H., S.K. Haack, P. Adriaens, M.A. Henry, and P.M. Bradley | | FRE 401, FRE 402, FRE 403 |
| 4955 | | | 1996 | Occurrence of the gasoline additive MTBE in shallow ground water in urban and agricultural areas. USGS Fact Sheet 114.95. | U.S. Geological Survey | | FRE 401, FRE 402, FRE 403 |
| 4956 | | | 1996 | Policy on documenting the use of ground-water simulation in project reports, 1996, USGS Office Of Ground Water Technical Memorandum No. 96.04, | USGS, Office of Ground Water | | No objection |
| 4957 | | | 1997 | Effect of pretreatment with dichloroacetate or trichloroacetate on the metabolism of bromodichloroacetate. J Toxicol Environ Health 1997; 52:367-383. | Austin EW, Bull RJ. | | FRE 401, FRE 402, FRE 403 |
| 4958 | | | 1997 | Fuel Oxygenates and Water Quality, in Interagency Assessment of Oxygenated Fuels; Washington, DC, Office of Science and Technology Policy, Executive Office of the President, Chapter 2, 80 p. | Zogorski, J.S., and others | | No objection |
| 4959 | | | 1997 | Practically Impractical – The Limits of LNAPL Recovery and Relationship to Risk. Conference Proceedings of the 1997 Petroleum Hydrocarbons & Organic Chemicals in Ground Water. Houston Texas sponsored by the National Ground Water Association & American P | Beckett, G.D., Lundegard, P.D. | | No objection |
| 4960 | | | 1997 | Pump Test, Getty Service Station #232, Farmingdale, NY | The Tyree Organization, LTD | | FRE 401, FRE 402, FRE 403 |
| 4961 | | | 1997 | Site Map, Getty Service Station #232, Farmingdale, NY | The Tyree Organization, LTD | | FRE 401, FRE 402, FRE 403 |
| 4962 | | | 1997 | Tank Closure Report, Getty Service Station #232, Farmingdale, NY | The Tyree Organization, LTD | | FRE 401, FRE 402, FRE 403 |
| 4963 | | | 1997 | BIOSCREEN natural attenuation decision Support system, version 1.4, Ada, Oklahoma: USEPA, Office of Research and Development, National Risk Management Research Laboratory. | Newell, Charles J., K. McLeod, and R. Gonzales | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4964 | | | 1997 | In-situ biodegradation of MTBE using biosparging, in American Chemical Society Division of Environmental Chemistry Preprints of Extended Abstracts, Vol. 37(1), April 1997, p. 424. | Javanmardian, M. and H.A. Glasser | | No objection |
| 4965 | | | 1997 | Biodegradation of petroleum hydrocarbons in fractured, unsaturated dolomite at a field site. Ground Water Monitoring and Remediation, 17:73-80. | McLinn, E, and Rehm BW | | No objection |
| 4966 | | | 1997 | Isotopically light methane in natural gas: bacterial imprint or diffusive fractionation? Chemical Geology, 142, 193-200. | Prinzhofer, A., and E. Pernaton E | | FRE 401, FRE 402, FRE 403 |
| 4967 | | | 1997 | Life in the Slow Lane: Activities of Microorganisms in the Subsurface. In: The Microbiology of the Terrestrial Deep Subsurface (Eds P.S. Amy and D.L. Haldeman), pp.137-163. Lewis Publishers, Boca Raton, FL. | Kieft T.L., and T.J. Phelps | | No objection |
| 4968 | | | 1997 | Occurrence of MTBE and tert-butyl alcohol in a gasoline-contaminated aquifer, in 213th American Chemical Society National Meeting, Proceedings, San Francisco, Ca. April 13-17, 1997: Washington, D.C., American Chemical Society, p. 413-415. | Landmeyer, J.E., Pankow, J.F., and Church, C.D. | | No objection |
| 4969 | | | 1997 | Geochemistry and microbiology of iron-related well-screen encrustation and aquifer biofouling in Suffolk County, Long Island, New York. USGS Water Resources Investigations Report 97-4032. | Walter, D.A. | | FRE 401, FRE 402, FRE 403 |
| 4970 | | | 1997 | Review of the environmental behavior and fate of methyl tert-butyl ether. Environmental Toxicology and Chemistry 16: 1836-1844. | Squillace, P. J., J. F. Pankow, N. E. Korte, and J. S. Zogorski | | No objection |
| 4971 | | | 1997 | Review of the environmental behavior and fate of methyl tert-butyl ether. Environmental Toxicology and Chemistry 16: 1836-1844. | Squillace, P. J., J. F. Pankow, N. E. Korte, and J. S. Zogorski | | No objection |
| 4972 | | | 1997 | Biodegradation of the gasoline oxygenates methyl tert-butyl ether, ethyl tert-butyl ether and tert-amyl methyl ether by propane-oxidizing bacteria. Applied and Environmental Microbiology 63: 4216-4222. | Steffan, R. J., K. McClay, S. Vainberg, C. W. Condee, and D. Zhang | | No objection |
| 4973 | | | 1997 | Water-Table Altitude in Kings and Queens Counties, NY in March 1997 | USGS, GZA Environmental of NY, Malcolm Pirnie, Jamaica Water Supply Company | | No objection |
| 4974 | | | 1998 | Proposition 65 methyl tertiary butyl ether. Office of Environmental Health Hazard Assessment, California Environmental Protection Agency | OEHHA | | No objection |
| 4975 | | | 1998 | Regenerative hyperplasia is not required for liver tumor induction in female B6C3F1 mice exposed to trihalomethanes. Toxicol Appl Pharmacol 1998; 148:137-147. | Melnick, RL, Kohn MC, Dunnick JK, Leininger JR. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4976 | | | 1998 | Ten frequently asked questions about MTBE in water. Tech Bulletin 3, V 1.1 | API | | No objection |
| 4977 | | | 1998 | A long-term study of MTBE Attenuation in the Borden Aquifer, Ontario, Canada. Groundwater Monitoring and Remediation, Spring 1998. | Schirmer, M., Barker, J. | | No objection |
| 4978 | | | 1998 | Project #: 887011, Queens Village, NY | Monitor & Bail Ticket | | No objection |
| 4979 | | | 1998 | Spill # 90-00972, Farmingdale, NY, re: Corrective Action Plan | The Tyree Organization, LTD | | FRE 401, FRE 402, FRE 403 |
| 4980 | | | 1998 | Bioremediation Principles, McGraw-Hill: New York | Eweis, J.B., S.J. Ergas, D.P.Y. Chang, and E.D. Schroeder | | No objection |
| 4981 | | | 1998 | Fact Sheet #2: Remediation of MTBE Contaminated Soil and Groundwater, EPA 510-F-98-002. Vainberg S, Togna AP, Sutton PM and Steffan RJ. 2002. Treatment of MTBE-contaminated water in fluidized bed bioreactor (FBR). J. Environ. Eng. 128: 842-851. | USEPA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4982 | | | 1998 | Implications of MTBE for intrinsic remediation of underground fue1 tank sites, in Proceedings of the Petroleum Hydrocarbons and Organic Chemicals in Ground Water. Prevention, Detection, and Remediation Conference, API, NGWA, and STEP Conference, Houston. | Odencrantz, J.E. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4983 | | | 1998 | Physical and Chemical Hydrogeology, John Wiley and Sons, Inc. Second edition, 1998 | Domenico, P.A. and F.W. Schwartz | | No objection |
| 4984 | | | 1998 | Prokaryotes: The unseen majority. Proc. Nat Acad. Sci. USA. 95: 6578-6583. | Whitman WB, Coleman DC, Wiebe WJ | | FRE 401, FRE 402, FRE 403 |
| 4985 | | | 1998 | Water Quality in the San Joaquin-Tulare Basin, California. 1992-95, USGS Circular 1159, available online: http://water.usgs.gov/pubs/circ1159/circ1159.pdf. | Dubrovsky NM, Kratzer CR, Brown LR, Gronberg JM, and Burow KR | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 4986 | | | 1998 | Cometabolism of MTBE by alkane-utilizing microorganisms.  In Natural Attenuation of Chlorinayed and Recalcitrant Compounds, G.B. Wickramanayake and R.F. Hinchee (eds) Battelle Press, Colombus, Ohio. | Hyman M, Kwon P. Williamson K, O'Reilly K | | FRE 401, FRE 402, FRE 403 |
| 4987 | | | 1998 | Fate of MTBE relative to benzene in a gasoline-contaminated aquifer (1993-1998); Ground Water Monitoring and Remediation 18(4):93-102. | Landmeyer, J.E., Chapelle, F.H., Bradley, P.M., Pankow, J.F., Church, C.D., and Tratnyek, P.G. | | No objection |
| 4988 | | | 1998 | Tracing sources of nitrate in the Long Island aquifer system. M.S. Thesis, State University of New York, Stony Brook. | Bleifuss, PS | | FRE 401, FRE 402, FRE 403 |
| 4989 | | | 1998 | Characteristics of dissolved petroleum hydrocarbon plumes:  Results from four studies.  API Soil/Groundwater Technical Task Force.  1998 version 1.1 | API | | No objection |
| 4990 | | | 1998 | The size and behavior of MTBE plumes in Texas, in Proceedings of the Petroleum Hydrocarbons and Organic Chemicals in Ground Water. Prevention, Detection, and Remediation Conference, Houston, TX, 1-11. | Mace, R.E. and W. Choi | | FRE 401, FRE 402, FRE 403 |
| 4991 | | | 1998 | The size and behavior of MTBE plumes in Texas, in Proceedings of the Petroleum Hydrocarbons and Organic Chemicals in Ground Water. Prevention, Detection, and Remediation Conference, Houston, TX, 1-11. | Mace, R.E. and W. Choi | | FRE 401, FRE 402, FRE 403 |
| 4992 | | | 1998 | Use and Distribution of MTBE and Ethanol, MTBE Fact Sheet #3, EPA 510-F-97-016, January 1998, 3 p. | USEPA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4993 | | | 1999 | Drinking water disinfection byproducts: Review and approach to toxicity evaluation.  Environ Health Perspect 1999; 107(Suppl. 1):207-217. | Boorman, GA, Dellarco V, Dunnick JK, Chapin RE, Hunter S, Hauchman F, Gardner H, Cox M, Sills RC | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4994 | | | 1999 | Guidelines for carcinogen risk assessment.  NCEA-F-0644.  U.S Environmental Protection Agency, Risk Assessment Forum, Washington, DC | USEPA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4995 | | | 1999 | Mutagenicity studies of methyl-tert-butyl ether using Ames test strain TA102. Mutat Res; 446:15-21. | Williams-Hill D, Spears CP, Parkash S, Olah GA, Shamma T, Moin T, Kim LY, Hill CK | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4996 | | | 1999 | Evaluation of Short Term Multiphase Extraction Effectiveness for Removal of Non-Aqueous Phase Liquids from Groundwater Monitoring Wells.  Conference Proceedings of the 1999 Petroleum Hydrocarbons and Organic Chemicals in Groundwater , Houston, TX, sponsor | Peargin, T.R., Wickland, D.C., Beckett, G.D. | | FRE 401, FRE 402, FRE 403 |
| 4997 | | | 1999 | Groundwater Management Plan | Malcolm Pirnie | Prepared for the NYCDEP | FRE 401, FRE 402, FRE 403 as to Phase II |
| 4998 | | | 1999 | Job Cost #897097 Queens, NY. GPMI_REM_03268 pg. 268 | Field Services Daily Job Ticket | | FRE 401, FRE 402, FRE 403 |
| 4999 | | | 1999 | Operating Experiences at VOC Treatment Facilities Part 1: GAC, Opflow, Vol. 25, No. 1 | Dyksen, J.E., Raczko, R.F., Cline, G.C. & the AWWA Organic Contaminants Committee | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5000 | | | 1999 | Operating Experiences at VOC Treatment Facilities Part 2: Air Stripping, Opflow, Vol. 25, No. 1 | Dyksen, J.E., Raczko, R.F., Cline, G.C. & the AWWA Organic Contaminants Committee | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5001 | | | 1999 | Water-Resources Investigating Report 98-4070, Modified from Feasibility of Using Groundwater as a Supplemental Supply for Brooklyn and Queens, New York | USGS | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5002 | | | 1999 | Ground-water Resources of Kings and Queens Counties, Long Island, New York | Buxton H.T., Shernoff, P.K. (USGS Survey - Water Supply Paper 2498) | | No objection |
| 5003 | | | 1999 | Report of the State Water Resources Control Board's Advisory Panel on the Leak History of New and Upgraded UST Systems | SWRCB | California State Water Resources Control Board | No objection |
| 5004 | | | 1999 | Anaerobic biodegradation of MTBE in a contaminated aquifer, in Proceedings of The Fifth International In Situ and On-Site Bioremediation Symposium, edited by B.C. Alleman and A. Leeson, San Diego, CA, April 19-22, 1999, 103-114. | Hurt, K.L., J.T. Wilson, F.P. Beck, and J.S. Cho | | No objection |
| 5005 | | | 1999 | Investigation of the intrinsic biodegradation of alkyl and cyclic ethers, in Proceedings of The Fifth International In Situ and On-Site Bioremediation Symposium, edited by B.C. Alleman and A. Leeson, San Diego, CA, April 19-22, 1999, 165-176. | Zenker, M.J., R.C. Borden, and M.A. Barlaz | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5006 | | | 1999 | Subsurface fate and transport of MTBE in a controlled reactive tracer experiment, in Proceedings of the Petroleum Hydrocarbons and Organic Chemicals in Groundwater: Prevention, Detection, and Remediation Conference, Houston, Texas, November 17-19, 1999 | Barcelona, M. J., and D. R. Jaglowski | | No objection |
| 5007 | | | 1999 | Use of Bioscreen to evaluate natural attenuation of MTBE, in Proceedings of the Fifth International In Situ and On-Site Bioremediation Symposium, edited by B.C. Alleman and A. Leeson, San Diego, CA, April 19-22, 1999, 115-120. | Wilson, B.H., H. Shen, J. Cho, and J. Vardy | | No objection |
| 5008 | | | 1999 | A critical review: the effect of ethanol in gasoline on the fate and transport of BTEX in the subsurface. In: Health and Environmental Assessment of the Use of Ethanol as a Fuel Oxygenate, Vol. 4 Potential Ground and Surface Water Impacts, W.W. Rice and | Powers, S E., and S.E. Heermann | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5009 | | | 1999 | Compound-specific isotope analysis: tracing organic contaminant sources an processes in geochemical systems.  Introductory note. Organic Geochemistry 30(8): v-vii. | Abrajano Jr., T. A., and B. Sherwod Lollar | | FRE 401, FRE 402, FRE 403 |
| 5010 | | | 1999 | Feasibility of using ground water as a supplemental supply for Brooklyn and Queens, Long Island, New York: U.S. Geological Survey Water-Resources Investigations Report 98-4070.California Department of Water Resources (CDWR) (2003), Bulletin 118 Draft. | Buxton, H.T., Smolensky, D.A., and Shernoff, P.K. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5011 | | | 1999 | Volatile Organic Compounds in Untreated Ambient Groundwater of the United Staes, 1985-1995 Environmental Science and Technology 33:4176-4187. | Squillace, P.J., Moran M.J., Lapham W.W., Price C.V., Clawges R.M., and Zogorski J.S. | | No objection |
| 5012 | | | 1999 | A comparative assessment of the long-term behavior of MtBE and benzene plumes in Florida, USA, in Proceedings of The Fifth International In Situ and On-Site Bioremediation Symposium, edited by B.C. Alleman and A. Leeson, San Diego, CA, April 19-22, 1999, | Reid, J.B., H.J., Reisinger, P.G. Bartholomae, J.C. Gray, and A.S. Hullman | | No objection |
| 5013 | | | 1999 | Treatment of methyl tert-butyl ether vapors in biotrickling filters. 1.reactor startup, steady-state performance, and culture characteristics. Environmental Science and Technology 33: 2980-2986. | Fortin N.Y., and M.A. Deshusses | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5014 | | | 1999 | Evaluation of biodegradation and dispersion as natural attenuation processes of MTBE and benzene at the Borden field site.  Physics and Chemistry of the Earth Part B-Hydrology Oceans and Atmosphere 24: 557-560. | Schirmer, M, Butler BJ, Barker JF, Church CD, Schirmer K | | FRE 401, FRE 402, FRE 403 |
| 5015 | | | 1999 | Localized sulfate-reducing zones in the Magothy aquifer, Suffolk County, New York. Ground Water 37:505-516. | Brown C J, Coates JD, Schoonen MAA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5016 | | | 1999 | Anaerobic mineralization of quaternary carbon atoms: Isolation of denitrifying bacteria on dimethylmalonoate.  Applied and Environmental Microbiology 65: 3319-3324. | Kniemeyer, O., C. Probian, R. Rossello-Mora, and J. Harder | | FRE 401, FRE 402, FRE 403 |
| 5017 | | | 1999 | Iron in the Aquifer System of Suffolk County, New York, 1990-98. Water-Resources Investigations Report 99-4126. | U.S. Geological Survey | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5018 | | | 1999 | Monitored Natural Attenuation of Petroleum Hydrocarbons.  USEPA Remedial Technology Fact Sheet.  EPA/600/F-98/021 Washington D.C. | USEPA | | No objection |
| 5019 | | | 1999 | Pesticides and their metabolites in wells of Suffolk County, New York, 1998.  USGS Water Resources Investigations Report 99-4095. | USGS | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5020 | | | 1999 | Cometabolic biodegradation of methyl t-butyl ether by Pseudomonas aeruginosa grown on pentane.  Applied Microbiology and Biotechnology 51: 498-503. | Garnier, P., R. Auria, C. Auger, and S. Revah. | | No objection |
| 5021 | | | 1999 | Cometabolic biodegradation of methyl t-butyl ether by Pseudomonas aeruginosa grown on pentane.  Applied Microbiology and Biotechnology 51: 498-503. | Garnier, P., R. Auria, C. Auger, and S. Revah. | | No objection |
| 5022 | | | 1999 | Biodegradation of methyl tert-butyl ether by a bacterial pure culture. Applied and Environmental Microbiology 65: 4788-4792. | Hanson, J. R., C. E. Ackerman, and K. M. Scow | | No objection |
| 5023 | | | 1999 | MT3DMS, a modular three-dimensional multi-species transport model for simulation of advection, dispersion and chemical reactions of contaminants in groundwater systems; documentation and user's guide, U.S. Army Engineer Research and Development Center Con | Zheng, C. and Wang, P.P. | | No objection |
| 5024 | | | 1999 | Simulation of Ground-Water Flow and Pumpage in Kings and Queens Counties, Long Island, NY | USGS | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5025 | | | 1999 | MTBE - An Overview | New York City Department of Environmental | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5026 | | | 2000 | TP taps disinfection by-products for study. Environ Health Perspect; 108(2):A64-A66. | Booker, S.M. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5027 | | | 2000 | Two-generation reproduction study by dosing with glutaraldehyde in the drinking water of CD rats. J Toxicol Environ Health A 2000; 61(2):107-129. | Neeper-Bradley TL, Ballantyne B. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5028 | | | 2000 | Guidelines for Investigation and Cleanup of MTBE and Other Ether-Based Oxygenates. Final Draft. | California State Water Resources Control Board | | No objection |
| 5029 | | | 2000 | Soil Vapor Extraction under Capped and Uncapped Surface Conditions. Geotechnical Fabrics Review, vol. 18, #4 | Beckett, G.D. | | No objection |
| 5030 | | | 2000 | Summary of the Workshop on Biodegradation of MTBE.  Workshop sponsored by the US Environmental Protection Agency and API | USEPA | | No objection |
| 5031 | | | 2000 | Site Review Form (State Incident Number 90-00972) Queens Village, NY GPMI_REM_02665 pg. 4 | Getty Realty | | No objection |
| 5032 | | | 2000 | MTBE and Benzene plume behavior a comparative perspective, Soil, Sediment and Groundwater MTBE Special Issue, 29-33. | Reisinger, H.J., J.B. Reid, and P.J. Bartholomae | | No objection |
| 5033 | | | 2000 | Biotreatment of MTBE with a new bacterial isolate, in Bioremediation andPhytoremediation of Chlorinated and Recalcitrant Compounds, Proceedings of the Second International Co@rence on Remediation of Chlorinated and Recalcitrant Compounds, edited by G.B. W | Steffan, R.J., S. Vainberg, C. Condee, K. McClay, and P. Hatzinger | | No objection |
| 5034 | | | 2000 | Cometabolic biodegradation of methyl tert-butyl ether by a soil consortium: Effect of components present in gasoline, Journal of General AppliedMicrobiology, Vo. 46, 79-84. | Garnier, P.M., R. Auria, C. Augur, and S. Revah | | No objection |
| 5035 | | | 2000 | Cometabolic degradation of MTBE by a cyclohexane-oxidising bacteria, in Bioremediation and Phytoremediation of Chlorinated and Recalcitrant Compounds, Proceedings of the Second International Conference on Remediation of Chlorinated and Recalcitrant Compou | Corcho, D., R.J. Watkinson, and D.N. Lerner | | No objection |
| 5036 | | | 2000 | Methyl tertiary ether (MTBE) biodegradation in batch and continuous upflow fixed-biofilm reactors, Water Science & Technology, Vol. 42 No. 5-6, 153-161. | Acuna-Askar, K., et al. | | No objection |
| 5037 | | | 2000 | Pathways for the degradation of MTBE and other fuel oxygenates by isolate PM1, in Preprints of Extended Abstracts, Symposia Papers Presents Before the Division of Environmental Chemistry, American Chemical Society, Vol. 40, No. 1, San Francisco, CA, March | Church, C.D., P.G. Tratnyek, and K.M. Scow | | No objection |
| 5038 | | | 2000 | An evaluation of physicochemical treatment technologies for water contaminated with MTBE.  Ground Water Monitoring and Remediation 20: 114-126. | Keller AA, Sandall OC, Rinker RG, Mitani MM, Bierwagen B, Snodgrass MJ | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5039 | | | 2000 | Degradation pathways during the treatment of methyl tert-butyl ether by the UV/H2O2 process.  Environmental Science and Technology 34:650-658. | Stefan, MI, Mack J, Bolton JR | | No objection |
| 5040 | | | 2000 | Modeling the impact of ethanol on the persistence of BTEX compounds in gasoline-contaminated groundwater, National Water Research Institute Rep. No. NWRI-00-01. | Molson. J., and J. Barker | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5041 | | | 2000 | MTBE: a Conservative Tracer for Estimating Biodegradation and Hydrodynamic Dispersion at Underground Storage Tank Sites. In Tracers and Modeling in Hydrogeology, edited by A. Dassargues. IAHS Publ. No. 262. | Robbins, G.A., and Gilbert E.J. | | No objection |
| 5042 | | | 2000 | Natural Attenuation for Groundwater Remediation | Committee on Intrinsic Remediation, Water Science & Technology Board, Board on Radioactive Waste Management, Commission on Geoscience, Environment, & Resources | | No objection |
| 5043 | | | 2000 | Oxygen stimulates MTBE biodegradation by indigenous microbial populations in groundwater, Abstracts of the General Meeting of the American Society for Microbiology 100: 552-553. | Scow, KM, Leung J, Mackay D, Wilson R, Smith A | | No objection |
| 5044 | | | 2000 | UV/H2O2 Treatment of methyl tert-butyl ether in contaminated waters. Environmental Science and Technology 34:659-662. | Cater SR, Stefan MI, Bolton JR, Safarzadeh-Amiri A | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5045 | | | 2000 | Water Soluble Phase Oxygenates in Gasoline from Five New Jersey Service Stations Presented at the Petroleum Hydrocarbons and Organic Chemicals in Ground Water Conference in Anaheim, California. | Kramer, W.H., Douthit, T.L. | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5046 | | | 2000 | A Probabilistic Assessment of Household Exposures to MTBE in California Drinking Water, Human and Ecological Risk Assessment, Vol. 6, No. 5, pp. 827-849. | Williams, P.R.D., P.K. Scott, P.J. Sheehan and D.J. Paustenbach | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5047 | | | 2000 | Effects of environmental conditions on MTBE degradation in model column aquifers. Abstracts of Papers American Chemical Society 219: ENVR 120. | Church CD, Pankow JF, Tratnyek PG | | No objection |
| 5048 | | | 2000 | Field-scale demonstration of enhanced MTBE bioremediation through aquifer bioaugmentation and oxygenation. Environmental Science and Technology 34: 41524-4162. | Salanitro, JP, Diaz LA, Williams MP, Wisniewski HL, Bruce C | | No objection |
| 5049 | | | 2000 | Geochemical modeling of iron, sulfur, oxygen and carbon in a coastal plain aquifer. J. Hydrol. 37: 147-168. | Brown C J, Schoonen MAA, Candela JL | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5050 | | | 2000 | Mineralization of 1,4-dioxane in the presence of a structural analog. Biodegradation. 11: 239-46. | Zenker M J, Borden RC, Barlaz MA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5051 | | | 2000 | Tetrahydrofuran degradation by a newly isolated culture ofPseudonocardia sp. strain K1. FEMS Microbiol. Lett. 186: 301-306. | Kohlweyer U, Thiemer B, Schrfider T, Andreesen JR | | FRE 401, FRE 402, FRE 403 |
| 5052 | | | 2000 | Changes in subsurface catabolic gene frequencies during natural attenuation of petroleum hydrocarbons. Environmental Science and Technology 34: 1991-1999. | Stapleton R. D., G. S. Sayler, J. M. Boggs, E. L. Libelo, T. Stauffer, and W. G. McIntyre | | FRE 401, FRE 402, FRE 403 |
| 5053 | | | 2000 | Distribution of alkB genes within n-alkane-degrading bacteria. Journal of Applied Microbiology 89: 339-348. | Vomberg, A., and U. Klinner | | FRE 401, FRE 402, FRE 403 |
| 5054 | | | 2000 | Expression, stability and performance of the three component alkane mono-oxygenase of Pseudomonas putida in Escherichia coli. European Journal of Biochemistry. 267: 1957-1965. | Staijen, I. E., J. B. van Bielen, and B. Witholt | | FRE 401, FRE 402, FRE 403 |
| 5055 | | | 2000 | Microbial consortia involved in anaerobic degradation of hydrocarbons. Biodegradation 11: 141-158. | Zwolinski, M. D., R. F. Harris, and W. J. Hickey | | No objection |
| 5056 | | | 2000 | Microbial populations in contaminant plumes. Hydrogeology Journal 8: 63-76. | Haack, S, and B. A. Bekins | | No objection |
| 5057 | | | 2000 | The significance of microbial processes in hydrogeology and geochemistry. Hydrogeology Journal 8: 41-46. | Chapelle, F. H. | | No objection |
| 5058 | | | 2000 | MODFLOW-2000, the U.S. Geological Survey modular ground-water model – User guide to modularization concepts and the Ground-Water Flow Process: USGS Open-File Report 00-92, 121 p. | Harbaugh, A.W, Banta, E.R., Hill, M.C., and McDonald, M.G. | | No objection |
| 5059 | | | 2001 | Anderson Exhibit #20: Risk Analysis Vol. 21, No. 3 - An Exploratory Study of Variations in Exposure to Environmental Tobacco Smoke in the United States | Ravi P. Subramaniam, Tay Turim, Steven L. Golden, Preeti Kral, and Elizabeth L. Anderson | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5060 | | | 2001 | Differential effects of dihalogenated and trihalogenated acetates in the liver of B6C3F1 mice. J Appl Toxicol 2001; 21:81-89. | Kato-Weinstein J, Stauber AJ, Orner GA, Thrall BD, Bull RJ. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5061 | | | 2001 | Toxicokinetics of bromodichloroacetate in B6C3F1 mice. J Appl Toxicol 2001; 21:53-57. | Merdink, JL, Bull RJ, Schultz IR. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5062 | | | 2001 | Supplemental Guidance for Prioritization of Investigation and Cleanup of Underground Storage Tank Releases Containing MTBE. | California Regional Water Quality Control Board, Santa Ana Region | | No objection |
| 5063 | | | 2001 | Environmental Technologies Design Option Tool. National Center for Clean Industrial and Treatment Technologies, Michigan Technological University, 1994-2001 | ETDOT | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5064 | | | 2001 | Quarterly monitoring reports, 2001-2008. Armonk, NY (location- p. 7-98) | Delta Environmental Consultants, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5065 | | | 2001 | Treating MTBE-Impacted Drinking Water Using Granular Activated Carbon | California MTBE Research Partnership (CMRP) | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5066 | | | 2001 | 113th Precinct Groundwater Extraction and Treatment System Monitoring Period through May 2001. | URS | | No objection |
| 5067 | | | 2001 | MTBE Treatment Profile for the Pit Stop Service Station, Baldwin, NY, http://www.cluin.org/products/mtbe/usersubmit/mtbe_update_details.cfm?SiteID=44, accessed August 2007. | Kampf, R.T. | | FRE 401, FRE 402, FRE 403 |
| 5068 | | | 2001 | Water quality impacts of MTBE: an update since the release of the UC report, prepared for the Methanol Institute, 16 pages. | Malcolm Pirnie, Inc. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5069 | | | 2001 | Aerobic biodegradation of Methyl tert-Butyl Ether by aquifer bacteria from leaking underground storage tank sites, Applied and Environmental Microbiology, 67 (12), 5824-5829. | Kane, S.R., H.R. Beller, T.C. Legler, C.J. Koester, H.C. Pinkart, R.U. Halden, and A.M. Happel | | No objection |
| 5070 | | | 2001 | Anaerobic degradation of Methyl tert-Butyl Ether (MTBE) and tert-Butyl Alcohol (TBA), Environmental Science and Technology, 35 (9), 1785-1790. | Finneran, K.T., and D.R. Lovley | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5071 | | | 2001 | Aerobic biodegradation of an oxygenates mixture: ETBE, MTBE and TAME in an upflow fixed-bed reactor, Water Research, Vol. 35, No. 7, 1665-1674. | Kharoune, M., A. Pauss, and J.M. Lebeault | | No objection |
| 5072 | | | 2001 | Application of ground water fate and transport models to evaluate contaminant mass flux and remedial options for a MTBE plume on Long Island, NY, in Proceedings of Petroleum Hydrocarbons and Organic Chemicals in Groundwater: Prevention, detection, and rem | Thuma, J., G. Hinshalwood, V. Kremesec, and R. Kolhatkar | | FRE 401, FRE 402, FRE 403 |
| 5073 | | | 2001 | Biodegradation of ethyl t-butyl ether (E TBE), methyl t-butyl ether (MTBE) and t-amyl methyl ether (TAME) by Gordonia terrae, Applied Microbiology & Biotechnology, Vol. 55, 117-121. | Hernandez-Perez, G., F. Fayolle, and J.P. Vandecasteele | | No objection |
| 5074 | | | 2001 | Biodegradation of MTBE and other gasoline oxygenates by butane-utilizing microorganisms, in Bioremediation of MTBE, Alcohols, and Ethers, Proceedings of the Sixth International In Situ and On-Site Bioremediation Symposium, edited by V.S. Magar, J.T. Gibb | Chang, S.W., S.S. Baek, and S.J. Lee | | No objection |
| 5075 | | | 2001 | Bioremediation of MTBE through aerobic biodegradation and cometabolism, in Bioremediation of MTBE, Alcohols, and Ethers; Proceedings of the Sixth International In Situ and On-Site Bioremediation Symposium, edited by V.S. Magar, J.T. Gibbs, K.T. O'Reilly, | Hartzell, K.E., V.S. Magar, J.T. Gibbs, E.A. Foote, and C.D. Burton | | No objection |
| 5076 | | | 2001 | Characterization and degradation kinetics of aerobic MTBE degrading cultures, in Bioremediation of MTBE, Alcohols, and Ethers; Proceedings of the Sixth International In Situ and On-Site Bioremediation Symposium, edited by V.S. Magar, J.T. Gibbs, K.T. O'Re | Pruden, A., G.J. Wilson, M.T. Suidan, M.A. Sedran, and A.D. Venosa | | No objection |
| 5077 | | | 2001 | Cometabolism of MTBE by an aromatic hydrocarbon-oxidizing bacterium, in Bioremediation of MTBE, Alcohols, and Ethers; Proceedings of the Sixth International In Situ and On-Site Bioremediation Symposium, edited by V.S. Magar, J.T. Gibbs, K.T. O'Reilly, M.R | Hyman, M., C. Smith, and K. O'Reilly | | No objection |
| 5078 | | | 2001 | Kinetics of Methyl t-Butyl Ether cometabolism at low concentrations by pure cultures of butane-degrading bacteria, Applied and Environmental Microbiology, Vol. 67, No. 5, 2197-2201. | Liu, C. Y., G.E. Speitel, G. Georgiou | | No objection |
| 5079 | | | 2001 | Methyl tertbutyl ether, (MTBE) degradation by a microbial consortium, Environmental Microbiology, Vol. 3, No. 6, 407-416. | Fortin, N. Y., M. Morales, Y. Nakagawa, D.D. Focht, and M.A. Deshusses | | No objection |
| 5080 | | | 2001 | Natural attenuation of MTBE as part of an integrated remediation design, in Bioremediation of MTBE, Alcohols, and Ethers; Proceedings of the Sixth International In Situ and On-Site Bioremediation Symposium, edited by V.S. Magar, J.T. Gibbs, K.T. O'Reilly, | Moeri, E.N., M.C. Salvador, and R. Coelho | | No objection |
| 5081 | | | 2001 | Selection of a defined mixed culture for MTBE mineralization, in Bioremediation of MTBE, Alcohols, and Ethers, Proceedings of the Sixth International In Situ and On-Site Bioremediation Symposium, edited by V.S. Magar, J.T. Gibbs, K.T. O'Reilly, M.R. Hyma | Francois, A., P. Piveteau, F. Fayolle, R. Marchal, P. Beguin, and F. Monot | | No objection |
| 5082 | | | 2001 | Hydrolysis of tert-Butyl Methyl Ether (MTBE) in dilute aqueous acid, Environmental Science & Technology, Vol. 35, No. 19, 3954-3961. | O'Reilly, K. T., M.E. Moir, C.D. Taylor, C.A. Smith, and M.R. Hyman | | No objection |
| 5083 | | | 2001 | A Field Application of Hydrogen-Releasing Compound (HRC™) for the Enhanced Bioremediation of Methyl Tertiary Butyl Ether (MTBE). Soil and Sediment Contamination, 10(5):555-575. | Haas, J.E., and D.A. Trego | | No objection |
| 5084 | | | 2001 | Biodegradation of methyl tert-butyl ether under various substrate conditions. Environmental Science and Technology 35(21) 4235-4241. | Pruden, A, M.T. Suidan, A.D.Venosa AD, G.J. Wilson | | No objection |
| 5085 | | | 2001 | Crit. Rev. Environ. Sci. Technol., 31, 79-123. | Powers, S. E., Hunt, C. S.; Heermann, S.e.; Corseuil, H. X.; Rice, D., Alvarez, P.J.J. | | FRE 401, FRE 402, FRE 403 |
| 5086 | | | 2001 | Effect of redox conditions on MTBE biodegradation in surface water sediments. Environmental Science & Technology 35, No. 23, 4643-4647 | Bradley, PM, Landmeyer, JE, Chapelle, FH | | No objection |
| 5087 | | | 2001 | Effects of gasoline formulation on methyl tert-butyl ether (MTBE) contamination in private wells near gasoline stations. Environ. Sci. Technol. 35:1050-1053. | Lince, D.P., L.R. Wilson, G.A. Carlson, and A. Buciferro | | FRE 401, FRE 402, FRE 403 as to Phase II |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5088 | | | 2001 | Enhanced Bioremediation of MTBE (BioRemedy) at Retail Gas Stations Contaminated Soil Sediment & Water Special Oxygenated Fuels Edition, Spring 2001 47-49. | Spinnler, G.E., Salanitro, JP, Maner, PM, and Lyons KA | | No objection |
| 5089 | | | 2001 | Environmental Assessment of the Use of Ethanol as a Fuel Oxygenate: Subsurface Fate and Transport Subsurface Fate of Gasoline Containing Ethanol, Chapter 1: Increased use of ethanol in gasoline and potential ground water impacts, University of California | Powers, S.E., P.J. Alverez, D.W. Rice | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5090 | | | 2001 | Experimental investigation on the carbon isotope fractionation and methane during gas migration by diffusion through sedimentary rocks at elevated temperature and pressure, Geochimica et Cosmochimica Acta, 65, 2723-2742. | Zhang, T. and B.M. Krooss | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5091 | | | 2001 | Fact Sheet 105-01, MTBE and other volatile organic compounds - New findings and implications on the quality and source waters used for drinking-water supplies, USGS | Zogorski, John S., Michael J. Moran, and Pixie A. Hamilton | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5092 | | | 2001 | Low-Level Volatile Organic Compounds in Active Public Supply Wells as Ground-Water Tracers in the Los Angeles Physiographic Basin, California, 20002, U.S.G.S., Water-Resources Investigations Report 01-4188. | Shelton, J.L., K.R. Burow, K. Belitz, N.MN. Dubrovsky, M. Land, and J. Gronberg | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5093 | | | 2001 | Monitored Natural Attenuation: USEPA Research Program- An EPA Science Advisory Board Review.  Review by the Environmental Engineering Committee (EEC) of the EPA Science Advisory Board (SAB). EPA-SAB-EEC-01-004. | USEPA | | No objection |
| 5094 | | | 2001 | MTBE and the Requirements for Underground Storage Tank Construction and Operation in Member States ENV.D1/ETU/2000/0089R. | European Commission | | No objection |
| 5095 | | | 2001 | National survey of MTBE and other VOCs in community drinking-water sources; U.S. Geological Survey Fact Sheet FS-064-01, 4p. | Clawges, Rick, Rowe, Barbara, and Zogorski, John | | No objection |
| 5096 | | | 2001 | Will Ethanol-Blended Gasoline Affect Groundwater Quality. Environmental Science & Technology: 35: 24A-30A. | Powers, S.E., D. Rice, B. Dooher, and P.J.J. Alvarez | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5097 | | | 2001 | Anaerobic biotransformation of fuel oxygenates under sulafte-reducing conditions. FEMS Microbiology Ecology 37: 259-264. | Somsamak, P., H.M. Cowan, and M.M. Haggblom | | No objection |
