# EXHIBIT E

SUSTAINABLE STRATEGIES FOR GLOBAL LEADERS

August 26, 2008

Ms. Rui Jun Feng
NYSDEC Region 2
Hunters Point Plaza
47-40 21st Street – 2nd Floor
Long Island City, NY 11101-5401

Re: **Ground Water Monitoring Report – Second Quarter 2008**
**NYSDEC Spill Number 99-13468**
**Former Amoco BP Service Station Number 11009**
**165-25 Liberty Avenue**
**St. Albans, Queens County, New York**



Dear Ms. Feng:

Delta Consultants (Delta) has prepared the enclosed Ground Water Monitoring Report on behalf of Atlantic Richfield Company (Atlantic Richfield), a BP affiliated company. The report details subsurface assessment results from site work conducted on May 14, 2008.

The site is on a quarterly monitoring schedule. The next sampling event is scheduled for the month of August 2008.

Should you have any questions or comments, please do not hesitate to contact me at 914.765.8194.

Sincerely,
**DELTA CONSULTANTS**

Gordon Hinshalwood
Senior Specialist

Encl.   Ground Water Monitoring Report – Second Quarter 2008



84 BUSINESS PARK DRIVE   SUITE 107   ARMONK, NEW YORK 10504 USA
PHONE 914.765.8180 / 800.477.7411   FAX 914.765.0250   WWW.DELTAENV.COM

**BPCITYNY0000279**

# TABLE 1
## GROUND WATER GAUGING AND ANALYTICAL DATA
Sevice Station Number 11009
165-25 Liberty Ave
St. Albans, NY

| | | GROUND WATER GAUGING DATA | | | | | GROUND WATER ANALYTICAL DATA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well ID | Date | Reference Elevation (ft) | Depth to Water (ft) | Depth to LNAPL (ft) | LNAPL Thickness (ft) | Water Elevation (ft)* | Benzene (µg/L) | Toluene (µg/L) | Ethyl-benzene (µg/L) | Xylenes (µg/L) | Total BTEX (µg/L) | MTBE (µg/L) |
| NYSDEC GWQS | | NGV | NGV | NGV | NGV | NGV | 1 | 5 | 5 | 5 | NGV | 10 |
| MW-1 | 08/22/2000 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | 21.5 |
| MW-1 | 02/08/2001 | | | | | | 4.0 | <0.50 | 1.4 | 1.65 | 7.05 | 674 |
| MW-1 | 06/27/2001 | | | | | | 1.04 | <0.50 | <0.50 | <0.50 | 1.04 | 32.9 |
| MW-1 | 10/22/2001 | | | | | | 0.827 | <0.50 | <0.50 | <0.50 | 0.83 | 19.3 |
| MW-1 | 02/15/2002 | | | | | | 1.3 | <0.500 | 1.4 | <0.500 | 2.7 | <10.0 |
| MW-1 | 05/01/2002 | | | | | | 0.71 | <0.50 | <0.50 | <0.50 | 0.71 | 74.4 |
| MW-1 | 07/09/2002 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | 70.0 |
| MW-1 | 10/23/2002 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.56 |
| MW-1 | 02/04/2003 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.67 |
| MW-1 | 05/14/2003 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 4.3 |
| MW-1 | 09/05/2003 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 1.3 |
| MW-1 | 11/26/2003 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-1 | 02/20/2004 | | | | | | 5.3 | 33.8 | 1.9 | 16.1 | 57.1 | <1.0 |
| MW-1 | 05/14/2004 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-1 | 08/09/2004 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-1 | 12/01/2004 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-1 | 02/10/2005 | | | | | | | | No Sample | | | |
| MW-1 | 05/31/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-1 | 08/19/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.4 J |
| MW-1 | 11/17/2005 | | | | | | <1.0 | 3.2 | <1.0 | 3.1 | 6.3 | <1.0 |
| MW-1 | 02/22/2006 | 100.34 | | No Access | | | | | No Access | | | |
| MW-1 | 05/26/2006 | 100.34 | | No Access | | | | | No Access | | | |
| MW-1 | 08/25/2006 | 100.34 | | No Access | | | | | No Access | | | |
| MW-1 | 11/27/2006 | 100.34 | | No Access | | | | | No Access | | | |
| MW-1 | 03/05/2007 | 100.34 | | Well Not Sampled - No Access | | | | | Well Not Sampled - No Access | | | |
| MW-1 | 05/24/2007 | 100.34 | | Well Not Sampled - Not Found | | | | | Well Not Sampled - Not Found | | | |
| MW-1 | 08/29/2007 | 100.34 | | Well Not Sampled - Not Found | | | | | Well Not Sampled - Not Found | | | |
| MW-1 | 11/08/2007 | 100.34 | | Well Not Sampled - Not Found | | | | | Well Not Sampled - Not Found | | | |
| MW-1 | 02/18/2008 | 100.34 | | Well Not Sampled - Not Located | | | | | Well Not Sampled - Not Found | | | |
| MW-1 | 05/14/2008 | 100.34 | | Well Not Sampled - Not Located | | | | | Well Not Sampled - Not Found | | | |
| MW-2 | 08/22/2000 | | | | | | 950 | 409 | 1,040 | 3,060 | 5,459 | 946 |
| MW-2 | 02/08/2001 | | | | | | 1,100 | 971 | 1,480 | 3,290 | 6,841 | 1,620 |
| MW-2 | 06/27/2001 | | | | | | 254 | 87.5 | 179 | 367 | 888 | 302 |
| MW-2 | 10/22/2001 | | | | | | 1,820 | 1,140 | 3,020 | 5,750 | 11,730 | 848 |
| MW-2 | 02/15/2002 | | | | | | 459 | 748 | 1,470 | 3,420 | 6,097 | 901 |
| MW-2 | 10/23/2002 | | | | | | 0.91 | 42.3 | 49.5 | 201.1 | 294 | 21.7 |
| MW-2 | 02/04/2003 | | | | | | <1.0 | <1.0 | 8.2 | 10.2 | 18.4 | 2.0 |
| MW-2 | 05/14/2003 | | | | | | 1.2 | 2.6 | 35.5 | 35.3 | -74.6 | 1.8 |
| MW-2 | 09/05/2003 | | | | | | 2.0 | 56.0 | 2.0 | 46.6 | 107 | 10.6 |