| 5098 | | | 2001 | Effect of redox conditions on MTBE biodegradation in surface water sediments. Environmental Science & Technology 35(4): 658-662. | Bradley, PM, Landmeyer, JE, Chapelle, FH | | No objection |
| 5099 | | | 2001 | Widespread potential for microbial MTBE degradation in surface-water sediments. Environmental Science & Technology 35:658-662. | Bradley, PM, Landmeyer, JE, Chapelle, FH | | No objection |
| 5100 | | | 2001 | Anaerobic benzene oxidation coupled to nitrate reduction in pure cultures by two strains of Dechloromonas. Nature 411: 1039-1043. | Coates JD, Chakraborty R, Lack JG, O'Conner SM, Cole KA, Bender KS, Achenbach LA | | No objection |
| 5101 | | | 2001 | Principles and Practices of Bioslurping. Battelle Press, Columbus OH. | Place MC, Coonfare CT, Chen ASC, Hoeppel RE, Rosansky SH | | FRE 401, FRE 402, FRE 403 |
| 5102 | | | 2001 | Transformation of 2,2'-dichlorodiisopropyl ether in mixed and pure culture. Appl. Microbiol. Biotechnol. 56: 491-495. | Hauck R, Adrian L, Wendler P, Amidjojo M, Hegemann W, GOrisch H | | FRE 401, FRE 402, FRE 403 |
| 5103 | | | 2001 | Molecular and cellular fundamentals of aerobic cometabolism of trichloroethylene. Biodegradation 12: 81-103. | Arp, D. J., C. M. Yeager, and M. R. Hyman | | FRE 401, FRE 402, FRE 403 |
| 5104 | | | 2001 | Sulfate reduction at a lignite seam: Microbial abundance and activity. Microbial Ecology 42: 238-247. | Detmers, J., U. Schulte, H. Straus, and J. Kuever | | FRE 401, FRE 402, FRE 403 |
| 5105 | | | 2001 | Substrate interactions in BTEX and MTBE mixtures by an MTBE-degrading isolate. Environmental Science and Technology. 35: 312-317. | Deeb, R. A., H. Y. Hu, J. R. Hanson, K. M. Scow, and L. Alavrez-Cohen | | No objection |
| 5106 | | | 2001 | Biodegradation of tert-butyl alcohol and related xenobiotics by a methylotrophic isolate.  Applied Microbiology and Biotechnology 55: 369-373. | Piveteau, P., F. Fayolle, J.-P. Vandecasteele, and F. Monot | | No objection |
| 5107 | | | 2001 | Biodegradation of methyl tert-butyl ether by a pure bacterial culture. Applied and Environmental Microbiology 67: 5601-5607. | Hatzinger, P. B., K. McClay, S. Vainberg, M. Tugusheva, C. W. Condee, and R. J. Steffan. | | No objection |
| 5108 | | | 2001 | Microbial degradation and fate in the environment of methyl tert-butyl ether and related fuel oxygenates.  Applied Microbiology and Biotechnology.  56: 339-349. | Fayolle, F., J.-P. Vandecasteele, and F. Monod | | No objection |
| 5109 | | | 2001 | Natural biodegradation of MTBE at a site on Long Island, N.Y.  In Proceedings of the Sixth International In Situ and On-Site Bioremediation Symposium, San Diego, California | Kolhatkar, R., J.T.Wilson and G. Hinshalwood | | No objection |
| 5110 | | | 2001 | Monitoring biodegradation of methyl tert-butyl ether (MTBE) using compound specific carbon isotope analysis. Environmental Science and Technology 35: 676-681. | Hunkeler, D., B. J. Butler, R. Arvena, and J. F. Barker | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5111 | | | 2001 | Evaluating Hydrocarbon Removal From Source Zones: Tools to Assess Concentration Reduction, API, 2001 | Huntley, David and G.D. Beckett | | FRE 401, FRE 402, FRE 403 |
| 5112 | | | 2001 | System and Boundary Conceptualization in Ground-Water Flow Simulation, USGS Techniques of Water-Resources Investigations of the United States Geological Survey, Book 3, Applications of Hydraulics, Chapter B8. | Reilly, Thomas E. | | FRE 401, FRE 402, FRE 403 |
| 5113 | | | 2001 | Consent Decree | NYSDEC | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5114 | | | 2002 | Carcinogenicity of bromodichloromethane administered in drinking water to male F344/N rats and B6C3F1 mice. Int J Toxicol 2002; 21(3):219-230. | George MH, Olson GR, Doerfler D, Moore T, Kilburn S, DeAngelo AB | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5115 | | | 2002 | Comparative investigation of multiple organs of mice and rats in the comet assay.  Mutat. Res. 2002; 517:53-74. | Sekihashi K, Yamamoto A, Matsumura Y, Ueno S, Watanabe-Akanuma M, Kassie F, Knasmüller S, Tsuda S, Sasaki YF | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5116 | | | 2002 | Disinfection byproducts: The next generation.  Environ Sci Technol 2002; 36(9):1198A-1200A. | Richardson, SD, Simmons JE, Rice G. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5117 | | | 2002 | Use of mechanism-based structure-reactivity relationships analysis in carcinogenic potential ranking for drinking water disinfection by-products.  Environ Health Perspect 2002; 110(Supplement 1):75-87. | Woo, Y-T, Lai D, McLain JL, Manibusan MK, Dellarco V | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5118 | | | 2002 | Comparative risk analysis of six volatile organic compounds in California drinking water, Environmental Science & Technology, 36, 4721-4728. | Williams, P., Benton, L., Warmerdam, J. and Sheehan, P. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5119 | | | 2002 | Evaluating Hydrocarbon Removal from Source Zones and its Effect on Dissolved-Phase Plume Longevity and Magnitude.  API Publication 4715. | Huntley, D., Beckett, G.D. | | FRE 401, FRE 402, FRE 403 |
| 5120 | | | 2002 | Monitoring Statistical Inventory Reconciliation (SIR) report (2002-2004), Amoco BP Service Station Number 11009, St. Albans, NY | Warren Rogers Associates, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5121 | | | 2002 | Quarterly Monitoring Report, Case #90-00972, Farmingdale, NY | The Tyree Organization, LTD | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5122 | | | 2002 | Resident Engineer's Daily Inspection Report Summary, 2002-2004 | Malcolm Pirnie | | No objection |
| 5123 | | | 2002 | Sampling Filed Books, 2002-2005 | Malcolm Pirnie | | No objection |
| 5124 | | | 2002 | Underground Storage Tank System Field-Based Research Project Report | Young, T.M., Golding, R.D. | California State Water Resources Control Board | FRE 401, FRE 402, FRE 403 |
| 5125 | | | 2002 | MTBE in groundwater: status and remediation, Journal of Environmental Engineering, 128 (9), 773-781. | Fiorenza, S., M.P. Suarez, and H.S. Rifai | | No objection |
| 5126 | | | 2002 | MTBE Treatment Profile for the Delta Uniondale Site, Long Island, NY, http://www.clu-in.org/products/mtbe/usersearch/mtbe_details.cfm?SiteID=365, accessed August 2007. | Kampf, R.T. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5127 | | | 2002 | Underground Tank Technology Update (UTTU), Smart Pump-and-Treat for MTBE Contamination, Underground Tank Technology Update, 15 (5), September/October. | University of Wisconsin-Madison College of Engineering | | FRE 401, FRE 402, FRE 403 |
| 5128 | | | 2002 | MTBE Treatment Profile for Service Station, NY-C, Bay Shore, NY, http://www.clu-in.org/products/mtbe/usersubmit/mtbe_update_details.cfm?SiteID=45, accessed August 2007. | Goff, J.F. | | FRE 401, FRE 402, FRE 403 |
| 5129 | | | 2002 | Aerobic and cometabolic MTBE biodegradation at Novato and Port Hueneme, Journal of Environmental Engineering, Vol. 128, No. 9, 883-890. | Magar, V. S., K. Hartzell, C. Burton, J.T. Gibbs, and T.L. Macchiarella | | No objection |
| 5130 | | | 2002 | Aerobic degradation of Ethyl-tert- Butyl Ether by a microbial consortium: selection and evaluation of biodegradation ability, Environmental Toxicology and Chemistry, Vol. 21, No. 10, 2052-2058. | Kharoune, M., L. Kharoune, J.M. Lebault, and A. Pauss | | No objection |
| 5131 | | | 2002 | Application of stable carbon and hydrogen isotopic techniques for monitoring biodegradation of MTBE in the field, in Proceedings of the 2002 Petroleum Hydrocarbons and Organic Chemicals in Groundwater. Prevention, Detection, & Remediation Conference, Atl | Kuder, T., et al. | | No objection |
| 5132 | | | 2002 | Characterization of methyl tert-butyl ether degrading bacteria from a gasoline-contaminated aquifer, Bioremediation Journal Vol. 6, no. 2, 113-124. | Kern, E.A., R.H. Veeh, H.W. Langner, R.E. Macur, and A.B. Cunningham | | No objection |
| 5133 | | | 2002 | Multiple methods for determining stability of attenuating MTBE groundwater plume, Journal of Environmental Engineering, September 2002. | Gibbs, J.T., T.K.J. Williamson, S.J. Naber, and T.L. Maccchiarella | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5134 | | | 2002 | TBA biodegradation in surface-water sediments under aerobic and anaerobic conditions, Environmental Science & Technology, Vol. 36, No. 19, 4087-4090. | Bradley, P. M., J.E. Landmeyer, and F.H. Chapelle | | No objection |
| 5135 | | | 2002 | Water-table and potentiometric-surface altitudes of the Upper Glacial, Magothy, and Lloyd Aquifers on Long Island, New York, in March-April 2000, with a summary of hydrogeologic conditions, Water-Resources Investigations Report 01-4165, U.S. Geological Su | Busciolano, R. | | No objection |
| 5136 | | | 2002 | Comparison of liquid and gas phase photooxydation of MTBE: Synthetic and field samples.  Journal of Envir. Engr., 128(9): 782-790. | Sahle-Demessie, E., T. Richarson, C.B. Almquist, U.R. Pillai | | No objection |
| 5137 | | | 2002 | Dispersion of Groundwater Age in an Alluvial Aquifer System, Water Resources Research, 38(10), p. 1198. doi:10.1029/2001WR000907. | Weissmann, G., Y. Zhang, E.M. LaBolle and G. E. Fogg | | No objection |
| 5138 | | | 2002 | History and Hydrologic Effects of Ground-Water Use in Kings, Queens, and Western Nassau Counties, Long Island, New York, 1800's through 1997: U.S. Geological Survey Water-Resources Investigations Report 01-4096, 79p. | Cartwright, R.A. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5139 | | | 2002 | Impact of Ethanol on Benzene Plume Lengths: Microbial and Modeling Studies, JOURNAL OF ENVIRONMENTAL ENGINEERING. Vol. 128, No. 9, 868-875. | Deeb R.A. J.O. Sharp, A. Stocking, S. McDonald, K.A. West, M. Laugier, P.J.J. Alvarez, M.C. Kavanaugh, and L. Alvarez-Cohen | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5140 | | | 2002 | Oxygenates in Gasoline Environmental Aspects ACS Symposium Series 799. Diaz, A. F. and Drogos. D. L. Eds.; American Chemical Society: Washington DC, pp 28-41. | Beckenbach, E.H., Emerson, K., Happle, A. M. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5141 | | | 2002 | Plume behavior in heterogeneous geologic systems: natural attenuation. remediation, and the role of diffusion.  Geological Society of America Birdsall-Dreiss Distinguished Lecture. | Fogg, G.E. | | No objection |
| 5142 | | | 2002 | Simultaneous determination of fuel oxygenates and BTEX using direct aqueous injection gas chromatography mass spectroscopy (DAI-GCMS). Environmental Science and Technology 36, no. 9: 2054-2059. | Zwank, L., T.C. Schmidt, S.B. Handerlein, and M. Berg | | No objection |
| 5143 | | | 2002 | Tert-Butyl Alcohol: Chemical Properties, Production and Use, Fate and Transport, Toxicology, and Detection in Groundwater and Regulatory Standards chapter 7 in Oxygenates in Gasoline Environmental Aspects ed. Diaz AF and Drogos, DL, ACS Symposium Series 7 | Clark JJ | | No objection |
| 5144 | | | 2002 | Treatment of MTBE-contaminated water in fluidized bed bioreactor (FBR). J. Environ. Eng. 128: 842-851 | Vainberg S., Togna,  AP, Sutton, PM, and Steffan RJ | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5145 | | | 2002 | Underground Storage Tank System Field-Based Research Project Report. | Young TM, and Golding RD | | FRE 401, FRE 402, FRE 403 |
| 5146 | | | 2002 | Use and Occurrence of Fuel Oxygenates in Europe chapter 5 in Oxygenates in Gasoline Environmental Aspects ed. Diaz AF and Drogos DL. American Chemical Society. Washington DC. | Schmidt, TC, Morgenroth E, Schirmer M, Effenberger M, Haderlein SB | | FRE 401, FRE 402, FRE 403 |
| 5147 | | | 2002 | MTBE in California Drinking Water:  An Analysis of Patterns and Trends, Environmental Forensics, 2, pp. 75-85. | Williams, P.R.D. | | No objection |
| 5148 | | | 2002 | Biodegradation of Methyl tert-butyl ether and other fuel oxygenates by a new strain, Mycobacterium austrofricanum IFP 2012.  Applied and Environmental Microbiology 68(6): 2754-2762. | Francois A., H. Mathis, D. Godefroy, P. Piveteau, F. Fayolle, and F. Monot | | No objection |
| 5149 | | | 2002 | Effect of ethanol and methyl-tert-butyl ether on monoaromatic hydrocarbon biodegradation: Response variability for different aquifer materials under various electron-accepting conditions.  Environmental Toxicology and Chemistry 21(12). | Ruiz-Aguilar GM, Fernandez-Sanchez JM, Kane SRKim D. and Alvarez PJ | | No objection |
| 5150 | | | 2002 | In situ MTBE biodegradation supported by diffusive oxygen release. Environmental Science and Technology 36:190-199. | Wilson, RD, Mackay Dm, and Scow KM | | No objection |
| 5151 | | | 2002 | Plasmid-borne genes code for an angular dioxygenase involved in dibenzofuran degradation by Terrabacter sp. strain YK3. Appl. Environ. Microbiol. 68: 3716-3723. | Iida T, Mukouzaka Y, Nakamura K, Kudo T | | FRE 401, FRE 402, FRE 403 |
| 5152 | | | 2002 | Alkane biodegradation in Pseudomonas aeruginosa strains isolated from a polluted zone:  Identification of alkB and alkB-related genes. Research in Microbiology 153: 339-344. | Belhaj, A., N. Desnoues, and C. Elmerich | | FRE 401, FRE 402, FRE 403 |
| 5153 | | | 2002 | Anaerobic benzene biodegradation-a new area.  Research in Microbiology 153: 621-628. | Coates, J. D., R. Chakraborty, and M. J. McInerney | | No objection |
| 5154 | | | 2002 | Ecological consequences of the phylogenetic and physiological diversities of acetogens.  Antonie van Leeuwenhoek 81: 203-213. | Drake, H. L., K. Küsel, and C. Matthies | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5155 | | | 2002 | Water-Table and Potentiometric-Surface Altitudes of the Upper Glacial, Magothy and Lloyd Aquifers on Long Island, New York, in March-April 2000, with a Summary of Hydrogeologic Conditions, USGS Water-Resources Investigations Report 01-4165, 2002 | | | No objection |
| 5156 | | | 2002 | Standard Guide for Risk-Based Corrective Action Applied at Petroleum Release Sites, Standard Designation E 1739-95 (Reapproved 2002) | ASTM | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5157 | | | 2003 | Anderson Exhibit #19: Risk Analysis Vol. 23, No. 5 - A Framework and Case Study for Exposure Assessment in Voluntary Children's Chemical Evaluation Program | Richard Reiss, Elizabeth L. Anderson, and James Lape | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5158 | | | 2003 | Motor gasoline outlook and state MTBE bans | EIA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5159 | | | 2003 | Quarterly Monitoring Reports, Case #90-00972, Farmingdale, NY | The Tyree Organization, LTD | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5160 | | | 2003 | Motor Gasoline and State MTBE Bans, Energy Information Administration, downloaded from http://www.eia.doe.gov/emeu/steo/pub/special/mtbeban.html | Lidderdale, T. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5161 | | | 2003 | Water Resources Data New York Water Year 2002, Volume 2, Long Island, Water-Data Report NY-02-2. | Spinello, A.G., R. Busciolano, G. Peña-Cruz, and R.B. Winowitch | | No objection |
| 5162 | | | 2003 | Laboratory evidence of MTBE biodegradation in Borden aquifer material, Journal of Contaminant Hydrology, 60 (3-4), 229-249. | Schirmer, M., B.J. Butler, C.D. Church, J.F. Barker, and N. Nadarajah | | No objection |
| 5163 | | | 2003 | MTBE Remediation Handbook, Amherst Sci. Publ., Amherst, MA. | Moyer, E.E. and R.T. Kosecki, eds | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5164 | | | 2003 | Aerobic biodegradation of Methyl tert-Butyl Ether in gasoline-contaminated aquifer sediments, Journal of Environmental Engineering, Vol. 129, No. 7, 642-650. | Zoeckler, J. R., M.A. Widdowson, and J.T. Novak | | No objection |
| 5165 | | | 2003 | Aerobic biodegradation of MTBE by aquifer bacteria from LUFT sites, in Proceedings of the Seventh International In Situ and On-site Bioremediation Symposium, edited by V.S. Magar and M.E. Kelley. | Kane, S.R., T.C. Legler, L.M. Balser, and K.T. O'Reilly | | No objection |
| 5166 | | | 2003 | Anaerobic In Situ Bioremediation, in MTBE Remediation Handbook, edited by E.E. Moyer and P.T. Kosecki, 265-277, Amherst Scientific Publishers, Amherst, Massachusetts. | Finneran, K.T. and D.R. Lovley | | No objection |
| 5167 | | | 2003 | Full-scale demonstration of natural attenuation of MTBE, in In situ and on-site bioremediation - 2003, Proceedings of the Seventh International In Situ and On-Site Bioremediation Symposium, Orlando, FL, June 2-5, 2003. | Hansen, J. S., D.J. Fung, J.J. Kang, and L. Walling | | No objection |
| 5168 | | | 2003 | Natural gradient tracer test to evaluate natural attenuation of MTBE under anaerobic conditions, Ground Water Monitoring and Remediation, Vol. 23, No. 1, 54-61. | Amerson, I., and R. L. Johnson | | No objection |
| 5169 | | | 2003 | Naturally occurring bacteria similar to Methyl tert-Butyl Ether (MTBE)-degrading strain PM1 are present in MTBEcontaminated groundwater, Applied and Environmental Microbiology, Vol. 69, No. 5, 2616-2623. | Hristova, K., B. Gebreyesus, D. Mackay, and K.M. Scow | | No objection |
| 5170 | | | 2003 | A comparison of Benzene and toluene Plume Lengths for Sites Contaminated with Regular vs. Ethanol-Amended Gasoline, Ground Water Monitoring & Remediation 23, no. 1, p.48-53. | Ruiz-Aguilar, G.M. L., O'Reilly K., and PJJ Alvarez | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5171 | | | 2003 | Aerobic In Situ Bioremediation, in MTBE Remediation Handbook, Amherst Scientific Publishers, Amherst, MA, 670 pp. | Moyer, Ellen and Paul Kosecki, Editors | Wilson, J.T. | No objection |
| 5172 | | | 2003 | Biodegradation of Petroleum Hydrocarbon vapors: Laboratory Studies on Rates and kinetics in Unsaturated Alluvial Sand. Journal of Contaminant Hydrology 66: 93-115. | Hohener, P., C. Duwig, G. Pasteris, K. Kaufmann, N. Dakhel, and H. Harms | | No objection |
| 5173 | | | 2003 | Bulletin 118 Draft. | California Department of Water Resources (CDWR) | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5174 | | | 2003 | Monitored Natural Attenuation of MTBE in Remediation Handbook, ed. E.E. Moyer and P.T. Kostecki p.: 329-345.  Amherst Scientific Publishers, Amherst, Massachusetts. | Rittmann, B.E. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5175 | | | 2003 | Perspective on heterogeneity, groundwater monitoring, and natural attenuation, Geological Society of America, Abstracts with Programs, v. 35. no. 6. p.53. | Fogg, G.E. E.M. LaBolle, Y. Zhang. S.-Y. Lee | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5176 | | | 2003 | Review of MTBE biodegradation and bioremediation. Bioremediation. 7(1):1-35. | Fiorenza, S., and H. S. Rifai. | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5177 | | | 2003 | Occurrence and temporal variability of methyl tert-butyl ether (MTBE) and other volatile organic compounds in select sources of drinking water; results of the focused survey, Prepared in cooperation with the Metropolitan Water District of Southern Califor | Delzer, G.C. and T. Ivahnenko | | No objection |
| 5178 | | | 2003 | Water Resources Data New York Water Year 2003, Volume 2. Long Island. USGS Water-Data Report NY-03-2. | Spinello, A.G., R. Busciolano, G. Pena-Cruz, and R.B. Winowitch | | FRE 401, FRE 402, FRE 403 |
| 5179 | | | 2003 | MTBE Behavior at Field Sites and Plume Characterization | Rifai, Hanadi S.; Schorr, Gretchen L. and Bagga, Ashish | | No objection |
| 5180 | | | 2003 | Rate of natural attenuation of tert-butyl alcohol at a chemical plant, Soil and Sediment Contamination, Vol. 12, No. 1, 119-138. | Day, M.J., and T. Gulliver | | No objection |
| 5181 | | | 2003 | Biodegradation of bis(1-chloro-2-propyl) ether via initial ether scission and subsequent dehalogenation by Rhodococcus sp. strain DTB. Arch. Microbiol. 179: 234-241. | Moreno Horn M, Garbe LA, Tressl R, Adrian L, GOrisch H | | No objection |
| 5182 | | | 2003 | Microbial in situ degradation of aromatic hydrocarbons in a contaminated aquifer monitored by carbon isotope fractionation. J. Contamin. Hydrol. 65: 101-120. | Ricknow HH, Annweiler E, Michaelis W, Meckenstock RU | | No objection |
| 5183 | | | 2003 | Anaerobic mineralization of quaternary carbon atoms:  Isolation of denitrifying bacteria on pivalic acid (2,2-dimethylpropionic acid). Applied and Environmental Microbiology 69: 1866-1870. | Probian, C., A. Wülfing, and J. Harder | | No objection |
| 5184 | | | 2003 | Characterization of the initial reactions during the cometabolic degradation of methyl tert-butyl ether by propane-grown Mycobacterium vaccae JOB5.  Applied and Environmental Microbiology 69: 796-804. | Smith, C. A., K. T. O'Reilly, and M. R. Hyman | | No objection |
| 5185 | | | 2003 | Cometabolism of methyl tert-butyl ether and gaseous n-alkanes by Pseudomonas mendocina KR-1 grown on C5 to C8-n-alkanes.  Applied and Environmental Microbiology 69: 7385-7394. | Smith, C. A., K. T. O'Reilly, and M. R. Hyman | | No objection |
| 5186 | | | 2003 | Compound-specific carbon isotope analysis of volatile organic compounds in the low-microgram per liter range.  Analytical chemistry. 75: 5575-5583. | Zwank, L., M. Berg, T. C. Schmidt, and S. B. Haderlein | | No objection |
| 5187 | | | 2003 | In situ Bioremediation of MTBE in Groundwater. Cost and Performance Report CU-0013. | DOD ESTCP | | No objection |
| 5188 | | | 2003 | In situ Remediation of MTBE-Contaminated Aquifers Using Propane Biosparging.  Cost and Performance Report CU-0015. | DOD ESTCP | | No objection |
| 5189 | | | 2003 | Status and Impact of State MTBE Ban.  Accessible and downloadable at http://www.eia.doe.gov/oiaf/servicerpt/mtbeban/table2.html. | EIA | | FRE 401, FRE 402, FRE 403 |
| 5190 | | | 2003 | The role of mobile genetic elements in bacterial adaptation to xenobiotic organic chemicals.  Current Opinion in Biotechnology.  14: 262-269. | Top, E. M., and D. Spraegel | | FRE 401, FRE 402, FRE 403 |
| 5191 | | | 2003 | MTBE History Properties, Occurrence and Assessment, in MTBE Remediation Handbook, Moyer, E. and Kostecki, P., eds.  Amherst Scientific Publishers, Amherst, MA, p. 3-10 | Moyer, Ellen E. | | No objection |
| 5192 | | | 2004 | A feasibility study of cumulative risk assessment methods for drinking water disinfection by-product mixtures.  J Toxicol Environ Health Part A 2004; 67:755-777. | Teuschler, LK, Rice GE, Wilkes CR, Lipscomb JC, Power FW | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5193 | | | 2004 | Halonitromethane drinking water disinfection byproducts: Chemical characterization and mammalian cell cytoxicity and genotoxicity. Environ Sci Technol 2004; 38(1):62-68. | Plewa, MJ, Wagner ED, Jazwierska P, Richardson SD, Chen PH, McKague AB. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5194 | | | 2004 | Field Study of LNAPL and Dissolved Phase Plume Genesis.  Presented at the 2004 Petroleum Hydrocarbons and Organic Chemicals in Ground Water, Baltimore, MD; sponsored by the National Ground Water Association & API | Lyverse, M.A., Beckett, G.D. | | FRE 401, FRE 402, FRE 403 |
| 5195 | | | 2004 | Evaluation of MTBE remediation options | CRMP | | FRE 401, FRE 402, FRE 403 |
| 5196 | | | 2004 | Packet of correspondence, laboratory results, invoices, and field services regarding Former Getty S/S #232 | The Tyree Organization, LTD | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5197 | | | 2004 | Quarterly Monitoring Reports, Case #90-00972, Farmingdale, NY | The Tyree Organization, LTD | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5198 | | | 2004 | Remediation of MTBE from drinking water: air stripping followed by off-gas adsorption | Ramakrishnan, B., Sorial, G., Speth, T., Clark, P., Zaffiro, A., Patterson, C., Hand, D. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5199 | | | 2004 | Tracking Troubling Vapor Releases in New Hampshire | Lynn, G. (Lust line, Bulletin 47) | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5200 | | | 2004 | A review of bioremediation and natural attenuation of MTBE, Environmental Progress, 23 (3), 243-252. | Davis, L.C., and L.E. Erickson | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5201 | | | 2004 | Occurrence and implications of Methyl tert-Butyl Ether and gasoline hydrocarbons in ground water and source water in the United States and in drinking water in 12 northeast and mid-atlantic states, 1993-2002, Water-resources Investigations Report 03-4200, | Moran, M.J., J.S. Zogorski, and P.J. Squillace | | No objection |
| 5202 | | | 2004 | Biodegradation kinetics of BTE-OX and MTBE by a diesel-grown biomass, Water Science & Technology, Vol. 53, No. 11, 197-204. | Acuna-Askar, K., et al. | | No objection |
| 5203 | | | 2004 | MTBE to TBA conversion and biodegradation in aerobic, anaerobic, and methanogenic soil conditions for several UST sites in Orange County, CA, USA, in Proceedings of Petroleum Hydrocarbons and Organic Chemicals in Ground Water: Prevention, Assessment, and | DeVaull, G. E., P.T. Sun, D.F. Walsh, H. Wisniewski, and I.A.L. Rhodes | | No objection |
| 5204 | | | 2004 | A Shallow BTEX and MTBE Contaminated Aquifer Supports a Diverse Microbial Community. Microbial Ecology 48: 589-600. | Feris, K.P., K. Hristova, B. Gebreyesus, D. Mackay, and K.M. Scow | | No objection |
| 5205 | | | 2004 | Bioremediation of BTEX Hydrocarbons: Effects of Soil Inoculation with the Toluene-Growing Fungus Cladophialophora sp. Strain T1. Biodegradation 15:59-65. | Prenafeta-Boldu F.X., H. Ballerstedt, J. Gerriste, and J.T.C. Grotenhuis | | No objection |
| 5206 | | | 2004 | Effect of Iron Type on Kinetics and Carbon Isotopic Enrichment of Chlorinated Ethylenes During Abiotic Reduction on Fe(0). Ground Water 42(2): 268-276. | VanStone, N.A., R.M. Focht, S.A. Mabury, and B. Shewood Lollar | | FRE 401, FRE 402, FRE 403 |
| 5207 | | | 2004 | Molecular transport of methane, ethane and nitrogen and the influence of diffusion on the chemical and isotopic composition of natural gas, Geofluids, 81-108, 2004. | Schloemer, S. and B.M. Kroos | | FRE 401, FRE 402, FRE 403 |
| 5208 | | | 2004 | TBA production by acid hydrolysis of MTBE during heated headspace analysis and evaluation of a base as a preservative. Ground Water Mon. Remed. Fall 2004 57-66. | McLoughlin PW, Pirkle RJ, Fine D and Wilson JT. | | No objection |
| 5209 | | | 2004 | Tracking Troubling Vapor Release in New Hampshire. LustLine Bulletin 47, June, 2004 available at http://www.neiwpcc.org/lustline/llarchive.asp. | Lynn, G. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5210 | | | 2004 | Evaluation of the impact of fuel hydrocarbons on groundwater resources. Environmental Science and Technology 38:42-48. Supporting information available on line at http://pubs.acs.org. | Shih, T., Y. Rong, T. Harmon, and M. Suffet | | No objection |
| 5211 | | | 2004 | A new ether bond-splitting enzyme found in Grampositive polyethylene glycol 6000-utilizing bacterium, Pseudonocardia sp. strain K1. Appl. Microbiol. Biotechnol. 66: 174-179. | Yamashita M, Tani A, Kawai F | | FRE 401, FRE 402, FRE 403 |
| 5212 | | | 2004 | Degradation of alkyl ethers, aralkyl ethers, and dibenzyl ether by Rhodococcus sp. strain DEE5151, isolated from diethyl ether-containing enrichment cultures. Appl. Environ. Microbiol. 70: 4398-4401. | Kim YH, Engesser KH | | No objection |
| 5213 | | | 2004 | Stable carbon isotope fractionation during aerobic biodegradation of chlorinated ethenes. Environ. Sci. Technol. 2004 38: 3126-30. | Chu KH, Mahendra S, Song DL, Conrad ME, Alvarez-Cohen L | | FRE 401, FRE 402, FRE 403 |
| 5214 | | | 2004 | Stable isotope fractionation as a tool to monitor biodegradation in contaminated aquifers. J. Contamin. Hydrol. 75:215-255. | Meckenstock RU, Morasch B, Griebler C, Richnow HH | | No objection |
| 5215 | | | 2004 | Commercial production of ethers, In, Handbook of MTBE and Other Gasoline Oxygenates, (Hamid, H, and M. A. Ali [eds.]), pp. 204-222, Marcel Decker, Inc., New York. | Järvelin, H. | | No objection |
| 5216 | | | 2004 | Horizontal gene transfer and microbial adaptation to xenobiotics: new types of mobile genetic elements and lessons from ecological studies. TRENDS in Microbiology 12: 53-58. | Springael, D., and E. M. Top | | FRE 401, FRE 402, FRE 403 |
| 5217 | | | 2004 | http://www.cdtech.com/techProfilesPDF/MTBE_RefC4Feeds-CDMTBE.pdf. | CDTECH | | FRE 401, FRE 402, FRE 403 |
| 5218 | | | 2004 | Thermodynamics of ether production, In, Handbook of MTBE and Other Gasoline Oxygenates, (Hamid, H, and M. A. Ali [eds.]), pp. 257-291, Marcel Decker, Inc., New York. | Wyczesany, A. | | No objection |
| 5219 | | | 2004 | Effects of benzene, toluene, ethylbenzene and p-xylene (BTEX) mixture on biodegradation of methyl tert-butyl ether (MTBE) and tert-butyl alcohol (TBA) by pure cultivation UC1. Biodegradation 15: 213-227. | Pruden, A., and M. Suidan | | No objection |
| 5220 | | | 2004 | Microbial degradation of methyl tert-butyl ether and tert—butyl alcohol in the subsurface. Journal of Contaminant Hydrology 70: 173-203. | Schmidt, T. C., M. Schirmer, H. Weiss, and S. B. Haderlein | | No objection |
| 5221 | | | 2004 | Standard Guide for Application of a Ground-Water Flow Model to a Site Specific Problem, Standard Designation D 5447 – 04. | ASTM | | No objection |
| 5222 | | | 2004 | Guidelines for Evaluating Ground Water Flow Models, USGS Scientific Investigations Report 2004-5038. | Reilly, Thomas E. and Harbaugh, Arlen | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5223 | | | 2004 | Basic Ground-Water Hydrology, 2004, USGS Water Supply Paper 2220 | USGS | | No objection |
| 5224 | | | 2005 | Toxicological profile for bromoform and dibromochloromethane. Agency for Toxic Substances and Disease Registry, U.S. Department of Health and Human Services. | ATSDR | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5225 | | | 2005 | ArcView Geographic Information System (Version 9.1) [computer software] | ESRI | | No objection |
| 5226 | | | 2005 | Fax of Station 6 well logs. | Layne Christensen | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5227 | | | 2005 | Longitudinal dispersivity data and implications for scaling behavior, Ground Water, Vol. 43, No. 3, 443-456. | Schulze-Makuch, D. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5228 | | | 2005 | Anaerobic biodegradation of MTBE at a gasoline spill site.  Ground Water Monitoring and Remediation 25(3): 103-115. | Wilson, J.T., C. Adair, P.M. Kaiser, and R. Kolhatkar | | No objection |
| 5229 | | | 2005 | Natural attenuation of MTBE at two petroleum-hydrocarbon spill sites, Journal of Hazardous Materials, Vol. 125 Issues 1-3, 1 O- 16. | Chen, K. F., C.M. Kao, J.Y. Wang, T.Y. Chen, and C.C. Chien | | No objection |
| 5230 | | | 2005 | Natural biodegradation of MTBE under different environmental conditions: Microcosm and microbial identification studies, Bulletin of Environmental Chemistry and Toxicology, Vol. 74, 356-364. | Chen, K.F., C.M. Kao, C.Y. Hsieh, S.C. Chen, and Y.L. Chen | | No objection |
| 5231 | | | 2005 | A Hydrogeologic Perspective on MTBE Contamination in California Groundwater, 2005 NGWA Conference on MTBE and Perchlorate: Assessment, Remediation, and Public Policy, May 26-27. | LaBolle, E.M., J.B. Eweis and G.E. Fogg | | FRE 401, FRE 402, FRE 403 |
| 5232 | | | 2005 | Fate of gasoline oxygenates in conventional and multilevel wells of a contaminated groundwater table in Dusseldorf, Germany.  Environ Toxicol. Chem., 24:2785-2795. | Rosell, M., Lacorte, S., Forner, C., Rohns, H., Irmscher, R., Barcelo, D. | | No objection |
| 5233 | | | 2005 | Leaded-Gasoline additives still contaminated groundwater. Environmental Science and Technology September 15. P.379A-384A | Falta, R.W., N. Bulsara, J.K. Henderson, and R.A. Mayer | | No objection |
| 5234 | | | 2005 | Biotic and abiotic transformations of methyl tertiary butyl ether (MTBE). Environ. Sci. Pollut. Res. 12: 381-386 | Fischer A, Oehm C, Selle M, Werner P. | | No objection |
| 5235 | | | 2005 | Carbon Isotopic Fractionation during Anaerobic biotransformation of Methyl tert-butyl ether and tert-amyl methyl ether.  Environmental Science and Technology 39: 103-109. | Somsamak, P., H.H. Richnow, and M.M. Haggblom | | No objection |
| 5236 | | | 2005 | Anaerobic biodegradation of methyl tert-butyl ether under iron-reducing conditions in batch and continuous-flow cultures.  Water Environment Research 77(3): 297-303. | Pruden, A, M.A. Sedran, M.T. Suidan, A.D. Venosa | | No objection |
| 5237 | | | 2005 | Evolution of an MTBE plume: Discovery, containment, and remediation, in 2005 NGWA Conference on MTBE and Perchlorate: Assessment, Remediation, and Public Policy, San Francisco, CA, May 26-27, 2005, 129-144. | Fung, D., E. Elliott, F. Lakhwala, and J. Moreno | | No objection |
| 5238 | | | 2005 | Degradation of 1,4-dioxane and cyclic ethers by an isolated fungus. Appl. Environ. Microbiol. 71: 1254-1258. | Nakamiya K, Hashimoto S, Ito H, Edmonds JS, Morita M | | FRE 401, FRE 402, FRE 403 |
| 5239 | | | 2005 | Degradation of monochlorinated dibenzo-p-dioxins by Janibacter sp. strain YA isolated from river sediment. Curr. Microbiol. 51:353-358. | Iwai S, Yamazoe A, Takahashi R, Kurisu F, Yagi O | | FRE 401, FRE 402, FRE 403 |
| 5240 | | | 2005 | Hyman Exhibit #16: Contamination of Surface and Groundwater diagram | | | No objection |
| 5241 | | | 2005 | Inhibition of diethyl ether degradation in Rhodococcus sp. strain DEE5151 by glutaraldehyde and ethyl vinyl ether. FEMS Microbiol. Lett. 243:317-322. | Kim YH, Engesser KH | | FRE 401, FRE 402, FRE 403 |
| 5242 | | | 2005 | Transient accumulation of gammabutyrolactone during degradation of bis(4-chloro-n-butyl) ether by diethylether-grown Rhodococcus sp. strain DTB. Appl. Microbiol. Biotechnol. 69: 335-340. | Moreno-Horn M, Garbe LA, Tressl R, GOrisch H | | FRE 401, FRE 402, FRE 403 |
| 5243 | | | 2005 | Overview of Groundwater Remediation Technologies for MTBE and TBA.  The Interstate Technology and Regulatory Council, MTBE and Other Fuel Oxygenates Team. | ITRC | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5244 | | | 2005 | Stable isotope analysis of MTBE to evaluate the source of TBA in ground water.  Ground Water Monit. Rem., 25, 108-116. | Wilson, J.T., Kolhatkar, R., Kuder, T., Philp, P., Daugherty, S. | | FRE 401, FRE 402, FRE 403 |
| 5245 | | | 2005 | Operation ann Improvement of the U.S. Geological Survey's Cooperative Hydrologic-Data-Collection Network in the Five Boroughs of New York City, including an Extension to the Aquifer Storage and Recovery Evaluation Project, USGS, 2005 | Busciolano, Ronald and Paul Misut | | FRE 401, FRE 402, FRE 403 as to Phase II |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5246 | | | 2006 | Microbial and disinfection byproduct (MDBP) rules; www.epa.gov/safewater/mdbp/mdbp.html. Last updated November 26, 2006. Accessed February 14, 2007. U.S. Environmental Protection Agency, Washington, DC | USEPA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5247 | | | 2006 | Toxicology and carcinogenesis studies of bromodichloromethane (CAS No. 75-27-4) in male F344/N rats and female B6C3F1 mice (drinking water studies). Natl Toxicol Program Tech Rep Ser 2006; Feb(532):1-248. | NTP | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5248 | | | 2006 | 105-15 Merrick Boulevard, Jamaica, New York, Spill # 96-05038, March 10-April 10, 2006 | NYCDEP | MIG Environmental | No objection |