BPCITYNY0000293

## TABLE 1
### GROUND WATER GAUGING AND ANALYTICAL DATA
Sevice Station Number 11009
165-25 Liberty Ave
St. Albans, NY

| Well ID | Date | GROUND WATER GAUGING DATA | | | | | GROUND WATER ANALYTICAL DATA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Reference Elevation (ft) | Depth to Water (ft) | Depth to LNAPL (ft) | LNAPL Thickness (ft) | Water Elevation (ft)* | Benzene (µg/L) | Toluene (µg/L) | Ethylbenzene (µg/L) | Xylenes (µg/L) | Total BTEX (µg/L) | MTBE (µg/L) |
| NYSDEC GWQS | | NGV | NGV | NGV | NGV | NGV | 1 | 5 | 5 | 5 | NGV | 10 |
| MW-2 | 11/26/2003 | | | | | | 4.3 | 77.2 | 76.2 | 237 | 395 | 209 |
| MW-2 | 02/20/2004 | | | | | | 13.7 | 383 | 461 | 604 | 1,462 | <1.0 |
| MW-2 | 05/14/2004 | | | | | | 1.1 J | 475 | 374 | 714 | 1,564 | <2.5 |
| MW-2 | 08/09/2004 | | | | | | <1.0 | 286 | 1,070 | 2,170 | 3,526 | <1.0 |
| MW-2 | 12/01/2004 | | | | | | Destroyed | | | | | |
| MW-3 | 08/22/2000 | | | | | | 6,050 | 9,570 | 2,730 | 13,700 | 32,050 | 4,080 |
| MW-3 | 02/08/2001 | | | | | | 11,400 | 13,500 | 1,700 | 8,580 | 35,180 | 988 |
| MW-3 | 06/27/2001 | | | | | | 14,400 | 150,000 | 1,130 | 7,350 | 172,880 | 928 |
| MW-3 | 10/22/2001 | | | | | | 11,400 | 16,300 | 2,510 | 12,600 | 42,810 | 1,070 |
| MW-3 | 02/15/2002 | | | | | | 12,300 | 16,200 | 2,130 | 10,500 | 41,130 | 253 |
| MW-3 | 10/23/2002 | | | | | | 15,700 | 24,600 | 2,950 | 14,640 | 57,890 | <200 |
| MW-3 | 02/04/2003 | | | | | | 21,700 | 29,500 | 3,230 | 15,200 | 69,630 | <100 |
| MW-3 | 05/14/2003 | | | | | | 10,000 | 21,100 | 2,490 | 12,500 | 46,090 | <200 |
| MW-3 | 09/05/2003 | | | | | | 4,300 | 9,840 | 1,720 | 7,790 | 23,650 | <25.0 |
| MW-3 | 11/26/2003 | | | | | | 11,700 | 30,000 | 2,560 | 12,800 | 57,060 | <20.0 |
| MW-3 | 02/20/2004 | | | | | | 9,640 | 31,000 | 2,710 | 13,700 | 57,050 | <50.0 |
| MW-3 | 05/14/2004 | | | | | | 7,630 | 24,700 | 2,880 | 14,100 | 49,310 | <100 |
| MW-3 | 08/09/2004 | | | | | | 7,350 | 30,400 | 3,150 | 15,600 | 56,500 | <1.0 |
| MW-3 | 12/01/2004 | | | | | | Destroyed | | | | | |
| MW-4 | 08/22/2000 | | | | | | 5,970 | 1,870 | 1,920 | 5,310 | 15,070 | <5.0 |
| MW-4 | 02/08/2001 | | | | | | 3,970 | 2,690 | 1,790 | 5,890 | 14,340 | <20.0 |
| MW-4 | 06/27/2001 | | | | | | 2960 | 1890 | 1210 | 3190 | 9,250 | <20.0 |
| MW-4 | 10/22/2001 | | | | | | 2,640 | 3,500 | 1,970 | 5,580 | 13,690 | <100 |
| MW-4 | 02/15/2002 | | | | | | 4,930 | 7,760 | 2,190 | 7,450 | 22,330 | <100 |
| MW-4 | 05/01/2002 | | | | | | 2,890 | 9,080 | 2,630 | 8,710 | 23,310 | <250 |
| MW-4 | 07/09/2002 | | | | | | 2,070 | 12,900 | 2,030 | 7,970 | 24,970 | <400 |
| MW-4 | 10/23/2002 | | | | | | 1,440 | 12,300 | 3,240 | 10,670 | 27,650 | <100 |
| MW-4 | 02/04/2003 | | | | | | 1,940 | 18,800 | 3,270 | 12,100 | 36,110 | <100 |
| MW-4 | 05/14/2003 | | | | | | 924 | 11,300 | 2,670 | 9,250 | 24,144 | <100 |
| MW-4 | 09/05/2003 | | | | | | 400 | 7,020 | 2,600 | 7,720 | 17,740 | <20.0 |
| MW-4 | 11/26/2003 | | | | | | 1,530 | 12,500 | 2,560 | 8,490 | 25,080 | <20.0 |
| MW-4 | 02/20/2004 | | | | | | 2,010 | 13,600 | 2,260 | 8,610 | 26,480 | <50.0 |
| MW-4 | 05/14/2004 | | | | | | 1,360 | 9,360 | 1,780 | 6,930 | 19,430 | <25.0 |
| MW-4 | 08/09/2004 | | | | | | 444 | 10,100 | 1,950 | 6,200 | 18,694 | <1.0 |
| MW-4 | 12/01/2004 | | | | | | 684 | 10,300 | 1,540 | 5,740 | 18,264 | <100 |
| MW-4 | 02/10/2005 | | | | | | 702 | 11,300 | 1,650 | 6,740 | 20,392 | <50.0 |
| MW-4 | 05/31/2005 | | | | | | 116 | 22,200 | 1,770 | 6,580 | 30,666 | <50.0 |
| MW-4 | 08/19/2005 | | | | | | 525 | 11,800 | 2,160 | 8,560 | 23,045 | <100 |
| MW-4 | 11/17/2005 | | | | | | 260 | 10,900 | 2,270 | 8,430 | 21,860 | <5.0 |

BPCITYNY0000294

# TABLE 1
## GROUND WATER GAUGING AND ANALYTICAL DATA
Sevice Station Number 11009
165-25 Liberty Ave
St. Albans, NY

| Well ID | Date | GROUND WATER GAUGING DATA | | | | | GROUND WATER ANALYTICAL DATA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Reference Elevation (ft) | Depth to Water (ft) | Depth to LNAPL (ft) | LNAPL Thickness (ft) | Water Elevation (ft)* | Benzene (µg/L) | Toluene (µg/L) | Ethyl-benzene (µg/L) | Xylenes (µg/L) | Total BTEX (µg/L) | MTBE (µg/L) |
| NYSDEC GWQS | | NGV | NGV | NGV | NGV | NGV | 1 | 5 | 5 | 5 | NGV | 10 |
| MW-4 | 02/22/2006 | 99.64 | No Access | | | | No Access | | | | | |
| MW-4 | 05/26/2006 | 99.64 | No Access | | | | No Access | | | | | |
| MW-4 | 08/25/2006 | 99.64 | No Access | | | | No Access | | | | | |
| MW-4 | 11/27/2006 | 99.64 | 14.02 | NP | NP | 85.62 | 34.9 | 193 | 20.3 | 34.4 | 283 | <1.0 |
| MW-4 | 03/05/2007 | 99.64 | 14.18 | NP | NP | 85.46 | 0.79 J | 6.3 | 0.64 J | 1.2 | 8.93 | <1.0 |
| MW-4 | 05/24/2007 | 99.64 | Well Not Sampled - No Access | | | | Well Not Sampled - No Access | | | | | |
| MW-4 | 08/29/2007 | 99.64 | Well Not Sampled - Not Found | | | | Well Not Sampled - Not Found | | | | | |
| MW-4 | 11/08/2007 | 99.64 | 13.75 | NP | NP | 85.89 | <1.0 | 1.4 | 1.7 | <1.0 | 3.1 | <1.0 |
| MW-4 | 02/18/2008 | 99.64 | 13.74 | NP | NP | 85.90 | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-4 | 05/14/2008 | 99.64 | 13.60 | NP | NP | 86.04 | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-5 | 08/22/2000 | | | | | | 3,710 | 27,500 | 4,030 | 23,900 | 59,140 | <50.0 |
| MW-5 | 02/08/2001 | | | | | | 404 | 6,740 | 1,740 | 7,450 | 16,334 | <5.0 |
| MW-5 | 06/27/2001 | | | | | | 702 | 12,400 | 3,140 | 14,100 | 30,342 | <20.0 |
| MW-5 | 10/22/2001 | | | | | | 239 | 9,620 | 2,110 | 8,980 | 20,949 | <400 |
| MW-5 | 02/15/2002 | | | | | | 309 | 22,000 | 9,470 | 43,100 | 74,879 | <400 |
| MW-5 | 05/01/2002 | | | | | | 238 | 9,610 | 2,850 | 12,000 | 24,698 | <400 |
| MW-5 | 07/09/2002 | | | | | | 124 | 22,400 | 3,090 | 15,000 | 40,614 | <400 |
| MW-5 | 10/23/2002 | | | | | | 106 | 25,400 | 3,280 | 15,000 | 43,786 | <200 |
| MW-5 | 02/04/2003 | | | | | | 48.8 | 25,200 | 3,250 | 15,700 | 44,199 | <100 |
| MW-5 | 11/26/2003 | | | | | | <50.0 | 19,700 | 2,450 | 13,900 | 36,050 | <50.0 |
| MW-5 | 02/20/2004 | | | | | | <50 | 22,800 | 3,020 | 14,400 | 40,220 | <50.0 |
| MW-5 | 05/14/2004 | | | | | | <20.0 | 15,600 | 2,280 | 10,100 | 27,980 | <20.0 |
| MW-5 | 08/09/2004 | | | | | | <1.0 | 22,000 | 2,680 | 13,400 | 38,080 | <1.0 |
| MW-5 | 12/01/2004 | | | | | | <200 | 21,400 | 2,320 | 11,200 | 34,920 | <200 |
| MW-5 | 02/10/2005 | | | | | | No Sample | | | | | |
| MW-5 | 05/31/2005 | | | | | | No Access | | | | | |
| MW-5 | 08/19/2005 | | | | | | No Access | | | | | |
| MW-5 | 11/17/2005 | | | | | | No Access | | | | | |
| MW-5 | 02/22/2006 | 100.77 | No Access | | | | No Access | | | | | |
| MW-5 | 05/26/2006 | 100.77 | No Access | | | | No Access | | | | | |
| MW-5 | 08/25/2006 | 100.77 | No Access | | | | No Access | | | | | |
| MW-5 | 11/27/2006 | 100.77 | No Access | | | | No Access | | | | | |
| MW-5 | 03/05/2007 | 100.77 | Well Not Sampled - No Access | | | | Well Not Sampled - No Access | | | | | |
| MW-5 | 05/24/2007 | 100.77 | Well Not Sampled - Not Found | | | | Well Not Sampled - Not Found | | | | | |
| MW-5 | 08/29/2007 | 100.77 | Well Not Sampled - Not Found | | | | Well Not Sampled - Not Found | | | | | |
| MW-5 | 11/08/2007 | 100.77 | Well Not Sampled - Not Found | | | | Well Not Sampled - Not Found | | | | | |
| MW-5 | 02/18/2008 | 100.77 | Well Not Sampled - Not Located | | | | Well Not Sampled - Not Found | | | | | |
| MW-5 | 05/14/2008 | 100.77 | Well Not Sampled - Not Located | | | | Well Not Sampled - Not Found | | | | | |
| MW-6 | 08/22/2000 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <0.50 |