| 5249 | | | 2006 | Adsorption of MTBE from contaminated water by carbonaceous resins and mordenite zeolite. Journal of Hazardous Materials, B135, 210-217 | Hung, H., Lin, T. | | No objection |
| 5250 | | | 2006 | Certificate of underground storage tank system testing. Plymouth Meeting, PA. Site Remediation document for 205-33 Hollis Ave. | Crompco Corporation | | No objection |
| 5251 | | | 2006 | Contract 3503: Agreement between Groundwater & Environmental Services and Merit Oil of New York, Inc. | Merit Oil of New York, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5252 | | | 2006 | Petroleum Bulk Storage Registration Certificate (NYSDEC Spill No. 050127245). Armonk, NY. BPII000365459 pg. 1 | Delta Environmental Consultants, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5253 | | | 2006 | Subsurface Hydrocarbon Assessment Report (NYSDEC Spill Number 05-12745). Armonk, NY. BPCITYNY0002699 pg. 1 | Delta Environmental Consultants, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5254 | | | 2006 | Subsurface Hydrocarbon Assessment Report (NYSDEC Spill Number 05-12745). Armonk, NY. BPCITYNY0002705 pg. 2 | Delta Environmental Consultants, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5255 | | | 2006 | Underground Storage Tank Excavation Assessment Report (NYSDE Spill Number 05-12745). Armonk, NY. BPCITYNY0002727 pg. 1 | Delta Environmental Consultants, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5256 | | | 2006 | Water Table on Long Island, New York, March - April 2006. Provisional USGS Map: Sheet 1 - Location of Water-Table Wells and Water-Table Contour Altitude. | Busciolano, R., Monti J. Jr. | | FRE 401, FRE 402, FRE 403 |
| 5257 | | | 2006 | Reformulated Gas; Basic Information, www.epa.gov/otaq/rfg/information.htm, accessed August 2007. | USEPA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5258 | | | 2006 | Standard guide for documenting a ground-water flow model application, ASTM Standard Guide D5718-95. | ASTM | | No objection |
| 5259 | | | 2006 | Effects of Endogenous Substrates on Adaptation of Anaerobic Microbial Communities to 3-Chlorobenzoate. Applied and Environmental Microbiology 72(1): 449-456. | Becker, J.G., G. Berardesco, B.E. Rittmann, and D. Stahl | | No objection |
| 5260 | | | 2006 | J. Contam. Hydrol., 82, 183-194. | Zhang, Y.; Khan, I.A.; Chen, X.H.; Spalding, R.F. | | FRE 401, FRE 402, FRE 403 |
| 5261 | | | 2006 | Kinetic isotopic fractionation during diffusion of ionic species in water, Geochem. Cosmochem. Acta, 70, 277-289. | Richter, F.M., R.A. Mendybaev, J.N. Christensen. I.D. Hutcheon, R.W. Williams, N.C. Sturchio, AD. Beloso Jr. | | FRE 401, FRE 402, FRE 403 |
| 5262 | | | 2006 | Motivation of synthesis, with an example on groundwater quality sustainability, Water Resources Research (special forum on synthesis in the hydrologic sciences), 42, W03S05, doi:10.1029/2005WR004372. | Fogg. G.E. and E.M. LaBolle | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5263 | | | 2006 | NYC Groundwater System wellhead protection plan, Malcolm Pirnie. | NYCDEP | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5264 | | | 2006 | Propane and n-Butane Oxidation by Pseudomonas putida GPo1. Applied and Environmental Microbiology 72(1): 950-952. | Johnson, E.L., and M.R. Hyman | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5265 | | | 2006 | Second quarterly report, U.S. Environmental Protection Agency Grant Number R83-0633-0l0, available at http://ipec.utulsa.edu/32.d/32_Q2_2YR.pdf, accessed 2/4/07. | Philip, P.R. and T. Kuder | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5266 | | | 2006 | The Quality of Our Nation's Waters: Volatile organic compounds in the Nation's Ground Water and Drinking-Water Supply Wells. U.S. Department of the Interior, U.S. Geological Survey Circular 1292. | Zogorski, J.S., Carter, J.M., Ivahnenko, T.; Lapham, W.W., Moran, M.J., Rowe, B.L., Squillace, P.J., Toccalino, P.L. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5267 | | | 2006 | Carbon Isotopic Fractionation during Anaerobic degradation of Methyl tert-butyl ether under sulfate-reducing and methanogenic conditions. Applied and Environmental Microbiology 72(2):1157-1163. | Somsamak, P., H.H. Richnow, and M.M. Haggblom | | No objection |
| 5268 | | | 2006 | Biodegradation of dibenzofuran by Janibacter terrae strain XJ-1. CULT. Microbiol. 53: 30-36. | Jin S, Zhu T, Xu X, Xu Y | | FRE 401, FRE 402, FRE 403 |
| 5269 | | | 2006 | Kinetics of 1,4-dioxane biodegradation by monooxygenase-expressing bacteria. Environ. Sci. Technol. 40: 5435-5442. | Mahendra S, Alvarez-Cohen L | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5270 | | | 2006 | A new method for the detection of alkanemonooxygenase homologous genes (alkb) in soils based on PCR-hybridization.  Journal of Microbiological Methods.  66: 486-496. | Kloos, K., J. C. Munch, and M. Schloter | | FRE 401, FRE 402, FRE 403 |
| 5271 | | | 2006 | Enzymes and genes involved in the aerobic biodegradation of methyl tert-butyl ether (MTBE).  Applied Microbiology and Biotechnology. 72: 252-262. | Ferreira, N. F., C. Malandain, and F. Fayolle-Guichard | | No objection |
| 5272 | | | 2006 | Genes involved in the methyl tert-butyl ether (MTBE) metabolic pathway of Mycobacterium austroafricanum IFP 2012.  Microbiology 152: 1361-1374. | Ferreira, N. L., D. Labbé, F. Monot, F. Fayolle-Guichard, and C.W. Greer | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5273 | | | 2006 | Monitoring subsurface microbial ecology in a sulfate-amended, gasoline-contaminated aquifer.  Ground Water Monitoring and Remediation 26: 70-78. | Sublette, K., A. Peacock, D. White, G. Davis, D. Ogles, D. Cook, R. Kolhatkar, D. Beckmann, and X. Yang | | No objection |
| 5274 | | | 2006 | The alkyl tert-butyl ether intermediate 2-hydroxyisobutyrate is degraded via a novel cobalamin-dependent mutase pathway.  Applied and Environmental Microbiology 72: 4128-4135. | Rohwerder, T., U. Breuer, D. Benndorf, U. Lechner and R. H. Müller | | FRE 401, FRE 402, FRE 403 |
| 5275 | | | 2006 | The alkyl tert-butyl ether intermediate 2-hydroxyisobutyrate is degraded via a novel cobalamin-dependent mutase pathway.  Applied and Environmental Microbiology 72: 4128-4135. | Rohwerder, T., U. Breuer, D. Benndorf, U. Lechner and R. H. Müller | | FRE 401, FRE 402, FRE 403 |
| 5276 | | | 2006 | Biodegradation of ether pollutants by Pseudonocardia sp. ENV478.  Applied and Environmental Microbiology 72: 5218-5224. | Vainberg, S., K. McClay, H. Masuda, O. Root, C. Condee, G. J. Zylstra, and R. J. Steffan | | No objection |
| 5277 | | | 2006 | Standard Guide for Documenting a Ground-Water Flow Model Application, Standard Designation D 5718 – 95 (Reapproved 2006). | ASTM | | No objection |
| 5278 | | | 2006 | Standard Guide for Subsurface Flow and Transport Modeling Designation: Standard Designation D 5880 – 95 (Reapproved 2006). | ASTM | | No objection |
| 5279 | | | 2007 | Bromodichloromethane CAS No. 75-27-4.  In: Report on Carcinogens, Eleventh Edition.  ntp.niehs.nih.gov/index.cfm?objectid=32BA9724-F1F6-975E-7FCE50709CB4C932.  Last updated August 26, 2005. Accessed February 2007.  U.S. Department of Health and Human Ser | NTP | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5280 | | | 2007 | Dibromochloromethane (CASRN 124-48-1). Integrated Risk Information System.  www.epa.gov/iris/subst/0222.htm.  Last updated January 25, 2007.  Accessed February 16, 2007. U.S. Environmental Protection Agency, Washington, DC, 2007. | USEPA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5281 | | | 2007 | Estimated effects of disinfection by-products on preterm birth in a population served by a single water utility. Environ Health Perspect 2007; 115(2):290-295. | Lewis C, Suffet IH, Hoggatt K, Ritz B | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5282 | | | 2007 | High production volume chemicals program.  U.S Environmental Protection Agency | USEPA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5283 | | | 2007 | Integrated Risk Information System, U.S Environmental Protection Agency | USEPA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5284 | | | 2007 | MTBE is not associated with a statistically significant increase in Leydig cell tumors in Sprague-Dawley rats.  Poster presentation for the 2007 Society of Toxicology meeting. | Goodman JE, Beyer LA, Rhomberg, Beck BD, Gaylor D | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5285 | | | 2007 | Water disinfection byproducts (bromodichloroacetic acid). ntp.niehs.nih.gov/index.cfm?objectid=071A3D02-D098-1D78-AA6056974321C23A.  Last updated February 15, 2007.  Accessed February 22, 2007.  National Toxicology Program, Department of Health and Human | NTP | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5286 | | | 2007 | Defendant-supplied site remediation files. 25 compact discs of documents, 2007-2009 | Defendants | | No objection |
| 5287 | | | 2007 | FOIL documents: 10 compact discs received from NYSDEC from 2007-2009 | NYCDEP | | No objection |
| 5288 | | | 2007 | Groundwater Modeling System (Version 6.5) Computer Software, IBM-PC | Aquaveo, LLC | | No objection |
| 5289 | | | 2007 | New York City 2007 Drinking Water Supply and Quality Report, 18 p. | NYCDEP | | FRE 106 |
| 5290 | | | 2007 | BIOSCREEN-AT: BIOSCREEN with an exact analytical solution, Ground Water, Vol. 45, No.2: 242-245. | Karanovic, M., CJ.  Neville, and E. B. Andrews | | FRE 401, FRE 402, FRE 403 |
| 5291 | | | 2007 | Technical protocol for evaluating the natural attenuation of MTBE, API Publication 4671, American Petroleum Institute, Washington, D.C. | Zeeb, P. and T.H. Wiedemeier | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5292 | | | 2007 | Utilization of the carbon and hydrogen isotopic composition of individual compounds in refined hydrocarbon products to monitor their fate in the environment, Final Report-Executive Summary, EPA Grant Number R83-0633-010. | Philp, R. P, and T. Kuder | | No objection |
| 5293 | | | 2007 | Anaerobic Biodegradation of Methyl tert-Butyl Ether (MTBE) and Related Fuel Oxygenates. Advances in Applied Microbiology 62. DOI:10.1016/S0065-2164(7)62001-2 | Haggblom, M.M., L.K.G. Youngster, P. Somsamak, and H.H. Richnow | | No objection |
| 5294 | | | 2007 | Aquincola tertiaricarbonis gen. nov., sp. nov., a tertiary butyl moiety-degrading bacterium. International Journal of Systematic and Evolutionary Microbiology 57:1295-1303. | Lechner, U., D. Brodkorb, R. Geyer, G. Hause, C. Hartig, G. Auling, F. Fayolle-Guichard, Piveteau, R.H. Muller, and T. Rohwerder | | FRE 401, FRE 402, FRE 403 |
| 5295 | | | 2007 | Biodegradation of Bis(2-Chloroethyl) Ether by Xanthobacter sp. Strain ENV481. Applied and Environmental Microbiology 73(21): 6870-6875. | McClay K., C.E. Schaefer, S. Vainberg, and R.J. Steffan | | FRE 401, FRE 402, FRE 403 |
| 5296 | | | 2007 | Biotreatment of groundwater contaminated with MTBE: interaction of common environmental co-contaminants. Biodegradation. 18:37-50. | Wang X, Deshusses MA. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5297 | | | 2007 | Carbon Conversion Efficiency and Limits of Productive Bacterial Degradation of Methyl tert-Butyl Ether and Related Compounds. Applied and Environmental Microbiology 73(6): 1783-1791. | Muller, R.H., T. Rohwerder, H. Harms | | No objection |
| 5298 | | | 2007 | Estimation of the fraction of biologically active methyl tertbutyl ether degraders in a heterogeneous biomass sample. Biotechnol Lett. 30:111-116. | Waul C, Arvin E, Schmidt JE. | | No objection |
| 5299 | | | 2007 | Factors Associated with Sources, Transport, and Fate of Volatile Organic Compounds and Their Mixtures in Aquifers of the United States. Environmental Science and Technology 41: 2123-2130. | Squillace, P.J., and M.J. Moran | | No objection |
| 5300 | | | 2007 | Leaking underground storage tanks: EPA should take steps to better ensure the effective use of public funding for cleanups, GAO-07-152. 112 p. | U.S. Government Accountability Office (GAO) | | No objection |
| 5301 | | | 2007 | Quantifying the degradation and dilution contribution to natural attenuation of contaminants by means of an open system Rayleigh equation. Enviromental Science and Technology 41: 4980-4985. | Van Breukelen, B.M. | | No objection |
| 5302 | | | 2007 | Role of Volatilization in Changing TBA and MTBE Concentrations at MTBE-Contaminated Sites. Environmental Science and Technology 41:6822-6827. | Eweis, J.B., E.M. LaBolle, D.A. Benson, and G.E. Fogg | | No objection |
| 5303 | | | 2007 | Space-fractional advection-dispersion equations with variable parameters: Diverse formulas, numerical solutions, and application to the MADE-site data, in press, Water Resour. Res. | Zhang, Y., D.A. Benson, M.M. Meerschaert, and E.M. LaBolle | | FRE 401, FRE 402, FRE 403 |
| 5304 | | | 2007 | Adsorption and Abiotic Transformation of methyl tert-Butyl Ether through Acidic Catalysts. Journal of Environmental Engineering 133(8): 827-833. | Fischer, A., C. Oehm, M. Selle, and P. Werner | | No objection |
| 5305 | | | 2007 | Biodegradation of Methyl tert-Butyl Ether by Methylibium Petroleiphilum PM1 in Poor Nutrition Solution. Journal of Environmental Science and Health Part A 42: 2123-2129. | Chen, J., D. Chen, W. Zhong, J. Zhang, and X. Chen | | No objection |
| 5306 | | | 2007 | Evaluation of TCE and MTBE in situ Biodegradation: Integrating Stable Isotope, Metabolic Intermediate, and Microbial Lines of Evidence. Ground Water Monitoring and Remediation 27(4): 63-73 | McKelvie, J.R., S.K. Hirschorn, G. Lacrampe-Couloume, J. Lindstrom, J. Braddock, K., Finneran, D. Trego, and B.S. Lollar | | No objection |
| 5307 | | | 2007 | Insight into Methyl tert-Butyl Ether (MTBE) Stable Isotope Fractionation from Abiotic Reference Experiments. Environmental Science and Technology 41:5693-5700 | Elsner, M., J. McKelvie, G. Couloume, and B. Lollar | | No objection |
| 5308 | | | 2007 | State Actions Banning MTBE (Statewide) EPA420-B-07-013. | USEPA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5309 | | | 2007 | Cometabolic degradation of dibenzofuran and dibenzothiophene by a newly isolated carbazole-degrading Sphingomonas sp. strain. Appl. Environ. Microbiol. 73: 2832-2838. | Gai Z, Yu B, Li L, Wang Y, Ma C, Feng J, Deng Z, Xu P | | FRE 401, FRE 402, FRE 403 |
| 5310 | | | 2007 | Comparative transcriptome analysis of Methylibium petroleiphilum PM 1 exposed to the fuel oxygenates methyl tert-butyl ether and ethanol. Appl. Environ. Microbiol. 73: 7347-7357. | Hristova KR, Schmidt R, Chakicherla AY, Legler TC, Wu J, Chain PS, Scow KM, Kane SR | | No objection |
| 5311 | | | 2007 | Identification of the intermediates of in vivo oxidation of 1,4-dioxane by monooxygenase-containing bacteria, Environ. Sci. Technol. 41: 7330-7336. | Mahendra S, Petzold C J, Baidoo EE, Keasling JD, Alvarez-Cohen L | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5312 | | | 2007 | Stable carbon isotope fractionation of chloroethenes by dehalorespiring isolates. Environ Sci Technol. 41: 4277-4285. | Lee PK, Conrad ME, Alvarez-Cohen L | | FRE 401, FRE 402, FRE 403 |
| 5313 | | | 2007 | Variations in 13C/12C and D/H enrichment factors of aerobic bacterial fuel oxygenate degradation. Environ. Sci. Technol. 41:2036-2043 | Rosell M, Barcelo D, Rohwerder T, Breuer U, Gehre MRH, Richnow HH | | No objection |
| 5314 | | | 2007 | Whole-genome analysis of the methyl tert-butyl ether-degrading beta-proteobacterium Methylibium petroleiphilum PM1. Journal of Bacteriology 189: 1931-1945. | Kane, S. R., A. Y. Chakicherla, P. S. G. Chain, R. Schmidt, M. W. Shin, T. C. Legler, K. M. Scow, F. W. Larimer, S. M. Lucas, P. M. Richardson, and K. R. Hristova. | | No objection |
| 5315 | | | 2007 | Biodegradation of methyl tert-butyl ether by cold-adapted mixed and pure bacterial cultures.  Applied Microbiology and Biotechnology 74: 1092-1102. | Zaitsev, G. M., J. S. Uotila, and M. M. Häggblom | | No objection |
| 5316 | | | 2007 | RFG Property and Performance Averages for Poughkeepsie, NY, http://www.epa.gov/OMS/regs/fuels/rfg/properf/pksie-ny.htm | USEPA | | FRE 401, FRE 402, FRE 403 |
| 5317 | | | 2008 | Evaluating UV/H202 processes for methyl tert-butyl ether and tertiary butyl alcohol removal: Effect of pretreatment options and light sources. Water Research, 42, 5045-5053 | Li, K., Hokanson, D. Crittenden, J., Trussel, R., Minakatal D. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5318 | | | 2008 | Methyl tertiary butyl ether (MTBE) - Gasoline | USEPA | | No objection |
| 5319 | | | 2008 | Modeling the competitive effect of ammonium oxidizers and heterotrophs on the degradation of MTBE in a packed bed reactor, Water Research | Waul, C., Arvin, E., Schmidt, J. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5320 | | | 2008 | Photo degradation of methyl tert-butyl ether (MTBE) by UV/H2O2 and UV/TiO2. Journal of Hazardous Materials, 154, 795-803 | Hu, Q., Zhang, C., Wang, Z., Chen, Y., Mao, K., Zhang, X., Xiong, Y., Zhu, M. | | No objection |
| 5321 | | | 2008 | Combining Life Cycle Analyses & Groundwater Transport Modeling to Select an MTBE Treatment Technology, presentation at AWWA 2008 WQTC Conference. | Bell, M.A., V. Barnes, M.R. Lenz, and R. Slabaugh | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5322 | | | 2008 | November 2008 submittal, 108-46 Merrick Boulevard, Jamaica, New York. | J.R. Holzmacher P.E., LLC | | No objection |
| 5323 | | | 2008 | Overview of Methyl Tertiary Butyl Ether (MTBE) Detections in Public Drinking Water Supplies in the United States, Environmental Forensics, Vol. 10, No. 1, 33-50. | Williams, P.R.D. and J.S. Pierce | | No objection |
| 5324 | | | 2008 | Regulatory Determinations Support Document for Selected Contaminants from the Second Drinking Water Contaminant Candidate List (CCL 2), EPA Report 815-R-08-012. | USEPA | | No objection |
| 5325 | | | 2008 | September 2008 Bi-Monthly Report, Project PW348-42, CM/Design/Build for Remediation and Monitoring of City Owned Petroleum Tanks, Brooklyn, Queens and Staten Islands. | Roux | | FRE 401, FRE 402, FRE 403 FOR SITES NOT IN QUEENS |
| 5326 | | | 2008 | Groundwater Information Sheet Dibromochloropropane (DBCP), State Water Resources Control Board Division of Water Quality GAMA Program, revised August 21, 2008. | California State Water Resources Control Board | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5327 | | | 2008 | MTBE: Regulations and Drinking Water Monitoring Results, accessed at http://www.cdph.ca.gov/certlic/drinkingwater/Pages/MTBE.aspx, last updated Nov. 2008 | California Department of Public Health | | No objection |
| 5328 | | | 2008 | Aerobic MTBE biodegradation in the presence of BTEX by two consortia under batch and semi-batch conditions. Biodegradation. 19: 269-282. | Raynal M., Pruden A. | | No objection |
| 5329 | | | 2008 | Anaerobic Biodegradation of Ethylene Dibromide and 1,2-Dichloroethane in the Presence of Fuel Hydrocarbons. Environmental Science and Technology 42(3): 864-870. | Henderson, J.K., D.L. Freedman, R.W. Falta, T. Kuder, and J.T.Wilson | | FRE 401, FRE 402, FRE 403 |
| 5330 | | | 2008 | Biodegradation of methyl t-butyl ether by aerobic granules under a cosubstrate condition. Appl Microbiol Biotechnol. 78: 543-550. | Zhang LL, Chen JM, Fang F. | | No objection |
| 5331 | | | 2008 | Biodegradation of methyl tert-butyl ether as a sole carbon source by aerobic granules cultivated in a sequencing batch reactor. Bioprocess Biosyst Eng. 31: 527-534. | Zhang LL, Zhu RY, Chen JM, Cai WM | | No objection |
| 5332 | | | 2008 | Biodegradation of methyl tert-butyl ether using bacterial strains. Folia Microbiol (Praha) 53: 411-416. | Vosahlíková-Kolárová M, Krejcík Z, Cajthaml T, Demnerová K, Pazlarová J | | No objection |
| 5333 | | | 2008 | Biodegradation potential of MTBE in a fractured chalk aquifer under aerobic conditions in long-term uncontaminated and contaminated aquifer microcosms. J. Contam. Hydrol. (Available online: doi:10.1016/j.jconhyd.2008.09.022). | Shah NW, Thornton SF, Bottrell SH, Spence MJ | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5334 | | | 2008 | Carbon Isotope Fractionation during Diffusion and Biodegradation of Petroleum Hydrocarbons in the Unsaturated Zone: Field Experiment at Vaelrose Airbase, Denmark, and Modeling. Environmental Science and Technology 42:596-601 | Bouchard D., D. Hunkeler, P. Gaganis, R. Aravena, P. Hohener, M.M. Broholm, and P. Kjeldsen | | No objection |
| 5335 | | | 2008 | Characterization of cyclohexane and hexane degradation by Rhodococcus sp. EC1. Chemosphere. 71:1738-1744. | Lee EH, Cho KS. | | FRE 401, FRE 402, FRE 403 |
| 5336 | | | 2008 | Degradation of fuel oxygenates and their main intermediates by Aquincola tertiaricarbonis L108. Microbiology. 154: 1414-1421. | Müller RH, Rohwerder T, Harms H. | | FRE 401, FRE 402, FRE 403 |
| 5337 | | | 2008 | Degradation of methyl tert-butyl ether by gel immobilized Methylibium petroleiphilum PM1. Bioresour Technol. 99: 4702-4708. | Chen D, Chen J, Zhong W, Cheng Z. | | No objection |
| 5338 | | | 2008 | Dual augmentation for aerobic bioremediation of MTBE and TCE pollution in heavy metalcontaminated soil. Biodegradation. (Available online: DOI 10.1007/s10532-008-9228-9). | Fernandes VC, Albergaria JT, Oliva-Teles T, Delerue-Matos C, De Marco P. | | No objection |
| 5339 | | | 2008 | Involvement of a novel enzyme, MdpA, in methyl tert-butyl ether degradation in Methylibium petroleiphilum PM1. Appl. Environ. Microbiol. 2008 74: 6631-6638. | Schmidt R, Battaglia V, Scow K, Kane S, Hristova KR. | | No objection |
| 5340 | | | 2008 | Microbial Biodiversity in Groundwater Ecosystems. Freshwater Biology doi:10.1111/j.1365-2427.2008.02013.x. | Griebler C., and T. Lueders | | No objection |
| 5341 | | | 2008 | Mineralization of methyl tertbutyl ether and other gasoline oxygenates by Pseudomonads using short n-alkanes as growth source. Biodegradation. (Available online DOI 10.1007/s10532-008-9219-x) | Morales M, Nava V, Velásquez E, Razo-Flores E, Revah S. | | No objection |
| 5342 | | | 2008 | Model description and kinetic parameter analysis of MTBE biodegradation in a packed bed reactor. Water Res. 42: 3122-3134. | Waul C, Arvin E, Schmidt JE. | | No objection |
| 5343 | | | 2008 | Occurrence of Volatile Organic Compounds in Aquifers of the United States. Journal of the American Water Resources Association 44(2): 399 416 | Carter, J.M., W.W. Lapham, and J.S., Zogorski | | No objection |
| 5344 | | | 2008 | Region 2 Water Sole Source Aquifers (http://www.epa.gov/region02/water/aquifer/ last updated February 13, 2008). | USEPA | | FRE 401, FRE 402, FRE 403 |
| 5345 | | | 2008 | Regional Nitrate and Pesticide Trends in Groundwater in the Eastern San Joaquin Valley, California. Journal of Environmental Quality 37: S-249-S-263. | Burow, K.R., J.L. Shelton, and N.M. Dubrovsky | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5346 | | | 2008 | The Precautionary Principle and Risk-Risk Tradeoffs. Journal of Risk Research 11(4): 423-464. | Hansen, S.F., M.K. von Krauss, and J.A. Tickner | | FRE 401, FRE 402, FRE 403 |
| 5347 | | | 2008 | Use of Mycobacterium austroafricanum IFP 2012 in a MTBE-degrading bioreactor. J. Mol. Microbiol. Biotechnol. 15: 190-198. | Maciel H, Mathis H, Lopes Ferreira N, Lyew D, Guiot S, Monot F, Greer CW, Fayolle-Guichard F. | | No objection |
| 5348 | | | 2008 | USEPA MTBE pilot Project- Objective 2 Investigate Potential Sources of MTBE Contamination on Long Island That Could Impact Water Supplies or Environmentally Sensitive Areas. Prepared for United States Environmental Protection Agency Water Compliance Branc | NYSDEC | | FRE 401, FRE 402, FRE 403 |
| 5349 | | | 2008 | An Evaluation of Compound-Specific Isotope Analyses for Assessing the Biodegradation of MTBE at Port Hueneme, CA. Environmental Science and Technology 42:6637-6643. | Lesser, L.E., P.C. Johnson, R. Aravena, G.E. Spinnler, C.L. Bruce, and J.P. Salanitro | | FRE 401, FRE 402, FRE 403 |
| 5350 | | | 2008 | Bio-traps coupled with molecular biological methods and stable isotope probing demonstrate the in situ biodegradation potential of MTBE and TBA in gasoline-contaminated aquifers, Ground Water Monitoring & Remediation, Vol. 28, No. 4, 47-62. | Busch-Harris, J., K. Sublette, K.P. Roberts, C. Landrum, A.D. Peacock, G. Davis, D. Ogles, W.E. Holmes, D. Harris, C. Ota, X. Yang, and A. Kolhatkar | | No objection |
| 5351 | | | 2008 | Isotopic fractionation by diffusion in groundwater, Water Resour. Res., 44, W07405, doi:10.1029/2006WR005264. | LaBolle, E. M., G. E. Fogg, J. B. Eweis, J. Gravner, and D. G. Leaist | | FRE 401, FRE 402, FRE 403 |
| 5352 | | | 2008 | Long Term Studies on the Anaerobic Biodegradability of MTBE and Other Gasoline Ethers. Journal of Hazardous Materials | Waul, C., E. Arvin, and J.E. Schmidt | | No objection |
| 5353 | | | 2008 | Modern geochemical and molecular tools for monitoring in-situ biodegradation of MTBE and TBA, Reviews of Environmental Science and Technology, Vol. 7, 79-91. | Kuder, T., and P. Philp | | No objection |
| 5354 | | | 2008 | Pathway, Inhibition and Regulation of methyl tertiary Butyl Ether oxidation in a Filamentous Fungus, Graphium sp. Applied Microbiology and Biotechnology 77:1359-1365. | Skinner, K.M., A.M. Martinez-Prado, M.R. Hyman, K.J. Williamson, L.M. Ciuffetti | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5355 | | | 2008 | Effects of Co-Substrates and Inhibitors on the Anaerobic O-Demethylation of Methyl tert-Butyl ether (MTBE). Applied Microbiology and Biotechnology 80:1113-1120. | Youngster, L.K.G., P. Somsamak, and M.M. Haggblom | | No objection |
| 5356 | | | 2008 | Isolation of dibenzofuran-degrading bacterium, Nocardioides sp. DF412, and characterization of its dibenzofuran degradation genes. J. Biosci. Bioeng. 105: 628-635. | Miyauchi K, Sukda P, Nishida T, Ito E, Matsumoto Y, Masai E, Fukuda M | | FRE 401, FRE 402, FRE 403 |
| 5357 | | | 2008 | Manual for Groundwater Vistas, version 5 | Environmental Stimulations, Inc. (ESI) | | No objection |
| 5358 | | | 2008 | USEPA MTBE Pilot Project – Objective 2, Investigate Potential Sources of MTBE Contamination on Long Island That Could Impact Water Supplies or Environmentally Sensitive Areas, USEPA, Water Compliance Branch, Region II New York, NY, 9 p. | NYSDEC | | FRE 401, FRE 402, FRE 403 |
| 5359 | | | 2008 | Standard Guide for Calibrating a Ground-Water Flow Model Application, Standard Designation D 5981 – 96 (Reapproved 2008). | ASTM | | No objection |
| 5360 | | | 2008 | Standard Guide for Comparing Ground-Water Flow Model Simulations to Site-Specific Information, Standard Designation D 5490 – 93 (Reapproved 2008). | ASTM | | No objection |
| 5361 | | | 2008 | Standard Guide for Conducting a Sensitivity Analysis for a Ground-Water Flow Model Application, Designation: Standard Designation D 5611 – 94 (Reapproved 2008). | ASTM | | No objection |
| 5362 | | | 2008 | Standard Guide for Defining Boundary Conditions in Ground-Water Flow Modeling, Standard Designation D 5609 – 94 (Reapproved 2008). | ASTM | | No objection |
| 5363 | | | 2008 | Standard Guide for Defining Initial Conditions in Ground-Water Flow Modeling, Standard Designation D 5610 – 94 (Reapproved 2008). | ASTM | | No objection |
| 5364 | | | 2008 | Standard Guide for Selection of Methods for Assessing Ground Water or Aquifer Sensitivity and Vulnerability, Standard Designation D 6030 – 96 (Reapproved 2008). | ASTM | | No objection |
| 5365 | | | 2009 | Assessment of Future Potential MTBE Impact at New York City Water Supply Stations 6 and Individual Wells 5, 22, 26, 39 and 45 in the Borough of Queens, New York City | Leggette, Brashears & Graham (LBG), Inc. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5366 | | | 2009 | Expert Report of James W. Mercer, Ph.D., PG in the matter of City of New York v. Amerada Hess Corp., et al | Mercer, J.W. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5367 | | | 2009 | MTBE after the ban, presentation at National Groundwater Association conference Petroleum Hydrocarbons and Organic Chemicals in Ground Water, November 5-6, 2007, Houston, TX. | Tart, J.M., and A.M. Galonski | | No objection |
| 5368 | | | 2009 | MTBE in U.S. Drinking Water and Drinking Water Sources. Exponent Alexandria, VA. | Anderson, E.L. | | No objection |
| 5369 | | | 2009 | Report of Michael R. Hyman in the matter of City of New York vs. Amerada Hess Copr., et al., Case No. 04-Civ-3417. | Hyman, M.R. | | FRE 401, FRE 402, FRE 403 |
| 5370 | | | 2009 | Overview of Methyl Tertiary Butyl Ether (MTBE) Detections in Public Drinking Water Supplies in the United States, Environmental Forensics, 2009 | Williams, Pamela. R. and Jennifer S. Pierce | | No objection |
| 5371 | | | 2009 | Effects of Volatilization on Carbon and Hydrogen Isotope Ratios of MTBE, Environmental Science & Technology, Vol. 43, No. 6, 2009, p1763 – 1768 | Kuder, Tomasz, Paul Philp and Jon Allen | | No objection |
| 5372 | | | 1/31/1966 | TulsaLetter | National Association of Oil Equipment Jobbers (PEI) | | FRE 401, FRE 402, FRE 403 |
| 5373 | | | Dec-66 | Improved method of detecting leaks in underground tanks, developed by Detroit manufacturer working with group from API. | NPN | | No objection |
| 5374 | | | Oct-74 | Underground Seepage, an Old Marketing Headache, Now Demands In station Attention, p. 51. | NPN | | No objection |
| 5375 | | | 11/7/1975 | PEI Letter article | PEI Letter | | No objection |
| 5376 | | | May-76 | How Exxon Protects Steel Tanks, p. 60. | NPN | | No objection |
| 5377 | | | Dec-76 | Regarding Underground Leak Coordinator, p. 40. | NPN | | No objection |
| 5378 | | | 5/15/1978 | Oil Daily article | Oil Daily | | No objection |
| 5379 | | | Jan-79 | Tank Leaks: Like the Common Cold, Nobody's Found a Cure. | NPN | | No objection |
| 5380 | | | 10/23/1980 | Minutes of the October 23, 1980, meeting of the API Toxicology Committee.  (Exhibit 3 to the Deposition of FB Thomas, Ph.D., dated November 15, 2000, in South Tahoe Public Utility District v. Atlantic Richfield et al.) | API | | FRE 401, FRE 402, FRE 403 as to Phase II |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5381 | | | 3/27/1981 | Regarding pre study conference with bio/dynamics on March 27, 1981. (Exhibit 5 to the Deposition of FB Thomas, Ph.D., dated November 15, 2000, in South Tahoe Public Utility District v. Atlantic Richfield et al) | Roth, R.N. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5382 | | | 10/1/1981 | The Origin and evolution of Gasoline Marketing, Research Study # 022. | API | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5383 | | | Jan-82 | API Ponders Tank Leak Strike Force. | API | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5384 | | | Nov-82 | Rogers Finds Leaks by Using Statistics. | Petroleum Marketer Magazine | | No objection |
| 5385 | | | 12/7/1983 | Anderson Exhibit #22: Risk Analysis Vol. 3., No. 4 - Quantitative Approaches in Use to Assess Cancer Risk | Elizabeth L. Anderson and the Carcinogen Assessment Group of the U.S. Environmental Protection Agency | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5386 | | | May-84 | Removing Organics From Groundwater Through Aeration Plus GAC, Journal AWWA, p. 42-47. | McKinnon, R.J., Dyksen, J.E. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5387 | | | 9/18/1984 | Driscoll Exhibit #9: Octane Improper Study | | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5388 | | | 12/28/1984 | Driscoll Exhibit #3: Memo from W.H. Douthit to D.H. Vahlsing regarding Ethanol as a Gasoline Component - A brief Market Evaluation | | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5389 | | | 8/1/1985 | Driscoll Exhibit #11: Requirements for Gasoline-Ethanol Blending, Storage and Handling | | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5390 | | | 2/17/1986 | Moreau Exhibit #10: Environmentally Significant Components of a Typical Unleaded Gasoline (Exh. 8 - 8/8/2007) | Barbara J. Mickeleson | Dianne Schott | No objection |
| 5391 | | | 2/17/1986 | Environmentally Significant Components of a Typical Unleaded Gasoline | Barbara J. Mickelson | Dianne Schott | No objection |
| 5392 | | | 5/30/1986 | Proposed Mitigation Plan, Jacksonville, Maryland | Gattis | Lawrence I. Bass | FRE 401, FRE 402, FRE 403 |
| 5393 | | | 6/1/1986 | Gasoline Residual Saturation in Unsaturated Uniform Aquifer Materials, Journal of Environmental Engineering, Vol. 112, No. 3, June 1986, pp 586-605 | Hoag, George E., and Michael C. Marley | | No objection |
| 5394 | | | 12/11/1986 | Minutes of the December 11, 1986, meeting of the API Issues Group on Toxic Substances Control. (Exhibit 12 to the deposition of FB Thomas, Ph.D., dated November 15, 2000, in South Tahoe Public Utility District v. Atlantic Richfield et al). | API | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5395 | | | 12/11/1986 | Moreau Exhibit #6: MTBE focus meeting on December 17 | Beth Anderson | | No objection |
| 5396 | | | 2/12/1987 | Moreau Exhibit #4: ARCO comments on MTBE focus meeting (Exh. 5 to Moreau Depo in County of Suffolk, 8/8/2007) | W. J. Kilmartin | Beth Anderson | No objection |
| 5397 | | | 2/26/1987 | Moreau Exhibit #9: Technical Support Document Methyl Tert-Butyl Ether (Exh. 10 - 8/8/2007) | Michael K. Neal, Michele Anatra, Richard A. Jacobson, D. Anthony Gray, Jeffery Robinson, Philip Howard, Joseph Santodonato | Office of Toxic Substances | No objection |
| 5398 | | | 3/23/1987 | Driscoll Exhibit #4: Memo from W.H. Douthit to J.Q. Griffith regarding MTBE Committee Activity | | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5399 | | | 5/14/1987 | FSTRAC Invitation | Caroline Dupuy | Bruce Mintz | FRE 401, FRE 402, FRE 403 |
| 5400 | | | 7/13/1987 | Letter regarding pollution claim | Sun Refining and Marketing Company | | FRE 401, FRE 402, FRE 403 |
| 5401 | | | Oct-87 | Summary of comment resolution meeting on draft testing consent order for methyl tert-butyl ether held October 1, 1987. U.S. Environmental Protection Agency, Test Rules Development Branch | Anderson, E.L. | | FRE 401, FRE 402, FRE 403 |
| 5402 | | | Dec-87 | Managing for the Present, Planning for the Future, Second Interim Report, December 1987. | Mayor's Intergovernmental Task Force on New York City Water Supply Needs | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5403 | | | 1/22/1988 | Moreau Exhibit #7: Federal Register concerning drinking water; substitution of contaminants and drinking water priority list of additional substances which may require regulation under the Safe Drinking Water Act (Exh. 12 - 8/8/2007) | USEPA | | No objection |