BPCITYNY0000295

# TABLE 1
## GROUND WATER GAUGING AND ANALYTICAL DATA
Sevice Station Number 11009
165-25 Liberty Ave
St. Albans, NY

| | | GROUND WATER GAUGING DATA | | | | | GROUND WATER ANALYTICAL DATA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well ID | Date | Reference Elevation (ft) | Depth to Water (ft) | Depth to LNAPL (ft) | LNAPL Thickness (ft) | Water Elevation (ft)* | Benzene (µg/L) | Toluene (µg/L) | Ethyl-benzene (µg/L) | Xylenes (µg/L) | Total BTEX (µg/L) | MTBE (µg/L) |
| NYSDEC GWQS | | NGV | NGV | NGV | NGV | NGV | 1 | 5 | 5 | 5 | NGV | 10 |
| MW-6 | 02/08/2001 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <0.50 |
| MW-6 | 06/27/2001 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | 17.0 |
| MW-6 | 10/22/2001 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <10.0 |
| MW-6 | 02/15/2002 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <10.0 |
| MW-6 | 05/01/2002 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <10.0 |
| MW-6 | 07/09/2002 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <10.0 |
| MW-6 | 10/23/2002 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 1.0 |
| MW-6 | 02/04/2003 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 1.8 |
| MW-6 | 12/01/2004 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | 1.01 | <1.0 |
| MW-6 | 02/10/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-6 | 05/31/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-6 | 08/19/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-6 | 11/17/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-6 | 02/22/2006 | 104.23 | 17.52 | NP | NP | 86.71 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-6 | 05/26/2006 | 104.23 | 18.15 | NP | NP | 86.08 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-6 | 08/25/2006 | 104.23 | 17.85 | NP | NP | 86.38 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-6 | 11/27/2006 | 104.23 | 18.32 | NP | NP | 85.91 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-6 | 03/05/2007 | 104.23 | 18.52 | NP | NP | 85.71 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-6 | 05/24/2007 | 104.23 | 18.10 | NP | NP | 86.13 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-6 | 08/29/2007 | 104.23 | 17.93 | NP | NP | 86.30 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-6 | 11/08/2007 | 104.23 | 18.10 | NP | NP | 86.13 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-6 | 02/18/2008 | 104.23 | 18.13 | NP | NP | 86.10 | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-6 | 05/14/2008 | 104.23 | 18.30 | NP | NP | 85.93 | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-7 | 08/22/2000 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <0.50 |
| MW-7 | 02/08/2001 | | | | | | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.50 |
| MW-7 | 06/27/2001 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <0.50 |
| MW-7 | 10/22/2001 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <0.50 |
| MW-7 | 02/15/2002 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <10.0 |
| MW-7 | 05/01/2002 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <10.0 |
| MW-7 | 07/09/2002 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <10.0 |
| MW-7 | 10/23/2002 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.67 |
| MW-7 | 02/04/2003 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 7.0 |
| MW-7 | 12/01/2004 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-7 | 02/10/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-7 | 05/31/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 1.5 |
| MW-7 | 08/19/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-7 | 11/17/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-7 | 02/22/2006 | 102.62 | 16.02 | NP | NP | 86.60 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-7 | 05/26/2006 | 102.62 | 16.66 | NP | NP | 85.96 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |

BPCITYNY0000296

# TABLE 1
## GROUND WATER GAUGING AND ANALYTICAL DATA
Sevice Station Number 11009
165-25 Liberty Ave
St. Albans, NY

| | | GROUND WATER GAUGING DATA | | | | | GROUND WATER ANALYTICAL DATA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well ID | Date | Reference Elevation (ft) | Depth to Water (ft) | Depth to LNAPL (ft) | LNAPL Thickness (ft) | Water Elevation (ft)* | Benzene (µg/L) | Toluene (µg/L) | Ethyl-benzene (µg/L) | Xylenes (µg/L) | Total BTEX (µg/L) | MTBE (µg/L) |
| NYSDEC GWQS | | NGV | NGV | NGV | NGV | NGV | 1 | 5 | 5 | 5 | NGV | 10 |
| MW-7 | 08/25/2006 | 102.62 | 16.36 | NP | NP | 86.26 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-7 | 11/27/2006 | 102.62 | 16.84 | NP | NP | 85.78 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-7 | 03/05/2007 | 102.62 | 17.03 | NP | NP | 85.59 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-7 | 05/24/2007 | 102.62 | 15.61 | NP | NP | 87.01 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-7 | 08/29/2007 | 102.62 | 16.13 | NP | NP | 86.49 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-7 | 11/08/2007 | 102.62 | 16.61 | NP | NP | 86.01 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-7 | 02/18/2008 | 102.62 | 16.65 | NP | NP | 85.97 | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-7 | 05/14/2008 | Well Not Sampled -Inaccessible | | | | | Well Not Sampled - Inaccessible | | | | | |
| W-07 | 10/23/2002 | | | | | | 1,040 | 21.8 | 58.5 | 114.3 | 1,235 | 22.3 |
| W-07 | 05/14/2003 | | | | | | No Sample - LNAPL ( 0.01 ft) | | | | | |
| W-07 | 09/05/2003 | | | | | | No Sample - LNAPL ( 0.03 ft) | | | | | |
| W-07 | 02/20/2004 | | | | | | 144 | 66.3 | 3.6 | 13.7 | 228 | <1.0 |
| W-07 | 05/14/2004 | | | | | | Not Sampled - LNAPL (0.01 ft) | | | | | |
| W-07 | 05/31/2005 | | | | | | No Access | | | | | |
| W-7 | 08/19/2005 | | | | | | 1,220 | 36.6 | 36.7 | 68.0 | 1,361 | <10.0 |
| W-07 | 11/29/2005 | | | | | | 1,230 | 57.0 | 20.1 | 99.6 | 1,407 | <5.0 |
| W-07 | 02/22/2006 | 97.45 | 11.71 | NP | NP | 85.74 | 114 | 9.1 | 3.4 | 10.5 | 137 | <1.0 |
| W-07 | 05/26/2006 | 97.45 | 12.42 | NP | NP | 85.03 | 159 | 19.5 | 10.0 | 17.7 | 206 | <1.0 |
| W-07 | 08/25/2006 | 97.45 | 12.26 | NP | NP | 85.19 | 144 | 15.9 | 7.1 | 30.5 | 198 | <1.0 |
| W-07 | 11/27/2006 | 97.45 | 12.85 | NP | NP | 84.60 | 24.4 | 2.8 | 1.5 | 8.5 | 37.2 | <1.0 |
| W-07 | 03/05/2007 | 97.45 | 12.98 | NP | NP | 84.47 | 8.4 | 0.98 J | 4.8 | 7.9 | 22.1 | <1.0 |
| W-07 | 05/24/2007 | 97.45 | 12.41 | NP | NP | 85.04 | 1.7 | <1.0 | 1.2 | 4.2 | 7.1 | <1.0 |
| W-07 | 08/29/2007 | 97.45 | 12.51 | NP | NP | 84.94 | 3.3 | 1.5 | 0.68 J | 1.9 | 7.38 | <1.0 |
| W-07 | 11/08/2007 | 97.45 | 12.44 | 12.41 | 0.03 | 85.03 | Well Not Sampled - LNAPL (0.03 ft) | | | | | |
| W-07 | 02/18/2008 | 97.45 | 12.14 | NP | NP | 85.31 | 2 | 2 | 29 | 7 | 40.0 | <0.5 |
| W-07 | 05/14/2008 | 97.45 | 13.55 | 13.52 | 0.03 | 83.92 | Well Not Sampled - LNAPL 0.03 ft | | | | | |
| MW-8A | 02/10/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8A | 05/31/2005 | | | | | | No Access | | | | | |
| MW-8A | 08/19/2005 | | | | | | No Access | | | | | |
| MW-8A | 11/17/2005 | | | | | | No Access | | | | | |
| MW-8A | 02/22/2006 | NM | | | No Access | | No Access | | | | | |
| MW-8A | 05/26/2006 | NM | 13.78 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8A | 08/25/2006 | NM | 13.55 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8A | 11/27/2006 | NM | 14.80 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8A | 03/05/2007 | NM | 14.25 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8A | 05/24/2007 | NM | 13.90 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8A | 08/29/2007 | NM | 14.01 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8A | 11/08/2007 | NM | 13.78 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8A | 02/18/2008 | NM | 13.82 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |

BPCITYNY0000297

# TABLE 1
## GROUND WATER GAUGING AND ANALYTICAL DATA
Sevice Station Number 11009
165-25 Liberty Ave
St. Albans, NY

| Well ID NYSDEC GWQS | Date | GROUND WATER GAUGING DATA ||||| GROUND WATER ANALYTICAL DATA ||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Reference Elevation (ft) NGV | Depth to Water (ft) NGV | Depth to LNAPL (ft) NGV | LNAPL Thickness (ft) NGV | Water Elevation (ft)* NGV | Benzene (µg/L) 1 | Toluene (µg/L) 5 | Ethyl-benzene (µg/L) 5 | Xylenes (µg/L) 5 | Total BTEX (µg/L) NGV | MTBE (µg/L) 10 |
| MW-8A | 05/14/2008 | NM | 14.13 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-8B | 02/10/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8B | 05/31/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8B | 08/19/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8B | 11/17/2005 | | | | | | <1.0 | 4.7 | 0.44 J | 5.0 | 10.1 | <1.0 |
| MW-8B | 02/22/2006 | NM | 13.30 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8B | 05/26/2006 | NM | 13.94 | NP | NP | NM | 1.9 | 0.56 J | 9.3 | 1.4 | 13.2 | <1.0 |
| MW-8B | 08/25/2006 | NM | 13.72 | NP | NP | NM | 0.85 J | 5 | 17.4 | 5.9 | 29.2 | 0.38 J |
| MW-8B | 11/27/2006 | NM | Not Gauged |||| <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.43 J |
| MW-8B | 03/05/2007 | NM | Not Gauged |||| <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8B | 05/24/2007 | NM | 13.95 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8B | 08/29/2007 | NM | 14.07 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8B | 11/08/2007 | NM | 13.95 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8B | 02/18/2008 | NM | 13.98 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-8B | 05/14/2008 | NM | 14.14 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | 0.52 J |
| MW-8C | 02/10/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8C | 05/31/2005 | | | | | | | | No Access ||| |
| MW-8C | 08/19/2005 | | | | | | <1.0 | 0.5 J | <1.0 | <1.0 | 0.5 | 0.43 J |
| MW-8C | 11/17/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8C | 02/22/2006 | NM | 13.25 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8C | 05/26/2006 | NM | 13.95 | NP | NP | NM | 0.51 J | <1.0 | 3.2 | 0.55 J | 4.26 | 0.68 J |
| MW-8C | 08/25/2006 | NM | 13.76 | NP | NP | NM | 0.41 J | 2.8 | 9.9 | 3.6 | 16.7 | <1.0 |
| MW-8C | 11/27/2006 | NM | Not Gauged |||| <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8C | 03/05/2007 | NM | Not Gauged |||| <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8C | 05/24/2007 | NM | 13.97 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8C | 08/29/2007 | NM | 13.98 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8C | 11/08/2007 | NM | 13.95 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.65 J |
| MW-8C | 02/18/2008 | NM | 13.98 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-8C | 05/14/2008 | NM | 14.16 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-8D | 02/10/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8D | 05/31/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8D | 08/19/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8D | 11/17/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8D | 02/22/2006 | NM | 13.28 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.37 J |
| MW-8D | 05/26/2006 | NM | 13.97 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8D | 08/25/2006 | NM | 13.76 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8D | 11/27/2006 | NM | Not Gauged |||| <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8D | 03/05/2007 | NM | Not Gauged |||| <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8D | 05/24/2007 | NM | 14.00 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |

BPCITYNY0000298

# TABLE 1
## GROUND WATER GAUGING AND ANALYTICAL DATA
Sevice Station Number 11009
165-25 Liberty Ave
St. Albans, NY

| | | GROUND WATER GAUGING DATA | | | | | GROUND WATER ANALYTICAL DATA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well ID | Date | Reference Elevation (ft) | Depth to Water (ft) | Depth to LNAPL (ft) | LNAPL Thickness (ft) | Water Elevation (ft)* | Benzene (µg/L) | Toluene (µg/L) | Ethyl-benzene (µg/L) | Xylenes (µg/L) | Total BTEX (µg/L) | MTBE (µg/L) |
| NYSDEC GWQS | | NGV | NGV | NGV | NGV | NGV | 1 | 5 | 5 | 5 | NGV | 10 |
| MW-8D | 08/29/2007 | NM | 14.08 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-8D | 11/08/2007 | NM | 14.02 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.36 J |
| MW-8D | 02/18/2008 | NM | 14.03 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-8D | 05/14/2008 | NM | 14.16 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| W-08 | 09/15/2000 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <0.50 |
| W-08 | 02/08/2001 | | | | | | 29.9 | 317 | 59.5 | 252 | 658 | <0.5 |
| W-08 | 10/22/2001 | | | | | | <0.50 | <0.50 | <0.50 | 3.63 | 3.63 | <10.0 |
| W-08 | 02/15/2002 | | | | | | Not Sampled - LNAPL (1.06 ft) | | | | | |
| W-08 | 07/09/2002 | | | | | | <0.50 | 0.545 | 0.889 | <0.50 | 1.43 | <10.0 |
| W-08 | 10/23/2002 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-08 | 02/04/2003 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-08 | 02/20/2004 | | | | | | Obstructed | | | | | |
| W-08 | 05/14/2004 | | | | | | 1.5 | <1.0 | 1.4 | <1.0 | 2.9 | <1.0 |
| W-08 | 08/09/2004 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-08 | 12/01/2004 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-08 | 05/31/2005 | | | | | | No Access | | | | | |
| W-08 | 02/22/2006 | NM | 12.37 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-08 | 05/26/2006 | NM | 13.11 | NP | NP | NM | <1.0 | <1.0 | 5.1 | <1.0 | 5.1 | <1.0 |
| W-08 | 08/25/2006 | NM | 12.92 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-08 | 11/27/2006 | NM | 13.29 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-08 | 03/05/2007 | NM | 13.63 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-08 | 05/24/2007 | NM | 13.81 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-08 | 08/29/2007 | NM | 12.43 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-08 | 11/08/2007 | NM | 13.17 | NP | NP | NM | <1.0 | <1.0 | 0.41 J | <1.0 | 0.41 | <1.0 |
| W-08 | 02/18/2008 | NM | 13.17 | NP | NP | NM | <0.5 | 0.6 J | 9 | 2 | 11.6 | <0.5 |
| W-08 | 05/14/2008 | NM | 13.30 | NP | NP | NM | <0.5 | <0.5 | <0.5 | 0.66 J | 0.66 | <0.5 |
| MW-9A | 02/10/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9A | 05/31/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | 1.01 | <1.0 |
| MW-9A | 08/19/2005 | | | | | | No Access | | | | | |
| MW-9A | 11/29/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9A | 02/22/2006 | NM | 11.44 | NP | NP | NM | 1.5 | <1.0 | <1.0 | <1.0 | 1.5 | <1.0 |
| MW-9A | 05/26/2006 | NM | 12.17 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9A | 08/25/2006 | NM | 11.99 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9A | 11/27/2006 | NM | No Access | | | | No Access | | | | | |
| MW-9A | 03/05/2007 | NM | 12.6 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9A | 05/24/2007 | NM | 12.23 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9A | 08/29/2007 | NM | Well Not Sampled - No Access | | | | Well Not Sampled - No Access | | | | | |
| MW-9A | 11/08/2007 | NM | 12.20 | NP | NP | NM | 10.0 | 436 | 782 | 2,090 | 3,318 | <5.0 |
| MW-9A | 02/18/2008 | NM | 12.44 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |

BPCITYNY0000299

# TABLE 1
## GROUND WATER GAUGING AND ANALYTICAL DATA
Sevice Station Number 11009
165-25 Liberty Ave
St. Albans, NY

| Well ID | Date | GROUND WATER GAUGING DATA | | | | | GROUND WATER ANALYTICAL DATA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Reference Elevation (ft) | Depth to Water (ft) | Depth to LNAPL (ft) | LNAPL Thickness (ft) | Water Elevation (ft)* | Benzene (µg/L) | Toluene (µg/L) | Ethylbenzene (µg/L) | Xylenes (µg/L) | Total BTEX (µg/L) | MTBE (µg/L) |
| NYSDEC GWQS | | NGV | NGV | NGV | NGV | NGV | 1 | 5 | 5 | 5 | NGV | 10 |
| MW-9A | 05/14/2008 | NM | 12.60 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-9B | 02/10/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9B | 05/31/2005 | | | | | | 400 | 115 | 748 | 997 | 2,260 | <2.0 |
| MW-9B | 08/19/2005 | | | | | | No Access | | | | | |
| MW-9B | 11/29/2005 | | | | | | 1,610 | 27.1 | 90.8 | 44.7 | 1,773 | <5.0 |
| MW-9B | 02/22/2006 | NM | 11.69 | NP | NP | NM | 120 | 1.9 | 0.33 J | <1 | 122 | 0.57 J |
| MW-9B | 05/26/2006 | NM | 12.40 | NP | NP | NM | 511 | 62.8 | 672 | 103 | 1,349 | <2.5 |
| MW-9B | 08/25/2006 | NM | 12.22 | NP | NP | NM | 183 | 651 | 1,630 | 501 | 2,965 | <10 |
| MW-9B | 11/27/2006 | NM | No Access | | | | No Access | | | | | |
| MW-9B | 03/05/2007 | NM | Not Gauged | | | | <10.0 | 761 | 826 | 3,280 | 4,867 | <10.0 |
| MW-9B | 05/24/2007 | NM | 12.43 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9B | 08/29/2007 | NM | Well Not Sampled - No Access | | | | Well Not Sampled - No Access | | | | | |
| MW-9B | 11/08/2007 | NM | 12.45 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9B | 02/18/2008 | NM | 12.20 | NP | NP | NM | 4 | 180 | 210 | 440 | 834 | <0.5 |
| MW-9B | 05/14/2008 | NM | 12.59 | NP | NP | NM | 3.3 | 450 | 140 | 590 | 1,183 | <0.5 |
| MW-9C | 02/10/2005 | | | | | | 17.3 | 1.2 | 0.61 J | 2.1 | 21.2 | 0.66 J |
| MW-9C | 05/31/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9C | 08/19/2005 | | | | | | No Access | | | | | |
| MW-9C | 11/29/2005 | | | | | | 2.6 | <1.0 | 0.36 J | 0.33 J | 3.29 | 0.31 J |
| MW-9C | 02/22/2006 | NM | 11.66 | NP | NP | NM | 77.0 | 0.65 J | 0.85 J | 1.7 | 80.2 | <1.0 |
| MW-9C | 05/26/2006 | NM | 12.36 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9C | 08/25/2006 | NM | 12.17 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9C | 11/27/2006 | NM | No Access | | | | No Access | | | | | |
| MW-9C | 03/05/2007 | NM | Not Gauged | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9C | 05/24/2007 | NM | 12.50 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9C | 08/29/2007 | NM | Well Not Sampled - No Access | | | | Well Not Sampled - No Access | | | | | |
| MW-9C | 11/08/2007 | NM | 12.40 | NP | NP | NM | 0.28 J | <1.0 | <1.0 | <1.0 | 0.28 | <1.0 |
| MW-9C | 02/18/2008 | NM | 12.42 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-9C | 05/14/2008 | NM | 12.58 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-9D | 02/10/2005 | | | | | | 642 | 43.8 | 132 | 245 | 1,063 | <2.0 |
| MW-9D | 05/31/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 2.9 |
| MW-9D | 08/19/2005 | | | | | | No Access | | | | | |
| MW-9D | 11/29/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 2.0 |
| MW-9D | 02/22/2006 | NM | 11.71 | NP | NP | NM | 0.46 J | 0.18 J | <1.0 | 0.78 J | 1.42 | 0.92 J |
| MW-9D | 05/26/2006 | NM | 12.41 | NP | NP | NM | 6.3 | 1.4 | 26.4 | 4.0 | 38.1 | 0.60 J |
| MW-9D | 08/25/2006 | NM | 12.24 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9D | 11/27/2006 | NM | No Access | | | | No Access | | | | | |
| MW-9D | 03/05/2007 | NM | Not Gauged | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9D | 05/24/2007 | NM | 12.47 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |

BPCITYNY0000300

# TABLE 1
## GROUND WATER GAUGING AND ANALYTICAL DATA
Sevice Station Number 11009
165-25 Liberty Ave
St. Albans, NY

| | | GROUND WATER GAUGING DATA | | | | | GROUND WATER ANALYTICAL DATA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well ID | Date | Reference Elevation (ft) | Depth to Water (ft) | Depth to LNAPL (ft) | LNAPL Thickness (ft) | Water Elevation (ft)* | Benzene (µg/L) | Toluene (µg/L) | Ethyl-benzene (µg/L) | Xylenes (µg/L) | Total BTEX (µg/L) | MTBE (µg/L) |
| NYSDEC GWQS | | NGV | NGV | NGV | NGV | NGV | 1 | 5 | 5 | 5 | NGV | 10 |
| MW-9D | 08/29/2007 | NM | Well Not Sampled - No Access | | | | Well Not Sampled - No Access | | | | | |
| MW-9D | 11/08/2007 | NM | 12.47 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-9D | 02/18/2008 | NM | 12.46 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-9D | 05/14/2008 | NM | 12.59 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-10A | 02/10/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10A | 05/31/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10A | 08/19/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10A | 11/17/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10A | 02/22/2006 | NM | 12.65 | NP | NP | NM | 0.32 J | <1.0 | <1.0 | <1.0 | 0.32 | <1.0 |
| MW-10A | 05/26/2006 | NM | 13.37 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10A | 08/25/2006 | NM | 13.21 | NP | NP | NM | 4.3 | 29.8 | 77.7 | 29.9 | 142 | <1.0 |
| MW-10A | 11/27/2006 | NM | 13.75 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10A | 03/05/2007 | NM | 13.22 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10A | 05/24/2007 | NM | 13.48 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10A | 08/29/2007 | NM | 14.13 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10A | 11/08/2007 | NM | 13.42 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10A | 02/18/2008 | NM | 13.48 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-10A | 05/14/2008 | NM | 13.53 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-10B | 02/10/2005 | | | | | | <1.0 | <1.0 | 14.4 | 5.8 | 20.2 | 1.9 |
| MW-10B | 05/31/2005 | | | | | | 0.66 J | <1.0 | 5.3 | <1.0 | 5.96 | 0.68 J |
| MW-10B | 08/19/2005 | | | | | | 0.85 J | <1.0 | <1.0 | <1.0 | 0.85 | <1.0 |
| MW-10B | 11/17/2005 | | | | | | 1.5 | <1.0 | <1.0 | <1.0 | 1.5 | <1.0 |
| MW-10B | 02/22/2006 | NM | 12.73 | NP | NP | NM | <1.0 | <1.0 | <1.0 | 0.57 J | 0.57 | <1.0 |
| MW-10B | 05/26/2006 | NM | 13.44 | NP | NP | NM | 2.4 | 0.52 J | 8.7 | 1.6 | 13.2 | <1.0 |
| MW-10B | 08/25/2006 | NM | 13.28 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.32 J |
| MW-10B | 11/27/2006 | NM | Not Gauged | | | | <1.0 | <1.0 | 17.2 | 1.5 | 18.7 | <1.0 |
| MW-10B | 03/05/2007 | NM | Not Gauged | | | | <1.0 | <1.0 | 0.59 J | <1.0 | 0.59 | <1.0 |
| MW-10B | 05/24/2007 | NM | 13.95 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10B | 08/29/2007 | NM | 14.07 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10B | 11/08/2007 | NM | 13.57 | NP | NP | NM | 0.22 J | <1.0 | 0.43 J | <1.0 | 0.65 | <1.0 |
| MW-10B | 02/18/2008 | NM | 13.53 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-10B | 05/14/2008 | NM | 13.52 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-10C | 02/10/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 2.7 |
| MW-10C | 05/31/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10C | 08/19/2005 | | | | | | 0.38 J | <1.0 | <1.0 | <1.0 | 0.38 | <1.0 |
| MW-10C | 11/17/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10C | 02/22/2006 | NM | 12.70 | NP | NP | NM | <1.0 | <1.0 | <1.0 | 0.57 J | 0.57 | <1.0 |
| MW-10C | 05/26/2006 | NM | 13.40 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10C | 08/25/2006 | NM | 13.25 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.44 J |

BPCITYNY0000301

# TABLE 1
## GROUND WATER GAUGING AND ANALYTICAL DATA
Sevice Station Number 11009
165-25 Liberty Ave
St. Albans, NY

| | | GROUND WATER GAUGING DATA | | | | | GROUND WATER ANALYTICAL DATA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well ID | Date | Reference Elevation (ft) | Depth to Water (ft) | Depth to LNAPL (ft) | LNAPL Thickness (ft) | Water Elevation (ft)* | Benzene (µg/L) | Toluene (µg/L) | Ethyl-benzene (µg/L) | Xylenes (µg/L) | Total BTEX (µg/L) | MTBE (µg/L) |
| NYSDEC GWQS | | NGV | NGV | NGV | NGV | NGV | 1 | 5 | 5 | 5 | NGV | 10 |
| MW-10C | 11/27/2006 | NM | | Not Gauged | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.47 J |
| MW-10C | 03/05/2007 | NM | | Not Gauged | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.47 J |
| MW-10C | 05/24/2007 | NM | 13.53 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10C | 08/29/2007 | NM | 13.96 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10C | 11/08/2007 | NM | 13.47 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.39 J |
| MW-10C | 02/18/2008 | NM | 13.49 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-10C | 05/14/2008 | NM | 13.53 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-10D | 02/10/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10D | 05/31/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.92 J |
| MW-10D | 08/19/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.53 J |
| MW-10D | 11/17/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10D | 02/22/2006 | NM | 12.69 | NP | NP | NM | 0.73 J | <1.0 | <1.0 | <1.0 | 0.73 | <1.0 |
| MW-10D | 05/26/2006 | NM | 13.39 | NP | NP | NM | <1.0 | 0.31 J | 6.5 | 1.1 | 7.91 | <1.0 |
| MW-10D | 08/25/2006 | NM | 13.26 | NP | NP | NM | 1.9 | 14.3 | 43.5 | 17.2 | 76.9 | 0.38 J |
| MW-10D | 11/27/2006 | NM | | Not Gauged | | - | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10D | 03/05/2007 | NM | | Not Gauged | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10D | 05/24/2007 | NM | 13.48 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.32 J |
| MW-10D | 08/29/2007 | NM | 13.74 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| MW-10D | 11/08/2007 | NM | 13.48 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | 0.43 J |
| MW-10D | 02/18/2008 | NM | 13.48 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| MW-10D | 05/14/2008 | NM | 13.48 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| W-21 | 09/15/2000 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | 4.05 |
| W-21 | 02/08/2001 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | 1.47 |
| W-21 | 06/27/2001 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <0.50 |
| W-21 | 10/22/2001 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <10.0 |
| W-21 | 02/15/2002 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <10.0 |
| W-21 | 05/01/2002 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <10.0 |
| W-21 | 10/23/2002 | | | | | | <1.0 | 0.75 | <1.0 | 0.42 | 1.17 | 0.61 |
| W-21 | 02/04/2003 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-21 | 11/17/2005 | | | | | | | | No Access | | | |
| W-21 | 02/22/2006 | NM | 12.69 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-21 | 05/26/2006 | NM | NM | NP | NP | NM | | | Well Not Sampled | | | |
| W-21 | 08/25/2006 | NM | | No Access | | | | | No Access | | | |
| W-21 | 11/27/2006 | NM | 13.70 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-21 | 03/05/2007 | NM | 13.93 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-21 | 05/24/2007 | NM | 13.47 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-21 | 08/29/2007 | NM | 12.71 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-21 | 11/08/2007 | NM | 13.46 | NP | NP | NM | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-21 | 02/18/2008 | NM | 13.45 | NP | NP | NM | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |

BPCITYNY0000302

# TABLE 1
## GROUND WATER GAUGING AND ANALYTICAL DATA
Sevice Station Number 11009
165-25 Liberty Ave
St. Albans, NY

| | | GROUND WATER GAUGING DATA | | | | | GROUND WATER ANALYTICAL DATA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well ID | Date | Reference Elevation (ft) | Depth to Water (ft) | Depth to LNAPL (ft) | LNAPL Thickness (ft) | Water Elevation (ft)* | Benzene (µg/L) | Toluene (µg/L) | Ethyl-benzene (µg/L) | Xylenes (µg/L) | Total BTEX (µg/L) | MTBE (µg/L) |
| NYSDEC GWQS | | NGV | NGV | NGV | NGV | NGV | 1 | 5 | 5 | 5 | NGV | 10 |
| W-21 | 05/14/2008 | NM | 13.62 | NP | NP | NM | <0.5 | 1.5 | 0.52 J | 2.8 | 4.82 | <0.5 |
| W-22 | 09/15/2000 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <0.50 |
| W-22 | 06/27/2001 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | 15.0 |
| W-22 | 05/01/2002 | | | | | | <0.50 | <0.50 | <0.50 | <0.50 | ND | <10.0 |
| W-22 | 10/23/2002 | | | | | | <1.0 | 0.42 | <1.0 | <1.0 | 0.42 | <1.0 |
| W-22 | 02/04/2003 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-22 | 11/26/2003 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | 2.8 |
| W-22 | 02/20/2004 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-22 | 05/14/2004 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-22 | 08/09/2004 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-22 | 12/01/2004 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-22 | 02/10/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-22 | 05/31/2005 | | | | | | 13.5 | <1.0 | 0.79 J | 0.21 J | 14.5 | 0.92 J |
| W-22 | 08/19/2005 | | | | | | | | No Access | | | |
| W-22 | 11/29/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-22 | 02/22/2006 | 96.98 | 11.08 | NP | NP | 85.90 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-22 | 05/26/2006 | 96.98 | 11.79 | NP | NP | 85.19 | <1.0 | <1.0 | <1.0 | <1.0 | ND | 1.2 |
| W-22 | 08/25/2006 | 96.98 | | No Access | | | | | No Access | | | |
| W-22 | 11/27/2006 | 96.98 | 12.13 | NP | NP | 84.85 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-22 | 03/05/2007 | 96.98 | | Well Not Sampled - No Access | | | | | Well Not Sampled - No Access | | | |
| W-22 | 05/24/2007 | 96.98 | 11.86 | NP | NP | 85.12 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-22 | 08/29/2007 | 96.98 | | Well Not Sampled - No Access | | | | | Well Not Sampled - No Access | | | |
| W-22 | 11/08/2007 | 96.98 | 11.87 | NP | NP | 85.11 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-22 | 02/18/2008 | 96.98 | 11.84 | NP | NP | 85.14 | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| W-22 | 05/14/2008 | | | Well Not Sampled -Inaccessible | | | | | Well Not Sampled - Inaccessible | | | |
| W-23 | 10/22/2001 | | | | | | 393 | 5.7 | 13.8 | 4.69 | 417 | 63.0 |
| W-23 | 02/15/2002 | | | | | | | | Not Sampled - LNAPL (0.08 ft) | | | |
| W-23 | 10/23/2002 | | | | | | 4.5 | <1.0 | <1.0 | <1.0 | 4.5 | <1.0 |
| W-23 | 02/04/2003 | | | | | | 1.1 | 0.58 | <1.0 | <1.0 | 1.68 | 1.7 |
| W-23 | 05/14/2003 | | | | | | <1.0 | 2.8 | <1.0 | <1.0 | 2.8 | <1.0 |
| W-23 | 09/05/2003 | | | | | | 25.5 | <1.0 | 1.1 | <1.0 | 26.6 | <1.0 |
| W-23 | 11/26/2003 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-23 | 02/20/2004 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-23 | 05/14/2004 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-23 | 08/09/2004 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-23 | 12/01/2004 | | | | | | 72.8 | <1.0 | 0.82 J | 4.9 | 78.5 | <1.0 |
| W-23 | 02/10/2005 | | | | | | 5.1 | <1.0 | <1.0 | <1.0 | 5.1 | <1.0 |
| W-23 | 05/31/2005 | | | | | | 8.5 | 0.76 J | 0.28 J | 0.49 J | 10.0 | <1.0 |
| W-23 | 08/19/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |

BPCITYNY0000303

# TABLE 1
## GROUND WATER GAUGING AND ANALYTICAL DATA
Sevice Station Number 11009
165-25 Liberty Ave
St. Albans, NY

| | | GROUND WATER GAUGING DATA | | | | | GROUND WATER ANALYTICAL DATA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well ID | Date | Reference Elevation (ft) | Depth to Water (ft) | Depth to LNAPL (ft) | LNAPL Thickness (ft) | Water Elevation (ft)* | Benzene (µg/L) | Toluene (µg/L) | Ethyl-benzene (µg/L) | Xylenes (µg/L) | Total BTEX (µg/L) | MTBE (µg/L) |
| NYSDEC GWQS | | NGV | NGV | NGV | NGV | NGV | 1 | 5 | 5 | 5 | NGV | 10 |
| W-23 | 11/29/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-23 | 02/22/2006 | 97.97 | 11.96 | NP | NP | 86.01 | 0.87 J | <1.0 | <1.0 | <1.0 | 0.87 | <1.0 |
| W-23 | 05/26/2006 | 97.97 | 12.67 | NP | NP | 85.30 | 11.1 | 0.81 J | 0.45 J | 0.94 J | 13.3 | <1.0 |
| W-23 | 08/25/2006 | 97.97 | 12.50 | NP | NP | 85.47 | 76.6 | 23.2 | 4.6 | 11.1 | 116 | <1.0 |
| W-23 | 11/27/2006 | 97.97 | 12.95 | NP | NP | 85.02 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-23 | 03/05/2007 | 97.97 | 13.16 | NP | NP | 84.81 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-23 | 05/24/2007 | 97.97 | 12.68 | NP | NP | 85.29 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-23 | 08/29/2007 | 97.97 | 12.73 | NP | NP | 85.24 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-23 | 11/08/2007 | 97.97 | 12.70 | NP | NP | 85.27 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-23 | 02/18/2008 | 97.97 | 12.76 | NP | NP | 85.21 | <0.5 | <0.5 | 0.5 J | <0.5 | 0.5 | <0.5 |
| W-23 | 05/14/2008 | 97.97 | 12.88 | NP | NP | 85.09 | <0.5 | 0.65 J | <0.5 | 0.78 J | 1.43 | <0.5 |
| W-24 | 10/22/2001 | | | | | | No Sample - LNAPL (0.27 ft) | | | | | |
| W-24 | 02/15/2002 | | | | | | Not Sampled - LNAPL (0.67 ft) | | | | | |
| W-24 | 10/23/2002 | | | | | | <10 | <10 | 19.2 | 87.8 | 107 | <10 |
| W-24 | 02/04/2003 | | | | | | <2.5 | <2.5 | 1.6 | 9.2 | 10.8 | <2.5 |
| W-24 | 05/14/2003 | | | | | | <1.0 | <1.0 | 2.8 | 17.6 | 20.4 | <1.0 |
| W-24 | 09/05/2003 | | | | | | <1.0 | <1.0 | <1.0 | 2.7 | 2.7 | 6.5 |
| W-24 | 11/26/2003 | | | | | | 5.3 | 1.3 | 3.2 | 13.5 | 23.3 | 1.0 |
| W-24 | 02/20/2004 | | | | | | 1.8 | 5.4 | 24.4 | 134 | 166 | 1.4 |
| W-24 | 05/14/2004 | | | | | | Not Sampled -LNAPL (0.82 ft) | | | | | |
| W-24 | 08/09/2004 | | | | | | Not Sampled - (LNAPL 1.39 ft) | | | | | |
| W-24 | 12/01/2004 | | | | | | Not Sampled - (LNAPL 0.04 ft) | | | | | |
| W-24 | 02/10/2005 | | | | | | 0.79 J | 6.7 | 31.6 | 213 | 252 | <1.0 |
| W-24 | 05/31/2005 | | | | | | 9.5 | 1.4 | 16.4 | 50.0 | 77.3 | <1.0 |
| W-24 | 08/19/2005 | | | | | | No Sample - LNAPL (0.06 ft) | | | | | |
| W-24 | 02/22/2006 | 97.02 | 11.11 | 11.08 | 0.03 | 85.93 | No Sample - LNAPL (0.03 ft) | | | | | |
| W-24 | 05/26/2006 | 97.02 | 11.74 | 11.08 | 0.66 | 85.78 | 0.42 J | <1.0 | 1.4 | 3.0 | 4.82 | <1.0 |
| W-24 | 08/25/2006 | 97.02 | 11.71 | 11.08 | 0.63 | 85.78 | <1.0 | <1.0 | 1.6 | <1.0 | 1.6 | <1.0 |
| W-24 | 11/27/2006 | 97.02 | 12.13 | 12.11 | 0.02 | 84.91 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-24 | 03/05/2007 | 97.02 | 12.05 | NP | NP | 84.97 | 165 | 9.8 | 22.3 | 44.7 | 242 | <1.0 |
| W-24 | 05/24/2007 | 97.02 | 11.81 | NP | NP | 85.21 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-24 | 08/29/2007 | 97.02 | 11.17 | NP | NP | 85.85 | <1.0 | 0.26 J | <1.0 | <1.0 | 0.26 | <1.0 |
| W-24 | 11/08/2007 | 97.02 | 7.84 | NP | NP | 89.18 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-24 | 02/18/2008 | 97.02 | 11.75 | NP | NP | 85.27 | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| W-24 | 05/14/2008 | 97.02 | 11.81 | NP | NP | 85.21 | <0.5 | <0.5 | <0.5 | 0.54 J | 0.54 | <0.5 |
| W-32 | 09/15/2000 | | | | | | 17.5 | 44.8 | 447 | 356 | 865 | 16.2 |
| W-32 | 02/08/2001 | | | | | | 21.0 | 12.5 | 514 | 98.0 | 646 | 54.3 |
| W-32 | 06/27/2001 | | | | | | 12.4 | 2.1 | 135 | 13.0 | 163 | 12.4 |
| W-32 | 10/22/2001 | | | | | | 20.2 | 4.5 | 513 | 32.1 | 570 | <10.0 |