| 5404 | | | 3/31/1988 | Moreau Exhibit #5: Federal Register Comments on Testing Consent Order on Methyl Tert-Butyl Ether and Response to the Interagency Testing Committee (Exh. 11 - 8/8/2007) | USEPA | | No objection |
| 5405 | | | 10/25/1988 | Spill Incidents Database Search, Spill No. 8806289, 108-46 Merrick Blvd., SNL Car, Queens | NYSDEC | | No objection |
| 5406 | | | 10/25/1988 | Spill Incidents Database Search, Spill No. 9605038, 105-15 Merrick Blvd., Jamaica, Queens | NYSDEC | | No objection |
| 5407 | | | Nov-88 | Tank Corrosion Study, EPA 510-K-92-802. | USEPA | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5408 | | | Feb-89 | Progress Report, Ground-Water Committee; February 1989. | Mayor's Intergovernmental Task Force on New York City Water Supply Needs | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5409 | | | 1/1/1990 | Fate and transport of volatile hydrocarbons in the Vadose Zone, Water Resources Research, Vol. 26, No. 1, January 1990 | Ririe, G.T., and Sweeney, R.E., | | No objection |
| 5410 | | | 3/1990 | Analysis report - Site Remediation document for 188-06 Hillside Ave: SUM-MDL-013271 | Environmental Testing Laboratories, Inc. | | No objection |
| 5411 | | | 4/30/1990 | Letter regarding the initial subsurface investigation | The Tyree Organization, LTD | | FRE 401, FRE 402, FRE 403 |
| 5412 | | | 6/1/1990 | Driscoll Exhibit #5: MTBE Strategic Prospective | | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5413 | | | Jun-90 | A Regulator From New York Tells Florida About Secondary Containment (Moreau Exh. 19 - 8/8/2007) | James H. Pim | | FRE 401, FRE 402, FRE 403 |
| 5414 | | | 9/7/1990 | Tankfield excavation assessment | Unico Environmental Inc. | | FRE 401, FRE 402, FRE 403 |
| 5415 | | | 3/1/1991 | New York City Transit Authority Underground Storage Tank Program | URS Consultants, Inc. | | No objection |
| 5416 | | | 4/10/1991 | Driscoll Exhibit #6: Sun Company Inc. - Ethanol Supply Strategy | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5417 | | | 5/1/1991 | Request for work order price proposal, Jamaica Depot Site | | | No objection |
| 5418 | | | 6/1/1991 | Information for Bidders concerning contract terms for work at the Jamaica Bus Depot | The Metropolitan Transportation Authority | | No objection |
| 5419 | | | 10/1991 | Remedial investigation report for the New York City Transit Authority Jamaica Bus Depot | URS Consultants | | No objection |
| 5420 | | | 12/19/1991 | Letter re: Jamaica Bus Depot Contract C-32987 and 126 th St. Bus Depot Contract C-32992 | P. Brian Sheahan | | FRE 401, FRE 402, FRE 403 |
| 5421 | | | 12/24/1991 | Beckett Exhibit #9:  Order on Consent, 12/24/91 | | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5422 | | | 12/24/1991 | Walsh Exhibit #3:  Order on Consent | | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5423 | | | 12/30/1991 | Soil Analysis | Timothy P. Slauson | | FRE 401, FRE 402, FRE 403 |
| 5424 | | | Jan-92 | TCE Removal from Contaminated Soil and Ground Water, EPA Groundwater Issue. EPA/540/S-92/002. | Russell, H.H., J.e. Matthews, and G.W. Sewell | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5425 | | | 1/9/1992 | Moreau Exhibit #12: Order on Consent - UST Facilities | NYSDEC/ NYCTA | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5426 | | | 8/1992 | Memo No. 1 - Petroleum contaminated soil guidance policy. Spills Technology and Remediation Series (STARS) | NYCDEP | | No objection |
| 5427 | | | 8/27/1992 | Laboratory Soil Analysis Results for Jamaica Depot, NYCTA | Michael A. Vogl | | No objection |
| 5428 | | | 10/23/1992 | Aquifer Test | URS Consultants, Inc. | | No objection |
| 5429 | | | 10/23/1992 | Letter to Mr. Farag | Charles B. Burrus | | FRE 401, FRE 402, FRE 403 |
| 5430 | | | 2/1993 | Remedial investigation report for the New York City Transit Authority Jamaica Bus Depot | URS Consultants | | No objection |
| 5431 | | | Feb-93 | Walsh Exhibit #6:  Remedial Investigation Report for the Jamaica Depot, prepared for the New York City Transit Authority | | | No objection |
| 5432 | | | 2/19/1993 | Jamaica Water Supply Data | Dydland, John | | FRE 401, FRE 402, FRE 403 |
| 5433 | | | 3/9/1993 | Anderson Exhibit #30: Society for Risk Analysis Workshop Report - Key Issues in Carcinogen Risk Assessment Guidelines, Society for Risk Analysis | Elizabeth Anderson, Paul F. Deisler, Jr., David McCallum, Catherine St. Hillaire, Hugh L. Spitzer, Harlee Strauss, James D. Wilson, and Rae Zimmerman | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5434 | | | 3/16/1993 | Letter to Mr. Austin | Timothy P. Slauson | | FRE 401, FRE 402, FRE 403 |
| 5435 | | | 3/19/1993 | Letter regarding testing results, Bethpage, NY | VIC Construction Corporation | | FRE 401, FRE 402, FRE 403 |
| 5436 | | | 3/31/1993 | Letter to Mr. Farag | Charles B. Burrus | | FRE 401, FRE 402, FRE 403 |
| 5437 | | | 4/9/1993 | Underground Storage Tank Program Status Report | New York City Transit | | FRE 401, FRE 402, FRE 403 |
| 5438 | | | 8/27/1993 | Plan for phasing sequence | New York City Transit | | FRE 401, FRE 402, FRE 403 |
| 5439 | | | 9/9/1993 | Letter re: Jamaica Depot - Request for Additional Soil Investigation | Veronique G. Hakim | | No objection |
| 5440 | | | 10/1993 | Technical and operational guidance series - Ambient water quality standards and guidance values | NYCDEP | Division of Water | FRE 401, FRE 402, FRE 403 |
| 5441 | | | 1/24/1994 | Soil cleanup objectives | NYCDEP | | FRE 401, FRE 402, FRE 403 |
| 5442 | | | 1/24/1994 | Technical and Administrative Guidance Memorandum (TAGM) | NYCDEP | | FRE 401, FRE 402, FRE 403 |
| 5443 | | | 2/17/1994 | Summary of Additional Investigation at the Jamaica Depot | Ronald R. Tramposch | | FRE 401, FRE 402, FRE 403 |
| 5444 | | | 3/1994 | Site Conditions during March 1994 at Getty Service Station #232 | | | No objection |
| 5445 | | | 3/7/1994 | Beckett Exhibit #10:  Order on Consent, 3/7/94 | | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5446 | | | 3/7/1994 | Walsh Exhibit #4:  Vehicle Refueling Facility Order on Consent | | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5447 | | | 3/7/1994 | Application for Temporary Emergency Air Discharge Permit, Jamaica Bus Depot | Rodney H. King | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|-----|-------------|-----------|------|---------------|-----------|--------------|-----------|
| 5448 | | | 3/7/1994 | Application for Emergency NYSPDES Permit | Rodney H. King | | FRE 401, FRE 402, FRE 403 |
| 5449 | | | 3/24/1994 | Jamaica Depot Monitoring Wells, drawings and letter | Ronald R. Tramposch | | FRE 401, FRE 402, FRE 403 |
| 5450 | | | Apr-94 | Vehicle Refueling Facility Order on Consent, Consent Order signed by City of New York, April 1994. | NYSDEC | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5451 | | | Apr-94 | Consent Decree, Vehicle Refueling Facility Order on Consent | NYSDEC | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5452 | | | 4/21/1994 | Moreau Exhibit 13: Vehicle Refueling Facility Order on Consent | NYSDEC/ NYC | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5453 | | | 6/1/1994 | Jamaica Water Supply Data | Dydland, John | | FRE 401, FRE 402, FRE 403 |
| 5454 | | | 8/18/1994 | Letter re: NYCDEP Violation for illegal sewer discharge at the Jamaica Bus Depot, 165-18 South Road | Howard Matza | | FRE 401, FRE 402, FRE 403 |
| 5455 | | | 9/14/1994 | Letter re: Sewer Line dye testing at the Jamaica Bus Depot, 165-18 South Road | Howard Matza | | FRE 401, FRE 402, FRE 403 |
| 5456 | | | 9/14/1994 | Notice of incomplete application | Harold Dickey | | FRE 401, FRE 402, FRE 403 |
| 5457 | | | 9/15/1994 | Letter re: Contract C32997-A Jamaica Bus Depot Free Product Recovery System Permit update | Keith Tockman | | FRE 401, FRE 402, FRE 403 |
| 5458 | | | 10/10/1994 | Analytical Summary | Con-test Analytical Laboratory | | FRE 401, FRE 402, FRE 403 |
| 5459 | | | 11/4/1994 | Letter re: Obtaining Permit Exemption under the NYSDEC Stipulation agreement | Howard Matza | | FRE 401, FRE 402, FRE 403 |
| 5460 | | | 12/5/1994 | Spill Incidents Database Search, Spill No. 9411833, 165-25 Liberty Avenue, St. Albans, Queens | NYSDEC | | No objection |
| 5461 | | | 1/17/1995 | Draft letter re: Guidelines for monitoring of the Jamaica Bus Depot remediation system | Alexander Zhitomirsky | | No objection |
| 5462 | | | 1/25/1995 | Project Quality Plan Brooklyn Queens Aquifer Feasibility Study | D. Cohen, J. Karn | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5463 | | | 3/1/1995 | Brooklyn/Queens USGS NAWQA Presentation | | | No objection |
| 5464 | | | 3/2/1995 | Authorization of pilot test for the remediation system at Jamaica Bus Depot | Alexander Zhitomirsky | | No objection |
| 5465 | | | 6/29/1995 | Jamaica Water Supply Company Memo | E. L. Kunsch | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5466 | | | 10/3/1995 | Jamaica Water Supply Company Long Range Strategic Plan, submitted to New York State Public Service Commission, October 3, 1995. | Jamaica Water Supply Company | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5467 | | | 10/5/1995 | Soil Excavation Assessment Summary at Exxon RAS #3-6357 | Unico Environmental Inc. | | No objection |
| 5468 | | | 10/24/1995 | Correspondence to Lam regarding Spill #9410736 | NYCDEP | Patrick Lam (Exxon Company, USA) | No objection |
| 5469 | | | 11/21/1995 | Letter, Contract C-32997-A Groundwater Remediation at Jamaica bus depot | Joseph F. Trainor | | No objection |
| 5470 | | | 12/4/1995 | Remediation Status Report for Jamaica Depot | Eric Jones | | No objection |
| 5471 | | | 12/19/1995 | Review of remediation status report Jamaica Depot | Alexander Zhitomirsky | | No objection |
| 5472 | | | 12/28/1995 | Letter re: Re-start of the remediation system at Jamaica depot | Howard Matza | | No objection |
| 5473 | | | 1/31/1996 | Spill Incidents Database Search, Spill No. 9513849, 108-42 Merrick Blvd., Queens | | | No objection |
| 5474 | | | 2/7/1996 | Memo sent to First Deputy Mayor Peter J. Powers re: Jamaica Water Supply Acquisition, February 7, 1996. | Gelber, M. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5475 | | | 2/22/1996 | Remediation Status Report for Jamaica Depot | Eric Jones | | No objection |
| 5476 | | | 3/5/1996 | Third Remediation Status Report for Jamaica Depot | Eric Jones | | No objection |
| 5477 | | | 3/19/1996 | Summary of Meeting at Jamaica Water Supply | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5478 | | | 4/8/1996 | Fourth Remediation Status Report for Jamaica Depot | Eric Jones | | No objection |
| 5479 | | | 5/3/1996 | Fifth Remediation Status Report for Jamaica Depot | Eric Jones | | No objection |
| 5480 | | | 6/13/1996 | Sixth Remediation Status report for Jamaica Depot | Eric Jones | | No objection |
| 5481 | | | 6/14/1996 | Correspondence with Singh re 105-15 Merrick | | | FRE 401, FRE 402, FRE 403 |
| 5482 | | | 6/27/1996 | | Claudia Gutierrez Mendoza | | |
| 5483 | | | 7/1/1996 | Models to Estimate Volatile Organic Hazardous Air Pollutant Emissions from Municipal Sewer Systems; Journal of the Air & Waste Management Association, Vol. 46, July 1996 | Jones, et.al., | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5484 | | | 7/3/1996 | Seventh Remediation Status report for Jamaica Depot | Eric Jones | | No objection |
| 5485 | | | 8/1/1996 | Toxicological Profile for MTBE | ATSDR | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5486 | | | 8/1/1996 | Seventh Remediation Status report for Jamaica Depot | Eric Jones | | No objection |
| 5487 | | | 9/3/1996 | Ninth Remediation Status report for Jamaica Depot | Eric Jones | | No objection |
| 5488 | | | 10/2/1996 | Monthly Status Report for Jamaica Bus Depot | | | No objection |
| 5489 | | | 10/28/1996 | Intradepartmental memorandum, Bureau of Water and Sewer Operations, Justification for Jamaica Water Supply Capital Program, October 28, 1996. | Geier, F.R. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5490 | | | 10/29/1996 | Letter re: Upgrading, Replacement or Decommissioning of Petroleum Storage Tanks | Nahum Kedem, PG | | No objection |
| 5491 | | | 10/29/1996 | Site Specific Investigation and Remedial Plan Report - Phase II | Recon Environmental Corp. | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5492 | | | 11/1/1996 | Analysis of the Gasoline Spill at East Patchogue, New York.  Accepted for the Proceedings of the American Society of Civil Engineers Conference on Non-aqueous Phase Liquids in the Subsurface Environment: Assessment and Remediation, November 12-14, 1996, W | Weaver, James W., Joseph E. Haas, John T. Wilson | | FRE 401, FRE 402, FRE 403 |
| 5493 | | | 11/5/1996 | Eleventh Remediation Status report for Jamaica Depot | Eric Jones | | No objection |
| 5494 | | | 12/2/1996 | Twelfth Remediation Status report for Jamaica Depot | New York City Transit | | No objection |
| 5495 | | | 1/16/1997 | Thirteenth Remediation Status report for Jamaica Depot | Eric Jones | | No objection |
| 5496 | | | 1/30/1997 | Task Order No. 1, Flooding Survey of Housing Authority Properties in Areas of Interest in Brooklyn and Queens, Brooklyn-Queens Aquifer Study 1997, submitted to Malcolm Pirnie for NYCDEP, January 30, 1997 | Konheim & Ketcham | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5497 | | | Mar-97 | Ten Year Budget Plan Fiscal 1998-2007, NYSCDEP Jamaica System, March 1997. | NYCDEP | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5498 | | | 3/10/1997 | Fifteenth Remediation Status report for Jamaica Depot | Eric Jones | | No objection |
| 5499 | | | 4/8/1997 | Remediation Status Report for Jamaica Depot | Eric Jones | | No objection |
| 5500 | | | 5/1/1997 | Intrinsic biodegradation of MTBE and BTEX in a gasoline-contaminated aquifer, Water Resources Research, Vol. 33, No. 5, Pages 1105-1115 | Borden, Robert C., Robert A. Daniel, Louis E. LeBrun IV, and Charles W. Davis | | No objection |
| 5501 | | | 5/7/1997 | Letter re: Upgrading, Replacement or Decommissioning of Petroleum Product Storage Tanks-Capis ID#PW348-08; Subject: Substantial Completion Acceptance of Installation of 6000 Gallon Heating Oil Tank at Queens Borough Public Library | Stevens, Paul M. | | FRE 401, FRE 402, FRE 403 |
| 5502 | | | 5/7/1997 | Upgrading, Replacement or Decommissioning of Petroleum Product Storage Tanks-CAPIS ID # PW348-08 | Paul Stevens | | FRE 401, FRE 402, FRE 403 |
| 5503 | | | 5/21/1997 | Remediation Status Report for Jamaica Depot | Eric Jones | | No objection |
| 5504 | | | 6/1/1997 | Monthly Status Repot for Jamaica Bus Depot | URS Consultants, Inc. | | No objection |
| 5505 | | | 6/3/1997 | Agreement by GES and Merit Oil of New York (Contract 3503) | Amerada Hess Corp. | | FRE 401, FRE 402, FRE 403 |
| 5506 | | | 6/11/1997 | Remediation Status Report for Jamaica Depot | Eric Jones | | No objection |
| 5507 | | | 8/8/1997 | Simulated Movement of Freshwater-Saltwater Interface and its Representation in Ground-Water Flow Models of the Brooklyn-Queens Aquifer System, NY | Angelo L. Kontis | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5508 | | | 9/18/1997 | Quarterly Monitoring Report for Case #96-10039, Getty S/S #58012 | The Tyree Organization, LTD | | No objection |
| 5509 | | | 9/23/1997 | Letter to Richard Newman with copy of quarter ending report | John E. Dydland | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5510 | | | 10/7/1997 | Proposal re: Product Recovery Improvements at Jamaica Bus Depot | URS Greiner | | No objection |
| 5511 | | | 10/29/1997 | Certificate of underground storage tank system testing - Test result site summary report | Tanknology - NDE | | No objection |
| 5512 | | | 11/14/1997 | Report of analysis (location- p. 7-98) | Flowers Chemical Laboratories | | No objection |
| 5513 | | | Dec-97 | Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection Jamaica Water Supply Station #24, December 1997. | URS Greiner | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5514 | | | Dec-97 | Fact Sheet: Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on Methyl Tertiary-Butyl Ether (MTBE) | USEPA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5515 | | | Dec-97 | Investigation Summary and Remedial plan for the New York City Department of Environmental Protection | URS Greiner, Inc. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5516 | | | 12/12/1997 | Spill Record #9710478 107-17 178th Street | NYSDEC | | No objection |
| 5517 | | | 1/22/1998 | NYSDEC Permit #. 2-6399-00005/00001, Quarterly report, Oct. - Dec. 1998 | Mark D. Hoffer | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5518 | | | 1/28/1998 | NYSDEC Permit #. 2-6399-00005/00002, Quarterly report Oct. - Dec. 1997 | Mark D. Hoffer | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5519 | | | 3/1998 | Recommendations to optimize product recovery operations at the Jamaica Bus Depot | URS Greiner | | No objection |
| 5520 | | | 3/11/1998 | Pre-Classification Soil Sample Analytical Results (Exxon Facility RAS No. 3-7315). XOM-NYC-REM-078542 pg. 263 | Geologic Services Corporation | | No objection |
| 5521 | | | 3/23/1998 | Letter to Anthony Marino, NYCDDC, March 23, 1998. | NYSDEC | | No objection |
| 5522 | | | 4/1998 | Environmental Site Assessment Report, Site: Section 26 | AKRF, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5523 | | | 4/1/1998 | Phase II environmental site assessment report: Station No. 22 | Holzmacher, McLendon & Murrell, P.C. | | FRE 401, FRE 402, FRE 403 |
| 5524 | | | 4/1/1998 | Phase II environmental site assessment, Station 39. | Dvirka and Bartilucci | | FRE 401, FRE 402, FRE 403 |
| 5525 | | | 4/1/1998 | Phase II environmental site assessment, Station 45. | Dvirka and Bartilucci | | FRE 401, FRE 402, FRE 403 |
| 5526 | | | 4/1/1998 | Jamaica Water Company, Environmental Site Assessment Report, Site: Section 50 | AKRF, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5527 | | | 4/10/1998 | E-mail re investigation summary and remedial plan | Jacob Krimgold | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5528 | | | 4/15/1998 | Product sample Queens/Amneny #560. (location- p. 7-98) | GW/S Environmental Consulting | Anda Puris | No objection |
| 5529 | | | 6/1/1998 | VOC Emissions from Municipal Sewers: Hot Spots; Air & Waste Management Association 91st Annual Meeting and Exhibition, June 14-18, 1998 | Koziel, J.A. and Corsi, R.L. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5530 | | | Jun-98 | Perspectives on MTBE Biodegradation and the Potential For In Situ Aquifer Bioremediation in Proceedings of the Southwest Focused Ground water Conference of the National Ground Water Association, Anaheim, California June 3-4. p.40-54. | Salanitro, JP, Chou CS, Wisniewski HL, and Vipond TE | | No objection |
| 5531 | | | 6/11/1998 | An Evaluation of MTBE Impacts to California Groundwater Resources, June 11, 1998, Report Submitted to the California State Water Resources Control Board, Underground Storage Tank Program, Department of Energy, Office of Fossil Fuels, Western States Petrol | Happel, Anne M., Edwin H. Beckenbauch, Rolf U. Halden | | No objection |
| 5532 | | | 7/9/1998 | NYCT UST Program Jamaica Bus Depot Free Product Recovery, summary of activities | Robert Murphy | | No objection |
| 5533 | | | 8/3/1998 | Information regarding subsurface investigation of Amoco Service Station and adjacent lot | | Port Authority of NY & NJ | No objection |
| 5534 | | | 10/6/1998 | Correspondence from Mike Hile regarding Exxon/Hollis. Project #9803202. XOM-NYC-REM-077207 p. 5 | Hile, M. (Geologic Services Corporation) | | No objection |
| 5535 | | | 10/13/1998 | Maine MTBE Drinking Water Study – Preliminary Report, October 13, 1998 | | | FRE 401, FRE 402, FRE 403 |
| 5536 | | | 10/26/1998 | Impacts of MTBE on California Groundwater | Fogg, Graham E., May E. Meays, James C. Trask, Christopher T. Green, Eric M. LaBolle, Timothy W. Shenk, and Dennis E. Rolston | | FRE 401, FRE 402, FRE 403 |
| 5537 | | | 11/1/1998 | Monthly Status Repot for Jamaica Bus Depot | URS Consultants, Inc. | | No objection |
| 5538 | | | 11/16/1998 | Letter from NYSDEC to William Yulinsky regarding review of Brooklyn-Queens Aquifer Draft Report, November 16, 1998. | Newman, R.J. | Yulinsky, W.A. | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5539 | | | 12/1/1998 | Groundwater Services, Inc. Characteristics of Dissolved Petroleum Hydrocarbon Plumes, Results from Four Studies, American Petroleum Institute, December 1998, Vers 1.1 | Newell, C.J. and J.A. Connor | | No objection |
| 5540 | | | 12/1998 | Drought Management Plan | NYCDEP | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5541 | | | 12/1/1998 | Monthly Status Repot for Jamaica Bus Depot | URS Consultants, Inc. | | No objection |
| 5542 | | | 12/10/1998 | Meeting Minutes December 9, 1998 | Renee Cooper | | No objection |
| 5543 | | | 12/23/1998 | U.S. Geological Survey Review of Univ. of California's Health & Environmental Assessment of MTBE Report | U.S. Geological Survey | Peter M. Rooney | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5544 | | | 12/29/1998 | Correspondence to Michael F. Meola regarding Exxon RAS #3-7315. XOM-NYC-REM-076357 | Geologic Services Corporation | Meola, Michael F. | No objection |
| 5545 | | | 12/29/1998 | Drought Management Plan and Rules, December 29, 1998. | NYCDEP | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5546 | | | 12/31/1998 | Sample info of effluent from Jamaica Depot | Adirondack | | No objection |
| 5547 | | | 1/5/1999 | Anderson Exhibit #26: IARC Monographs Preamble - Evaluation of Carcinogenic Risk to Humans | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5548 | | | 2/1999 | Design analysis report for modifications to free product recovery system | URS Grenier | | No objection |
| 5549 | | | 2/2/1999 | Exhibit 12a to the Stanley Deposition in South Tahoe Public Utility District v. Atlantic Richfield Co. et al. | Stanley, Curt | Benton, F.R. | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5550 | | | 2/21/1999 | General Reponse to Reviewer Comments Concerning MTBE Impacts on California Groundwater | Graham E. Fogg, Mary E. Meays, & James C. Trask | U.S. Geological Survey Reviewers of Health & Environmental Assessment if MTBE Groundwater Sections | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5551 | | | 2/23/1999 | MTBE Public Hearing before Cali. EPA, Sacramento | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5552 | | | 2/23/1999 | Plan re: NYCT UST Program Plume Delineation at Various Sites | Robert E. Murphy | | No objection |
| 5553 | | | Mar-99 | Feasibility Study for Use of the Brooklyn/Queens Aquifer As An Additional Potable Water Supply, March 1999 | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5554 | | | 3/1/1999 | Monthly Status Repot for Jamaica Bus Depot | URS Consultants, Inc. | | No objection |
| 5555 | | | 3/4/1999 | City is Among Worst Offenders for Operating Faulty Fuel Tanks | Havlik, Dan | | FRE 802 |
| 5556 | | | 3/8/1999 | Letter to Anthony Marino, NYCDDC, March 8, 1999. | NYSDEC | | No objection |
| 5557 | | | 3/10/1999 | Letter to Alex Zhitomirsky, NYSDEC, March 10, 1999. | NYCDepartment of Design and Construction | Zhitomirsky, Alex | No objection |
| 5558 | | | 3/26/1999 | Draft letter requesting permission to enter properties at Jamaica | Eric Jones | | No objection |
| 5559 | | | 3/29/1999 | Letter to Director Kris | Michael Cohen | | FRE 401, FRE 402, FRE 403 |
| 5560 | | | 4/1999 | Environmental site assessment, Site Remediation information for site 108-01 Atlantic Ave Brooklyn-Queens-CN-DK 00001-22. | EnviroTrac Environmental Services | NYSDEC | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5561 | | | Apr-99 | Walsh Exhibit #8: Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection, Jamaica Water Supply Station #24 | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5562 | | | 4/1/1999 | Monthly Status Repot for Jamaica Bus Depot | URS Consultants, Inc. | | No objection |
| 5563 | | | 4/13/1999 | Letter to Mr. Bridgmohan | Christopher Tomasello | | FRE 401, FRE 402, FRE 403 |
| 5564 | | | 4/21/1999 | Use of Monitored Natural Attenuation at Superfund, RCRA Corrective Action, & Underground Storage Tank Sites Directive | Office of Solid Waste & Emergency Response | | FRE 401, FRE 402, FRE 403 |
| 5565 | | | 5/4/1999 | Request re: Clean-up of Jamaica Bus Depot | Demetri Ganiaris | | No objection |
| 5566 | | | 5/5/1999 | Letter re: Permission to Install Monitoring Wells | Robert Marino | | FRE 401, FRE 402, FRE 403 |
| 5567 | | | 5/6/1999 | Letter re: Permission to Install Monitoring Wells | Robert Marino | | FRE 401, FRE 402, FRE 403 |
| 5568 | | | 5/19/1999 | Fax re Jamaica Depot Drilling | Andre LaPres | | FRE 401, FRE 402, FRE 403 |
| 5569 | | | 6/1999 | Subsurface hydrocarbon assessment report.  Armonk, NY. (location - p. 7-98) | Delta Environmental Consultants, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5570 | | | 6/11/1999 | Preliminary Data from Borings at Jamaica Depot | Eric Jones | | No objection |
| 5571 | | | Jul-99 | Report of the Blue Ribbon Panel on Oxygenates in Gasoline Executive Summary and Recommendations http://www.epa.gov/oar/caaac/rec721.pdf | | | FRE 401, FRE 402, FRE 403 |
| 5572 | | | 7/14/1999 | Letter to Frank D'Arpino of Dept. of Design and Construction | Tony Vinci | | FRE 401, FRE 402, FRE 403 |
| 5573 | | | 7/14/1999 | Preliminary schedule | IT Corporation | | FRE 401, FRE 402, FRE 403 |
| 5574 | | | 8/13/1999 | Letter re: Design, construction management for Queens East 10 and Queens East 12 | Paul Stevens | | No objection |
| 5575 | | | 8/16/1999 | Scope of Work & Design Drawing for Scope of Work & Design Drawing for Jamaica Upgrade | Robert Laga Robert Laga | | No objection |
| 5576 | | | 8/19/1999 | E-mail to Ashendorff, Arthur | E. L. Kunsch | | FRE 401, FRE 402, FRE 403 |
| 5577 | | | 9/14/1999 | Secondary containment test conclusion form. Blue Bell, PA. Site Remediation document for 219-28 Hillside Ave HESS 331764 | Crompco Corporation | | No objection |
| 5578 | | | 9/29/1999 | Jamaica Plume Map | Eric Jones | | No objection |
| 5579 | | | 10/4/1999 | Draft Remedial Design Work Plan for Jamaica Water Supply Station #24, 107-17 178th Street, Queens, New York, October 4, 1999. | IT Corporation | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5580 | | | 10/8/1999 | Letter re: Issues awaiting NYSDEC concurrence | Charles B. Burrus | | FRE 401, FRE 402, FRE 403 |
| 5581 | | | 10/8/1999 | Remedial Design Work Plan (RDWP) for PMS/IT Site #30, Jamaica Water Supply Station #24 | Anthony Vinci, Project Manager | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5582 | | | 10/8/1999 | Memorandum re Queens Borough President Meeting on NCYT Jamaica Facility | Gardineer, Richard | | No objection |
| 5583 | | | 10/25/1999 | Remediation of Petroleum | IT Corporation | | FRE 401, FRE 402, FRE 403 |
| 5584 | | | Nov-99 | Potential for MTBE Bioremediation-In Situ Inoculation of Specialized Cultures in Proceedings of the Petroleum Hydrocarbons and Organic Chemicals in Ground Water: Prevention. Detection and Remediation Conference Houston, Texas. Nov. 17-20 1999. p. 1-13 | Salanitro, J, Spinnler G, Maner P, Wisniewski H. and Johnson P | | No objection |
| 5585 | | | Nov-99 | Occurrence of Methyl tertiary Butyl Ether (MtBE) in Groundwater at Operating UST Facilities in Santa Clara County: a Study to Assess Groundwater Vulnerability. In Proceedings of Groundwater: Prevention, Detection, and Remediation Conference and Exposition | Tulloch, C., D. Mathews, S. Seyfried, and J. Beatty | | No objection |
| 5586 | | | Nov-99 | Characteristics of gasoline releases in the water table aquifer of Long Island, presented at 1999 Petroleum Hydrocarbons Conference and Exposition, National Ground Water Association and American Petroleum Institute, Houston, TX, 17-19 Nov. 1999 | Weaver, J.W., J.E. Haas, and C.B. Sosik | | FRE 401, FRE 402, FRE 403 |
| 5587 | | | 11/1/1999 | Dissolved Phase Sampling results for Flatbush and Jamaica Bus Depots | Robert Laga | | No objection |
| 5588 | | | 11/1/1999 | Monthly Status Repot for Jamaica Bus Depot | URS Consultants, Inc. | | No objection |
| 5589 | | | 11/9/1999 | Notification of Interim Free Product Recovery Efforts for Queens East 8 and Queens West 1 | Anthony Vinci/Becky Ferguson | | No objection |
| 5590 | | | 11/11/1999 | Monitoring Well Gauging and Analytical Data (Exxon Location RAS  No. 3-7315). Bohemia, NY. 2MDLCP00489244 | Geologic Services Corporation | | No objection |
| 5591 | | | 11/15/1999 | Dissolved phase sampling results | New York City Transit Authority | NYSDEC | No objection |
| 5592 | | | 11/16/1999 | New York State Department of Environmental Conservation | Jacob Krimgold | | FRE 401, FRE 402, FRE 403 |
| 5593 | | | 11/16/1999 | E-mail re MTBE data | E. L. Kunsch | | FRE 401, FRE 402, FRE 403 |
| 5594 | | | 11/18/1999 | MTBE Data Review in Preparation for Potential Establishment of MCL Standard | | | FRE 401, FRE 402, FRE 403 |
| 5595 | | | 11/19/1999 | MTBE Data Review in Preparation for Potential Establishment of MCL Standard | | | FRE 401, FRE 402, FRE 403 |
| 5596 | | | 11/22/1999 | Requirements for spill cleanup | NYCDEP | Charles H. Wein (BP Amoco) | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5597 | | | 11/22/1999 | E-mail to Arthur Ashendorff | William N. Stasiuk | | FRE 401, FRE 402, FRE 403 |
| 5598 | | | 12/1999 | Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection, Jamaica Water Supply Station #24 | URS Corporation | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5599 | | | 12/10/1999 | Letter to Exxon Company, USA regarding product recovery activities. Site Remediation document for site 202-06 Hillside Ave. 2MDLCP00489178 | Geologic Services Corporation | | No objection |
| 5600 | | | 12/27/1999 | Remediation of Petroleum | IT Corporation | | FRE 401, FRE 402, FRE 403 |
| 5601 | | | 1/1/2000 | Natural Attenuation of MTBE in the Subsurface under Methanogenic Conditions [EPA/600R-00/006, January 2000] | United States Environmental Protection Agency | | No objection |
| 5602 | | | 1/24/2000 | Acquisition and Operation of Jamaica Water Supply Company Wells | Mark Hoffer | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5603 | | | 1/27/2000 | Letter re: Request to establish a repository for documents re Jamaica Depot, with attached Jamaica Depot Chronology (DRAFT, 3/25/99) | Marino, Robert J. | | No objection |
| 5604 | | | Feb-00 | Site Specific Investigation Plan | IT Corporation | | FRE 401, FRE 402, FRE 403 |
| 5605 | | | 2/3/2000 | Brooklyn/Queens Aquifer Feasibility Study Replacement of NYCDEP Well Nos. 6, 6A, 6B and 6D | William A. Yulinsky | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5606 | | | 2/8/2000 | Final Report - Survey of Active New York State Gasoline Remediation Sites with Potential MTBE Contamination | NYCDEP | Division of Environmental remediation, Bureau of Spill Prevention and Response | No objection |
| 5607 | | | 2/11/2000 | Letter re: Request for information, Jamaica water supply system, Well No's 6, 19, 24, 33 | Rochard A. Gardineer | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5608 | | | 2/24/2000 | Monthly Statistical Inventory Reconciliation (SIR) Report, Amoco Station #11009, Middletown, RI | Warren Rogers Associates, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5609 | | | 2/28/2000 | Spill Incidents Database Search, Spill No. 9913468, 165-25 Liberty Avenue, St. Albans, Queens | NYSDEC | | No objection |
| 5610 | | | 3/1/2000 | Subsurface hydrocarbon assessment report, Amoco Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York | Delta Environmental Consultants, Inc. | | No objection |
| 5611 | | | 3/13/2000 | Remediation of Petroleum | IT Corporation | | No objection |
| 5612 | | | 3/21/2000 | Correspondence to NYSDEC, Mr. Mark Tibbe regarding Revised Letter Report, Amoco Service Station No. 11009. BPCNY0040668 | Delta Environmental Consultants, Inc. | Tibbe, Mark | No objection |
| 5613 | | | 3/21/2000 | Correspondence to NYSDEC, Mr. Mark Tibbe regarding Revised Letter Report, Amoco Service Station No. 11009. BPCNY0040671 pg. 4 | Delta Environmental Consultants, Inc. | Tibbe, Mark | FRE 106 |
| 5614 | | | 3/21/2000 | Correspondence with Delta regarding NYSDEC Spill No. 99-13468 | NYCDEP | Delta | FRE 401, FRE 402, FRE 403 |
| 5615 | | | 3/23/2000 | Subsurface Hydrocarbon Assessment Report (Amoco Service Station No. 11009). Armonk, NY. BPCNY0038872 pg. 5 | Delta Environmental Consultants, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5616 | | | 3/23/2000 | Subsurface Hydrocarbon Assessment Report (Amoco Service Station No. 11009). Armonk, NY. BPCNY0038876 pg. 9 | Delta Environmental Consultants, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5617 | | | 3/23/2000 | Subsurface Hydrocarbon Assessment Report (Amoco Service Station No. 11009). Armonk, NY. BYCNY0038882 pg. 15 | Delta Environmental Consultants, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5618 | | | 3/23/2000 | Schematics - well details, 11 pages | | | FRE 401, FRE 402, FRE 403 |
| 5619 | | | 3/27/2000 | Interoffice Correspondence from Sonia Agnani to Don Cohen of MPI regarding Jamaica, Queens Aquifer Study--Demonstration Project Groundwater Modeling, March 27, 2000. | Agnani, Sonia | Cohen, Donald | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5620 | | | 3/27/2000 | Walsh Exhibit #12:  Guidelines for Investigation and Cleanup of MTBE and Other Ether-Based Oxygenates | Ian Hurley | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5621 | | | 3/27/2000 | Memorandum | Ian Hurley | | FRE 401, FRE 402, FRE 403 |
| 5622 | | | 3/27/2000 | Interoffice Memo | Sonia Agnani | | FRE 401, FRE 402, FRE 403 |
| 5623 | | | 3/27/2000 | Jamaica, Queens Aquifer Study -Demonstration Project Groundwater Modeling | Sonia Agnani | | No objection |
| 5624 | | | 3/28/2000 | Groundwater monitoring data for properties adjacent to the Jamaica depot | Eric Jones | | No objection |
| 5625 | | | 3/28/2000 | Submission of Workplan Addendum NYCDEP 04 Yard 149-40 134 Street, Queens, NY PMS/IT Site #31 | Anthony Vinci/Becky Ferguson | | No objection |
| 5626 | | | Apr-00 | Addendum to June 1998 Division of Water Technical and Operational Guidance Series (TOGS) No. 1.1.1, April 2000 | New York Division of Water | | No objection |
| 5627 | | | 5/1/2000 | Rate of Biotransformation of TMBE in Methanogenic Ground Water, Case Studies in the Remediation of Chlorinated and Recalcitrant Compounds, the Second International Conference on Remediation of Chlorinated and Recalcitrant  Compounds.  Monterey, California | Wilson, John T., and Jong S. Cho | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5628 | | | 5/2000 | Product plume delineation and dissolved-phase groundwater investigation report for New York City Transit Jamaica Depot, Queens, New York | URS Greiner | | No objection |
| 5629 | | | May-00 | Brooklyn-Queens Aquifer Study, Station 6 Restoration Project, Impact of Two Contamination Sites Issues Paper, May 2000. | Malcolm-Pirnie, Inc. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5630 | | | May-00 | Science and Technology Review | Lawrence Livermore National Laboratory | | FRE 401, FRE 402, FRE 403 |