BPCITYNY0000304

# TABLE 1
## GROUND WATER GAUGING AND ANALYTICAL DATA
Sevice Station Number 11009
165-25 Liberty Ave
St. Albans, NY

| Well ID | Date | GROUND WATER GAUGING DATA | | | | | GROUND WATER ANALYTICAL DATA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Reference Elevation (ft) | Depth to Water (ft) | Depth to LNAPL (ft) | LNAPL Thickness (ft) | Water Elevation (ft)* | Benzene (µg/L) | Toluene (µg/L) | Ethyl-benzene (µg/L) | Xylenes (µg/L) | Total BTEX (µg/L) | MTBE (µg/L) |
| NYSDEC GWQS | | NGV | NGV | NGV | NGV | NGV | 1 | 5 | 5 | 5 | NGV | 10 |
| W-32 | 02/15/2002 | | | | | | 22.2 | 2.08 | 171 | 5.93 | 201 | <10.0 |
| W-32 | 07/09/2002 | | | | | | 4.55 | 0.95 | 5.77 | <0.50 | 11.3 | <10.0 |
| W-32 | 10/23/2002 | | | | | | 0.6 | <1.0 | <1.0 | <1.0 | 0.6 | <1.0 |
| W-32 | 11/26/2003 | | | | | | 11.5 | 39.4 | 268 | 259 | 578 | <1.0 |
| W-32 | 02/20/2004 | | | | | | | | Obstructed | | | |
| W-32 | 05/14/2004 | | | | | | <1.0 | <1.0 | 39.4 | 8.8 | 48.2 | <1.0 |
| W-32 | 08/09/2004 | | | | | | <1.0 | <1.0 | 37.3 | 9.2 | 46.5 | <1.0 |
| W-32 | 02/10/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-32 | 05/31/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-32 | 08/19/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-32 | 11/29/2005 | | | | | | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-32 | 02/22/2006 | 98.61 | 12.83 | NP | NP | 85.78 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-32 | 05/26/2006 | 98.61 | 13.53 | NP | NP | 85.08 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-32 | 08/25/2006 | 98.61 | 13.42 | NP | NP | 85.19 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-32 | 11/27/2006 | 98.61 | 13.90 | NP | NP | 84.71 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-32 | 03/05/2007 | 98.61 | 14.03 | NP | NP | 84.58 | <1.0 | <1.0 | <1.0 | 0.46 J | 0.46 | <1.0 |
| W-32 | 05/24/2007 | 98.61 | 13.69 | NP | NP | 84.92 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-32 | 08/29/2007 | 98.61 | 10.98 | NP | NP | 87.63 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-32 | 11/08/2007 | 98.61 | 13.62 | NP | NP | 84.99 | <1.0 | <1.0 | <1.0 | <1.0 | ND | <1.0 |
| W-32 | 02/18/2008 | 98.61 | 13.62 | NP | NP | 84.99 | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| W-32 | 05/14/2008 | 98.61 | 13.77 | NP | NP | 84.84 | <0.5 | <0.5 | <0.5 | <0.5 | ND | <0.5 |
| W-33 | 09/15/2000 | | | | | | 10,400 | 4,400 | 1,630 | 7,220 | 23,650 | 11,800 |
| W-33 | 02/08/2001 | | | | | | 8,950 | 5,740 | 1,960 | 8,700 | 25,350 | 16,300 |
| W-33 | 06/27/2001 | | | | | | 1230 | 231 | 41.2 | 199 | 1,701 | 11,400 |
| W-33 | 10/22/2001 | | | | | | 5,610 | 3,930 | 1,500 | 6,070 | 17,110 | 3,930 |
| W-33 | 02/15/2002 | | | | | | 2,740 | 1,930 | 1,390 | 4,430 | 10,490 | 4,430 |
| W-33 | 05/01/2002 | | | | | | 3,030 | 4,810 | 2,040 | 7,330 | 17,210 | 6,810 |
| W-33 | 07/09/2002 | | | | | | 9,480 | 11,100 | 2,070 | 9,160 | 31,810 | 247 |
| W-33 | 10/23/2002 | | | | | | 11,300 | 8,260 | 2,650 | 11,340 | 33,550 | 2,810 |
| W-33 | 02/04/2003 | | | | | | 1,590 | 1,380 | 1,440 | 3,490 | 7,900 | 641 |
| W-33 | 05/14/2003 | | | | | | 1,700 | 556 | 968 | 1,140 | 4,364 | 80.1 |
| W-33 | 09/05/2003 | | | | | | 4,030 | 2,880 | 2,160 | 6,320 | 15,390 | 22.7 |
| W-33 | 11/26/2003 | | | | | | 2,310 | 538 | 968 | 1,880 | 5,696 | <10.0 |
| W-33 | 02/20/2004 | | | | | | 78.2 | 21.0 | 257 | 143 | 499 | 51.5 |
| W-33 | 05/14/2004 | | | | | | 40.1 | 4.3 | 230 | 63.1 | 338 | 227 |
| W-33 | 08/09/2004 | | | | | | 577 | 106 | 844 | 536 | 2,063 | 25.4 |
| W-33 | 12/01/2004 | | | | | | 405 | 112 | 571 | 396 | 1,484 | <1.0 |
| W-33 | 02/10/2005 | | | | | | 150 | 96.7 | 250 | 232 | 729 | <1.0 |
| W-33 | 05/31/2005 | | | | | | 675 | 196 | 410 | 372 | 1,653 | 58.0 |

BPCITYNY0000305