| 5631 | | | 5/1/2000 | Brooklyn Queens Aquifer Study Station 6 Restoration Project Impact of Two Contamination Sites | | | No objection |
| 5632 | | | 5/8/2000 | Free Product Recovery Report for Queens East 8 | Joanna Heim/Anthony Vinci | | No objection |
| 5633 | | | 5/19/2000 | Workplan Addendum NYCDEP - Q4 Yard, 149-40 134th Street, Queens, NY PMS/IT Site #31 | Anthony Vinci/Richard Calogero | | No objection |
| 5634 | | | 5/24/2000 | Minutes, Kick-Off Meeting for Installation of New USTs (EPA Group 2) for DOS Queens East 8, East 10 and East 12 Garages, Project No. PW348-21 | PMS Construction Management Corp. | | No objection |
| 5635 | | | 5/25/2000 | Minutes, Final Version NYC/DDC Remediation of Petroleum Contaminated Sites, Capital Contract No. PW348-21 | | | No objection |
| 5636 | | | 5/25/2000 | Minutes, Final Version NYC/DDC Remediation of Petroleum Contaminated Sites, Capital Contract No. PW348-21 | | | No objection |
| 5637 | | | 5/31/2000 | Table ES-1Product Recovery Table as of 5/31/00 | | | No objection |
| 5638 | | | 6/2/2000 | FDNY Coordination Meeting, sign-in sheet and notes | | | No objection |
| 5639 | | | 6/26/2000 | Table | Eric Jones | | FRE 401, FRE 402, FRE 403 |
| 5640 | | | 7/2000 | New York passes MTBE Ban | National Petroleum News | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5641 | | | 7/1/2000 | Record of Decision | NYSDEC | | FRE 401, FRE 402, FRE 403 |
| 5642 | | | 7/14/2000 | Soil Boring Workplan for NYCDEP Forest Park Garage | Tony Vinci/Rebecca Ferguson | | FRE 401, FRE 402, FRE 403 |
| 5643 | | | 8/1/2000 | Anderson Exhibit #28: NY State Dept. of Health - Toxicological Review and Critieria for Evaluation of Exposure to MTBE in Drinking Water | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5644 | | | 8/1/2000 | Sensitive receptor survey, Site Remediation document for site 202-06 Hillside Ave 2MDLCP00489361 | Geologic Services Corporation | | No objection |
| 5645 | | | Aug-00 | Survey of State Experience with MTBE Contamination at LUST Site. | NEIWPCC | | FRE 401, FRE 402, FRE 403 |
| 5646 | | | Aug-00 | MTBE and BTEX Plume Behavior, Think Tank Technical Paper, 4pp. | Delaware Department of Natural Resources and Environmental Control | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5647 | | | 8/1/2000 | Interoffice Memo | Arnas Nemickas | | FRE 401, FRE 402, FRE 403 |
| 5648 | | | 8/1/2000 | Brooklyn Queens Aquifer Study -Demonstration Project Particle Tracking | Arnas Nemickas, NNJ | | No objection |
| 5649 | | | 8/8/2000 | States and Cities Flout Law on Underground Fuel Tanks | Zielbauer, Paul | | FRE 802 |
| 5650 | | | 8/23/2000 | Technical Memorandum #2 -Brooklyn-Queens Aquifer Project -Station 6: Modifications Benchmark Project Concept | Malcolm Pirnie | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5651 | | | 8/23/2000 | Technical Memorandum #3 -Brooklyn-Queens Aquifer Project -Station 6: Modifications Water Quality Sampling: Determination of Analytes | Malcolm Pirnie | | No objection |
| 5652 | | | 8/23/2000 | Technical Memorandum #4 -Brooklyn-Queens Aquifer Project -Station 6: Water Quality Sampling | Malcolm Pirnie | | No objection |
| 5653 | | | 8/23/2000 | Technical Memorandum #5 - Re: Brooklyn-Queens Aquifer Project - Station 6 Modifications Water Quality Sampling: Laboratory Results | D. Cohen, C.P.G. | | No objection |
| 5654 | | | 8/23/2000 | Brooklyn Queens Aquifer Station 6 Modifications | D. Cohen, CPG | | No objection |
| 5655 | | | 8/25/2000 | Letter to Jonathan Kolleeny | URS Corp. | | FRE 401, FRE 402, FRE 403 |
| 5656 | | | 8/25/2000 | Letter to Jonathan Kolleeny | Jane Staten | | FRE 401, FRE 402, FRE 403 |
| 5657 | | | 9/1/2000 | Dissolution of MTBE from a Residually Trapped Gasoline Source, A Summary of Research Results, American Petroleum Institute, September 2000, No. 13 | Rixey, William G. and Sushrut Joshi, | | No objection |
| 5658 | | | 9/1/2000 | Subsurface hydrocarbon assessment report. Armonk, NY. (location - p. 7-98) | Delta Environmental Consultants, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5659 | | | 9/7/2000 | Letter re: Addendum to Memorandum of Agreement for Jamaica Depot Groundwater Sampling | Mark Tibbe | | No objection |
| 5660 | | | 9/14/2000 | Letter to Luis Casanova at Dept. of Sanitation | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5661 | | | 9/19/2000 | Letter from G. Philip of NYSDOH to W.A. Yulinsky of NYCDEP re: Long #13273, Replacement of Well Nos. 6, 6A, 6B, & 6D & Replacement of Screen at Well #33, September 19, 2000. | Philip, G. | Yulinsky, W.A. | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5662 | | | 9/25/2000 | Certification of underground storage tank system testing. Blue Bell, PA. September 25, 2000. Site Remediation document for 219-28 Hillside Ave HESS 331748 | Crompco Corporation | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5663 | | | 9/28/2000 | Email regarding SS #560 abandonment. (location- p. 7098) | Delta Environmental Consultants, | | No objection |
| 5664 | | | 10/10/2000 | Letter from NYSDEC to William Yulinsky re: Brooklyn-Queens Aquifer Feasibility Study Replacement of NYCDEP Well Nos. 6, 6A, 6B, and 6D, October 10, 2000. | Mitchell, B.J. | Yulinsky, William | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5665 | | | 10/11/2000 | Letter to Luis Casanova at Dept. of Letter to Luis Casanova at Dept. of Sanitation | Roger Stevens Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5666 | | | 10/16/2000 | Memorandum re: Westside Corp. Particle Tracking | Arnas Nemickas | | FRE 401, FRE 402, FRE 403 |
| 5667 | | | 10/17/2000 | NYSDEC Permit #. 2-6399-NYSDEC Permit #. 2 6399 0005/0002, Quarterly report July - Sept. 2000 | Mark D. Hoffer Mark D. Hoffer | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5668 | | | 10/25/2000 | Environmental Exposure Assessment Addendum - NYCDEP Forest Park Garage | Tony Vinci/Rebecca Ferguson | | No objection |
| 5669 | | | Nov-00 | Evaluating natural biodegradation of MTBE at multiple UST sites, in Proceedings of 2000 Petroleum Hydrocarbons and Organic Chemicals in Groundwater: Prevention, Detection & Remediation Conference, Anaheim, CA, Nov. 14, 2000, 32-49. | Kolhatkar R., J. Wilson, and L.E. Dunlap | | No objection |
| 5670 | | | 11/9/2000 | SSIP Investigation of Queens East 10 Garage | Erika Cozza/James Wagner | | No objection |
| 5671 | | | 11/17/2000 | Letter to Luis Casanova at Dept. of Sanitation | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5672 | | | 11/19/2000 | Article, Proximity to a Bus Fuel Leak Dismays the Neighbors | Day, Sherri | | FRE 802 |
| 5673 | | | 11/20/2000 | Revised Letter for Status for Drilling of MW-8 at NYCDOS Queens East Garage | Erika Cozza/James Wagner | | No objection |
| 5674 | | | 12/2000 | Quarterly soil vapor extraction system operations and maintenance report: September-November 2000. Site Remediation document for 219 Hillside Ave.: 98846 | Environmental Alliance, Inc. | | No objection |
| 5675 | | | 12/5/2000 | Agreement between Environmental Closures, Inc. and PMS Construction Management Corp. | | | FRE 401, FRE 402, FRE 403 |
| 5676 | | | 12/22/2000 | Defendants Notice of depositions of Expert Witnesses Designated by Plaintiffs, and Notice to produce Documents | Kevin C. Mayer | Alan J. Hoffman | FRE 401, FRE 402, FRE 403 |
| 5677 | | | 1/1/2001 | Predicting Impacts of Groundwater Contamination | Einarson, M.D. and D.M. MacKay | | FRE 401, FRE 402, FRE 403 |
| 5678 | | | 1/5/2001 | Request for permission to install a monitoring well | Robert Marino | | FRE 401, FRE 402, FRE 403 |
| 5679 | | | 1/10/2001 | Fax cover sheet to Mary Ellen Kris re follow-up meeting on 2/21 | Campagna, Thomas N. | | FRE 401, FRE 402, FRE 403 |
| 5680 | | | 1/11/2001 | Letter to Luis Casanova at Dept. of Sanitation, Substantial Completion Acceptance DOS Bronx 7/8 | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5681 | | | 1/11/2001 | Letter to Luis Casanova at Dept. of Sanitation, DOS Queens 12B Garage | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5682 | | | 1/23/2001 | Letter to Jonathan Kolleeny | Harvey Roberts, P.E. | | FRE 401, FRE 402, FRE 403 |
| 5683 | | | 1/30/2001 | Fax to Jennifer Meicht attaching document re Jamaica Depot | Tibbe, Mark C. | | FRE 401, FRE 402, FRE 403 |
| 5684 | | | 1/31/2001 | Letter to Bijoor Chaitanta | Ron Livian | | FRE 401, FRE 402, FRE 403 |
| 5685 | | | 1/31/2001 | Remediation of Petroleum Contaminated Sites | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5686 | | | 2/6/2001 | MTBE in Drinking Water: Groundwater Sources | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5687 | | | 2/7/2001 | Letter to Bijoor Chaitanta | Ron Livian | | FRE 401, FRE 402, FRE 403 |
| 5688 | | | 2/9/2001 | Letter to Luis Casanova at Dept. of Sanitation | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5689 | | | 2/12/2001 | Closeout Package | | | FRE 401, FRE 402, FRE 403 |
| 5690 | | | 2/14/2001 | MTBE in Calif. Drinking Water | | | FRE 401, FRE 402, FRE 403 |
| 5691 | | | 2/22/2001 | Letter re: Spill # 90-10039 Jamaica Depot 165-18 South Road Queens, New York | Mark Tibbe | | No objection |
| 5692 | | | 2/26/2001 | Simulations of Health and Environmental Assessment of MTBE | Eric La Bolle | Robert Irish | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5693 | | | 3/2001 | Dissolved-phase groundwater investigation report for New York City Transit Jamaica Depot, Queens, New York | URS Greiner | | No objection |
| 5694 | | | 3/1/2001 | Quarterly monitoring report - First quarter 2001, Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York | Delta Environmental Consultants, Inc. | | No objection |
| 5695 | | | 3/1/2001 | Remedial action plan, Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York | Delta Environmental Consultants, Inc. | | No objection |
| 5696 | | | 3/6/2001 | Letter re: Rental Property, 104-55 165 Street Jamaica, Queens, NY | Mark Tibbe | | No objection |
| 5697 | | | 3/13/2001 | Letter of Agreement | Afsar Samani and Randall Austin | | FRE 401, FRE 402, FRE 403 |
| 5698 | | | 3/29/2001 | Correspondence to Steve Miller, NYSDEC, cessation of remedial activities (location- p. 7-98) | Delta Environmental Consultants, Inc. | Steve Miller (NYSDEC) | No objection |
| 5699 | | | 3/29/2001 | Quarterly Monitoring Report First Quarter 2001 (Amoco Service Station No. 11009). Armonk, NY. BPCNY0039352 pg. 2 | Delta Environmental Consultants, Inc. | | No objection |
| 5700 | | | 3/29/2001 | Quarterly Monitoring Report First Quarter 2001 (Amoco Service Station No. 11009). Armonk, NY. BPCNY0039356 pg. 5 | Delta Environmental Consultants, Inc. | | No objection |
| 5701 | | | 3/29/2001 | Quarterly Monitoring Report First Quarter 2001 (Amoco Service Station No. 11009). Armonk, NY. BPCNY0039358 pg. 8 | Delta Environmental Consultants, Inc. | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5702 | | | 4/9/2001 | Letters of Agreement for: NYC DOT Flatbush Avenue Yard, NYC DEP Jamaica Water Supply Station No. 24, NYC DOS Brooklyn East 17 Garage, NYPD Highway Police Precinct No. 2 | Jacob Krimgold, Environmental Engineer | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5703 | | | 4/17/2001 | Letter to Luis Casanova at Dept. of Sanitation, DOS Fresh Kills - 2 Shop | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5704 | | | 4/17/2001 | Letter to Luis Casanova at Dept. of Sanitation, DOS Staten Island 3 - Garage | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5705 | | | 4/21/2001 | EPA Tank Closure Report review | Jonathan Kolleeny | | FRE 401, FRE 402, FRE 403 |
| 5706 | | | 4/26/2001 | Upgrading, Replacement or Decommissioning of Petroleum Product Storage Tanks | Igor Gurevich, PE | | No objection |
| 5707 | | | 5/1/2001 | Rate of Biotransformation of MTBE in Methanogenic Ground Water [Case Studies in the Remediation of Chlorinated and Recalcitrant Compounds - The Second Annual International Conference on Remediation of Chlorinated and Recalcitrant Compounds - 5/22-25/2001] | Wilson, John T. | | No objection |
| 5708 | | | 5/1/2001 | Off-Site Remedial Investigation West Side Corporation Site (Volume 1) | | | FRE 401, FRE 402, FRE 403 |
| 5709 | | | 5/2/2001 | Off-Site Remedial Investigation West Side Corporation Site (Volume 2) | | | FRE 401, FRE 402, FRE 403 |
| 5710 | | | 5/9/2001 | Fax transmittal cover letter and list of heating oil tank sites | Tony Marino | | FRE 401, FRE 402, FRE 403 |
| 5711 | | | 5/10/2001 | ISRP Addendum | Jacob Krimgold | | FRE 401, FRE 402, FRE 403 |
| 5712 | | | 5/10/2001 | Letter to Afsar Samani of Dept. of Design and Construction | Jacob Krimgold | | FRE 401, FRE 402, FRE 403 |
| 5713 | | | 5/11/2001 | Request for No Further Action--NYCDPR Forest Park Garage | Erika Cozza/James Wagner | | FRE 401, FRE 402, FRE 403 |
| 5714 | | | 5/23/2001 | ISRP Addendum | Jonathan Kolleeny | | FRE 401, FRE 402, FRE 403 |
| 5715 | | | 5/31/2001 | Response to SVE System Design Concerns Presented in RDWP | Saul Ash/James Wagner | | FRE 401, FRE 402, FRE 403 |
| 5716 | | | 6/1/2001 | Natural Biodegradation of MTBE At A Site on Long Island, NY, In Situ and On-Site Bioremediation: The Sixth International Symposium, San Diego, CA, CA, June 4 – 7, 2001 | Kolhatkar, Ravi, John Wilson, Gordon Hinshalwood | | No objection |
| 5717 | | | 6/2001 | Quarterly soil vapor extraction system operations and maintenance report: December-May 2000.  Site Remediation document for 219 Hillside Ave.: 98827 | Environmental Alliance, Inc. | | No objection |
| 5718 | | | Jun-01 | The impact of the gasoline additive methyl tertiary butyl ether (MTBE) on groundwater: A German perspective, Proceedings of the Groundwater Quality 2001 Conference Held Sheffield. U.K., IAHS publ. No. 275, pp. 567-570. | Schirmer, M, M. Effenberger, H. Weis | | No objection |
| 5719 | | | 6/7/2001 | Demonstration of the Bioremedy Process for MTBE Remediation at Retail Gasoline Stations in Proceedings of 6th International Symposium on In-situ and On-site Bioremediation, San Diego, California Colombus Battle Press 6(I): 11-18. | Spinnler, GE, Maner PM, Salanitro JP and Johnson PC. | | No objection |
| 5720 | | | 6/15/2001 | Project: Jamaica Depot | | | FRE 401, FRE 402, FRE 403 |
| 5721 | | | 6/15/2001 | Revised Scope of Work for Land Surveying and Mapping Services | Erika Cozza/James Wagner | | FRE 401, FRE 402, FRE 403 |
| 5722 | | | 6/15/2001 | Revised Scope of Work for Land Surveying and Mapping Services | Erika Cozza/James Wagner | | FRE 401, FRE 402, FRE 403 |
| 5723 | | | 6/18/2001 | Project: Jamaica Depot | | | FRE 401, FRE 402, FRE 403 |
| 5724 | | | 6/21/2001 | Drilling Services Work Order | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5725 | | | 6/27/2001 | Letter to Jonathan Kolleeny | Jane Staten | | FRE 401, FRE 402, FRE 403 |
| 5726 | | | 6/27/2001 | Letter to Jonathan Kolleeny | Jane Staten | | FRE 401, FRE 402, FRE 403 |
| 5727 | | | 6/30/2001 | Laboratory Evidence of MTBE Biodegradation in Borden Aquifer Material (June 30, 2001) | Schirmer, Mario, Barbara J. Butler, Clinton D. Church, James F. Barker and Nalina Nadarajah | | FRE 401, FRE 402, FRE 403 |
| 5728 | | | 7/11/2001 | Monitoring Plan and Stipulation Agreement | Afsar Samani/Randall Austin | | FRE 401, FRE 402, FRE 403 |
| 5729 | | | 7/11/2001 | Letter of Agreement | Afsar Samani and Randall Austin | | FRE 401, FRE 402, FRE 403 |
| 5730 | | | 7/28/2001 | Project: Jamaica Depot, lab results | | | FRE 401, FRE 402, FRE 403 |
| 5731 | | | Aug-01 | Walsh Exhibit #9:  Draft Final Off-Site Feasibility Study, West Side Corporation Site | | | FRE 401, FRE 402, FRE 403 |
| 5732 | | | 8/10/2001 | Environmental Site Assessment of DOS Queens 13 Garage | Thomas Larison/Tony Vinci | | FRE 401, FRE 402, FRE 403 |
| 5733 | | | 8/23/2001 | Letter to Bijoor Chaitanya | Terrence Lin | | FRE 401, FRE 402, FRE 403 |
| 5734 | | | 10/1/2001 | Table ES-1 | | | FRE 106 |
| 5735 | | | 11/6/2001 | Supplemental Groundwater Sampling Results | Jonathan Kolleeny | | FRE 401, FRE 402, FRE 403 |
| 5736 | | | 11/30/2001 | Letter to Luis Casanova at Dept. of Sanitation | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5737 | | | 12/1/2001 | Vadose Zone Natural Attenuation of Hydrocarbon Vapors, An Empirical Assessment of Soil Gas Vertical Profile Data, API, December 2001, No. 15 | Roggemans, S., et al | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5738 | | | 12/14/2001 | Affidavits of Closure, PW348-21 Design/Construction/Construction Management for Remediation of Petroleum Contaminated Sites at Various Locations | Roger R. Stevens, Project Manager | | FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5739 | | | 12/14/2001 | Letter and attachments to Afsar Samani of Dept. of Design and Construction | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5740 | | | 12/21/2001 | Anderson Exhibit #12: Environmental Forensics - MTBE in California Drinking Water: An Analysis of Patterns and Trends | Pamela R.D. Williams | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5741 | | | Jan-02 | Station 6 Location Map, Long Island Aquifer Cross Section, Spills within 1/2 mile radius of Station 6 site and Spills within 1 mile radius of Station 6 site | Malcolm Pirnie? | | No objection |
| 5742 | | | 1/4/2002 | EDR Radius Map with GeoCheck._for Station 6 Int. of 164 Pl and 109 Ave, Jamaica, NY, Inquiry NO. 719879.1s | | | No objection |
| 5743 | | | 1/10/2002 | Letter to Richard Boyars of Dept. of Homeless Services | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5744 | | | 1/16/2002 | NYSDEC Permit #. 2-6399-0005/0003, Quarterly report Oct. - Dec. 2001 | Mark D. Hoffer | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5745 | | | 1/17/2002 | EPA Tank Summary, Tank Closure Reports | Kris Ramachandra, PE | | FRE 401, FRE 402, FRE 403 |
| 5746 | | | 1/21/2002 | NYCT Jamaica Depot Residential Groundwater Monitoring Info | URS | | FRE 401, FRE 402, FRE 403 |
| 5747 | | | 1/22/2002 | Remediation system discharge permit for Jamaica Bus Depot | New York City Transit Authority | Mr. Thomas Lang, Regional Water Engineer, NYSDEC | FRE 401, FRE 402, FRE 403 |
| 5748 | | | 1/22/2002 | Letter re: Jamaica Bus Depot- Remediation system discharge permit | Eric Jones | | FRE 401, FRE 402, FRE 403 |
| 5749 | | | 1/24/2002 | NYSDEC Permit #. 2-6399-0005/0003, Quarterly report Oct. - Dec. 1999 | Mark D. Hoffer | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5750 | | | 1/30/2002 | Letter to Mr. Thomas Lang | Pravin Patel | | FRE 401, FRE 402, FRE 403 |
| 5751 | | | 1/31/2002 | Site description and addresses | | | FRE 401, FRE 402, FRE 403 |
| 5752 | | | 1/31/2002 | Summary of NYC-DOC Remediation Sites | | | FRE 401, FRE 402, FRE 403 |
| 5753 | | | 2/1/2002 | Brooklyn-Queens Aquifer Study, Station 6 Modifications | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5754 | | | 2/12/2002 | Letter re: Jamaica Bus Depot Remediation system | Thomas D. Lang | | FRE 401, FRE 402, FRE 403 |
| 5755 | | | 2/12/2002 | Letter to Afsar Samani of Dept. of Design and Construction | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5756 | | | 2/15/2002 | Correspondence to Douglas Greeley, NYCDEP re: Action Plan for Groundwater System Well Reactivation, February 15, 2002. | Malcolm-Pirnie, Inc. | Greeley, Douglas | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5757 | | | 2/15/2002 | E-mail re how to return wells to service | Thomas Lane | | FRE 401, FRE 402, FRE 403 |
| 5758 | | | 2/20/2002 | E-mail to Cohen | Douglas S. Greeley | | FRE 401, FRE 402, FRE 403 |
| 5759 | | | 2/21/2002 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | Warren Rogers Associates, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5760 | | | 3/14/2002 | Letter re: Spill # 90-10039 Jamaica Depot 165-18 South Road Queens, New York | Mark Tibbe | | No objection |
| 5761 | | | 3/15/2002 | Annual Remediation Status Report for 2001 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 5762 | | | 3/28/2002 | Modeling for the Groundwater System Reactivation Plan - Draft 1 | Julie Kim | | FRE 401, FRE 402, FRE 403 |
| 5763 | | | 4/2/2002 | NYC Dept of Environmental Protection/Brooklyn Queens Aquifer Feasibility Study/Citizens Advisory Committee Mtg 04/8/02 - Minutes | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5764 | | | 4/9/2002 | NYCDEP Jamaica Water Supply Station 24 (Site 30) Remediation of Petroleum Contaminated Sites CAPIS ID #PW348-21, Remediation Group B-Work Order No. 1 - Letter | Roger R. Stevens, Project Manager | | FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5765 | | | 4/9/2002 | Kick-Off Meeting Booklet Remediation System Installation | PMS Construction Management Corp. | | FRE 401, FRE 402, FRE 403 |
| 5766 | | | 4/22/2002 | Modeling Stations 3 and 11 -Addendum to Technical Memo Modeling for the Groundwater System Reactivation Plan (Draft 2) | Julie Kim | | FRE 401, FRE 402, FRE 403 |
| 5767 | | | 5/9/2002 | BQA Safe Yield | Allan Wood, NNJ | | FRE 401, FRE 402, FRE 403 |
| 5768 | | | 5/15/2002 | New York City Transit Jamaica Bus Depot | New York City Transit Authority | NYCDEP | FRE 401, FRE 402, FRE 403 |
| 5769 | | | 5/15/2002 | Letter re: New York City Transit Jamaica Bus Depot File Case No. C-2004 Quarterly Discharge Monitoring Report | Eric Jones | | FRE 401, FRE 402, FRE 403 |
| 5770 | | | 5/28/2002 | Laboratory Services Work Order Letter No. 107 - Remediation of Petroleum Contaminated Sites at Various Locations CAPIS ID# PW348-21 - Letter | Roger R. Stevens, Project Manager | | FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5771 | | | 6/1/2002 | Mass Flux Estimates to Assist Decision-Making: Technical Bulletin, 2002 Version 1.0, Chevron Texaco Energy Research and Technology Company | Buscheck, T., | | FRE 401, FRE 402, FRE 403 |
| 5772 | | | 6/2/2002 | A Three-Dimensional Finite Element Model of Seawater Intrusion in Western Long Island, New York | Misut, P.E., Monti Jr., J. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5773 | | | 6/11/2002 | Status of Remediation Sites in Contract PW348-21 - Minutes | PMS Construction Management Corp. | | FRE 401, FRE 402, FRE 403 for sites not in Queens |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5774 | | | 7/22/2002 | Letter, Notice of Violation, Queens 13 Garage NYCDOS, 143-67 146th Avenue, Queens, NY 11434 | Alexander Zhitomirsky, Engineering Geologist II, Division of Environmental Remediation, Region 2 | | No objection |
| 5775 | | | 7/22/2002 | Letter, Notice of Violation Queens 13 Garage NYCDOS, 143-67 146th Avenue, Queens, NY | Alexander Zhitomirsky, Engineering Geologist II, Division of Environmental Remediation, Region 2 | | No objection |
| 5776 | | | 7/26/2002 | Letter, DOS Queens 13 Garage, PW348-21 Design/Construction PW348 21 Design/Construction Management for Remediation of Petroleum Contaminated Sites at Various Locations | Roger R. Stevens, Project Manager Manager | | FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5777 | | | 8/5/2002 | E-mail re Station 24 Update | Brown, Nicole | | FRE 401, FRE 402, FRE 403 |
| 5778 | | | 8/8/2002 | Letter, Notice of Violation, NYCDOS Brooklyn 17, Brooklyn 18, Brooklyn West A, Brooklyn North 3/3A, Queens 13, Queens West 1, Manhattan West 12, Bronx 7/8, NYCDEF South Manhattan Shop, M-1 Yard, NYCDPR Prospect Park Garage, Beach 75th Street Garage | Afsar Samani, Deputy Program Director, Transportation Program Unit | | FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5779 | | | 8/21/2002 | New York City Transit Jamaica Bus Depot | New York City Transit Authority | NYCDEP | FRE 401, FRE 402, FRE 403 |
| 5780 | | | 8/30/2002 | Semi-Annual Soil Vapor Extraction System Operation and Maintenance Report, December 2001 - May 2002 (Hess Station #32527) Middlesex, NJ. HESS 98827 pg. 27 | Environmental Alliance, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5781 | | | 8/30/2002 | Laboratory Services Work Order Letter | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5782 | | | 8/31/2002 | Remediation of Petroleum Contaminated Sites | NYC | | FRE 401, FRE 402, FRE 403 |
| 5783 | | | 9/1/2002 | Evaluating Hydrocarbon Removal from Source Zones and its Effect on Dissolved Plume Longevity and Magnitude, Regulatory Analysis and Scientific Affairs Department, Publication Number 4715, September 2002 | Huntley, David, and G.D. Beckett | | FRE 401, FRE 402, FRE 403 |
| 5784 | | | 9/1/2002 | Role of Natural Attenuation in Life Cycle of MTBE Plumes, Journal of Environmental Engineering, September 2002, pp. 876-882 | Wilson, John T. and Ravi Kolhatkar | | No objection |
| 5785 | | | Sep-02 | Effect of BTEX on degradation of MTBE and TBA by mixed bacterial consortium, Journal of Environmental Engineering, September 2002. | Sedran, M.A., A. Pruden, G.J. Wilson, M.T. Suidan, and A.D. Venosa | | No objection |
| 5786 | | | 9/9/2002 | Recent UST Violations Found at NYC Facilities | Rudolph S. Perez | | No objection |
| 5787 | | | 9/12/2002 | Groundwater Analytical Data & Proposed Work Plan NYCDOT Glendale Repair Yard, 88-25 70th Road, Queens, NY, PMS/IT Site #60 | Joanna Wrenn/Thomas Larison | | FRE 401, FRE 402, FRE 403 |
| 5788 | | | 10/1/2002 | Laboratory Services Work Order Letter | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5789 | | | 10/2/2002 | UST closure at NYCDOS Queens 13 Garage | Saul Ash/James Wagner | | FRE 401, FRE 402, FRE 403 |
| 5790 | | | 10/3/2002 | Identifying Monitoring Well Locations for the Groundwater System Reactivation Plan - Draft 4 | Julie Kim | | FRE 401, FRE 402, FRE 403 |
| 5791 | | | 10/3/2002 | Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | NYCDEP | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5792 | | | 11/1/2002 | Citizens Advisory Committee, Tour of Station 6 Pilot Plant | Helen Neuhaus | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5793 | | | 11/7/2002 | Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | NYCDEP | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5794 | | | 11/21/2002 | Letter re: Spill # 90-10039 Jamaica Depot 165-18 South Road Queens, New York | Mark Tibbe | | FRE 401, FRE 402, FRE 403 |
| 5795 | | | 11/22/2002 | Anderson Exhibit #11: Environmental Science & Technology Vol. 36 - Comparative Risk Analysis of Six Volatile Organic Compounds in California Drinking Water | Pamela Williams, Laurie Benton, John Warmerdam, Patrick Sheehan | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5796 | | | 12/1/2002 | Spill closure report Hess Station Number 32527, 219-28 Hillside Avenue, Queens Village, New York, NYSDEC Spill #9702861. Site Remediation document for 219-28 Hillside Ave: 98805 | Environmental Alliance, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5797 | | | Dec-02 | Monthly Status Report, NYCT Remediation and Monthly Monitoring Sites, Period covering December 2002. | URS | | FRE 401, FRE 402, FRE 403 |
| 5798 | | | Dec-02 | Water 101: MTBE Primer. Journal of American Water Works Association, pp. 46-49. | McClure, A. | | FRE 401, FRE 402, FRE 403 |
| 5799 | | | Dec-02 | Draft DER-10 Technical Guidance for Site Investigation and Remediation | Pataki, George E. and Erin M. Crotty | | FRE 401, FRE 402, FRE 403 |
| 5800 | | | 12/4/2002 | Spill Closure Report (Hess Station #32527). Middlesex, NJ, HESS 98805 pg. 3 | Environmental Alliance, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5801 | | | 12/5/2002 | Beckett Exhibit #11:  Complaint, United States v. City of New York, 12/5/02 | | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5802 | | | 12/5/2002 | Complaint, United States of America v. City of New York, filed December 5, 2002. | USEPA | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5803 | | | 12/5/2002 | Moreau Exhibit #14: Complaint - U.S. v. NYC | USEPA | NYC | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5804 | | | 12/5/2002 | Walsh Exhibit #5: Complaint, United States v. City of New York | | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5805 | | | 12/11/2002 | Letter to the NYSDEC, Site Remediation document for 219-28 Hillside Avenue, 98802 | Amerada Hess Corp. | | FRE 401, FRE 402, FRE 403 |
| 5806 | | | 12/12/2002 | Letter, Damage to Veederroot Cables at Former JWS Site Station 24, 179-11 109th Avenue, Queens | Naomi Wolfgang, Land Use Coordinator | | FRE 401, FRE 402, FRE 403 |
| 5807 | | | 12/19/2002 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | Warren Rogers Associates, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5808 | | | 12/21/2002 | NY Single Wall Underground fuel storage tanks 12/11/02 - Table | NYC | | FRE 401, FRE 402, FRE 403 |
| 5809 | | | 1/1/2003 | Table ES-1 January 2003 | | | FRE 106 |
| 5810 | | | 1/1/2003 | BQA Study Produces First Wave of Results / Testing the Waters articles | NYCDEP | | FRE 401, FRE 402, FRE 403 |
| 5811 | | | 1/9/2003 | Brooklyn Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | Helen Neuhaus | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5812 | | | 1/17/2003 | E-mail to Thomas Lang | John E. Dydland | | FRE 401, FRE 402, FRE 403 |
| 5813 | | | 1/21/2003 | NYSDEC Permit #. 2-6399-0005/0003 - Quarterly Report | Mark D. Hoffer | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5814 | | | 1/27/2003 | New York City Transit Flatbush Bus Depot File Case No. C-24444493 Quarterly Discharge Monitoring Report | Eric Jones | | FRE 401, FRE 402, FRE 403 |
| 5815 | | | 2/1/2003 | Monthly status report - New York City Transit remediation sites and monthly monitoring sites - period covering December 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 5816 | | | 2/2/2003 | Letter, Jamaica Water Supply Station #24, PW348-21 Design/Construction Management for Remediation of Petroleum Contaminated Sites at Various Locations | Roger R. Stevens, Project Manager | | FRE 401, FRE 402, FRE 403 |
| 5817 | | | 2/5/2003 | Transmittal Letter attaching Information/Forms attached to update PBS Forms for DOS Site #'s 24, 28, 25, 29, 31, 34, 35, 36 & 136 | Tony Marino | | FRE 401, FRE 402, FRE 403 |
| 5818 | | | 2/12/2003 | E-mail to Ernest Hana | Dean Goodison | | FRE 401, FRE 402, FRE 403 |
| 5819 | | | Mar-03 | "Volatile Organic Compounds in Ground Water from Rural Private Wells," Water Well Journal, March 2003 | Moran, Michael and Pixie Hamilton | | FRE 401, FRE 402, FRE 403 |
| 5820 | | | 3/4/2003 | Overall Project Plan for Brooklyn Queens Aquifer Feasibility Study Project Group | Don Cohen | | FRE 401, FRE 402, FRE 403 |
| 5821 | | | 3/5/2003 | Brooklyn Queens Aquifer Study | Nabeel Mishalani | | FRE 401, FRE 402, FRE 403 |
| 5822 | | | 3/10/2003 | Fax re list of wells and status of wells | Tom Tengelsen | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5823 | | | 3/15/2003 | Annual Remediation Status Report for 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 5824 | | | 3/19/2003 | Notice of site closure. Site Remediation document from 219-28 Hillside Avenue 98862 | NYCDEP | | FRE 401, FRE 402, FRE 403 |
| 5825 | | | 3/26/2003 | New York City Transit Jamaica Bus Depot File Case No. C-2004 Quarterly Discharge Monitoring Report | Eric Jones | | FRE 401, FRE 402, FRE 403 |
| 5826 | | | 4/8/2003 | Cohen Exhibit #28 - Letter from W. Yulinsky to FOIA Officer, NYSDEC re Information Request - Freedom of Information Act | William Yulinsky | FOIA Officer, NYSDEC | FRE 401, FRE 402, FRE 403 |
| 5827 | | | 4/18/2003 | Correspondence to NYSDEC, Ms. Jennifer Rommel regarding Spill Closure Request Letter, Spill No. 02-10942. BPI000360005 | Delta Environmental Consultants, Inc. | Rommel, Jennifer | FRE 401, FRE 402, FRE 403 |
| 5828 | | | 4/18/2003 | Information Request- Freedom of Information Act | William Yulinsky | | FRE 401, FRE 402, FRE 403 |
| 5829 | | | 4/18/2003 | Information Request, Freedom of Information Act (FOIL No. R2-03-85) | William A. Yulinsky | | FRE 401, FRE 402, FRE 403 |
| 5830 | | | 5/2003 | Lawrence Livermore National Laboratory | Science and Technology Review | | FRE 401, FRE 402, FRE 403 |
| 5831 | | | 5/1/2003 | Work Order Request for ORC Injection | Philip Kao/Tom Larson | | FRE 401, FRE 402, FRE 403 |
| 5832 | | | 5/1/2003 | Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | NYCDEP | | FRE 401, FRE 402, FRE 403 |
| 5833 | | | 5/30/2003 | Correspondence to NYSDEC, Mr. Anthony J. Sigona regarding Site Status Update Report. Branded Exxon RAS No. 3-7315. 2MDLCP00489560 pg. 1 | Geologic Services Corporation | Sigona, Anthony J. | FRE 401, FRE 402, FRE 403 |
| 5834 | | | 6/5/2003 | Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | NYCDEP | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5835 | | | 7/1/2003 | SVE Pilot Test Work Plan for DOS Queens 8 Garage | Stephen Meurer/Tom Larison | | FRE 401, FRE 402, FRE 403 |
| 5836 | | | 7/11/2003 | Letter, NYCDOS Queens 8/10/12 Garage, 130-23 150th Avenue, Queens, NY, NYSDEC Petroleum Spill Nos. 01-007-28 and 01-007-29, PMS/Shaw Tank Site #29, CAPIS ID #PW348-35 | Rebecca Ferguson/Thomas Larison | | FRE 401, FRE 402, FRE 403 |
| 5837 | | | 7/21/2003 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 111973) | MWH Laboratories | Malcolm Pirnie | FRE 401, FRE 402, FRE 403 |
| 5838 | | | Aug-03 | Station 24 West Side Corporation, Stations 6 & 24 sewers | Malcolm Pirnie | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5839 | | | 8/1/2003 | Pilot Testing Memorandum #1, Station 6 Inlet Water Quality and Design Criteria | Malcolm Pirnie | | FRE 401, FRE 402, FRE 403 |
| 5840 | | | 8/4/2003 | NYC-0058263 thru 0058292 | Jonathan Kolleeny | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5841 | | | 8/5/2003 | SVE Pilot Test Work Plan for DOS Queens 8 Garage | Jonathan Kolleeny | | FRE 401, FRE 402, FRE 403 |
| 5842 | | | 8/13/2003 | Exxon Mobil Corporation Site Status Update Report (NYSDEC No. 97-13740. XOM-NYC-REM-076417 pg. 2 | Geologic Services Corporation | | FRE 401, FRE 402, FRE 403 |
| 5843 | | | 8/13/2003 | Monitoring Well Gauging and Analytical Data. Branded Exxon RAS No. 3 7315. Holbrook, NY. XOM-NYC-REM-076419 pg. 4 | Geologic Services Corporation | | FRE 401, FRE 402, FRE 403 |
| 5844 | | | 8/13/2003 | Investigative Summary and Remedial Plan | Jonathan Kolleeny | | FRE 401, FRE 402, FRE 403 |
| 5845 | | | 8/28/2003 | Technical Memorandum - Evaluation of Options for Removal of Volatile Organics | Malcolm Pirnie | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5846 | | | 9/5/2003 | Investigative Summary and Remedial Plan | Jonathan Kolleeny | | FRE 401, FRE 402, FRE 403 |
| 5847 | | | 9/10/2003 | SVE Extraction Pilot Test Work Plan | Jonathan Kolleeny | | FRE 401, FRE 402, FRE 403 |
| 5848 | | | 9/15/2003 | Letter re: Spill # 90-10039 Jamaica Depot 165-18 South Road Queens, New York | Mark Tibbe | | FRE 401, FRE 402, FRE 403 |
| 5849 | | | 9/16/2003 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 114680) | MWH Laboratories | Malcolm Pirnie | FRE 401, FRE 402, FRE 403 |
| 5850 | | | 9/24/2003 | Air Sparging and Soil Vapor Extraction Pilot Test Work Plan for Queens 12 Garage | Jonathan Kolleeny | | FRE 401, FRE 402, FRE 403 |
| 5851 | | | 9/26/2003 | New York City Transit Jamaica Bus Depot | New York City Transit Authority | NYCDEP | FRE 401, FRE 402, FRE 403 |
| 5852 | | | 10/2003 | Brooklyn-Queens Aquifer Study: Station 6 Demonstration Plant | Malcolm Pirnie | | FRE 401, FRE 402, FRE 403 |
| 5853 | | | 10/2/2003 | Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | NYCDEP | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5854 | | | 10/14/2003 | Laboratory Services Work Order Letter | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 5855 | | | 10/16/2003 | SVE Pilot Test Work Plan results | Stephen Meurer/Tom Larison | | FRE 401, FRE 402, FRE 403 |
| 5856 | | | 10/17/2003 | Cost estimate | Paul Twarog | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5857 | | | 10/24/2003 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 116818) | MWH Laboratories | Malcolm Pirnie | FRE 401, FRE 402, FRE 403 |
| 5858 | | | 10/24/2003 | Monthly Statistical Inventory Reconciliation (SIR) Report, Amoco Station #10847-36617-17, Middletown, RI | Warren Rogers Associates, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5859 | | | 10/24/2003 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | Warren Rogers Associates, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5860 | | | 10/24/2003 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | Warren Rogers Associates, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5861 | | | 10/24/2003 | Letter, Investigation Summary and Remedial Plan Addendum Work plan (ISRP) for CAPIS ID#348-21, NYCDEP A-4 Yard, 149-40 134th Street, Queens, NY | Philip Kao/Saul Ash | | No objection |
| 5862 | | | Nov-03 | Study of Tert-Butyl Alcohol (TBA) at Selected Underground Storage Tank Remediation Project sites in Orange County, California.  Final Report prepared for Seth Daugherty, Orange County Health Care Agency, Santa Ana, Ca.  Prepared by Shell Global Solutions | DeVaull, G. E., Sun. P. T., Rhodes. I. A., Walsh. D. F. | | FRE 401, FRE 402, FRE 403 |
| 5863 | | | 11/3/2003 | NYSDEC Spill Report Form (Spill #0308204) | NYCDEP | | FRE 401, FRE 402, FRE 403 |
| 5864 | | | 11/14/2003 | Site plan: BP Service Station No. 10847. Site Remediation Document BPII000359910 (Well 45) | Delta Environmental Consultants, Inc. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5865 | | | 11/14/2003 | Spill Incidents Database Search (Spill #0308732) | NYCDEP | | FRE 401, FRE 402, FRE 403 |
| 5866 | | | 11/17/2003 | Dispenser Upgrade Report - Spill Closure Report (NYSDEC Spill No. 03-08732). Armonk, NY. BPII000359042 | Delta Environmental Consultants, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5867 | | | 11/18/2003 | DEC Project Managers by Site, Table | | | FRE 401, FRE 402, FRE 403 |
| 5868 | | | 12/24/2003 | Correspondence to NYSDEC, Mr. Anthony J. Sigona regarding Investigation Work Plan. Mobil Service Station No. 17-HBA | Groundwater & Environmental Services, Inc. | Sigona, Anthony J. | No objection |
| 5869 | | | 1/2/2004 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 119368) | MWH Laboratories | Malcolm Pirnie | FRE 401, FRE 402, FRE 403 |
| 5870 | | | 1/9/2004 | Letter, Groundwater Monitoring Report, NYCDEP 3rd Ward, 49-14 Fresh Meadow Lane, NY PMS/Shaw Site No. 25 | Philip Kao/Saul Ash | | No objection |
| 5871 | | | 1/16/2004 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 119915) | MWH Laboratories | Malcolm Pirnie | FRE 401, FRE 402, FRE 403 |
| 5872 | | | 1/22/2004 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | Warren Rogers Associates, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5873 | | | 1/22/2004 | Letter to Mr. Meyerson | John E. Dydland | | FRE 401, FRE 402, FRE 403 |
| 5874 | | | 2/23/2004 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | Warren Rogers Associates, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5875 | | | 2/25/2004 | Getty 232 .GPMI_REM_02046.p. 15 | Japietra, Joe | | FRE 401, FRE 402, FRE 403 |
| 5876 | | | 3/1/2004 | Letter, Tank Closure Reports -EP6Tank - Installation of DEP Heating Oil Tanks | Roger R. Stevens, Project Manager | | FRE 401, FRE 402, FRE 403 |
| 5877 | | | 3/10/2004 | Letter, Site Investigations - PW348-21 Design /Construction Management for Remediation of Petroleum Contaminated Sites at Various Locations | Roger R. Stevens, Project Manager | | FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5878 | | | 3/15/2004 | Annual Remediation Status Report for 2003 | | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5879 | | | 3/30/2004 | Air Sparging and Soil Vapor Extraction Pilot Test Results - NYCDOS Queens 12 Garage | Jonathan Kolleeny | | FRE 401, FRE 402, FRE 403 |
| 5880 | | | 4/26/2004 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | Warren Rogers Associates, Inc. | | FRE 401, FRE 402, FRE 403 |
| 5881 | | | 4/27/2004 | Inspection Report of NYC Owned USTs | David Bernstein | | FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5882 | | | 4/28/2004 | New York City Transit, regarding discharge to Jamaica Bay through storm water connection | NYCDEP | Eric Jones (Project Administration) | FRE 401, FRE 402, FRE 403 |
| 5883 | | | 4/28/2004 | Data and limits on Permits for discharge, NYCT Order on Consent # CO2-20000101-3341 Jamaica Depot Recovery System 2 | Selvin Southwell | | FRE 401, FRE 402, FRE 403 |
| 5884 | | | 6/2004 | Monthly remedial system operation and maintenance report - May 2004, Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York | Delta Environmental Consultants, Inc. | | No objection |
| 5885 | | | 6/9/2004 | Letter, DEP Jamaica Water Supply Station 31, 127-15 92nd Avenue, Richmond Hill, NY; Spill Number 0402275 | Jerry Aliberti, Project Director | | FRE 401, FRE 402, FRE 403 |
| 5886 | | | 6/16/2004 | Letter, Report presenting results of Post-ORC monitoring and sampling events performed at NYCDEP-Q4 Yard, 149-40 21st Street, Queens, NY | Philip Kao/Saul Ash | | FRE 401, FRE 402, FRE 403 |
| 5887 | | | 6/18/2004 | Letter and agenda, Project Status Meeting for Remediation of Petroleum Contaminated Sites | Thomas Larison, Project Manager | | FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5888 | | | 6/22/2004 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 128877) | MWH Laboratories | Malcolm Pirnie | FRE 401, FRE 402, FRE 403 |
| 5889 | | | 6/22/2004 | Pre-Bid Meeting Minutes | PMS Construction Management Corp. | | FRE 401, FRE 402, FRE 403 |
| 5890 | | | 6/22/2004 | Pre-Bid Meeting Minutes, Revision 1 | PMS Construction Management Corp. | | FRE 401, FRE 402, FRE 403 |
| 5891 | | | 6/22/2004 | Agenda, Project Status Meeting for Remediation of Petroleum Contaminated Sites | | | FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5892 | | | 6/23/2004 | Letter, Post ORC Injection Report Q-4 Yard, 149-40 134th Street, Queens, NY | Alexander Zhitomirsky | | FRE 401, FRE 402, FRE 403 |
| 5893 | | | 6/23/2004 | Letter of Agreement for NYCDOS Queens 8 Garage | Afsar Samani/Randall Austin | | FRE 401, FRE 402, FRE 403 |
| 5894 | | | 6/24/2004 | Letter and report, Remediation System O&M Summary Report, Third and Fourth Quarters 2003 for NYCDEP Facility Jamaica Water Supply Station No. 24 | Stephan B. Meurer/Joanna Wrenn | | FRE 401, FRE 402, FRE 403 |
| 5895 | | | 6/24/2004 | E-mail forwarding Remediation System O&M Summary Report, third and fourth quarter 2003 for Jamaica, NY site | Stephan B. Meurer | | No objection |
| 5896 | | | 7/2004 | Analytical Report for Geologic Services Corp. | Test America | | FRE 401, FRE 402, FRE 403 |
| 5897 | | | Jul-04 | Station 6 Demonstration Plant Pilot Testing and Process Selection Report, July 2004. | Malcolm-Pirnie, Inc. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5898 | | | 7/1/2004 | Tank Closure Report - Groundwater Station #18 84-82 164th Street, Queens, NY | Gordon Environmental & Mechanical Corp. | | No objection |
| 5899 | | | 7/1/2004 | Technical Memorandum--Evaluation of Options for Removal of Volatile Organics | Malcolm Pirnie | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5900 | | | 7/4/2004 | Report RIPS LIRR Environmental rules violated | Tyrell, Joie w/contributions from Joshua Robin | | FRE 401, FRE 402, FRE 403 |
| 5901 | | | 7/6/2004 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 129706) | MWH Laboratories | Malcolm Pirnie | FRE 401, FRE 402, FRE 403 |
| 5902 | | | 7/6/2004 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 129860) | MWH Laboratories | Malcolm Pirnie | FRE 401, FRE 402, FRE 403 |
| 5903 | | | 7/7/2004 | Correspondence to NYSDEC, Jennifer Rommel regarding Subsurface Investigation Report. Mobil Service Station No. 17-HBA. | Geologic Services Corporation | Rommel, Jennifer | FRE 401, FRE 402, FRE 403 |
| 5904 | | | 7/7/2004 | Correspondence to NYSDEC, Jennifer Rommel regarding Subsurface Investigation Report. Mobil Service Station No. 17-HBA. | Groundwater & Environmental Services, Inc. | Rommel, Jennifer | FRE 401, FRE 402, FRE 403 |
| 5905 | | | 7/8/2004 | Letter, Revised Meeting Minutes - PW348-21 Design/Construction/Construction Management for Remediation of Petroleum Contaminated Sites at Various Locations | Roger R. Stevens, Project Manager | | FRE 401, FRE 402, FRE 403 |
| 5906 | | | 7/15/2004 | Letter, Information Corrections to Current Petroleum Bulk Storage Certificate | Michael Krysko | | FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 5907 | | | 8/3/2004 | Analytical test report for MWH Laboratories (Lab Submission #R2421956) | Columbia Analytical Services | | FRE 401, FRE 402, FRE 403 |
| 5908 | | | 8/5/2004 | E-mail, Station 6 Notes of 7/29/04 E mail, Station 6 Notes of 7/29/04 meeting | Marnie Bell Marnie Bell | | No objection |
| 5909 | | | 8/13/2004 | Queens Repair - EP6Tank - Heating Oil Tank Replacement | Roger R. Stevens, Project Manager | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5910 | | | 8/16/2004 | Correspondence to NYSDEC, Ms. Jennifer Rommel regarding Site Status Update Report. Mobil Service Station No. 17-HBA | Geologic Services Corporation | Rommel, Jennifer | No objection |
| 5911 | | | 8/17/2004 | Letter including PBS application and tank information, Queens Repair, 178-11 109th Avenue, Jamaica, NY | Thomas Keating, Project Manager | | No objection |
| 5912 | | | 9/1/2004 | Brooklyn Queens Aquifer Station 24 Modifications | City Environmental Quality Review | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5913 | | | 9/15/2004 | Report on MtBE Monitoring at Operating UST Facilities in Santa Clara County. | Santa Clara Valley Water District | | FRE 401, FRE 402, FRE 403 |
| 5914 | | | 9/24/2004 | Comments on Westside/Clayton Work Plan | Donald K. Cohen | | FRE 401, FRE 402, FRE 403 |
| 5915 | | | 9/30/2004 | Letter re: IN-SITU Bioremediation plan for Jamaica depot | Eric Jones | | No objection |
| 5916 | | | 10/2004 | Site specific remedial plan for in-situ bioremediation | URS Corporation | | No objection |
| 5917 | | | 10/14/2004 | Exit Report | Gerald Pincas | | FRE 401, FRE 402, FRE 403 |
| 5918 | | | 10/27/2004 | NYCF Certification for Queens Repair | Thomas Keating | | FRE 401, FRE 402, FRE 403 |
| 5919 | | | Nov-04 | Draft - Underground Water Storage and Water Supply/Pilot-Test Work Plan for the Magothy Aquifer | Malcolm Pirnie | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5920 | | | 11/8/2004 | Table 3 Groundwater Analytical Results and Table 1 Soil Analytical Results | Environmental Management | | FRE 401, FRE 402, FRE 403 |
| 5921 | | | 11/10/2004 | E-mail to Arnas Nemickas, Station 6 Spills | Nicole Brown | | No objection |
| 5922 | | | 11/10/2004 | E-mail to Nicole Brown, Station 6 Spills | Arnas Nemickas, NNJ | | No objection |
| 5923 | | | 11/11/2004 | Letter to Albert Montague re Potential MTBE Sources near Station 6 Site: includes location map, graphic representation of the Long Island aquifers, USGS Report "Simulation of Ground-Water Flow and Pumpage in Kings and Queens Counties", etc. | Donald K. Cohen | | No objection |
| 5924 | | | 11/19/2004 | E-mail Meeting, Agenda dealing with MTBE concentrations | Bill Yulinsky | | FRE 401, FRE 402, FRE 403 |
| 5925 | | | Dec-04 | Groundwater Reactivation Plan Scopes of Work, NYC-0040588.Malcolm Pirnie, Inc., 2004a, Conceptual Design Report for the Station 6 Demonstration Plant, December 2004. | Malcolm-Pirnie, Inc. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5926 | | | 12/1/2004 | E-mail to Angela Ward, MTBE Meeting with NYSDEC - Station 6 | Donald K. Cohen | | FRE 401, FRE 402, FRE 403 |
| 5927 | | | 12/22/2004 | Queens Repairs (Site #7) EP6Tank - Installation of DEP Heating Oil Tanks | Roger R. Stevens, Project Manager | | FRE 401, FRE 402, FRE 403 |
| 5928 | | | 12/22/2004 | Agenda: NYCDEP, NYSDEC, NYCDOH - Station 6 MTBE Occurrence | | | No objection |
| 5929 | | | Jan-05 | Beckett Exhibit #15: Monitored Natural Attenuation of MTBE as a Risk Management Option at Leaking Underground Storage Tank Sites, J. Wilson, P. Kaiser and C. Adair, January 2005 | Wilson, J., Kaiser, P. and C. Adair | | No objection |
| 5930 | | | 1/6/2005 | New York City Dept. of Environmental Protection, Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | Helen Neuhaus | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5931 | | | 1/14/2005 | E-mail, Spill at DEP Queens Repairs | Jerry Aliberti, Project Director | | FRE 401, FRE 402, FRE 403 |
| 5932 | | | 1/19/2005 | E-mail, Sign for gravity fed | Ann Marie Byrnes | | FRE 401, FRE 402, FRE 403 |
| 5933 | | | 1/19/2005 | E-mail, Sign for gravity fed E mail, Sign for gravity fed | Jerry Aliberti, Project Jerry Aliberti, Project Director | | FRE 401, FRE 402, FRE 403 |
| 5934 | | | 1/20/2005 | Limited Subsurface Investigation; 105-15 Merrick Boulevard, January 20, 2005. | Environmental Management, Inc. | | No objection |
| 5935 | | | 1/20/2005 | Letter, Queens Repair - EP6Tank - Installation of DEP Heating Oil Tanks | Roger R. Stevens, Project Manager | | FRE 401, FRE 402, FRE 403 |
| 5936 | | | 1/20/2005 | E-mails, Sign for gravity fed | Jerry Aliberti, Project Director | | FRE 401, FRE 402, FRE 403 |
| 5937 | | | 1/20/2005 | Project: Limited Subsurface Investigation - Service Station 105-15 Merrick Boulevard Jamaica, New York | Badding, Patricia | | FRE 401, FRE 402, FRE 403 |
| 5938 | | | 1/21/2005 | Memorandum, Queens Repair Yard | Roger R. Stevens, Project Manager | | FRE 401, FRE 402, FRE 403 |
| 5939 | | | 1/26/2005 | Letter of Agreement for NYCDOS Queens 12 Garage | Afsar Samani/Randall Austin | | No objection |
| 5940 | | | 1/26/2005 | NYSDEC Permit #. 2-6399-0005/0003, Quarterly report Oct. - Dec. 2004 | Mark D. Hoffer | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5941 | | | 1/31/2005 | Letter re: 105-15 Merrick Blvd. Jamaica NY Spill #9605038 | Kerry Foley | | FRE 401, FRE 402, FRE 403 |
| 5942 | | | 1/31/2005 | 105-15 Merrick Blvd January 2005 Limited Subsurface Investigation, NYSDEC review | Kerry Foley | | FRE 401, FRE 402, FRE 403 |
| 5943 | | | 2/2/2005 | Discussion on In-Situ Bioremediation at NYCT Facilities | | | No objection |
| 5944 | | | 2/3/2005 | New York City Dept. of Environmental Protection, Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | Helen Neuhaus | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5945 | | | 2/3/2005 | Letter, Substantial Completion - Queens Repairs (Site #7) - EP6Tank - Installation of DEP Heating Oil Tanks | Roger R. Stevens, Project Manager | | FRE 401, FRE 402, FRE 403 |
| 5946 | | | 2/3/2005 | Punch List Queens Repair -Handwritten sheet | Harry Takourian | | FRE 401, FRE 402, FRE 403 |
| 5947 | | | 2/4/2005 | Letter, Queens Repairs - (Site #7) EP6Tank - Installation of DEP Heating Oil Tanks | Roger R. Stevens, Project Manager | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5948 | | | 2/25/2005 | 195-10 Jamaica Avenue | National Environmental Management Associates Corps. | NYCDEP | No objection |
| 5949 | | | 2/25/2005 | Work Order for 105-15 Merrick Blvd. | | | No objection |
| 5950 | | | 2/28/2005 | Re: Proposal for Site/Remedial Investigation (Soil and Groundwater) | Vincent Pucciarello | | FRE 401, FRE 402, FRE 403 |
| 5951 | | | 3/1/2005 | Anderson Exhibit #29: USEPA Risk Assessment Forum - Supplemental Guidance for Assessing Susceptibility for Early -Life Exposure to Carcinogens | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5952 | | | 3/2005 | Site-specific remedial plan and remedial design for enhancing product recovery | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 5953 | | | 3/1/2005 | Comparison of Biostimulation versus Bioaugmentation with Bacterial Strain PM1 for Treatment of Groundwater Contaminated with Methyl Tertiary Butyl Ether (MTBE), Environmental Health Perspectives, 113(3) | Smith, A.E., K. Hristova, I. Woods, D.M. Mackay, E. Lory, D. Lorenzana, K.M. Scow | | No objection |
| 5954 | | | 3/1/2005 | Walsh Exhibit #7: Site-Specific Remedial Plan and Remedial Design for Enhancing Product Recovery, New York City Transit | | | FRE 401, FRE 402, FRE 403 |
| 5955 | | | 3/3/2005 | New York City Dept. of Environmental Protection, Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | Helen Neuhaus | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5956 | | | 3/7/2005 | Fax, request for cost estimate | Gayle S. Martinko | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5957 | | | 3/15/2005 | Annual Remediation Status Report for 2004 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 5958 | | | 3/16/2005 | 105-15 Merrick Blvd., Jamaica, Queens, Spill No. 96-05038, Executed Stipulation and Correction Action Plan | Nehal M. Trivedi | | No objection |
| 5959 | | | 3/18/2005 | Boring Reports | J. DeMartinis | | No objection |
| 5960 | | | 3/30/2005 | Fax, analytical results | Marie Meidhof | | FRE 401, FRE 402, FRE 403 |
| 5961 | | | 4/6/2005 | Tank Closure Assessment, Spill # 88-06289, 108-46 Merrick Boulevard, Jamaica, New York, April 6, 2005. | J.R. Holzmacher P.E., LLC | | No objection |
| 5962 | | | 4/6/2005 | Tank Closure Assessment, Spill #88-06289, 108-46 Merrick Blvd | James M. DeMartinis, P.G. | | FRE 401, FRE 402, FRE 403 |
| 5963 | | | 4/6/2005 | Letter re: Tank Closure Assessment, Spill #88-06289, 108-46 Merrick Boulevard, Jamaica, New York | DeMartinis, James M., P.G. | | No objection |
| 5964 | | | 4/7/2005 | Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | Helen Neuhaus | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5965 | | | 4/8/2005 | Fax, cost estimate | Raymond Montana | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5966 | | | 4/15/2005 | E-mail to David Chiusano with copy of review drawings and specifications | Donald K. Cohen | | FRE 401, FRE 402, FRE 403 |
| 5967 | | | 4/19/2005 | Faxes, cost estimates | Carmine DeCorso | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5968 | | | 4/22/2005 | Letter report to NYSDEC re: NYCDEP Jamaica Water Supply Station No. 24 Remediation System O&M Report January through December 2004, April 22, 2005. | Shaw Environmental | | FRE 401, FRE 402, FRE 403 |
| 5969 | | | 4/22/2005 | Information needed for Utility Mark Outs | MIG Environmental | | FRE 401, FRE 402, FRE 403 |
| 5970 | | | May-05 | MTBE Remediation Using Self-Seeded Granular Activated Carbon. In Proceedings of the NGWA Conference on MTBE and Perchlorate: Assessment, Remediation, and Public Policy, San Francisco, p. 193. | Tornatore, PM., SL. Boyle, MG. Nickelsen, JM. Baker, KM. Scow, and K. Hicks | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5971 | | | May-05 | Malcolm Pirnie Maps and Spreadsheets | Malcolm Pirnie | | FRE 401, FRE 402, FRE 403 |
| 5972 | | | 5/5/2005 | Drilling logs | Lutz Environmental Co, Inc | | FRE 401, FRE 402, FRE 403 |
| 5973 | | | 5/5/2005 | Bill and drilling lobs | Lutz Environmental Co, Inc | | FRE 401, FRE 402, FRE 403 |
| 5974 | | | 5/5/2005 | Letter re: Spill # 90-10039 Jamaica Depot 165-18 South Road Queens, New York | Mark Tibbe | | FRE 401, FRE 402, FRE 403 |
| 5975 | | | 5/13/2005 | A TRANS - Analytical solutions for three-dimensional solute transport from a patch source - Version 2. S.S. Papadopulos & Associates, Inc., Bethesda, Maryland, May 13, 2005. | Neville, C.J. | | FRE 401, FRE 402, FRE 403 |
| 5976 | | | 5/16/2005 | NYCDEP - Q4 Yard - Review of Post ORC Injection Sampling NFA Letter, Spill #9602604, Letter | Alexander Zhitomirsky | | FRE 401, FRE 402, FRE 403 |
| 5977 | | | 5/18/2005 | Meeting Minutes PW348-35REM | PMS Construction Management Corp. | | FRE 401, FRE 402, FRE 403 |
| 5978 | | | 5/24/2005 | New York City Dept. of Environmental Protection, Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | Helen Neuhaus | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5979 | | | 5/25/2005 | Water-Transmitting Properties of Aquifers on Long Island, New York, Hydrology and Some Effects of Urbanization on Long Island, New York [Geological Survey Professional Paper 627-E, 1972] | N.E. McClymonds and O. L. Franke | | FRE 401, FRE 402, FRE 403 |
| 5980 | | | 5/31/2005 | MIG Environmental Monitoring well sampling form | MIG Environmental | | FRE 401, FRE 402, FRE 403 |
| 5981 | | | 6/1/2005 | Sorption of Hydrophobic Pollutants on Natural Sediments, Water Research, Vol. 13, pp 241 to 248 (1979) | Karickhoff, Samuel W., David S. Brown and Trudy A. Scott | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 5982 | | | 6/2/2005 | New York City Dept. of Environmental Protection, Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5983 | | | 6/2/2005 | NYC Dept of Environmental Protection/Brooklyn Queens Aquifer Feasibility Study/Citizens Advisory Committee Mtg Minutes | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5984 | | | 6/2/2005 | New York City DEP Brooklyn-Queens Aquifer Feasibility Study, Citizen Advisory Committee Meeting Minutes | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 5985 | | | 6/5/2005 | Sorption of Hydrophobic Compounds by Sediments, Soils, and Suspended Solids – I, Theory and Background, Water Res. Vol. 17, No. 10, pp 1433-1441 (1983) | Voice, Thomas C. and Walter J. Weber, Jr. | | No objection |
| 5986 | | | 6/8/2005 | The Diffusion of Gasoline-Range Hydrocarbon Vapors in Porous Media, Experimental Methodologies | Bruell, C. J., et al. | | FRE 401, FRE 402, FRE 403 |
| 5987 | | | 6/11/2005 | Hydrologic Framework of Long Island, New York. Prepared in cooperation with the New York City Department of Environmental, Protection, Nassau County Department of Public Works, Suffolk County Water Authority and Department of Health Services, Hydrologic I | Smolensky, D.A., H.T. Buxton and P.K. Shernoff | | FRE 401, FRE 402, FRE 403 |
| 5988 | | | 6/14/2005 | A Critical Review of Data on Field-Scale Dispersion in Aquifers, Water Resources Research, v28:7, p. 1955-1974 (1992) | Gelhar, Lynn W., Welty, C. and K.R. Rehfeldt | | FRE 401, FRE 402, FRE 403 |
| 5989 | | | 6/14/2005 | System Performance Monitoring Report for the 103rd Police Precinct | Jane Staten | | FRE 401, FRE 402, FRE 403 |
| 5990 | | | 6/15/2005 | Stochastic Subsurface Hydrology, MIT | Gelhar, Lynn W., | | FRE 401, FRE 402, FRE 403 |
| 5991 | | | 6/16/2005 | Isolation of a bacterial culture that degrades MTBE, Applied and Environmental Microbiology 60:2593-2596 (1994) | Salanitro, J.P., L.A. Diaz, M.P. Williams, and H.L. Wisniewski | | No objection |
| 5992 | | | 6/18/2005 | Occurrence of the Gasoline Oxygenate MTBE and BTEX Compounds in Urban Stormwater in the United States, 1991-95 [U.S.G.S. Water-Resources Investigations Report 96-4145] | Delzer, Gregory C., John S. Zogorski, Thomas J. Lopes, and Robin L. Bosshart | | No objection |
| 5993 | | | 6/19/2005 | Benzene, Toluene, Ethylbenzene and Xylenes (BTEX) Degradation in Vadose Zone Soils during Vapor Transport: First-Order Rate Constants | DeVaull, G.E., et al. | | No objection |
| 5994 | | | 6/20/2005 | A Study of Long-Term MTBE Attenuation in the Borden Aquifer, Ontario, Canada, Ground Water Monitoring and Remediation 18(2): 113-122 (1998) | Schirmer, M. and J.F. Barker | | No objection |
| 5995 | | | 6/20/2005 | Fate of MTBE Relative to Benzene in a Gasoline-Contaminated Aquifer (1993-1998), Revised: May 27, 1998, Accepted April 17, 1998, Ground Water Monitoring & Remediation | Landmeyer, James E., Francis H. Chapelle, Paul M. Bradley, James F. Pankow, Clinton D. Church, and Paul G. Tratnyek | | No objection |
| 5996 | | | 6/20/2005 | The Size and Behavior of MTBE Plumes in Texas, Bureau of Economic Geology, The University of Texas at Austin (1998) | Mace, Robert E. and Wan-Joo Choi | | No objection |
| 5997 | | | 6/20/2005 | Exxon RAS#3-7315 (NYSDEC Spill #9713740). Bohemia, NY. XOM-NYC-REM-076357 pg. 1 | Geologic Services Corporation | | FRE 401, FRE 402, FRE 403 |
| 5998 | | | 6/21/2005 | Assessment of the Dissolution of Gasoline Containing MTBE at LUST Site 60, Vandenburg Air Force Base, California | Durrant, Graham C., Mario Schirmer, Murray D. Einarson, Ryan D. Wilson, and Douglas M. Mackay | | FRE 401, FRE 402, FRE 403 |
| 5999 | | | 6/21/2005 | Natural Attenuation of Fuels and Chlorinated Solvents in the Subsurface (1999) | Wiedemeier, Todd H., Hanadi S. Rifai, Charles J. Newell, John T. Wilson, | | No objection |
| 6000 | | | 6/21/2005 | Ground-Water Resources of Kings and Queens Counties, Long Island, New York, Water-Supply Paper 2498, U.S. Department of the Interior, U.S. Geological Survey, in cooperation with New York City Department of Environmental Protection and New York State Depar | Buxton, Herbert T., and Peter K. Shernoff | | FRE 401, FRE 402, FRE 403 |
| 6001 | | | 6/22/2005 | MTBE and benzene biodegradation by a bacterial isolate via two independent monooxygenase-initiated pathways, Paper presented at the Division of Environmental Chemistry, American Chemistry Society Symposium, San Francisco, CA, March 26-30, 2000 | Deeb, R.A., S. Nishino, J. Spain, H. Hu, K. Scow, and L. Alvarez-Cohen | | No objection |
| 6002 | | | 6/23/2005 | Aerobic biodegradation of MTBE by aquifer bacteria from leaking underground storage tank sites. Applied and Environmental Microbiology, 67 (12): 5824-5829 (2001) | Kane, S.R., H.R. Beller, T.C. Legler, C.J. Koesester, H.C. Pinkart, R.U. Halden, and A.M. Happel | | No objection |
| 6003 | | | 6/23/2005 | Application of Ground Water Fate and Transport Models to Evaluate Contaminant Mass Flux and Remedial Options for a MTBE Plume on Long Island, NY, Proceedings of the 2001 Petroleum Hydrocarbons and Organic Chemicals in Ground Water: Prevention, Detection a | Thuma, J., G. Hinshalwood, V. Kremesec, and R. Kolhatkar | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 6004 | | | 6/23/2005 | Estimating Sorption Rates of Hydrophobic Organic Compounds in Iron Oxide and Aluminosilicate Clay-Coated Aquifer Sands, Environmental Science & Technology, Vol. 35, No. 4, 2001, pp 676-681 | Holmen, Britt A., and Philip M. Gschwend | | No objection |
| 6005 | | | 6/23/2005 | MTBE Biodegradation by Indigenous Aquifer Microorganisms under natural and artificial oxic conditions, ES&T, Vol. 35, 2001, pp. 1118-1126 | Landmeyer, James E., Francis H. Chapelle, Henry H. Herlong, and Paul M. Bradley | | No objection |
| 6006 | | | 6/23/2005 | Widespread Potential for Microbial MTBE Degradation in Surface-Water Sediments, Environmental Science & Technology, Vol. 35, No. 4 | Bradley, Paul M., James E. Landmeyer, and Francis H. Chapelle | | No objection |
| 6007 | | | 6/23/2005 | Methyl Tert-Butyl Ether Biodegradation by Indigenous Aquifer Microorganisms under Natural and Artificial Oxic Conditions [Environ. Sci. Technol., Vol. 35-2001] | James E. Landmeyer, Francis H. Chapelle, Henry H. Herlong and Paul M. Bradley | | No objection |
| 6008 | | | 6/23/2005 | Monitoring Biodegradation of Methyl tert-Butyl Ether (MTBE) Using Compound-Specific Carbon Isotope Analysis [Environ. Sci. Technol., Vol. 35, No. 4-2001] | D. Hunkeler, B.J. Butler, R. Aravena and J.F. Barker | | No objection |
| 6009 | | | 6/24/2005 | An Assessment of MTBE's Predicted Impact on California Public Supply Wells (2002) | Maguire, Thomas F | | FRE 401, FRE 402, FRE 403 |
| 6010 | | | 6/24/2005 | Persistence of LNAPL sources: relationship between risk reduction and LNAPL recovery, Journal of Contaminant Hydrology 59 (2002) 3-26 | Huntley, David and G.D. Beckett | | FRE 401, FRE 402, FRE 403 |
| 6011 | | | 6/25/2005 | Compound-Specific Isotope Analysis – Field Evidence of MTBE Bioremediation (2003) | Kuder, T.R., R. Kolhatkar, J. Wilson, K. O'Reilly, P. Philip, J. Allen | | No objection |
| 6012 | | | 6/25/2005 | Review of MTBE Biodegradation and Bioremediation, Bioremediation Journal 7(1):1-35 (2003) | Fiorenza, Stephanie, and Hanadi S. Rifai | | No objection |
| 6013 | | | 6/25/2005 | Long Island Source Water Assessment Summary Report | CDM | | FRE 401, FRE 402, FRE 403 |
| 6014 | | | 6/25/2005 | MTBE Behavior at Field Sites and Plume Characterization | Hanadi S. Rifai; Gretchen L. Short; Ashish Bagga | | FRE 401, FRE 402, FRE 403 |
| 6015 | | | 6/26/2005 | Evaluation of Volatilization as a Natural Attenuation Pathway for MTBE, Ground Water, Vol. 42, No. 2, March-April 2004 (pp 258-267) | Lahvis, Matthew A., Arthur L. Baehr, and Ronald J. Baker | | No objection |
| 6016 | | | 6/26/2005 | MTBE Mass Flux Estimates as an Indicator of Regulatory Compliance (2004) | Roth, Tracy, Eric M. Nichols, Scott Martin, Vit Kuhnel, Levin-Fricke | | FRE 401, FRE 402, FRE 403 |
| 6017 | | | 6/27/2005 | Carbon Isotopic Fractionation during Anaerobic Biotransformation of MTBE and TAME, ES&T, Vol. 39, No. 1, 2005 pp 103-109 | Somsamak, Piyapawn, Hans H. Richnow, and Max M. Haggblom | | No objection |
| 6018 | | | 6/27/2005 | Enrichment of Stable Carbon and Hydrogen Isotopes during Anaerobic Biodegradation of MTBE: Microcosm and Field Advice, ES&T, Vol. 39, No. 1, 2005, pp 213-220 | Kuder, Tomasz, John T. Wilson, Phil Kaiser, Ravi Kolhatkar, Paul Philp, and Jon Allen | | No objection |
| 6019 | | | 6/27/2005 | Stable Isotope Analysis of MTBE to Evaluate the Source of TBA in Ground Water, Ground Water Monitoring & Remediation 25, No. 4, Fall 2005, pages 108-116 | Wilson, John T., Ravi Kolhatkar, Tomasz Kuder, Paul Philp, and Seth J. Daugherty | | No objection |
| 6020 | | | 6/27/2005 | Monitored Natural Attenuation of MTBE as a Risk Management Option at Leaking Underground Storage Tank Sites | Wilson, John T., Philip M. Kaiser and Cherri Adair | | No objection |
| 6021 | | | 6/28/2005 | Effect of H2 and Redox Condition on Biotic and Abiotic MTBE Transformation, Ground Water Monitoring & Remediation 26, No. 4/Fall 2006, pages 74-81 | Bradley, P.M., F.H. Chapelle, and J.E. Landmeyer | | No objection |
| 6022 | | | 6/28/2005 | Low-Temperature MTBE Biodegradation in Aquifer Sediments with a History of Low, Seasonal Ground Water Temperatures, Ground Water Monitoring Remediation 26, No. 4/Winter 2006/pages 101-105 | Bradley, P.M. and J.E. Landmeyer | | No objection |
| 6023 | | | 6/28/2005 | Vapor Intrusion in Homes over Gasoline-Contaminated Ground Water in Stafford, New Jersey, Ground Water Monitoring & Remediation, Vol. 26, No. 1 (2006) | Saunders, P.F. and Hers, I. | | FRE 401, FRE 402, FRE 403 |
| 6024 | | | 6/28/2005 | Volatile Organic Compounds in the Nation's Ground Water and Drinking-Water Supply Wells, National Water Quality Assessment Program, Circular 1292, U.S. Department of the Interior, U.S. Geological Survey | Zogorski, John S., Janet M. Carter, Tamara Ivahnenko, Wayne M. Lapham, Michael J. Moran, Barbara L. Rowe, Paul J. Squillace, and Patricia L. Toccalino | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 6025 | | | 6/29/2005 | Impact of Ethanol on the natural attenuation of MTBE in a Normally Sulfate-Reducing Aquifer, Environ. Sci. Technol., 2007, 41, 2015-2021 | Mackay, Doug, Nick De Sieyes, Murray Einarson, Kevin Feris, Alex Pappas, Isaac Wood, Lisa Jacobson, Larry Justice, Mark Noske, John Wilson, Cherri Adair, and Kate Scow | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6026 | | | 6/29/2005 | Draft Groundwater Management Plan, Prepared by Malcolm Pirnie for the New York City Department of Environmental Protection | Malcolm Pirnie, Inc. | NYCDEP | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6027 | | | 7/6/2005 | Anderson Exhibit #10: Environmental Valuation & Cost-Benefit News - Study: MTBE Clean-up Costs below 1.5 B | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6028 | | | 7/13/2005 | E-mail to Kunsch, Edward re results | Salome Freud | | FRE 401, FRE 402, FRE 403 |
| 6029 | | | 7/21/2005 | Letter re: Recommendation for No Further Action Jamaica Water Supply Station No. 24 107-17 178th Street, Queens, New York Spill #97-09592 and 97-10478, PMS/Shaw Site # 30, PW 348-35 REM, formerly PW 34821 | Philip Kao/Saul Ash | | No objection |
| 6030 | | | 7/21/2005 | Shaw Environmental & Infrastructure, Inc. | Philip Kao | | FRE 401, FRE 402, FRE 403 |
| 6031 | | | 7/22/2005 | Report on accomplishments from the Report on accomplishments from the Bureau of water | Dr. David Lipsky Dr. David Lipsky | | FRE 401, FRE 402, FRE 403 |
| 6032 | | | 7/25/2005 | Analytical report for Malcolm Pirnie, Inc (Job Number 210093) | Severn Trent Laboratories, Inc. | Malcolm Pirnie | FRE 401, FRE 402, FRE 403 |
| 6033 | | | 7/27/2005 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 151842) | MWH Laboratories | Malcolm Pirnie | FRE 401, FRE 402, FRE 403 |
| 6034 | | | Aug-05 | Groundwater Sampling and Monitoring with Direct Push Technologies | USEPA | | FRE 401, FRE 402, FRE 403 |
| 6035 | | | 8/10/2005 | Site Investigation Report; 105-15 Merrick Boulevard, August 10, 2005. | MIG Environmental | | No objection |
| 6036 | | | 8/25/2005 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 152685) | MWH Laboratories | Malcolm Pirnie | FRE 401, FRE 402, FRE 403 |
| 6037 | | | 8/30/2005 | Spill Record | NYCDEP | | FRE 401, FRE 402, FRE 403 |
| 6038 | | | 9/1/2005 | Letter to Ms. Afsar Samani, NYCDDC, Re: NYCDEP Jamaica Water Supply Station No. 24 NFA Approval, September 1, 2005. | NYSDEC | Samani, Afsar | FRE 401, FRE 402, FRE 403 |
| 6039 | | | 9/2/2005 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 155102) | MWH Laboratories | Malcolm Pirnie | FRE 401, FRE 402, FRE 403 |
| 6040 | | | 9/6/2005 | E-mail to Thomas Festa:  Information on Station 6 Wells, with attached data for Station 6 and vicinity | Nicole Brown-Williams | | FRE 401, FRE 402, FRE 403 |
| 6041 | | | 9/8/2005 | NYC Dept of Environmental Protection/Brooklyn Queens Aquifer Feasibility Study/Citizens Advisory Committee Mtg Minutes | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6042 | | | 9/9/2005 | Sample data summary package (STL Lab #250874) | Severn Trent Laboratories, Inc. | | FRE 401, FRE 402, FRE 403 |
| 6043 | | | 10/5/2005 | Online:  http://www.nyc.gov/html/dep_projects/bqa.shtml | | Public | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6044 | | | 10/6/2005 | New York City Dept. of Environmental Protection, Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6045 | | | 10/14/2005 | 105-15 Merrick Blvd., Jamaica, Spill No. 96-05039 - Site Investigation Report | Thomas Festa | | No objection |
| 6046 | | | 10/14/2005 | Letter re: Spill # 96-05038 | NYSDEC | | FRE 401, FRE 402, FRE 403 |
| 6047 | | | 10/14/2005 | Letter re 105-15 Merrick Blvd., Jamaica, Spill NO. 96-05038 - Site Investigation Report | Thomas Festa | | No objection |
| 6048 | | | 10/25/2005 | Survey of Property located at # 105-15 Merrick Blvd, Jamaica, Block #10236, Lot #1 | JWS Company | | No objection |
| 6049 | | | 10/27/2005 | Jamaica, Queens, proposal to install monitoring well | Carmine DeCorso | | FRE 401, FRE 402, FRE 403 |
| 6050 | | | 10/28/2005 | Fax, request for quote on drilling | MIG Environmental | | FRE 401, FRE 402, FRE 403 |
| 6051 | | | 11/4/2005 | Proposal for Site/Remedial Investigation (Groundwater) | Vincent Pucciarello | | FRE 401, FRE 402, FRE 403 |
| 6052 | | | 11/9/2005 | Remediation of Petroleum Contaminated Sites Table, meeting sign-in sheet | | | FRE 401, FRE 402, FRE 403 |
| 6053 | | | 11/16/2005 | Survey of Property, 105-15 Merrick Blvd., Jamaica, Queens Co., NY | Arkadiusz Wodkiewicz | | No objection |
| 6054 | | | 11/18/2005 | Invoice re: #105-15 Merrick Blvd | Jerry Wodkiewicz | | No objection |
| 6055 | | | 12/14/2005 | Temporary shut down of remediation systems at Three Garage sites | Roger Stevens | | FRE 401, FRE 402, FRE 403 |
| 6056 | | | 12/19/2005 | Beckett Exhibit #8:  Groundwater Well Outputs, as of 12/19/05 | | | FRE 401, FRE 402, FRE 403 |
| 6057 | | | Jan-06 | Consent Decree between United States of America against City of New York, 02 Civ. 9653, signed January 2006. | USEPA | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 6058 | | | 1/12/2006 | E-mail to Robert Elburn | John E. Dydland | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 6059 | | | 1/19/2006 | Fall/Winter 2005 Groundwater Sampling Analytical Results, West Site Corporation, submitted to NYSDEC, January 19, 2006. | URS | | FRE 401, FRE 402, FRE 403 |
| 6060 | | | 1/20/2006 | Monthly Statistical Inventory Reconciliation (SIR) Report, Middletown, RI | Warren Rogers Associates, Inc. | | FRE 401, FRE 402, FRE 403 |
| 6061 | | | 1/20/2006 | Remedial Investigation Report (modified as required by NYSDEC), 105-15 Merrick Blvd., Jamaica, NY | Maitry Roy Moulik | | No objection |
| 6062 | | | 1/25/2006 | Request to obtain site access for the installation of one monitoring well | Vincent Pucciarello | | FRE 401, FRE 402, FRE 403 |
| 6063 | | | 1/25/2006 | United States Settles Environmental Lawsuit Against New York City Involving the City's Underground Storage Tank Systems | USEPA | | MIL; FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 6064 | | | 1/26/2006 | Leaky Tanks Cost City Millions | Destefano, Anthony M. | | FRE 802 |
| 6065 | | | 1/30/2006 | Volume II of Deposition taken in RE:  MTBE Products Liability Litigation | William Yulinsky | | Inappropriate designation under CMO 47 |
| 6066 | | | 1/30/2006 | Fax re proposal to install monitoring wells | Carmine DeCorso | | FRE 401, FRE 402, FRE 403 |
| 6067 | | | Feb-06 | Guidance on Systematic Planning Using the Data Quality Objectives Process | USEPA | | FRE 401, FRE 402, FRE 403 |
| 6068 | | | 2/6/2006 | Letter re: Environmental Issues, permission to install monitoring well | James B. Fiscella | | FRE 401, FRE 402, FRE 403 |
| 6069 | | | 2/23/2006 | Cost proposal re: Monitoring Well Installation | Matthew R. Schneck | | FRE 401, FRE 402, FRE 403 |
| 6070 | | | 2/23/2006 | Spill No. 88-06289, Atlas Gas Station, 108-46 Merrick Blvd, Jamaica - Quarterly G/W Monitoring Program Required | Thomas Festa | | No objection |
| 6071 | | | 3/1/2006 | Mass Flux Toolkit, User's Manual, Version 1.0, March 2006 | Farhart, S.K. and C.J. Newell | | FRE 401, FRE 402, FRE 403 |
| 6072 | | | 3/1/2006 | Sorption of MTBE and benzene in fine-grained materials from northern Illinois and the Chalco Basin, Mexico, Environmental Geosciences, v. 13, No. 1 (March 2006), pp. 31-41 | Leal-Bautista, Rosa M. and Melissa E. Lenczewski | | FRE 401, FRE 402, FRE 403 |
| 6073 | | | Mar-06 | Task 9.4 Report - Operational Review - Emergency Groundwater System Reactivation, Contract No. SYSOPS-09, March 2006. | Malcolm-Pirnie, Inc. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6074 | | | Mar-06 | Emergency Groundwater System Reconstruction Project | Malcolm Pirnie | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6075 | | | 3/10/2006 | Spill No. 96-05038, 9 pages re monitoring well location, plan, g/w flow map, surveyor's map, copy of offsite access agreement and template letter | Vincent Pucciarello | | FRE 401, FRE 402, FRE 403 |
| 6076 | | | 3/10/2006 | Spill No. 96-05038, 6 pages | Vincent Pucciarello | | FRE 401, FRE 402, FRE 403 |
| 6077 | | | 3/14/2006 | NYSDEC Comments on Proposed Monitoring Well Installation Workplan | T. Festa | | FRE 401, FRE 402, FRE 403 |
| 6078 | | | 3/15/2006 | MIG Environmental Response to NYSDEC memo Dated 3-14-2006, Spill No. 96-05038 | MIG Environmental | | FRE 401, FRE 402, FRE 403 |
| 6079 | | | 3/15/2006 | MIG Environmental Response to NYSDEC memo Date 3/14/06 | MIG Environmental | | FRE 401, FRE 402, FRE 403 |
| 6080 | | | 3/15/2006 | Annual Remediation Status Report for 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6081 | | | 4/2006 | Annual 2005 status report - New York City Transit remediation sites and monthly monitoring sites | URS Corporation | | No objection |
| 6082 | | | 4/1/2006 | Subsurface investigation report (GSC/Kleinfelder Project No. 704748EA) Newburgh, NY (location-p. 7-99) | GSC/Kleinfelder | | FRE 401, FRE 402, FRE 403 |
| 6083 | | | 4/3/2006 | Spill No. 96-05038, 2 pages | Vincent Pucciarello | | FRE 401, FRE 402, FRE 403 |
| 6084 | | | 4/3/2006 | Correspondence to Thomas Festa | Vincent Pucciarello | | FRE 401, FRE 402, FRE 403 |
| 6085 | | | 5/1/2006 | Making Sense of Subsurface Vapor Attenuation in Petroleum Hydrocarbon Sources, LUSTLine Bulletin 52, May 2006 | Davis, R. | | No objection |
| 6086 | | | 5/1/2006 | Vapor Attenuation in the Subsurface from Petroleum Hydrocarbon Sources, An Update and Discussion on the Ramifications of the Vapor-Intrusion Risk Pathway, LUST Line Bulletin 52, May 2006 | Davis, R. | | No objection |
| 6087 | | | May-06 | MTBE Remediation and Treated Ground-Water Re-Injection in Los Angeles County.  In Proceedings of the NGWA Western Focus Ground Water Conference, San Francisco, p. 16-17. | Tornatore, PM., SI. Boyle, MG. Nickelsen, Jr. De Jesus, JM. Baker, KM. Scow, and K. Hicks | | FRE 401, FRE 402, FRE 403 |
| 6088 | | | 5/5/2006 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 171165) | MWH Laboratories | Malcolm Pirnie | FRE 401, FRE 402, FRE 403 |
| 6089 | | | 6/1/2006 | Site status update report Newburgh, NY (location- p. 7-99) | GSC/Kleinfelder | | FRE 401, FRE 402, FRE 403 |
| 6090 | | | 6/15/2006 | Analytical Summary | QC Laboratories | | FRE 401, FRE 402, FRE 403 |
| 6091 | | | 6/15/2006 | Groundwater Sampling Results Summary, 105-15 Merrick: Contaminate-G/W Quality Criteria, wells MW-1 thru MW-7 | | | No objection |
| 6092 | | | 6/27/2006 | Sample data summary package (STL Lab #255229) | Severn Trent Laboratories, Inc. | | FRE 401, FRE 402, FRE 403 |
| 6093 | | | 6/27/2006 | Sample data summary package (STL Lab #2255291) | Severn Trent Laboratories, Inc. | | FRE 401, FRE 402, FRE 403 |
| 6094 | | | 7/1/2006 | Jamaica Depot Queens, New York Free Product Recovery System: Operation, Maintenance and Monitoring Manual | URS Corporation | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6095 | | | 7/1/2006 | Jamaica Depot Queens, New York Free Product Recovery System: Operation, Maintenance and Monitoring Manual | URS Corporation | | FRE 401, FRE 402, FRE 403 as to Phase II |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 6096 | | | 7/1/2006 | Jamaica Depot Queens, New York Jamaica Depot Queens, New York Free Product Recovery System: Operation, Maintenance and Monitoring Manual | URS Corporation URS Corporation | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6097 | | | 7/28/2006 | NYCT-Jamaica OM&M Manual Updates | URS Greiner | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6098 | | | Aug-06 | Final Phase I Report Statewide Methyl Tertiary Butyl Ether Risk Analysis, W.O. No. 20111.010.001.7000 | Weston Solutions Inc. | NH Dept. of Envir. Services | No objection |
| 6099 | | | 8/1/2006 | Global Consent Order CO2-20000101-3341 Jamaica Depot's Remediation System Final Engineering Report | New York City Transit | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6100 | | | 8/1/2006 | Jamaica Depot Pump and Treatment system modifications as built drawings | Shaw Environmental | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6101 | | | 8/23/2006 | Letter re: Spill # 90-10039 Jamaica Depot 165-18 South Road Queens, New York | Mark Tibbe | | No objection |
| 6102 | | | Sep-06 | Using complex source water assessment program tools to protect drinking water on Long Island, New York, presented at Focus Conference on Eastern Regional Ground Water Issues, National Ground Water Association, Portland, Maine, September 18-19. | O'Rourke, D., J. Boyer, M. Taylor, and S. Colabufo | | No objection |
| 6103 | | | 10/2006 | 105-15 Merrick Boulevard, Jamaica, New York, Remedial Investigation Report | MIG Environmental | | No objection |
| 6104 | | | 10/10/2006 | Jamaica Depot-Recommendation to Jamaica Depot Recommendation to Bypass the air strippers | Eric Jones Eric Jones | | No objection |
| 6105 | | | 10/20/2006 | Remedial Investigation Report; 105-15 Merrick Boulevard, October 20, 2006. | MIG Environmental | | No objection |
| 6106 | | | 10/20/2006 | Remedial Investigation Report, 105-15 Merrick Blvd., Jamaica, NY | Vincent Pucciarello | | No objection |
| 6107 | | | 10/25/2006 | NYSDEC Permit #. 2-6399-00005/00001, Quarterly report | Mark D. Hoffer | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6108 | | | 11/1/2006 | NYC Water Supply Dependability Strategy Queens Groundwater (Facility Planning Memorandum: GW-Brooklyn-Queens-01a-55MGD) | CDM & Hazen and Sawyer | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6109 | | | 11/1/2006 | Underground storage tank closure report | P.W. Grosser Consulting, Inc. | | FRE 401, FRE 402, FRE 403 |
| 6110 | | | Nov-06 | NYCDEP Long Island Groundwater Model, Draft Technical Memorandum 1: Model Approach and Development, November 2006 | | | FRE 401, FRE 402, FRE 403 |
| 6111 | | | Nov-06 | NYCDEP Long Island Groundwater Model, Draft Technical Memorandum 2: Model Calibration, November 2006 | | | FRE 401, FRE 402, FRE 403 |
| 6112 | | | 11/10/2006 | Analytical report for Malcolm Pirnie, Inc (STL Report: 214063) | Severn Trent Laboratories, Inc. | Malcolm Pirnie | No objection |
| 6113 | | | 11/14/2006 | Plaintiff City of New York's Responses and Objections to Defendants' First Set of Well Specific Requests to Admit to Plaintiff City of New York | City of New York | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6114 | | | 11/22/2006 | Evaluation of the Effects of the Connecticut Ban of MTBE on Ground Water Quality | Graham Stevens, Meredith Metcalf & Gary Robbins | | FRE 401, FRE 402, FRE 403 |
| 6115 | | | 11/27/2006 | Analytical report for Malcolm Pirnie, Inc. (STL Report: 214131) | Severn Trent Laboratories, Inc. | Malcolm Pirnie | No objection |
| 6116 | | | 11/29/2006 | UST closure report for NYSDEC Spill Number: 0607852, Bohemia, NY | P.W. Grosser Consulting, Inc. | NYSDEC | FRE 401, FRE 402, FRE 403 |
| 6117 | | | 12/2006 | Supplemental subsurface investigation report. Newburgh, NY (location- p. 7-99) | Kleinfelder East | | FRE 401, FRE 402, FRE 403; FRE 106 |
| 6118 | | | 12/2006 | Technical memorandum regarding Queens groundwater: GW-Brooklyn-Queens-01A | NYCDEP | | No objection |
| 6119 | | | 12/7/2006 | Recommendation to bypass air strippers at Jamaica Depot (location- p. 7-26) | Jones, Eric | Mark Tibbe (NYSDEC) | FRE 106 |
| 6120 | | | 12/11/2006 | E-mail re: Jamaica Discharge | Eric Jones | | No objection |
| 6121 | | | 1/19/2007 | Defendants Citgo Petroleum Corporation and Citgo Refining and Chemicals Company L.P.'s Answers and Objections to Plaintiff City of New York's Second Set of Interrogatories and Request for Production of Documents to all Defendants | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6122 | | | 1/22/2007 | History of Drought and Water Consumption | NYCDEP | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6123 | | | 2/2007 | Site status update report. Newburgh, NY (location- p. 7-99) | Kleinfelder East | | FRE 401, FRE 402; FRE 106 |
| 6124 | | | Feb-07 | JV Comment Response Technical Review of NYCDEP Dependability Study Ground-Water Flow Model Reports | CDM/Hazen and Sawyer | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6125 | | | 2/9/2007 | Environmental Site Assessment (Sunoco Duns #007-2322 NYSDECSpill #98-08686) Yaphank, NY, CD 23 SUN-MDL-097391 | EnviroTrac Environmental Services | | FRE 401, FRE 402, FRE 403 |
| 6126 | | | 2/9/2007 | Cohen Exhibit #7: Groundwater Well Outputs | | | FRE 401, FRE 402, FRE 403 |
| 6127 | | | 2/12/2007 | Supplemental Subsurface Hydrocarbon Assessment Report. BP Service Station Number 13405, 212091 Hillside Ave, Hollis, New York, NYSDEC Spill #0512745. | Delta Environmental Consultants, Inc. | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 6128 | | | 2/16/2007 | Information Request, Freedom of Information Act | James G. Mueller | | FRE 401, FRE 402, FRE 403 |
| 6129 | | | 2/20/2007 | Analytical Report for Malcolm Pirnie, Inc. (Job Number 220-754-1 | Severn Trent Laboratories, Inc. | Malcolm Pirnie | No objection |
| 6130 | | | 2/22/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 196170) | MWH Laboratories | Malcolm Pirnie | No objection |
| 6131 | | | 3/1/2007 | Anderson Exhibit #2: Expert Report of Elizabeth Anderson - MTBE in Suffolk County Drinking Water | E. Anderson | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6132 | | | 3/1/2007 | MTBE in Suffolk County drinking water, Expert Report, March | Anderson, E.L. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6133 | | | 3/2007 | Annual 2006 status report - New York City Transit remediation sites and monthly monitoring sites | URS Corporation | | No objection |
| 6134 | | | 3/1/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 195558) | MWH Laboratories | Malcolm Pirnie | No objection |
| 6135 | | | Mar-07 | Groundwater Management Plan, prepared for NYCDEP, March 2007. | Malcolm-Pirnie, Inc. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6136 | | | Mar-07 | Draft Groundwater Management Plan, Prepared by Malcolm Pirnie for the New York City Department of Environmental Protection (NYCDEP), March, 2007. | Malcolm Pirnie, Inc. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6137 | | | 3/1/2007 | Hyman Exhibit #8: MRH Microbiology Invoices | | | FRE 401, FRE 402, FRE 403 |
| 6138 | | | Mar-07 | Groundwater Management Plan - Final Draft | Malcolm Pirnie | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6139 | | | 3/2/2007 | Analytical report for Malcolm Pirnie, Inc. (Job Number 220-811-1) | Severn Trent Laboratories, Inc. | Malcolm Pirnie | No objection |
| 6140 | | | 3/5/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 196825) | MWH Laboratories | Malcolm Pirnie | No objection |
| 6141 | | | 3/7/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 3175029) | MWH Laboratories | Malcolm Pirnie | No objection |
| 6142 | | | 3/9/2007 | Analytical report for Malcolm Pirnie, Inc. (Job Number 220-864-1) | Severn Trent Laboratories, Inc. | Malcolm Pirnie | No objection |
| 6143 | | | 3/9/2007 | N-alkane assimilation and tert-butyl alcohol (TBA) oxidation capacity in Mycobacterium africanum strains. Applied Microbiology and Biotechnology; [Epub ahead of print] | Ferreira, N. L., H. Mathis, D. Labbé, F. Monot, C. W. Greer, and F. Fatolle-Guichard | | No objection |
| 6144 | | | 3/12/2007 | Planning and Design Directive #1. Invoice Protocols, Cost Estimating Templates, and Petroleum Bulk Storage/Chemical Bulk Storage Protocols | J. Mueller | Distribution | FRE 401, FRE 402, FRE 403 |
| 6145 | | | 3/12/2007 | Annual Remediation Status Report for 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6146 | | | 3/13/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 196714) | MWH Laboratories | Malcolm Pirnie | No objection |
| 6147 | | | 3/15/2007 | Hyman Exhibit #14: Letter from J. Hubscher to M. Hyman confirming Hyman as a potential expert witness | J. Hubscher | M. Hyman | FRE 401, FRE 402, FRE 403 |
| 6148 | | | 3/20/2007 | Curriculum Vitae | Graham E. Fogg | | No objection |
| 6149 | | | 3/20/2007 | Hyman Exhibit #9: Email from J. Hubscher to M. Hyman with Attached Invoices | | | No objection |
| 6150 | | | 3/22/2007 | Analytical report for Malcolm Pirnie, Inc. (Job Number 220-943-1) | Severn Trent Laboratories, Inc. | Malcolm Pirnie | No objection |
| 6151 | | | 3/29/2007 | Cohen Exhibit #3: Memorandum from D. Cohen and J. Kim to V. Barnes re Station 6 Demonstration Plant MTBE Desktop Evaluation | D. Cohen and J. Kim | V. Barnes | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6152 | | | 3/29/2007 | Memorandum from Donald Cohen and Julie Kim to Venetia Barnes re Station 6 Demonstration Plant MTBE Desktop Evaluation | D. Cohen and J. Kim | V. Barnes | No objection |
| 6153 | | | Apr-07 | Groundwater System Water Quality and Regulatory Compliance Plan, April 2007. | NYCDEP | | No objection |
| 6154 | | | 4/2/2007 | Analytical report for Malcolm Pirnie, Inc. (SDG Number 220-1051) | Severn Trent Laboratories, Inc. | Malcolm Pirnie | No objection |
| 6155 | | | 4/3/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 198646) | MWH Laboratories | Malcolm Pirnie | No objection |
| 6156 | | | 4/5/2007 | Analytical report for Malcolm Pirnie, Inc. (SDG Number 220-1122) | Severn Trent Laboratories, Inc. | Malcolm Pirnie | No objection |
| 6157 | | | 4/11/2007 | Analytical report for Malcolm Pirnie, Inc. (SDG Number 220-1213) | Severn Trent Laboratories, Inc. | Malcolm Pirnie | No objection |
| 6158 | | | 4/17/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 199284) | MWH Laboratories | Malcolm Pirnie | No objection |
| 6159 | | | 4/18/2007 | Analytical report for Malcolm Pirnie, Inc. (SDG Number 220-1269) | Severn Trent Laboratories, Inc. | Malcolm Pirnie | No objection |
| 6160 | | | 4/18/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 199826) | MWH Laboratories | Malcolm Pirnie | No objection |
| 6161 | | | 4/18/2007 | Letter re: Spill No. 96-05038 | Thomas Festa | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 6162 | | | 4/18/2007 | Letter re 105-15 Merrick Blvd., Jamaica, Queens, Spill No. 96-05038, Remedial Investigation Report | Thomas Festa | | No objection |
| 6163 | | | 4/21/2007 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 201463) | MWH Laboratories | Malcolm Pirnie | No objection |
| 6164 | | | 4/23/2007 | Expert Report of Michael R. Hyman | Hyman, M.R. | | FRE 401, FRE 402, FRE 403 |
| 6165 | | | 4/23/2007 | Hyman Exhibit #2: Expert Report of Michael Hyman | | | FRE 401, FRE 402, FRE 403 |
| 6166 | | | 4/26/2007 | Correspondence to NYSDEC regarding NYSDEC Spill #0512745, combined site plan with soil analytical results, BP Service Station #13405, 212-01 Hillside Avenue, Hollis, NY | Delta Environmental Consultants, Inc. | NYSDEC | No objection |
| 6167 | | | 5/2007 | Cathodic protection evaluation survey UST system | Tanknology - NDE | | FRE 401, FRE 402, FRE 403 |
| 6168 | | | 5/1/2007 | Quarterly monitoring report - First quarter 2007, Former Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York | Delta Environmental Consultants, Inc. | | No objection |
| 6169 | | | 5/1/2007 | Corrected Expert Report of John L. Wilson | Wilson, J.L. | | FRE 401, FRE 402, FRE 403 |
| 6170 | | | 5/21/2007 | Analytical report for Malcolm Pirnie, Inc. (Job Number 220-1598-1) | Severn Trent Laboratories, Inc. | Malcolm Pirnie | FRE 401, FRE 402, FRE 403 |
| 6171 | | | 5/31/2007 | E-mail: 2007-05-23 Station 6 Meeting minutes w/attachments | Marnie Bell | | No objection |
| 6172 | | | Jun-07 | Field Investigation Report, Groundwater and Residential Air Sampling, December 2006 through April 2007, Soil Vapor Intrusion Investigation, West Side Corporation Site, prepared for NYSDEC, June 2007. | URS | NYSDEC | No objection |
| 6173 | | | 6/7/2007 | MIG Environmental Monitoring Well Sampling Forms, 105-15 Merrick Blvd., Jamaica, NY Blvd., Jamaica, NY | MIG Environmental | | No objection |
| 6174 | | | 6/7/2007 | MIG Environmental Monitoring well sampling form | MIG Environmental | | FRE 401, FRE 402, FRE 403 |
| 6175 | | | 7/6/2007 | E-mail: Station 6 Interim Activities - Notes of 6/27/07 Meeting | Marnie Bell | | No objection |
| 6176 | | | 7/13/2007 | Memo from JV to NYCDEP, Relationship of Dependability Project GW-Brooklyn-Queens-01a to Mitigation of Basement Flooding Due to High Groundwater and Water Quality Standards Considerations, July 13, 2007. | Kroll, G.A. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6177 | | | 7/13/2007 | Memorandum re: Station 6 Demonstration Plant Contaminant Transport Modeling DRAFT | Cohen, Donald and Julie Kim | | No objection |
| 6178 | | | 7/19/2007 | Memorandum Re: "Station 6 Demonstration Plant Contaminant Transport Modeling" (including associated electronic modeling files), 7/19/2007 | Malcolm Pirnie | | No objection |
| 6179 | | | 7/19/2007 | Memorandum re: Station 6 Demonstration Plant Contaminant Transport Modeling DRAFT | Cohen, Donald and Julie Kim | | No objection |
| 6180 | | | 7/19/2007 | Cohen Exhibit #4: Memorandum from D. Cohen and J. Kim to V. Barnes re Station 6 Demonstration Plant Contaminant Transport Modeling | D. Cohen and J. Kim | V. Barnes | No objection |
| 6181 | | | 7/19/2007 | Cohen Exhibit #4A: Memorandum from D. Cohen and J. Kim to V. Barnes re Station 6 Demonstration Plant Contaminant Transport Modeling | D. Cohen and J. Kim | V. Barnes | No objection |
| 6182 | | | 7/31/2007 | Supplemental Underground Storage Tank Excavation and Remedial Excavation Assessment Report, BP Service Station Number 4318, 113-40 Merrick Blvd, July 31, 2007. | Delta | | No objection |
| 6183 | | | 8/3/2007 | Invoice - Work Completed as an Expert | Marcel Moreau | Baron & Budd | FRE 401, FRE 402, FRE 403 |
| 6184 | | | 8/3/2007 | Invoice | Marcel Moreau Associates | Steve Blackburn | FRE 401, FRE 402, FRE 403 |
| 6185 | | | 8/7/2007 | MTBE Document List | | | FRE 401, FRE 402, FRE 403 |
| 6186 | | | 8/30/2007 | Semi-Annual Monitoring Report 113th Precinct, NYPD, August 30, 2007. | Greyhawk/Roux Associates | | No objection |
| 6187 | | | 9/1/2007 | Monitoring and Sampling Report, July through September 2007 | NYCDEP | | FRE 401, FRE 402, FRE 403 |
| 6188 | | | 9/1/2007 | Underground Storage Tank Closure Report (Sunoco Duns #007-2322 NYSDEC Spill #98-08686) Yaphank, NY. CD23SUN-MDL-097425 | EnviroTrac Environmental Services | | FRE 401, FRE 402, FRE 403 |
| 6189 | | | 9/9/2007 | Anderson Exhibit #21: Journal of the American Medical Assn., Vol. 289, No. 4 - Scope and Impact of Financial Conflicts of Interest in Biomedical Research | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6190 | | | 9/21/2007 | Hyman Exhibit #13: Applied Environmental Microbiology - Comparative Transcriptome Analysis of Methylibium Petroleiphilum PM1 Exposed to the Fuel-Oxygenates MTBE and Ethanol | | | No objection |
| 6191 | | | 9/28/2007 | Fax, Daily contractor status list | UtiliQuest | | FRE 401, FRE 402, FRE 403 |
| 6192 | | | 10/11/2007 | Groundwater Investigation Report; 105-15 Merrick Boulevard, October 11, 2007. | MIG Environmental | | No objection |
| 6193 | | | 10/11/2007 | Groundwater Investigation Report, 105-15 Merrick Blvd., Jamaica, NY | Maitry Roy Moulik | | No objection |
| 6194 | | | 10/11/2007 | Groundwater Investigation Report | MIG Environmental | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 6195 | | | 10/24/2007 | E-mail re: Station 6 DEP Contact | Chiusano, David | | No objection |
| 6196 | | | 10/31/2007 | Utilization of the carbon and hydrogen isotopic composition of individual compounds in refined hydrocarbon products to monitor their fate in the environment, (10-31-07) | Philp, R. Paul and Tomasz Kuder, | | No objection |
| 6197 | | | Nov-07 | VOC Removal Alternatives Analysis Technical Memorandum, Station 6 Demonstration Plant Interim Activities, November 2007. | Malcolm-Pirnie, Inc. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6198 | | | Nov-07 | Cohen Exhibit #5:  VOC Removal Alternatives Analysis Technical Memorandum | NYSDEC | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6199 | | | 12/17/2007 | New York State Department of Environmental Conservation, Spill Response, Region 2, Payment Package Transmittal | D. Chiusano | | FRE 401, FRE 402, FRE 403 |
| 6200 | | | 12/19/2007 | Letter | William Dee | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6201 | | | 1/1/2008 | USEPA MTBE Pilot Project – Objective 2, Investigate Potential Sources of MTBE Contamination on Long Island that Could Impact Water Supplies or Environmentally Sensitive Areas (January 2008) | New York State Department of Environmental Conservation | | FRE 401, FRE 402, FRE 403 |
| 6202 | | | 1/24/2008 | Letter from NYSDEC to Mr. Singh of Bhela, Inc. regarding the Revised Remedial Investigation Report and Supplemental Groundwater Investigation Report for Spill No. 96-05038 | NYSDEC | Gurnam Singh | No objection |
| 6203 | | | 1/24/2008 | Letter re: Spill No. 96-05038 | Thomas Festa | | No objection |
| 6204 | | | 1/24/2008 | Letter re 105-15 Merrick Blvd., Jamaica, Queens, Spill No. 96-05038, Revised Remedial Investigation Report & Supplemental Groundwater Report | Thomas Festa | | No objection |
| 6205 | | | 1/24/2008 | E-mail: Update on Merrick Blvd Gas Station | Donald K. Cohen | | No objection |
| 6206 | | | 2/4/2008 | Ground water monitoring report - First quarter 2008, Former Amoco BP Service Station Number 00560, 137-10 94th Ave, Jamaica, Queens County, New York | Delta Environmental Consultants, Inc. | | No objection |
| 6207 | | | 2/11/2008 | Transmittal Letter attaching "First and Last Hit Chart" for MTBE in wells | Daniel Greene | | No objection |
| 6208 | | | 2/12/2008 | Memorandum Re: "Preliminary Scenarios to Alleviate Flooding in Groundwater Flood Control Target Zones within Brooklyn and Queens", 2/12/08 | CDM/Hazen & Sawyer | | No objection |
| 6209 | | | 2/14/2008 | New York City Underground Storage Tank Fact Sheet | US EPA | | No objection |
| 6210 | | | 3/2008 | Site status update report. Newburgh, NY | Kleinfelder East | | FRE 401, FRE 402, FRE 403 |
| 6211 | | | Mar-08 | March 2008 Well Status Table. | NYCDEP | | FRE 401, FRE 402, FRE 403 |
| 6212 | | | 3/6/2008 | Ground Water Monitoring Report - First Quarter 2008, NYSDEC Spill Number 03-08006, Former Amoco BP Sewice (sic) Station Number 4318, 113-40 Merrick Boulevard, St. Albans, Queens County, New York, March 6, 2008. | Delta | | No objection |
| 6213 | | | 3/11/2008 | Annual Remediation Status Report for 2007 | URS Corporation | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6214 | | | 3/30/2008 | Toxics Targeting Database | | | No objection |
| 6215 | | | 3/30/2008 | Toxics Targeting environmental report, Section 122 Queens, NY | Toxics Targeting | | No objection |
| 6216 | | | 3/30/2008 | Toxics Targeting Environmental Report - Station 106 | | | Veritech |
| 6217 | | | 4/1/2008 | Invoice | Veritech | | FRE 401, FRE 402, FRE 403 |
| 6218 | | | 4/17/2008 | Table 1 | MIG Environmental | | FRE 401, FRE 402, FRE 403 |
| 6219 | | | May-08 | Draft NYC Water System Dependability Program Conceptual Plan and Results of Evaluation, prepared for NYCDEP, May 2008. | Joint Venture | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6220 | | | 5/14/2008 | Figure 5 - Ground Water Elevation Contour Map. Ground Water Monitoring Report - Second Quarter for Former Amoco Service Station No. 11009, 165-25 Liberty Avenue, St. Albans, New York | Delta Environmental Consultants, Inc. | | No objection |
| 6221 | | | 5/14/2008 | Quarterly report, NYSDEC Permit #. 26399-0005/0001 | Robin M. Levine | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6222 | | | 5/19/2008 | Cost Estimates and Market Conditions Guidance | J. Mueller | Distribution | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6223 | | | 5/30/2008 | Proposed Remedial Plan, Spill # 88-06289, Atlas Service Station, 108-46 Merrick Boulevard, Jamaica, New York, May 30 2008. | J.R. Holzmacher P.E., LLC | | No objection |
| 6224 | | | 6/1/2008 | Cost estimating manual | NYCDEP | Bureau of Engineering Design and Construction | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6225 | | | 7/8/2008 | Isotopic fractionation by diffusion in groundwater | Eric M. LaBolle, Graham E. Fogg, Juann B. Eweis, Janko Gravner | | No objection |
| 6226 | | | 7/22/2008 | Letter report on installation of new monitoring wells and ground water sampling activity for all existing and new wells | MIG Environmental | | No objection |
| 6227 | | | 7/24/2008 | Letter of Transmittal enclosing CD with toxics Targeting Data | Malcolm Pirnie | Eric LaBolle | FRE 401, FRE 402, FRE 403 |
| 6228 | | | 7/28/2008 | Letter report; 105-15 Merrick Boulevard, July 28, 2008. | MIG Environmental | | No objection |
| 6229 | | | 7/28/2008 | 105-15 Merrick Blvd., Jamaica, Queens, Spill No. 96-05038, Report on Monitoring Well Installation Activity and Laboratory results of the quarterly groundwater sampling event | Maitry Roy Moulik | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 6230 | | | 7/28/2008 | Letter report on installation of new monitoring wells and ground water sampling activity for all existing and new wells | MIG Environmental | | No objection |
| 6231 | | | 8/1/2008 | Ground water monitoring report - Second quarter 2008, Former Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, St. Albans, New York | Delta Environmental Consultants, Inc. | | No objection |
| 6232 | | | 8/4/2008 | New York City Water Supply Dependability Strategy In-City Groundwater Project Groundwater Sampling Plan, August 4, 2008. | Joint Venture | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6233 | | | 8/26/2008 | Ground Water Monitoring Report - Second Quarter 2008; Former Amoco BP Service Station Number 11009, 165-25 Liberty Avenue, August 26, 2008. | Delta | | No objection |
| 6234 | | | 9/1/2008 | Monthly status report - New York City Transit remediation sites and monthly monitoring sites - period covering July 2008 | URS Corporation | | No objection |
| 6235 | | | Sep-08 | Walsh Exhibit #11: Bi-Monthly Report - Project PW38-42, prepared by Greyhawk North America | | | FRE 401, FRE 402, FRE 403 |
| 6236 | | | 9/19/2008 | Memorandum, Outreach to NYSDEC for review and compilation | Dependability JV | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6237 | | | 9/26/2008 | Plaintiff City of New York's Supplemental Responses and Objections to Interrogatories One and Two of Defendants' Second Set of Two of Defendants Second Set of Interrogatories to Plaintiff City of New York | City of New York | | FRE 401, FRE 402, FRE 403 |
| 6238 | | | 10/1/2008 | Monthly status report - New York City Transit remediation sites and monthly monitoring sites - period covering August 2008 | URS Corporation | | No objection |
| 6239 | | | 10/1/2008 | Plaintiff City of New York's Collective Responses and Objections to Defendants' August 2008 Well Specific Discovery Requests | City of New York | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6240 | | | 10/3/2008 | Joint Venture Technical Memorandum T02-04-TM02, Review of Groundwater Management Plan Flood Control Zones, October 3, 2008. | Dependability JV | | FRE 401, FRE 402, FRE 403 |
| 6241 | | | 10/6/2008 | Letter to Mr. Abdelsadek | | | FRE 401, FRE 402, FRE 403 |
| 6242 | | | 10/8/2008 | Toxics Targeting Phase I Environmental Database Report, Section 122, October 8, 2008, page 14. | Toxics Targeting, Inc. | | No objection |
| 6243 | | | 10/8/2008 | Toxics Targeting Phase I Environmental Database Report, Section 139, October 8, 2008, page 15. | Toxics Targeting, Inc. | | No objection |
| 6244 | | | 10/8/2008 | Phase I Environmental Database Report, Section 122 Queens, NY | Toxics Targeting, Inc. | | No objection |
| 6245 | | | 10/8/2008 | Toxics Targeting Report, Phase I Environmental Database Report - Station 106 | | | No objection |
| 6246 | | | 10/19/2008 | Water Supply Dependability Program Executive Summary Report, October 19, 2008. | Joint Venture | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6247 | | | 10/30/2008 | Memorandum to NYCDEP, In-City Groundwater Project: Summary of Groundwater Sampling Program Events, October 30, 2008. | Dependability JV | NYCDEP | No objection |
| 6248 | | | 11/2008 | US Monthly Surface Data - John F. Kennedy International Airport - Total Precipitation | NOAA | U.S. Department of Commerce NOAA National Data Centers | No objection |
| 6249 | | | 11/8/2008 | Overview of the Federal UST Program, http://www.epa.gov/swerust1/overview.htm, last updated November 8, 2008. | USEPA | | No objection |
| 6250 | | | 11/12/2008 | Letter re: Spill No. 96-05038 | Thomas Festa | | FRE 401, FRE 402, FRE 403 |
| 6251 | | | 11/12/2008 | Letter, 105-15 Merrick Blvd., Jamaica, Queens, Spill No. 96-05038, Quarterly Groundwater Monitoring Report | Thomas Festa | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6252 | | | 12/1/2008 | Monthly status report - New York City Transit remediation sites and monthly monitoring sites - period covering October 2008 | URS Corporation | | No objection |
| 6253 | | | 12/1/2008 | September plan approved budget FY-09 to FY-12 for funded projects | NYCDEP | New York | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6254 | | | 12/1/2008 | September plan approved budget FY-09 to FY-12 for unfunded projects | NYCDEP | New York | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6255 | | | 12/2008 | UST Program Facts, Data about the Underground Storage Tank Program | USEPA | | No objection |
| 6256 | | | 12/1/2008 | Monthly status report - New York City Transit remediation sites and monthly monitoring sites - period covering October 2008 | URS Corporation | | No objection |
| 6257 | | | 12/9/2008 | Supplement Data Required with Application for Remediation Well Permits | New York City Transit | | No objection |
| 6258 | | | 12/11/2008 | Compilation of notes, meeting minutes, and correspondence (location - p. 7-26) | Citizen's Advisory Committee | | No objection |
| 6259 | | | 12/11/2008 | Spills Incident Database Report, 88-06289, December 11, 2008. | NYSDEC | | FRE 401, FRE 402, FRE 403 |
| 6260 | | | 12/17/2008 | Subpoena Response from Five Stock LLC and Bhela Inc., letter | Jacqueline DiCrescio | | FRE 401, FRE 402, FRE 403 as to Phase II |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 6261 | | | 1/2009 | Groundwater System Water Supply Permit 2008 | NYCDEP | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6262 | | | 1/6/2009 | Methodology for Incorporating Water Quality Data into Groundwater Modeling | Dependability JV | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6263 | | | 1/9/2009 | Expert Opinion of John A. Connor, P.E., P.G., B.C.E.E., Concerning MTBE in Groundwater in Queens County, New York, in the case City of New York v. Amerada Hess Corp., et al | Connor, J.A. | | FRE 401, FRE 402, FRE 403 |
| 6264 | | | 1/23/2009 | Expert Report of Thomas F. Maguire, PG, LSP, LEP in the matter of City of New York v. Amerada Hess Corp., et al | Maguire, T.F. | | FRE 401, FRE 402, FRE 403 |
| 6265 | | | 1/30/2009 | National Resources Conservation Service (http://www.economics.nrcs.usda.gov/cost/priceindexes/index.html) | NRCS | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6266 | | | 2/6/2009 | Walsh Exhibit #1:  Letter from S. Amron to J. Pardo re testimony by City employees | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6267 | | | Mar-09 | Council for Regulatory Environmental Modeling, Guidance on the Development, Evaluation, and Application of Environmental Models, EPA/100/K-09/003 – March 2009. | USEPA | | FRE 401, FRE 402, FRE 403 |
| 6268 | | | 3/4/2009 | Petroleum Bulk Storage Underground Tank Tightness Testing FAQ's, accessed March 4, 2009. | NYSDEC | | FRE 401, FRE 402, FRE 403 |
| 6269 | | | 3/9/2009 | Beckett Exhibit #6:  Expert Report of Thomas Maguire, 3/9/09 | | | FRE 401, FRE 402, FRE 403 |
| 6270 | | | 3/9/2009 | Evaluation of Getty Petroleum Marketing, Inc. as a Potential Source of MTBE to New York City Groundwater Focus Wells, in support of: MTBE Products Liability Litigation, City of New York v. Amerada Hess Corp., et al | Russell, K.T. | | No objection |
| 6271 | | | 3/18/2009 | http://enr.construction.com/Default.asp | Engineering News Record (ENR) | | FRE 401, FRE 402, FRE 403 |
| 6272 | | | | Fact Sheet: Diesel Fuel Leak at Jamaica Bus Depot | | | FRE 401, FRE 402, FRE 403 |
| 6273 | | | | Appendix B to NYCDEP Wellhead Protection Plan | Malcolm Pirnie | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6274 | | | | Compound-Specific Carbon and Hydrogen Isotope Analysis - Field Evidence of MTBE Bioremediation | USEPA | | No objection |
| 6275 | | | | MTBE Behavior at Field Sites and Plume Characterization [University of Houston, TX] | Hanadi S. Rifai, Gretchen L. Shorr; Malcolm Pirnie, Ashish Bagga | | No objection |
| 6276 | | | | Water Soluble Phase of Number 2 Fuel Oil: Results of a Laboratory Mixing Experiment [New Jersey Geological Survey Technical Memorandum 87-4] | Department of Environmental Protection, division of Water Resources | | No objection |
| 6277 | | | | Flux Redux: Using Mass Flux to Improve Cleanup Decisions, LUSTLine Bulletin 46, pp. 6-9 | Nichols, Eric and Tracy Roth | | FRE 401, FRE 402, FRE 403 |
| 6278 | | | | Standard Guide for Remediation of Ground water by Natural Attenuation at Petroleum Release Sites, 1998, Designation: E 1943-48, West Conshohocken, Pennsylvania | American Society for Testing and Materials (ASTM) | | No objection |
| 6279 | | | | Characteristics of Gasoline Releases in the Water Table Aquifer of Long Island | James W. Weaver, Joseph E. Haas, Charles B. Sosik | | FRE 401, FRE 402, FRE 403 |
| 6280 | | | | Compound-Specific Carbon and Hydrogen Isotope Analysis - Field Evidence of MTBE Bioremediation | T. Kuder, R. Kolhatkar, J. Wilson, K. O'Reilly, P. Philp, J. Allen | | No objection |
| 6281 | | | | Evidence for MTBE in Heating Oil | Gary A. Robbins, Brent J. Henebry, Barbara M. Schmitt, Frank B. Bartolomeo, Aaron Green, and Peter Zack | | FRE 401, FRE 402, FRE 403 |
| 6282 | | | | Geology and Hydrology of Northeastern Nassau County, Long Island, New York [Geological Survey Water-Supply Paper 1825, 1966] | John Isbister | | FRE 401, FRE 402, FRE 403 |
| 6283 | | | | Occurrence of MTBE in Heating Oil and Diesel Fuel in Connecticut | Gary A. Robbins, Brent J. Henebry, Timothy M. Cummins, Christopher R. Goad, and Edward J. Gilbert | | FRE 401, FRE 402, FRE 403 |
| 6284 | | | | Water Soluble Phase of Number 2 Fuel Oil: Results of a Laboratory Mixing Experiment [New Jersey Geological Survey Technical Memorandum 87-4] | Department of Environmental Protection, division of Water Resources | | No objection |
| 6285 | | | | Anderson Exhibit #23: Handwritten Notes | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6286 | | | | Anderson Exhibit #31: MTBE Health Related Studies Conducted by Industry and Others, Chronological Listing | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6287 | | | | Anderson Exhibit #35: Handwritten Notes | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6288 | | | | Anderson Exhibit #36: Handwritten Notes | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6289 | | | | Anderson Exhibit #9: Natural Resources Damage Assessment Consulting - Statement of Qualifications | Exponent | | FRE 401, FRE 402, FRE 403 as to Phase II |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 6290 | | | | Key issues in the modes of action and effects of trichloroethylene metabolites for liver and kidney tumorigenesis.  Environ Health Perspect 2006; 114(9):1457-1453. | Caldwell JC and Keshava N | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6291 | | | | MTBE detections in groundwater or drinking water supplies in the United States, Poster presentation at the Society of Toxicology meeting, Charlotte, North Carolina. | Williams, P.R.D. and Pierce, J.S. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6292 | | | | Rapid dissolution of gallstones by methyl tert-butyl ether.  N Engl J Med 1985; 312:217?220. | Allen, MJ, Borody, TJ, Bugliosi, TF, May, GR, LaRusso, NF, Tjissle, JL | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6293 | | | | Water resources data: New York: water year 2002-2004.  United States Geological Survey publications. | Spinello, A.G. Busciolano, R., Pena-Cruz, G., Winowitch, R.B. | | No objection |
| 6294 | | | | Beckett Exhibit #13:  Mapping with Wells from Ferg's, SuperStar and ARCO – Zone A Only | | | FRE 401, FRE 402, FRE 403 |
| 6295 | | | | Beckett Exhibit #2:  Guidelines for Investigation and Cleanup of MTBE and Other Ether-Based Oxygenates, 20 p. | | | No objection |
| 6296 | | | | Beckett Exhibit #3:  Access Site Detail Spreadsheet, 224 p. | | | No objection |
| 6297 | | | | Beckett Exhibit #4:  Access Key Site Information Report, 40 p. | | | No objection |
| 6298 | | | | Beckett Exhibit #5:  Bi-Monthly Report, CM/Design/Build for Remediation and Monitoring of City Owned Petroleum Tanks, Brooklyn, Queens and Staten Island , Greyhawk North America | | | No objection |
| 6299 | | | | Cohen Exhibit #3 - Donald K. Cohen - Litigation Related Experience | | | FRE 401, FRE 402, FRE 403 |
| 6300 | | | | Cohen Exhibit #4 - Materials Reviewed or Consulted by D. Cohen in Preparation for 30(b)(6) Deposition as of January 8, 2009 | | | FRE 401, FRE 402, FRE 403 |
| 6301 | | | | Cohen Exhibit #5 - Documents Reviewed for 30(b)(6) Deposition | | | FRE 401, FRE 402, FRE 403 |
| 6302 | | | | Cohen Exhibit #6 - Discussions with Malcolm Pirnie personnel regarding Station 6 Pilot Testing | | | No objection |
| 6303 | | | | Cohen Exhibit #8 - Presentation:  The Future of the New York City Water Supply System | | | No objection |
| 6304 | | | | Tank Closure Assessment (Spill #88-06289). Hauppauge, NY | J.R. Holzmacher | | FRE 401, FRE 402, FRE 403 |
| 6305 | | | | Groundwater system well logs | NYCDEP | | FRE 401, FRE 402, FRE 403 |
| 6306 | | | | Managing Underground Storage Tanks in the United States | USEPA, Gutierrez, Claudia J., Caravanos, Jack | | No objection |
| 6307 | | | | Water-data inquiry, New York | USGS | | FRE 401, FRE 402, FRE 403 |
| 6308 | | | | Driscoll Exhibit #10:  Webpage listing Sunoco facilities | | | FRE 401, FRE 402, FRE 403 |
| 6309 | | | | Fact Sheet MTBE Contamination, Birch Street Plant, West Hempstead, New York, NYSDEC, February. | Haas, Joseph E. | | FRE 401, FRE 402, FRE 403 |
| 6310 | | | | Evaluation of Automotive MTBE Combustion Byproducts in California Reformulated Gasoline Report to California State Legislature under S.B. 521: Effects of MTBE, Energy and Resources Group, University of California, Berkeley | Koshland, C.P., R.F. Sawyer, D. Lucas, and P. Franklin | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6311 | | | | Ground Water Issue: Calculation & Use of First-Order Rate Constants for Monitored Natural Attenuation Studies | Charles J. Newell, Hanadi S. Rifai, John T. Wilson, John A. Connor, Julia A. Aziz, & Monica P. Suarez | | No objection |
| 6312 | | | | Motor gasoline Outlook and State MTBE Bans http://www.eia.doe.gov/emeu/steo/pub/special/mtbeban.html | EIA | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6313 | | | | Hyman Exhibit #11: Curriculum Vitae for Michael Hyman | | | FRE 401, FRE 402, FRE 403 |
| 6314 | | | | Hyman Exhibit #12: MTBE Related Expert Witness Activites | | | FRE 401, FRE 402, FRE 403 |
| 6315 | | | | Hyman Exhibit #15: Address of Site | | | FRE 401, FRE 402, FRE 403 |
| 6316 | | | | Hyman Exhibit #3: Appendix A to Exhibit 2 regarding Hyman's experience with the Biodegradation of MTBE and Other Gas Oxygenates | | | FRE 401, FRE 402, FRE 403 |
| 6317 | | | | Evolution of a pathway for chlorobenzene metabolism leads to natural attenuation in contaminated groundwater.  Applied and Environmental Microbiology 64: 4185-4193. | van der Meer, J. R., C. Werlen, S. F. Nishino, and J. C. Spain | | No objection |
| 6318 | | | | Carbon and hydrogen isotopic fractionation during biodegradation of methyl tert-butyl ether.  Environmental Science and Technology 36: 1931-1938. | Gray, J. R., G. Lacrampe-Coulome, D. Gandhi, K. M. Scow, R. M. Wilson, D. M. Mackay, and B. Sherwood-Lollar | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 6319 | | | | Carbon and hydrogen isotopic fractionation during biodegradation of methyl tert-butyl ether.  Environmental Science and Technology 36: 1931-1938. | Gray, J. R., G. Lacrampe-Coulome, D. Gandhi, K. M. Scow, R. M. Wilson, D. M. Mackay, and B. Sherwood-Lollar | | No objection |
| 6320 | | | | An Investigation of the Potential for MTBE Penetration Through Underground Fiberglass Gasoline Storage Tanks Into Groundwater (Moreau Exh. 35 - 8/9/2007) | Suffolk County Department of Health Services | | No objection |
| 6321 | | | | Moreau Exhibit #29: Map of Site Remediation and Toxic Targeting Gasoline Discharge Locations | | | No objection |
| 6322 | | | | Moreau Exhibit #3: MTBE as a Ground Water Contaminant | Marcel Moreau, Peter Garrett, Jerry D. Lowry | | No objection |
| 6323 | | | | Removing Organics from Groundwater Through Aeration Plus GAC (Moreau Exh. 7 - 8/8/2007) | Ronald McKinnon, John Dyksen | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6324 | | | | An Enforcement Program That Works: Toxic & Hazardous Materials Management in Suffolk County | James H. Pim | | FRE 401, FRE 402, FRE 403 |
| 6325 | | | | Moreau Exhibit 14: MTBE Document List | | | No objection |
| 6326 | | | | Moreau Exhibit 2:  MDL/Suffolk County Document List | | | No objection |
| 6327 | | | | Moreau Exhibit 3: MDL/Suffolk County Document List | | | No objection |
| 6328 | | | | Moreau Exhibit 35: An Investigation of the Potential for MtBE Penetration Through Underground Fiberglass Gasoline Storage Tanks into Groundwater Suffolk County, New York | | | No objection |
| 6329 | | | | Removing Organics from Groundwater Through Aeration Plus GAC | Ronald J. McKinnon & John E. Dyksen | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6330 | | | | Exhibit 12 from the deposition of Kilmartin taken in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6331 | | | | Exhibit 13 from the deposition of Kilmartin taken in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6332 | | | | Exhibit 15 from the deposition of Kilmartin taken in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6333 | | | | Exhibit 1 from the Kilmartin deposition taken in South Tahoe Public Utility District v. Atlantic Richfield Co. | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6334 | | | | Exhibit 4 from the Winsor deposition taken in South Tahoe Public Utility District v. Atlantic Richfield Co., et al. | Winsor | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6335 | | | | Collection Tahoe Modeling Results | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6336 | | | | Fogg Spreadsheet with data on DHS public supply wells | Fogg, Graham E., Ph.D. | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6337 | | | | TBA ppb MTBE ppt MTBE del 13C | | | FRE 401, FRE 402, FRE 403 |
| 6338 | | | | MTBE: Regulations and Drinking Water Monitoring Results, Printout from DHS Website | DHS | | FRE 401, FRE 402, FRE 403 |
| 6339 | | | | Walsh Exhibit #2:  Curriculum Vitae of Daniel Walsh | | | FRE 401, FRE 402, FRE 403 |
| 6340 | | | | Walsh Exhibit #10:  New York City Underground Storage Tank Fact Sheet | | | No objection |
| 6341 | | | | Electronic modeling files produced by Cohen/Bell and Terry | | | No objection |
| 6342 | | | | JV electronic modeling files (CDM and Malcolm Pirnie modeling files) | | | No objection |
| 6343 | | | | Groundwater Modeling System (GMS) manuals | | | No objection |
| 6344 | | | | Groundwater Vistas manuals | | | No objection |
| 6345 | | | | JV Comment Response, Technical Review of NYCDEP Dependability Study Ground-Water Flow Model Reports (undated) | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6346 | | | | Low-Level Volatile Organic Compounds in Active Public Supply Wells as Ground-Water Tracers in the Los Angeles Physiographic Basin, California, 2000, 200, USGS Water-Resources Investigation Report 01-4188 | | | No objection |
| 6347 | | | | A Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Groundwater in the United States, 1993-1994, USGS Open-File Report 95-456 | Squillace, Paul J., John Zogorski, William G. Wilber and Curtis V. Prince | | No objection |
| 6348 | | | | A National Survey of Methyl tert-Butyl Ether and Other Volatile Organic Compounds in Drinking-Water Sources: Results of the Random Survey, USGS Water-Resources Investigation Report 02-4079, 2003 | | | No objection |
| 6349 | | | | Occurrences and Temporal Variability of Methyl tert-Butyl Ether (MTBE) and Other Volatile Organic Compounds in Select Sources of Drinking Water: Results of the Focused Survey, USGS Water-Resources Investigations Report 02-4084, 2003 | | | No objection |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 6350 | | | | Occurrence and Distribution of Methyl tert-Butyl Ether and Other Volatile Organic Compounds in Drinking Water in the Northeast and Mid-Atlantic Regions of the United States, 1993-98, USGS Water-Resources Investigations Report 00-4228 | | | No objection |
| 6351 | | | | USGS Water-Resources Investigations Report 85-4321 | | | FRE 401, FRE 402, FRE 403 |
| 6352 | | | | USGS Water-Resources Investigation Report 86-4189 | | | FRE 401, FRE 402, FRE 403 |
| 6353 | | | | Particle Tracking Analysis of Recharge Areas on Long Island, New York, Ground Water, Vol. 29, No. 1, 1991, p 63 – 71 | Buxton, T. Herbert, Thomas E, Reilly, David W. Pollock and Douglas A Smolensky | | FRE 401, FRE 402, FRE 403 |
| 6354 | | | | Public supply water quality database, http://www.cdph.ca.gov/certlic/drinkingwater/Pages/MTBE. | California Department of Public Health | | No objection |
| 6355 | | | | USGS Water Quality Data from monitoring wells, Kings, Queens, Nassau and Suffolk Counties, http://nwis.waterdata.usgs.gov/ny/nwis/gwdata. | | | No objection |
| 6356 | | | | Water quality data for Suffolk County Water Authority public supply wells | | | FRE 401, FRE 402, FRE 403 |
| 6357 | | | | 105-15 Merrick Boulevard, Jamaica, New York, NYSDEC Petroleum Bulk Storage Database Search, PBS No. 2-601509 | NYSDEC | | No objection |
| 6358 | | | | 105-15 Merrick Boulevard, Jamaica, New York, SAP | | | No objection |
| 6359 | | | | Location Report | | | FRE 401, FRE 402, FRE 403 |
| 6360 | | | | Wellhead Protection Plan, WHPA with TDR sources located | NYCDEP | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6361 | | | | Inspection Report of NYC Owned USTs | David Bernstein | | FRE 401, FRE 402, FRE 403 for sites not in Queens |
| 6362 | | | | Phase II Environmental Site Assessment Report, Jamaica Water Supply Company, Station No. 6 | H2M Group (Holzmacher, McLendon & Murrell) | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6363 | | | | Site Specific Investigation Plan, Appendices Volume II | IT Corporation | | FRE 401, FRE 402, FRE 403 |
| 6364 | | | | Groundwater Elevations. 108-46 Merrick Blvd., Jamaica | JR Holzmacher, P.E., LLC | | No objection |
| 6365 | | | | Groundwater Elevations. 108-46 Merrick Blvd., Jamaica | JR Holzmacher, P.E., LLC | | No objection |
| 6366 | | | | Assessment of Future Potential MTBE Impact - Expert Report | Leggette, Brashears and Graham, Inc. | | No objection |
| 6367 | | | | Figure 6 Upper Glacial Wells - Wellhead Protection Areas | Malcolm Pirnie, Inc. | | No objection |
| 6368 | | | | Appendix B - Potential Sources of Contamination within the 10-year capture zone of the WHPAs | Malcolm Pirnie, Inc. | | No objection |
| 6369 | | | | Groundwater Management Plan report, Brooklyn-Queens Aquifer Project | Malcolm Pirnie, Inc. | | No objection |
| 6370 | | | | Alternative 1: Expand Groundwater Supply to Provide 100 MGD for 10 Months | Malcolm Pirnie | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6371 | | | | Alternative 1: Expand Groundwater Supply to Provide 100 MGD for 10 Months | Malcolm Pirnie | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6372 | | | | Table of groundwater sampling results and request for schedule of installation of wells; NYC-3P-MIG-00353-00356of wells; NYC 3P MIG 00353 00356 | Thomas Festa | | No objection |
| 6373 | | | | NYSDEC Comments on MIG's responses dated 3-15-06, Spill No. 9605038 | NYSDEC | | No objection |
| 6374 | | | | "Location: Cunningham Park Garage" - NYC2-0091531 | PMS Construction Management Corp. | | FRE 401, FRE 402, FRE 403 |
| 6375 | | | | Plan/Work Approval Application | John Tudda | | FRE 401, FRE 402, FRE 403 |
| 6376 | | | | Monthly Status Report for June 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6377 | | | | Monthly Status Report for Dec 2004 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6378 | | | | Monthly Status Report for Aug 2004 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6379 | | | | Monthly Status Report for April 2003 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6380 | | | | Monthly Status Report for Oct 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6381 | | | | Monthly Status Report for Jul 1999 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6382 | | | | Annual Status Report for Jan-Dec 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6383 | | | | Monthly Status Report for June 2007 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6384 | | | | Monthly Status Report for April 2004 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6385 | | | | Monthly Status Report for Aug 1997 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6386 | | | | Monthly Status Report for May 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6387 | | | | Monthly Status Report for March 2003 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6388 | | | | Monthly Status Report for Dec 1997 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6389 | | | | Monthly Status Report for Sept 1998 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6390 | | | | Monthly Status Report for Feb 2000 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6391 | | | | Monthly Status Report for July 2004 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6392 | | | | Monthly Status Report for May 2004 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6393 | | | | Monthly Status Report for May 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6394 | | | | Monthly Status Report for June 2003 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6395 | | | | Monthly Status Report for March 2008 | URS Corporation | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|---|---|---|---|---|---|---|---|
| 6396 | | | | Monthly Status Report for Jan 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6397 | | | | Monthly Status Report for Dec 2007 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6398 | | | | Monthly Status Report for Jan 1998 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6399 | | | | Monthly Status Report for Nov 2001 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6400 | | | | Monthly Status Report for Aug 2001 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6401 | | | | Monthly Status Report for Sept 2008 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6402 | | | | Monthly Status Report for May 2001 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6403 | | | | Monthly Status Report for Jan 2001 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6404 | | | | Monthly Status Report for Jan 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6405 | | | | Monthly Status Report for Nov 2003 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6406 | | | | Monthly Status Report for May 2008 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6407 | | | | Monthly Status Report for Feb 2001 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6408 | | | | Monthly Status Report for Aug 2007 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6409 | | | | Monthly Status Report for Oct 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6410 | | | | Monthly Status Report for March 1998 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6411 | | | | Monthly Status Report for April 1998 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6412 | | | | Monthly Status Report for Sept 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6413 | | | | Monthly Status Report for Oct 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6414 | | | | Monthly Status Report for Aug 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6415 | | | | Monthly Status Report for March 2004 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6416 | | | | Monthly Status Report for April 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6417 | | | | Monthly Status Report for June 1998 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6418 | | | | Monthly Status Report for May 2003 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6419 | | | | Monthly Status Report for June 2001 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6420 | | | | Monthly Status Report for April 2008 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6421 | | | | Monthly Status Report for Nov 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6422 | | | | Monthly Status Report for July 1998 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6423 | | | | Monthly Status Report for May 1998 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6424 | | | | Monthly Status Report for Aug 2004 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6425 | | | | Monthly Status Report for Nov 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6426 | | | | Monthly Status Report for Feb 2004 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6427 | | | | Monthly Status Report for July 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6428 | | | | Monthly Status Report for March 2001 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6429 | | | | Monthly Status Report for Jan 2000 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6430 | | | | Monthly Status Report for Nov 1997 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6431 | | | | Monthly Status Report for Oct 2001 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6432 | | | | Monthly Status Report for Feb 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6433 | | | | Monthly Status Report for Feb 2007 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6434 | | | | Monthly Status Report for Dec 2001 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6435 | | | | Monthly Status Report for Aug 2008 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6436 | | | | Monthly Status Report for Nov 2007 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6437 | | | | Monthly Status Report for May 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6438 | | | | Monthly Status Report for Sept 1997 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6439 | | | | Monthly Status Report for March 2003 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6440 | | | | Monthly Status Report for March 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6441 | | | | Monthly Status Report for Sept 2000 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6442 | | | | Monthly Status Report for April 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6443 | | | | Monthly Status Report for Dec 2001 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6444 | | | | Monthly Status Report for March 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6445 | | | | Monthly Status Report for Oct 1997 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6446 | | | | Monthly Status Report for Nov 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6447 | | | | Monthly Status Report for Oct 1998 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6448 | | | | Annual Status Report for Jan- Dec 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6449 | | | | Monthly Status Report for Sept 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6450 | | | | Monthly Status Report for Dec 2003 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6451 | | | | Monthly Status Report for July 2001 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6452 | | | | Monthly Status Report for May 1999 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6453 | | | | Monthly Status Report for April 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6454 | | | | Monthly Status Report for June 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6455 | | | | Monthly Status Report for Dec 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6456 | | | | Monthly Status Report for Jan 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6457 | | | | Monthly Status Report for April 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6458 | | | | Monthly Status Report for Feb 2003 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6459 | | | | Monthly Status Report for Sept 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6460 | | | | Monthly Status Report for Nov 2004 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6461 | | | | Monthly Status Report for  Aug 1998 | URS Corporation | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|-----|-------------|-----------|------|---------------|-----------|--------------|-----------|
| 6462 | | | | Monthly Status Report for Aug 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6463 | | | | Monthly Status Report for Feb 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6464 | | | | Monthly Status Report for June 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6465 | | | | Monthly Status Report for July 2000 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6466 | | | | Monthly Status Report for Feb 2008 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6467 | | | | Monthly Status Report for Oct 2000 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6468 | | | | Monthly Status Report for March 2007 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6469 | | | | Monthly Status Report for Aug 1999 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6470 | | | | Monthly Status Report for Oct 1999 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6471 | | | | Monthly Status Report for Dec 1999 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6472 | | | | Monthly Status Report for Sept 2003 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6473 | | | | Monthly Status Report for Sept 2004 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6474 | | | | Monthly Status Report for March 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6475 | | | | Monthly Status Report for Sept 2007 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6476 | | | | Monthly Status Report for July 2007 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6477 | | | | Monthly Status Report for Jan 2007 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6478 | | | | Monthly Status Report for June 2000 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6479 | | | | Monthly Status Report for Dec 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6480 | | | | Monthly Status Report for Feb 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6481 | | | | Monthly Status Report for March 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6482 | | | | Monthly Status Report for March 2000 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6483 | | | | Monthly Status Report for June 2004 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6484 | | | | Monthly Status Report for July 1997 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6485 | | | | Monthly Status Report for October 2004 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6486 | | | | Monthly Status Report for Sept 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6487 | | | | Monthly Status Report for Nov 2000 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6488 | | | | Monthly Status Report for Feb 1998 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6489 | | | | Monthly Status Report for March 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6490 | | | | Monthly Status Report for May 2007 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6491 | | | | Monthly Status Report for Sept 2001 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6492 | | | | Monthly Status Report for April 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6493 | | | | Monthly Status Report for April 2007 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6494 | | | | Monthly Status Report for May 2000 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6495 | | | | Monthly Status Report for Aug 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6496 | | | | Monthly Status Report for Oct 2004 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6497 | | | | Monthly Status Report for Aug 2001 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6498 | | | | Monthly Status Report for Dec 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6499 | | | | Monthly Status Report for May 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6500 | | | | Monthly Status Report for Sept 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6501 | | | | Monthly Status Report for July 2003 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6502 | | | | Monthly Status Report for Jan 2008 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6503 | | | | Monthly Status Report for April 2000 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6504 | | | | Monthly Status Report for Feb 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6505 | | | | Monthly Status Report for July 2008 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6506 | | | | Monthly Status Report for August 2000 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6507 | | | | Monthly Status Report for Nov 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6508 | | | | Monthly Status Report for Aug 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6509 | | | | Monthly Status Report for Aug 2006 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6510 | | | | Monthly Status Report for Jan 2004 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6511 | | | | Monthly Status Report for Aug 2003 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6512 | | | | Monthly Status Report for April 2001 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6513 | | | | Monthly Status Report for June 2003 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6514 | | | | Monthly Status Report for October 2003 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6515 | | | | Monthly Status Report for Jan 1999 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6516 | | | | Monthly Status Report for June 2002 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6517 | | | | Monthly Status Report for Dec 2000 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6518 | | | | Monthly Status Report for Sept 1999 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6519 | | | | Monthly Status Report for July 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6520 | | | | Monthly Status Report for Oct 2005 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6521 | | | | Monthly Status Report for Oct 2008 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6522 | | | | Monthly Status Report for Oct 2007 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6523 | | | | Monthly Status Report for June 2008 | URS Corporation | | FRE 401, FRE 402, FRE 403 |
| 6524 | | | | Remediation System O&M Summary Report | | | FRE 401, FRE 402, FRE 403 |
| 6525 | | | | Schedule 3.1(i)(2) Contaminated Well Sites | | | FRE 401, FRE 402, FRE 403 |
| 6526 | | | | DEP-Groundwater Distribution Charts | | | FRE 401, FRE 402, FRE 403 |
| 6527 | | | | J45-Spills Within 1 Year Particle Track, drawings of plots of land | | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE II TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Author(s) | Recipient(s) | Objection |
|-----|-------------|-----------|------|---------------|-----------|--------------|-----------|
| 6528 | | | | Drought Well Sampling by DEP Laboratory, tables | | | FRE 401, FRE 402, FRE 403 as to Phase II |
| 6529 | | | | Organic Contamination-JWSC, Field Organic Contamination JWSC, Field report of stations in Queens | | | No objection |
| 6530 | | | | Spills, CERCLA, and Superfund sites in Jamaica, plot layouts | | | No objection |
| 6531 | | | | Groundwater Analytical Results for Volatile Organic Compounds by Method 8021 Stars List for 108-46 Merrick Boulevard | | | No objection |
| 6532 | | | | E-mail to Venetia Barnes, W Makin, S Leggiero, Ed Coleman, Mike Farnan, John Dydland, Thomas Tengelsen & M Page: Station 6 interim activities, notes of 3/29/07 Meeting | Marnie Bell | | No objection |
| 6533 | | | | Graphs: Potential Sources of MTBE 1 mile from Station 6, Potential Sources of MTBE 0.5 miles from Station 6, MTBE concentration (ug/L), and BQA Station 6 - Well 6D VOC results table | | | No objection |
| 6534 | | | | Spills, CERCLA and Superfund sites in Jamaica; reported spills in CB-13 (table) | | | FRE 401, FRE 402, FRE 403 |
| 6535 | | | | Westside corporation site brief, data, and letters concerning the site | | | FRE 401, FRE 402, FRE 403 |
| 6536 | | | | Groundwater Analytical Results -VOCs and SVOCs | | | FRE 401, FRE 402, FRE 403 |
| 6537 | | | | Table #2 - Summary of Soil Analytical Results | | | FRE 401, FRE 402, FRE 403 |
| 6538 | | | | Cohen Exhibit #9: EDR - Map Findings | | | FRE 401, FRE 402, FRE 403 |
| 6539 | | | | Cohen Exhibit #22: Figure 6 - Upper Glacial Wells - Wellhead Protection Areas | | | FRE 401, FRE 402, FRE 403 |
| 6540 | | | | Malcolm Pirnie Expert Modeling Files (Native) | | | No objection |
| 6541 | | | | LBG Modeling Files (Native) | | | No objection |
| 6542 | | | | MP Non-expert modeling files (Native) | | | No objection |
| 6543 | | | | Joint Venture (CDM/Hazen & Sawyer) Modeling Files (Native) | | | No objection |
| 6544 | | | | Maguire Modeling Files | | | No objection |
| 6545 | | | | URS Report re cost analysis | | | FRE 401, FRE 402, FRE 403 |