# ATTACHMENT A

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Author(s) | Recipient(s) | PAGES | PLAINTIFF'S OBJECTION |
|---|---|---|---|---|---|---|---|---|---|
| 6546 | 10 MGD 35MTBE low Hc 12ft d.JPG | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\Air Stripping design\Air Stripping data files...) | Modeling results | D. Hand | | | |
| 6547 | 10 MGD 35MTBE low Hc 14ft d.JPG | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\Air Stripping design\des of 10 MGD 35 MTB...) | Modeling results | D. Hand | | | |
| 6548 | 10 MGD 70MTBE high Hc.JPG | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\AIR STRIPPING DESIGN\DES OF 10 MGD 70 MTB...) | Modeling results | D. Hand | | | |
| 6549 | 3-5 a.JPG | | | AdDesigns - c:\mtbe2\air stripping design\off gas gac\3-75 mgd air stripper offgas.dat | modeling results | D. Hand | | | |
| 6550 | 37MTBE 12ft dia various EBCT  2016-2040.xlsx | | | 37 MTBE 12ft dia various EBCT 2016-2040.  (Single bed calculations for single Bed GAC running at MTBE concentration of 37 ug/L.) | Spreadsheet | D. Hand | | | |
| 6551 | 5 a.JPG | | | AdDesigns - c:\mtbe2\air stripping design\off gas gac\5 mgd air stripper offgas.dat | modeling results | D. Hand | | | |
| 6552 | 7-5 MGD 47MTBE low Hc 12ft d.JPG | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\AIR STRIPPING DESIGN\AIR STRIPPING DATA | Modeling results | D. Hand | | | |
| 6553 | 7-5 MGD 47MTBE low Hc 14ft d.JPG | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\AIR STRIPPING DESIGN\DES OF 7-5 MGD 47...) | Modeling results | D. Hand | | | |
| 6554 | 7-5 MGD 95MTBE high Hc.JPG | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\AIR STRIPPING DESIGN\DES OF 10 MGD 70 MTB...) | Modeling results | D. Hand | | | |
| 6555 | Air stripped design and GP GAC.xls | | | Air stripped design and GP GAC.xls | Spreadsheet | D. Hand | | | |
| 6556 | Air stripping design plus offgas GAC trt and 40 years carbo.xls | | | Air stripping design plus offgas GAC trt and 40 years carbo.xls | Spreadsheet | D. Hand | | | |
| 6557 | AMWA-MDL-000771 | AMWA-MDL-000772 | 36430 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 2 | FRE 901, FRE 802 |
| 6558 | AMWA-MDL-000773 | AMWA-MDL-000774 | 36423 | AMWA Monday Morning Briefing | | AMWA | | 2 | FRE 901, FRE 802 |
| 6559 | AMWA-MDL-000783 | AMWA-MDL-000784 | 36374 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 2 | FRE 901, FRE 802 |
| 6560 | AMWA-MDL-000793 | AMWA-MDL-000794 | 36367 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 2 | FRE 901, FRE 802 |
| 6561 | AMWA-MDL-000800 | AMWA-MDL-000801 | 36332 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 2 | FRE 901, FRE 802 |
| 6562 | AMWA-MDL-000805 | AMWA-MDL-000806 | 36304 | AMWA Monday Morning Briefing | | AMWA | | 2 | FRE 901, FRE 802 |
| 6563 | AMWA-MDL-000809 | AMWA-MDL-000810 | 36290 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 2 | FRE 901, FRE 802 |
| 6564 | AMWA-MDL-000811 | AMWA-MDL-000812 | 36283 | AMWA Monday Morning Briefing | | AMWA | | 2 | FRE 901, FRE 802 |
| 6565 | AMWA-MDL-000813 | AMWA-MDL-000814 | 36276 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 2 | FRE 901, FRE 802 |
| 6566 | AMWA-MDL-000817 | AMWA-MDL-000818 | 36255 | A Summary of Late-Breaking Legislative and Regulatory Happenings | | AMWA | | 2 | FRE 901, FRE 802 |
| 6567 | AMWA-MDL-000819 | AMWA-MDL-000820 | 36248 | AMWA Monday Morning Briefing | | AMWA | | 2 | FRE 901, FRE 802 |
| 6568 | AMWA-MDL-000836 | AMWA-MDL-000838 | 36178 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 3 | FRE 901, FRE 802 |
| 6569 | AMWA-MDL-000853 | AMWA-MDL-000854 | 35597 | Monday Morning Briefing, A summary of Late Breaking Legislative and Regulatory Happenings | | AMWA | | 2 | FRE 901, FRE 802 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6570 AMWA-MDL-000870 | AMWA-MDL-000871 | 35555 | Monday Morning Briefing | | AMWA National Office | | 2 | FRE 901, FRE 802 |
| 6571 AMWA-MDL-001409 | AMWA-MDL-001412 | 36100 | AMWA Federal Water Review | | AMWA | | 4 | FRE 901, FRE 802 |
| 6572 AMWA-MDL-001413 | AMWA-MDL-001416 | 36161 | Federal Water Review | | AMWA | | 4 | FRE 901, FRE 802 |
| 6573 AMWA-MDL-001718 | AMWA-MDL-001738 | 35300 | MTBE: Implications on Remediation? | | B. Chaffee | | 21 | |
| 6574 AMWA-MDL-002155 | AMWA-MDL-002155 | | National Survey of MTBE, Other Ether Oxygenates, and other VOCs in Community Drinking-Water Sources | | Gregory C. Delzer, Stephen J. Grandy, John S. Zogorski, Barbara L. Rowe, and Bart Koch | | 1 | FRE 901, FRE 802 |
| 6575 AMWA-MDL-002474 | AMWA-MDL-002493 | 36244 | Powerpoint Presentation: MTBE Drinking Water Treatment Technologies/Presentation to the USEPA Blue Ribbon Panel on MTBE | | Mark Buehler | | 20 | |
| 6576 AMWA-MDL-002648 | AMWA-MDL-002672 | 35544 | MTBE (Methyl Tertiary Butyl Either) Briefing Paper | | The California Environmental Protection Agency | | 25 | |
| 6577 AMWA-MDL-002673 | AMWA-MDL-002704 | 35704 | Provisional Health and Consumer Acceptability Advisory for MTBE Fact Sheet | | U.S. Environmental Protection Agency | | 32 | |
| 6578 AMWA-MDL-002715 | AMWA-MDL-002720 | 36214 | MTBE in Surface Water | Letter | Mark D. Beuhler | Dainel Greenbaum | 6 | |
| 6579 AMWA-MDL-002724 | AMWA-MDL-002746 | 1999 | Draft - Blue Ribbon Panel to Review the Use of Oxygenates in Gasoline | | | | 23 | |
| 6580 AMWA-MDL-002747 | AMWA-MDL-002752 | 36201 | Article: MTBE on way out, but when? | | Patrick Hoge | | 6 | FRE 901, FRE 802 |
| 6581 AMWA-MDL-002753 | AMWA-MDL-002758 | 36185 | Highlights from the first EPA Blue Ribbon Panel Meeting on MTBE | Memo | Mark D. Beuhler | | 6 | |
| 6582 AMWA-MDL-002759 | AMWA-MDL-002760 | 35544 | Methyl Tert-Butyl Ether (MTBE) in Drinking Water | Letter | Julius Ciaccia | The Honorable Carol Browner | 2 | |
| 6583 AMWA-MDL-002934 | AMWA-MDL-002959 | 36250 | Highlights from the first EPA Blue Ribbon Panel Meeting on MTBE | Memo | Mark D. Beuhler | | 26 | |
| 6584 AMWA-MDL-002960 | AMWA-MDL-002979 | 36271 | MTBE Update | Memo | Mark D. Beuhler | Diane VanDe Hei, Tom Schaeffer, Jack Sullivan, Alan Roberson, Tom Donnelly, Steve Hall, Dan Smith, Krista Clark, Dave Reynolds, Brad Hiltscher, Pam Shubitowski | 20 | |
| 6585 AMWA-MDL-003020 | AMWA-MDL-003029 | 35674 | Review of the Environmental Behavior and Fate of Methyl tert-Butyl Ether | | Paul J. Squillace, James F. Pankow, Nic E. Korte, John S. Zogorski | | 10 | |
| 6586 AMWA-MDL-003126 | AMWA-MDL-003128 | 35506 | Methyl Tert-Butyl Ether (MTBE) In Drinking Water | Letter | John R. Wodraska | Carol M. Browner | 3 | |
| 6587 AMWA-MDL-003129 | AMWA-MDL-003155 | 35544 | MTBE Briefing Paper | | California Environmental Protection Agency | | 27 | |
| 6588 AMWA-MDL-003228 | AMWA-MDL-003245 | 35682 | Chronic Health Risks of MTBE in Water | | Robert G. Tardiff, Ph.D., ATS | | 18 | |
| 6589 ANDERSON MDL 1358 7378 | ANDERSON MDL 1358 7382 | 1992 | Gallstone dissolution with methyl tert-butyl ether in 120 patients-efficacy and safety.  Digest Disease Sci 1992; 36: 193-199. | | Leuschner U, Hellstern A, Schmidt K, Fischer H, Guldutuna S, Huber K, Leuschner M. | | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6590 | ANDERSON MDL 1358 7983 MOHR MDL 1358 0007749 | ANDERSON MDL 1358 7996 MOHR MDL 1358 0007756 | 1998 | Experimental exposure to methyl tertiary-butyl ether. I. Toxicokinetics in humans. Toxicol Appl Pharmacol 1998a; 148(2):274-280. | | Nihlen, A, Lof A, Johanson G. | | | |
| 6591 | ANDERSON MDL 1358 8566 IJROD MDL 1358 1310 | ANDERSON MDL 1358 8566 | 2000 | Ninth Report on Carcinogens. Appendix C. Substances, Mixtures, or Exposure Circumstances Reviewed but not Recommended for Listing in the Report on Carcinogens. http://ehis.niehs.nih.gov/roc/ | | National Toxicology Program (NTP) | | | FRE 401, FRE 402, FRE 403 |
| 6592 | ANDERSON MDL 1358 8780 MOHR MDL 1358 0006484 | ANDERSON MDL 1358 8799 MOHR MDL 1358 0006493 | 1994 | Sensory, symptomatic, inflammatory, and ocular responses to and the metabolism of methyl tertiary butyl ether in a controlled human exposure experiment. Inhal. Toxicol. 6:521-538. | | Prah, J.D., Goldstein, G.M., Devlin, R., Otto, D., Ashley, D., House, D., Cohen, K.L., and Gerrity, T. | | | |
| 6593 | ANDERSON MDL 1358 8894 MOHR MDL 1358 0006260 | ANDERSON MDL 1358 8900 MOHR MDL 1358 0006268 | 1998 | Dissolution of gallbladder stones with methyl ether and stone recurrence: a European survey. Dig Dis Sci 1998; 43(5):911-920. | | Hellstern A, Leuschner U, Benjaminov A, Ackermann H, Hein T, et al. | | | FRE 401, FRE 402, FRE 403 |
| 6594 | ARB 15309 | ARB 15310 | 34562 | Use of Ethanol in Gasoline | Report | California USEPA Air Resources Board | | 2 | FRE 901, FRE 802 |
| 6595 | ARB 15446 | ARB 15458 | 35691 | Update on Ethanol Issues | Memo | John D. Dunlop, III | Peter M. Rooney | 13 | FRE 901, FRE 802 |
| 6596 | ARB 15562 | ARB 15563 | 34571 | Issue Paper: Use of Ethanol in Gasoline | Report | | | 2 | FRE 901, FRE 802 |
| 6597 | AUS MDL 1358 031866 | AUS MDL 1358 031939 | 38718 | Methyl Tertiary Butyl Ether (MTBE) and Clean Gasoline Alternatives: Report to the Senate Education, Health, and Environmental Affairs Committee and the House Environmental Matters Committee, Maryland Department of the Environment | | | | | |
| 6598 | AWWA-MDL-000199 | AWWA-MDL-000212 | 2004 | The Risk of MTBE Relative to Other VOCs in Public Drinking Water in California | | Pamela R. D. Williams, Laurie Benton, Patrick J. Sheehan | | 14 | FRE 901, FRE 802 |
| 6599 | AWWA-MDL-000337 | AWWA-MDL-000338 | 36243 | National Research Council/National Academy of Sciences Ozone Forming Potential of Reformulated Gasoline EPA Fact Sheet | | | | 2 | FRE 901, FRE 802 |
| 6600 | AWWA-MDL-000376 | AWWA-MDL-000408 | 36213 | MTBE Information | Memo | Mark D. Beuhler | Diane VanDe Hei, Tom Schaeffer, Jack Sullivan, Alan Roberson, Dan Smith, Krista Clark | 33 | FRE 901, FRE 802 |
| 6601 | AWWA-MDL-000425 | AWWA-MDL-000428 | 36220 | Agenda re: Blue Ribbon Panel to Review the Use of Oxygenates in Gasoline | | | | 4 | FRE 901, FRE 802 |
| 6602 | AWWA-MDL-000430 | AWWA-MDL-000434 | 36221 | Testimony of Edward O. Sullivan, Commissioner, Department of Environmental Protection | | Edward O. Sullivan | | 5 | FRE 901, FRE 802 |
| 6603 | AWWA-MDL-000445 | AWWA-MDL-000463 | 36227 | Highlights of the Second Meeting of the USEPA Blue Ribbon Panel on MTBE | Memo | Mark D. Beuhler | Diane VanDe Hei, Tom Schaeffer, Jack Sullivan, Alan Roberson, Dan Smith, Krista Clark, Bill Mills, Tracy Hemmeter, Jim Jones | 19 | FRE 901, FRE 802 |
| 6604 | AWWA-MDL-000510 | AWWA-MDL-000510 | 35947 | The Key to Sustainable Development | | Beverly C. Nelson, Anthony T. Sziklai | | 6 | FRE 901, FRE 802 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6605 | AWWA-MDL-000516 | AWWA-MDL-000581 | 35914 | Research Strategy for Oxygenates in Water | | U.S. Environmental Protection Agency | 66 | |
| 6606 | AWWA-MDL-001127 | AWWA-MDL-001131 | 36188 | EPA Website: MTBE - What's New | | U.S. Environmental Protection Agency | 5 | |
| 6607 | AWWA-MDL-001196 | AWWA-MDL-00195 | 36179 | Website: Methyl Tertiary-Butyl Ether (MTBE) | | USGS | 2 | |
| 6608 | AWWA-MDL-001201 | AWWA-MDL-001206 | 36130 | A Critical Review of the University of California's Report on Health and Environmental Assessment of MTBE | | Oxygenated Fuels Association | 6 | FRE 901, FRE 802 |
| 6609 | AWWA-MDL-001217 | AWWA-MDL-001223 | 36161 | Overview: Reformulated Gasoline and Winter Oxygenated Fuel Programs | | Lori Stewart | 7 | FRE 901, FRE 802 |
| 6610 | AWWA-MDL-001237 | AWWA-MDL-001238 | 36130 | Federal Advisory Panel to Study MTBE, Recommend Proper Agency Path, EPA Says | | BNA National Environment Daily | 2 | FRE 901, FRE 802 |
| 6611 | AWWA-MDL-001240 | AWWA-MDL-001240 | 36083 | California EPA Issues Draft Report on MTBE and Cancer; 'Evidence for Carcinogenicity Found in Animal Studies | | | 1 | |
| 6612 | AWWA-MDL-001241 | AWWA-MDL-001242 | 36115 | Panel on MTBE to Recommend Steps to Improve Public Health Protection | | BNA National Environment Daily | 2 | FRE 901, FRE 802 |
| 6613 | AWWA-MDL-001243 | AWWA-MDL-001244 | 36115 | California Utility Sues Oil Companies Over MTBE Contamination of Water Supply | | BNA National Environment Daily | 2 | FRE 901, FRE 802 |
| 6614 | AWWA-MDL-001252 | AWWA-MDL-001256 | 36028 | Methyl tert-Butyl Ether (MTBE) Contamination in Private Wells Near Gasoline Stations in Upstate New York | | D.P. Lince, L.R. Wilson, G.A. Carlson | 5 | |
| 6615 | AWWA-MDL-001259 | AWWA-MDL-001262 | 36251 | Waterweek, Experts to review MTBE problems, California takes exception to findings | | | 4 | FRE 901, FRE 802 |
| 6616 | AWWA-MDL-001263 | AWWA-MDL-001264 | 36175 | Notice of Oxygenate Use in Gasoline Panel Meeting | email | | Multiple Recipients | 2 | FRE 901, FRE 802 |
| 6617 | AWWA-MDL-001273 | AWWA-MDL-001278 | 36201 | Items Involving MTBE | Memo | | Mark D. Beuhler | 6 | FRE 901, FRE 802 |
| 6618 | AWWA-MDL-001285 | AWWA-MDL-001285 | 34809 | Handwritten Note re: MTBE | | | | 1 | FRE 901, FRE 802 |
| 6619 | AWWA-MDL-001313 | AWWA-MDL-001353 | 35682 | MTBE: Treatment Issues for Water Utilities | | | Michael Kavanaugh | 41 | FRE 901, FRE 802 |
| 6620 | AWWA-MDL-001354 | AWWA-MDL-001355 | 35796 | Recent Articles/Reports | Memo | | John Zogorski | Distribution List for Publications on Volatile Organic Compounds | 2 | FRE 901, FRE 802 |
| 6621 | AWWA-MDL-001372 | AWWA-MDL-001379 | 35744 | The Urban Atmosphere as a Non-Point Source for the Transport of MTBE and Other Volatile Organic Compounds (VOCs) to Shallow Groundwater | | James F. Pankow, Neil R. Thomson, Richard L. Johnson, Arthur L. Baehr, John S. Zogorski | 8 | |
| 6622 | AWWA-MDL-001392 | AWWA-MDL-001407 | 35735 | Interdisciplinary Investigation of Subsurface Contaminant Transport and Fate at Point-Source Releases of Gasoline Containing MTBE | | Herebet T. Buxton, James E. Landmeyer, Arthur L. Baehr, Clinton D. Church, Paul G. Tratnyek | 16 | |
| 6623 | AWWA-MDL-001408 | AWWA-MDL-001411 | 35672 | Article: Method for Determination of Methyl Tert-Butyl Ether and its Degradation Products in Water | | Clinton D. Church, Lorne M. Isabelle, James F. Pankow, Donna L. Rose, Paul G. Tratnyek | 4 | |
| 6624 | AWWA-MDL-001447 | AWWA-MDL-001453 | 35562 | Website: MTBE in Drinking Water | | | | 7 | FRE 901, FRE 802 |
| 6625 | AWWA-MDL-001502 | AWWA-MDL-001504 | 35786 | MTBE in California Drinking Water, Drinking Water Standards for MTBE | | | | 3 | FRE 901, FRE 802 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6626 | AWWA-MDL-001517 | AWWA-MDL-001530 | 35612 | Technical Paper: Body Burden Measurements and Models to Assess Inhalation Exposure to Methyl Tertiary Butyl Ether (MTBE) | | Timothy J. Buckley, James D. Prah, David Ashley, Ruth A. Zweidinger, Lance A. Wallace | | 14 | |
| 6627 | AWWA-MDL-001562 | AWWA-MDL-001563 | 35548 | MTBE | Letter | Jack W. Hoffbuhr, P.E. DEE | Chuck Cory | 2 | FRE 901, FRE 802 |
| 6628 | AWWA-MDL-001564 | AWWA-MDL-001566 | 35516 | Resolution No. 97-1850 | Letter | Jim Dixon, Alameda County | Honorable Richard Rainey | 3 | |
| 6629 | AWWA-MDL-001567 | AWWA-MDL-001567 | 35515 | Concerns about MTBE | Letter | Chuck Cory, West Almanor Mutual Water Co. | Jack H. Hoffbuhr, American Water Works Assoc. | 1 | FRE 901, FRE 802 |
| 6630 | AWWA-MDL-001568 | AWWA-MDL-001568 | 35523 | AWWA's Draft Drinking Water Contaminant Candidate List (DWCCL) | Letter | Mark D. Buehler, | John H. Sullivan | 1 | FRE 901, FRE 802 |
| 6631 | AWWA-MDL-001572 | AWWA-MDL-001572 | 35458 | Response to concerns re: MTBE | Letter | Jack W. Hoffbuhr, American Water Works Assoc. | Chuck Cory | 1 | FRE 901, FRE 802 |
| 6632 | AWWA-MDL-001573 | AWWA-MDL-001574 | 35462 | Article: MTBE in Drinking Water Issues Brings California Agencies Together | | Dan Soltis | | 2 | FRE 901, FRE 802 |
| 6633 | AWWA-MDL-001575 | AWWA-MDL-001578 | 35394 | Fax attaching letter from Chuck Cory re: Gasoline Additive MTBE | fax | Lorraine DeBoer | Jack Sullivan | 4 | FRE 901, FRE 802 |
| 6634 | AWWA-MDL-001582 | AWWA-MDL-001582 | 34852 | MTBE | email | Thomas L. Francoeur | Donald K. Saddoris | 2 | FRE 901, FRE 802 |
| 6635 | AWWA-MDL-001583 | AWWA-MDL-001587 | 1996 | News Articles Regarding MTBE | | | | 5 | FRE 901, FRE 802 |
| 6636 | AWWA-MDL-001604 | AWWA-MDL-001608 | 34789 | Fax attaching USGS Fact Sheet | fax | John Zogorski | Jack Sullivan | 5 | |
| 6637 | AWWA-MDL-001614 | AWWA-MDL-005613 | 35682 | Federal Register, Proposed Rules | | | | 2 | |
| 6638 | AWWA-MDL-001615 | AWWA-MDL-001617 | | Effect of Residual Chlorine on the Threshold Odor Concentrations of MTBE in Drinking Water | | Yvonne Shen, Mindy Bergen, Lee Yoo, Steve Fitzsimmons | | 3 | FRE 901, FRE 802 |
| 6639 | AWWA-MDL-001618 | AWWA-MDL-001630 | 34838 | MTBE Data | Memo | June A. Swallow, PE, Chief | Bertram | 13 | FRE 901, FRE 802 |
| 6640 | AWWA-MDL-001652 | AWWA-MDL-001653 | 34789 | Press Release - Gasoline Additive Found in Urban Ground Water | | | | 2 | FRE 901, FRE 802 |
| 6641 | AWWA-MDL-001654 | AWWA-MDL-001658 | 34830 | Fax attaching ARCO Chemical Company MTBE Use and Possible Occurrences in Water Supplies | fax | Bill Piel | Gail Bingham | 5 | |
| 6642 | AWWA-MDL-001690 | AWWA-MDL-001709 | | Final Statement of Reasons Secondary MCL and Unregulated Chemical Regulations | | | | 20 | |
| 6643 | AWWA-MDL-002553 | AWWA-MDL-002604 | 35770 | Provisional Health and Consumer Acceptability Advisory for MTBE | Memo | Steve Via | Douglas Crawford-Brown, Wayne Koffskey, Jeferson Parrish, Marshall Davis, Charles Stringer, Karen Tsikteris, Ronald Twillman, David Visntainer | 52 | FRE 901, FRE 802 |
| 6644 | AWWA-MDL-002609 | AWWA-MDL-002609 | 36368 | Statement on Findings by EPA's Blue Ribbon MTBE Panel | | Carol M. Browner | | 1 | FRE 901, FRE 802 |
| 6645 | AWWA-MDL-002748 | AWWA-MDL-002754 | 35339 | MTBE...If Ye Seek It Ye May Well Find It...And Then What? | | Pat Ellis, Frank Gavas | | 7 | FRE 901, FRE 802 |
| 6646 | AWWA-MDL-002755 | AWWA-MDL-002762 | 35065 | Special Report - Controversies in Environmental Medicine: EPA's Oxygenated Fuels Program and Human Health | | The Occupational and Environmental Medicine Report | | 8 | FRE 901, FRE 802 |
| 6647 | AWWA-MDL-00276 | AWWA-MDL-002810 | 1998 | Western Water, The Challenge of MTBE: Clean Air vs. Clean Water? | | Water Education Foundation | | 15 | FRE 901, FRE 802 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6648 | AWWA-MDL-002791 | AWWA-MDL-002791 | 36228 | Elimination of Gas Additive MTBE Called for by Metropolitan Board | | Metropolitan Water District of Southern California | | 2 | FRE 901, FRE 802 |
| 6649 | AWWA-MDL-002837 | AWWA-MDL-02831 | 1999 | Volatile Organic Compounds in Untreated Ambient Groundwater of the United States, 1985-1995 | | Paul Squillace, MIchael J. Moran, Wayne W. Lapham, Curits V. Price, Rick M. Clawges, John Zogorski | | 7 | FRE 901, FRE 802 |
| 6650 | AWWA-MDL-002837 | AWWA-MDL-02831 | 1999 | Volatile Organic Compounds in Untreated Ambient Groundwater of the United States, 1985-1995 | | Paul Squillace, Michael J. Moran, Wayne W. Lapham, Curits V. Price, Rick M. Clawges, John Zogorski | | 7 | |
| 6651 | AWWA-MDL-002905 | AWWA-MDL-002941 | 1997 | 1997 MTBE Summer Survey, Association of California Water Agencies, A Pilot Study | | | | 37 | FRE 901, FRE 802 |
| 6652 | AWWA-MDL-003843 | AWWA-MDL-003970 | 2001 | Classifying Drinking Water Contaminants, For Regulatory Consideration | | National Academies | | 128 | FRE 901, FRE 802 |
| 6653 | AWWA-MDL-005350 | AWWA-MDL-005350 | 36348 | AWWA  Conference Manuscript (Sorption for Removing MTBE from Drinking Water) | Letter | Tom Shih | | 1 | FRE 901, FRE 802 |
| 6654 | AWWA-MDL-005351 | AWWA-MDL-005368 | 36312 | AWWA National Conference Proceeding: Sorption for Removing Methyl Tertiary Butyl Ether from Drinking  Water | | Shih, Khan, Rong, Wangpaichitr, Kong, and Suffet | | 18 | FRE 901, FRE 802 |
| 6655 | AWWA-MDL-005401 | AWWA-MDL-005416 | 35968 | Issue Summary:  Prevention, Treatment and Remediation | | | | 16 | FRE 901, FRE 802 |
| 6656 | AWWA-MDL-005421 | AWWA-MDL-005427 | 36392 | Article: MTBE Spills Reported in All 62 New York Counties; Class Action Lawsuit Filed on Behalf of Well Owners | | Water Online | | 7 | FRE 901, FRE 802 |
| 6657 | AWWA-MDL-005428 | AWWA-MDL-005454 | 36391 | MTBE Blue Ribbon Panel Recommendations | Memo | Jeanne M. Bailey | WUC Regulatory Committee | 27 | FRE 901, FRE 802 |
| 6658 | AWWA-MDL-005455 | AWWA-MDL-005472 | 36368 | Memo forwarding final EPA Blue Ribbon Panel recommendations on MTBE | Memo | Mark D. Buehler | AMWA (VanDe Hei), AWWA (Sullivan), ACWA (Hall/Clark/Reynol ds), NWRA (Donnelly), Syrus Devers, Judy Abdo | 18 | FRE 901, FRE 802 |
| 6659 | AWWA-MDL-005481 | AWWA-MDL-005481 | | MTBE Treatment Cost of Air Stripping With and Without Offgas Treatment | | | | 1 | FRE 901, FRE 802 |
| 6660 | AWWA-MDL-005485 | AWWA-MDL-005498 | 36364 | Costs for MTBE Removal | fax | Douglas Marsano | Al Roberson | 14 | FRE 901, FRE 802 |
| 6661 | AWWA-MDL-005499 | AWWA-MDL-005513 | 36353 | Memo Attaching Blue Ribbon Panel recommendation on MTBE | Memo | Mark Beuhler | Diane VanDe Hei, Tom Schaeffer, Charles Walton, Stephen Hall, Krista Clark, Jack Sullivan, Alan Roberson, Tom Donnelly | 15 | |
| 6662 | AWWA-MDL-005515 | AWWA-MDL-005520 | 36039 | Laboratory Method for Analysis of Small Concentrations of Methyl tert-Butyl Ether and Other Ether Gasoline Oxygenates in Water | | | | 6 | FRE 901, FRE 802 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6663 | AWWA-MDL-005523 | AWWA-MDL-005537 | | 36340 | Highlights from June 24 and 25 USEPA Blue Ribbon Panel on MTBE | Memo | Mark D. Beuhler | Diane VanDe Hei, Tom Schaeffer, Jack Sullivan, Alan Roberson, Tom Donnelly, Steve Hall, Dan Smith, Krista Clark, Dave Reynolds, Brad Hiltscher, Pam Shubitowski | 15 | FRE 901, FRE 802 |
| 6664 | AWWA-MDL-006612 | AWWA-MDL-006613 | | 35770 | Provisional Health and Consumer Acceptability Advisory for MTBE | Memo | Steve Via | Douglas Crawford-Brown, Wayne Koffskey, Marshall Davis, Charles Stringer, Karen Tsikteris, Ronald E. Twillman, David Visintainer | 2 | FRE 901, FRE 802 |
| 6665 | AWWA-MDL-006696 | AWWA-MDL-006699 | | 36025 | Research Strategy for Oxygenates in Water (AWWA's formal comments) | Letter | John H. Sullivan | Michael Davis | 4 | FRE 901, FRE 802 |
| 6666 | AWWA-MDL-007220 | AWWA-MDL-007227 | | 36416 | ACWA's Testimony on HR 11 (Bilbray) Concerning MTBE | fax | Mark D. Beuhler | Diane Van De Hei, Jack Sullivan | 8 | FRE 901, FRE 802 |
| 6667 | AWWA-MDL-007228 | AWWA-MDL-007244 | | 36349 | Review of USEPA Blue Ribbon Panel on Oxygenates in Gasoline recommendations | Memo | J. Alan Roberson | Water Utility Council | 17 | FRE 901, FRE 802 |
| 6668 | AWWA-MDL-007245 | AWWA-MDL-007246 | | 36018 | Research Strategy for Oxygenates in Water | fax | Jack Sullivan | AWWA Executive Committee Firm | 2 | FRE 901, FRE 802 |
| 6669 | AWWA-MDL-007442 | AWWA-MDL-007566 | | 32143 | Troubled Waters on Tap, Organic Chemicals in Public Drinking Water Systems and the Failure of Regulation | | Duff Conacher and Associates | | 125 | FRE 901, FRE 802 |
| 6670 | BELL-00002 | BELL-00113 | | 36658 | Bell Exhibit #16 - Analytical Test Report from Columbia Analytical Services for Malcolm Pirnie Engineers re NYC Wells | | | | 112 | |
| 6671 | BELL-003080 | BELL-003087 | 8/11/2004 | | Data validation report | | M. Bell (Malcolm Pirnie, Inc.), Nicole Brown (Malcolm Pirnie, Inc.) | Shi Ng | | |
| 6672 | Building construction costs for Station 6 March 8 2009.xls | | | | Building construction costs for Station 6 March 8 2009.xls | Spreadsheet | D. Hand | | | |
| 6673 | CH-002013 | CH-002065 | | 31478 | Information Review: tert-Butyl methyl ether | | CRCS, Inc. | | 53 | FRE 901, FRE 802 |
| 6674 | CH-005788 | CH-005810 | | 35034 | Fate And Transport Of MTBE – The Latest Data | | J.M. Davidson | | 23 | FRE 901, FRE 802 |
| 6675 | CH1TB-000002 | CH1TB-000241 | | 33178 | A Compilation of Field-Collected Cost and Treatment Effectiveness Data for the Removal of Dissolved Gasoline Components from Groundwater | | API | | 240 | FRE 901, FRE 802 |
| 6676 | CH1TB-004226 | CH1TB-004449 | | 35704 | Field Studies of BTEX and MTBE Intrinsic Bioremediation | | API | | 224 | FRE 901, FRE 802 |
| 6677 | CNY-DEC-001236 | CNY-DEC-001236 | | | Site with NYSDEC Spill Report in CNY-DEC files (Table 2-1 of Driscoll Expert Report) | memo | | | | |
| 6678 | CNY-DEC-001244 | CNY-DEC-001244 | | | Site with NYSDEC Spill Report in CNY-DEC files (Table 2-1 of Driscoll Expert Report) | memo | | | | |
| 6679 | CNY-DEC-001282 | CNY-DEC-001282 | | | Site with NYSDEC Spill Report in CNY-DEC files (Table 2-1 of Driscoll Expert Report) | memo | | | | |
| 6680 | Design 1 alt 1A 10&7 MGD 95&70 MTBE 16C 12ft air stripper.xls | | | | Design 1 alt 1A 10&7 MGD 95&70 MTBE 16 C 12ft air stripper.xls | Spreadsheet | D. Hand | | | |
| 6681 | Design 1 alt 1A 10&7 MGD 95&70 MTBE 16C 14ft air stripper.xls | | | | Design 1 alt 1A 10&7 MGD 95&70 MTBE 16 C 14ft air stripper.xls | Spreadsheet | D. Hand | | | |
| 6682 | Design 1 alt 1A 10&7 MGD 95&70 MTBE 16C.xls | | | | Design 1 alt 1A 10&7 MGD 95&70 MTBE 16C.xls | Spreadsheet | D. Hand | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6683 | Design 1 alt 1A 10&7 MGD 95&70 MTBE.xlxs | | | Design 1 alt 1A 10&7 MGD 95&70 MTBE.xlxs | Spreadsheet | D. Hand | | |
| 6684 | design1 operating conditions.JPG | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\Air Stripping design\design1.des.rat) | Modeling results | D. Hand | | |
| 6685 | design1.JPG | | | Packed Tower Aeration - Rating Mode (C:\MTBE2\Air Stripping design\design1.des.rat) | Modeling results | D. Hand | | |
| 6686 | DEXP-TJS-000030 | DEXP-TJS-000212 | 31884 | EPA Underground Storage Tank Proposed Rules, 40 CFR Part 280-281 | | | | 183 |
| 6687 | DEXP-TJS-000234 | DEXP-TJS-000399 | 32409 | EPA UST Technical Requirements, 40 CFR Part 280, Federal Register Vol. 53, No. 185 | | | | 166 |
| 6688 | EPA - 000664 | EPA - 000710 | 31820 | Response re Data Gaps | Letter | W.J. Kilmartin | Beth Anderson | 48 |
| 6689 | EPA 010225 | EPA 010225 | 31776 | Request for Exposure Data: MTBE in Ground Water | | U.S. Environmental Protection Agency | | 1 |
| 6690 | EPA 010849 | EPA 010861 | 31996 | MTBE in Drinking Water | Memo | Joseph J. Merenda, Director, Existing Chemicals Assessment Division (TS-778), USEPA | Joseph A. Cotruvo, Director, Criteria and Standards Division (WH-550D) | 14 |
| 6691 | EPA 010946 | EPA 010947 | 31884 | Assistant Administrator Briefing | | USEPA | | 2 |
| 6692 | EPA-010923 | EPA-010943 | 31868 | Course setting for methyl tert-butyl ether (MTBE) | Memo | Beth Anderson | Gary Timm, Steve Ellis, Joe Merenda, Frank Kover | 21 |
| 6693 | EPA-010953 | EPA-010956 | 31873 | Division Director Briefing for MTBE | Memo | Beth Anderson | Joe Merenda, Gary Timm, Steve Ellis, Susan Vogt, Dave Klauder, Marty Halper, Mike Shapiro, Andy Gordon, Susan Hazen, Margaret Rostker, John D. Harris | 4 |
| 6694 | EPA-010984 | EPA-010985 | 31902 | Information on the Test Rules Development Branch (TRDP) actions concerning methyl tert-butyl ether (MTBE) | Letter | Beth Anderson, USEPA | Dr. Norman Dyer | 2 |
| 6695 | fatereport | faterepovx | 36434 | The Fate and Transport of Ethanol-Blended Gasoline in the Environment | | Governors' Ethanol Coalition | | 109 |
| 6696 | FOGG MDL 1358 006321 | FOGG MDL 1358 006330 | 2001 | Methyl tert-butyl ether biodegradation by indigenous aquifer microorganisms under natural and artificial oxic conditions. Environmental Science & Technology 35:1118-1126. | | Landmeyer, J.E., Chapelle, FH, Herlong, HH, and Bradley, PM | | |
| 6697 | GRA FV 0295 | GRA FV 0319 | | An Analysis of California Gasoline Manufacturing Efficiency with MTBE and Ethanol (Graboski Exh. 40) | Report | | | 25 | FRE 901, FRE 802 |
| 6698 | GRA FV 0616 | GRA FV 0688 | 36495 | Air Impacts of the Use of Ethanol in California Reformulated Gasoline (Graboski Exh. 35) | Report | State of California Environmental Protection Agency, Air Board | California Environmental Policy Council | 71 | FRE 901, FRE 802 |
| 6699 | JDGRWILSON 07 | JDGRWILSON 022 | 31945 | U.S. House of Representatives, Committee on Energy and Power. | | | | |
| 6700 | JDGRWILSON MDL 1358 294 | JDGRWILSON MDL 1358 298 | 34790 | Office of Mobil Sources Technical Overview, EPA420-F-95-002 | | USEPA | | |
| 6701 | JDGRWILSON MDL 1358 801 | JDGRWILSON MDL 1358 803 | 37288 | Reformulated Gasoline Transition Fact Sheet, EPA, EPA420-F-02-001 | | USEPA | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6702 | JDGRWILSON000067 | JDGRWILSON000069 | | EPA Journal article by Kenneth Dickerson titled "Looking Ahead: At the Gasoline Pump", 1/1991 – 2/1991 | Article | | | |
| 6703 | JDGRWILSON000286 | JDGRWILSON000293 | 34789 | USGS press material titled "Preliminary Assessment of MTBE in Shallow Ground Water Across the United States" | | | | |
| 6704 | JDGRWILSON000433 | JDGRWILSON000434 | 34997 | OSTP document titled "Press Guidance for MTBE Issue – Final" | | | | |
| 6705 | JDGRWILSON000444 | JDGRWILSON000445 | 35121 | OSTP memo titled "Talking Points on the Interagency Assessment of Potential Health Risk Associated with Oxygenated Gasoline" | Memo | | | |
| 6706 | JDGRWILSON000780 | JDGRWILSON000791 | 36647 | Presentation by David E. Holt of Hart/IRI Fuels Information Services at Mealey's MTBE Conference titled "MTBE v. Other Oxygenates" (5/11/2000 – 5/12/2000) | Presentation | | | |
| 6707 | JDGRWILSON000860 | JDGRWILSON000877 | 36313 | EPA Final Rule titled "Approval and Promulgation of Implementation Plans; Nevada State Implementation Plan Revision, Clark County" | | | | |
| 6708 | JDGRWILSON000896 | JDGRWILSON000901 | 39332 | Documents - Timeline of Key Dates | email | Richard D. Wilson | Jeffrey Moller | 6 |
| 6709 | JROD MDL 1358 1311 | JROD MDL 1358 1317 | 1998 | Experimental exposure to methyl tertiary-butyl ether.  II.  Acute effects in humans.  Toxicol Appl Pharmacol 1998b; 148(2):281-287. | | Nihlen, A, Walinder R, Lof A, Johanson G. | | |
| 6710 | JROD MDL 1358 1331 MOHR MDL 1358 0006248 | JROD MDL 1358 1351 MOHR MDL 1358 0006259 | 2000 | Controlled human exposure to methyl tertiary butyl ether in gasoline: Symptoms, psychophysiologic and neurobehavioral responses of self-reported sensitive persons. Environ. Health Perspect. 108:753-763. | | Fiedler, N., Kelly-McNeil, K., Mohr, S., Lehrer, P., Opiekun, R.E., Lee, C. Wainman, T., Hamer, R., Weisel, C., Edelberg, R., and Lioy, P.J. | | |
| 6711 | JROD MDL 1358 2097 | JROD MDL 1358 21098 | 2004 | Dermal, oral, and inhalation pharmacokinetics of methyl tertiary butyl ether (MTBE) in human volunteers. Toxicol Sci. 77(2):195-205. | | Prah, J, Ashley D, Blount B, Case M, Leavens T, Pleil J, Cardinali F. | | |
| 6712 | JROD MDL 1358 539 | JROD MDL 1358 735 | 1998 | Environmental Health Criteria 206.  Methyl tertiary-Butyl Ether.  International Programme on Chemical Safety. WHO, Geneva. | | World Health Organization (WHO) | | |
| 6713 | JWILSON MDL 1358 009312 | JWILSON MDL 1358 009399 | 2005 | Monitored Natural Attenuation of MTBE as a Risk Management Option of Leaking Underground Storage Tank Sites, EPA/600/R-04/1790. U.S. Environmental Protection Agency, Ada, OK. | | Wilson, J.T., P.M. Kaiser, and C. Adair | | |
| 6714 | LYONS 009611 | LYONS 009617 | 35531 | Opposition to SB 521 | Letter | John D. Dunlop, III | Richard Mountjoy | 7 |
| 6715 | MDL-STAVINS000474 | MDL-STAVINS000488 | 33431 | Reformulated Gasoline Cost Analysis | Memo | Richard Wilson, U.S. Environmental Protection Agency, Office of Air and Radiation | Arthur Prass, Office of Management & Budget | 15 |
| 6716 | MDL-STAVINS003595 | MDL-STAVINS003648 | 33455 | Revised Draft Regulatory Impact Analysis for Reformulated Gasoline | Memo | Richard Wilson, U.S. Environmental Protection Agency, Office of Air and Radiation | Arthur Fraas, Office of Management & Budget | 54 |
| 6717 | MDL-STAVINS004327 | MDL-STAVINS004328 | 34144 | Table, Region 1 Summer, Reformulated Premium Gasoline | | | | 2 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6718 | MDL-STAVINS005030 | MDL-STAVINS005030 | 39355 | What should I bring to AG on Monday | Letter | Robert N. Stavins | J Jaffe, Analysts Group | 1 |
| 6719 | MOHR MDL 1358 0006150 | MOHR MDL 1358 0006158 | 1994 | Manual and automatic gallstone dissolution with methyl tert-butyl ether. Dig Dis Sci 39: 1302-8. | | Leuschner U, Hellstern A, Ansell A, Gatzen M, Guldutuna S, Leuschner M. | | |
| 6720 | MOHR MDL 1358 0006169 | MOHR MDL 1358 0006184 | 2001 | Controlled exposures to volatile organic compounds in sensitive groups. Annals of New York Academy of Science 933:24-37. | | Fiedler N and Kipen H | | FRE 401, FRE 402, FRE 403 |
| 6721 | MOHR MDL 1358 0006185 | MOHR MDL 1358 0006216 | 1994 | Gasoline-contaminated ground water as a source of residential benzene exposure: a case study. J Exp Anal and Environ Epidemiol 4: 183-195. | | Lindstrom AB, Ross Highsmith V, Buckley TJ, Pate WJ, Michael LC | | |
| 6722 | MOHR MDL 1358 0006269 | MOHR MDL 1358 0006274 | 1990 | Tissue response of the biliary and digestive system of rabbits after MTBE infusion into the gallbladder. Invest Radiol 25:56-61. | | Adam, G, Knuechel R, Vorwerk D, Held C, Guenther RW. | | |
| 6723 | MOHR MDL 1358 0006409 | MOHR MDL 1358 0006410 | 1991 | If the tap water smells foul, think MTBE. JAMA 266:2985-29 86. | | Angle, C. | | FRE 401, FRE 402, FRE 403 |
| 6724 | MOHR MDL 1358 0006411 | MOHR MDL 1358 0006416 | 1996 | Exposure in a household using gasoline-contaminated water: a pilot study. JOEM 35-38. | | Beavers JD, Hirnrnelstein JS, Harnmond KS, Smith TJ, Kenyon EM, Sweet C. | | |
| 6725 | MOHR MDL 1358 0006457 | MOHR MDL 1358 0006463 | 1989 | Dissolution of cholesterol gallbladder stones by methyl tert-butyl ether administered by precutaneous transhepatic catheter. N Engl J. Med 1989; 320:636-639. | | Thistle, JL, May GR, Bender CE, Williams HJ, LeRoy AD, Nelson PE, Peine CJ, Petersen BT, McCullough JE | | FRE 401, FRE 402, FRE 403 |
| 6726 | MOHR MDL 1358 0006464 | MOHR MDL 1358 006483 | 1998 | The carcinogenic potential of selected petroleum-derived products. Occup Med 3:475-494. | | Rothman, N, Emmett EA | | |
| 6727 | MOHR MDL 1358 0006494 | MOHR MDL 1358 0006496 | 1990 | Methyl-tert butyl-ether for treating bile duct stones: the British experience. Br J Surg. 77:32-35. | | Neoptolemos, JP, Hall C, O'Connor HJO, Murray WR, Carr-Locke DL | | FRE 401, FRE 402, FRE 403 |
| 6728 | MOHR MDL 1358 0006517 | MOHR MDL 1358 0006531 | 1994 | Microenvironmental and personal measurements of methyl-tertiary butyl ether associated with automobile use activities. J Exp Analysis and Environ Epidemiol. 4:427-441. | | Lioy PJ, Weisel CP, Wan-Kuen J, Pellizzari E, Raymer JH. | | |
| 6729 | MOHR MDL 1358 0006532 | MOHR MDL 1358 006545 | 1992 | Automotive gasoline: its composition and manufacture - past, present and future. J Exposure Analysi and Environ Epidemiol 2:9-22. | | King, R.W. | | |
| 6730 | MOHR MDL 1358 0007093 | MOHR MDL 1358 0007915 | 1992 | Gasoline. In: Hazardous Materials Toxicology (Sullivan JB and Krieger GR, eds). Williams & Wilkins, Baltimore. | | Weaver, N.K. | | |
| 6731 | MOHR MDL 1358 0007412 | MOHR MDL 1358 0007417 | 1996 | The potential health effects of oxygenates added to gasoline. A review of the current literature. Health Effects Institute | | HEI | | |
| 6732 | MOHR MDL 1358 0007418 | MOHR MDL 1358 0007419 | 1997 | ToxFAQs for Methyl tert-Butyl Ether (MTBE). http://www.atsdr.cdc.gov/tfacts9 1 .html | | ATSDR | | |
| 6733 | MOHR MDL 1358 0007688 | MOHR MDL 1358 0007695 | 2002 | The development and testing of a dermal exposure system for pharmacokinetic studies of administered and ambient water contaminants. Journal of Pharmacological and Toxicological Methods 47:189-195. | | Prah, JD, Blount B, Cardinali FL et al. | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6734 | MOHR MDL 1358 0007858 | MOHR MDL 1358 0007860 | 33960 | Evaluation of health effects from exposure to oxygenated fuel in Fairbanks, Alaska. State of Alaska Epidemiol Bull. 26: 1. | | Middaugh, J (Ed.) | | |
| 6735 | MOHR MDL 1358 006285 | MOHR MDL 1358 006291 | 1965 | The environment and disease: Association or causation? Proc R Soc Med; 58:295-300. | | Bradford-Hill, A. | | |
| 6736 | MOHR MDL 1358 0006497 | MOHR MDL 1358 0006506 | 1994 | The health effects of MTBE among New Jersey Garage Workers.  Inhalation Toxicology 6:553-562. | | Mohr, SN, Fiedler N, Weisel C, McNeil K. | | |
| 6737 | MP 00002523 | MP 00002526 | 33241 | SENYIWSAC AMemo (Yulinsky 10/25/2005 Exh. 15) | fax | Don Cohen | Tony Bellitto | 4 |
| 6738 | MP 00005053 | MP 00005098 | 37622 | 90% Design Analysis Report Work Assignment for West Side Corporation site, on site remediation. | Report | URS Corporation | NYSDEC | 46 |
| 6739 | MP 00006930 | MP 00006948 | 38412 | Letter enclosing the Summary Report of the Public Information Meeting on the remediation of the West Side Corporation site held December 13, 2004 | Letter | D. Greeley (NYCDEP) | | 19 |
| 6740 | MP 00006951 | MP 00006965 | 05/05/2005 | Citizens Advisory Committee Meeting Minutes | | | | |
| 6741 | MP 00016286 | MP 00016294 | 35779 | Ten Year Budget Plan | Report | NYC Department of Environmental Protection | Malcolm Pirnie | 9 |
| 6742 | MP 00018048 | MP 00018153 | 37012 | Off-site Remedial Investigation, West Side Corporation Site, Volume 1, prepared for NYSDEC by TAMS Consultants and GZA consultants | Report | TAMS Consultants, Inc. and GZA GeoEnvironmental of New York | | 106 |
| 6743 | MP 00018241 | MP 00018462 | 37104 | Draft final report of OFF-SITE FEASIBILITY STUDY for the WEST SIDE CORPORATION SITE, prepared for NYSDEC by TAMS Consultants and GZA consultants | Report | TAMS Consultants, Inc. and GZA GeoEnvironmental of New York | | 222 |
| 6744 | MP 00018617 | MP 00018671 | 9/2004 | Station 24, City Environmental Quality Review, Environmental Assessment Statement | | | | 54 |
| 6745 | MP 00018701 | MP 00018714 | 37700 | Letter re Brooklyn-Queens Aquifer Feasibility Study Station 24 Modifications Site Connection. | Letter | Nabeel Michalani | Magdi Farag (NYCDEP) | 14 |
| 6746 | MP 00018775 | MP 00018776 | 6/15/2001 | West Side Corporation Site, ID 2-41-026 Jamaica, Queens | Letter | Douglas S. Greeley | Michael J. O'Toole | 2 |
| 6747 | MP 00022496 | MP 00022781 | 37012 | Report documenting Offsite Remedial Investigation of Westside Corp site, Vol. II, for NYSDEC and Appendix G to the same, prepared for NYSDEC by TAMS and GZA consultants | Report | TAMS Consultants, Inc. and GZA GeoEnvironmental of New York | | 253 |
| 6748 | MP 00024300 | MP 00024309 | 38280 | Letter re West Side Corporation OU - 2 (Off site) Remediation NYCDEP Station 24 Groundwater Remediation Project Contracts. | Letter | D. Cohen (Malcolm Pirnie) | D. Chiusano (NYSDEC) | 10 |
| 6749 | MP 00024374 | MP 00024435 | 37991 | Letter enclosing a fully executed original of the Agreement for OU 1 of the West Side Corporation site. | Letter | Deborah Christian (NYSDEC) | Judah Prero (NYCDEP) | 62 |
| 6750 | MP 00024504 | MP 00024520 | 37805 | Letter re West Side Project Revised Cost Estimate | Letter | John Wilcox (URS) | Andrew English (NYSDEC) | 17 |
| 6751 | MP 00024828 | MP 00024840 | 36647 | Brooklyn-Queens Aquifer Study Station 6 Restoration Project Impact of Two Contamination Sites Issues Paper. | Paper/Report | Malcolm Pirnie | | 13 |
| 6752 | MP 00024841 | MP 00024862 | 8/23/2000 | Station 6 modifications benchmark conception memorandum, technical memorandum no. 2 | | D. Cohen (Malcolm Pirnie, Inc.) | William Yulinsky (NYCDEP) | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6753 | MP 00024931 | MP 00024827 | 12/13/2000 | Station 6 modifications desktop evaluation of volatile organic compounds, technical memorandum no. 10 | | D. Cohen (Malcolm Pirnie, Inc.) | William Yulinsky (NYCDEP) | |
| 6754 | MP 00037986 | MP 00037986 | | 38160 Water Quality Data | Chart | | | 3 |
| 6755 | MP_HD_NF_00001995_2007-08-27 GAC Sizing E-mail.pdf | | | 39321 Station 6 GAC Sizing Request | Email | Bill Naylor | David Herrera, Howard Yerger, M. Bell, Rebecca Lattyak | 3 |
| 6756 | MP_HD_NF_00001999_2007-08-28 Prelim Calcs for Different Tower Heights.pdf | | | RE: Station 6 - Revised Air Stripping Design 39322 Request | Email | Joseph Homza at Delta Cooling Towers, Inc. | Rebecca Lattyak and M. Bell | 5 |
| 6757 | MP_HD_NF_00002002_2007-08-29 Siemans Ability to Adsorb other Contaminants.pdf | | | 39323 Site Location/VOC GAC Absorption | Email | Rebecca Lattyak | M. Bell | 3 |
| 6758 | MP_HD_NF_00002007_2007-08-30 Layne - Ability to Remove Other Contaminants E-mail.pdf | | | FW: Air stripper ability to remove other VOCs 39324 (Attachment: Station 6 Compounds) | Email | Rebecca Lattyak, Malcolm Pirnie | M. Bell | 3 |
| 6759 | MP_HD_NF_00002014_2007-09-05 Calgon - Ability to Remove other VOCs.pdf | | | 39337 GACs Ability to Remove Other VOCs | Email | M. Bell | Rebecca Lattyak | 4 |
| 6760 | MP_HD_NF_00002025_2007-09-11 Pricing.pdf | | | RE: Station 6 - Revised Air Stripping Design 39336 Request | Email | Joseph Homza at Delta Cooling Towers, Inc. | Rebecca Lattyak, Malcolm Pirnie | 7 |
| 6761 | MP_HD_NF_00002026_2007-09-11 Removal of TBA.pdf | | | 39336 GACs Ability to Remove Other VOCs | Email | | mdonaway@calgo ncarbons-us.com, Rebecca Lattyak | 7 |
| 6762 | MP_HD_NF_00002046_2007-10-12 Removal with 36' Tower.pdf | | | RE: Station 6 - Revised Air Stripping Design 39367 Request | Email | Joseph Homza at Delta Cooling Towers, Inc. | Rebecca Slabaugh | 8 |
| 6763 | MP_HD_NF_00002059_2007-10-25 MTBE Demographics.pdf | | | 39380 MTBE - Emerging Contaminant | Email | Elisabeth Hawley | Rebecca Slabaugh, Rula Deeb | 2 |
| 6764 | MP_HD_NF_00002060_2007-10-30 AS Sizing E-mail.pdf | | | RE: Station 6 - Revised Air Stripping Design 39385 Request | Email | Joseph Homza at Delta Cooling Towers, Inc. | Rebecca Slabaugh and M. Bell | 9 |
| 6765 | MP_HD_NF_00002063_2007-11-07 Packing Material.pdf | | | RE: Station 6 - Revised Air Stripping Design 39393 Request | Email | Joseph Homza at Delta Cooling Towers, Inc. | Rebecca Slabaugh | 10 |
| 6766 | MP_HD_NF_00002302_3-11-04_Mtg_Flow_Conditions-WQ_Summary.xls | | | Station 6 Raw Water Quality Summary | | | | 1 |
| 6767 | MP_HD_NF_00002719_6-24-02 Sampling.pdf | | | Laboratory Report for Malcolm Pirnie - NYCDEP Project | | | | 1 |
| 6768 | MP_HD_NF_00003413_Air Stripping & MTBE Conf. Call with Rula Deeb 07-21-03.pdf | | | MTBE Modeling & Air Stripping Case Study 37823 Questions | Email | Rula Deeb | C. Morton, G. Cline, K. Naraghi, M. Lenz, M. Bell, M. Kavanaugh, R. Barrella | 8 |
| 6769 | MP_HD_NF_00003514_Allotment No. 4 Request NOT SIGNED.pdf | | | Request for Authorization of Allotment for 37222 Brooklyn-Queens Aquifer Study Contract GE-328 | Letter | D. Cohen | M. Lenz, N. Mishalani, T. Lane, William Yulinsky | 4 |
| 6770 | MP_HD_NF_00003537_Allotment Request No. 4 ML.doc | | | Request for Authorization of Allotment for 37222 Brooklyn-Queens Aquifer Study Contract GE-328 | Letter | D. Cohen | M. Lenz, N. Mishalani, T. Lane, William Yulinsky | 4 |
| 6771 | MP_HD_NF_00003605_amoco-sta6-sta24-wsc.pdf | | | Station Map | | | | 1 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6772 | MP_HD_NF_00003610_Analysis #1 BC.xls | | 39342 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #1 - Best Case | Report | Rebecca Slabaugh, M. Bell | NYCDEP | Excel File | |
| 6773 | MP_HD_NF_00003610_Analysis _1 BC.xls.phix.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #1 - Best Case | | | | | 1 |
| 6774 | MP_HD_NF_00003611_Analysis #1 WC.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #1 - Worst Case | | | | | 1 |
| 6775 | MP_HD_NF_00003611_Analysis _1 WC.xls.phix.xls | | 39342 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #1 - Worst Case | Report | Rebecca Slabaugh, M. Bell | NYCDEP | Excel File | |
| 6776 | MP_HD_NF_00003612_Analysis #2 BC.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #2 - Best Case | | | | | 1 |
| 6777 | MP_HD_NF_00003612_Analysis #2 BC.xls | | 39342 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #2 - Best Case | Report | Rebecca Slabaugh, M. Bell | NYCDEP | Excel File | |
| 6778 | MP_HD_NF_00003613_Analysis #2 WC.xls | | 39342 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #2 - Worst Case | Report | Rebecca Slabaugh, M. Bell | NYCDEP | Excel File | |
| 6779 | MP_HD_NF_00003613_Analysis _2 WC.xls.phix.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #2 - Worst Case | | | | | 1 |
| 6780 | MP_HD_NF_00003614_Analysis #3 BC.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #3 - Best Case | | | | | 1 |
| 6781 | MP_HD_NF_00003615_Analysis #3 WC.xls | | 39342 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #3 - Worst Case | Report | Rebecca Slabaugh, M. Bell | NYCDEP | Excel File | |
| 6782 | MP_HD_NF_00003615_Analysis _3 WC.xls.phix.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #3 - Worst Case | | | | | 1 |
| 6783 | MP_HD_NF_00003616_Analysis #4 BC.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #4 - Best Case | | | | | 1 |
| 6784 | MP_HD_NF_00003617_Analysis #4 WC.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #4 - Worst Case | | | | | 1 |
| 6785 | MP_HD_NF_00003617_Analysis _4 WC.xls.phix.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #4 - Worst Case | | | | | 1 |
| 6786 | MP_HD_NF_00003618_Analysis #5 BC.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysisi #5 - Best Case | | | | | 1 |
| 6787 | MP_HD_NF_00003619_Analysis #5 WC.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #5 - Worst Case | | | | | 1 |
| 6788 | MP_HD_NF_00003620_Analysis #6 BC.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #6 - Best Case | | | | | 1 |
| 6789 | MP_HD_NF_00003620_Analysis _6 BC.xls.phix.xls | | 39342 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #6 - Best Case | Report | Rebecca Slabaugh, M. Bell | NYCDEP | Excel File | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6790 | MP_HD_NF_00003621_Analysis #6 WC.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #6 - Worst Case | | | | 1 |
| 6791 | MP_HD_NF_00003621_Analysis _6 WC.xls.phix.xls | | | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #6 - Worst Case | | | | 1 |
| 6792 | MP_HD_NF_00003622_Analysis #7 BC.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #7 - Best Case | | | | 1 |
| 6793 | MP_HD_NF_00003623_Analysis #7 WC.xls | | | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #7 - Worst Case | | | | 1 |
| 6794 | MP_HD_NF_00003623_Analysis _7 WC.xls.phix.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #7 - Worst Case | | | | 1 |
| 6795 | MP_HD_NF_00003624_Analysis #8 BC.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #8 - Best Case | | | | 1 |
| 6796 | MP_HD_NF_00003624_Analysis _8 BC.xls.phix.xls | | 39342 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Analysis - Sensitivity Analysis #8- Best Case | Report | Rebecca Slabaugh, M. Bell | NYCDEP | Excel File |
| 6797 | MP_HD_NF_00003625_Analysis #8 WC.xls | | 39342 | Summary of Station 6 VOC Removal Cost Analysis Sensitivity Analysis #8 - Worst Case | | | | 1 |
| 6798 | MP_HD_NF_00003663_Appendices Complete Final.pdf | | | Rapid Small - Scale Column Test Results (Appendix A) | | | | 1 |
| 6799 | MP_HD_NF_00003664_Appendix 1 - Mass Balance.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Mass Balance | | | | 7 |
| 6800 | MP_HD_NF_00003665_Appendix 10 - Detailed Construction Schedule.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Detailed Construction Schedule | | | | 10 |
| 6801 | MP_HD_NF_00003666_Appendix 11 - Preliminary Engineer's Estimate.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Preliminary Engineer's Estimate | | | | 40 |
| 6802 | MP_HD_NF_00003667_Appendix 12 - Annual Maintenance Materials Estimate.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Annual Maintenance Materials Estimate | | | | 14 |
| 6803 | MP_HD_NF_00003668_Appendix 13 - Residual Mngt Code for Westchester.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Governing Code Residuals Management in Westchester County | | | | 18 |
| 6804 | MP_HD_NF_00003669_Appendix 2 - Equipment List.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant - Equipment List | | | | 10 |
| 6805 | MP_HD_NF_00003692_Appendix B - Capital Cost Estimates.pdf | | 39342 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Station 6 VOC Removal Cost Analysis, Treatment Option #1: GAC | Report | Rebecca Slabaugh, M. Bell | NYCDEP | 2 |
| 6806 | MP_HD_NF_00003698_Appendix C - O&M Air Stripping.pdf | | 39342 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Station 6 VOC Removal Cost Analysis, Treatment Option #2: Air Stripping Followed by Vapor-Phase GAC for Off-gas Treatment | Report | Rebecca Slabaugh, M. Bell | NYCDEP | 1 |
| 6807 | MP_HD_NF_00003703_Appendix D - LCC.pdf | | 39342 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Station 6 VOC Removal Cost Analysis - Life Cycle Cost Estimates - GAC Option | Report | Rebecca Slabaugh, M. Bell | NYCDEP | 2 |
| 6808 | MP_HD_NF_00003754_Arnas to Cohen - Westside Corp Particle Tracking.pdf | MP_HD_NF_00003754_Arnas to Cohen - Westside Corp Particle Tracking.pdf | 36815 | Calculations from MP showing plume movement at Station 6 and Westside Corp | Email and charts (PDF) | Arnas Nemicka | D. Cohen | 23 |
| 6809 | MP_HD_NF_00005020_Conceptual Design Report Appendices.pdf | | | Various Construction Documents | Contracts | | | 286 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6810 | MP_HD_NF_00005148_Cost Estimates for VOC Alternatives - Original.xls | | 39342 | Project: EE-DSGN 24 STATION 6; Description: Summary of Station 6 VOC Removal Options Costs | Report | Malcolm Pirnie, Rebecca Lattyak, M. Bell | NYCDEP | Excel File |
| 6811 | MP_HD_NF_00005149_Cost Estimates for VOC Alternatives 10-15-07.xls | | 39342 | Project: EE-DSGN 24 STATION 6; Description: Summary of Station 6 VOC Removal Cost Analysis | Report | Malcolm Pirnie, Rebecca Slabaugh, M. Bell | NYCDEP | Excel File |
| 6812 | MP_HD_NF_00006469_Duall Proposal 09-08-04.pdf | | 38238 | Malcolm Pirnie - Station 6 ST Air Stripper, Air Stripper System Budget, Proposal No. 8429 REV. 6 | Letter | | Duall Division | Malcolm Pirnie | 6 |
| 6813 | MP_HD_NF_00006501_E-mail from A Nemickas re Spills Database.pdf | | 38270 | Email  re known spills near Station 6. | Email | | Arnas Nemickas | Nicole Brown | 1 |
| 6814 | MP_HD_NF_00006615_Email 03-13-2003.pdf | | 37693 | ETDOT AdDesigns Questions | Email | | David Hand | M. Bell | 2 |
| 6815 | MP_HD_NF_00006618_Email 04-10-2003 - cis-DCE data.pdf | | 37721 | More MTU Model Questions | Email | | David Hand | M. Bell | 3 |
| 6816 | MP_HD_NF_00006964_Final EIS Air Performance Calcs.xls | | | Station 6 VOC System - 1st Stage for PCE Removal One Emission Point | | | | | 1 |
| 6817 | MP_HD_NF_00006975_Final Summary Report - LI Swap - priviledged & confidential.pdf | | 2003 | Long Island Source Water Assessment Summary Report | | | | 53 |
| 6818 | MP_HD_NF_00006975_Final Summary Report - LI Swap - priviledged _ confidential.pdf.phix.pdf | | 2003 | Long Island Source Water Assessment Summary Report | | | | 53 |
| 6819 | MP_HD_NF_00007025_FlowScenari oCaseI.pdf | MP_HD_NF_00007025_FlowScenari oCaseI.pdf | | Case I:  Minimum Flow Water Quality | Report | | | | 1 |
| 6820 | MP_HD_NF_00007026_FlowScenari oCaseIA.pdf | MP_HD_NF_00007026_FlowScenari oCaseIA.pdf | | Case I:  Flow Water Quality with VFDs on Wells 6 & 6A | Report | | | | 1 |
| 6821 | MP_HD_NF_00007027_FlowScenari oCaseIIA.pdf | MP_HD_NF_00007027_FlowScenari oCaseIIA.pdf | | Case IIA:  Worst Case Hardness | Report | | | | 1 |
| 6822 | MP_HD_NF_00007028_FlowScenari oCaseIIB.pdf | MP_HD_NF_00007028_FlowScenari oCaseIIB.pdf | | Case IIB:  Worst Case Hardness & Flooding (Two Wells Out of Service) | Report | | | | 1 |
| 6823 | MP_HD_NF_00007029_FlowScenari oCaseIIIA.pdf | MP_HD_NF_00007029_FlowScenari oCaseIIIA.pdf | | Case IIIA:  Worst Case PCE & MTBE (One Well Out of Service) | Report | | | | 1 | FRE 401, FRE 402, FRE 403 |
| 6824 | MP_HD_NF_00007030_FlowScenari oCaseIIIB.pdf | MP_HD_NF_00007030_FlowScenari oCaseIIIB.pdf | | Case IIIB:  Worst Case PCE & MTBE (Two Wells Out of Service) | Report | | | | 1 | FRE 401, FRE 402, FRE 403 |
| 6825 | MP_HD_NF_00007031_FlowScenari oCaseIVA.pdf | MP_HD_NF_00007031_FlowScenari oCaseIVA.pdf | | Case IVA:  Worst Case Iron & Manganese (One Well Out of Service) | Report | | | | 1 |
| 6826 | MP_HD_NF_00007033_FlowScenari osWQSummary.pdf | | | Raw Water Quality Design Average and Maximums for Flow Scenarios | Report | | | | 1 |
| 6827 | MP_HD_NF_00007228_GW Sys Cost Est.xls | | | Plan of Action/Cost Chart | | | | | 1 |
| 6828 | MP_HD_NF_00007323_HiPox Station 6 prop no 1186 rev 1.doc | | 37769 | NYCDEP Station 6: 9-12 MGD Potable Wellhead MTBE & PCE Destruction | Memo | Peter Herlihy | Chuck Borg, Malcolm Pirnie | 5 |
| 6829 | MP_HD_NF_00007390_Hunter Class Compressed part 1.ppt | | 37182 | NYC Water Supply Presentation | | Jack Caravanos | | 40 |
| 6830 | MP_HD_NF_00007787_Jollett - Selection of GAC for Remediation of Water Contaminated with MTBE.pdf | | | Selection of Granular Activated Carbon for Remediation of Water Contaminated with MTBE | | Fernando Cadena, Graham Thompson, Melanie Jollett | | 11 |
| 6831 | MP_HD_NF_00007855_Keller1999V enturiStrippingMTBE.pdf | | | Advances in Groundwater Treatment to Remove MTBE | | A. Keller, B. Bierwagen, Mark Kram, S. Sirivithayapakorn | | 1 |
| 6832 | MP_HD_NF_00007856_Keller2000 MTBE treatments article.PDF | | | An Evaluation of Physicochemical Treatment Technologies for Water Contaminated with MTBE | | Arturo Keller, Britta Bierwagen, Marie Mitani, Michael Snodgrass, Orville Sandall, Robert Rinker | | 1 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| # | File 1 | File 2 | No. | Description | Type | Author | Recipient | Other | Count |
|---|---|---|---|---|---|---|---|---|---|
| 6833 | MP_HD_NF_00007857_Keller2001H FmembMTBE.pdf | | 36972 | Hydrophobic Hollow Fiber Membranes for Treating MTBE - Contaminated Water | | Arturo Keller, Britta Bierwagen | | | 1 |
| 6834 | MP_HD_NF_00007866_KMnO4 and Caustic Pilot Testing Results.xls | | 37341 | Water Quality Summary, Analytical Services Results | Test Results | | | Excel File | |
| 6835 | MP_HD_NF_00007946_Layne MTBE Installation E-mail 02-06-07.pdf | | 39119 | Update on MTBE Installations | Email | M. Bell | johnsont@laynewt d.com | | 2 |
| 6836 | MP_HD_NF_00007947_Layne MTBE Installation E-mail 02-12-07.pdf | | 39125 | Update on MTBE Installations | Email | M. Bell | johnsont@laynewt d.com | | 2 |
| 6837 | MP_HD_NF_00007951_Layne Proposal 08-27-03.pdf | MP_HD_NF_00007951_Layne Proposal 08-27-03.pdf | 37860 | Air Stripping System, Brooklyn-Queens Aquifer, Station 6 | Letter | Layne Christensen Company | M. Bell, Malcolm Pirnie | | 2 |
| 6838 | MP_HD_NF_00007952_Layne Proposal 09-13-04.pdf | MP_HD_NF_00007952_Layne Proposal 09-13-04.pdf | 38304 | Air Stripping System, Brooklyn-Queens Aquifer, Station 6 | Letter | Layne Christensen Company | Nicole Brown, Malcolm Pirnie | | 3 |
| 6839 | MP_HD_NF_00008061_List of GW Wells with address_ coordinates and first and last detection.xls.phix.xls | | | Analyte Data | | | | | |
| 6840 | MP_HD_NF_00008086_loc map, scenarios, and assumptions.pdf | | | Citgo and Atlas Station MTBE/Naphthalene Information | | | | | 1 |
| 6841 | MP_HD_NF_00008086_loc map_ and assumptions.pdf.phix.pdf | | | Citgo and Atlas MTBE/Naphthalene Information | | | | | 1 |
| 6842 | MP_HD_NF_00008364_Membrane Information Collection _Updated_.phix | | | BQA Station 6 Pilot Testing: Information Accumulation Spreadsheet (Microfiltration and Ultrafiltration) | | | | | 1 |
| 6843 | MP_HD_NF_00008389_MemoSecti on4-1InsertRevisedPerMRLComments.d oc | | | Section 4.1 Advanced Oxidation Process (AOP) | | | | | 6 |
| 6844 | MP_HD_NF_00008569_modelmem o final v2.doc | | 7/19/2007 | Contaminant Transport Modeling Memorandum | | | Cohen, D., Kim, J. | Venetia Barnes | |
| 6845 | MP_HD_NF_00009051_MTBE-TBA Result Summary NEB Rev1.xls | | | Analyte Data | | | | | |
| 6846 | MP_HD_NF_00009743 | MP_HD_NF_00009743 | 39763 | Organics - Method 524.xls | | | | | |
| 6847 | MP_HD_NF_00011254_RawWater-TM2.xls | | | Monthly Average Water Quality | Report | | | Excel File | |
| 6848 | MP_HD_NF_00011262_RawWaterFl ow-QualityScenarios-revised-0S2804.xls | | | Station 6 Raw Water Quality Summary | Report | | | Excel File | |
| 6849 | MP_HD_NF_00011684_RSSCT Proposal 04-14-03.pdf | | 37734 | Rapid Small Scale Column Tests | Email | Kirk Nowack | M. Bell, Nicole Brown, Seth Schneider | | 4 |
| 6850 | MP_HD_NF_00011760_sampling results summary 5-16-03.xls | | | Station 26A Contaminants Chart | | | | | 1 FRE 401, FRE 402, FRE 403 |
| 6851 | MP_HD_NF_00012007_Sensitivity Summary.pdf | | 39342 | Project: EE-DSGN2 ASSIGNMENT 24 - STATION 6 DEMONSTRATION PLANT; Description: Summary of Station 6 VOC Removal Cost Estimates - Sensitivity Analysis Summary | Report | Rebecca Slabaugh, M. Bell | NYCDEP | | 1 |
| 6852 | MP_HD_NF_00013129_sta6-desktop-ppt2.jpg | | | Map | | | | | 1 |
| 6853 | MP_HD_NF_00013133_sta6-mtbeplume.pdf | | | Modeled Initial MTBE Plume | | | | | 1 |
| 6854 | MP_HD_NF_00013671_sta6_preNF _run073_results.pdf | | | Input Data for the Plug-Flow Pore and Surface Diffusion Model | | | | | 3 |
| 6855 | MP_HD_NF_00013685_sta6_preNF _run075_results.pdf | | | Input Data for the Plug-Flow Pore and Surface Diffusion Model | | | | | 3 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6856 | MP_HD_NF_00013858_Station 24 Reuse Alternatives_NEW_2-4-02.ppt | | | Station 24 Effluent Discharge Alternatives | Report | | | 20 FRE 401, FRE 402, FRE 403 |
| 6857 | MP_HD_NF_00014066_Station 6 TM VOC Removal MRL Comments1.doc | | | Technical Memorandum Evaluation of Options for Removal of Volatile Organics | Memo | | | 29 |
| 6858 | MP_HD_NF_00014124_Station6_CostAnalysis_AttC-VOC_RemovalCosting.pdf | | | VOC Removal Cost Estimate Summary | | | | 1 |
| 6859 | MP_HD_NF_00014612_TM2Draft3.doc | | | Pilot Testing Memorandum #2 The Effect of Aeration of pH Adjustment | | | | 21 |
| 6860 | MP_HD_NF_00014646_TM3OzoneTablesFigures-CAC.xls | | | Effect of Ozone Dose and pH on Residual Manganese - Well 6B | | | | 1 |
| 6861 | MP_HD_NF_00014682_TOC.pdf | | | Preliminary Design Report for the Croton Water Treatment Plant at Eastview - Table of Contents and List of Abbreviations | | | | 4 |
| 6862 | MP_HD_NF_00014778_Toxic.bmp | | | Map | | | | 1 |
| 6863 | MP_HD_NF_00015119_VOC Memo 08-20-03 WY comments.pdf | | | Technical Memorandum Evaluation of Options for Removal of Volatile Organics | Memo | | | 86 |
| 6864 | MP_HD_NF_00015121_VOC Memo Draft Submitted to WY 07-24-03.pdf | | | Technical Memorandum Evaluation of Options for Removal of Volatile Organics | Memo | | | 86 |
| 6865 | MP_HD_NF_00015132_VOC Memo Internal Draft - SK Comments.doc | | | Technical Memorandum Evaluation of Options for Removal of Volatile Organics Technical Memorandum Evaluation of Options for Removal of Volatile Organics | Memo | | | 77 |
| 6866 | MP_HD_NF_00015145_VOC Removal Data for NF_RO Membranes.xls | | | VOC Data for NFRO Membranes at Sation 6 Pilot Plant | | | | 1 |
| 6867 | MP_HD_NF_00015168_VOC TM for SRP 08-28-03.pdf | | | Technical Memorandum Evaluation of Options for Removal of Volatile Organics | Memo | Malcolm Pirnie | | 87 |
| 6868 | MP_HD_NF_00015175_VOCMemo-Section3InsertRevisedPerMRLComments06-19-03-kns.doc | | | Section 3 Water Quality and Flow Design Criteria | | | | 9 |
| 6869 | MP_HD_NF_00015179_VPGAC Bed Life 05-01-03.pdf | | 37742 | VP GAC Application | Email | Don Hall | Howard Yerger, M. Bell | 2 |
| 6870 | MP_HD_NF_00015183_VPGAC Carbon Usage Rates 05-02-03.pdf | | 37743 | VP GAC Application | Email | Don Hall | Howard Yerger, M. Bell | 3 |
| 6871 | MP_HD_NF_00015678_well_recon_01_28_08.mdb | | | Chemical Codes | | | | 26 |
| 6872 | MP_HD_NF_00015679_well_recon_01_29_08.mdb | | | Chemical Codes | | | | 27 |
| 6873 | MP_HD_NF_00015684_well_recon_05_01_08 CLEAN.mdb | | | Columbia and Ecotest-templates | | | | 30 |
| 6874 | MP_HD_NF_00015797_worstcase.pdf | | | Modeling Results of Worst-Case Scenario for MTBE at Station 6 | | | | 1 |
| 6875 | MP00004260 | MP0004295 | 37834 | Pilot Testing Memorandum #1 Station 6 Inlet Water Quality and Design Criteria | Memo | Malcolm Pirnie | | 36 |
| 6876 | MP00004297 | MP0004329 | 37834 | The Effect of Aeration on pH Adjustment at Station 6 | Memo | Malcolm Pirnie Pilot Testing Memorandum #2 | | 32 |
| 6877 | MP00004620 | MP00004649 | 37525 | 60-Day Performance Test - Oxidant Discussion Agenda | Report | | | 30 |
| 6878 | MP00004945 | MP00004947 | 37554 | 524.2 Result Form (Testing from Well 6B) | Report | | Malcolm Pirnie | 3 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6879 | MP00024815 | MP00024827 | 36739 | Brooklyn-Queens Aquifer Study - Demonstration Project Particle Tracking | Interoffice Letter | Arnas Nemickas, NNJ | Don Cohen, NYC cc: Daniel St. Germain, NYC | 13 |
| 6880 | MP00024828 | MP00024840 | 36647 | Brooklyn-Queens Aquifer Study - Station 6 Restoration Project Impact of Two Contamination Sites | Issues Paper | Malcolm Pirnie | | 13 |
| 6881 | MP00024875 | MP00024880 | 36761 | Brooklyn-Queens Aquifer Project - Station 6 Modifications Water Quality Sampling: Laboratory Results | Memo | Malcolm Pirnie Technical Memorandum #5 | | 15 |
| 6882 | mp-hd-nf-0006807 | | 2/4/2003 | Station 24/Westside Corporation Project Description | | | | 9 FRE 401, FRE 402, FRE 403 |
| 6883 | NYC_DS2-0000410 | NYC_DS2-0000410 | 8/2/2007 | Station 6 Funding | Email | Florence Mak (NYCDEP) | Silvana Leggiero | 1 |
| 6884 | NYC_DS2-0000907 | NYC_DS2-0000909 | 39507 | Email re: dependability GW - monitoring well locations. | Email chain | F. Mak | D. O'Rourke | |
| 6885 | NYC_DS2-0001127 | NYC_DS2-0001228 | 5/2/2008 | Dependability projects | Email | Gary Kroll (CDM) | William Meakin (NYCDEP) | |
| 6886 | NYC_DS2-0001133 | NYC_DS2-0001139 | 4/28/2008 | Dependability I&T Meeting on March 21, 2008 | Email | Marilyn Flores (CDM) | Florence Mak (NYCDEP) | |
| 6887 | NYC_DS2-0001191 | NYC-DS2_0001194 | 4/9/2008 | DEP-FP1 Revisions to Dependability Presentation | Email | Eileen Feldman (Hazen and Sawyer) | Florence Mak (NYCDEP) | |
| 6888 | NYC_DS2-0001196 | NYC_DS2-0001230 | 4/7/2008 | Draft Conceptual Plan Project Descriptions | Email | Oliver Tsai (Hazen and Sawyer) | Mark Page, Florence Mak (NYCDEP), William Meakin (NYCDEP) | |
| 6889 | NYC_DS2-0001256 | NYC_DS2-0001256 | 3/25/2008 | Preparation of estimated O&M costs | Email | Venetia Barnes (NYCDEP) | David Gaddis Florence Mak | 1 |
| 6890 | NYC_DS2-0001257 | NYC_DS2-0001262 | 1/30/2008 | DEP-FP1 Hydraulic Model Questions 013008 | Email | Gary Kroll (CDM) | Florence Mak (NYCDEP) | |
| 6891 | NYC_DS2-0001419 | NYC_DS2-0001420 | 39643 | Dependability Groundwater Sampling Schedule | email | Daniel O'Rourke | V. Barnes, T. Liberi | |
| 6892 | NYC_DS2-0006904 | NYC_DS2-0006910 | | Email Instructions | | | | 7 |
| 6893 | NYC_DS2-0008144 | NYC_DS2-0008144 | 39563 | Sampling Wells Currently Under Operation | Email | Tracey Liberi | Daniel O'Rourke, Eileen Feldman, Florence Mak, Gary Kroll, R. Cisterna, Venetia Barnes | 1 |
| 6894 | NYC_DS2-0008146 | NYC_DS2-0008149 | 39444 | Overview of Groundwater Sampling Program | Email | Tamessia Smith | Florence Mak | 4 |
| 6895 | NYC_DS2-0009367 | NYC_DS2-0009368 | 39560 | Dependability - Cap Material | Email | Michael Sullivan | Florence Mak, James Carlese | 2 |
| 6896 | NYC_DS2-0009378 | NYC_DS2-0009378 | 39654 | Existing Well Sampling Log | Email | Venetia Barnes | Daniel O'Rourke, Florence Mak, Gary Kroll, Omar Gadalla, Tracey Liberi | 1 |
| 6897 | NYC_DS2-0009442 | NYC_DS2-0009452 | 39482 | Stress Corrosion Cracking Study | Email | James Carlese | Florence Mak | 11 |
| 6898 | NYC_DS2-0009493 | NYC_DS2-0009496 | 39658 | Response to NYC DOB Question on Monitoring Wells | Email | Daniel O'Rourke | Florence Mak, Tracey Liberi, Venetia Barnes | 4 |
| 6899 | NYC_DS2-0009613 | NYC_DS2-0009613 | 39590 | Dependability GW - Toxics Targeting | Email | Florence Mak | Daniel O'Rourke, Tracey Liberi, Venetia Barnes | 1 |
| 6900 | NYC_DS2-0009627 | NYC_DS2-0009628 | 39444 | Overview of Groundwater Sampling Program | Email | Tamessia Smith | Daphnee Liautaud, Denise Schroeder, Florence Mak | 2 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6901 | NYC_DS2-0009666 | NYC_DS2-0009667 | 38828 | Dependability - Cap Material | Email | Florence Mak | James Carlese, Michael Sullivan | 2 |
| 6902 | NYC_DS2-0009752 | NYC_DS2-0009755 | 39645 | Dependability - Cap Material | Email | Julie Herzner | Florence Mak, Gary Kroll, James Carlese, Patrick Parault, Robert Sharp, William Becker | 4 |
| 6903 | NYC_DS2-0009758 | NYC_DS2-0009763 | 39618 | Dependability - Cap Material | Email | Patrick Parault | Colin Johnson, Florence Mak, James Carlese, Peter Glus | 6 |
| 6904 | NYC_DS2-0009812 | NYC_DS2-0009814 | 39574 | Well Data | Email | Tracey Liberi | Florence Mak, Gary Kroll, R. Cisterna, William Becker | 3 |
| 6905 | NYC_DS2-0009989 | NYC_DS2-0009991 | 39623 | Dependability - Cap Material | Email | Patrick Parault | Florence Mak, James Carlese, Julie Herzner, Robert Sharp | 3 |
| 6906 | NYC_DS2-0010264 | NYC_DS2-0010264 | 39661 | Well 43A Status | Email | Tracey Liberi | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Florence Mak, Marie Webster, Thoms Tengelsen, Venetia Barnes | 1 | FRE 401, FRE 402, FRE 403 |
| 6907 | NYC_DS2-0010397 | NYC_DS2-0010401 | 39661 | Dependability - Cap Material | Email | Patrick Parault | Florence Mak, James Carlese, Julie Herzner | 5 |
| 6908 | NYC_DS2-0010402 | NYC_DS2-0010402 | 39615 | Sampling Plan Figure | Email | Venetia Barnes | Florence Mak, Tracey Liberi | 1 |
| 6909 | NYC_DS2-0010504 | NYC_DS2-0010506 | 39659 | NYCDEP Dependability Groundwater Sampling - Event 1 | email | Daniel O'Rourke | V. Barnes, T. Liberi | |
| 6910 | NYC_DS2-0010593 | NYC_DS2-0010593 | 39545 | MPI Data | Email | Venetia Barnes | Daniel O'Rourke, Florence Mak, Tracey Liberi | 1 |
| 6911 | NYC_DS2-0010604 | NYC_DS2-0010605 | 39538 | Water Quality Data | Email | David Gaddis | Daniel O'Rourke, Florence Mak, Gary Kroll, Tracey Liberi | 2 |
| 6912 | NYC_DS2-0010634 | NYC_DS2-0010637 | 39507 | Email re: dependability GW - monitoring well locations. | Email chain | D. O'Rourke | F. Mak | |
| 6913 | NYC_DS2-0012387 | NYC_DS2-0012433 | 39385 | Presentation for West Side Corporation Public Meeting | Powerpoint | NYSDEC | D. Cohen and V. Barnes of MP, J. Dydland. | 47 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6914 | NYC_DS2-0015217 | NYC_DS2-0015248 | 39314 | Dependability, Water Quality & Treatment Sub Committee Meeting | Email | Eileen Feldman | Beck Rosenfeldt, C. Von Bargen, Carla Glaser, Craig Von Bargen, D. Owen, David Lipsky, Denise Schroeder, Julie Herzner, Mark Page, Michael Delucia, Michael Sullivan, M. Farnan, Murphy Florence, Salome Freud, Silvana Leggiero, Steve Schindler, Thomas Mur | 32 |
| 6915 | NYC_DS2-0015353 | NYC_DS2-0015451 | 39001 | DEP-FP1 Draft DOH Meeting Slides | Email | William Becker | Craig Von Bargen, Silvana Leggiero | 99 |
| 6916 | NYC_DS2-0015833 | NYC_DS2-0015834 | 39054 | Toxics Targeting, Inc. | Email | Mark Maimone | Craig Von Bargen, Daniel O'Rourke, Silvana Leggiero, Walter Hang | 2 |
| 6917 | NYC_DS2-0016203 | NYC_DS2-0016208 | 39140 | Follow-Up Question (and Answers) for Water Network Chapter | Email | Ariella Rosenberg | Holly Ensign-Barshow, Kathyryn Garcia | 6 |
| 6918 | NYC_DS2-0016216 | NYC_DS2-0016238 | 10092007 | Expert panel PowerPoint entitled, Repair of the Delaware Aqueduct: Identifying Alternative Water Sourcces Project Planning Context and Next Steps | Email | Mark Page | Esther Siskind, Florence Mak, Kathryn Garcia | 23 |
| 6919 | NYC_DS2-0016247 | NYC_DS2-0016249 | 39295 | RWBT Tunnel Monitoring | Email | Tina Johnstone | Andrij Cade, Anthony Fiore, Bradley Dromazos, David Wrne, James Canale, James Keesler, James Mueller, John Vickers, Kathryn Garcia, Paul Rush, Ralph Marchitelli, Steve Schindler, Steven Lawitts, Thomas Murphy, Vicgor Cymbal, William Meakin | 3 |
| 6920 | NYC_DS2-0016377 | NYC_DS2-0016377 | | Selection from table listing projects and totals verification | | | | 1 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6921 NYC_DS2-0016778 | NYC_DS2-0016801 | | 2212008 | Dependability Study Progress Report No. 33 | Email | Marilyn Flores | Andrew Kuckynsky, Angela Licata, Anthony Fiore, Arne Fareth, Bob Smith, C. Vavilis, Charles Sturcken, Colin Johnson, Constance Vavilis, D. Smith, Dana Olivio, David Gaddis, David Lipsky, Don Pierson, Ed Coleman, Eileen Feldman, Elliot Schniederman, Ernest | 24 |
| 6922 NYC_DS2-0016807 | NYC_DS2-0016807 | | 39610 | Water Quality Data | Email | Thomas Tipa | Andrew Kuchynsky, Venetia Barnes | 1 |
| 6923 NYC_DS2-0016808 | NYC_DS2-0016808 | | 39612 | Email re scheduling of groundwater meeting | Email | Venetia Barnes | T. Tipa, M. Farnan, T. Tengelsen, A. Kuchynsky | 1 |
| 6924 NYC_DS2-0016809 | NYC_DS2-0016812 | | 38865 | Toxics Targeting Data | Email | Daniel O'Rourke | D. Cohen, Florence Mak, Gary Kroll, M. Bell, Thomas Tipa, Tracey Liberi, Venetia Barnes, William Meakin | 4 |
| 6925 NYC_DS2-0016890 | NYC_DS2-0016890 | | 39498 | Jamaica Groundwater Anticipated Field Activities for WAter Quality Well Sampling | Email | Tracey Liberi | Daniel O'Rourke, Florence Mak, Gary Kroll, Venetia Barnes | 1 |
| 6926 NYC_DS2-0017027 | NYC_DS2-0017046 | | 39210 | Station 24 (Westside Corp) BSA Application Briefing | Powerpoint | D. Cohen (Malcolm Pirnie) | J. Dydland; V. Barnes (Malcolm Pirnie) | 20 FRE 401, FRE 402, FRE 403 |
| 6927 NYC_DS2-0017155 | NYC_DS2-0017155 | | 39609 | Water Quality Data | Email | Andrew Kuchynsky | Thomas Tipa, Venetia Barnes | 1 |
| 6928 NYC_DS2-0017195 | NYC_DS2-0017195 | 6/10/2008 | | Dependability projects information update | Email | Venetia Barnes (NYCDEP) | Andrew Kuchynsky | |
| 6929 NYC_DS2-0017738 | NYC_DS2-0017738 | | | Fuel Data Chart | | | | 1 |
| 6930 NYC_DS2-0017740 | NYC_DS2-0017740 | | | Chart | | | | 1 |
| 6931 NYC_DS2-0017741 | NYC_DS2-0017741 | | | Chart | | | | 1 |
| 6932 NYC_DS2-0017744 | NYC_DS2-0017744 | | | Chart | | | | 1 |
| 6933 NYC_DS2-0019116 | NYC_DS2-0019116 | | | SPDES Well Sampling | | | | 1 |
| 6934 NYC_DS2-0019121 | NYC_DS2-0019121 | | 39553 | DEP-FPI Facility Planning and Program Management Assistance for the Water Supply Dependability Strategy | Letter | Venetia Barnes | A. Kuchynsky, C. Vavilis, Dan O'Rourke, F. Mak, M. Farnan, W. Meakin | 1 |
| 6935 NYC_DS2-0019153 | NYC_DS2-0019153 | | | NWE Chart | | | | 1 |
| 6936 NYC_DS2-0019186 | NYC_DS2-0019186 | | | Fuel Data | | | | 1 |
| 6937 NYC_DS2-0019204 | NYC_DS2-0019204 | | | Fuel Data Chart | | | | 1 |
| 6938 NYC_DS2-0019206 | NYC_DS2-0019206 | | | Chart | | | | 1 |
| 6939 NYC_DS2-0019209 | NYC_DS2-0019209 | | | Fuel Data Chart | | | | 1 |
| 6940 NYC_DS2-0019219 | NYC_DS2-0019219 | | | Fuel Data Chart | | | | 1 |
| 6941 NYC_DS2-0019221 | NYC_DS2-0019221 | | | Chart | | | | 1 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6942 | NYC_DS2-0020697 | NYC_DS2-0020729 | | 39552 | Depedability Water Age Data | Email | Patrick Parault | Florence Mak, James Carlese, Peter Glus | 33 | |
| 6943 | NYC_DS2-0020852 | NYC_DS2-0020852 | | 39610 | Sampling Data | Email | Venetia Barnes | Daniel O'Rourke, Florence Mak, Gary Kroll, Tracey Liberi | 1 | |
| 6944 | NYC_DS2-0022635 | NYC_DS2-0022679 | 4/13/2006 | | Water Supply Dependability Program: Update Groundwater | | Dependability JV | NYCDEP | 44 | |
| 6945 | NYC_DS2-0024998 | NYC_DS2-0025028 | | 39472 | Water Reports | Email | Paul Costa | Florence Mak, Jason Galea | 31 | |
| 6946 | NYC_DS2-0027005 | NYC_DS2-0027005 | | 39273 | Water Quality Standards for Dependability | Email | William Meakin | Angela Licata, Esther Siskind, Florence Mak, Gary Kroll, James Mueller, Mark Page, Richard Peters, Silvana Leggiero, Steve Schindler | 1 | |
| 6947 | NYC_DS2-0027283 | NYC_DS2-0027283 | | 39346 | Dependability Related Projects - Groundwater | Email | Thomas Tengelsen | Andrew Kuchynsky, Daniel O'Rourke, David Gaddis, Florence Mak, John Dydland, M. Farnan, Venetia Barnes | 1 | |
| 6948 | NYC_DS2-0034617 | NYC_DS2-0034618 | | 36739 | Croton - Forested Westland Monitoring Program | Email | Silvana Leggiero | Warren Kurtz | 2 | |
| 6949 | NYC_DS2-0034619 | NYC_DS2-0034624 | | 36719 | Marc Matsil's Soil Fauna Monitoring Plan | Email | Silvana Leggiero | Diana Chapin, Joe Ketas, Michael Borsykowsky, Paul Smith, Robert Gaffoglio, Vincent DeSantis, Warren Kurtz | 6 | |
| 6950 | NYC_DS2-0034625 | NYC_DS2-0034626 | | 36712 | Croton MOA | Email | Silvana Leggiero | Michael Borsykowsky, Vincent DeSantis, Warren Kurtz | 2 | |
| 6951 | NYC_DS2-0034741 | NYC_DS2-0034741 | | 38721 | Due Diligence | Email | Silvana Leggiero | Michael Borsykowsky | 1 | |
| 6952 | NYC_DS2-0035572 | NYC_DS2-0035572 | | 38932 | BEPA Attendance at Fri. Dependability Mtgs | Email | Silvana Leggiero | William Meakin | 1 | |
| 6953 | NYC_DS2-0037690 | NYC_DS2-0037735 | 9/20/2006 | | Groundwater Presentation | | Silvana Leggiero | D. Cohen (Malcolm Pirnie, Inc.) | | |
| 6954 | NYC_DS2-0040973 | NYC_DS2-0040974 | | | Hudson River Supply Alternatives Induced Infiltration - Phase II Project Summary | | | | 2 | |
| 6955 | NYC_DS2-0041067 | NYC_DS2-0041068 | | 38078 | NYCDEP - Hudson River Supply Alternatives Induced Infiltration | Letter | Silvana Leggiero | George Stafford, M. Mondello, Meakin Mak, R. Short, S. Schumach | 2 | |
| 6956 | NYC_DS2-0041239 | NYC_DS2-0041242 | | 37168 | Hudson River Park | Memo | Shay McAtamney | John Wuthenow | 4 | |
| 6957 | NYC_DS2-0041458 | NYC_DS2-0041501 | | | Well Data | | | | 44 | |
| 6958 | NYC_DS2-0050216 | NYC_DS2-0050218 | 2008 | | Water Network Progress Report | | PlaNYC | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6959 | NYC_DS2-0054561 | NYC_DS2-0054567 | 39505 | Jamaica GW - Draft Minutes of Feb 11 Mtg | Email | Florence Mak | Gary Kroll, Marilyn Flores, Tracey Liberi, Venetia Barnes | 7 |
| 6960 | NYC_DS2-0054568 | NYC_DS2-0054575 | 2/1/2008 | Sampling plan executive summary response to comments | Email | Tracey Liberi (CDM) | Florence Mak (NYCDEP) | |
| 6961 | NYC_DS2-0056938 | NYC_DS2-0056998 | 6/6/2007 | Implementation Plans for Groundwater and Parallel Aqueducts | Email | David Gaddis | Marilyn Flores (CDM) Mark Page | 61 |
| 6962 | NYC_DS2-0060245 | NYC_DS2-0060257 | 2/28/20007 | Suggested Initial Techinical Outreach Contacts for Dependability Interconnections | Email | Craig Von Bargen | Mark Maimone, R. Peters, Silvana Leggiero, T. McEnerney | 13 |
| 6963 | NYC_DS2-0068503 | NYC_DS2-0068511 | 39336 | Requested Climate Change and Rainfall Infomration | Email | Julie Stein | Angela Licata, Constance Vavilis, Esther Siskind, Kathryn Garcia, Martha Sobhani | 9 FRE 401, FRE 402, FRE 403 |
| 6964 | NYC_DS2-0070074 | NYC_DS2-0070083 | 39521 | Dependability GW - Info Request | Email | Florence Mak | Andrew Kuchynsky, Constance Vavilis, D. Cohen, M. Farnan, Thomas Tipa, Venetia Barnes | 10 |
| 6965 | NYC_DS2-0070199 | NYC_DS2-0070233 | 4/30/2007 | Station 6 replacement wells | Email | Seth Schneider (Malcolm Pirnie, Inc.) | Venetia Barnes (NYSDEC) | |
| 6966 | NYC_DS2-0070268 | NYC_DS2-0070275 | 7/6/2007 | Station 6 Interim Activities Meeting | Email | M. Bell (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.), Thomas Lane, Nabeel Mishalani (Malcolm Pirnie, Inc.), Julie Kim (Malcolm Pirnie, Inc.) | |
| 6967 | NYC_DS2-0077361 | NYC_DS2-0077407 | 4/3/2007 | Station 6 interim activities project | Email | M. Bell (Malcolm Pirnie, Inc.) | Venetia Barnes (NYCDEP), William Meakin (NYCDEP), Ed Coleman (NYCDEP), M. Farnan (NYDEP), Mark Page (NYCDEP), Florence Mak (NYCDEP), Silvana Leggiero (NYCDEP), John Dydland (NYCDEP), Tom Tengelsen (NYCDEP) | |
| 6968 | NYC_DS2-0088284 | NYC_DS2-0088343 | 39350 | Programmatic Conceptual Report | Email | Florence Mak | Gary Kroll, William Meakin | 60 |
| 6969 | NYC_DS2-0091163 | NYC_DS2-0091214 | | Technical Report, re: DEP Water Supply | | NYCDEP | | |
| 6970 | NYC-0000007 | NYC-0000154 | 35104 | Asset Acquisition Agreement Between The City Of New York and the Jamaica Water Supply Company | Agreement | . | | 148 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | Description | Type | From | To | | Objections |
|---|---|---|---|---|---|---|---|---|---|
| 6971 | NYC-0000224 | NYC-0000227 | 37020 | NYC Data printout and charts showing MTBE and detections from 1998 through May 2001 | Chart | | | 4 | |
| 6972 | NYC-0000228 | NYC-0000228 | 35972 | Email from E Kunsch to J. Covey, cc: Principe, Ashendorff, Hurley, transmitting MTBE results for Well 10 | E-mail | Edward Kunsch | James Covey | 1 | FRE 401, FRE 402, FRE 403 |
| 6973 | NYC-0000230 | NYC-0000230 | 37073 | Email from Kunsch to J. Luke (NYSDOH) regarding Well 10 status | E-mail | | DEP Employees | 1 | FRE 401, FRE 402, FRE 403 |
| 6974 | NYC-0000231 | NYC-0000234 | 34553 | News Article "Oil Companies are Sued Over Use of Additive" | | | | 4 | |
| 6975 | NYC-0000232 | NYC-0000232 | 35958 | AWWA Waterweek bulletin received by NYC reporting regarding California's MTBE health guideline | Article | | | 1 | |
| 6976 | NYC-0000239 | NYC-0000239 | 35951 | AWWA Waterweek bulletin received by NYC reporting that Ass'n of Cal Water Agencies regarding MTBE occurrences | Article | | | 1 | |
| 6977 | NYC-0000250 | NYC-0000250 | 37110 | Letter from NYCDOH (J. Luke) regarding a review of the water quality results for the past year | Letter | James Luke | John Dyland | 1 | |
| 6978 | NYC-0000251 | NYC-0000251 | 37110 | Email from AMWA to members requesting feedback to EPA on whether to have a secondary standard for MTBE | E-mail | Diane VanDe Hei | AMWA Members (impacted by MTBE) | 1 | |
| 6979 | NYC-0000254 | NYC-0000254 | 34579 | Station 10 Update | email | John Dydland | Edward Kunsch | 1 | FRE 401, FRE 402, FRE 403 |
| 6980 | NYC-0000255 | NYC-0000256 | 36385 | NYC Groundwater Routine Wells Mtbe Levels (Jan - Jun'99) | Report | | | 2 | |
| 6981 | NYC-0000279 | NYC-0000307 | 37949 | NYC Excel printout of MTBE well detections from 1997 to present | Chart | | | 29 | |
| 6982 | NYC-0000330 | NYC-0000330 | 36255 | Email from Mikol to Ashendorff, Freud, Lipsky, Kunsch, Hurley re: California Governor Davis banning of MTBE | E-mail | Mikol, Yves | Ashendorff, Arthur; Freud, Salome; Lipsky, David; Kunsch, Edward; Hurley, Ian | 2 | |
| 6983 | NYC-0000378 | NYC-0000379 | 35936 | Email from Kunsch to NYSDOH, regarding Well 10 | E-mail | Edward Kunsch | DEP Employees | 2 | FRE 401, FRE 402, FRE 403 |
| 6984 | NYC-0000382 | NYC-0000382 | 36647 | Email regarding AWWA notice that California adopted an MCL of 13 ppb for MTBE | E-mail | Ashendorff, Arthur | Kunsch, Edward | 1 | |
| 6985 | NYC-0000383 | NYC-0000384 | 36613 | Email forwarding EPA TSCA notice summary of 3/24/2000 proposed MTBE ban | E-mail | Freud, Salome | Ashendorff, Arthur; Principe, Mike  CC to Hurley, Ian; Mikol, Yves; Kunsch, Edward; Tipa, Tom | 2 | |
| 6986 | NYC-000051 | NYC-000051 | 36026 | Asset Acquisition Agreement Between The City Of New York and the Jamaica Water Supply Company | Agreement | | | | |
| 6987 | NYC-0000553 | NYC-0000560 | 33337 | WaterWeek Newsletter | | | John Mirando | 8 | |
| 6988 | NYC-0000554 | NYC-0000560 | 33337 | Waterweek: EPA Launches Partnership, Issues Water Warning (Kunsch 11/1/2005 Exh. 12) | | | | 7 | |
| 6989 | NYC-0000554 | NYC-0000560 | 34799 | AWWA Waterweek | Article | AWWA | | 7 | |
| 6990 | NYC-0000561 | NYC-0000563 | 33393 | Letter Enclosing Laboratory Samnpling Results Indicating Presence of MTBE in Wells and Distributions from Queens and Nassau (Ashendorff Exh. 23) | Letter | Brassell, Patricia E. | Kunsch, Edward | 3 | |
| 6991 | NYC-0000561 | NYC-0000563 | 34855 | Letter from H2M Labs to Kunsch with MTBE testing results | Letter | Patricia Brassell | Edward Kunsch | 3 | |
| 6992 | NYC-0000564 | NYC-0000567 | 34782 | Memo from NAWC to Bd Dir, Exec Comm., with routing to HDG (Doug Greeley?), JHC, EJH, JAM, NJT, JED (Dydland), VMM (Virginia Murray), AJG, KAW, DEC | Memo | Jim Groff | NAWC Board of Directors | 4 | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6993 | NYC-0000568 | NYC-0000568 | 34879 | Memo from Kunsh to H2M Labs | Memo | Edward Kunsch | John Molloy | 1 | |
| 6994 | NYC-0000569 | NYC-0000569 | 33418 | Volatile Organic Scans for MTBE | Letter | Edward Kunsch | Thomas Kaiser | 1 | |
| 6995 | NYC-0000570 | NYC-0000570 | 33418 17) | H2M MTBE Lab Results (Kunsch 11/1/2005 Exh. 17) | Letter | Edward Kunsch | Donald Spiess | 1 | |
| 6996 | NYC-0000571 | NYC-0000571 | 33417 | MTBE Detection in H2M Scans | Memo | Ed Kunsch | J. Mirando | 1 | |
| 6997 | NYC-0000572 | NYC-0000572 | 33402 | Volatile Organic Scans for MTBE | Memo | E. Knusch | J. Mirando | 1 | |
| 6998 | NYC-0003338 | NYC-0003358 | 38174 | Bell Exhibit #20 - Laboratory Report of MWH Laboratories for Malcolm Pirnie - NYCDEP Project | | | | 21 | |
| 6999 | NYC-0012395 | NYC-0012395 | 38197 | Results from the Testing and Sampling conducted between 06/08/04 and 07/01/04 | Fax | Nicole Brown, Malcolm Pirnie | Doug Greeley, NYCDEP | 2 | |
| 7000 | NYC-0012396 | NYC-0012396 | 38160 | Testing/Sampling Conducted Between 6/8/04 and 7/1/04 Report | Chart | Malcolm Pirnie, Inc. | Greeley, Doug | 2 | |
| 7001 | NYC-0012416 | NYC-0012418 | 38006 | Malcolm Pirnie Water Sampling Report | Chart | Malcolm Pirnie, Inc. | | 2 | |
| 7002 | NYC-0012419 | NYC-0012665 | 35765 | Jamaica Water Supply Station 24, Investigation Summary and Remedial Plan | Report | URS Consultants, Inc. | City of New York Department of Design and Construction | 247 | FRE 401, FRE 402, FRE 403 |
| 7003 | NYC-0012666 | NYC-0012667 | 35895 | Jamaica Water Supply Station 24, not approving the Remedial Plan | Letter | Jacob Krimgold (NYSDEC) | Anthony Marino (NYCDEPartment of General Services) | 2 | FRE 401, FRE 402, FRE 403 |
| 7004 | NYC-0012668 | NYC-0012754 | 34303 | Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection - Jamaica Water Supply Station #24 | | | | 87 | FRE 401, FRE 402, FRE 403 |
| 7005 | NYC-0012755 | NYC-0012807 | 33238 | Corrective Action Investigation Report - Capital Project PW 348 - 1 | | URS Consultants | | 53 | |
| 7006 | NYC-0012808 | NYC-0012913 | 34120 | Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection, 3rd Yard, 49-14 Fresh Meadow Lane, Queens, New York | | URS Greiner, Inc. | | 106 | |
| 7007 | NYC-0012999 | NYC-0013088 | 34150 | Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection, Glendale Repair Yard, 88-25 70th Road, Queens, New York | | URS Greiner, Inc. | | 90 | |
| 7008 | NYC-0013089 | NYC-0013242 | 32720 | Corrective Action Investigation Report for the Department of Transportation Harper Street Repair Site | | URS Consultants | | 154 | |
| 7009 | NYC-0013663 | NYC-0013811 | 34212 | Investigation Summary and Remedial Plan for the New York City Department of Environmental Protection, Capital Project - PW348-10, Sewer Maintenance Storehouse, 133-25 32nd Avenue, Queens, New York | | URS Greiner, Inc. | | 149 | |
| 7010 | NYC-0013998 | NYC-0014183 | 34223 | NYC Department of Design and Construction - Upgrading, Replacement, or Decommissioning of Petroleum Product Storage Tanks - Site Specific Investigation Plan | | | | 186 | |
| 7011 | NYC-0014922 | NYC-0014923 | 37740 | spill sources | E-mail | D. Cohen | Mark Tippe | 2 | |
| 7012 | NYC-0015009 | NYC-0015012 | | Potential Sources of MTBE 1 mile from Station 6 | Test Results | | | 4 | |
| 7013 | NYC-0015071 | NYC-0015073 | 35925 | Cover letter from M. Principe to J. Covey (NYSDOH) transmitting the April 1998 New York City Drinking Water Quality Report | Letter | Michael A. Principe | Jim Covey  CC to J. A. Miele; D. Chapin; W. Stasiuk; D. Greeley; A. Ashendorff; D. Lipsky; N. Patni; L. Lu; E. Kunsch; A. Stamn; J. Luke | 3 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7014 | NYC-0015139 | NYC-0015140 | | Chart, City-Owned Underground Motor Vehicle Fuel Storage Tanks For the Relevant Geographic Area in the City of New York MTBE Litigation. | Chart | | | | 2 | |
| 7015 | NYC-0015303 | NYC-0015303 | 34474 | Station 10 MTBE | | | Kunsch, Edward | Principe, Michael; Ashendorff, Arthur; Dydland, John | 1 | FRE 401, FRE 402, FRE 403 |
| 7016 | NYC-0015349 | NYC-0015349 | 34501 | Re: Update on MTBE Contamination at Station 10 | email | | Dydland, John | Kunsch, Edward; Principe, Michael; Ashendorff, Arthur; Lu, Lin | 1 | FRE 401, FRE 402, FRE 403 |
| 7017 | NYC-0015380 | NYC-0015382 | 35131 | MTBE - An Overview | | | NYCDEP | | 3 | |
| 7018 | NYC-0015383 | NYC-0015383 | 35916 | Memorandum Well 10 MTBE Status | Memo | | | | 1 | FRE 401, FRE 402, FRE 403 |
| 7019 | NYC-0015386 | NYC-0015387 | 36480 | Email from Kunsch to Guerriero with memo MTBE DATA REVIEW IN PREPARATION FOR POTENTIAL ESTABLISHMENT OF MCL STANDARD | E-mail | | Edward Kunsch | Fran Guerriero | 2 | |
| 7020 | NYC-0015394 | NYC-0015403 | 36703 | Memo from Ashendorff to Greeley, cc: Principe, Kensy, Dydland, Kunsch, re: wells out of service in Queens | Memo | | Douglas Greeley | Arthur Ashendorff | 1 | |
| 7021 | NYC-0015472 | NYC-0015512 | 35255 | Fifth Periodic Progress Report to Project Advisory Committee - "National Assessment of MTBE Occurance in Drinking Water Sources | Memo | | Kenan Ozekin, Project Manager | David Lipsky, Homer Emery, Howard Weinberg | 41 | |
| 7022 | NYC-0015513 | NYC-0015632 | 34919 | Comments - Second Progress Report on MTBE Occurrence Survey | Memo | | Dave Lipsky | Kenan Ozekin | 120 | |
| 7023 | NYC-0015633 | NYC-0015656 | 35003 | Third Periodic Progress Report to Project Advisory Committee - "National Assessment of MTBE Occurence in Drinking Water Sources" | Third Periodic Progress Report | | Kenan Ozekin, Project Manager | David Lipsky, Homer Emery, Howard Weinberg | 24 | |
| 7024 | NYC-0015653 | NYC-0015656 | 35880 | AWWARF issues RFP for National Assessment of MTBE Occurrence in Drinking Water | Report | | Kenan Ozekin | Project Admisory Committee; David Lipsky; Homer Emery; Howard Weinberg | 24 | |
| 7025 | NYC-0016418 | NYC-0016432 | 35724 | MTBE Water Contamination. | Article | | | | 24 | |
| 7026 | NYC-0016433 | NYC-0016450 | 34065 | MTBE Detection in Water Samples | Memo | | Michael Principe | William Stasiuk, A. Ashendroff, N. Patni, I. Hurley, L. Lu, D. Lipsky, S. Freud | 18 | |
| 7027 | NYC-0016451 | NYC-0016452 | 1997 | MTBE Water Contamination Raises Health Concerns, Research Questions (Ashendorff Exh. 9) | article | | LeClair, Vincent | | 2 | |
| 7028 | NYC-0016453 | NYC-0016461 | 36676 | Status Report of the Queens Groundwater System | Report | | DWQC | | 9 | |
| 7029 | NYC-0016479 | NYC-0016479 | 36139 | E-mail from E. Kunsch to M. Principe regarding remediation efforts at Well 10 | E-mail | | Edward Kunsch | Michael Principe | 1 | FRE 401, FRE 402, FRE 403 |
| 7030 | NYC-0016520 | NYC-0016522 | 35075 | Memo from Principe to Gainer re: Jamaica Water Quality Acquisition Issues | Memo | | Michael Principe | Richard Gainer | 3 | |
| 7031 | NYC-0016533 | NYC-0016535 | 35143 | Summary of meeting at Jamaica Water Supply | Notes | | . | | 3 | |
| 7032 | NYC-0016646 | NYC-0016652 | 35796 | Status of Wells Relative to Organic Contamination. Document lists well-specific incidents of VOC contamination, including wells taken out of service due to MTBE | Report | | | | 7 | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7033 | NYC-0016657 | NYC-0016671 | 35209 | Letter from M. Principe to J. Covey (NYSDOH) regarding transition of Jamaica Water Supply to NYC DEP | Letter | | Michael Principe | James Covey | 15 |
| 7034 | NYC-0016771 | NYC-0016771 | 36412 | M. Principe forwards e-mails to A. Ashendorff and E. Kunsch regarding spills business | E-mail | | Principe, Michael | Ashendorff, Arthur; Kunsch, Edward | 1 |
| 7035 | NYC-0016776 | NYC-0016781 | 35878 | NYC Chart of MTBE detections from 6/96 to the present | Chart | | Di Leo | | 6 |
| 7036 | NYC-0016801 | NYC-0016807 | 36616 | Draft letter from Principe to NYSDOH & EPA regarding MTBE data in 1998 Annual Water Quality Report | Letter | | Michael Principe | Michael Burke | 7 |
| 7037 | NYC-0016810 | NYC-0016812 | 35164 | MTBE: AWWA Position Paper | email | | Seeley, Anne | Ashendorff, Arthur; Nudelman, Harold; Seeley, Anne; Guerriero, Fran | 3 |
| 7038 | NYC-0016814 | NYC-0016822 | 36627 | Principe letter to Gratz, Burke re: incomplete MTBE data | Letter | | Principe, Michael | Burke, Michael; Gratz, Jeffrey | 9 |
| 7039 | NYC-0016825 | NYC-0016828 | 35139 | FW: MTBE Bills | email | | Principe, Mike | Ashendorff, Arthur; Tipa, Tom; Stasiuk, William N. | 4 |
| 7040 | NYC-0016829 | NYC-0016830 | 33328 | Cleaner Gasoline for Cleaner Air Better for Your Health, Prepared by EPA office of Mobile Services (Ashendorff Exh. 6) | article | | | | 2 |
| 7041 | NYC-0016842 | NYC-0016849 | 35150 | Memo to Michael Principe on MTBE | Memo | | Ian Hurley | Arthur Ashendorff | 8 |
| 7042 | NYC-0016843 | NYC-0016849 | 35438 | Memo from Hurley to Principe regarding MTBE detection | Memo | | Ian Hurley | Michael Principe | 7 |
| 7043 | NYC-0016852 | NYC-0016855 | 36483 | E-mail from A. Ashendorff to W. Stasiuk regarding MCL for MTBE at 10 ppb | E-mail | | Arthur Ashendorff | William Stasiuk | 4 |
| 7044 | NYC-0016859 | NYC-0016860 | 35024 | RE: MTBE | email | | Stasiuk, William N. | Ashendorff, Arthur | 2 |
| 7045 | NYC-0016877 | NYC-0016881 | 35892 | Memorandum regarding wells and MTBE data | Memo | | | | 5 |
| 7046 | NYC-0016885 | NYC-0016891 | | Monthly Mean Concentrations of MTBE 1996-1997 | | | | | 7 |
| 7047 | NYC-0016892 | NYC-0016895 | | Box Graph of MTBE Concentrations by Month 1996 - 1997 | | | | | 4 |
| 7048 | NYC-0016896 | NYC-0016898 | | MTBE - An Overview | | | NYCDEp | | 3 |
| 7049 | NYC-0016909 | NYC-0016912 | 35765 | MTBE Fact Sheet #1, EPA | Report | | EPA | | 4 |
| 7050 | NYC-0016913 | NYC-0016914 | 35855 | AWWA Journal, Health Advisory Issued for MTBE | Report | | Frederick W. Pontius | | 2 |
| 7051 | NYC-0016915 | NYC-0016917 | 33328 | Is Reformulated Gasoline a "New" Gasoline?, Prepared by EPA office of Mobile Services (Ashendorff Exh. 7) | article | | | | 3 |
| 7052 | NYC-0016922 | NYC-0016975 | 35765 | Drinking Water Advisory: Consumer Acceptability Advice and Health Effects Analysis on Methyl Tertiary-Butyl Ether (MTBE), USEPA, Office of Water, December 1997 | Report | | EPA | | 54 |
| 7053 | NYC-0016976 | NYC-0016985 | 35674 | Review of the Environmental Fate and Behaviour of MTBE, Environmental Toxicology And Chemistry Vol. 16, No. 9, September 1997 | Report | | Paul Squillace, et al. | | 10 |
| 7054 | NYC-0016986 | NYC-0016996 | 35156 | Preliminary Assessment of the Occurrence and Possible Sources of MTBE in Groundwater in the United States, 1993-1994 | Article | | Squillace et al. | | 11 |
| 7055 | NYC-0017141 | NYC-0017146 | 34102 | MTBE Results | Memo | | Arthur Ashendorff | Michael Principe | 6 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | | Description | Type | Author | Recipient | | Objections |
|---|---|---|---|---|---|---|---|---|---|---|
| 7056 | NYC-0017194 | NYC-0017195 | | 35082 | MTBE - AWWARF Research Direct - Special Edition - January 2000 | email | Mikol, Yves | Principe, Michael; Lipsky, David; Schindler, Steve; Tipa, Tom; Ashendorff, Arthur; Ryan, Geoff | 2 | |
| 7057 | NYC-0017284 | NYC-0017286 | | 35886 | AKRF, Inc., Environmental Site Assessment Report, regarding MTBE at Station 49 | Report | AKRF, Inc. | New York City Water Board | 3 | FRE 401, FRE 402, FRE 403 |
| 7058 | NYC-0017776 | NYC-0017833 | 4/1998 | | Jamaica Water Supply Company, Environmental Site Assessment Report, Site: Section 51 | Report | AKRF. Inc. | New York City Water Board | 58 | |
| 7059 | NYC-0019688 | NYC-0019869 | 4/1998 | | Jamaica Water Supply Company, Phase II Environmental Site Assessment Report, Station No. 5 | Report | Holzmacher, McLendon & Murrell, P.C. | New York City Water Board | 182 | FRE 401, FRE 402, FRE 403 |
| 7060 | NYC-0022771 | NYC-0023166 | | | Study and Evaluation New York City Support or Acquisition, Jamaica Water Supply Company - Queens, Final Summary Task Reports | | R.W. Beck & Associates, Hazen and Sawyer, Morgan Guaranty Trust Company of New York | | | |
| 7061 | NYC-0022777 | NYC-0022946 | | 29220 | Study and Evaluation, NYC Support of Acquisition, Jamaica Water Supply Co. - Engineering Report on Required Facilities (Tengelsen Exh. 27) | Report | | | 170 | |
| 7062 | NYC-0023647 | NYC-0023898 | | 35886 | Phase II Site Assessment Report Jamaica Water Supply Company Station No. 6 | Report | H2M Group (Holzmacher, McLendon & Murrell, P.C.) | New York City Water Board | 252 | |
| 7063 | NYC-0024073 | NYC-0024426 | 4/1998 | | Station 24, Phase II Environmental Site Assessment | | Dvirka & Batilucci Consulting Engineers | | 354 | FRE 401, FRE 402, FRE 403 |
| 7064 | NYC-0027116 | NYC-0027116 | | 30682 | Study & Evaluation NYC Support for Acquisition Jamaica Water Supply Co.-Queens (Hazen & Sawyer, PC): Summary of the work needed to keep JWSC wells operational. | Report | Hazen & Sawyer, PC | New York City | 1 | |
| 7065 | NYC-0027231 | NYC-0027231 | | 34879 | Mirando memo to Kunsch re: MTBE results | Memo | J.A. Mirando | Ed. Kunsch | 1 | |
| 7066 | NYC-0027330 | NYC-0027338 | | 36140 | Drinking Water Quality Complaints chart attached to A. Seeley e-mail. | Chart | Anne Seeley | ashndrff@pppmail.appliedtheory.com | 9 | FRE 401, FRE 402, FRE 403 |
| 7067 | NYC-0027362 | NYC-0027364 | | 36153 | Memo from N. Stasiuk to M. Principe regarding customer complaints | Memo | William Stasiuk | Michael Principe | 2 | FRE 401, FRE 402, FRE 403 |
| 7068 | NYC-0027587 | NYC-0027741 | | 34883 | Jamaica Water Supply Long Range Strategic Plan | Report | Jamaica Water Supply Company | | 155 | |
| 7069 | NYC-0031292 | NYC-0031383 | | 37461 | 5/21/02 letter from Scibelli to Yulinsky re: reconstruction of Station 6 and Well 33 | Letter | Gina Scibelli (Layne Christenson) | William Yulinsky | 92 | |
| 7070 | NYC-0032048 | NYC-0032121 | | | Contract Documents | Contracts | | | 74 | |
| 7071 | NYC-0032298 | NYC-0032665 | | 36802 | Construction Contract Invitation for Bid | Contract | NYCDEP | | 368 | |
| 7072 | NYC-0033136 | NYC-0033169 | 1985 | | Multiple documents, including letter from Barbara Rinaldi (NYSDEC) to Carl Becker (Jamaica Water Supply Company JWSC) re: Well No. 7 Permit; letter from Carl Becker (JWSC) to HydroGroup, Inc. re: Well No. 7, letter from Carl Becker (JWSC) to Jeffrey Rab | | | | | FRE 401, FRE 402, FRE 403 |
| 7073 | NYC-0033201 | NYC-003202 | | 36559 | Brooklyn-Queens Aquifer Feasibility Study Replacement of Well Nos. 6, 6A, 6B, and 6D | Letter | William A. Yulinsky, P.E., Chief of Engineering, NYCDEP | Tim Burns, Acting Water Program Director, NYSDEC | 2 | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| # | Begin | End | Date | Description | Type | Author | Recipient | Pages | FRE |
|---|---|---|---|---|---|---|---|---|---|
| 7074 | NYC-003359 | NYC-003391 | 38174 | Bell Exhibit #24 - Laboratory Report of MWH Laboratories for Malcolm Pirnie - NYCDEP Project | | | | 33 | |
| 7075 | NYC-0039509 | NYC-0040185 | 39905 | NYC DEP contract for treatment systems | Agreement | NYC Department of Environmental Protection | | 1 | |
| 7076 | NYC-0040778 | NYC-0040781 | 36482 | MTBE Data Review for the establishment of MCL Standard | Memo | | | 4 | |
| 7077 | NYC-0041319 | NYC-0041358 | | Bell Exhibit #32 - Laboratory Report of Montgomery Watson Laboratories for Malcolm Pirnie - NYCDEP Project | | | | 40 | |
| 7078 | NYC-0041682 | NYC-0041755 | 35339 | Investigation Summary and Remedial Plan for USTs | Report | Recon Environmental Corp. | General Services | 74 | |
| 7079 | NYC-0042260 | NYC-0042260 | 1/23/2006 | 103rd Police Precinct, Design Analysis Report for Soil Remediation | | URS Grenier, Inc. | City of New York Department of Design and Construction, Transportation Program Unit | | |
| 7080 | NYC-0042423 | NYC-0042441 | 36763 | Letter from Jane Staten (URS Greiner Woodward Clyde, Inc., consultant for City) regarding MTBE detection | Letter | Jane Staten | Jonathan Kolleeny | 19 | |
| 7081 | NYC-0042561 | NYC-0042610 | 36887 | Letter from Jane Staten (URS Greiner Woodward Clyde, consultant) to Jonathan Kolleeny (NYSDEC, Bureau of Spills Prevention and Response) regarding a City-owned UST | Letter | Jane Staten | Jonathan Kolleeny | 50 | |
| 7082 | NYC-0042898 | NYC-0042026 | 34182 | Corrective Action Investigation Report generated by URS Greiner, Inc. for NYPD Precinct No. 113 | Report | URS Consultants, Inc. | O'Brien Kreitzberg Associates, Inc. | 129 | |
| 7083 | NYC-0043040 | NYC-0043057 | 35765 | Evaluation of Remediation System Performancefor NYPD 113th Precinct, at 167-02 Baisley Blvd. | Report | URS Greiner, Inc. | O'Brien Kreitzberg Associates, Inc. | 18 | |
| 7084 | NYC-0043253 | NYC-0043305 | 35977 | Evaluation of Remediation System Performance Results and Recommendations Following Data Collection | Report | URS Greiner, Inc. | O'Brien Kreitzberg Associates, Inc. | 53 | |
| 7085 | NYC-0044634 | NYC-0044638 | 37113 | Letter from Ashendorff to NYSDOH (Covey) regarding Well 10 status | Letter | Arthur Ashendorff | James Covey | 5 | FRE 401, FRE 402, FRE 403 |
| 7086 | NYC-0044956 | NYC-0045112 | 36991 | Letter from Ashendorff to NYSDOH (Covey) regarding tetrachloroethene | Letter | Arthur Ashendorff | Jame Covey; CC to J. Kris; G. Philip; J. Luke | 157 | |
| 7087 | NYC-0045010 | NYC-0045013 | 37235 | Letter from NYCDEP (Ashendorff) to NYSDOH(Covey) regarding MTBE sample | Letter | Arthur Ashendorff | James Covey | 4 | |
| 7088 | NYC-0045064 | NYC-0045067 | 37266 | Letter from NYCDEP (Ashendorff) regarding VOC results | Letter | Arthur Ashendorff | James Covey | 4 | |
| 7089 | NYC-0046113 | NYC-0046256 | 36870 | Letter from Principe to Covey (NYSDOH), report lists levels of MTBE detections | Letter | Michael Principe | James Covey; CC to M. Kris; G. Philip; J. Luke | 144 | |
| 7090 | NYC-004785 | NYC-004787 | 36525 | New York City Department of Environmental Protection MTBE- An Overview Memo explaining MTBE in City's wells, particularly wells 10, 10A, 38, 38A, 50 and 53 | Memo | NYC Department of Environmental Protection | | 3 | FRE 401, FRE 402, FRE 403 |
| 7091 | NYC-0053963 | NYC-0053965 | 36490 | NYC DEP from Principe to Stasiuk re: Drinking Water Quality Weekly Report (11/19-11/25/99) | Memo | Michael Principe | William Stasiuk | 3 | |
| 7092 | NYC-0053966 | NYC-0053968 | 36588 | NYC DEP from Principe to Stasiuk re: Drinking Water Quality Weekly Report (2/25-3/2/00) | Report | Michael Principe | W. Stasiuk | 3 | |
| 7093 | NYC-0055536 | NYC-0055656 | 36634 | Defendant's Responses and Objections to Plaintiff's 1st Set of Requests for Admission | | Michael Cardozo | David Kelley | 121 | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7094 | NYC-0055657 | NYC-0055663 | 36645 | Defendant's Amended Responses and Objections to Plaintiff's 1st Set of Requests for Admission | | Michael Cardozo | David Kelley | 7 | |
| 7095 | NYC-0056391 | NYC-0056550 | | Inspection Report of NYC Owned USTs | | | | 160 | |
| 7096 | NYC-0056551 | NYC-0056556 | 36149 | UST - Site Assessment Reports | | | EPA | 6 | |
| 7097 | NYC-0056586 | NYC-0056627 | | Inspection Report of NYC Owned USTs | | | | 42 | |
| 7098 | NYC-0056628 | NYC-0056688 | | Inspection Report of NYC Owned USTs | | | | 61 | |
| 7099 | NYC0064127 | NYC0064285 | | PlaNYC | | | | | |
| 7100 | NYC-0095464 | NYC-0095505 | 39142 | Bell Exhibit #22 - MWH Laboratories Acknowledgement of Samples Received and Laboratory Report | | | | 42 | |
| 7101 | NYC-0095506 | NYC-0095510 | | Bell Exhibit #23 - Data Package for EPA Method 524.2, with attachments | | | | 5 | |
| 7102 | NYC-0096450 | NYC-0096561 | 39184 | Bell Exhibit #21 - MWH Laboratories Acknowledgement of Samples Received and Laboratory Report | | | | 108 | |
| 7103 | NYC-0096720 | NYC-0096834 | 39048 | Bell Exhibit #28 - Analytical Report of Severn Trent Laboratories for Malcolm Pirnie, Inc. Re NYC Litigation Support | | | | 122 | |
| 7104 | NYC-12083 | NYC-12083 | 36614 | Email from Kunsch to Dydland, cc: Principe, Ashendorff, Patni, Tipa, Murray, Lu, Hurley, Yulinsky re: change in Well 53 operation | E-mail | Kunsch, Edward | Dydland, John CC to Principe, Mike; Ashendorff, Arthur; Patni, N.; Tipa, Tom; Murray, Virginia; Lu, Lin; Hurley, Ian; Yulinsky, Bill | 1 | FRE 401, FRE 402, FRE 403 |
| 7105 | NYC-15393 | NYC-15393 | 37148 | Email from Ashendorff to Principe, cc: Kunsch, Freud regarding the City's self-imposed MTBE limit | E-mail | Arthur Ashendorff | Michael Principe | 1 | |
| 7106 | NYC-17196 | NYC-17196 | 35646 | Email from Lipsky to Ashendorff, cc: Principe, regarding California EPA | E-mail | David Lipsky | Arthur Ashendorff | 2 | |
| 7107 | NYC2_0002116 | NYC2_0002200 | 39387 | Cohen Exhibit #19 - VOC Removal Alternatives Analysis Technical Memorandum, NYCDEP | | | | 85 | |
| 7108 | NYC2_0003302 | NYC2_0003320 | 35366 | NYCDEP Bureau of Water & Sewer Operations Intra-Departmental Memorandum from F. Geier (Acting Deputy Chief of Capital Planning) to J. Singleton (Director of Capital Budget Management Office) regarding Justification for Jamaica Water Supply Capital Program | Memo | Joseph Singleton | Frank Geier | 19 | |
| 7109 | NYC2_0005900 | NYC2_0005964 | 39138 | Environmental Assessment Statement for modifications to Station 24. | Report | | | 65 | FRE 401, FRE 402, FRE 403 |
| 7110 | NYC2_0050133 | NYC2_0050174 | 39134 | Bell Exhibit #19 - MWH Laboratories Acknowledgement of Samples Received | | | | 90 | |
| 7111 | NYC2_0053794 | NYC2_0053925 | 39183 | Bell Exhibit #18 - Analytical Report of Severn Trent Laboratories, Inc. for Malcolm Pirnie, Inc. re NYC Litigation Support | | | | 133 | |
| 7112 | NYC2_0064118 | NYC2_0064407 | 39142 | Cohen Exhibit #20 - Groundwater Management Plan (Final Draft), NYCDEP, March 2007 | | | | 289 | |
| 7113 | NYC2_0091463 | NYC2_0091464 | 39154 | Monitoring Plan and Stipulation Agreement NYCDEP Jamaica Water Supply Station # 24 107-17 178th Street Jamaica, New York | Letter | Randall Austin (NYSDEC) | Afsar Samani (NYCDDC) | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7114 | NYC2_0091467 | NYC2_0091470 | 37418 | Minutes of Meeting: Status of Remediation Sites in Contract PW348-21 | Memo | Construction Management Corp. | Paul Stevens Roger Stevens Tony Marino Afsar Samani Jerry Aliberti Alex Zhitomirsky (NYCDEC) Jonathan Kolleeny Jacob Krimgold Tom Larson Saul Ash | FRE 401, FRE 402, FRE 403 |
| 7115 | NYC2_0091471 | NYC2_0091477 | 36671 | Final Version: Meeting Minutes for NYC/DDC Remediation of Petroleum Contaminated Sites, Capital Contract No. PW348-21 | memo | IT Corp. | A. Taherzadeh, J. Alberti, A. Zhitomirsky, J. Krimgold, J. Kolleeny, R. Stevens, A. Perelson, T. Vinci, C. Gauthier, B. Ferguson, R. Hixon | FRE 401, FRE 402, FRE 403 |
| 7116 | NYC2_0091494 | NYC2_0091503 | 36671 | NYC-DDC Remediation of Petroleum Contaminated Sites - PW348-21 with Letter to Jacob Krimgold (NYCDEC) regarding Jamaica Water Supply Station # 24 Remediation Plan | memo/letter | PMS Construction Management Corp. | Jacob Krimgold (NYCDEC) | FRE 401, FRE 402, FRE 403 |
| 7117 | NYC2_0091507 | NYC2_0091508 | 37943 | DEC Project Managers by Site | memo | | | |
| 7118 | NYC2_0091513 | NYC2_0091517 | 2004 | Remediation of Petroleum Contaminated Sites, Sites Requiring Active Remediation | Memo | | | |
| 7119 | NYC2_0091586 | NYC2_0091586 | 38596 | NYCDEP Jamaica Water Supply Station No. 24 - NFA Approval | letter | Imdadul Islam (NYSDEC) | Asfar Samani | FRE 401, FRE 402, FRE 403 |
| 7120 | NYC2_0091587 | NYC2_0091638 | 10/8/1999 | Station 24, Remedial Design Work Plan | Letter | Anthony Vinci (IT Group) | Jacob Krimgold (NYSDEC) | 51 FRE 401, FRE 402, FRE 403 |
| 7121 | NYC2_0091695 | NYC2_0091701 | 38387 | Installation of DEP Heating Oil Tanks - Queens Repairs Closeout Documents | letter | Roger Stevens | Naomi Wolfgang | |
| 7122 | NYC2_0091712 | NYC2_0091713 | 38366 | Spill at DEP Queens Repairs | email | Jerry Aliberti | Ann Marie Byrnes | |
| 7123 | NYC2_0091731 | NYC2_0091787 | 37355 | NYCDEP Jamaica Water Supply Station 24 Remediation Installation | memo | PMS Construction Management Corp. | | FRE 401, FRE 402, FRE 403 |
| 7124 | NYC2_0091922 | NYC2_0091980 | 38162 | NYCDEPartment of Design & Construction, Remediation of Petroleum Contaminated Sites, NYCDEP Jamaica Water Supply Station No. 24 | letter/memo | Stephen Meurer and Joanna Wrenn | Jonathan Kolleeny (NYSDEC) | FRE 401, FRE 402, FRE 403 |
| 7125 | NYC-20000374 | NYC-20000419 | 39435 | NYCDEP Construction Cost Review, Station 6 Demonstration Plant, Construction Budget Estimate Update | Letter | William P. Dee, P.E., Malcolm Pirnie, Inc. | William Meakin, P.E., Chief, Division of Dependability and Risk Assessment, NYCDEP | 46 |
| 7126 | NYC-20000730 | NYC-200001017 | | 1. Subject: Questions Station 6; 2. Packed Tower Aeration System 3.0 MGD (per tower for 12.0 MGD total) for MTBE & PCE Removal, 12/3/2004 and 09/07/04 | 1. Email    2. Letter | 1. Joe Homza  2. Delta Cooling Towers, Inc. (Joseph B. Homza, Jr.) | 1. Nicole Brown (Malcolm Pirnie) 2. Malcolm Pirnie | |
| 7127 | NYC2-0012584 | NYC2-0013248 | 38182 | Fire Dept. City of NY - Veeder Root System Quarterly Report 4/1/2008 through 6/30/2008 | | | | 665 |
| 7128 | NYC2-0013881 | NYC2-0014230 | 37436 | NYC Police Dept. Quarterly Report No. 2 for 4/1/2006 through 6/30/2006 | | | | 350 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7129 | NYC2-0021873 | NYC2-0022048 | 34032 | 1997 Distribution Sampling Plan (Murray Exh. 17) | Report | | | 176 | |
| 7130 | NYC2-0061159 | NYC2-0061419 | 1993 | Drinking Water Complaints Logbook (Murray Exh. 22) | Log | | | 261 | FRE 401, FRE 402, FRE 403 |
| 7131 | NYC2-0061420 | NYC2-0061582 | 1998 | Drinking Water Complaints Logbook (Murray Exh. 26) | Log | | | 163 | FRE 401, FRE 402, FRE 403 |
| 7132 | NYC2-0061601 | NYC2-0061748 | 1998 | Drinking Water Complaints Logbook (Murray Exh. 25) | Log | | | 148 | FRE 401, FRE 402, FRE 403 |
| 7133 | NYC2-0061749 | NYC2-0061951 | 1997 | Drinking Water Complaints Logbook (Murray Exh. 24) | Log | | | 203 | FRE 401, FRE 402, FRE 403 |
| 7134 | NYC2-0061952 | NYC20062184 | 1998 | Drinking Water Complaints Logbook (Murray Exh. 27) | Log | | | 233 | FRE 401, FRE 402, FRE 403 |
| 7135 | NYC2-0062690 | NYC2-0062807 | 1997 | Drinking Water Complaints Logbook (Murray Exh. 23) | Log | | | 118 | FRE 401, FRE 402, FRE 403 |
| 7136 | NYC2-0069368 | NYC2-0069530 | 38266 | DEC UST Order On Consent Bi-Monthly Status Report - August 31, 2008 | Letter | Afsar Samani | Vadim Brevdo, Jane Ahearne, Frederick Douglass, Gail Sanders, Jonathan Kolleeny, Joe Maisonave, Alex Zhitomirsky, Jerry Aliberti, Marey Asbagh, Fatemeh Ashkan | 163 | |
| 7137 | NYC2-0099629 | NYC2-0099698 | 34241 | ISRP/3rd Ward Yard | Letter | Daniel Weissman | Anthony Marino, Robert Murphy, William Carlotti | 70 | |
| 7138 | NYC2-0099756 | NYC2-0099828 | 34120 | Investigation Summary and Remedial Plan for the NYCDEP - Q4 Yard | | | | 73 | |
| 7139 | NYC2-0099829 | NYC2-0099853 | 33847 | Site Specific Investigation Plan for the Corrective Action Investigation for the NYCDGS - 3rd Ward Yard | | | Santa Fe Construction, Inc. | 25 | |
| 7140 | NYC2-0100379 | NYC2-0100449 | 34398 | NYC Dept. of Design and Construction Upgrading, Replacement, or Decommissioning of Petroleum Product Storage Tanks - Investigation Summary and Remedial Plan Site No. 26 | | | | 71 | |
| 7141 | NYC2-0100974 | NYC2-0101004 | 32628 | Preliminary Predesign Investigation Report for the Dept. of General Services - NY Dept. of Transportation Glendale Repair Yard | | | O'brien-Kreitzberg Associates, Inc. | 31 | |
| 7142 | NYC2-0101259 | NYC2-0101347 | 34433 | ISRP/Jamaica Water Supply Station 24 | Letter | Jacob Krimgold | Anthony Marino, Robert Murphy, Bill Carlotti | 89 | FRE 401, FRE 402, FRE 403 |
| 7143 | NYC2-0101381 | NYC2-0101381 | 34101 | Upgrading, Replacement or Decommissioning of Petroleum Product Storage Tanks - Jamaica Water Supply Site | Letter | William Carlotti | Richard Robilotta, City of NY Dept. of Design & Construction, Anthony Marino, F. D'Arpino, M. Burton, N. Wolfgang, R. Subasic, W. Magness, G. Arnemann, D. Pearce | 1 | |
| 7144 | NYC2-0101606 | NYC2-0101619 | 32628 | Preliminary Predesign Investigagion Report Tank Tightness Testing Cunningham Park Garage | | | O'brien-Kreitzberg Associates, Inc. | 14 | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7145 | NYC2-0105722 | NYC2-0106196 | 32948 | Underground Storage Tank Site Assessment Report - NYC Dept. of Sanitation Facility Queens North | | | NYCDGS | 475 |
| 7146 | NYC2-0109188 | NYC2-0109307 | 33905 | Site Specific Investigation and Remedial Plan Report Phase II | | Recon Environmental Corp. | Crow Construction | 120 |
| 7147 | NYC2-0109789 | NYC2-0109799 | 33999 | Upgrading, Replacement or Decommissioning of Petroleum Storage Tanks | Letter | Larry Nigro | Afsar Taberzadeh, Anthony Marino, John Vojko, Al Pagano, Jose Rosario | 11 |
| 7148 | NYC2-0109866 | NYC2-0109879 | 32628 | Preliminary Predesign Investigation Report Tank Tightness Testing for the Dept. of General Services - NY Police Dept. Precinct No. 105 | | | | 14 |
| 7149 | NYC2-0109880 | NYC2-0109897 | 33511 | Risk-Based Corrective Action for teh NYC Police Dept. Precinct No. 105 | | | | 18 |
| 7150 | NYC2-0110059 | NYC2-0110060 | 33851 | Upgrade Petroleum Product Underground Storage Tanks - Soil/Groundwater Remediation Systems at Precinct 43 & 113 Resume Operation of Remediation Systems | Letter | David Beckett | James Campolong, Joanna Pestka, Frank D'Arpino, Anthony Marino, Richard Robilotta, D. Clarke Pile, Alex Posner, Ron Tramposch | 2 |
| 7151 | NYC2-0110148 | NYC2-0110278 | 32720 | Corrective Action Investigation Report for the New York Police Department Precinct No. 113 | | | O'brien-Kreitzberg Associates, Inc. | 131 |
| 7152 | NYC2-0110438 | NYC2-0110448 | 32628 | Preliminary Predesign Investigation Report Tank Tightness Testing for Dept. of General Services Office of Fleet Administraton Underground Petroleum Storage Tank Sites: NY Police Dept. | | Obrien Kreitzberg Associates, Inc. | | 11 |
| 7153 | NYC2-0110449 | NYC2-0110470 | 31766 | 117 Pct. - Gas Station Installation | Letter | | NYC Police Dept. | 22 |
| 7154 | NYC2-0110579 | NYC2-0110643 | 32842 | Corrective Action Investigation Report for the NY Highway Patrol Precinct No. 3 | | | O'Brien-Kreitzberg, Inc. | 65 |
| 7155 | NYC2-0114998 | NYC2-0115084 | 33389 | Predesign Investigation Report for Dept. of General Sevices - NYDEP 3rd Ward Yard Douglaston Pumping Station Q-4 Yard Rockaway Water Pollution Control Plant Building Services Headquarters 2nd Ward Yard | | | Santa Fe Construction, Inc. | 87 |
| 7156 | NYC2-0116744 | NYC2-0116744 | 34209 | Approval of Sub-Contractor Larry E. Tyree Co., Inc. Jamaica Water Supply Station 24 | Letter | William Carlotti | Richard Robilotta, M. Burton | 1 FRE 401, FRE 402, FRE 403 |
| 7157 | NYC2-0118665 | NYC2-0118669 | 34864 | City of NY UST Violations | fax | Marck McIntyre | Tony Marino | 5 |
| 7158 | NYC2-0121143 | NYC2-0121144 | 34240 | UST Closure Investigation | Letter | | Anthony Marino | 2 |
| 7159 | NYC2-0121145 | NYC2-0121145 | 34269 | Engine Co. 298/Ladder Co. 127 - UST Closure Report | Letter | Jonathan Kolleeny | Anthony Marino, Robert Murphy, Peter Feldman | 1 |
| 7160 | NYC2-0121157 | NYC2-0121157 | 34479 | Investigation Summary and Remedial Plan - Cross Bay Blvd. | Letter | Jonathan Kolleeny | Anthony Marino, | 1 |
| 7161 | NYC2-0121159 | NYC2-0121161 | 34240 | UST Closure Investigations | Letter | Jonathan Kolleeny | Anthony Marino, Robert Murphy, Peter Feldman | 3 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7162 | NYC2-0121164 | NYC2-0121177 | | 33277 | Remediation System Discharges; Vehicle Refueling Facility Order on Conset | Letter | Daniel Weissman | Reza Zeynali, David Beckett, Randall Austin, Steven Miller, Anthony Marino, Ronald Traposch | 14 |
| 7163 | NYC2-0121195 | NYC2-0121196 | | 34676 | ISRP/3rd Ward Yard | Letter | Jacob Krimgold | Anthony Marino, Robert Murphy, Bill Carlotti | 2 |
| 7164 | NYC2-0121200 | NYC2-0121201 | | | Notice of Violation: Q-4 | Letter | Timothy Eidle | NYCDGS | 2 |
| 7165 | NYC2-0121204 | NYC2-0121205 | | 34227 | ISRP/Q-4 Yard | Letter | Daniel Weissman | Anthony Marino, Bill Carlotti, Mike Byrne | 2 |
| 7166 | NYC2-0121211 | NYC2-0121211 | | 34457 | ISRP Glendale Yard | Letter | Jacob Krimgold | Anthony Marino, Michael Piccirillo, Wayne Ballard | 1 |
| 7167 | NYC2-0121218 | NYC2-0121218 | | 34236 | ISRP/Glendale Repair Yard | Letter | Daniel Weissman | Anthony Marino, Robert Murphy, Harvey Roberts | 1 |
| 7168 | NYC2-0121314 | NYC2-0121315 | | 33246 | Underground Storage Tank Site Assessment Report & Site Investigation Workplan - Queens North 8 | Letter | Claudia Gutierrez | Anthony Marino, Steve Miller, Paul Gallay, Jordan Decondia, Lloyd Labria | 2 |
| 7169 | NYC-37790 | NYC-37790 | | 36563 | Kunsch email to Seeley, Neuman cc: Ashendorff re: DWQC Planning Document | E-mail | Kunsch, Edward | Neuman, Sharon CC Ashendorff, Arthur | 1 |
| 7170 | NYC-DS-004084 | NYC-DS-004093 | | | USGS Ground Water Sample Locations Since 1999 | | | | 10 |
| 7171 | NYC-DS-004094 | NYC-DS-004098 | | | Ground Water Quality Samples Collected in Brooklyn between 2000-2004 | | | | 5 |
| 7172 | NYC-DS-004099 | NYC-DS-004106 | | | Ground Water Quality Samples Collected in Queens between 2000-2004 | | | | 8 |
| 7173 | NYC-DS-004107 | NYC-DS-004108 | | | USGS Monitoring Wells Exceeding 5 PPB TVOC - Upper Glacial Aquifer | | | | 2 |
| 7174 | NYC-DS-004109 | NYC-DS-004110 | | | USGS Monitoring Wells Exceeding 5 PPB TVOX - Upper Glacial Aquifer | | | | 2 |
| 7175 | NYC-DS-004111 | NYC-DS-004112 | | | USGS Monitoring Wells Exceeding 5 PPB TVOC - Magothy Aquifer | | | | 2 |
| 7176 | NYC-DS-004113 | NYC-DS-004113 | | | Table A-6 - USGS Monitoring Wells Exceeding 5 ppb TVOC - Lloyd Aquifer | | | | 1 |
| 7177 | NYC-DS-004114 | NYC-DS-004116 | | | Ground Water Quality Summary in Proposed Ground Water Withdrawal Area in Queens | | | | 3 |
| 7178 | NYC-DS-004117 | NYC-DS-004119 | | | VOC Summary for Wells that Exceed Drinking Watr Standards for the One or More Compounds | | | | 3 |
| 7179 | NYC-DS-004563 | NYC-DS-004566 | 4/19/2007 | | GW-Brooklyn-Queens-01a In-City Groundwater Sources Phase I - Implementation Plan, draft | | | | |
| 7180 | NYC-DS-004567 | NYC-DS-004572 | 4/19/2007 | | GW-Brooklyn-Queens-01a In-City Groundwater Sources Phase I - Implementation Plan, draft | | Dependability JV | | |
| 7181 | NYC-DS-004591 | NC-DS-004632 | 2/26/2007 | | DEP-FP1, Water Supply Dependability Program Project Information Sheets | | Dependability JV | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7182 | NYC-DS-004933 | NYC-DS-4951 | 38982 | NYCDEP - Dependability Study - Draft Tier 3 Evaluation Framework and Project Screening Approach (Maimone Exh. 33) | Memo | Mark Maimone, Kirk Westphal | Craig Von Bargen, Vincent DeSantis, Tom McEreney, Rich Peters, Bill Cesanek, Brendan Harley, Gary Kroll | |
| 7183 | NYC-DS-004967 | NYC-DS-005037 | 39164 | JV Responses to NYCDEP Comments on Tier 2 Draft Reports (Maimone Exh. 38) | Memo | Craig Von Bargen | Silvana Leggiero, R. Peters, V. DeSantis, M. Maimone, T. McErney, O. Tsai, W. Cesanek, W. Becker, E. Murphy, B. Davis, E. Gianella, T. Liberi, O. Gadalla, D. Gaddis | |
| 7184 | NYC-DS-005039 | NYC-DS-005040 | 12/2006 | Groundwater Projects: Proposed and Existing Groundwater Supplies for 55 MGD and 70 MGD Aquifer Pumping Projects and Well Cluster Map, drafts | | Dependability JV, Hatch Matt MacDonald | | |
| 7185 | NYC-DS-005957 | NYC-DS-005977 | 10/3/2005 | Review of Prior Shortfall Analysis, draft | | | | 21 |
| 7186 | NYC-DS-006302 | NYC-DS-006305 | 38904 | Groundwater Needs | Budget Needs | CDM | | |
| 7187 | NYC-DS-006371 | NYC-DS-006695 | 39170 | Station 6 Demonstration Plant MTBE Desktop Evaluation | Memo | D. Cohen, Julie Kim | Venetia Barnes | 325 |
| 7188 | NYC-DS-006717 | NYC-DS-006955 | 2/2005 | Station 6 Demonstration Plant Value Engineering Report | | Lewis & Zimmerman Associates (Value Engineering Consultant), Malcolm Pirnie, Inc. (Design Consultant) | NYCDEP | |
| 7189 | NYC-DS-0073? | NYC-DS-0073? | 35264 | Cohen Exhibit #29 - NYSDEC Spill Report Form - contaminated soil at 105-15 Merrick Blvd. | | | | 3 |
| 7190 | NYC-DS-007323 | NYC-DS-007328 | 6/27/2007 | Station 6 interim activities project meeting notes | | | | |
| 7191 | NYC-DS-007385 | NYC-DS-007394 | 3/29/2007 | Station 6 Demonstration Plant MTBE Technology Update Memorandum | Memo | M. Bell (Malcolm Pirnie, Inc.) | Venetia Barnes (NYCDEP) | |
| 7192 | NYC-DS-009042 | NYC-DS-009045 | | Baseline Data on All Tier 3 Projects | | | | 4 |
| 7193 | NYC-DS-009566 | NYC-DS-009583 | | Chemical Sampling Chart | | | | 18 |
| 7194 | NYC-DS-009628 | NYC-DS-009631 | 9/24/2008 | Jamaica Groundwater Wells | | Dependability JV | | |
| 7195 | NYC-DS-010130 | NYC-DS-010175 | | Average Chemical Concentrations in Nassau County Supply Wells - Figures | | | | 46 |
| 7196 | NYC-DS-010176 | NYC-DS-010193 | 38929 | Long Island Groundwater Tier 2 Evaluation - Appendix C - "Conceptual Capital Cost Estimates for Groundwater Projects" (Maimone Exh. 32) | | | | |
| 7197 | NYC-DS-010363 | NYC-DS-010368 | | Master Parameter List | | | | 6 |
| 7198 | NYC-DS-010370 | NYC-DS-010375 | | Master Parameter List | | | | 6 |
| 7199 | NYC-DS-010388 | NYC-DS-010389 | | Sampling Program Schedule - Supply Wells | | | | 2 |
| 7200 | NYC-DS-010805 | NYC-DS-010868 | | Sample Collection Form - Jamaica Groundwater Project | | | | 64 |
| 7201 | NYC-DS-010869 | NYC-DS-010894 | 39686 | Jamaica GW Study/NYCDEP BWT - Laboratory Report | | | | 26 |
| 7202 | NYC-DS-010895 | NYC-DS-010904 | 39686 | Jamaica GW Study/SPDES Laboratory REport | | | Tracey Liberi | 10 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7203 | NYC-DS-010905 | NYC-DS-010912 | | 39682 | In-City Groundwater Preliminary Investiation of Elevated PCE Concentrations at Well 48A | Memo | JV Dependability | Florence Mak | 8 | FRE 401, FRE 402, FRE 403 |
| 7204 | NYC-DS-011074 | NYC-DS-011075 | 9/17/2008 | | Dependability Groundwater - Monitoring Well Locations | Email | Tracey Liberi (CDM) | Marilyn Flores | | |
| 7205 | NYC-DS-011076 | NYC-DS-011078 | 3/12/2008 | | Contact with NYCDEP Bureau of Wastewater Treatment | Email | Dan O'Rourke (CDM) | Florence Mak (NYCDEP), Venetia Barnes (NYCDEP) | | |
| 7206 | NYC-DS-011368 | NYC-DS-011372 | | 39122 | Minutes of Groundwater Meeting - Friday February 9, 2007, Engineering Services for DEP Contract DEP FP1 (Maimone Exh. 34) | | | | | |
| 7207 | NYC-DS-011373 | NYC-DS-011413 | | 39114 | JV Comment Response - Technical Review of NYCDEP Dependability Study Ground-Water Flow Model Reports (Maimone Exh. 30) | | | | | |
| 7208 | NYC-DS-011437 | NYC-DS-11453 | | 39272 | JV Review of Draft Groundwater Management Plan (Maimone Exh. 35) | Memo | Dependability JV | Silviana Leggiero, NYCDEP | | |
| 7209 | NYC-DS-011522 | NYC-DS-011524 | | 37992 | Jamaica Groundwater: List of DEP-Owned Parcels that be incorporated into the Jamaica Groundwater Project | Memo | Dependability JV | Florence Mak | 3 | |
| 7210 | NYC-DS-011537 | NYC-DS-011585 | 1/9/2008 | | Siting Well Technical Memorandum | Email | Gary Kroll (CDM) | Florence Mak (NYCDEP) | | |
| 7211 | NYC-DS-011593 | NYC-DS-0011596 | 3/7/2007 | | Groundwater Treatment Site Evaluation, draft | | AKRF Inc. | Dependability JV | 4 | |
| 7212 | NYC-DS-011654 | NYC-DS-011674 | 10/30/2007 | | GW-Brooklyn-Queens-01a In-City Groundwater Sources Phase I - Project Work Plan, Facility Planning (10% Design) | | Dependability JV | | | |
| 7213 | NYC-DS-011724 | NYC-DS-011741 | | | Chemical Sampling Data | | | | 18 | |
| 7214 | NYC-DS-011750 | NYC-DS-011751 | 3/17/2008 | | Jamaica Groundwater - Driller Visits and Sampling Plan (Peters Ex. 22) | Email | Tracey Liberi (CDM) | Marilyn Flores (CDM) | | |
| 7215 | NYC-DS-011769 | NYC-DS-011788 | | 39566 | Malcolm Pirnie - NYCDEP Project Samples Report | | | | 20 | |
| 7216 | NYC-DS-011789 | NYC-DS-011812 | | 39566 | Malcolm Pirnie - NYCDEP Project Samples Report | | | | 24 | |
| 7217 | NYC-DS-011813 | NYC-DS-011815 | | 39570 | Jamaica GW - Request for Additional Information | Email | Florence Mak | Tracey Liberi | 3 | |
| 7218 | NYC-DS-012505 | NYC-DS-012610 | 5/2008 | | Conceptual Plan and Results of Evaluation, draft, Contract DEP-FP1 | | Dependability JV | NYCDEP | | |
| 7219 | NYC-DS-013223 | NYC-DS-013389 | 1/2002 | | Investigation of Hudson River Water Supply Alternatives Phase V: Dependability Improvements Planning | | Malcolm Pirnie | | | |
| 7220 | NYC-DS-013367 | NYC-DS-013389 | | | Desalination of Brackish Groundwater | | | | 23 | |
| 7221 | NYC-DS-013480 | NYC-DS-013480 | | | Water Quality Summary Charts | | | | 1 | |
| 7222 | NYC-DS-013481 | NYC-DS-013481 | | | Query Results | | | | 1 | |
| 7223 | NYC-DS-013898 | NYC-DS-013907 | | | Water Network | | PlaNYC | | | |
| 7224 | NYC-DS-013908 | NYC-DS-013945 | | | Section 4 Advance Materials to be distributed to Expert Panel, includes: (1) Water Demand History and Projection Graph; (2) Water Demand Projection Table; (3) Population Projection Table; (4) Drought Management Plan, dated December 1998; (5) Notice of Ado | | | | 38 | |
| 7225 | NYC-DS-014012 | NYC-DS-014074 | | | Well Sample Chart | | | | 63 | |
| 7226 | NYC-DS-014075 | NYC-DS-014098 | | 39566 | Malcolm Pirnie - NYCDEP Project Sample Report | | | | 24 | |
| 7227 | NYC-DS-014099 | NYC-DS-014099 | | | DEP Supply Wells to be Sampled under the Jamaica Groundwater Project Facility Planning Sampling Program | | | | 1 | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| No. | Begin Bates | End Bates | Date | No. | Description | Type | From | To | Count |
|---|---|---|---|---|---|---|---|---|---|
| 7228 | NYC-DS-014103 | NYC-DS-014190 | | 39671 | Groundwater Laboratory Disposal SOPs | Email | Florence Mak | Eileen Feldman, Florence Mak, Gary Kroll, Marilyn Flores, Omar Gadalla, Rick Cisterna, Venetia Barnes, Yodit Sheido | 88 |
| 7229 | NYC-DS-014210 | NYC-DS-014210 | | | Well Sampling Information and Schedule | | | | 1 |
| 7230 | NYC-DS-014213 | NYC-DS-014304 | | 38447 | NYCDEP Technical Report Groundwater Treatment Site Field Verification - Jamaica Phase 1 Groundwater | | | | 92 |
| 7231 | NYC-DS-014305 | NYC-DS-014326 | 9/5/2008 | | GW-Brooklyn-Queens-01a In-City Groundwater Sources Phase I - Project Work Plan | | Dependability JV | | |
| 7232 | NYC-DS-016099 | NYC-DS-016103 | | 39567 | Malcolm Pirnie Raw Water Environmental Testing Results | | | Maryanna Dioquino | 5 |
| 7233 | NYC-DS-016222 | NYC-DS-016222 | | | Well Sampling Events and Schedule | | | | 1 |
| 7234 | NYC-DS-016710 | NYC-DS-016710 | | | Qualifer Text Information | | | | 1 |
| 7235 | NYC-DS-016711 | NYC-DS-016720 | | 39686 | Jamaica GW Study/SPDES - Laboratory Report | | | | 10 |
| 7236 | NYC-DS-017341 | NYC-DS-017341 | | | Well Data Chart | | | | 1 |
| 7237 | NYC-DS-017384 | NYC-DS-017384 | | | Well Sampling Events and Schedule | | | | 1 |
| 7238 | NYC-DS-017385 | NYC-DS-017385 | | | Event Well Chart and Schedule | | | | 1 |
| 7239 | NYC-DS-017470 | NYC-DS-017473 | | 38134 | Jamaica Groundwater: Groundwater Treatment Site Evaluation - Field Verification | Memo | Dependability JV | Florence Mak | 4 |
| 7240 | NYC-DS-019367 | NYC-DS-019367 | | | Sample Data | | | | 1 |
| 7241 | NYC-DS-019368 | NYC-DS-019393 | | 39686 | Jamaica GW Study/NYCDEP BWT | | | | 26 |
| 7242 | NYC-DS019462 | NYC-DS019533 | | | Groundwater Projects Appendix G | | Malcolm Pirnie | | 72 |
| 7243 | NYC-DS-019540 | NYC-DS-019556 | 2/21/2008 | | Master Schedule of Coordinated Aqueduct/Reservoir Shutdowns | | Dependability JV | | |
| 7244 | NYC-DS-019557 | NYC-DS-019601 | | | Average Chemical Concentrations in Nassau County Public Supply Wells - Figures | | | | 45 |
| 7245 | NYC-DS-019624 | NYC-DS-020967 | | 38898 | NYC DEP Facility Planning and Program Management Assistance for the Water Supply Dependability Strategy - Tier 2 Evaluation and Prioritization of Long Island Groundwater Report (Review Draft) - With Appendix B of different dates range. (Maimone Exh. 31) | | | | |
| 7246 | NYC-DS-020576 | NYC-DS-020584 | 11/8/2005 | | Dependability: Summary of Tier I Decisions, draft | | Kirk Westphal, Paul Hossain, Mark Maimone | NYCDEP Water Supply Dependability Management Team, JV Water Supply Dependability Task Group Leaders | |
| 7247 | NYC-DS-020768 | NYC-DS-020786 | | | Sample Collection Form - Jamaica Groundwater Project | | | | 19 |
| 7248 | NYC-DS-021157 | NYC-DS-021175 | | | Dependability Program Development Kensico-City Tunnel - Appendix L | | | | 19 |
| 7249 | NYC-DS-021198 | NYC-DS-021198 | | | Battery Water Chart | | | | 1 |
| 7250 | NYC-DS-021431 | NYC-DS-21854 | | 39022 | Draft Technical Memorandum 2: Model Calibration (Maimone Exh. 29) | | | | |
| 7251 | NYC-DS-021926 | NYC-DS-021946 | | 38596 | DEP-FP1 Modeling Subcommitte Meeting - OASIS Briefing | | | | 21 |
| 7252 | NYC-DS-021947 | NYC-DS-021966 | | | MWH Sample Results - Malcolm Pirnie - NYCDEP Project | | | | 20 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7253 | NYC-DS-021973 | NYC-DS-022107 | 39022 | Draft Technical Memorandum 1: Model Approach and Development (Maimone Exh. 28) | | | | |
| 7254 | NYC-DS-022206 | NYC-DS-022213 | 39682 | In-City Groundwater Preliminary Investigation of Elevated PCE Concentrations at Well 48A (Maimone Exh. 41) | Memo | JV Dependability | Florence Mak | |
| 7255 | NYC-DS-022841 | NYC-DS-022890 | 5/30/2007 | Water System Dependability Program TAC Meeting Current Status, draft | | Dependability JV | NYCDEP | 50 |
| 7256 | NYC-DS-023819 | NYC-DS-023819 | | Well Sampling Events and Schedule | | | | 1 |
| 7257 | NYC-DS-023952 | NYC-DS-024014 | 38288 | NYC Water Supply Dependability Program Evaluation of Alternatives Roundout-West Branch Tunnel | | Bureau of Environmental Planning and Analysis NYCDEP | | 63 |
| 7258 | NYC-DS-024563 | NYC-DS-024689 | 4/2007 | DEP-FP1, Water Supply Dependability Program Evaluation Supply Augmentation Needs | | Dependability JV | | |
| 7259 | NYC-DS-025239 | NYC-DS-025250 | 12/19/2006 | Dependability cost estimate review | | | | 12 |
| 7260 | NYC-DS-025801 | NYC-DS-025836 | 5/2007 | DEP-FP1, Water Supply Dependability Program Initial Facility Planning | | Dependability JV | | |
| 7261 | NYC-DS-027253 | NYC-DS-027255 | 39640 | Dependability Groundwater Sampling Schedule | Email | Venetia Barnes | Florence Mak | 2 |
| 7262 | NYC-DS-027256 | NYC-DS-027257 | 39645 | Jamaica Groundwater Project ID: GW-Brooklyn-Queens-01AQ Well Sampling Program | Email | Venetia Barnes | Florence Mak | 1 |
| 7263 | NYC-DS-027257 | NYC-DS-027262 | 39710 | USGS GW Sampling | Email | Florence Mak | Stephen Terracciano, Thomas Tipa | 5 |
| 7264 | NYC-DS-027262 | NYC-DS-027264 | 39654 | Agenda Sample Coordination Doc | Email | Tracey Liberi | Various | 2 |
| 7265 | NYC-DS-027552 | NYC-DS-027553 | 39748 | Weekly Dependability Sampling of Existing Groundwater Wells | Email | Florence Mak | Andrew Kuchynsky | 1 |
| 7266 | NYC-DS-027667 | NYC-DS-027670 | 39659 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Kathryn Albert | Various | 3 |
| 7267 | NYC-DS-027705 | NYC-DS-027709 | 39659 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Tracey Liberi | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Florence Mak, Marie Webster, Venetia Barnes | 4 |
| 7268 | NYC-DS-029089 | NYC-DS-029090 | 39664 | Dependability Groundwater Sampling - Event 2 | Email | Kathryn Albert | Various | 1 |
| 7269 | NYC-DS-029092 | NYC-DS-029099 | 39745 | Expedited Groundwater Well Sampling Plan (with attachment) (Maimone Exh. 42) | email | Kroll, Gary | Meakin, William; Mak, Florence; Peters, Richard E.; Liberi, Tracey; Cisterna, Richard H.; O'Rourke, Daniel | |
| 7270 | NYC-DS-029113 | NYC-DS-029126 | 39661 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Marie Webster | Various | 13 |
| 7271 | NYC-DS-029256 | NYC-DS-029260 | 39672 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | Dan Simpson, Daniel O'Rourke, Ed Chen, Florence Mak, Jason Galea, M. Webster, Tracey Liberi, Venetia Barnes | 4 |
| 7272 | NYC-DS-029338 | NYC-DS-029339 | 39674 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Tracey Liberi | Various | 1 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7273 NYC-DS-029514 | NYC-DS-029527 | 6/20/2008 | Jamaica Phase I Groundwater: Sampling Program - Master Parameter List, draft | | William Becker, Rick Cisterna, Tracey Liberi (CDM) | Florence Mak (NYCDEP) | | |
| 7274 NYC-DS-029774 | NYC-DS-029775 | 39738 | Well 13 Activation | Email | Thomas Tipa | Florence Mak, Thomas Tipa | 1 | FRE 401, FRE 402, FRE 403 |
| 7275 NYC-DS-030148 | NYC-DS-030152 | 10/24/2008 | Dependability Issues Tracking Log, dated October 2008 | Email | Peter Young (Hazen and Sawyer) | Florence Mak (NYCDEP) | | |
| 7276 NYC-DS-030217 | NYC-DS-030220 | 39748 | Expedited Groundwater Well Sampling Plan | Email | Gary Kroll | Daniel O'Rourke, Florence Mak, Gary Kroll, R. Cisterna, Richard Peters, Tracey Liberi, William Meakin | 3 | |
| 7277 NYC-DS-030260 | NYC-DS-030261 | 39748 | Weekly Dependability Sampling of Existing Groundwater Wells | Email | Andrew Kuchynsky | Florence Mak | 1 | |
| 7278 NYC-DS-030409 | NYC-DS-030412 | 39659 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Daniel O'Rourke | Florence Mak, Tracey Liberi, Venetia Barnes | 3 | |
| 7279 NYC-DS-030620 | NYC-DS-030621 | 39671 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | Various | 1 | |
| 7280 NYC-DS-030629 | NYC-DS-030631 | 39758 | Well 60 Start-Up Sample Results | Email | Marilyn Flores | Florence Mak | 2 | |
| 7281 NYC-DS-030631 | NYC-DS-030634 | 39673 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | Various | 3 | |
| 7282 NYC-DS-030843 | NYC-DS-030853 | | BWT Parameters | | | | 10 | |
| 7283 NYC-DS-031028 | NYC-DS-031031 | 39651 | Dependability Groundwater - Requested Info | Email | Florence Mak | Aspa Capetanakis, Lin Lu, Salome Freud | 3 | |
| 7284 NYC-DS-031171 | NYC-DS-031236 | 10/22/2008 | DEP-FP1 Tier 2 Groundwater Draft Report | Email | Mark Page | William Meakin (NYCDEP), Florence Mak (NYCDE) | | |
| 7285 NYC-DS-031571 | NYC-DS-031579 | 39748 | Expedited Groundwater Well Sampling Plan | Email | Florence Mak | William Meakin | 8 | |
| 7286 NYC-DS-031722 | NYC-DS-031728 | 39659 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Marie Webster | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Florence Mak, Jim Stadelmaier, Kathryn Albert, Thomas Tengelsen, Tracey Liberi, Venetia Barnes | 6 | |
| 7287 NYC-DS-031840 | NYC-DS-031845 | 39720 | USGS GW Sampling | Email | Florence Mak | Stephen Terracciano, Thomas Tipa | 5 | |
| 7288 NYC-DS-031850 | NYC-DS-03151 | 39661 | Email discussing dependability sampling, well 33 being removed from Dependability JV work. | Email | Daniel O'Rourke | Andrew Kuchynsky, Thomas Tengelsen, Florence Mak, Venetia Barnes, Tracey Liberi | 3 | FRE 401, FRE 402, FRE 403 |
| 7289 NYC-DS-031859 | NYC-DS-031864 | 39720 | USGS GW Sampling | Email | Stephen Terracciano | Florence Mak, Thomas Tipa | 5 | |
| 7290 NYC-DS-032015 | NYC-DS-032042 | 39589 | DEP-FP1 Monthly Progress Report 36 (Maimone Exh. 39) | Email | Flores, Marilyn | NYCDEP employees and JV members | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7291 | NYC-DS-032569 | NYC-DS-032571 | 39756 | Action Item Log 11/4/08 | Email | David Gaddis | Eileen Feldman, Florence Mak, Gary Kroll, Marilyn Flores | 2 |
| 7292 | NYC-DS-032610 | NYC-DS-032613 | 39723 | Well Shut-Down | Email | Jason Galea | Florence Mak | 3 |
| 7293 | NYC-DS-032634 | NYC-DS-032637 | 39587 | Project Updates | Email | Venetia Barnes | Florence Mak, Jason Galea | 3 |
| 7294 | NYC-DS-033147 | NYC-DS-033148 | 39741 | Groundwater Monitoring | Email | Michael Borsykowsky | William Meakin | 1 |
| 7295 | NYC-DS-033303 | NYC-DS-033304 | 39689 | NYCDEP Dependability Project eRoom Report 8/28/08 | Email | eRoom Report Generator | Kathryn Garcia | 1 |
| 7296 | NYC-DS-033416 | NYC-DS-0033464 | 39454 | Email enclosing presentation to next Deputy Mayor | Email | Kathryn Garcia | Kathryn Garcia | |
| 7297 | NYC-DS-034096 | NYC-DS-034126 | 01/23/2008 | Roundout-West Branch Plan | Email | Kathryn Garcia (NYCDEP, Assistant Commissioner, Office of Strategic Projects) | Esther Siskind | |
| 7298 | NYC-DS-034209 | NYC-DS-034230 | 4/29/2008 | Executive summary report for dependability project | Email | James Mueller | Anne Canty, Kathryn Garcia (NYCDEP, Assistant Commissioner, Office of Strategic Projects), John Atchley | |
| 7299 | NYC-DS-034258 | NYC-DS-034266 | 39702 | FW: Capital Plan Questions | Email | Murin, Joseph | Lawitts, Steven; Garcia, Kathryn | 9 |
| 7300 | NYC-DS-036225 | NYC-DS-036231 | 39659 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Tracey Liberi | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Florence Mak, Jim Stadelmaier, Kathryn Albert, Marie Webster, Thomas Tengelsen, Venetia Barnes | 6 |
| 7301 | NYC-DS-036350 | NYC-DS-036352 | 39672 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, E. Feldman, E. Lawler, Ed Chen, Florence Mak, Gary Kroll, Harry Singh, J. Stadelmaier, Jason Galea, M. Webster, Omar Gadalla, R. Cisterna, Thomas Tengelsen, Thomas Tipa, Tonya Bennett, Tracey Li | 2 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7302 | NYC-DS-036366 | NYC-DS-036369 | 39673 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | Kathryn Albert | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Ed Chen, Edward Lawler, Eileen Feldman, Florence Mak, Gary Kroll, Harry Singh, Jason Galea, Jim Stadelmaier, Marie Webster, M. Farnan, Omar Gadalla, R. Cisterna, Thomas Tengelsen, Thomas Tipa, Tonya Bennet | 3 |
| 7303 | NYC-DS-036370 | NYC-DS-036371 | 39674 | NYCDEP Dependability Groundwater Sampling - Event 3 | Email | | Andrew Kuchynsky, Dan Simpson, Daniel O'Rourke, Ed Chen, Edward Lawler, Eileen Feldman, Florence Mak, Gary Kroll, Harry Singh, Jason Galea, Jim Stadelmaier, Marie Webster, M. Farnan, Omar Gadalla, R. Cisterna, Thomas Tengelsen, Thomas Tipa, Tonya Bennett | 1 |
| 7304 | NYC-DS-036777 | NYC-DS-036779 | 39645 | Dependability Groundwater - Requested Info | Email | Florence Mak | Salome Freud | 2 |
| 7305 | NYC-DS-036981 | NYC-DS-037043 | | New York City Water Supply Dependability Program, Evaluation of Alternatives, Rondout-West Branch Tunnel, November 2008 Draft. | | | | |
| 7306 | NYC-DS-037552 | NYC-DS-037602 | 39731 | DEP-FP1 DOH Meeting Slides | Email | Craig Von Bargen | Silvana Leggiero, William Becker | 51 |
| 7307 | NYC-DS-038210 | NYC-DS-038215 | 39679 | DEC Sampling Wells | Email | Thomas Tipa | Andrew Kuchynsky, M. Farnan, Thomas Tengelsen, Thomas Tipa, Venetia Barnes | 6 |
| 7308 | NYC-DS-038387 | NYC-DS-038387 | 39742 | Well 13 Activation | Email | Thomas Tipa | Andrew Kuchysky, Chan Chakrabarti, M. Farnan, Selvin Southwell, Stephen Watts, Tipa Thomas, Venetia Barnes | 1 | FRE 401, FRE 402, FRE 403 |
| 7309 | NYC-DS-039027 | NYC-DS-039029 | 39659 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Venetia Barnes | Daniel O'Rourke, Florence Mak, Tracey Liberi | 3 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7310 | NYC-DS-039049 | NYC-DS-039051 | | 39567 | West Side Corporation Fact Sheet | Fact Sheet/ Summary | NYSDEC | Public | 3 |
| 7311 | NYC-DS-039052 | NYC-DS-039053 | | 39563 | Sampling Wells Currently Under Operation | Email | Tracey Liberi | Daniel O'Rourke, Eileen Feldman, Florence Mak, Gary Kroll, R. Cisterna, Venetia Barnes | 2 |
| 7312 | NYC-DS-039075 | NYC-DS-039081 | | 39560 | Dependability WQT - D/DBP Sampling Points | Email | Florence Mak | Gary Kroll, Julie Herzner, William Becker | 7 |
| 7313 | NYC-DS-039082 | NYC-DS-039084 | | 39507 | Dependability GW- Monitoring Well Locations | Email | Daniel O'Rourke | Florence Mak | 3 |
| 7314 | NYC-DS-039192 | NYC-DS-039254 | | 39667 | MITKEM Draft Subcontract DEP-FP1 | Email | Stuart Erdfarb | Daniel Katz, David Gaddis, Edward Lawler, Florence Mak, Gary Kroll, Jim Stadelmaier, Marilyn Flores, Omar Gadalla, Richard Peters, Robert Smith, Tracey Liberi | 63 |
| 7315 | NYC-DS-039299 | NYC-DS-039301 | | 39546 | Site Visits with Drillers - Available Dates | Email | Andrew Kuchynsky | Florence Mak, M. Farnan, Thomas Tengelsen, Venetia Barnes | 3 |
| 7316 | NYC-DS-039302 | NYC-DS-039304 | | 39542 | Dependability - Well Operability | Email | T. Liberi | Daniel O'Rourke, Florence Mak, Gary Kroll | 3 |
| 7317 | NYC-DS-039332 | NYC-DS-039341 | | 39559 | Dependability WQT - D/DBP Sampling Points | Email | Florence Mak | Gary Kroll, Julie Herzner, William Becker | 10 |
| 7318 | NYC-DS-039352 | NYC-DS-039355 | | 39553 | Dependability GW - Info Request | Email | Florence Mak | Constance Vavilis | 4 |
| 7319 | NYC-DS-039370 | NYC-DS-039375 | 1/9/2008 | | Jamaica Phase I Facility Planning Meeting - November 28, 2007 | Email | Tracey Liberi (CDM) | Venetia Barnes (NYCDEP) | |
| 7320 | NYC-DS-039482 | NYC-DS-039482 | 3/3/2008 | | Dependability Groundwater - Talking Points | Email | Florence Mak (NYCDEP) | William Meakin (NYCDEP) | |
| 7321 | NYC-DS-039521 | NYC-DS-039522 | | 39483 | SCC Testing | Email | Florence Mak | James Carlese, Patrick Parault, Peter Glus | 2 |
| 7322 | NYC-DS-039562 | NYC-DS-039565 | 1/25/2008 | | DEP-FP1 Justification on Groundwater and Catskill | Email | Florence Mak (NYCDEP) | Elizabeth Pi (NYCDEP, Bureau of Engineering Design & Construction) | |
| 7323 | NYC-DS-039644 | NYC-DS-039651 | | | Request for Sample Collection - Catskill Aqueduct Wall Deposits | Email | Jason Galee | Florence Mak, Steve Farabaugh, Thomas McEnerney | 8 |
| 7324 | NYC-DS-039682 | NYC-DS-039682 | | 39661 | Sampling Program Week of August 4, 29=008 | Email | | Daniel O'Rourke, Edward Lawler, Ed-Yec Chen, Eileen Feldman, Florence Mak, Gary Kroll, Jim Stadelmaier, Kathryn Albert, Marie Webster, Omar Gadalla, R. Cisterna, Venetia Barnes | 1 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7325 | NYC-DS-039716 | NYC-DS-039717 | | 39646 | Sampling Plan Comments | Email | Venetia Barnes | Daniel O'Rourke, Florence Mak, Gary Kroll, Tracey Liberi | 2 | |
| 7326 | NYC-DS-039867 | NYC-DS-039869 | 10/28/2008 | | Conceptual Plan, OASIS Request | Email | Richard Peters (Hazen and Sawyer) | Ruby Wells, Thomas McEneryney, Mark Pahe, William Meakin (NYCDEP) | |
| 7327 | NYC-DS-039897 | NYC-DS-039897 | | 39723 | Email from Jason Galea to William Meakin regarding Dependability Ground Water Sampling | Email | Galea, Jason | Meakin, William | 1 |
| 7328 | NYC-DS-039967 | NYC-DS-039969 | | 39615 | Sampling Plan Figure | Email | Daniel O'Rourke | Tracey Liberi, Venetia Barnes | 3 |
| 7329 | NYC-DS-039972 | NYC-DS-039972 | | 39640 | Dependability Groundwater Sampling Schedule | Email | Andrew Kuchynsky | M. Farnan, Thomas Tengelsen, Thomas Tipa, Venetia Barnes | 1 |
| 7330 | NYC-DS-039973 | NYC-DS-039975 | | 39643 | Dependability Groundwater - Drawings | Email | Florence Mak | Andrew Kuchynsky, Venetia Barnes, William Meakin | 3 |
| 7331 | NYC-DS-039976 | NYC-DS-039977 | | 39650 | Dependability GW - BWT Letters of Approval | Email | Thomas Tipa | Andrew Kuchynsky, Florence Mak, Mark Klein, Venetia Barnes, William Meakin | 2 |
| 7332 | NYC-DS-039993 | NYC-DS-039994 | | 39646 | Dependability GW Sampling - Staffing Requirements | Email | William Meakin | Aimee Edwards, Florence Mak, Michael Borskyowsky, Venetia Barnes | 2 |
| 7333 | NYC-DS-040002 | NYC-DS-040003 | | 39699 | Dependability Study - Water Quality Sampling | Email | Thomas Tipa | Andrew Kuchynsky, M. Farnan, Selvin Southwell, Venetia Barnes | 2 |
| 7334 | NYC-DS-040020 | NYC-DS-040044 | | 39693 | Discharge Criteria | Email | Seth Schneider | Andrew Kuchynsky, John Murphy, Venetia Barnes | 25 |
| 7335 | NYC-DS-040072 | NYC-DS-040074 | | 39720 | Groundwater Dependability Sampling | Email | Venetia Barnes | Thomas Tipa | 3 |
| 7336 | NYC-DS-040078 | NYC-DS-040079 | | 39720 | Approval to Operate SPDES Permitted Groundwater Wells | Email | Thomas Tipa | Andrew Kuchynsky, Chan Chakrabarti, E. Coleman, M. Farnan, Robert Elburn, Selvin Southwell, Steve Watts, Thomas Tipa, Tipa Florence, Venetia Barnes, William Meakin | 2 |
| 7337 | NYC-DS-040122 | NYC-DS-040122 | | 39737 | DEC Well Start -Up | Email | Andrew Kuchynsky | Thomas Tipa, Venetia Barnes | 1 |
| 7338 | NYC-DS-040123 | NYC-DS-040124 | | 39738 | MPI Request for Well List | Email | Daniel O'Rourke | Florence Mak, Tracey Liberi, Venetia Barnes | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7339 | NYC-DS-040128 | NYC-DS-040128 | 39742 | Dependability GW Monitoring Well | Email | Venetia Barnes | Christopher Villari, Debra Pucci, Florence Mak, Karen Ellis, Lillie Farrell, Mark Lanaghan, William Meakin | 1 |
| 7340 | NYC-DS-040140 | NYC-DS-040141 | 39741 | HASP Review for Monitoring Well Installation & Groundwater Sampling Project | Email | Marc Blaise | Andrew Kuchynsky, Florence Mak, Fred Chyke-Okpuzor, Harry Singh, Michael Mitts, Thomas Tengelsen, Venetia Barnes | 2 |
| 7341 | NYC-DS-040147 | NYC-DS-040150 | 39743 | Station 24 - Groundwater Remediation Project | Email | Venetia Barnes | Harry Singh | 4 FRE 401, FRE 402, FRE 403 |
| 7342 | NYC-DS-040158 | NYC-DS-040160 | 39734 | Jamaica Groundwater Project ID: GW-Brooklyn-Queens-01AQ DEP FP-1 HASP REV Monitoring Well Installation and Groundwater Sampling Comments DY | Email | Demetrius Yackanich | Various | 3 |
| 7343 | NYC-DS-040165 | NYC-DS-040165 | 39745 | Activation of Well 26 adn Well 42A - Dependability Sampling | Email | Thomas Tipa | Various | 1 |
| 7344 | NYC-DS-040166 | NYC-DS-040166 | 39748 | Weekly Dependability Sampling of Existing Groundwater Wells | Email | Andrew Kuchynsky | Florence Mak, Thomas Tengelsen, Thomas Tipa, Venetia Barnes | 1 |
| 7345 | NYC-DS-040167 | NYC-DS-040169 | 39748 | Water Quality Data | Email | Venetia Barnes | Florence Mak | 3 |
| 7346 | NYC-DS-040182 | NYC-DS-040183 | 39750 | Final Reports for Well Sampling through September 30, 2008 | Email | Omar Gadalla | Florence Mak, Thomas Tipa, Tracey Liberi, Venetia Barnes | 2 |
| 7347 | NYC-DS-040200 | NYC-DS-040200 | 39757 | Monitoring Well Installation/Well Station Sampling Coverage | Email | Venetia Barnes | Brandi Barra, Florence Mak, James Carlese, Lauren Competello, Monica Harvey, Vasyl Kravchyk | 1 |
| 7348 | NYC-DS-040204 | NYC-DS-040205 | 39758 | Review of Dependability GW Flood Control Zones | Email | Constance Vavilis | Various | 2 |
| 7349 | NYC-DS-040240 | NYC-DS-040242 | 39647 | Dependability Groundwater Sampling Schedule | Email | Andrew Kuchynsky | Mike Fanan, Thomas Tengelsen, Thomas Tipa, Venetia Barnes | 3 |
| 7350 | NYC-DS-040389 | NYC-DS-040389 | 39741 | Groundwater Monitoring | Email | Michael Borsykowsky | Florence Mak, James Mueller, Venetia Barnes, William Meakin | 1 |
| 7351 | NYC-DS-040415 | NYC-DS-040416 | 39748 | Dependability GW - Well 21 | Email | Florence Mak | Tracey Liberi, Venetia Barnes | 2 |
| 7352 | NYC-DS-040428 | NYC-DS-040428 | 39750 | Dependability GW Sampling - Well 42A | Email | Thomas Tipa | Andrew Kuchynsky, Florence Mak, Thomas Tengelsen, Venetia Barnes | 1 |
| 7353 | NYC-DS-040429 | NYC-DS-040431 | 39751 | This Week's Groundwater Sampling | Email | Venetia Barnes | Brandi Barra, Florence Mak | 3 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7354 | NYC-DS-040435 | NYC-DS-040438 | | 39751 | eRoom Alert: Update to Groudwater Table Management Memo - Basement Review | Email | Florence Mak | Daniel O'Rourke, T. Liberi, Venetia Barnes | 4 |
| 7355 | NYC-DS-040479 | NYC-DS-040481 | | 39640 | Water Sampling from Wells 55, 7B, 27, and 32 | Email | Andrew Kuchynsky | M. Farnan, Thomas Tipa, Venetia Barnes | 3 |
| 7356 | NYC-DS-040483 | NYC-DS-040484 | | 39653 | 4-Bromoflourobenzene | Email | M. Bell | Andrew Kuchynsky, D. Cohen, Thomas Tengelsen, Thomas Tipa, Venetia Barnes | 2 |
| 7357 | NYC-DS-040513 | NYC-DS-040513 | | 39685 | Sampling Results | Email | Andrew Kuchynsky | Andrew Kuchynsky | 1 |
| 7358 | NYC-DS-040549 | NYC-DS-040550 | | 39708 | NYCDEP Dependability Groundwater Sampling - Event 8 | Email | Thomas Tengelsen | Various | 2 |
| 7359 | NYC-DS-040576 | NYC-DS-040579 | | 39735 | MW HASP Comments | Email | Venetia Barnes | Daniel O'Rourke, Florence Mak, Tracey Liberi | 4 |
| 7360 | NYC-DS-040589 | NYC-DS-040619 | 10/17/2008 | | Dependability Progress Report, No. 40 | Email | Florence Mak (NYCDEP) | David Gaddis | |
| 7361 | NYC-DS-041040 | NYC-DS-041041 | | | Contract DEP-FPI Facility Planning and Program Management Assistance for the Water Supply Dependability Strategy - Jamaica Groundwater Sampling Locations | | | | 2 |
| 7362 | NYC-DS-041396 | NYC-DS-041407 | | 39590 | Jamaica Phase I Groundwater: Sampling Program - Master Parameter List | Memo | Rick Cisterna, Tracey Liberi, William Becker | Salome Freud, Steven Schindler | 12 |
| 7363 | NYC-DS-041465 | NYC-DS-041467 | | 39751 | In-City Groundwater Project: Summary of Groundwater Sampling Program Events (Maimone Exh. 43) | memo | Dependability JV | Tom Tipa, NYCDEP | |
| 7364 | NYC-DS-041941 | NYC-DS-041955 | 10/19/2008 | | Dependability Executive Summary Report | | Dependability JV | | |
| 7365 | NYC-DS-042033 | NYC-DS-042037 | | 39185 | GW-Brooklyn-Queens-01A Implementation Plan | | | | 5 |
| 7366 | NYC-DS-042121 | NYC-DS-042121 | | 38922 | Release of Water Quality Data from Malcolm Piernie | Email | Venetia Barnes | Various | 1 |
| 7367 | NYC-DS-042366 | NYC-DS-042375 | | 38771 | DEP - FP1 Water Quality Meeting Notes | Email | Craig Von Bargen | Bill Yulinsky, Colin Johnson, James Mueller, Julia Herzner, O. Gadalla, Peter Glus, Venetia Barnes | 10 |
| 7368 | NYC-DS-042380 | NYC-DS-042394 | | 39523 | AWWA Presentation | Email | Michael Mondello | Florence Mak, sleggiero@dep.nyc.gov | 15 |
| 7369 | NYC-DS-042395 | NYC-DS-042402 | | 38658 | Public Notice Violation & Planned Switch to Chloramine & UV - Williston North Dakota | Email | | Various | 8 |
| 7370 | NYC-DS-042818 | NYC-DS-042835 | | 39302 | NYSDOH Presentation | Email | William Becker | Various | 18 |
| 7371 | NYC-DS-042866 | NYC-DS-042871 | | 39762 | Fluoride Monitoring Program | Email | Richard Zunino | Various | 6 |
| 7372 | NYC-DS-042951 | NYC-DS-042951 | | 39101 | Preliminary Results PA and Groundwater | Email | Richard Peters | Various | 1 |
| 7373 | NYC-DS-042956 | NYC-DS-042972 | | 39211 | DEP-FP1 Unplanned Events | Email | Grantley Pyke | Craig VonBargen, mark Maimone, Richard Peters, Silvana Leggiero, Thomas McEnerney, William Meakin | 17 |
| 7374 | NYC-DS-042999 | NYC-DS-042999 | | 39646 | Final Chloramination Report | Email | William Becker | Florence Mak | 1 |
| 7375 | NYC-DS-043074 | NYC-DS-043076 | | 39552 | Dependability Water Age Data | Email | Florence Mak | James Carlese, Patrick Parault, Peter Glus | 3 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7376 | NYC-DS-043113 | NYC-DS-043115 | 39520 | Dependability - SCC Response and Hydraulic Model | Email | Florence Mak | Ronald Miner | 3 | |
| 7377 | NYC-DS-043122 | NYC-DS-043145 | 39497 | Oasis Run Needed | Email | Josh Weiss | Esther Siskind, Florence Mak, Grantley Pyke, Mark Page, Richard Peters, Thomas McEnemey | 24 | |
| 7378 | NYC-DS-043149 | NYC-DS-043150 | 39596 | Annual Avg Water Demand: 2007 | Email | Senobar Safafar | Florence Mak, Thomas McEnerney | 2 | |
| 7379 | NYC-DS-043396 | NYC-DS-043399 | 39461 | DEL-132 Executive Summary | Email | Michael Mondello | Florence Mak, Thomas Lane, William Meakin | 4 | |
| 7380 | NYC-DS-043423 | NYC-DS-043423 | 39483 | SCC Testing | Email | Patrick Parault | Florence Mak, James Carlese, Peter Glus | 1 | |
| 7381 | NYC-DS-043493 | NYC-DS-043497 | 1/22/2008 | DEP-FP1 X-4 Justification Memo 012408 | Email | Gary Kroll (CDM) | Florence Mak (NYCDEP) | | |
| 7382 | NYC-DS-043562 | NYC-DS-043564 | 39703 | James Canale | Email | James Canate | James Mueller, Michael Borsykowsky, William Meakin | 3 | |
| 7383 | NYC-DS-043767 | NYC-DS-043769 | 38742 | Demand Projections | Email | Jack Kiefer | A. Licata, Craig Von Bargen, James Mueller, Silvana Leggiero, Warren Kurtz, Warren Liebold, William Meakin | 3 | |
| 7384 | NYC-DS-043770 | NYC-DS-043770 | 38740 | Demand Projections | Email | Silvana Leggiero | Craig Von Bargen, James Mueller, kieferjc@cdm.com, Warren Kurtz, Warren Liebold, William Meakin | 1 | |
| 7385 | NYC-DS-044048 | NYC-DS-044049 | 38742 | Demand Projections | Email | 38742 | Craig Von Bargen, Jack Kiefer, James Mueller, Warren Liebold, William Meakin | 2 | |
| 7386 | NYC-DS-045831 | NYC-DS-045832 | 2/14/2008 | Dependability Portal Updates | Email | James Carlese | David Gaddis | | |
| 7387 | NYC-DS-046441 | NYC-DS-046445 | 39568 | Dependability GW - Info Request | Email | Florence Mak | Andrew Kuchynsky, Constance Vavillis, M. Farnan, Thomas Tipa, Venetia Barnes, William Meakin | 5 | |
| 7388 | NYC-DS-046467 | NYC-DS-046469 | 39521 | Dependability GW - Info Request | Email | Andrew Kuchynsky | Constance Vavillis, D. Cohen, Florence Mak, M. Farnan, Thomas Tipa, Venetia Barnes | 3 | |
| 7389 | NYC-DS-047743 | NYC-DS-047764 | 9/15/2008 | Evaluation of Alternatives, Roundout-West Branch Tunnel, draft | | NYCDEP, Bureau of Environmental Planning and Analysis | NYCDEP | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7390 | NYC-DS-047867 | NYC-DS-047924 | 4/2008 | Water Supply Dependability Program: Jamaica Phase I Groundwater: Project Summary and Upcoming Activities | | Dependability JV | NYCDEP | |
| 7391 | NYC-DS-048810 | NYC-DS-048822 | 7/9/2007 | DEP FP-1 Groundwater Modeling Approach | Email | Silvana Leggiero | Venetia Barnes (NYCDEP) | 13 |
| 7392 | NYC-DS-048985 | NYC-DS-048997 | 12/2006 | GW-Brooklyn-Queens-01b Queens Groundwater 70 MGD, draft | | Dependability JV, Hatch Mott MacDonald | | |
| 7393 | NYC-DS-049011 | NYC-DS-049141 | | NYC Water Supply Dependability Strategy In-city Groundwater Project - Groundwater Sampling Plan | | | | 131 |
| 7394 | NYC-DS-049142 | NYC-DS-049148 | 1/6/2009 | Methodology for Incorporating Water Quality Data into Groundwater Modeling | | Dependability JV | Florence Mak (NYCDEP) | |
| 7395 | NYC-DS-049149 | NYC-DS-049167 | 39773 | Dependability In-City Groundwater Project Potential Treatment Process Screening | Memo | Rick Cisterna, Eileen Feldman | Florence Mak | 19 |
| 7396 | NYC-DS-049169 | NYC-DS-049179 | 39619 | Jamaica Groudwater Facility Planning Project Approach to Developing Raw and Finished Water Quality Design Criteria | Memo | Rick Cisterna, Tracey Liberi | Florence Mak | 11 |
| 7397 | NYC-DS-050773 | NYC-DS-050797 | 39443 | Overview of Groundwater Sampling Program | Email | Florence Mak | DEnise Schreeder | 25 |
| 7398 | NYC-DS-050826 | NYC-DS-050833 | 2/10/2006 | Updated modeling results for Station 24 to capture PCE plume | | Julie Kim (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | | FRE 401, FRE 402, FRE 403 |
| 7399 | NYC-DS-051184 | NYC-DS-051185 | 39743 | Review of Dependability GW Flood Control Zones | Email | Constance Vavilis | Florence Mak, Josiah Neiderbach | 2 |
| 7400 | NYC-DS-051534 | NYC-DS-051539 | 39720 | USGS GW Sampling | Email | Florence Mak | Deniel O'Rourke, Tracey Liberi | 6 |
| 7401 | NYC-DS-051979 | NYC-DS-051985 | 39659 | re: Minutes of Groundwater Project Team Meeting - May 27, 2008 Presentation (with attachment) (Maimone Exh. 40) | Email | Flores, Marilyn | NYCDEP employees and JV members | |
| 7402 | NYC-DS-051979 | NYC-DS-051985 | 39659 | re: Minutes of Groundwater Project Team Meeting - May 27, 2008 Presentation (with attachment) (Maimone Exh. 40) | Email | Flores, Marilyn | NYCDEP employees and JV members | |
| 7403 | NYC-DS-053868 | NYC-DS-053875 | 7/13/2007 | Water quality standards for Dependability | Email | Gary Kroll (CDM) | William Meakin (NYCDEP) | 8 |
| 7404 | NYC-DS-054519 | NYC-DS-054581 | 39755 | Dependability | Email | Esther Siskind | Kathryn Garcia | 63 |
| 7405 | NYC-DS-054610 | NYC-DS-054611 | 39709 | USGS GW Sampling | Email | Florence Mak | Thomas Tipa, Venetia Barnes, William Meakin | 2 |
| 7406 | NYC-DS-054732 | NYC-DS-054762 | 39723 | DEP-FP1 Dependability Monthly Progress Report No. 40 | Email | Marilyn Flores | Various | 31 |
| 7407 | NYC-DS-055245 | NYC-DS-055246 | 39535 | Jamaica GW - BWSO Requested Items | Email | Tracey Liberi | Daniel O'Rourke, Florence Mak, Gary Kroll, R. Peters, Richard Cistrna, William Meakin | 2 |
| 7408 | NYC-DS-055272 | NYC-DS-055277 | 39414 | Groundwater in Area of Newtown Creek | Email | Richard Peters | Daniel O'Rourke, Florence Mak, G. Kroll, William Meakin | 6 |
| 7409 | NYC-DS-056457 | NYC-DS-056465 | 39658 | NYCDEP Dependability Groundwater Sampling - Event 1 | Email | Marie Webster | Various | 9 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7410 NYC-DS-056541 | NYC-DS-056545 | | 39710 USGS GW Sampling | Email | | Thomas Tipa | Christopher Schubert, Florence Mak, Ronald Busciolano, Stephen Terracciano, Venetia Barnes, William Meakin | 5 |
| 7411 NYC-DS-056610 | NYC-DS-056638 | | 39751 Well 17 Start Up Data | Email | | Tracey Liberi | Florence Mak, Gary Kroll, Marilyn Flores, Thomas Tipa, Venetia Barnes | 29 |
| 7412 NYC-DS-056705 | NYC-DS-056729 | | 39673 Draft Manuscript for AWWA WQTC Poster | Email | | M. Bell | M. Lenz, Venetia Barnes | 25 |
| 7413 NYC-DS-057014 | NYC-DS-057079 | | 39450 FP-1 Programmatic Conceptual Plan | Email | | Esther Siskind | Kathryn Garcia | 66 |
| 7414 NYC-DS-058796 | NYC-DS-058803 | | 39507 Dependability GW - Info Request | Email | | Florence Mak | William Meakin | 8 |
| 7415 NYC-DS-059288 | NYC-DS-059297 | 2/15/2008 | DEP-FP1 Justification on Groundwater and Catskill | Email | | Elizabeth Pi (NYCDEP, Bureau of Engineering Design & Construction) | Florence Mak (NYCDEP) | |
| 7416 NYC-DS-059778 | NYC-DS-059786 | 9/25/2007 | Station 6 materials | Email | | Florence Mak (NYCDEP) | Venetia Barnes (NYCDEP) | 9 |
| 7417 NYC-DS-060264 | NYC-DS-060290 | | 39556 DEP-FPI Progress Report 35 | Email | | Marilyn Flores | Andrew Kuchynsky, Angela Licata, Anthony Fiore, Arne Fareth, Bob Smith, C. Vavilis, Carla Glaser, Charles Sturcken, Colin Johnson, Constance Vavilis, Craig Von Bargen, Dana Olivio, David Gaddis, David Lipsky, Dennis Smith, Don Pierson, Ed Coleman, Edward | 27 |
| 7418 NYC-DS-060316 | NYC-DS-060316 | | 39560 Email re ownership and funding of Station 24 property. | Email | | V. Barnes (Malcolm Pirnie) | M. Lanaghan | 1 FRE 401, FRE 402, FRE 403 |
| 7419 NYC-DS-060575 | NYC-DS-060577 | | 39423 Draft Station 6 Construction Cost Estimate Comparison | Email | | M. Bell, Malcolm Pirnie | Venetia Barnes, Nabeel Mishalani, Thomas Lane, D. Cohen | 3 |
| 7420 NYC-DS-060578 | NYC-DS-060670 | | 39199 Station 6 Negotiated Acquisition | Email | | Nabeel Mishalani, Malcolm Pirnie | Venetia Barnes; cc: Thomas Lane, D. Cohen | 93 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7421 | NYC-DS-060748 | NYC-DS-060753 | 5/31/2007 | Station 6 meeting minutes | Email | M. Bell (Malcolm Pirnie, Inc.) | Venetia Barnes (NYCDEP), William Meakin (NYCDEP), Mark Page (NYCDEP), Nabeel Mishalani (Malcolm Pirnie, Inc.), D. Cohen (Malcolm Pirnie, Inc.), Thomas Lane, Julie Kim (Malcolm Pirnie, Inc.) | |
| 7422 | NYC-DS-060754 | NYC-DS-060755 | 39379 | Email relaying conclusion that Atlas is more likely source of contamination at Station 6. | Email | David Chiusano | D. Cohen | 2 |
| 7423 | NYC-DS-061066 | NYC-DS-061067 | | New York City Department of Environmental Protection, Queens County Service Groundwater Distribution Well Status | Report | | | 2 |
| 7424 | NYC-DS-061094 | NYC-DS-061168 | 38429 | NYC Water Supply System, Dependability Program | Report | NYCDEP | | 75 |
| 7425 | NYC-DS-061725 | NYC-DS-061790 | 38412 | New York City Water Supply System Dependability Program | Report | NYCDEP | | 66 |
| 7426 | NYC-DS-061843 | NYC-DS-061857 | 39511 | Dependability Program Update Project and Budget Status | Report | NYCDEP | | 15 |
| 7427 | NYC-DS-061965 | NYC-DS-061979 | 39475 | Dependability Program Update Project and Budget Status | Report | NYCDEP | | 15 |
| 7428 | NYC-DS-062068 | NYC-DS-062071 | | Project Initiation and/or Modification Sheet for In-City Groundwater | | | | |
| 7429 | NYC-DS-062109 | NYC-DS-062122 | 39740 | Water Supply Dependability Program, Executive Summary Report | Report | | | 14 |
| 7430 | NYC-DS-062977 | NYC-DS-063066 | 39793 | Jamaica Laboratory Report | | | | 90 |
| 7431 | NYC-DS-063067 | NYC-DS-063126 | 39764 | Jamaica Laboratory Report | | | | 60 |
| 7432 | NYC-DS-063127 | NYC-DS-063186 | 39764 | Jamaica Laboratory Report | | | | 60 |
| 7433 | NYC-DS-063187 | NYC-DS-063269 | 39732 | Jamaica Laboratory Report | | | | 83 |
| 7434 | NYC-DS-063270 | NYC-DS-063345 | 39765 | Jamaica Laboratory Report | | | Tracey Liberi | 76 |
| 7435 | NYC-DS-063346 | NYC-DS-063418 | 39749 | Jamaica GW Study/Water Quality - Laboratory Report | | | | 73 |
| 7436 | NYC-DS-063419 | NYC-DS-063483 | 39764 | Jamaica GW Study - Laboratory Report | | | | 65 |
| 7437 | NYC-DS-063484 | NYC-DS-063498 | 39741 | Jamaica GW Studay/Water Quality - Laboratory Report | | | | 15 |
| 7438 | NYC-DS-063499 | NYC-DS-063528 | 39766 | Jamaica GW Studay - Laboratory Report | | | | 30 |
| 7439 | NYC-DS-063529 | NYC-DS-063554 | 39766 | Jamaica GW Studay - Laboratory Report | | | | 26 |
| 7440 | NYC-DS-063555 | NYC-DS-063582 | 39766 | Jamaica GW Studay - Labortory Report | | | | 28 |
| 7441 | NYC-DS-063583 | NYC-DS-063613 | 39766 | Jamaica GW Studay - Laboratory Report | | | | 31 |
| 7442 | NYC-DS-063614 | NYC-DS-063642 | 39766 | Jamaica GW Studay - Laboratory Report | | | | 29 |
| 7443 | NYC-DS-063643 | NYC-DS-063668 | 39766 | Jamaica GW Study/NYCDEP BWT - Laboratory Report | | | | 26 |
| 7444 | NYC-DS-063669 | NYC-DS-063693 | 39766 | Jamaica GW Study - Laboratory Report | | | | 25 |
| 7445 | NYC-DS-063694 | NYC-DS-063723 | 39827 | Jamaica GW Study - Laboratory Report | | | | 30 |
| 7446 | NYC-DS-063724 | NYC-DS-063753 | 39766 | Jamaica GW Study - Laboratory Report | | | | 30 |
| 7447 | NYC-DS-063754 | NYC-DS-063784 | 39826 | Jamaica GW Study - Laboratory Report | | | | 31 |
| 7448 | NYC-DS-063785 | NYC-DS-063809 | 39766 | Jamaica GW Study/NYCDEP BWT - LAboratory Report | | | | 25 |
| 7449 | NYC-DS-063810 | NYC-DS-063833 | 39765 | Jamaica Laboratory Report | | | Tracey Liberi | 24 |
| 7450 | NYC-DS-063834 | NYC-DS-063849 | 11/26/0008 | Jamaica Laboratory Report | | | Tracey Liberi | 16 |
| 7451 | NYC-DS-063850 | NYC-DS-063865 | | Jamaica Laboratory Report | | | Tracey Liberi | 16 |
| 7452 | NYC-DS-063866 | NYC-DS-063880 | | Jamaica Laboratory Report | | | Tracey Liberi | 15 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7453 | NYC-DS-065007 | NYC-DS-065013 | | 38903 | Ground Water Program Update | Email | Venetia Barnes | Ed Coleman, James Mueller, John Dydland, Mark Klein, Silvana Leggiero, Stephane Gibbons, Thomas Tengelsen, Warren Kurtz | 7 |
| 7454 | NYC-DS-065014 | NYC-DS-065055 | 2/19/2007 | | Station 6 demonstration plant kick-off meeting | Email | Nabeel Mishalani (Malcolm Pirnie, Inc.) | Venetia Barnes (NYCDEP), William Meakin (NYCDEP), Ed Coleman (NYCDEP), M. Farnan (NYDEP), Mark Page (NYCDEP), Florence Mak (NYCDEP), Silvana Leggiero (NYCDEP), John Dydland (NYCDEP), Tom Tengelsen (NYCDEP) | |
| 7455 | NYC-DS-065133 | NYC-DS-065165 | | 39751 | Well 49A Start Up Results Cover Letter | Email | Tracey Liberi | Florence Mak, Gary Kroll, Marilyn Flores, Thomas Tipa, Venetia Barnes | 33 |
| 7456 | NYC-DS-065166 | NYC-DS-065193 | | 39751 | Well 59 Start Up Data | Email | Tracey Liberi | Florence Mak, Gary Kroll, Thomas Tipa, Venetia Barnes | 28 |
| 7457 | NYC-DS-065247 | NYC-DS-065250 | | 39709 | USGS GW Sampling | Email | Stephen Terracciano | Christopher Schubert, Florence Mak, Ronald Busciolano, Thomas Tipa, Venetia Barnes, William Meakin | 4 |
| 7458 | NYC-DS-065252 | NYC-DS-065263 | | 39713 | Dependability Groundwater - NYSDEC | Email | Florence Mak | Mark Klein, Venetia Barnes, William Meakin | 12 |
| 7459 | NYC-DS-065847 | NYC-DS-065852 | | 39157 | Dependability - AKRF's Review of Properties for Groundwater Treatment Facilities | Email | Mark Page | Angela Licata, Esther Siskind | 6 |
| 7460 | NYC-DS-065937 | NYC-DS-065941 | | 39740 | DEP-FP1 OASIS Runs | Email | Amy Ma | Mark Page | 5 |
| 7461 | NYC-DS-065943 | NYC-DS-065958 | | 39114 | One-Paper | Email | Ester Siskind | Angela Licata, James Mueller, Kathryn Garcia, Mark Page, William Meakin | 16 |
| 7462 | NYC-DS-065959 | NYC-DS-065982 | | 39115 | DEP-FP1 Additional Baseball Card Examples | Email | Esther Siskind | Mark Page | 24 |
| 7463 | NYC-DS-066375 | NYC-DS-066389 | | 39201 | Dependability Baseball Cards for Mayor's Office - Round 2 Revisions | Email | mark Page | Esther Siskind, Susan Melamud | 15 |
| 7464 | NYC-DS-067946 | NYC-DS-067946 | | 39153 | Testimony Revisions | Email | Murin, Joseph | Lawitts, Steven; Garcia, Kathryn; Canty, Anne; Lanaghan, Mark | 1 |
| 7465 | NYC-DS-067965 | NYC-DS-067973 | | 39570 | Revised 20 Yr Plan | Email | Murin, Joseph | Various | 9 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7466 NYC-DS-068021 | NYC-DS-068054 | 1/2/2008 | Skyler PowerPoint | Email | Kathryn Garcia (NYCDEP, Assistant Commissioner, Office of Strategic Projects) | Anne Canty | | |
| 7467 NYC-DS-068122 | NYC-DS-068128 | 3/12/2008 | Fiscal Year 2009 Capital Budget Questions | Email | Kathryn Garcia (NYCDEP, Assistant Commissioner, Office of Strategic Projects) | Joseph Murin | | |
| 7468 NYC-DS-068146 | NYC-DS-068151 | 8/15/2008 | Budget Plans | Email | Joseph Murin | Steven Lawitts | | |
| 7469 NYC-DS2_0037786 | NYC-DS2_0037786 | 3/3/2005 | Comptroller review of dependability contract | Email | Carol Fenves | Warren Kurtz, William Meakin (NYCDEP), James Mueller, Silvana Leggiero | 1 | |
| 7470 NYC-DS2-0000926 | NYC-DS-0000932 | 2/20/2008 | Groundwater Redevelopment Project - Next Steps Meeting | Email | Florence Mak (NYCDEP) | Hemliced Cosme | | |
| 7471 NYC-DS2-0063142 | NYC-DS2-0063178 | 39456 | Re: BQA Materials (with attachment) | Email | Bell, Marnie | Barnes, Venetia | | |
| 7472 NYC-DS2-0069530 | NYC-DS2-0069710 | 39456 | Re: BQA Materials (with attachment) | Email | Bell, Marnie | Barnes, Venetia | | |
| 7473 NYC-DS-48848 | NYC-DS-48875 | 39391 | FW: FP-1 Facility Planning Work Plans for Phase 1 Projects (Maimone Exh. 36) | Email | O'Rourke, Daniel | Venetia Barnes; Kroll, Gary; Von Bargen, Craig; Maimone, Mark; Mak, Florence | | |
| 7474 NYC-DS-68365 | NYC-DS-068373 | 39563 | Mayor's Budget Message | Email | Kathryn Garcia | Cas Holloway; Lindsey Ganson | | |
| 7475 NYC-DS-68441 | NYC-DS-68442 | 39675 | RE: FY09 and Ten Yr Plan to meet 20% Target Reduction | Email | Murin, Joseph | Garcia, Kathryn; Lawitts, Steven; DeLa Cruz, Larry; Menendez; Hadjigeorgiou, Kyriacos | 2 | |
| 7476 NYC-HERWICK00098 | NYC-HERWICK00125 | 33482 | Herwick Exhibit # 17: Technical Bulletin No. 6 Emission Results of Oxygenated Gasoline and Changes in RVP | | | | 28 | |
| 7477 NYC-HERWICK00582 | NYC-HERWICK00687 | 38231 | Herwick Exhibit # 15: Fuel Permeation From Automotive Systems, Final Report, CRC Project No. E-65 | | Air Resources Board & Coordination Research Council, Inc. | | 86 | |
| 7478 NYC-JV-0000001 | NYC-JV-0000025 | 3/27/2008 | Jamaica Phase I Groundwater: Selection of Wells for Use in Dependability | | Dan O'Rourke (CDM) | Tracey Liberi (CDM), Rick Cisterna, Eileen Feldman (Hazen and Sawyer), Omar Gadalla | | |
| 7479 NYC-MP-BQA_0000323 | NYC-MP-BQA_0000666 | 37895 | Cohen Exhibit #13 - Brooklyn-Queens Aquifer Study, Station 6 Demonstration Plant, Pilot Testing and Process Selection Report | | | | 343 | |
| 7480 NYC-MP-BQA_0000667 | NYC-MP-BQA_0000719 | 36612 | Cohen Exhibit #9 - Memorandum from S. Agnani to D. Cohen and S. McDonald re Jamaica, Queens Aquifer Study - Demonstration Project Groundwater Modeling | Memo | Sonia Agnani | D. Cohen Shane McDonald | 53 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7481 | NYC-MP-BQA_0000742 | NYC-MP-BQA_0000750 | 10/3/2002 | Emergency Groundwater System Reconstruction Project, identifying monitoring well locations for the groundwater system reactivation plan -draft 3 | | Julie Kim (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |
| 7482 | NYC-MP-BQA_0000751 | NYC-MP-BQA_0000756 | 3/28/2002 | Emergency Groundwater System Reconstruction Project, modeling for the groundwater system reactivation plan -draft 1 | | | | |
| 7483 | NYC-MP-BQA_0000757 | NYC-MP-BQA_0000772 | 4/22/2002 | Emergency Groundwater System Reconstruction Project, addendum to the technical memo modeling for the groundwater system reactivation plan -draft 2 | | Julie Kim (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |
| 7484 | NYC-MP-BQA_0000773 | NYC-MP-BQA_0000985 | 3/2006 | Emergency Groundwater System Reconstruction Project, Task 9.4 Report, Contract No. SYSOPS-09 | | Malcolm Pirnie, Inc. | NYCDEP | |
| 7485 | NYC-MP-BQA_0000985 | | 2007 | Source Water Protection Strategies for an Urban Groundwater Supply, AWWA 2007 WQTC Conference | | M. Bell (Malcolm Pirnie, Inc.), D. Cohen (Malcolm Pirnie, Inc.) | | 44 |
| 7486 | NYC-MP-BQA-0000324 | NYC-MP-BQA-0000666 | 10/2003 | Brooklyn-Queens Aquifer Project, Station 6 demonstration plant pilot testing and process selection report | | Malcolm Pirnie, Inc. | NYCDEP | |
| 7487 | NYC-MP-BQA-0001125 | NYC-MP-BQA-0001136 | 7/21/2005 | Station 24 re: remediation | Letters | Philip Kao, Saul Ash | Alexander Zhitomirsky (NYSDEC) | |
| 7488 | NYC-MPEXP-E0004133 | NYC-MPEXP-E0004145 | 1/22/2009 | Analyte data | Email | Jennifer Chong (Malcolm Pirnie, Inc.) | Julie Kim (Malcolm Pirnie, Inc.), D. Cohen (Malcolm Pirnie, Inc.) | 13 |
| 7489 | NYC-MPEXP-E0004156 | NYC-MPEXP-E0004162 | 10/27/2008 | Categorization of spills | Email | Tamar Losleben (Malcolm Pirnie, Inc.) | Rebecca Slabaugh (Malcolm Pirnie, Inc.) Brandi Molitor Jennifer Chong Khanhtran Do | 4 |
| 7490 | NYC-MPEXP-E0004493 | NYC-MPEXP-E0004493 | | Station 6 Wells and Sites Within Their Zones of Contribution (Modified) | Figure | Malcolm Pirnie, Inc. | | |
| 7491 | NYC-MPEXP-E0004523 | NYC-MPEXP-E0004523 | | Well No. 6D, 10 year capture zone | | Malcolm Pirnie, Inc. | | |
| 7492 | NYC-MPEXP-E0004548 | NYC-MPEXP-E0004572 | | Well No. 6C and selected Toxics Targeting Report pages | | Malcolm Pirnie, Inc. | | |
| 7493 | NYC-MPEXP-E0004573 | NYC-MPEXP-E0004602 | | Well Nos. 6A and 6B and selected Toxics Targeting Report pages | | Malcolm Pirnie, Inc. | | |
| 7494 | NYC-MPEXP-E0004646 | NYC-MPEXP-E0004652 | 10/10/2008 | Station potential sources | Email | Rebecca Slabaugh (Malcolm Pirnie, Inc.) | Jennifer Chong, Khanhtran Do, Tamar Losleben | |
| 7495 | NYC-MPEXP-E0004690 | NYC-MPEXP-E0004691 | 2/4/2009 | Station 6 combined composite contribution area | Email | Scott Niekamp (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |
| 7496 | NYC-MPEXP-E0004998 | NYC-MPEXP-E0004999 | 1/23/2009 | Station 6 composite contribution areas | Email | Scott Niekamp (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |
| 7497 | NYC-MPEXP-E0005044 | NYC-MPEXP-E0005045 | 12/31/2008 | Station 6 particle tracking | Email | Scott Niekamp (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |
| 7498 | NYC-MPEXP-E0005457 | NYC-MPEXP-E0005458 | 12/11/2008 | Station 6 information | Email | Rebecca Slabaugh (Malcolm Pirnie, Inc.) | D. Cohen (Malcolm Pirnie, Inc.) | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7499 | NYC-MPEXP-E0005465 | NYC-MPEXP-E0005477 | 12/11/2008 | Station 6 reverse particle tracking contours | Email | | Scott Niekamp (Malcolm Pirnie, Inc.) | Julie Kim (Malcolm Pirnie, Inc.), D. Cohen (Malcolm Pirnie, Inc.) | |
| 7500 | NYC-MPEXP-E0005478 | NYC-MPEXP-E0005484 | 12/11/2008 | Station 6 reverse particle tracking contours | Email | | Scott Niekamp (Malcolm Pirnie, Inc.) | Julie Kim (Malcolm Pirnie, Inc.), D. Cohen (Malcolm Pirnie, Inc.) | |
| 7501 | NYC-MPEXP-E0005578 | NYC-MPEXP-E0005581 | 10/27/2008 | Station 6 modified wells map | Email | | Rebecca Slabaugh (Malcolm Pirnie, Inc.) | M. Bell (Malcolm Pirnie, Inc.), D. Cohen (Malcolm Pirnie, Inc.), Tamar Losleben | |
| 7502 | NYC-MPEXP-E0005587 | NYC-MPEXP-E0005587 | | Wells with corresponding latitude and longitude coordinates | | | | | 1 |
| 7503 | NYC-MPEXP-E0017932 | NYC-MPEXP-E0017934 | 12/10/2008 | Station 6 preliminary particle tracking results | Email | | Julie Kim (Malcolm Pirnie, Inc.) | Scott Niekamp (Malcolm Pirnie, Inc.) | |
| 7504 | NYC-MPEXP-E0057122 | NYC-MPEXP-E0057242 | | Station 6 wells and selected Toxics Targeting Report pages | | | Malcolm Pirnie, Inc. | | |
| 7505 | NYC-MPEXP-E005961 | NYC-MPEXP-E0040752 | 1/13/2009 | Station 6 future modeling | Email | | David Terry (LBG) | R. Cisterna, D. Cohen (Malcolm Pirnie, Inc.), M. Bell (Malcolm Pirnie, Inc.), G.D. Beckett, Vic Sher, Daniel Greene, Marcel Moreau | |
| 7506 | NYC-MPEXP-E0063731 | NYC-MPEXP-E0063736 | | Analyte data | | | Malcolm Pirnie, Inc. | | |
| 7507 | NYC-MPEXP-E0065181 | NYC-MPEXP-E0065272 | 10/2006 | Removal of MTBE from drinking water using air stripping: Case studies | | | California MTBE Research Partnership (CMRP) | | |
| 7508 | NYC-MPEXP-E0067242 | NYC-MPEXP-E0067695 | 2000 | Treatment Technologies for Removal of Methyl Tertiary Butyl Ether (MTBE) from Drinking Water: Air Stripping, Advanced Oxidation Processes, Granular Activated Carbon, and Synthetic Resin Sorbents, 2nd Ed. | | | California MTBE Research Partnership, CRMP | | |
| 7509 | NYC-MPEXP-E0083834 | NYC-MPEXP-E0083834 | 5/31/2005 | Groundwater wells | | | | | 1 |
| 7510 | NYC-MPEXP-E0086607 | NYC-MPEXP-E0086792 | 12/2004 | Conceptual Design Report for the Station 6 Demonstration Plant | | | Malcolm Pirnie | | |
| 7511 | NYC-MPEXP-E0086793 | NYC-MPEXP-E0086802 | 3/29/2007 | MTBE Technology Update Memorandum | | | Malcolm Pirnie | | |
| 7512 | NYC-MP-EXP-E0089766 | NYC-MP-EXP-E0089580 | 7/2004 | Technical memorandum re: evaluation of options for removal of volatile organics, draft | | | Malcolm Pirnie, Inc. | | |
| 7513 | NYC-MPEXP-E0090080 | NYC-MPEXP-E0090123 | 10/8/2007 | NYCDEP Construction Cost Review, Station 6 Demonstration Plant Construction Budget Estimate Update | Letter | | William Dee (Malcolm Pirnie, Inc.) | William Meakin (NYCDEP) | 44 |
| 7514 | NYC-MPEXP-E0205542 | NYC-MPEXP-E0205565 | | Station 6 pumping data and pilot plant operations well log | | | Malcolm Pirnie, Inc. | | |
| 7515 | NYC-MPEXP-E0206689 | NYC-MPEXP-E0206773 | 7/2004 | Technical Memorandum, Evaluation of Options for Removal of Volatile Organics | | | Malcolm Pirnie | | |
| 7516 | NYC-MPEXP-E0278369 | NYC-MPEXP-E0278509 | | Jamaica Bus Depot, multiple documents | | | | | 141 |
| 7517 | NYC-NEUHAUS-000292 | NYC-NEUHAUS-000294 | 38631 | BQA Minutes of 10/6/2005 meeting | Notes | | Citizens Advisory Committee Members | Helen Neuhaus | 3 |
| 7518 | NYC-NEUHAUS-000298 | NYC-NEUHAUS-000299 | | West Side Corp Project Schedule | Schedule | | | | 2 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7519 | NYC-NEUHAUS-001217 | NYC-NEUHAUS-001224 | | 38267 | Minutes of CAC Meeting discussing developments of WSC and Station 24 Remediation | Minutes | Neuhaus | Public | 8 | FRE 401, FRE 402, FRE 403 |
| 7520 | NYC-NEUHAUS-003626 | NYC-NEUHAUS-003629 | 11/14/2001 | | Presentation to community board no. 12, summary of questions | | | | |
| 7521 | NYC-NEUHAUS-003739 | NYC-NEUHAUS-003762 | 3/5/2003 | | Station 24 Modifications Process Evaluation | | Nabeel Mishalani (Malcolm Pirnie, Inc.) | William Yulinsky (NYCDEP) | 24 | FRE 401, FRE 402, FRE 403 |
| 7522 | NYC-NEUHAUS-008614 | NYC-NEUHAUS-008616 | | 38313 | Press release: State and City to Begin Groundwater and Soil Remediation at West Side Corporation Site in Queens | Press Release | NYCDEP | Public | 3 | |
| 7523 | NYC-NEUHAUS-008677 | NYC-NEUHAUS-008678 | | 36620 | Statement of Questions and Answers re West Side Corporation | Fax | John Dydland (NYCDEP) | D. Cohen (Malcolm Pirnie) | 2 | |
| 7524 | NYC-NEUHAUS-009272 | NYC-NEUHAUS-009301 | | 38404 | Community Protection Plan for West Side Corporation project | Plan/Report | NYSDEC | URS and Clayton Group | 30 | |
| 7525 | NYC-QAQC-0004731 | NYC-QAQC-0004752 | | | QAQC Data | | | | |
| 7526 | NYC-QAQC-0010494 | NYC-QAQC-0110506 | | | QAQC Data | | | | |
| 7527 | NYC-QAQC-0020221 | NYC-QAQC-0020336 | | | QAQC Data | | | | |
| 7528 | NYC-QAQC-0042190 | NYC-QAQC-0042201 | | | QAQC Data | | | | |
| 7529 | NYC-QAQC-0046131 | NYC-QAQC-0046156 | | | QAQC Data | | | | |
| 7530 | NYC-QAQC-0048119 | NYC-QAQC-0048128 | | | QAQC Data | | | | |
| 7531 | NYC-QAQC-0049026 | NYC-QAQC-0049042 | | | QAQC Data | | | | |
| 7532 | NYC-QAQC-0061966 | NYC-QAQC-0062002 | | | QAQC Data | | | | |
| 7533 | NYC-QAQC-0071605 | NYC-QAQC-0071609 | | | QAQC Data | | | | |
| 7534 | NYC-QAQC-0075161 | NYC-QAQC-0075164 | | | QAQC Data | | | | |
| 7535 | NYC-QAQC-0075215 | | | | QAQC Data | | | | |
| 7536 | NYC-QAQC-0075216 | NYC-QAQC-0075219 | | | QAQC Data | | | | |
| 7537 | NYC-QAQC-0075254 | NYC-QAQC-0075257 | | | QAQC Data | | | | |
| 7538 | NYC-QAQC-0075254 | NYC-QAQC-0075257 | | | QAQC Data | | | | |
| 7539 | NYC-QAQC-0075611 | NYC-QAQC-0075640 | | | QAQC Data | | | | |
| 7540 | NYC-QAQC-0075763 | NYC-QAQC-0075770 | | | QAQC Data | | | | |
| 7541 | NYC-QAQC-0075783 | NYC-QAQC-0075786 | | | QAQC Data | | | | |
| 7542 | NYC-QAQC-0075830 | NYC-QAQC-0075833 | | | QAQC Data | | | | |
| 7543 | NYC-QAQC-0075838 | NYC-QAQC-0075839 | | | QAQC Data | | | | |
| 7544 | NYC-QAQC-0075931 | NYC-QAQC-0075934 | | | QAQC Data | | | | |
| 7545 | NYC-QAQC-0075937 | NYC-QAQC-0075938 | | | QAQC Data | | | | |
| 7546 | NYC-QAQC-0075939 | NYC-QAQC-0075942 | | | QAQC Data | | | | |
| 7547 | NYC-QAQC-0077154 | NYC-QAQC-0077155 | | | QAQC Data | | | | |
| 7548 | NYC-QAQC-0077212 | NYC-QAQC-0077224 | | | QAQC Data | | | | |
| 7549 | NYC-QAQC-0077398 | NYC-QAQC-0077410 | | | QAQC Data | | | | |
| 7550 | NYC-QAQC-0078290 | NYC-QAQC-0078292 | | | QAQC Data | | | | |
| 7551 | NYC-QAQC-0078311 | | | | QAQC Data | | | | |
| 7552 | NYC-QAQC-0078372 | NYC-QAQC-0078277 | | | QAQC Data | | | | |
| 7553 | NYC-QAQC-0078450 | NYC-QAQC-0078462 | | | QAQC Data | | | | |
| 7554 | NYC-QAQC-0079325 | NYC-QAQC-0079352 | | | QAQC Data | | | | |
| 7555 | NYC-QAQC-0079656 | NYC-QAQC-0079668 | | | QAQC Data | | | | |
| 7556 | NYC-QAQC-0079903 | NYC-QAQC-0079915 | | | QAQC Data | | | | |
| 7557 | NYC-QAQC-0082102 | NYC-QAQC-0082105 | | | QAQC Data | | | | |
| 7558 | NYC-QAQC-0082127 | NYC-QAQC-0082130 | | | QAQC Data | | | | |
| 7559 | NYC-QAQC-0082153 | NYC-QAQC-0082155 | | | QAQC Data | | | | |
| 7560 | NYC-QAQC-0082253 | NYC-QAQC-0082255 | | | QAQC Data | | | | |
| 7561 | NYC-QAQC-0082256 | NYC-QAQC-0082260 | | | QAQC Data | | | | |
| 7562 | NYC-QAQC-0082261 | NYC-QAQC-0082277 | | | QAQC Data | | | | |
| 7563 | NYC-QAQC-0082278 | NYC-QAQC-0082279 | | | QAQC Data | | | | |
| 7564 | NYC-QAQC-0082304 | NYC-QAQC-0082306 | | | QAQC Data | | | | |
| 7565 | NYC-QAQC-0082316 | NYC-QAQC-0082318 | | | QAQC Data | | | | |
| 7566 | NYC-QAQC-0082363 | NYC-QAQC-0082365 | | | QAQC Data | | | | |
| 7567 | NYC-QAQC-0082428 | NYC-QAQC-0082430 | | | QAQC Data | | | | |
| 7568 | NYC-QAQC-0083288 | NYC-QAQC-0083293 | | | QAQC Data | | | | |
| 7569 | NYC-QAQC-0083321 | NYC-QAQC-0083323 | | | QAQC Data | | | | |
| 7570 | NYC-QAQC-0083346 | NYC-QAQC-0083348 | | | QAQC Data | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7571 | NYC-QAQC-0083366 | NYC-QAQC-0083400 | | QAQC Data | | | | |
| 7572 | NYC-QAQC-0083424 | NYC-QAQC-0083426 | | QAQC Data | | | | |
| 7573 | NYC-QAQC-0084011 | NYC-QAQC-0084013 | | QAQC Data | | | | |
| 7574 | NYC-QAQC-0085114 | NYC-QAQC-0085118 | | QAQC Data | | | | |
| 7575 | NYC-QAQC-0085146 | NYC-QAQC-0085149 | | QAQC Data | | | | |
| 7576 | NYC-QAQC-0085216 | NYC-QAQC-0085219 | | QAQC Data | | | | |
| 7577 | NYC-QAQC-0085264 | | | QAQC Data | | | | |
| 7578 | NYC-QAQC-0085265 | NYC-QAQC-0085270 | | QAQC Data | | | | |
| 7579 | NYC-QAQC-0085277 | NYC-QAQC-0085279 | | QAQC Data | | | | |
| 7580 | NYC-QAQC-0085280 | NYC-QAQC-0085282 | | QAQC Data | | | | |
| 7581 | NYC-QAQC-0086517 | NYC-QAQC-0086523 | | QAQC Data | | | | |
| 7582 | NYC-QAQC-0086606 | NYC-QAQC-0078612 | | QAQC Data | | | | |
| 7583 | NYC-QAQC-0086625 | NYC-QAQC-0086627 | | QAQC Data | | | | |
| 7584 | NYC-QAQC-0086628 | NYC-QAQC-0086630 | | QAQC Data | | | | |
| 7585 | NYC-QAQC-0087176 | NYC-QAQC-0087178 | | QAQC Data | | | | |
| 7586 | NYC-QAQC-0087179 | NYC-QAQC-0087181 | | QAQC Data | | | | |
| 7587 | NYC-QAQC-0087557 | NYC-QAQC-0087563 | | QAQC Data | | | | |
| 7588 | NYC-QAQC-0087845 | NYC-QAQC-0087857 | | QAQC Data | | | | |
| 7589 | NYC-QAQC-0087909 | NYC-QAQC-0087934 | | QAQC Data | | | | |
| 7590 | NYC-QAQC-0087982 | NYC-QAQC-0087984 | | QAQC Data | | | | |
| 7591 | NYC-QAQC-0089327 | NYC-QAQC-0089382 | | QAQC Data | | | | |
| 7592 | NYC-QAQC-0089904 | NYC-QAQC-0089974 | | QAQC Data | | | | |
| 7593 | NYC-QAQC-0097479 | NYC-QAQC-0097482 | | QAQC Data | | | | |
| 7594 | NYC-QAQC-0097684 | NYC-QAQC-0097696 | | QAQC Data | | | | |
| 7595 | NYC-QAQC-0097860 | NYC-QAQC-0097873 | | QAQC Data | | | | |
| 7596 | NYC-QAQC-0098009 | NYC-QAQC-0099139 | | QAQC Data | | | | |
| 7597 | NYC-QAQC-0098080 | NYC-QAQC-0098096 | | QAQC Data | | | | |
| 7598 | NYC-QAQC-0098770 | NYC-QAQC-0098785 | | QAQC Data | | | | |
| 7599 | NYC-QAQC-0098921 | NYC-QAQC-0098933 | | QAQC Data | | | | |
| 7600 | NYC-QAQC-0099082 | NYC-QAQC-0099094 | | QAQC Data | | | | |
| 7601 | NYC-QAQC-0099189 | NYC-QAQC-0099201 | | QAQC Data | | | | |
| 7602 | NYC-QAQC-0099286 | NYC-QAQC-0099299 | | QAQC Data | | | | |
| 7603 | NYC-QAQC-0099525 | NYC-QAQC-0099538 | | QAQC Data | | | | |
| 7604 | NYC-QAQC-0099615 | NYC-QAQC-0096618 | | QAQC Data | | | | |
| 7605 | NYC-QAQC-0099662 | NYC-QAQC-0099673 | | QAQC Data | | | | |
| 7606 | NYC-QAQC-0100367 | NYC-QAQC-0100381 | | QAQC Data | | | | |
| 7607 | NYC-QAQC-010137 | NYC-QAQC-0101939 | | QAQC Data | | | | |
| 7608 | NYC-QAQC-0103138 | NYC-QAQC-0103140 | | QAQC Data | | | | |
| 7609 | NYC-QAQC-0103154 | NYC-QAQC-0103157 | | QAQC Data | | | | |
| 7610 | NYC-QAQC-0109161 | NYC-QAQC-0109173 | | QAQC Data | | | | |
| 7611 | NYC-QAQC-0109205 | NYC-QAQC-0110665 | | QAQC Data | | | | |
| 7612 | NYC-QAQC-0109917 | NYC-QAQC-0109929 | | QAQC Data | | | | |
| 7613 | NYC-QAQC-0110177 | NYC-QAQC-0110189 | | QAQC Data | | | | |
| 7614 | NYC-QAQC-0110443 | NYC-QAQC-0110542 | | QAQC Data | | | | |
| 7615 | NYC-QAQC-0110576 | NYC-QAQC-0110593 | | QAQC Data | | | | |
| 7616 | NYC-QAQC-0110846 | NYC-QAQC-0110858 | | QAQC Data | | | | |
| 7617 | NYC-QAQC-0110889 | NYC-QAQC-0110896 | | QAQC Data | | | | |
| 7618 | NYC-QAQC-0111138 | NYC-QAQC-0111159 | | QAQC Data | | | | |
| 7619 | NYC-QAQC-0111323 | NYC-QAQC-0111335 | | QAQC Data | | | | |
| 7620 | NYC-QAQC-0111637 | NYC-QAQC-0111652 | | QAQC Data | | | | |
| 7621 | NYC-QAQC-0112115 | NYC-QAQC-0112130 | | QAQC Data | | | | |
| 7622 | NYC-QAQC-0112606 | NYC-QAQC-0112609 | | QAQC Data | | | | |
| 7623 | NYC-QAQC-0112620 | NYC-QAQC-0112614 | | QAQC Data | | | | |
| 7624 | NYC-QAQC-0112635 | NYC-QAQC-0112637 | | QAQC Data | | | | |
| 7625 | NYC-QAQC-0112638 | NYC-QAQC-0112640 | | QAQC Data | | | | |
| 7626 | NYC-QAQC-0112712 | NYC-QAQC-0112713 | | QAQC Data | | | | |
| 7627 | NYC-QAQC-0112752 | NYC-QAQC-0112754 | | QAQC Data | | | | |
| 7628 | NYC-QAQC-0112782 | NYC-QAQC-0112784 | | QAQC Data | | | | |
| 7629 | NYC-QAQC-0112835 | | | QAQC Data | | | | |
| 7630 | NYC-QAQC-0112873 | NYC-QAQC-0112880 | | QAQC Data | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7631 | NYC-QAQC-0112890 | NYC-QAQC-0112892 | | QAQC Data | | | | | |
| 7632 | NYC-QAQC-0112905 | NYC-QAQC-0112907 | | QAQC Data | | | | | |
| 7633 | NYC-QAQC-0112914 | NYC-QAQC-0112916 | | QAQC Data | | | | | |
| 7634 | NYC-QAQC-0113102 | NYC-QAQC-0113108 | | QAQC Data | | | | | |
| 7635 | NYC-QAQC-0113164 | NYC-QAQC-0113176 | | QAQC Data | | | | | |
| 7636 | NYC-QAQC-0114902 | NYC-QAQC-0114911 | | QAQC Data | | | | | |
| 7637 | NYC-QAQC-0115297 | NYC-QAQC-0115307 | | QAQC Data | | | | | |
| 7638 | NYC-QAQC-0118475 | NYC-QAQC-0118476 | | QAQC Data | | | | | |
| 7639 | NYC-QAQC-0118540 | NYC-QAQC-0118542 | | QAQC Data | | | | | |
| 7640 | NYC-QAQC-0119877 | NYC-QAQC-0119883 | | QAQC Data | | | | | |
| 7641 | NYC-QAQC-0119884 | NYC-QAQC-0119888 | | QAQC Data | | | | | |
| 7642 | NYC-QAQC-0119906 | NYC-QAQC-0119909 | | QAQC Data | | | | | |
| 7643 | NYC-QAQC-0119910 | NYC-QAQC-0119915 | | QAQC Data | | | | | |
| 7644 | NYC-QAQC-0120224 | NYC-QAQC-0120229 | | QAQC Data | | | | | |
| 7645 | NYC-QAQC-0120249 | NYC-QAQC-0120252 | | QAQC Data | | | | | |
| 7646 | NYC-QAQC-0135480 | NYC-QAQC-0135486 | | QAQC Data | | | | | |
| 7647 | NYC-QAQC-0135551 | NYC-QAQC-0135554 | | QAQC Data | | | | | |
| 7648 | NYC-QAQC-0135785 | | | QAQC Data | | | | | |
| 7649 | NYC-QAQC-0136231 | NYC-QAQC-0136239 | | QAQC Data | | | | | |
| 7650 | NYC-QAQC-0136282 | NYC-QAQC-0136285 | | QAQC Data | | | | | |
| 7651 | NYC-QAQC-0142893 | NYC-QAQC-0142916 | | QAQC Data | | | | | |
| 7652 | NYC-QAQC-0145889 | NYC-QAQC-0145922 | | QAQC Data | | | | | |
| 7653 | NYC-QAQC-0147153 | | | QAQC Data | | | | | |
| 7654 | NY-CTYSUFF-000042411 | NY-CTYSUFF-000042412 | 36473 | Press Release Governor: New York Toughens Water Quality Standard for MTBE | Notes | Office of the Governor | Press Release | | 2 |
| 7655 | OBRIEN2 0000001 | OBRIEN2 0000001 | | Company Level Imports - January 1986 to December 2003 | | EIA/ Company Level Imports | | | |
| 7656 | OBRIEN2 0000002 | OBRIEN2 0000427 | 38718 | Annual Energy Review 2006 | | EIA | | | |
| 7657 | OBRIEN2 0000845 | OBRIEN2 0001009 | 37773 | Petroleum Supply Annual 2001 - Volume 1 | | EIA | | | |
| 7658 | OBRIEN2 0001634 | OBRIEN2 0005381 | | Directory of Bulk Liquid Terminals and Storage Facilities, (1990-2003) | | ILTA's | | | |
| 7659 | OBRIEN2 0005382 | OBRIEN2 0005654 | | Petroleum Terminal Encyclopedia, (1985, 1987, 1989, 1991, 1995, 1997, 1999, 2003) | | OPIS/Stalsby | | | |
| 7660 | OBRIEN2 0005655 | OBRIEN2 0006200 | | Factbook 1982, 1990, 1999 and 2003 (Market Facts) | | National Petroleum News | | | |
| 7661 | OBRIEN2 0006201 | OBRIEN2 0006218 | | Oxygenate Type Analysis - RFG Survey Data 1998 - 2000 | | USEPA | | | |
| 7662 | OBRIEN2 0007732 | OBRIEN2 0007737 | 39234 | Ethanol Production Impacts Transportation System | | NADO Research Foundation | | | |
| 7663 | OBRIEN2 0007871 | OBRIEN2 0008020 | 39114 | Petroleum Supply Monthly | | EIA | | | |
| 7664 | OBRIEN2 0008021 | OBRIEN2 0008072 | 39083 | 2006 Worldwide Refining Survey | | Oil & Gas Journal | | | |
| 7665 | OBRIEN2 0008073 | OBRIEN2 0008079 | 39031 | Letter from ACE Executive VP Brian Jennings to United States EPA, www.ethanolmarket.com | Letter | Jennings, Brian | USEPA | | |
| 7666 | OBRIEN2 0008121 | OBRIEN2 0008688 | 38718 | Petroleum Terminal Encyclopedia | | OPIS/Stalsby | | | |
| 7667 | OBRIEN2 0008689 | OBRIEN2 0008697A | 38687 | MPSI Study 2001, 2003, 2005 - Rockland County | | MPSI | | | |
| 7668 | OBRIEN2 0008699 | OBRIEN2 0008734 | 38626 | The Structure and Outlook of the U.S. Biofuels Industry | | Indiana State Department of Agriculture | | | |
| 7669 | OBRIEN2 0008735 | OBRIEN2 0008737 | 38404 | Gasoline | | Chemical & Engineering News | | | |
| 7670 | OBRIEN2 0008738 | OBRIEN2 0008806 | 38322 | MPSI Study 1994,1995, 2004 - Suffolk County | | MPSI | | | |
| 7671 | OBRIEN2 0008832 | OBRIEN2 0008973 | 38169 | NPN Market Facts | | National Petroleum News | | | |
| 7672 | OBRIEN2 0009022 | OBRIEN2 0009049 | 38078 | World Fuel Ethanol Analysis and Outlook | | Berg, Christopher | | | |
| 7673 | OBRIEN2 0009131 | OBRIEN2 0009160 | 37408 | List of Motor Gasoline Blending Plants - Appendix B, Note 24, Petroleum Supply Annual 2001 | | EIA | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7674 | OBRIEN2 0009161 | OBRIEN2 0009190 | 37043 | List of Motor Gasoline Blending Plants - Appendix B, Note 24, Petroleum Supply Annual 2000 | | EIA | | |
| 7675 | OBRIEN2 0009286 | OBRIEN2 0009338 | 36923 | List of Facilities Registered in the Reformulated Gasoline and Anti-Dumping Program | | USEPA | | |
| 7676 | OBRIEN2 0009339 | OBRIEN2 0009389 | 36923 | List of Registered Blending Facilities | | USEPA | | |
| 7677 | OBRIEN2 0009990 | OBRIEN2 0009996 | 36816 | NTIS List of MTBE Related Articles | | NTIS | | |
| 7678 | OBRIEN2 0009997 | OBRIEN2 0010011 | 36802 | Economic Analysis of Replacing MTBE with Ethanol in the United States | | USDA | | |
| 7679 | OBRIEN2 0010012 | OBRIEN2 0010041 | 36678 | List of Motor Gasoline Blending Plants - Appendix B, Note 24, Petroleum Supply Annual 1999 | | EIA | | |
| 7680 | OBRIEN2 0010042 | OBRIEN2 0010206 | 36678 | Petroleum Supply Annual, 1999 | | US DOE/EIA | | |
| 7681 | OBRIEN2 0010207 | OBRIEN2 0010573 | 36678 | U.S. Petroleum Refining - Assuring the Adequacy and Affordability of Cleaner Fuels | | National Petroleum Council | | |
| 7682 | OBRIEN2 0010586 | OBRIEN2 0010603 | 36586 | Ability of the U.S. Ethanol Industry to Replace MTBE - US Ethanol Plant Capacity | | Urbanchuk, John M. | | |
| 7683 | OBRIEN2 0010604 | OBRIEN2 0010613 | 36529 | U.S. Petroleum Industry's Environmental Expenditures 1990 - 1998 | | API | | |
| 7684 | OBRIEN2 0010614 | OBRIEN2 0010793 | 36708 | NPN Market Facts | | National Petroleum News | | |
| 7685 | OBRIEN2 0010794 | OBRIEN2 0011392 | 36526 | Petroleum Terminal Encyclopedia, 2000 | | Oil Price Information Services | | |
| 7686 | OBRIEN2 0011393 | OBRIEN2 0011539 | 36526 | Refined Products Atlas, 6th Edition (2000) | | MAPSearch | | |
| 7687 | OBRIEN2 0011540 | OBRIEN2 0011541 | 36525 | Ozone-Forming Potential of Reformulated Gasoline | | NRC National Academy Press | | |
| 7688 | OBRIEN2 0011542 | OBRIEN2 0011542 | 36525 | United States - Quarterly Methanol Balance | | CMAI - Petrochemical Data Handbook | | |
| 7689 | OBRIEN2 0011543 | OBRIEN2 0011544 | 36500 | State Winter Oxygenated Fuel Programs | | Office of Mobile Sources & Office of Air and Radiation, US Environmental Protection Agency | | |
| 7690 | OBRIEN2 0011545 | OBRIEN2 0011555 | 36476 | The National Debate About MTBE | | Bohm, Martha | | |
| 7691 | OBRIEN2 0011687 | OBRIEN2 0011850 | 36404 | MTBE - Conditions Affecting the Domestic Industry | | US International Trade Commission | | |
| 7692 | OBRIEN2 0012014 | OBRIEN2 0012043 | 36312 | List of Motor Gasoline Blending Plants - Appendix B, Note 23, Petroleum Supply Annual 1998 | | EIA | | |
| 7693 | OBRIEN2 0012044 | OBRIEN2 0012827 | 36312 | Petroleum Supply Annual, 1998 | | US DOE/EIA | | |
| 7694 | OBRIEN2 0012828 | OBRIEN2 0012845 | 36304 | ALKYLATES - Key Components in Clean-Burning Gasoline | | K. Dexter Miller | | |
| 7695 | OBRIEN2 0012874 | OBRIEN2 0012875 | 36281 | The History of Reducing Tailpipe Emissions | | USEPA/OTAQ | | |
| 7696 | OBRIEN2 0012876 | OBRIEN2 0012893 | 36280 | Ethanol Supply, Demand and Logistics (Presentation to Blue Ribbon Panel) | | Reynolds, Robert | | |
| 7697 | OBRIEN2 0012894 JDGRWILSON000301 | OBRIEN2 0012899 JDGRWILSON000303 | 36255 | List of Reformulated Gasoline Program Areas | | USEPA | | |
| 7698 | OBRIEN2 0012900 | OBRIEN2 0012906 | 36251 | U.S. Merchant Marine Data Sheet | | US DOT, Maritime Administration | | |
| 7699 | OBRIEN2 0012907 | OBRIEN2 0012918 | 36245 | Perspectives on Gasoline Blending for Clean Air | | Duane Bordvick | | |
| 7700 | OBRIEN2 0013062 | OBRIEN2 0013081 | 36196 | Executive Summary Review of Volumes I - V Health and Environmental Assessment of MTBE, Office of Mobile Sources and Office of Air & Radiation | | USEPA | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7701 | OBRIEN2 0013082 | OBRIEN2 0013087 | 36160 | Transportation Statistics Annual Report, 1998 | | Bureau of Transportation Statistics, U.S. Department of Transportation | | |
| 7702 | OBRIEN2 0013088 | OBRIEN2 0013125 | 36130 | Staff Report - Supply and Cost of Alternatives to MTBE in Gasoline | | California Energy Commission | | |
| 7703 | OBRIEN2 0013126 | OBRIEN2 0013160 | 36130 | Worldwide Refining Survey 1998 | | Oil & Gas Journal | | |
| 7704 | OBRIEN2 0013209 | OBRIEN2 0013238 | 35947 | List of Motor Gasoline Blending Plants - Appendix B, Note 23, Petroleum Supply Annual 1997 | | EIA | | |
| 7705 | OBRIEN2 0013278 | OBRIEN2 0013306 | 35796 | Fuel Ethanol - Technical Bulletin | | Archer Daniels Midland Company | | |
| 7706 | OBRIEN2 0013307 | OBRIEN2 0013355 | 35740 | Why CAFE Worked | | David L. Greene, Oak Ridge National Laboratory for US Department of Energy | | |
| 7707 | OBRIEN2 0013379 | OBRIEN2 0013398 | 35582 | Interagency Assessment of Oxygenated Fuels | | National Science and Technology Council & Committee on Environment and Natural Resources | | |
| 7708 | OBRIEN2 0013399 | OBRIEN2 0013428 | 35582 | List of Motor Gasoline Blending Plants - Appendix B, Note 22, Petroleum Supply Annual 1996 | | EIA | | |
| 7709 | OBRIEN2 0013435 | OBRIEN2 0013438 | 35339 | Table MF-121T - Gasoline Sales Tax Rates | | National Motorists Association | | |
| 7710 | OBRIEN2 0013452 | OBRIEN2 0013482 | 35217 | List of Motor Gasoline Blending Plants - Appendix B, Note 22, Petroleum Supply Annual 1995 | | EIA | | |
| 7711 | OBRIEN2 0013483 | OBRIEN2 0013627 | 34943 | Profile of the Petroleum Refining Industry | | USEPA | | |
| 7712 | OBRIEN2 0013632 | OBRIEN2 0013815 | 34820 | Petroleum Supply Annual 1994 - Volume 1 | | EIA | | |
| 7713 | OBRIEN2 0013932 | OBRIEN2 00014458 | 34700 | Platt's Oil Price Handbook and Oilmanac 1994 | | McGraw-Hill | | |
| 7714 | OBRIEN2 0014459 | OBRIEN2 00014503 | 34669 | The RFG Marketer's Survival Guide | | Oil Price Information Services | | |
| 7715 | OBRIEN2 0014504 | OBRIEN2 00015465 | 34608 | The Energy Information Administration's Assessment of Reformulated Gasoline | | EIA | | |
| 7716 | OBRIEN2 0014656 | OBRIEN2 00014700 | 34597 | Industry Capability to Produce, Import, Transport and Distribute Reformulated Gasoline to PADD I | | US DOE | | |
| 7717 | OBRIEN2 0014712 | OBRIEN2 00014721 | 34547 | Demand, Supply & Price Outlook for Reformulated Motor Gasoline | | EIA / Petroleum Marketing Monthly | | |
| 7718 | OBRIEN2 0014729 | OBRIEN2 00014920 | 34486 | Petroleum Supply Annual 1993 - Volume 1 | | EIA | | |
| 7719 | OBRIEN2 0014921 | OBRIEN2 00014927 | 34486 | The Second Oxygenated Gasoline Season | | EIA / Petroleum Marketing Monthly | | |
| 7720 | OBRIEN2 0015148 | OBRIEN2 00015365 | 34151 | Ethanol Production, Corn Gluten Feed, and EC Trade | | U.S. Department of Agriculture | | |
| 7721 | OBRIEN2 0015170 | OBRIEN2 00015365 | 34090 | Petroleum Supply Annual 1992 - Volume 1 | | EIA | | |
| 7722 | OBRIEN2 0015466 | OBRIEN2 00015498 | 34060 | The Plain English Guide to the Clean Air Act | | USEPA | | |
| 7723 | OBRIEN2 0015499 | OBRIEN2 00015541 | 34026 | 40CFR Part 80 - Fuel and Fuel Additives: Standards for Reformulated and Conventional Gasoline | | Federal Register | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7724 | OBRIEN2 0015546 | OBRIEN2 00015555 | 33970 | The Impact of State Air Quality and Product Regulations on Current and Future Fuel Properties | | ASTM | | |
| 7725 | OBRIEN2 0015556 | OBRIEN2 00016160 | 33970 | U.S. Petroleum Refining, Meeting Requirements for Cleaner Fuels and Refiners | | National Petroleum Council | | |
| 7726 | OBRIEN2 0016302 | OBRIEN2 0016414 | 33694 | Reformulated Gasoline Supplemental Notice of Proposed Rulemaking Regulations | | USEPA | | |
| 7727 | OBRIEN2 0016437 | OBRIEN2 0016587 | 33604 | The Impact of State Air Quality and Product Regulations on Current and Future Fuel Properties | | American Society for Testing and Materials | | |
| 7728 | OBRIEN2 0016672 | OBRIEN2 0016722 | 33390 | Meeting the Oxygenate Requirements of the 1990 Clean Air Act Amendments | | API | | |
| 7729 | OBRIEN2 0016725 | OBRIEN2 0016754 | 33297 | Overview of MTBE Manufacturing, Wright Killen & Company | | | | |
| 7730 | OBRIEN2 0016755 | OBRIEN2 0017105 | 33239 | Platt's Oil Price Handbook and Oilmanac 1990, McGraw-Hill | | | | |
| 7731 | OBRIEN2 0017197 | OBRIEN2 0017198 | 32874 | Survey of MTBE Manufacturing Facilities | | NPRA | | |
| 7732 | OBRIEN2 0017204 | OBRIEN2 0017228 | 32568 | Economics of Ethanol Production in the United States - Agricultural Economic Report 607 | | United States Department of Agriculture | | |
| 7733 | OBRIEN2 0017229 | OBRIEN2 0017235 | 32509 | Vehicle Owner's Manual | | Ford Motor Company | | FRE 401, FRE 402, FRE 403 |
| 7734 | OBRIEN2 0017236 | OBRIEN2 0017239 | 32509 | Vehicle Owner's Manual | | Nissan | | FRE 401, FRE 402, FRE 403 |
| 7735 | OBRIEN2 0017240 | OBRIEN2 0017248 | 32478 | Technical Appendices, Supply and Cost of Alternatives to MTBE in Gasoline | | California Energy Commission | | |
| 7736 | OBRIEN2 0017249 | OBRIEN2 0017306 | 32234 | Ethanol: Economic and Policy Tradeoffs | | U.S. Department of Agriculture | | |
| 7737 | OBRIEN2 0017307 | OBRIEN2 0017309 | 32233 | EPA Testing Consent Order On MTBE And Response To Interagency Testing Committee (53 Fed. Reg. 10391) | | USEPA | 7 | |
| 7738 | OBRIEN2 0017313 | OBRIEN2 0017320 | 32143 | Vehicle Owner's Manual | | Ford Motor Company | | FRE 401, FRE 402, FRE 403 |
| 7739 | OBRIEN2 0017321 | OBRIEN2 0017324 | 32143 | Vehicle Owner's Manual | | Nissan | | FRE 401, FRE 402, FRE 403 |
| 7740 | OBRIEN2 0017325 | OBRIEN2 0017333 | 31778 | Vehicle Owner's Manual | | Chrysler Corporation | | FRE 401, FRE 402, FRE 403 |
| 7741 | OBRIEN2 0017334 | OBRIEN2 0017334 | 31778 | Vehicle Owner's Manual | | American Motors Corporation | | FRE 401, FRE 402, FRE 403 |
| 7742 | OBRIEN2 0017335 | OBRIEN2 0017344 | 31778 | Vehicle Owner's Manual | | Ford Motor Company | | FRE 401, FRE 402, FRE 403 |
| 7743 | OBRIEN2 0017345 | OBRIEN2 0017348 | 31778 | Vehicle Owner's Manual | | Nissan | | FRE 401, FRE 402, FRE 403 |
| 7744 | OBRIEN2 0017600 | OBRIEN2 0017609 | 31413 | Vehicle Owner's Manual | | Chrysler Corporation | | FRE 401, FRE 402, FRE 403 |
| 7745 | OBRIEN2 0017610 | OBRIEN2 0017612 | 31413 | Vehicle Owner's Manual | | American Motors Corporation | | FRE 401, FRE 402, FRE 403 |
| 7746 | OBRIEN2 0017613 | OBRIEN2 0017621 | 31413 | Vehicle Owner's Manual | | Ford Motor Company | | FRE 401, FRE 402, FRE 403 |
| 7747 | OBRIEN2 0017735 | OBRIEN2 0017742 | 31168 | Lead Poisoning: A Historical Perspective | | USEPA | | |
| 7748 | OBRIEN2 0017745 | OBRIEN2 0017746 | 31107 | Lead Facts - Regulatory Chronology | | USEPA | | |
| 7749 | OBRIEN2 0017747 | OBRIEN2 0017751 | 31048 | Vehicle Owner's Manual | | American Motors Corporation | | FRE 401, FRE 402, FRE 403 |
| 7750 | OBRIEN2 0017752 | OBRIEN2 0017753 | 31048 | Vehicle Owner's Manual | | Ford Motor Company | | FRE 401, FRE 402, FRE 403 |
| 7751 | OBRIEN2 0017754 | OBRIEN2 0017786 | 30822 | Oxygenates from LPG | | Air Products Co. | | |
| 7752 | OBRIEN2 0017820 | OBRIEN2 0017823 | 30682 | Vehicle Owner's Manual | | American Motors Corporation | | FRE 401, FRE 402, FRE 403 |
| 7753 | OBRIEN2 0017824 | OBRIEN2 0017833 | 30682 | Vehicle Owner's Manual | | Ford Motor Company | | FRE 401, FRE 402, FRE 403 |
| 7754 | OBRIEN2 0017835 | OBRIEN2 0017839 | 30317 | Vehicle Owner's Manual | | BMW | | FRE 401, FRE 402, FRE 403 |
| 7755 | OBRIEN2 0017843 | OBRIEN2 0018047 | 29768 | Properties of Alcohol Transportation Fuels | | U.S. Department of Energy, Meridian Corp | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7756 OBRIEN2 0018048 | OBRIEN2 0018068 | 29037 | Review of Procedures for Determining CAFÉ Standards | | EIC Corp. prUSEPAred for the National Highway Transportation Safety Board | | |
| 7757 OBRIEN3 0000001 | OBRIEN3 0000593 | 39783 | Petroleum Terminal Encyclopedia, 2008 | | OPIS/Stalsby | | |
| 7758 OBRIEN3 0000819 | OBRIEN3 0000872 | 39783 | Worldwide Refining Survey 2008 | | Oil & Gas Journal | | |
| 7759 OBRIEN3 0000873 | OBRIEN3 0000888 | 39753 | 2008 Report on Market Concentration | | United States Federal Trade Commission | | |
| 7760 OBRIEN3 0000889 | OBRIEN3 0000958 | 39661 | Petroleum Supply Annual 2007 - Volume 1 | | EIA | | |
| 7761 OBRIEN3 0000959 | OBRIEN3 0001127 | 39600 | Transportation Statistics Annual Report, 2007 | | Bureau of Transportation Statistics, U.S. Department of Transportation | | |
| 7762 OBRIEN3 0001128 | OBRIEN3 0001350 | 39539 | Crop Protection Historical Track Records | | United States Department of Agriculture | | |
| 7763 OBRIEN3 0001351 | OBRIEN3 0001374 | 38838 | The Role of Information Technology in the Fuel ethanol Industry | | United States Department of Agriculture | | |
| 7764 OBRIEN3 0001375 | OBRIEN3 0001395 | 34669 | Report to the Honorable Byron L. Dorgan, United States Senate, Advanced Technology Program - Federal Agencies us of Gasohol Limited by High Prices and Other Factors | | US GAO | | |
| 7765 OBRIEN3 0001396 | OBRIEN3 0001413 | | Commerce of the United States, Part 1- Waterways and Harbors, Atlantic Coast | | U.S. Army Corps of Engineers | | |
| 7766 OBRIEN3 0001414 | OBRIEN3 0001435 | | State Energy Data | | EIA | | |
| 7767 OBRIEN3 0001436 | OBRIEN3 0001436 | | Time Series of New Jersey Intercensal Population Estimates by County: April 1, 1990 to April 1, 2000 | | Population Division, U.S. Census Bureau | | |
| 7768 OBRIEN3 0001441 | OBRIEN3 0001509 | 39083 | Patterns and Trends: New York State Energy Profiles | | New York State Energy Research and Development Authority | | |
| 7769 OBRIEN3 0001623 | OBRIEN3 0001642 | 39853 | Expert Report of Peter J. Killen, The Market for RFG with MTBE in New York Harbor | | Muse, Stancil & Co. | | |
| 7770 OBRIEN3 0001728 | OBRIEN3 0001729 | | Petroleum Marketing Annual | | US DOE/EIA | | |
| 7771 OBRIEN3 0001729 | OBRIEN3 0001730 | | Petroleum Supply Annual | | US DOE/EIA | | |
| 7772 OBRIEN3 0001731 | OBRIEN3 0001803 | 39814 | Electronic file cp_total_gas_1979_2003.xls, Colonial Pipeline data provided to certain defendants | | Colonial Pipeline data provided to certain Defendants | | |
| 7773 OBRIEN3 0002186 | OBRIEN3 0002192 | | Instructions for Form EIA-782C, Paragraph 11, Definitions, p. 6. | | US DOE | | |
| 7774 OBRIEN3 0002193 | OBRIEN3 0002280 | | Worldwide Refining Survey 2003, 2004 | | Oil & Gas Journal | | |
| 7775 OBRIEN3 0002281 | OBRIEN3 0002289 | | Areas Participating in the Oxygenated Gasoline Program | | USEPA | | |
| 7776 OBRIEN3 0002292 | OBRIEN3 0002294 | | Chronology of Oxygenates, www.rmorrison.com | | | | |
| 7777 OBRIEN3 0002295 | OBRIEN3 0002295 | | Corporate Average Fuel Economy Standards | | International Trade Administration | | |
| 7778 OBRIEN3 0002296 | OBRIEN3 0002308 | | Corporate Average Fuel Economy Standards | | USEPA | | |
| 7779 OBRIEN3 0002312 | OBRIEN3 0002317 | | Environmental Behavior and Fate of MTBE | | Paul J. Squillace | | |
| 7780 OBRIEN3 0002339 | OBRIEN3 0002355 | | Ethanol and its Implications for Fuel Supply | | US Department of Agriculture | | |
| 7781 OBRIEN3 0002356 | OBRIEN3 0002367 | | Historical Patterns in the Science, Engineering & Policy of Vehicle Emissions | | Carnegie Mellon University | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7782 | OBRIEN3 0002373 | OBRIEN3 0002402 | | Motor Gasoline Blending Plants | | EIA / Petroleum Supply Annual | | | |
| 7783 | OBRIEN3 0002417 | OBRIEN3 0002417 | | NRC Ozone Report | | National Research Council | | | |
| 7784 | OBRIEN3 0002418 | OBRIEN3 0002419 | | NRC Report Says Ethanol in Reformulated Gas Helps Reduce Auto Air Pollution | | TechMall | | | |
| 7785 | OBRIEN3 0002420 | OBRIEN3 0002421 | | Origin of the Reformulated Gasoline Program | | USEPA | | | |
| 7786 | OBRIEN3 0002422 | OBRIEN3 0002430 | | Origins of the EPA | | USEPA | | | |
| 7787 | OBRIEN3 0002431 | OBRIEN3 0002431 | | Pipeline Movements of Petroleum Products Between PADDs | | EIA | | | |
| 7788 | OBRIEN3 0002432 | OBRIEN3 0002453 | | The Challenge of Reformulated Gasoline, Ethanol and Clean Air : The Reg Neg Controversy & Subsequent Events, Regulatory Negotiations and Other Rulemaking Processes | | | | | |
| 7789 | OBRIEN3 0002454 | OBRIEN3 0002461 | | The Nature of Adsorption/Desorption of Alcohols and Ethers by Carbon | | M.F.L. Johnson / ARCO | | | |
| 7790 | OBRIEN3 0002462 | OBRIEN3 0002481 | | U.S. Petroleum Refining - A Historic Perspective | | National Petroleum Council | | | |
| 7791 | OBRIEN3 0002482 | OBRIEN3 0002484 | | Vehicle Owner's Manual | | Peugeot | | | FRE 401, FRE 402, FRE 403 |
| 7792 | OBRIEN3 0002485 | OBRIEN3 0002485 | | Where Will EPA Enforce the 1998 Deadline? | | USEPA | | | |
| 7793 | OBRIEN3 0002486 | OBRIEN3 0002499 | 36708 | Retail Market - U.S. Gasoline Shares by Key Catagories | | National Petroleum News | | | |
| 7794 | OBRIEN3 0002595 | OBRIEN3 0002736 | 37987 | Market Facts 2004 | | National Petroleum News | | | |
| 7795 | OBRIEN3 0002749 | OBRIEN3 0002930 | 36526 | Factbook 2000 | | National Petroleum News | | | |
| 7796 | OTC-000283 | OTC-000290 | 34578 | Reformulated Gasoline: A Major Step Toward Cleaner Air - Better for Your Health and the Environment | | USEPA | | 8 | |
| 7797 | OTC-001118 | OTC-001121 | 34661 | Delay in Conversion to Reformulated Gasoline | Letter | Robin Schimminger, New York State Assembly | Hon. Mario M. Cuomo | 4 | FRE 901, FRE 802 |
| 7798 | OTC-001412 | OTC-001419 | | Expanded Control Measure Summary | | | | 8 | FRE 901, FRE 802 |
| 7799 | REY MDL 1358 6926 OBRIEN2 0016614 | REY MDL 1358 6981 OBRIEN2 0016666 | 33482 | The Clean Air Act and the Refining Industry Understanding the Issues, Meeting the Challenges. | | UOP | | | |
| 7800 | REY MDL 1358 7155 | REY MDL 1358 7216 | 36373 | RFG/MTBE Findings and Recommendations, Northeast States for Coordinated Air Use Management | | | | | |
| 7801 | REY MDL 1358 7471 FOGG MDL 1358 005910 OBRIEN2 0011851 | REY MDL 1358 7500 FOGG MDL 1358 006042 OBRIEN2 0012009 | 36281 | RFG/MTBE Findings & Recommendations. Northeast States for Coordinated Air Use Management. | | NESCAUM | | | |
| 7802 | REY MDL 1358 0005736 | RIZZO MDL 1358 0007004 | | LUSTLine Bulletins #1-53 | | NEIWPCC | | 1269 | |
| 7803 | RIZZO MDL 1358 0013346 | RIZZO MDL 1358 0013409 | | Killmar Materials | | | | 64 | |
| 7804 | RIZZO MDL 1358 0023169 | RIZZO MDL 1358 0023229 | 36100 | Tank Corrosion Study, County of Suffolk, Department of Health Services, November 1988 | | | | 63 | FRE 401, FRE 402, FRE 403 |
| 7805 | RIZZO MDL 1358 0023661 | RIZZO MDL 1358 0023725 | 32448 | Final Report - Tank Corrosion Study | | J. Pim and J. Searing | | 65 | FRE 401, FRE 402, FRE 403 |
| 7806 | RIZZO MDL 1358 0023726 | RIZZO MDL 1358 0023762 | 29426 | Letter to W. Matney from F. Killmar responding to correspondence of 6/26/80 | Letter | F. Killmar | W. Matney | 37 | |
| 7807 | RIZZO MDL 1358 0023763 | RIZZO MDL 1358 0023767 | | Chrysler's Concerns About Alcohol/Gasoline Blends for Motor Vehicles, Presentation by Gordon Allardyce, Chrysler Motors, December 8-9, 1986 | | Gordon Allardyce | | 5 | |
| 7808 | RIZZO MDL 1358 0024261 | RIZZO MDL 1358 0024272 | | Oxygenates as Ground Water Contaminants | | P. Garrett | | 12 | |
| 7809 | RIZZO MDL 1358 0024281 | RIZZO MDL 1358 0024359 | | Marketing's Strategy for 1995 RFG Oxygenates | | | | 79 | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7810 | RIZZO MDL 1358 0024421 | RIZZO MDL 1358 0024424 | | Product Quality Concerns and Comparison for Ethanol Blended Gasoline | | | | 4 |
| 7811 | RIZZO MDL 1358 0025341 | RIZZO MDL 1358 0025348 | 31587 | EPA Releases Underground Storage Tank Survey | | | | 8 |
| 7812 | RIZZO MDL 1358 0025437 | RIZZO MDL 1358 0025439 | | NFPA 30B - 1941 - Leakage from Underground Gasoline Tanks | | | | 3 |
| 7813 | RIZZO MDL 1358 0026126 | RIZZO MDL 1358 0025129 | 30943 | Post Completion Critique from Medicine and Biological Science Department Product Safety on MTBE | | | | 4 |
| 7814 | RIZZO MDL 1358 0026130 | RIZZO MDL 1358 0026132 | 30845 | Meeting Minutes of API Medicine and Biological Science Department - MTBE Meeting | | | | 3 |
| 7815 | RIZZO MDL 1358 0026133 | RIZZO MDL 1358 0026135 | 29676 | Memo from R. Roth to File re Pre-Study Conference on MTBE | Memo | Randy Roth | File | 3 |
| 7816 | RIZZO MDL 1358 0026136 | RIZZO MDL 1358 0026138 | 29859 | Meeting Minutes of API Medicine and Biological Science Department - Toxicology Committee Meeting | | | | 3 |
| 7817 | RIZZO MDL 1358 0026282 | RIZZO MDL 1358 0026283 | | MTBE in Groundwater - Update | | R. Zalesky | | 2 |
| 7818 | RIZZO MDL 1358 0026377 | RIZZO MDL 1358 0026377 | 33374 | Memo from R. Borey to G. Weiss re Special Procedures - MTBE and TAME | Memo | R. Borey | G. Weiss | 1 |
| 7819 | RIZZO MDL 1358 0026379 | RIZZO MDL 1358 0026381 | 35145 | Memo from B. Bauman to Ad Hoc MTBE Working Group re Update on Proposed 1996 MTBE Research | Memo | B. Bauman | Ad Hoc MTBE Working Group | 3 |
| 7820 | RIZZO MDL 1358 0026385 | RIZZO MDL 1358 0026434 | | Health and Environmental Science Department, Groundwater Technical Task Force - Minutes of January 20 and 21, 1987 Meeting | | API | | 50 |
| 7821 | RIZZO MDL 1358 0026507 | RIZZO MDL 1358 0026586 | 34970 | Environmental Research Section, The Impacts of Gasoline/Oxygenate Releases to the Environment, Experiment No. 5431, Research Report No. 18 | | D. Conrad | | 80 |
| 7822 | RIZZO MDL 1358 0026680 | RIZZO MDL 1358 0026688 | 31786 | Memo from W. Kilmartin to J. Del Pup re proposal from OFA | Memo | W. Kilmartin | J. Del Pup | 9 |
| 7823 | RIZZO MDL 1358 0026698 | RIZZO MDL 1358 0026711 | 30846 | Memo from S. Cragg to Task Force on the Toxicity of Gasoline in Groundwater | Memo | S. Cragg | Task Force on the Toxicity of Gasoline in Groundwater | 14 |
| 7824 | RIZZO MDL 1358 0026724 | RIZZO MDL 1358 0026725 | 33462 | Memo from J. Koerber re TIP letter #237 - MTBE Effects | Memo | J. Koerber | | 2 |
| 7825 | RIZZO MDL 1358 0026728 | RIZZO MDL 1358 0026729 | 31659 | Memo to D. Callahan from F. Brown re Status Report - MTBE | Memo | F. Brown | D. Callahan | 2 |
| 7826 | RIZZO MDL 1358 0026732 | RIZZO MDL 1358 0026733 | 34863 | Memo from D. Gilson to R. Zalesky re MTBE in Groundwater - Update | Memo | D. Gilson | R. Zalesky | 2 |
| 7827 | RIZZO MDL 1358 0026734 | RIZZO MDL 1358 0026735 | 31840 | Memo from G. Yogis to File re Documentation of Discussions with Chevron about MTBE Cleanup | Memo | G. Yogis | File | 2 |
| 7828 | RIZZO MDL 1358 0026740 | RIZZO MDL 1358 0026742 | 33323 | Memo from J. Johns to A. Perkins re Chemical Entry Review for MTBE | Memo | J. Johns | A. Perkins | 3 |
| 7829 | RIZZO MDL 1358 0026744 | RIZZO MDL 1358 0026744 | 31766 | Memo from D. Smith to R. Arscott re MTBE, dated 12/20/86 | Memo | D. Smith | R. Arscott | 1 |
| 7830 | RIZZO MDL 1358 0026745 | RIZZO MDL 1358 0026745 | | Memo from R. Hinds to W. Leek re MTBE in Groundwater, undated | Memo | R. Hinds | W. Leek | 1 |
| 7831 | RIZZO MDL 1358 0026747 | RIZZO MDL 1358 0026748 | 31574 | Memo from D. Callahan to O. Buffalow re Marketing Environmental Concerns Regarding the Use of MTBE in MOGAS | Memo | D. Callahan | O. Buffalow | 2 |
| 7832 | RIZZO MDL 1358 0026754 | RIZZO MDL 1358 0026755 | 34838 | Memo from B. Martin to R. Richards re The Impacts of Gasoline/Oxygenate Releases to the Environment | Memo | B. Martin | R. Richards | 2 |
| 7833 | RIZZO MDL 1358 0026760 | RIZZO MDL 1358 0026764 | 32948 | Memo from P. Sun to R. Trautner re MTBE Environmental Data Sheet Based on Existing Information | Memo | P. Sun | R. Trautner | 5 |
| 7834 | RIZZO MDL 1358 0026785 | RIZZO MDL 1358 0026786 | | MTBE - The Need for a Balanced Perspective | | C. Stanley | | 2 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7835 | RIZZO MDL 1358 0026790 | RIZZO MDL 1358 0026800 | | Memo from C. Poels re Minutes of the MTBE - Environment Meeting, The Hague, October 24-25, 1991 | Memo | C. Poels | | 11 |
| 7836 | RIZZO MDL 1358 0026816 | RIZZO MDL 1358 0026818 | 29704 | Memo from W. Ballard to G. Pittman re Water Samples - Milton, NJ, A&P Shopping Center | Memo | W. Ballard | G. Pittman | 3 |
| 7837 | RIZZO MDL 1358 0026825 | RIZZO MDL 1358 0026827 | 31821 | Memo from R. Arscott to D. Smith re MTBE, dated 2/13/87 | Memo | R. Arscott | D. Smith | 3 |
| 7838 | RIZZO MDL 1358 0026831 | RIZZO MDL 1358 0026856 | 32141 | Memo from D. Chen to Groundwater Technical Task Force re Meeting Minutes (10/27/87) | Memo | D. Chen | Groundwater Technical Task Force | 26 |
| 7839 | RIZZO MDL 1358 0028058 | RIZZO MDL 1358 0028161 | 31625 | Summary of State Reports on Releases from Underground Storage Tanks, August 1986 | | USEPA | | 104 |
| 7840 | RIZZO MDL 1358 0028174 | RIZZO MDL 1358 0028275 | 32050 | Final Report to USEPA/OUST - Attachments - Causes of Release From UST Systems | | | | 102 |
| 7841 | RIZZO MDL 1358 0028276 | RIZZO MDL 1358 0028281 | 32448 | Final Report - Tank Corrosion Study | | J. Pim and J. Searing | | 6 |
| 7842 | RIZZO MDL 1358 0028297 | RIZZO MDL 1358 0028525 | 23810 | Corrosion of Some Ferrous Materials In Soil with Emphasis on Mild Steel and on Gray and Ductile Cast Irons, Department of the Interior, March 9, 1965 | | | | 229 |
| 7843 | RIZZO MDL 1358 0029042 | RIZZO MDL 1358 0029062 | 31933 | Survey of Fire Service Position Regarding Repairs to Underground Storage Tank Systems, Fred C. Hart Associates, 6/5/87 | | | | 21 |
| 7844 | RIZZO MDL 1358 0029846 | RIZZO MDL 1358 0029858 | 29622 | Memo from F. Killmar to Members of the Operations and Engineering Committee and Underground Leakage Task Force, enclosing statistical results of the completed Tank and Piping Leak Survey Questionnaire | Memo | Killmar, F. | | 13 |
| 7845 | RIZZO MDL 1358 0030066 | RIZZO MDL 1358 0030077 | 30317 | Technology for the Storage of Hazardous Liquids - A State of the Art Review | | NYSDEC | | 12 |
| 7846 | RIZZO MDL 1358 0030066 | RIZZO MDL 1358 0030077 | 30317 | Technology for the Storage of Hazardous Liquids - A State of the Art Review | | NYSDEC | | 12 |
| 7847 | ROD MDL 1358 054373 | | 2000 | The California MTBE Research Partnership. Treatment Technologies for Removal of Methyl Tertiary Butyl Ether (MTBE) from Drinking Water: Air Stripping, Advanced Oxidation Processes, Granular Activated Carbon, Synthetic Resin Sorbents, 2nd ed. Fountain Vall | | National Water Research Institute | | |
| 7848 | RW 000913 | RW 000930 | | Notes Regarding Dates and Events Prepared by Wilson | | | | 18 | FRE 401, FRE 402, FRE 403 |
| 7849 | SCWAPROIOS 000001014 | SCWAPROIOS 000001015 | 36670 | NY Gov signs legislation to ban MTBE press release | Laws & Regs | State of New York Executive Chamber George E. Pataki, Governor | | 2 |
| 7850 | SIERRA 003370 | SIERRA 003399 | 33909 | Establishment of Control Periods under Section 211(m) of the Clean Air Act as Amended. | Report | USEPA Office of Mobile Sources Field Operations and Support Division | | 30 |
| 7851 | SIERRA 005124 | SIERRA 005193 | 34256 | Ozone and Carbon Monoxide Areas Designated Nonattainment | Report | Strategies and Policy Section, Office of Air Quality Planning and Standards, USEPA Research Triangle, NC | | 70 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7852 | STA MDL 1358 2168 | STA MDL 1358 2334 | 33428 | Regulation of Fuels and Fuel Additives: Standards for Reformulated Gasoline. Notice of proposed rulemaking (NPRM). 56 Federal Register 31176 | | | | | |
| 7853 | STA MDL 1358 2519 | STA MDL 1358 2536 | 34330 | Regulation of Fuels and Fuel Additives: Renewable Oxygenate Requirement for Reformulated Gasoline. NPRM. 58 Federal Register 68343 | | | | | |
| 7854 | STA MDL 1358 2891 | STA MDL 1358 2903 | 35795 | Regulation of Fuels and Fuel Additives: Modifications to Standards and Requirements for Reformulated and Conventional Gasoline. Final rule. 62 Federal Register 68196 | | | | | |
| 7855 | STA MDL 1358 2972 | STA MDL 1358 2981 | 37089 | Regulation of Fuel and Fuel Additives: Reformulated Gasoline Adjustment, Final rule, 66 Federal Register 37156. | | | | | |
| 7856 | STA MDL 1358 3312 | STA MDL 1358 3344 | 35149 | Regulation of Fuels and Fuel Additives: Revisions to the Oxygen Maximum Standard for Reformulated Gasoline, Final rule, 61 Fed. Reg. 12030 | | | | | |
| 7857 | STA MDL 1358 3347 | STA MDL 1358 3350 | 34376 | Northeast States for Coordinated Air Use Management. Letter to US. EPA. EPA Docket ID: A-93-49 IV-D-174. | Letter | Bradley, M. | Machiele, Paul | | |
| 7858 | STA MDL 1358 3374 | STA MDL 1358 3455 | 37316 | MTBE Phase Out in California. March 2002. Prepared for the California Energy Commission (P600-02-008CR). | | Stillwater Associates, Inc. | | | FRE 401, FRE 402, FRE 403 |
| 7859 | STA MDL 1358 3528 | STA MDL 1358 3579 | 37186 | Memorandum to the Record, Re: Cost Estimates of Long-Term Options for Addressing Boutique Fuels | Memo | Wyborny, Lester (USEPA) | | | |
| 7860 | STA MDL 1358 812 | STA MDL 1358 1011 | 34005 | Draft Regulatory Impact Analysis for the Notice of Proposed Rulemaking of the Complex Model, Phase II Performance Standards, and Provisions for Renewable Oxygenates. EPA Docket ID: A-92-12 III-B-1. | | USEPA | | | |
| 7861 | STAVINS-NYC-0000168 | STAVINS-NYC-0000293 | 33710 | Regulation of Fuels and Fuel Additives: Standards for Reformulated and Conventional Gasoline. Supplemental notice of proposed rulemaking (SNPRM). 57 Federal Register 13416 (April 16, 1992) | Federal Regulations | USEPA | | 126 | |
| 7862 | STAVINS-NYC-0000370 | STAVINS-NYC-0000667 | 34381 | Regulation of Fuels and Fuel Additives: Standards for Reformulated and Conventional Gasoline. Final rule. 59 Federal Register 7716 | Federal Regulations | USEPA | | 298 | |
| 7863 | STAVINS-NYC-0000668 | STAVINS-NYC-0000721 | 34548 | Regulation of Fuels and Fuel Additives: Renewable Oxygenate Requirement for Reformulated Gasoline. Final rule. 59 Federal Register 39258 (August 2, 1994). | Federal Regulations | USEPA | | 54 | |
| 7864 | STAVINS-NYC-0000785 | STAVINS-NYC-0000829 | 36979 | Control of Emissions of Hazardous Air Pollutants from Mobile Sources. Final rule. 66 Federal Register 17230 (March 29, 2001) | Federal Regulations | USEPA | | 45 | |
| 7865 | STAVINS-NYC-0000840 | STAVINS-NYC-0000965 | 33710 | Regulation of Fuels and Fuel additives; Standards for Reformulated and Conventional Gasoline. 57 Federal Register 13416 (April 16, 1992) | Federal Regulations | USEPA | | 126 | |
| 7866 | STAVINS-NYC-0000966 | STAVINS-NYC-0001180 | 33820 | Investigation of Imposing Various Gasoline Fuel Parameter Restrictions on Gulf Coast Refineries in 1995: Prepared for the U.S. Environmental Protection Agency. August 4, 1992 | Report | Bonner and Moore Management Science for the USEPA | | 215 | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| # | Begin Bates | End Bates | No. | Description | Type | Author | Recipient | Pages | Objections |
|---|---|---|---|---|---|---|---|---|---|
| 7867 | STAVINS-NYC-0001181 | STAVINS-NYC-0001203 | 34379 | NYSDEC's comments to EPA's Notice of Proposed Rulemaking: Regulation of Fuels and Fuel Additives: Renewable Oxygenate Requirement for Reformulated Gasoline. February 14, 1994 | Letter | Allen, Thomas (NYSDEC) | EPA, Air Docket | 23 | |
| 7868 | STAVINS-NYC-0001204 | STAVINS-NYC-0001257 | 33420 | Draft Regulatory Impact Analysis: Reformulated Gasoline and Anti-Dumping Regulations. July 1991. EPA Docket ID: A-91-02 II-F-7. | Draft Report | USEPA | | 54 | |
| 7869 | STAVINS-NYC-0001258 | STAVINS-NYC-0001457 | 34005 | Draft Regulatory Impact Analysis for the Notice of Proposed Rulemaking of the Complex Model, Phase II Performance Standards, and Provisions for Renewable Oxygenates. February 5, 1993. EPA Docket ID: A-92-12 III-B-1. | Draft Report | USEPA | | 200 | |
| 7870 | STAVINS-NYC-0001458 | STAVINS-NYC-0001600 | 34514 | Final Regulatory Impact Analysis and Summary and Analysis of Comment for: Renewable Oxygenate Requirement for Reformulated Gasoline | Report | USEPA | | 143 | |
| 7871 | STAVINS-NYC-0001601 | STAVINS-NYC-0001951 | 39173 | Regulatory Impact Analysis: Renewable Fuel Standard Program. April 2007. EPA420-R-07-004 | Report | USEPA | | 351 | |
| 7872 | STAVINS-NYC-0001967 | STAVINS-NYC-0002447 | 34277 | Memorandum to Docket A-92-12, Re: DOE and API Phase II RFG Cost Estimates. November 4, 1993. EPA Docket ID: A-92-12 IV-E-16. | Memo | Wyborny, Lester (USEPA) | EPA Docket | 481 | |
| 7873 | STAVINS-NYC-0002448 OBRIEN3 0002932 | STAVINS-NYC-0002922 OBRIEN3 0003406 | 34304 | Final Regulatory Impact Analysis for Reformulated Gasoline. December 1993. EPA420-R-93-017 | Report | USEPA | | 475 | |
| 7874 | STAVINS-NYC-0002923 | STAVINS-NYC-0003024 | 34304 | Technical Support Document: Renewable Oxygenate Mandate for Reformulated Gasoline. December 1993. EPA Docket ID: A-93-49 III-B-1. | Report | USEPA | | 102 | |
| 7875 | STAVINS-NYC-0003430 | STAVINS-NYC-0003452 | 34387 319 | Letter to the USEPA from Thomas Allen, Re: Proposed Rulemaking for Regulation of Fuels and Fuel Additives: Renewable Oxygenate Requirement for Reformulated Gasoline. February 22, 1994. EPA Docket ID: A-93-49 IV-D-319 | Letter | Allen, Thomas (NYDEC) | USEPA | 23 | |
| 7876 | STAVINS-NYC-0003505 | STAVINS-NYC-0003507 | 39236 | Wastewater Often Pollutes Rivers. DesMoines Register. June 3, 2007 | Article | Beeman, Perry | | 3 | FRE 401, FRE 402, FRE 403 |
| 7877 | STAVINS-NYC-0003508 | STAVINS-NYC-0003510 | | Minneapolis Grain Exchange National Corn Index pricing data (ticker ICY INDEX). | Webpage | Bloomberg | | 3 | |
| 7878 | STAVINS-NYC-0003511 | STAVINS-NYC-0003514 | 34376 174 | Letter to Paul Machiele from Michael Bradley. February 11, 1994. EPA Docket ID: A-93-49 IV-D-174 | Letter | Bradley, Michael (NESCAUM) | Machiele, Paul (EPA) | 4 | |
| 7879 | STAVINS-NYC-0003515 | STAVINS-NYC-0003552 | 36192 | California Energy Commission (CEC). Supply and Cost of Alternatives to MTBE in Gasoline. February 1999 | Report | California Energy Commission (CEC) | | 38 | |
| 7880 | STAVINS-NYC-0004021 | STAVINS-NYC-0004047 | 39437 | Energy Independence and Security Act of 2007: A Summary of Major Provisions. December 21, 2007 | Report | Sissine, Fred (Congressional Research Service) | | 27 | |
| 7881 | STAVINS-NYC-0004095 | STAVINS-NYC-0004118 | 38744 | Supporting Online Material for Ethanol Can Contribute to Energy and Environmental Goals | Supporting Material | | | 24 | |
| 7882 | STAVINS-NYC-0004844 | STAVINS-NYC-0004851 | 38991 | Water Use by Ethanol Plants: Potential Challenges. Institute for Agriculture and Trade Policy. October 2006 | Report | Keeney, Dennis Muller, Mark | | 8 | |
| 7883 | STAVINS-NYC-0004854 | STAVINS-NYC-0004921 | 2007 | Water Implications of Biofuels Production in the United States. 2007 | Report | National Research Council | | 68 | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| # | Begin | End | | Description | Type | Author | | |
|---|---|---|---|---|---|---|---|---|
| 7884 | STAVINS-NYC-0004935 | STAVINS-NYC-0004941 | 30713 | Environmental and Social Costs of Biomass Energy. BioScience. February 1984 | Report | Pimental, D., C. Fried, L. Olson, et al. | | 7 |
| 7885 | STAVINS-NYC-0004944 | STAVINS-NYC-0005052 | 39326 | Review of Environmental, Economic, and Policy Aspects of Biofuels. World Bank. September 2007 | Report | Rajagopal, DeUSEPAk Zilberman, David | | 109 |
| 7886 | STAVINS-NYC-0005096 | STAVINS-NYC-0005153 | 39090 | Agriculture- Based Renewable Energy Production. January 8, 2007 | Report | Schnepf, Randy (Congressional Research Service) | | 58 |
| 7887 | STAVINS-NYC-0005161 | STAVINS-NYC-0005184 | 38534 | USDA's 2002 Ethanol Cost-of-Production Survey. USDA. July 2005 | Report | Shapouri, Hosein Gallagher, Paul | | 24 |
| 7888 | STAVINS-NYC-0005267 | STAVINS-NYC-0005307 | 39629 | Acreage, National Agriculture Statistics Service, June 30, 2008 | Report | USDA | | 41 |
| 7889 | STAVINS-NYC-0005308 | STAVINS-NYC-0005387 | 39052 | Energy Demands on Water Resources. December 2006. | Report | USDoE | | 80 |
| 7890 | STAVINS-NYC-0005388 | STAVINS-NYC-0005409 | 37500 | Potential Supply Impacts of Removal of 1-Pound RVP Waiver. September 2002 | Report | U.S. Department of Energy (DOE) | | 22 |
| 7891 | STAVINS-NYC-0005410 | STAVINS-NYC-0005459 | 37500 | Supply Impacts of an MTBE Ban. September 2002 | Report | USDoE/EIA | | 50 |
| 7892 | STAVINS-NYC-0005460 | STAVINS-NYC-0005686 | | Guidelines for Preparing Economic Analyses. EPA document 240-R-00-003 | Report | USEPA | | 227 |
| 7893 | STAVINS-NYC-0005687 | STAVINS-NYC-0005688 | 38412 | Protecting Water Quality From Agricultural Runoff. March 2005 | Report | USEPA | | 2 |
| 7894 | STAVINS-NYC-0005689 | STAVINS-NYC-0005690 | 39602 | US Biofuel Subsidies Under Attack at Food Summit. Guardian Unlimited. June 3, 2008 | Article | Guardian Unlimited | | 2 |
| 7895 | STAVINS-NYC-0005691 | STAVINS-NYC-0005715 | 38811 | Highway Trust Fund: Overview of Highway Trust Fund Estimates., US General Accounting Office, Statement of Katherine Siggerud, April 4, 2006 | Report | Siggerud, Katherine US GAO | | 25 |
| 7896 | STAVINS-NYC-0005716 | STAVINS-NYC-0005779 | 35490 | Tax Policy: Effects of the Alcohol Fuels Tax Incentives. | Report | US GAO | | 64 |
| 7897 | STAVINS-NYC-0005780 | STAVINS-NYC-0005792 | 39224 | Life-Cycle Energy and Greenhouse Gas Emission Impacts of Different Corn Ethanol Plant Types. Environmental Research Letters. May 22, 2007 | Report | Wang, Michael Wu, May Huo, Hong | | 13 |
| 7898 | STAVINS-NYC-0005804 | STAVINS-NYC-0005815 | | Rising Food Prices: Policy Options and World Bank Response | Report | World Bank | | 12 |
| 7899 | STAVINS-NYC-0005816 | STAVINS-NYC-0005817 | 39342 | Soybeans are Brought Back Into Rotation. Wall Street Journal. December 17, 2007 | Article | Wulf, Gary | | 2 | FRE 401, FRE 402, FRE 403 , FRE 901, FRE 802 |
| 7900 | STAVINS-NYC-0005898 | STAVINS-NYC-0005911 | 39843 | Comments on ARB's Indirect Land Use Technical Considerations | Slides | CARB LCFS Workshop | | 14 |
| 7901 | TAL MDL 1358 74080 | TAL MDL 1358 74087 | 1994 | Estimation of respiratory irritancy from inhaled methyl tertiary butyl ether in mice. Inhalation Toxicol. 6:563-569. | | Tepper, JS, Jackson MC, McGee JK | | |
| 7902 | TAL MDL 1358 78281 JROD MDL 1358 001 FOGG MDL 1358 011798 | TAL MDL 1358 78306 JROD MDL 1358 0026 FOGG MDL 1358 011823 | 2001 | Health, Environmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States.  Volume I Summary and Recommendations.  Prepared by the New England Interstate Water Pollution Control Commission, and the Northeast States for Coordinated | | NEIWPCC and NESCAUM | | |
| 7903 | TAL MDL 1358 89252 OBRIEN2 0013040 | TAL MDL 1358 89273 OBRIEN2 0013061 | 36221 | Costs of Potential Ban of MTBE in Gasoline, Turner Mason & Company | | Cunningham, Robert E., Charles A. Miller, George B. Grey and Andres Zapata | Lyondell Chemical Company; Summary Presented to the EPA Blue Ribbon Panel on MTBE | |
| 7904 | TAV MDL 1358 000028 | TAV MDL 1358 000065 | | Article 12 - Oil Spill Prevention, Conding, and Compensation Act  of the New York State Navigation Law | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | Assistant Regional Counsel | CNY Law Department | | |
|---|---|---|---|---|---|---|---|---|
| 7905 | USEPA_FDIA_00344 | USEPA_FDIA_00356 | 37508 | New York City Underground Storage Tanks | Letter | Assistant Regional Counsel | CNY Law Department | 12 | |
| 7906 | | | 1915 | Installation of Containers for Hazardous Liquids (Storing and Handling) (1915), NFPA/NFBU 30L | | | | | FRE 401, FRE 402, FRE 403 |
| 7907 | | | 1951 | Bulletin on Recommended Good Practices for Bulk Liquid-Loss Control in Service Stations (1st Edition, 1951), API Standard 1621 | | API | | | |
| 7908 | | | 1966 | Flammable and Combustible Liquids Code (1966, 1969), NFPA 30 | | | | | |
| 7909 | | | 1972 | Flammable and Combustible Liquids (1972), NFPA 30 | | | | | |
| 7910 | | | 1973 | Flammable and Combustible Liquids Code (1973), NFPA 30 | | | | | |
| 7911 | | | 1976 | Flammable and Combustible Liquids (1976), NFPA 30 | | | | | |
| 7912 | | | 1977 | Recommended Practice for Bulk Liquid Stock Control at Retail Outlets (3rd Edition, 1977), API Standard 1621 | | | | | |
| 7913 | | | 1980 | API Industry Recommended Practice for the Prevention and Detection of Leaks from Underground Tanks and Piping | | API | | | |
| 7914 | | | 1981 | NFPA 30 Flammable and Combustible Liquids Code 1981, NFPA 30/ANSI | | | | | |
| 7915 | | | 1982 | Effects of Salts on Activated Carbon Adsorption of Fulvic Acids | | Randtke, S.J., Jespen, C.P. | | | |
| 7916 | | | 1982 | Cleaning Small Tanks and Containers (1982), NFPA 327 | | | | | |
| 7917 | | | 1982 | Flammable, Combustible Liquids and Gases in Manholes, Sewers, and Similar Underground Structures (1982), NFPA 328 | | | | | |
| 7918 | | | 1982 | Decontamination of Ground Water for Volatile Organic Chemicals: Select Studies in New Jersey | | | | | |
| 7919 | | | 1983 | Cathodic Inspection of Underground Petroleum Storage Tanks and Piping Systems (1st Edition, 1983), API Standard 1632 | | | | | |
| 7920 | | | 1983 | SPECIAL CONSIDERATIONS IN PETROLEUM PRODUCT RECOVERY FROM GROUNDWATER | | | | | |
| 7921 | | | 1984 | Simplified Models for Design of Fixed–Bed Adsorbers, Jour. of Env. Eng. Div., Proceedings of ASCE, 110 (EE2). | | Hand, D. W., J. C. Crittenden, and W. E. Thacker | | | |
| 7922 | | | 1984 | Automotive and Marine Service Station Code (1984), NFPA 30A | | | | | |
| 7923 | | | 1984 | Legislative History of Subtitle I of Solid Waste Disposal Act (Lautenberg and Durenberg Statements), 1984 | | | | | FRE 401, FRE 402, FRE 403 |
| 7924 | | | 1985 | CAPILLARY AND PACKED-COLUMN GAS CHROMATOGRAPHY OF GASOLINE HYDROCARBONS AND EDB | | | | | |
| 7925 | | | 1986 | Design and Evaluation of an Air Stripping Tower for Removing VOCs from Groundwater | | Hand, D.W. | | | |
| 7926 | | | 1986 | Design and Economic Evaluation of a Full-Scale Air Stripping Tower for Treatment of VOCs from a Contaminated Groundwater, Jour. of AWWA, Vol. 75, No. 8 | | Hand, D. W., J. C. Crittenden, J. L. Gehin, and B. Lykins | | | |
| 7927 | | | 1986 | MTBE as a Ground Water Contaminant | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7928 | | | 1987 | General Contact Reports of Beth Anderson from 1987 re: MTBE with EPA Certification of Authentication | | Beth Anderson, USEPA | | |
| 7929 | | | 1987 | Design Considerations for GAC Treatment of Organic Chemicals, Jour. of AWWA, Vol. 79, No. 1 | | Crittenden, J. C., D. W. Hand, H. Arora, and B. W. Lykins, Jr. | | |
| 7930 | | | 1987 | Cathodic Inspection of Underground Petroleum Storage Tanks and Piping Systems (2nd Edition, 1987); Amended March 4, 1989, API Standard 1632 | | | | |
| 7931 | | | 1987 | Cleaning or Safeguarding Small Tanks and Containers (1987), NFPA 327 | | | | |
| 7932 | | | 1987 | Closure of Petroleum Storage Tanks (2nd Edition, 1987); Amended 3/1989 and 11/28/90, API Standard 1604 | | | | |
| 7933 | | | 1988 | Activated Carbon for Water Treatment, Second Edition, DVGW-Forschungsstelle am Engler-Bunte Institut der Universitat Karlsruhe, West Germany. | | Sontheimer, H., J.C. Crittenden, and R.S. Summers | | |
| 7934 | | | 1988 | REMOVAL OF PETROLEUM HYDROCARBONS AND MTBE FROM WATER BY A MULTI-STAGED POE AERATION SYSTEM | | | | |
| 7935 | | | 1989 | Prediction of GAC Performance Using Rapid Small-Scale Column Tests | | Crittenden, J.C., et al | | |
| 7936 | | | 1989 | Protection of Environment 40 CFR Parts 280-281 – Technical Standards and Corrective Action Requirements for Owners and Operators of Underground Storage Tanks and Approval of State Underground Storage Tank Programs | | USEPA | | |
| 7937 | | | 1989 | Design of Fixed–Beds to Remove Multicomponent Mixtures of Volatile and Synthetic Organic Chemicals, Jour. of AWWA, Vol. 81, No. 1 | | Hand, D. W., J. C. Crittenden, H. Arora, J. Miller, and B. W. Lykins Jr. | | |
| 7938 | | | 1989 | Prediction of Multicomponent Fixed-Bed Adsorber Performance Using Mass Transfer and Thermodynamic Models, Jour. of AWWA, Vol. 81, No. 12, (1989). | | Keunnen, R. K. Van Dyke, J. C. Crittenden, and D. W. Hand | | |
| 7939 | | | 1989 | External Corrosion Protection Systems for Steel Underground Storage Tanks, 1989, UL 1746 | | | | |
| 7940 | | | 1989 | A REAL-TIME DETERMINATION OF GEOLOGICAL/CHEMICAL PROPERTIES OF AN AQUIFER BY PENETRATION TESTING | | | | |
| 7941 | | | 1989 | INEXPENSIVE BUT EFFECTIVE SOIL GAS SCREENING - A CASE STUDY | | | | |
| 7942 | | | 1989 | Pilot Study Comparison of Adsorptive Capacities of Gas and Liquid Phase Activated Carbons for Volatile Organic Aromatic Compounds | | | | |
| 7943 | | | 1989 | PNEUMATIC HAMMER SOIL VAPOR PROBES AND MINIATURE PIEZOMETERS IN USE AT A GASOLINE SPILL SITE | | | | |
| 7944 | | | 1989 | Soluble Hydrocarbons Analysis from Kerosene/Diesel Type Hydrocarbons | | | | FRE 401, FRE 402, FRE 403 |
| 7945 | | | 1990 | 136 Cong. Rec. 10792 | | | | |
| 7946 | | | 1990 | Senate Report No. 101-228 (1990 U.S.C.C.A.N. 3385) | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7947 | | | 1990 | Alternative Remediation Strategies: The Subsurface Volatilization and Ventilation System | | | | |
| 7948 | | | 1990 | FATE AND TRANSPORT MODELING OF ORGANIC COMPOUNDS FROM A GASOLINE SPILL | | | | |
| 7949 | | | 1990 | The Application of Multiple Stage Diffused Aeration In The Treatment Of Petroleum Contaminated Ground Water | | | | |
| 7950 | | | 1990 | The Influence of Methanol and MTBE on the Fate and Persistence of Monoaromatic Hydrocarbons in Groundwater | | | | |
| 7951 | | | 1991 | Entry, Cleaning, Interior Inspection, Repair and Lining of Underground Storage Tanks, 1991, NLPA Standard 63, Chapter A, B & D | | | | |
| 7952 | | | 1991 | Anaerobic Biodegradation of Oxygenates in the Subsurface | | | | |
| 7953 | | | 1991 | BIOLOGICAL TREATMENT OF PETROLEUM HYDROCARBONS | | | | |
| 7954 | | | 1991 | THE EVOLUTION OF REMEDIATION EQUIPMENT FOR UNDERGROUND STORAGE TANK CLEANUP | | | | |
| 7955 | | | 1992 | Handling Underground Releases of Flammable and Combustible Liquids, 1992, NFPA 329 | | | | |
| 7956 | | | 1992 | EPA draft Health Advisory for MTBE, 1992 | | | | |
| 7957 | | | 1992 | A PHASED APPROACH TO REMEDIATION OF A COMPLEX SITE | | | | |
| 7958 | | | 1992 | ASSESSMENT OF NATURAL BIOREMEDIATION AS AN ALTERNATIVE TO TRADITIONAL ACTIVE REMEDIATION AT SELECTED AMOCO OIL COMPANY SITES, FLORIDA | | | | |
| 7959 | | | 1992 | DEVELOPMENT OF A RAPID ON-SITE IMMUNOASSAY SYSTEM FOR THE ANALYSIS OF GASOLINE IN SOIL AND WATER | | | | |
| 7960 | | | 1992 | EVALUATION OF TCLP FOR GASOLINE-CONTAMINATED SOILS | | | | |
| 7961 | | | 1992 | Graphical Evaluation of Gasoline Contaminated Water: A Powerful New Approach | | | | |
| 7962 | | | 1992 | Groundwater Treatment Via Constructed Wetlands | | | | |
| 7963 | | | 1992 | HEATED AIR STRIPPING FOR THE REMOVAL OF MTBE FROM RECOVERED GROUNDWATER | | | | |
| 7964 | | | 1992 | HEATED AIR STRIPPING FOR THE REMOVAL OF MTBE FROM RECOVERED GROUNDWATER | | | | |
| 7965 | | | 1992 | How to Relate Monitoring Well and Aquifer Solute Concentration | | | | |
| 7966 | | | 1992 | Trilinear Plots A Powerful New Application for Mapping Gasoline Contamination | | | | |
| 7967 | | | 1993 | Gasoline vapor exposure assessment at service stations. AFT 4553. Washington, DC. API. | API | | | |
| 7968 | | | 1993 | Automotive and Marine Service Station Code (1993), NFPA 30A | | | | |
| 7969 | | | 1993 | Flammable and Combustible Liquids Code (1993), NFPA 30 | | | | |
| 7970 | | | 1993 | An Overview of Pump and Treat: The Petroleum Industry Perspective | | | | |
| 7971 | | | 1993 | BIO-SPARGING SITE RESULTS: I: ON-SITE CONTAINMENT AND OFF-SITE NATURAL DEGRADATION | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7972 | | | 1993 | CASE STUDY:  FREE PRODUCT RECOVERY AND SITE REMEDIATION USING HORIZONTAL TRENCHING, SOIL VAPOR TREATMENT AND GROUNDWATER EXTRACTION | | | | | |
| 7973 | | | 1993 | DATING GASOLINE RELEASES USING GROUND-WATER CHEMICAL ANALYSES: CASE STUDIES | | | | | |
| 7974 | | | 1993 | EVALUATING RESIDENTIAL WATER SUPPLY WELLS IN A FRACTURED BEDROCK AQUIFER CONTAMINATED WITH MTBE: A CASE STUDY | | | | | |
| 7975 | | | 1993 | EVALUATION OF PETROLEUM HYDROCARBON CONTAMINATION OF A FRACTURED BEDROCK AQUIFER: A CASE STUDY FOR PUMP AND TREAT REMEDIATION | | | | | |
| 7976 | | | 1993 | REMEDIATION OF LOW PERMEABILITY SOILS: AN API RESEARCH PROGRAM | | | | | |
| 7977 | | | 1993 | SITE COMPLEXITIES AND THE SELECTION OF A REMEDIATION SYSTEM FOR A PETROLEUM HYDROCARBON CONTAMINATED SITE, CENTRAL NEW JERSEY | | | | | |
| 7978 | | | 1993 | THE AMERICAN PETROLEUM INSTITUTE'S DECISION SUPPORT SYSTEM FOR RISK AND EXPOSURE ASSESSMENT | | | | | |
| 7979 | | | 1994 | 57 FR 134416 | | | | | |
| 7980 | | | 1994 | An investigation of exposure to MTBE and gasoline among motorists and exposed workers in Albany, New York. Centers for Disease Control and Prevention, National Center for Environmental Health, Atlanta, GA. | | Centers for Disease Control (CDC) | | | |
| 7981 | | | 1994 | The decline in blood lead levels in the United States.  The National Health and Nutrition Examination Surveys. JAMA 272:284-291 | | Pirkle JL, Brody DJ, Gunter EW, Kramer RA, Paschal DC, Fiegal KM, Matte TD | | | FRE 401, FRE 402, FRE 403 |
| 7982 | | | 1994 | Response of sensitive groups to MTBE. Inhal. Toxicol. 6:539-552. | | Fiedler, N., Mohr, S.N., Kelly-McNeil, K., and Kipen, H.M. | | | |
| 7983 | | | 1994 | A RISK-BASED DRINKING WATER CONCENTRATION FOR METHYL TERTIARY BUTYL ETHER (MTBE) | | | | | |
| 7984 | | | 1994 | Comparison of Field Screening Techniques with Fuel-Contaminated Soils | | | | | |
| 7985 | | | 1994 | DEVELOPMENT OF A CONCEPTUAL HYDROGEOLOGIC MODEL TO PROVIDE A COST-EFFECTIVE APPROACH TO EVALUATE CONTAMINANT MIGRATION IN FRACTURED BEDROCK | | | | | |
| 7986 | | | 1994 | Emergency Standard Guide for Risk-Based Corrective Action Applied at Petroleum Release Sites | | | | | |
| 7987 | | | 1994 | REMEDIATION OF MTBE IN GROUNDWATER - A CASE WHERE PUMP-AND-TREAT WORKS | | | | | |
| 7988 | | | 1994 | REMOVAL EFFICIENCY OF MTBE IN WATER: CONFIRMATION OF A PREDICTIVE MODEL THROUGH APPLIED TECHNOLOGY | | | | | |
| 7989 | | | 1994 | The Effect of Oxygenated Fuels on the Mobility of Gasoline Components in Groundwater | | | | | |
| 7990 | | | 1995 | 59 Federal Register 7716 | | | | | |
| 7991 | | | 1995 | 59 FR 5868 | | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7992 | | | 1995 | Model Development and Verification of the Multifiltration Unit Water Processor for the International Space Station, Phase I Report, Prepared for ION Electronics, Inc., Huntsville, AL | | Hand, D.W., J.C. Crittenden, D.R. Hokanson, J. Bulloch | | FRE 401, FRE 402, FRE 403 |
| 7993 | | | 1995 | Measurement of Purgeable Organic Compounds in Water by Capillary Column Gas Chromatography / Mass Spectrometry (Hurley Exh. 8) | Report | Munch, J.W. | 48 | |
| 7994 | | | 1995 | FATE AND TRANSPORT OF MTBE - THE LATEST DATA | | | | |
| 7995 | | | 1996 | Impact of Oxygenated Gasoline Use on California Light-Duty Vehicle Emissions | Report | Thomas W. Kirchstetter, Brett C. Singer, Robert A. Harley, Gary R. Kendall and Waymond Chan | 10 | FRE 401, FRE 402, FRE 403 |
| 7996 | | | 1996 | Acute exposure to low-level methyl tertiary-butyl ether (MTBE); human reactions and pharmacokinetic responses.  Inhalation Toxicol. 8:21-48 | | Cain, WS, Leaderer BP, Ginsberg GL, Andrews LS, Cornetto-Muniz JE, Gent JF, Buck M, Berglund LG, Mohsenin V, Monahan E, Kjaergaard S. | | |
| 7997 | | | 1996 | Interagency assessment of oxygenated fuels - draft report. White House Office of Science and Technology Policy, Washington, DC. | | OSTP | | |
| 7998 | | | 1996 | Automotive and Marine Service Station Code (1996), NFPA 30A | | | | |
| 7999 | | | 1996 | Cathodic Inspection of Underground Petroleum Storage Tanks and Piping Systems (3rd Edition, 1996), Reaffirmed June 2002, API Standard 1632 | | | | |
| 8000 | | | 1996 | Closure of Underground Petroleum Storage Tanks (3rd Edition, March 1996); Reaffirmed November 2001, API Standard 1604 | | | | |
| 8001 | | | 1996 | Flammable and Combustible Liquids Code (1996), NFPA 30 | | | | |
| 8002 | | | 1996 | Evaluation of Well Purging in Ground-Water Sampling for BTEX and MTBE | | | | |
| 8003 | | | 1996 | FRACTURE-CONTROLLED TRANSPORT OF MTBE | | | | |
| 8004 | | | 1996 | GROUND WATER SAMPLING - A PILOT STUDY OF THE EFFECTS OF WELL PURGING | | | | |
| 8005 | | | 1996 | REMEDIATING MTBE WITH CURRENT AND EMERGING TECHNOLOGIES | | | | |
| 8006 | | | 1996 | The Longer Term Fate of MTBE in the Borden Aquifer | | | | |
| 8007 | | | 1997 | Predicting the Performance of Fixed-bed Granular Activated Carbon Adsorbers, Water Science and Technology, 35 (7), pp. 235-241 (1997). | | Hand, D. W., J.C. Crittenden, D.R. Hokanson, and J. Bulloch | | |
| 8008 | | | 1997 | Neurotoxicological evaluation of methyl tertiary-butyl ether in rats. J. Appl. Toxicol. 17:S57–S64. | | Daughtrey, W.C., Gill, M.W., Pritts, I.M., Douglas, J.F., Kneiss, J.J., and Andrews, L.S. | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8009 | | | | Oncogenicity studies of inhaled methyl tertiary-butyl ether.  J. Appl. Toxicol. 17:PS45-55 | 1997 | | Bird, MG, Burleigh-Flayer HD, Chun JS, Douglas JF, Kneiss JJ, Andrews LS | | |
| 8010 | | | | California Air Resources Board, Fuel Report | 1998 | | | | FRE 401, FRE 402, FRE 403 |
| 8011 | | | 1998 | DR109 - Environmental Fate and Attenuation of Gasoline Components in the Subsurface | | | | | |
| 8012 | | | 1999 | Impact of California Reformulated Gasoline on Motor Vehicle Emissions.  1. Mass Emissions Rates | | Report | Thomas W. Kirchstetter, Brett C. Singer, Robert A. Harley, Gary R. Kendall, Michael Traverse | 11 | FRE 401, FRE 402, FRE 403 |
| 8013 | | | 1999 | Water Quality and Treatment: A Handbook of Community Water Supplies | | | AWWA | | |
| 8014 | | | 1999 | Adsorption Design SoftwareTM  (AdDesignSTM), Copyright 1993 – 1999. Michigan Technological University. Houghton, MI 49931. Commercial release: 1999. | | | Hokanson, D.R., D.W. Hand, and J.C. Crittenden | | |
| 8015 | | | 1999 | Aeration System Analysis ProgramTM (ASAPTM), Copyright 1993 – 1998. Michigan Technological University. Houghton, MI 49931. Commercial release: 1999. | | | Hokanson, D.R., D.W. Hand, and J.C. Crittenden | | |
| 8016 | | | 1999 | Acute cholecystitis. Current Treatment Options in Gastroenterology, 2: 144- 146. | | | Mulagha, E and Fromm H | | FRE 401, FRE 402, FRE 403 |
| 8017 | | | 1999 | Handling Releases of Flammable and Combustible Liquids and Gases, 1999, NFPA 329 | | | | | |
| 8018 | | | 1999 | Handling Underground Releases of Flammable and Combustible Liquids, 1999, NFPA 329 | | | | | |
| 8019 | | | 1999 | Drinking Water Complaints Logbook (Murray Exh. 28) | | Log | | 206 | FRE 401, FRE 402, FRE 403 |
| 8020 | | | 1999 | Drinking Water Complaints Logbook (Murray Exh. 29) | | Log | | 14 | FRE 401, FRE 402, FRE 403 |
| 8021 | | | 1999 | Drinking Water Complaints Logbook (Murray Exh. 30) | | Log | | 342 | FRE 401, FRE 402, FRE 403 |
| 8022 | | | 2000 | MTBE and Benzene plume behavior a comparative perspective, Soil, Sediment and Groundwater MTBE Special Issue, 29-33. | | | Reisinger, H.J., J.B. Reid, and P.J. Bartholomae | | |
| 8023 | | | 2000 | Code for Motor Fuel Dispensing Facilities and Repair Garages (2000), NFPA 30A | | | | | |
| 8024 | | | 2000 | Flammable and Combustible Liquids Code (2000), NFPA 30 | | | | | |
| 8025 | | | 2000 | Drinking Water Complaints Logbook (Murray Exh. 33) | | Log | | 84 | FRE 401, FRE 402, FRE 403 |
| 8026 | | | 2001 | Treating MTBE-Impacted Drinking Water Using Granular Activated Carbon | | | California MTBE Research Partnership (CMRP) | | |
| 8027 | | | 2001 | Natural biodegradation of MTBE at a site on Long island, N.Y.  In Proceedings of the Sixth International In Situ and On-Site Bioremediation Symposium, San Diego, California | | | Kolhatkar, R., J.T.Wilson and G. Hinshalwood | | |
| 8028 | | | 2001 | Monitoring biodegradation of methyl tert-butyl ether (MTBE) using compound specific carbon isotope analysis.  Environmental Science and Technology 35: 676-681. | | | Hunkeler, D., B. J. Butler, R. Arvena, and J. F. Barker | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| No. | | | Date | Description | Type | Author | Publisher | No. | Objection |
|---|---|---|---|---|---|---|---|---|---|
| 8029 | | | 2001 | Human cytochrome P45O 2A6 is the major enzyme involved in the metabolism of three alkoxyethers used as oxyfuels. Toxicology Letters 124: 47-58. | | Le Gal A, Dreano Y, Gervasi P, Berthou F. | | | |
| 8030 | | | 2001 | Toxicology and human health effects following exposure to oxygenated or reformulated gasoline. Toxicology Letters 123:89-113. | | Ahmed, FE | | | |
| 8031 | | | 2001 | Drinking Water Complaints Logbook (Murray Exh. 31) | Log | | | 100 | FRE 401, FRE 402, FRE 403 |
| 8032 | | | 2001 | Drinking Water Complaints Logbook (Murray Exh. 32) | Log | | | 40 | FRE 401, FRE 402, FRE 403 |
| 8033 | | | 2001 | Jamaica Well 53 Removed from Service for MTBE (Ashendorff Exh. 51) | Memo | | | 2 | |
| 8034 | | | 2002 | Pilot Plan Database (2002-2003) | | Malcolm Pirnie | | | |
| 8035 | | | 2002 | Economic gains from the reduction in children's exposure to lead in the United States.  Environ. Health Perspectives 110:563-569 | | Grosse SD, Matte TD, Schwartz, J, Jackson, RJ | | | FRE 401, FRE 402, FRE 403 |
| 8036 | | | 2002 | Drinking Water Complaints Logbook (Murray Exh. 34) | Log | | | 20 | FRE 401, FRE 402, FRE 403 |
| 8037 | | | 2002 | U.S. SEC, Form 10-K, Sunoco Logistics Partners LP, 2002. | | | | | |
| 8038 | | | 2003 | Recommended Standards for Water Words, 2003 Ed. | | Ten States | Great Lakes - Upper Mississippi River Board of State and provincial Public Health and Environmental Managers | | |
| 8039 | | | 2003 | Design through the 12 Principles of Green Engineering.  Environ. Sci. Technol., 37(5): 94A-101A. | | Anastas, P. T. and J. B. Zimmerman | | | FRE 401, FRE 402, FRE 403 |
| 8040 | | | 2003 | Code for Motor Fuel Dispensing Facilities and Repair Garages (2003), NFPA 30A | | | | | |
| 8041 | | | 2003 | Flammable and Combustible Liquids Code (2003), NFPA 30 | | | | | |
| 8042 | | | 2003 | Drinking Water Complaints Logbook (Murray Exh. 35) | Log | | | 18 | FRE 401, FRE 402, FRE 403 |
| 8043 | | | 2003 | Brooklyn-Queens Aquifer Feasibility Study Update | | NYCDEP | | | |
| 8044 | | | 2003 | Forensics MTBE paper | | | | | |
| 8045 | | | 2003 | Risk Analysis MTBE paper | | | | | |
| 8046 | | | 2004 | LCA Case Studies Allocation of Energy Use in Petroleum Refineries to Petroleum Products | Report | Michael Wang, Hanjie Lee and John Molburg | | 34 | |
| 8047 | | | 2004 | Granular Activated Carbon Operation and Maintenance Manual, Station 21/21A | | NYCDEP | | | |
| 8048 | | | 2004 | World Ethanol Analysis and Outlook 8.  F.O. Licht. http://www.distill.com/World-Fuel-Ethanol-A&O-2004.html | | Berg, Christoph | | | |
| 8049 | | | 2005 | Water Treatment Plant Design, 4th Ed. | | AWWA, ASCE | | | |
| 8050 | | | 2005 | Handling Releases of Flammable and Combustible Liquids and Gases, 2005, NFPA 329 | | | | | |
| 8051 | | | 2005 | Handling Underground Releases of Flammable and Combustible Liquids, 2005, NFPA 329 | | | | | |
| 8052 | | | 2005 | Brooklyn-Queens Aquifer Feasibility Study Update, Summer 2005 | | NYCDEP | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8053 | | | | 2006 | Exposure to MTBE, TAME and aromatic hydrocarbons during gasoline pump maintenance, repair and inspection. Journal of Occupational Health 48:347-357. | | Vainiotalo S, Kuusimaki L, Pekari K | | |
| 8054 | | | | 2007 | FOIL documents: 10 compact discs received from NYSDEC from 2007-2009 | | NYCDEP | | |
| 8055 | | | | 2008 | Bureau of Wastewater Treatment Sampling Requirements and Limitations | | NYCDEP | | |
| 8056 | | | | 2008 | Water Quality Access Database | Access Database | Malcolm Pirnie | | |
| 8057 | | | | 2008 | Code for Motor Fuel Dispensing Facilities and Repair Garages (2008), NFPA 30A | | | | |
| 8058 | | | | 2008 | Flammable and Combustible Liquids Code (2008), NFPA 30 | | | | |
| 8059 | | | | 2009 | Building Construction Cost Data, ISBN 0876290950 | | RS Means | | |
| 8060 | | | | 2009 | Lead. (http://www.health.state.ny.us.environmental/lead) | | New York State Department of Health | | FRE 401, FRE 402, FRE 403 |
| 8061 | | | | 5084 | Inflammable Liquid and the Products Thereof (December 1913), NFPA/NBFU 30L | | | | |
| 8062 | | | | 20607 | Flammable Liquids and Gases in Manholes, Sewers (June 1956, May 1962), NFPA 328M | | | | |
| 8063 | | | | 20941 | Flammable Liquids Code (May 1957, June 1959, May 1961, May 1962, 1963), NFPA 30 (30A, 30F) | | | | |
| 8064 | | | | 23012 | Recommended Practice for Bulk Liquid Stock Control in Service Stations (January 1963), API Standard 1621 | | | | |
| 8065 | | | | 26665 | Installation of Underground Gasoline Tanks and Piping at Service Stations (January 1973), API Standard 1615 | | | | |
| 8066 | | | | 26665 | Recommended Practice for Bulk Liquid Stock Control in Service Stations (January 1973), API Standard 1621 | | | | |
| 8067 | | | | 27004 | Regulation of Fuels and Fuel Additives, 38 FR 33734, December 6, 1973 | | | | 8 |
| 8068 | | | | 27074 | Scala Exhibit #13:  Proceedings of the Symposium on Industrial Solvents | | | | |
| 8069 | | | | 27942 | Alcohols and Ethers: A Technical Assessment of their Application as Fuels and Fuel Components (July 1976), API Standard 4261 | | | | |
| 8070 | | | | 28604 | Scala Exhibit #17:  Letter from H. Snyder to R. Meyer re Notification of Substantial Risk Under Section 8(e) - TSCA | Letter | H. Snyder | R. Meyer | | |
| 8071 | | | | 28671 | Application for Waiver, Section 211(f)(4) of the Clean Air Act for Methyl t-Butyl Ether (MTBE) in Gasoline | Letter | L.M. Welch, Vice President, Petro-Tex Chemical Corp. | Director, Mobile Source Enforcement Division, Environmental Protection Agency | 26 |
| 8072 | | | | 28909 | EPA Waiver for 7% MTBE use | | | | |
| 8073 | | | | 28920 | EPA, Application for Methyl Tertiary Butyl Ether, Decision of Administrator (44 Fed. Reg. 12242) | | | | |
| 8074 | | | | 29252 | Evaporative and Exhaust Emissions from Cars Fueled with gasoline Containing Ethanol or Methyl tert-Butyl Ether | Report | Robert L. Furey, Jack B. King | | 20 |
| 8075 | | | | 29377 | Scala Exhibit #21:  Memo from R. Volk to EHAC Members re TSCA Section 8(e) Procedures | Memo | R. Volk | EHAC Members | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8076 | | | | 29447 | Fuels and Fuel Additives; Petition To Repeal Lead Phasedown Regulations (45 Fed. Reg. 54090) | | USEPA | | 10 | |
| 8077 | | | | 29501 | Fuels and Fuel Additives; Petition To Revise Lead Phasedown Regulations (45 Fed. Reg. 66479) | | USEPA | | 6 | |
| 8078 | | | | 29504 | EPA approval of 11% MTBE in gasoline (45 Fed. Reg. 67443) | | USEPA | | | |
| 8079 | | | 06/07/1981 | | Organic Chemical Contaminants in Groundwater: Transport and Removal | | | | | |
| 8080 | | | 09/1981 | | If your city's well water has chemical pollutants, then what? | | | | | FRE 401, FRE 402, FRE 403 |
| 8081 | | | | 29959 | Scala Exhibit #8:  Letter from F. Thomas to N. Weaver re leakage of gasoline fom underground storage tanks | Letter | F. Thomas | N. Weaver | | |
| 8082 | | | May 1982 | | Granular Carbon Treatment of Contaminated Ground-Water Supplies | | | | | |
| 8083 | | | | 30190 | Regulation of Fuels and Fuel Additives (47 Fed. Reg. 38070) | | USEPA | | 16 | |
| 8084 | | | | 30253 | Regulation of Fuels and Fuel Additives (47 Fed. Reg. 49322) | | USEPA | | 21 | |
| 8085 | | | | 30268 | Nineteenth Report of the Interagency Testing Committee to the Administrator; Receipt and Request for Comments Regarding Priority List of Chemicals, Federal Register (Vol. 51 No. 220) (Ashendorff Exh. 2) | Report | | | 14 | |
| 8086 | | | May 1983 | | API-4369 - Treatment Technology for Removal of Dissolved Gasoline Components From Ground Water (Volumes One and Two) | | | | | |
| 8087 | | | May 1983 | | Proceedings of the Third National Symposium on Aquifer Restoration and Ground-Water Monitoring | | | | | |
| 8088 | | | | 30449 | Treatment Technology for Removal of Dissolved Components from Ground Water, Volume I, UST2-1-SB-362, May 13, 1983 | | API | | | |
| 8089 | | | | 30449 | Treatment Technology for Removal of Dissolved Components from Ground Water, Volume II, UST2-1-SB-363, May 13, 1983 | | API | | | |
| 8090 | | | 06/1983 | | API-4367 - Groundwater Monitoring and Sample Bias | | | | | |
| 8091 | | | 12/1983 | | Strip Those Organics Away | | | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8092 | | | | 30702 | Drinking Water; Substitution of Contaminants and Drinking Water Priority List of Additional Substances Which May Require Regulation Under the Safe Drinking Water Act, Federal Register (Vol. 53 No. 14) (Ashendorff Exh. 3) | Report | | | 12 | |
| 8093 | | | | 30718 | Scala Exhibit #15: Memo from R. Biles to R. Confer re Esso Australia Request - MTBE in Gasoline | Memo | R. Biles | R. Confer | | |
| 8094 | | | 05/1984 | | Removing Organics From Groundwater Through Aeration Plus GAC | | | | | |
| 8095 | | | | 30896 | Regulation of Fuels and Fuel Additives; Lead Phase Down (49 Fed. Reg. 31032) | | USEPA | | 37 | |
| 8096 | | | | 30926 | Leaking Underground Storage Tanks Containing Motor Fuels: A Chemical Advisory, USEPA, September 1984 | | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | ID | Description | Type | Author | To | # |
|---|---|---|---|---|---|---|---|---|
| 8097 | | | 30932 | Scala Exhibit #9: Hydrocarbon Contamination of Groundwater - Toxicology Overview | | | | |
| 8098 | | | 30956 | EPA More About Leaking Underground Storage Tanks: A Background Booklet for the Chemical Advisory | | | | 70 |
| 8099 | | | 30964 | EPA Leaking Underground Storage Tanks Containing Motor Fuels: A Chemical Advisory | | | | 6 |
| 8100 | | | 31113 | Regulation of Fuels and Fuel Additives; Gasoline Lead Content -- Final Rule (50 Fed. Reg. 9386) | | USEPA | | 25 |
| 8101 | | | 31113 | Regulation of Fuels and Fuel Additives; Gasoline Lead Content -- Supplemental Notice of Proposed Rulemaking (50 Fed. Reg. 9400) | | USEPA | | 18 |
| 8102 | | | 31260 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 1 | | | | 12 |
| 8103 | | | 31260 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Index- Bulletin #1-#35 (August 1985-June 2000) | | | | 15 |
| 8104 | | | 31382 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 2 | | | | 12 |
| 8105 | | | 31413 | Interim Report – Transport of Substances Leaking from Underground Storage Tanks, Volume II and Appendices, UST2-1-SB-340 | | Camp, Dresser & McKee, Inc | | |
| 8106 | | | 31428 | Selected State UST Regulations Organized by Subject | | USEPA | | |
| 8107 | | | 31443 | Analysis of the National Data Base of Underground Storage Tank Release Incidents (Draft) | | Versar, Inc. | | |
| 8108 | | | 31443 | Interim Report: Fate and Transport of Substances Leaking from Underground Storage Tanks (Volume I – Technical Report) | | | | |
| 8109 | | | 02/1986 | API-4422 - Cost Model for Selected Technologies for Removal of Gasoline Components from Groundwater | | | | |
| 8110 | | | 31490 005 | Hazardous Materials Management, List of Registered Steel Underground 26 Storage Gasoline Tanks, Suffolk County, NY, UST2-1-SB-005 | | Pim, James | | |
| 8111 | | | 31533 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 3 | | | | 12 |
| 8112 | | | 31533 | Underground Motor Fuel Storage Tanks: A National Survey (Volume I: Technical Report and Volume II: Appendices) | | USEPA | | |
| 8113 | | | 31593 | Letter from NYC Mayor Koch to Governor Cuomo urging signing of bill for NYC to acquire Jamaica system | Letter | Mayor Ed Koch | Gov. Mario Cuomo | 1 |
| 8114 | | | 31656 | Analysis of the National Data Base of Underground Storage Tank Release Incidents | | USEPA | | |
| 8115 | | | 31681 | Franklin Associates, Ltd., Report on Review of City/County UST Release Detection Systems, UST2-1-SB-386 | | | | |
| 8116 | | | 31686 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 4 | | | | 12 |
| 8117 | | | 31706 300 | Evaluation of Health Effects from Exposure to Gasoline/Gasoline Vapors, Appendices, UST2-1-SB-300 | | Dynamac Corporation | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8118 | | | 31706 | Technical Report: Evaluation of Health Effects from Exposure to Gasoline/Gasoline Vapors by Dynamac Corp. for Northwest States of Coordinated Air Use Management | | | | |
| 8119 | | | 31730 | Nineteenth Report of the Interagency Testing Committee to the Administrator; Receipt and Request for Comments Regarding Priority List of Chemicals; 51 FR 41417 | | | | |
| 8120 | | | 31754 | Next Work Group Meeting and Informational Materials | Memo | Jennie Bridge, New England Interstate Water Pollution Control Commission | UST Work Group | 1 |
| 8121 | | | 31763 | General Contact Report re: MTBE focus meeting, Dec. 17 | | Beth Anderson | | 3 |
| 8122 | | | 31768 | Requesting information about MTBE detection in water wells | letter | USEPA | T. Zibura, Public Health Laboratory | |
| 8123 | | | 31778 | Environmental Protection Agency, Office of Solid Waste and Emergency Response, Underground Storage Tank Corrective Action Technologies, UST2-1-SB-324 | | USEPA | | |
| 8124 | | | 31783 | Requesting additional data on MTBE contamination in ground water to be used in developing exposure based rules under Section 4 of the Toxic Substance Control Act | letter | Beth Anderson, USEPA | T. Taylor, Environmental Epidemiology Brach of the Division of Health Services | |
| 8125 | | | 31819 | Responses to questions presented at Dec. 17, 1986 meeting. | letter | W.J. Kilmartin, ARCO | V. Kumar | |
| 8126 | | | 31820 | Groundwater contamination with MTBE | | W.J. Kilmartin, Manager, Technical Services, ARCO | Beth Anderson | |
| 8127 | | | 31828 | Scala Exhibit #22:  Memo from S. Lerman to Files re OEL for MTBE; Additional Data | Memo | S. Lerman | Files | |
| 8128 | | | 31828 | Summary of County/City Reports on Releases from Underground Storage Tanks (final) | | USEPA | | |
| 8129 | | | 31837 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 5 | | | | 12 |
| 8130 | | | 31839 | Groundwater contamination with MTBE | letter | New Jersey DEP | EPA | |
| 8131 | | | 31863 | Environmental Protection Agency, Office of Underground Storage Tanks, Trip Report on Suffolk County Visit, Memo from David O'Brien to file, UST2-1-SB-320 | | O'Brien, David | File | |
| 8132 | | | 31883 | EPA Internal Memo entitled Division Director Briefing for Methyl Tert Butyl Ether (MTBE) | | | | |
| 8133 | | | 31887 | General Contact Report, contact with Doug Nixon (Ottawa, Canada) re: MTBE in groundwater | | Beth Anderson | | 3 |
| 8134 | | | 31896 | USEPA Memo, with attachments, to Addressees from Gary E. Timm re MTBE Course-Setting Decisions | | | | 7 |
| 8135 | | | 31916 | Minutes of MTBE Public Meeting | | | | |
| 8136 | | | 31917 | Twentieth Report of the Interagency Testing Committee to the Administrator; Receipt of Report and Request for Comments Regarding Priority List of Chemicals, 52 FR 19020 | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8137 | | | 31945 | Hearing on Bills to Encourage the Replacement of Gasoline with Alternative Fuels Before Subcommittee on Energy and Power of the House Committee on Energy and Commerce, 100th Congress | | | | |
| 8138 | | | 31945 | Testimony to House Subcommittee on Energy and Power | | Wilson, Richard | | |
| 8139 | | | 31958 | Inserted in record of Hearing on Bills to Encourage the Replacement of Gasoline with Alternative Fuels Before Subcommittee on Energy and Power of the House Committee on Energy and Commerce, 100th Congress | letter | Gary Edwards, Vice President, Refining, Marketing and Transportation, North America, Conoco Inc. | Hon. Philip R. Sharp, U.S. House of Representatives | |
| 8140 | | | 31959 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 6 | | | | 12 |
| 8141 | | | 31964 | Comments, Proposed Underground Storage Tank Rules | letter | Alan M. Prysunka, Maine Department of Environmental Protection | Docket Clerk, Office of Underground Storage Tanks, USEPA | |
| 8142 | | | 31964 | Letter from Alan M. Prysunka, UST2-1-CO-268 | Letter | State of Maine Department of Environmental Protection | | |
| 8143 | | | 31972 | Minutes of MTBE Public Meeting | | | | |
| 8144 | | | 31989 | Scala Exhibit #12:  Letter from R. Scala to R. Campion re API Documents - Oxygenates as Fuel Components | Letter | R. Scala | R. Campion | |
| 8145 | | | 31989 | Interim Report I-Tank Corrosion Study, UST2-3-SB-037 | | Suffolk County Department of Health Services | | |
| 8146 | | | 31992 | Oxygenated Fuels Mandate: Marketers Ponder Additive Strategy, by Carl V. Anderson, UST2-3-SB-062 | | C&EN New York | | |
| 8147 | | | 31994 | Briefing on TSCA §4 Testing of Methyl Tertiary Butyl Ether For the Senate Committee on Environmental and Public Works | | | | 9 |
| 8148 | | | 32021 | The Commonwealth of Massachusetts, Executive Office of Environmental Affairs Letter forwarding copies of two memos from the Executive Office re MTBE contamination in groundwater wells and the results from the Tate P | Letter | Karen Martin | Jacqueline Favilla | 9 |
| 8149 | | | 32021 | Causes of Releases from UST Systems, prepared for USEPA | | Jacobs Engineering Group | | |
| 8150 | | | 32031 | Letter to Dr. Beth Anderson, USEPA from Dennis McQuillan forwarding Lab forms confirming MTBE ground-water contamination in New Mexico | Letter | McQuillan, Dennis | Anderson, Beth | 8 |
| 8151 | | | 32051 | Minutes for Comment Resolution Meeting on MTBE Consent Order | | | | |
| 8152 | | | 32051 | EPA Journal article by Richard Wilson on alternative fuels (10/1/1987). | | | | |
| 8153 | | | 32112 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 7 | | | | 12 |
| 8154 | | | 32112 | Recommended Practice for Bulk Liquid Stock Control at Retail Outlets (4th Edition, December 1987), API Standard 1621 | | | | |
| 8155 | | | 32163 | TSCA Testing Consent Order for MTBE | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8156 | | | 32164 | Comments submitted by Daniel M. Barolo, Director, UST3-1-LC-026 | | NYSDEC | | |
| 8157 | | | 32203 | Interim Report IV: Tank Corrosion Study, Submitted to USEPA, Office of Underground Storage Tanks, UST2-4-SB-027 | | Suffolk County Department of Health Services | | |
| 8158 | | | 32218 | Update of Suffolk County Tank Deflection Monitoring Program, Memo of phone conversation between Tom Schruben, EPA/OUST and Jim Pim, Suffolk County, UST2-4-SB-028 | | Suffolk County Department of Health Services | | |
| 8159 | | | 32234 | EPA Office of Underground Storage Tanks, Cleanup of Releases from Petroleum USTs: Selected Technologies | | USEPA | 127 | |
| 8160 | | | 32264 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 8 | | | 12 | |
| 8161 | | | 32265 | Suffolk County, New York, Interim Report IV: Tank Corrosion Study, James H. Pim, P.E., John M. Searing, UST2-5-SB-196 | | Suffolk County Department of Health Services | | |
| 8162 | | | 32295 | Treatment System for the Reduction of Aromatic Hydrocarbons and Ether Concentrations in Groundwater | | API | 195 | |
| 8163 | | 06/1988 | | API-4471 - TREATMENT SYSTEM FOR THE REDUCTION OF AROMATIC HYDROCARBONS AND ETHER CONCENTRATIONS IN GROUNDWATER | | | | |
| 8164 | | | 32325 | Alcohols and Ethers: A Technical Assessment of their Application as Fuels and Fuel Components (July 1988), API Standard 4261 | | | | |
| 8165 | | | 32346 | Analysis of the Potential Hazards Posed by No. 2 Fuel Oil Contained in Underground Storage Tanks in Nassau and Suffolk Counties, New York (Long Island), USTS-1-SB-032 | | Environ Corporation | | |
| 8166 | | | 32379 | Regulatory Impact Analysis of Technical Standards for Underground Storage Tanks (Volume 1 & 2) | | USEPA | | |
| 8167 | | | 32383 | EPA Waiver for use of 15% MTBE | | | | |
| 8168 | | | 32387 | EPA Musts for USTs | | | 39 | |
| 8169 | | | 32387 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 9 | | | 12 | |
| 8170 | | | 32387 | Federal Register Notice: Fuels and Fuel Additives; Waiver Decision | | Environmental Protection Agency | 2 | |
| 8171 | | | 32519 | Hearing on Air Pollution and Alternative Fuels Before the House Committee on Energy and Commerce, 101st Congress – Statement of Richard Wilson, Director, Office of Mobile Sources, USEPA | | | | |
| 8172 | | | 32540 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 10 | | | 15 | |
| 8173 | | | 32568 | O'Brien Exhibit #27: Publications Supporting Expert Opinion (various bates) | | | 97 | Objection; unclear designation. Plaintiffs reserve all rights |
| 8174 | | | 32577 | EPA Rule requiring RVP of gasoline to decrease | | | | FRE 401, FRE 402, FRE 403 |
| 8175 | | | 32589 | Notice of Final Rulemaking, Volatility Regulations for Gasoline and Alcohol Blends Sold in Calendar Years 1989 and Beyond (54 Fed. Reg. 11868) | | USEPA | 54 | FRE 401, FRE 402, FRE 403 |
| 8176 | | | 32597 | Automotive Fuels for the 1990's - Challenges and Opportunities | Report | Joseph M. Colucci | DeWitt and Company Petrochemical Review Seminar | 36 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8177 | | | 32651 | Hearing Before the Subcommittee on Health and the Environment of the House Committee on Energy and Commerce, 101st Congress | | | | | |
| 8178 | | | 32652 | Hearing Before the Subcommittee on Health and the Environment of the House Committee on Energy and Commerce, 101st Congress | | | | | |
| 8179 | | | 32721 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 11 | | | | | 12 |
| 8180 | | 08/1989 | | API-1628 - A Guide to the Assessment and Remediation of Underground Petroleum Releases, Second Edition | | | | | |
| 8181 | | | 32779 | Hearing Before the Senate Committee on Environment and Public Works Committee on S. 1630, 101st Congress | | | | | |
| 8182 | | | 32800 | Hearing Before the Subcommittee on Energy and Power of the House Committee on Energy and Commerce on Acid Rain and Alternative Fuels, 101st Congress | | | | | |
| 8183 | | | 32813 | EPA Detecting Leaks--Successful Methods Step-by-Step | | | | | 231 |
| 8184 | | | 32821 | Approval and Promulgation of Implementation Plans, 54 FR 47077 | | | | | |
| 8185 | | | 32826 | Testimony of W.S. Dickinson of Arco Products Company to Senate Committee on Energy and Natural Resources | | | | | |
| 8186 | | | 32834 | Scala Exhibit #18: Letter from J. Sanderson to R. Scala re MTBE Report to DEL Committee | Letter | J. Sanderson | R. Scala | | |
| 8187 | | | 32857 | Scala Exhibit #19: Memo from R. Scala to Medical Directors and Industrial Hygienists re MTBE Exposures | Memo | R. Scala | Medical Directors and Industrial Hygienists | | |
| 8188 | | | 32862 | Report from Senate Committee on Environment and Public Works accompanying S1630 | | | | | |
| 8189 | | | 32869 | Scala Exhibit #20:  Email from R. Scala re MTBE Letter | Email | R. Scala | | | |
| 8190 | | | 32897 | Reprint of Senate debate on S1630 | | | | | |
| 8191 | | | 32905 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 12 | | | | | 16 |
| 8192 | | | 32932 | Responses to Additional Questions Posed by Chairman Johnston -- Inserted in Record of Hearing Before the Senate Committee on Energy and Natural Resources on the Potential Alternative Transportation Fuels Other Than Methanol, 101st Congress | | Linda G. Stuntz | | | |
| 8193 | | | 32933 | Technical Amendments to Test Rules and Consent Orders, 55 FR 7322 | | | | | |
| 8194 | | | 32937 | Revised version of S1630 following negotiations with Administration | | | | | |
| 8195 | | | 32939 | Statements of Senators Lautenberg, Dashcle, Durenberger, Dixon, Boschwitz, Grassley, Wirth, Baucus, and Simpson  re: Lautenberg amendment (136 Cong. Rec. S 2286 et seq.) | | | | | |
| 8196 | | | 32939 | Reprint of Congressional Record re:  Senator Lautenberg introduction of amendment to reduce CO Oxy program | | | | | |
| 8197 | | | 32951 | Newspaper advertising by API against Government Gas | | | | | FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| No. | | | | Description | Type | Org | Author | | Objections |
|---|---|---|---|---|---|---|---|---|---|
| 8198 | | | 32961 | Senate Floor Debate on Daschle-Dole-Harkin Amendment to require reformulated gasoline – Statements of Senators Harkin, Daschle, Breaux, Nickles, Johnston, and Conrad (136 Cong. Rec. S 3500 et seq.) | | | | | |
| 8199 | | | 32990 | Massachusetts Departmental of Environmental Quality Engineering Letter to A. Hais re States' Needs for Chemicals for Regulation in Drinking Waters | | | | 11 | |
| 8200 | | | 32994 | O'Brien Exhibit #14: Chem Process, Inc. Louisiana MTBE Project, 1990 Update | | J.B. O'Brien | | 74 | FRE 401, FRE 402, FRE 403 |
| 8201 | | | 32995 | Statements of Congressman Alexander re: Oxygenated and Reformulated Gasoline (136 Cong. Rec. H 1988) | | | | | |
| 8202 | | | 33003 | Connecticut Department of Health Services Letter to T.D. Chinn re A.W.W.A. assistance to FSTRAC | Letter | Connecticut Dept. of Health Services | Chinn, T.D. | 3 | FRE 401, FRE 402, FRE 403 |
| 8203 | | | 33009 | Statements of Senator Daschle inserted in record re: API advertising campaign against RFG (136 Cong. Rec. S 6383-85) | | | | | |
| 8204 | | | 33010 | EPA Estimate on Cost of Daschle Gasoline -- inserted in Congressional Record (136 Cong. Rec. S 6458, 6459) | | USEPA | | | |
| 8205 | | | 33014 | House Floor Debate on H.R. 3030 – The Clean Air Act Amendments of 1990 – Statements of Congressman Richardson (136 Cong. Rec. H 2558) | | | | | |
| 8206 | | | 33014 | Statements of Senator Daschle re: API advertising campaign against RFG (136 Cong. Rec. S 6458-59) | | | | | |
| 8207 | | | 33016 | House Floor Debate on H.R. 3030 – Amendments to Clean Air Act of 1990 – Statements of Reprentatives Alexander, Lent, Michel, Richardson, Durbin, Oakar (136 Cong. Rec. H 2756 et seq.) | | | | | |
| 8208 | | | 33016 | House Debate Legislative History pp. 2693-2705 | | | | | |
| 8209 | | | 33016 | House Debate Legislative History pp. 2722 | | | | | |
| 8210 | | | 33016 | House Debate Legislative History pp. 2744-2761 | | | | | |
| 8211 | | | 33029 | Congressional Record – Extension of Remarks re: The Clean Air Act Amendments of 1990 – Statement of Congressman Richardson (136 Cong. Rec. E 1794) | | | | | |
| 8212 | | | 33035 | Notice of Final Rulemaking, Volatility Regulations for Gasoline and Alcohol Blends Sold in Calendar Years 1992 and Beyond (55 Fed. Reg. 23658) | | USEPA | | 16 | |
| 8213 | | | 33042 | Ozone and Carbon Monoxide Design Value Calculations | Memo | William G. Laxton | Director, Environmental Services Division, Regions I-VIII, X | 5 | |
| 8214 | | | 33086 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 13 | | | | 16 | FRE 901, FRE 802 |
| 8215 | | | 33117 | EPA Standard Test Procedures for Evaluating Leak Detection Methods Pipeline Leak Detection Systems | | | | 171 | |
| 8216 | | | 33172 | House Floor Debate on Conference Report on S. 1630, Clean Air Act Amendments of 1990 – Statements of Representatives Sharp, Lent, and Oxley (136 Cong. Rec. H 12848 et seq.) | | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8217 | | | | 33172 | Reprint of Legislative History re: Congressman Madigan comments on Conference Report | | | | |
| 8218 | | | | 33173 | Clean Air Act Amendments of 1990 Chaffee-Baucus Statement of Senate Managers (136 Cong. Rec. S 16895 et seq.) | | | | |
| 8219 | | | | 33173 | Senate Floor Debate on Clean Air Act Amendments of 1990 Conference Report – Statements of Senator Daschle (136 Cong. Rec. S 17773-74 ) | | | | |
| 8220 | | | | 33173 | Senate Floor Debate on the Conference Report on the Clean Air Act Amendments of 1990 – Statements of Senator Durenberger (136 Cong. Rec. S 16895 et seq.) | | | | |
| 8221 | | | | 33173 | Senate Floor Debate on the Conference Report on the Clean Air Act Amendments of 1990 – Statements of Senators Johnston and Heinz (136 Cong. Rec. S 16985, 17512-14) | | | | |
| 8222 | | | | 33173 | Senator Durenberger comments on Conference Report | | | | |
| 8223 | | | | 33178 | EPA Drinking Water Regulations and Health Advisories | | | 13 | |
| 8224 | | | 11/1990 | | API-4525 - A Compilation of Field-Collected Cost and Treatment Effectiveness Data for the Removal of Dissolved Gasoline Components from Groundwater | | | | |
| 8225 | | | | 33280 | EPA Notice of Final Rulemaking, Approval and Promulgation of Implementation Plans; Arizona – Maricopa and Pima Nonattainment Areas; Carbon Monoxide Federal Implementation Plan 40 CFR Part 52 (56 Fed. Reg. 5458) | USEPA | | | |
| 8226 | | | | 33298 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 14 | | | 20 | FRE 901, FRE 802 |
| 8227 | | | | 33344 | Reprints of testimony for National Energy Strategy Hearings by Linda Stuntz, Richard Wilson and Charles DiBona | | | | FRE 401, FRE 402, FRE 403 |
| 8228 | | | 05/1991 | | API-4497 - Cost-Effective, Alternative Treatment Technologies for Reducing the Concentrations of Methyl Tertiary Butyl Ether and Methanol in Groundwater | | | | |
| 8229 | | | | 33392 | Emission Reductions and Cost –Effectiveness of Oxygenated Gasoline (EPA Docket No. A-91-04) | USEPA | | | |
| 8230 | | | | 33415 | Administrative and Related Costs of the Oxygenated Gasoline Provisions (EPA Docket No. A-91-04) | USEPA | | | |
| 8231 | | | | 33415 | Draft Regulatory Support Document, Analysis of the Supply of and Demand for Oxygenates in the 1992 and 1993 Winter CO Seasons (EPA Docket No. A-91-04) | USEPA | | | FRE 401, FRE 402, FRE 403 |
| 8232 | | | | 33420 | Draft Regulatory Impact Analysis, Reformulated Gasoline and Anti-Dumping Regulations (Stavins Exh. 7) | U.S. Environmental Protection Agency, Office of Air and Radiation | | 6 | FRE 401, FRE 402, FRE 403 |
| 8233 | | | | 33428 | EPA Proposed Guidance on Establishment of Control Periods Under Section 211(m) of the Clean Air Act (56 Fed. Reg. 31151) | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8234 | | | | 33451 | API Chemical Fate and Impact of Oxygenates in Groundwater: Solubility of BTEX from Gasoline-Oxygenate Mixtures and Transport and Fate of Dissolved Methanol, Methyl-Tertiary-Butyl-Ether, and Monoaromatic Hydrocarbons in a Shallow Sand Aquifer | | | | 106 | |
| 8235 | | | | 33451 | Chemical Fate and Impact of Oxygenates in Groundwater: Solubility of BTEX from Gasoline - Oxygenate Mixtures | | J.F. Barker, R. W. Gillham, L. Lemon, C. I. Mayfield, M. Poulsen, E. A. Sudicky | | 77 | |
| 8236 | | | 08/1991 | | API-4531 - Chemical Fate and Impact of Oxygenates in Groundwater: Solubility of BTEX from Gasoline-Oxygenate Mixtures | | | | | |
| 8237 | | | | 33482 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 15 | | | | 16 | FRE 901, FRE 802 |
| 8238 | | | | 33505 | Issuance of and Administrative Hearings on RCRA Section 9003(h) Corrective Action Orders for Underground Storage Tanks, 56 FR 49376 | | | | | |
| 8239 | | | | 33540 | DWQC Quality Assurance Plan, Revision 1 (Hurley Exh. 2) | Report | | | 18 | |
| 8240 | | | | 33548 | Air Quality Designations and Classifications; Final Rule | Federal Register | | | 166 | |
| 8241 | | | | 33584 | Transcript of Meeting, California Air Resources Board | Transcript | Nadine J. Parks, Shorthand Reporter, Peters Shorthand Reporting Corporation | | 328 | FRE 401, FRE 402, FRE 403 |
| 8242 | | | | 33604 | EPA Drinking Water Health Advisory, Health and Ecological Criteria Division Office of Science and Technology Office of Water document titled Methyl-t-Butyl Ether | | | | 20 | |
| 8243 | | | 1/6/1992 | | Order on Consent, State of New York Department of Environmental Conservation, In the Matter of Alleged Violations of Article 12 of the Navigation Law, Article 17 of the Environmental Conservation Law of the State of New York, and Parts 611 to 614, 702 and | | | | | |
| 8244 | | | | 33635 | Fuel Alcohol Permeation Rates of Flouroelastomers Fluoroplastics, and Other Fuel resistant Materials | Report | W.M. Stahl and R.D. Stevens | | 32 | |
| 8245 | | | 2/1992 | | Air Stripping VOCs from Groundwater: Process Design Considerations | | Ball, B.R., Edwards, M.D. | B&V Waste Science and Technology Corp. | | |
| 8246 | | | | 33644 | O'Brien Exhibit #15: MTBE Chemical Marketing Reporter Abstract | | | | 1 | |
| 8247 | | | | 33664 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 16 | | | | 20 | FRE 901, FRE 802 |
| 8248 | | | | 33708 | EPA Office of Mobile Sources, Guidelines for Oxygenated Gasoline Waivers under Section 211(m)(3)(C) of the Clean Air Act as Amended (EPA Docket No. A-91-04) | | USEPA | | | |
| 8249 | | | | 33725 | Hazardous Materials: Upgrading of Underground Storage Tanks Can Be Improved  to Avoid Costly Cleanups | | US GAO | | | |
| 8250 | | | | 33802 | NYSDEC Spill Report Form for Spill #9605038 (Cohen Exh. 29) | Report | | | 3 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8251 | | | 33872 | Chemical Waste Management, Inc. vs. EPA, 976 F.2d 2 (D.C. Cir. 1992) | | | | |
| 8252 | | | 33878 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 17 | | | | 24 FRE 901, FRE 802 |
| 8253 | | | 33897 | Regulation of Fuel and Fuel Additives; Administrator's Finding that No Control or Prohibition on Maximum Oxygen of a Winter Oxygenated Gasoline Program is Necessary Under Section 211 (c)(4)(A) of the Clean Air Act as Amended by the clean Air Act of 1990 | USEPA | | | |
| 8254 | | | 33932 | Methyl t-butyl Ether in Water Samples (Hurley Exh. 11) | Memo | Hurley, Ian | Principe, Michael | 7 |
| 8255 | | | 33976 | Methyl t-butyl Ether in Water Samples (Hurley Exh. 12) | Memo | Hurley, Ian | Principe, Michael | 7 |
| 8256 | | | 33988 | EPA proposed rule making re: increased ethanol use | | | | |
| 8257 | | | 33997 | Telephone Conversation with Ken Aldus, NYSDOH at 1:00 PM, 1/29/97 (Hurley Exh. 13) | | | | 1 |
| 8258 | | | 34001 | EPA Report Tank Issues-Site Characterization for External Leak Monitoring | | | | 7 |
| 8259 | | | 34026 | Regulation of Fuels and Fuel Additives: Standards for Reformulated Gasoline, Notice of Proposed Rulemaking 40 CFR Part 80, 58 FR 11722 | USEPA | | | |
| 8260 | | | 34060 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 18 | | | | 24 FRE 901, FRE 802 |
| 8261 | | | 34065 | MTBE Detection in Water Samples (Ashendorff Exh. 14) | Memo | Stasiuk, William | Principe, Michael | 18 |
| 8262 | | | 34090 | Recommended Practice for Bulk Liquid Stock Control at Retail Outlets (5th Edition, May 1993), Reaffirmed January 2001, API Standard 1621 | | | | |
| 8263 | | | 34102 | MTBE Results (Ashendorff Exh. 15) | Memo | Ashendorff, Arthur | Principe, Michael | 6 |
| 8264 | | 06/1993 | | API-4581 - Evaluation of Technologies for the Treatment of Petroleum Product Marketing Terminal Wastewater | | | | |
| 8265 | | 06/1993 | | API-4582 - Comparative Evaluation of Biological Treatment of Petroleum Product Terminal Wastewater by the Sequencing Batch Reactor Process and the Rotating Biological Contactor Process | | | | |
| 8266 | | | 34176 | EPA-National Center for Environmental Assessment (MD-52) Proceedings of the Conference On MTBE and Other Oxygenates: A Research Update | | | | 578 |
| 8267 | | | 34182 | U.S. Petroleum Refining: Meeting Requirements for Cleaner Fuels and Refiners | | National Petroleum Council Committee on Refining, | | |
| 8268 | | | 34212 | Review of the Environmental Behavior and Fate of Methyl tert-Butyl Ether (Ashendorff Exh. 11) | Report | Squillace, Paul J., Zogorski, John S., Pankow, James F., Korte, Nic E. | | 10 |
| 8269 | | | 34292 | EPA Office of Research and Development Paper Assessment Of Potential Health Risks Of Gasoline Oxygenated With MTBE | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8270 | | | | 34303 | EPA Fact Sheet - Drinking Water Advisory: Consumer Acceptability Advice and health Effects Analysis on Methyl Tertiary-Butyl Ether (MtBE) (Ashendorff Exh. 12) | article | | | 2 | |
| 8271 | | | | 34326 | Letter to Docket from Marcel Moreau, UST2-9-CO 165 | Letter | Marcel Moreau Associates | | | FRE 401, FRE 402, FRE 403 |
| 8272 | | | | 34335 | NYC enters into Consent Order with NYSDEC regarding City-owned LUST sites | Order | | | 34 | |
| 8273 | | | | 34335 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 19 | | | | 28 | FRE 901, FRE 802 |
| 8274 | | | | 34393 | Health Advisory Issued for Methyl Teriary Butyl Ether (Ashendorff Exh. 13) | article | Pontius, Frederick W. | | 1 | |
| 8275 | | | | 34411 | Agreement Reached on Refunds to Former Jamaica Water Supply Customers in Queens (Yulinsky 1/30/2006 Exh. 37) | | | | 1 | |
| 8276 | | | | 34414 | Station 10 MTBE (Kunsch 11/5/2005 Exh. 23) | email | Edward Kunsch | Virgina Murray | 2 | FRE 401, FRE 402, FRE 403 |
| 8277 | | | | 34425 | API Transport and Fate of Dissolved Methanol, Methyl-Tertiary-Butyl-Ether, and Monoaromatic Hydrocarbons in a Shallow Sand Aquifer | | | | 238 | |
| 8278 | | | | 34425 | Don't Wait Until 1998: Spill, Overfill, and Corrosion Protection for Underground Storage Tanks | | USEPA | | 20 | |
| 8279 | | | 04/1994 | | API-4601 - Transport and Fate of Dissolved Methanol, Methyl-Tertiary-Butyl-Ether, and Monoaromatic Hydrocarbons in a Shallow Sand Aquifer | | | | | |
| 8280 | | | | 34430 | Surbeillance Samples: MTBE Found in Former JWS Area (Kunsch 1/5/2006 Exh. 61) | | Ed Kunsch | | 1 | |
| 8281 | | | | 34430 | Surveillance Samples: MTBE Finding in Former JWS Area (Kunsch 11/1/2005 Exh. 19) | | Ed Kunsch | | 3 | |
| 8282 | | | | 34444 | MTBE Sampling (Kunsch 11/1/2005 Exh. 4) | | | | 5 | |
| 8283 | | | | 34454 | Upstate Field and Laboratory Operations Weekly Report (Week Ending May 2, 1998) (Kunsch 1/5/2006 Exh. 44) | Memo | Lorraine Janus, Thomas Tipa | Michael Principe | 7 | |
| 8284 | | | | 34474 | Station 10 MTBE (Ashendorff Exh. 39) | email | Principe, Michael | Stasiuk, William N., Ashendorff, Arthur, Kunsch, Edward | 1 | FRE 401, FRE 402, FRE 403 |
| 8285 | | | | 34475 | Station 10 MTBE (Tengelsen Exh. 14) | email | Kunsch, Edward | Dydland, John | 1 | FRE 401, FRE 402, FRE 403 |
| 8286 | | | | 34486 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 20 | | | | 24 | FRE 901, FRE 802 |
| 8287 | | | | 34493 | MTBE Status at Station 10 (Dydland Ex. 25) | email | Kunsch, Edward | Principe, Michael, Ashendorff, Arthur, Dydland, John, Lu, Lin, Mikol, Yves | 1 | FRE 401, FRE 402, FRE 403 |
| 8288 | | | | 34501 | Update on MTBE Contamination at Station 10 (Ashendorff Exh. 40) | email | Dydland, John | Ashendorff, Arthur, Kunsch, Edward, Lu, Lin, Principe, Michael, Mikol, Yves | 1 | FRE 401, FRE 402, FRE 403 |
| 8289 | | | | 34515 | EPA Rule requiring RFG containing 30% oxygen from ethanol | | | | | |
| 8290 | | | 07/1994 | | API-1132 - Effects of Oxygenated Fuels and Reformulated Diesel Fuels on Elastomers and Polymers in Pipeline/Terminal Components | | | | | |

| No. | | | DocID / Description | Type | From | To | Count | Objections |
|---|---|---|---|---|---|---|---|---|
| 8291 | | | 34547 OPPT Chemical Fact Sheet Chemicals in the Environment: Methyl-Tert-Butyl Ether, CAS NO. 1634-04-4, EPA 749-F-94-017 | | USEPA | | 13 | |
| 8292 | | | 34547 Evaluation of Synthetic Adsorbents for Water Treatment, Journal American Water Works Association, Vol. 86, No. 8, 4-72. | | Hand, D. W., J. A. Herlevich, Jr., D. L. Perram, and J. C. Crittenden | | | |
| 8293 | | | 34549 140 Cong. Rec. S10397 | | | | | |
| 8294 | | | 34579 Station 10 Update (Kunsch 11/1/2005 Exh. 26) | email | John Dydland | Edward Kunsch | 1 | FRE 401, FRE 402, FRE 403 |
| 8295 | | | 34590 U.S. Court of Appeals for D.C. Circuit Stay of Renewable Oxygen Rule | | | | | |
| 8296 | | | 34669 General Information on Underground Storage Tanks | | USEPA | | 2 | |
| 8297 | | | 34669 New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 21 | | | | 32 | FRE 901, FRE 802 |
| 8298 | | | 34677 MTBE at Well Station 38 (Ashendorff Exh. 47) | email | Principe, Michael | Ashendorff, Arthur, Patni, N., Lu, Lin, Mikol, Yves, Stasiuk, William, Dydland, John, Hurley, Ian | 1 | FRE 401, FRE 402, FRE 403 |
| 8299 | | | 34677 MTBE at Well Station 38 (Kunsch 11/1/2005 Exh. 36) | email | Michael Principe | Edward Kunsch | 1 | FRE 401, FRE 402, FRE 403 |
| 8300 | | | 34677 Well 10 MTBE Update (Ashendorff Exh. 42) | email | Kunsch, Edward | Ashendorff, Arthur, Patni, N., Lu, Lin, Principe, Michael, Murray, Virginia, Dydland, John, Hurley, Ian | 1 | FRE 401, FRE 402, FRE 403 |
| 8301 | | | 34678 Station 38 (Kunsch 11/1/2005 Exh. 37) | email | Edward Kunsch | John Dydland | 1 | FRE 401, FRE 402, FRE 403 |
| 8302 | | | 34682 MTBE is Not a Carcinogen, California Rules (Ashendorff Exh. 35) | article | | | 4 | FRE 401, FRE 402, FRE 403 |
| 8303 | | | 34682 Station 38 MTBE (Ashendorff Exh. 48) | email | Kunsch, Edward | Dydland, John | 1 | FRE 401, FRE 402, FRE 403 |
| 8304 | | | 34685 Drinking Water Quality Complaints: Dec. 11 - 17, 1998 (Kunsch 1/5/2006 Exh. 52) | | | | 2 | FRE 401, FRE 402, FRE 403 |
| 8305 | | | 34685 Weekly Complaints (Kunsch 1/5/2006 Exh. 53) | email | Aspa Capetanakis | Edward Kunsch | 3 | FRE 401, FRE 402, FRE 403 |
| 8306 | | | 34689 Well 10 MTBE Corrected Sampling Results (Kunsch 11/1/2005 Exh. 29) | email | Edward Kunsch | Michael Principe, Arthur Ashendorff, Patni Arthur, Virginia Murray, John Dydland, Lin Lu, Ian Hurley, Bill Yulinsky | 1 | FRE 401, FRE 402, FRE 403 |
| 8307 | | | 34691 EPA Note to Correspondents re EPA announced its policy for areas wishing to opt into or out of the program | | | | 3 | |
| 8308 | | | 34700 Subpart 225-3 Fuel Composition and Use - Gasoline | Statute | | | 10 | |
| 8309 | | | 34726 National Governors Association letter to Administrator Browner | | | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8310 | | | 34781 EPA Environmental News EPA Statement on USGS findings of MTBE in Groundwater | | | | 14 | |
| 8311 | | | 34781 State of Colorado MTBE fact sheet | | | | | FRE 401, FRE 402, FRE 403 |
| 8312 | | | 34789 Department of the Interior US Geological Survey News Release Gasoline Additive Found in Urban Ground Water | | | | 6 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8313 | | | 34790 | EPA- Office of Mobile Sources Technical Overview Cleaner Gasoline For Cleaner Air Better For Your Health EPA420-F-95-005 | | | | 8 | |
| 8314 | | | 34792 | O'Brien Exhibit #16: MTBE Chemical Marketing Reporter Abstract | | | | 6 | FRE 401, FRE 402, FRE 403 |
| 8315 | | | 34817 | U.S. Court of Appeals Ruling for D.C. Circuit ruling overturning Renewable Oxygenate Rule | | | | | |
| 8316 | | | 34851 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 22 | | | | 32 | FRE 901, FRE 802 |
| 8317 | | | 34851 | Notes of testimony to House Hearing held by Representative Barton | | | | | FRE 901, FRE 802 |
| 8318 | | | 34862 | Reportable Quantity Adjustments: Final Rule, 60 FR 30925 | | | | | |
| 8319 | | | 34881 | EPA Musts for USTs–A Summary Of Federal Regulations For Underground Storage Tank Systems | | | | 40 | |
| 8320 | | | 34928 | EPA review draft - Oxyfuels Information Needs | | | | | |
| 8321 | | | 34942 | Gary Timm Note to Workgroup attaching EPA Oxyfuel Data Information Needs Report dated 08/17/95 | | | | 37 | |
| 8322 | | | 34950 | MTBE(?) (Ashendorff Exh. 33) | email | Principe, Michael | Ashendorff, Arthur, Kunsch, Edward, Lu, Lin, Tipa, Tom | 1 | |
| 8323 | | | 34965 | Brooklyn-Queens Aquifer Project- Station 6 Modifications (Yulinsky 1/30/2006 Exh.30) | Memo | M. Lenz, K. naraghi | M. Moffiatt | 20 | |
| 8324 | | | 34973 | CFDC Q&A on RFG, Answers to Commonly Asked Questions About Reformulated Gasoline (RFG) and Oxygenates | | | | 27 | |
| 8325 | | | 34977 | Regulation of Fuel and Fuel Additives; Revision to the Oxygen Maximum Standard for Reformulated Gasoline, 60 Fed. Reg 52135 | | USEPA | | | |
| 8326 | | | 34996 | OSTP Letter to Honorable Mary Nichols, Office of Air and Radiation, EPA re request that OSTP, through, CENR, conduct an assessment of a number of aspects of the winter oxygenated fuels program | | | | 6 | |
| 8327 | | | 35018 | MTBE Review (Ashendorff Exh. 20) | email | Kunsch, Edward | Ashendorff, Arthur | 1 | |
| 8328 | | | 35021 | MTBE (Kunsch 1/5/2006 Exh. 71) | email | Arthur Ashendorff | William Stasiuk | 4 | |
| 8329 | | | 35021 | MTBE Data Review in Preparation for Potential Establishment of MCL Standard (Kunsch 1/5/2006 Exh. 70) | | | | 20 | |
| 8330 | | | 35024 | MTBE (Kunsch 1/5/2006 Exh. 73) | email | William Stasiuk | Arthur Ashendorff | 3 | |
| 8331 | | | 35065 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 23 | | | | 32 | FRE 901, FRE 802 |
| 8332 | | | 35074 | Appendix F: Standard Operating Procedures for DWQC Distribution Sampling (Murray Exh. 20) | Report | | | 31 | |
| 8333 | | | 35080 | Well Owners Sue Gas Industry Over Water Contamination (Ashendorff Exh. 34) | article | | | 1 | |
| 8334 | | | 35082 | MTBE - AWWARF Research Direct - Special Edition - January 2000 (Ashendorff Exh. 52) | email | Mikol, Yves | Ashendorff, Arthur, Principe, Michael, Tipa, Tom, Lipsky, David, Schindler, Stephen, Ryan, Geoff | 1 | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8335 | | | 35089 | 1999 Distribution Sampling Plan (Murray Exh. 19) | Report | | | 195 | |
| 8336 | | | 35097 | Prohibition on Gasoline Containing Lead or Lead Additives for Highway Use (61 Fed. Reg. 3832) | | USEPA | | 12 | |
| 8337 | | | 35124 | OSTP Letter to Mary Nichols EPA from Robert Watson re report titled Interagency Assessment of Potential Health Risks Associated With Oxygenated Gasoline | | | | 4 | |
| 8338 | | | 35124 | Interagency Assessment of Potential Health Risks Associated with Oxygenated Gasoline | | | | | |
| 8339 | | | 35125 | OSTP Final Draft of Fuel Oxygenates and Water Quality Current Understanding of Sources, Occurrence in Natural Waters, Environmental Behavior, Fate, and Significance | | | | 47 | |
| 8340 | | | 35131 | (Ashendorff Exh. 17) | article | | | 3 | |
| 8341 | | | 35132 | EPA issue paper | | | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8342 | | | 35132 | MTBE (Kunsch 1/5/2006 Exh. 59) | email | David Lipsky | Arthur Ashendorff | 1 | |
| 8343 | | | 35145 | Station 53 MTBE Plant Effluent level Increasing (Ashendorff Exh. 50) | email | Kunsch, Edward | Ashendorff, Arthur, Patni, N., Lu, Lin, Principe, Michael, Murray, Virginia, Dydland, John, Hurley, Ian, Yulinsky, William, Tipa, Tom | 1 | FRE 401, FRE 402, FRE 403 |
| 8344 | | | 35150 | Memo to Michael Principe on MtBE (Ashendorff Exh. 16) | Memo | Hurley, Ian | Ashendorff, Arthur | 8 | |
| 8345 | | | 35151 | MTBE Update (Ashendorff Exh. 53) | email | Freud, Salome | Ashendorff, Arthur, Principe, Michael | 2 | |
| 8346 | | | 35152 | Change in Well 53 Operation (Tengelsen Exh. 21) | email | Kunsch, Edward | Ashendorff, Arthur, Dydland, John, Lu, Lin, Principe, Michael, Patni, N, Murray, Virginia, Hurley, Ian, Yulinsky, Bill, Greeley, Doug, Kensy, Roman, Tipa, Tom | 1 | FRE 401, FRE 402, FRE 403 |
| 8347 | | | 35164 | AWWA Position Paper (Ashendorff Exh. 54) | email | Seeley, Anne | Ashendorff, Arthur, Nudelman, Harold | 3 | |
| 8348 | | | 35186 | Oxyfuels Information Needs | | USEPA | | | |
| 8349 | | | 35191 | MTBE Groundwater Contamination Press Articles | Memo | Marge T. Oge, USEPA | Regional Air Directors | 15 | FRE 401, FRE 402, FRE 403 |
| 8350 | | | 35217 | EPA Office of Water, Fact Sheet on MTBE in Water | | | | 3 | |
| 8351 | | | 35230 | NRC Fax to Heidi Temko from Ray Wassel transmitting Toxicological and Performance Aspects of Oxygenated Motor Vehicle Fuels Executive Summary | | | | 16 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8352 | | | 35247 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 24 | | | | 29 | FRE 901, FRE 802 |
| 8353 | | 07/1996 | | API-1628 - A Guide to the Assessment and Remediation of Underground Petroleum Releases, Third Edition | | | | | |
| 8354 | | | 35349 | DWQC Quality Assurance Plan, Revision 1 (Hurley Exh. 3) | Report | | | 30 | |
| 8355 | | | 35400 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 25 | | | | 34 | FRE 901, FRE 802 |
| 8356 | | | 35462 | 1998 - 2001 W1- VOC's (Kunsch 11/1/2005 Exh. 32) | email | John Dydland | Edward Kunsch, John Dydland | 1 | |
| 8357 | | | 35462 | 1998-2001 W10 VOCs (Dydland Ex. 27) | email | Lu, Lin | Kunsch, Edward, Dydland, John | 1 | |
| 8358 | | | 35474 | Taste & Odor Card for James Berry (Murray Exh. 15) | Report | | | 2 | FRE 401, FRE 402, FRE 403 |
| 8359 | | | 35474 | Water Miscellaneous Work Order (Murray Exh. 11) | Report | | | 2 | |
| 8360 | | | 35503 | Recent MTBE Results at Station 53 (Tengelsen Exh. 22) | email | Yulinsky, William A. | Kunsch, Edward | 1 | FRE 401, FRE 402, FRE 403 |
| 8361 | | | 35517 | Sampling Frequency: March 23 - 29, 2001 (Kunsch 1/5/2006 Exh. 64) | | Sampclas | | 3 | |
| 8362 | | | 35525 | Customer Complaint Letter, Case No. 20010141 (Murray Exh. 12) | Letter | Tringali, Arthur E. | Hollingsworth, Selwyn | 2 | FRE 401, FRE 402, FRE 403 |
| 8363 | | | 35525 | Customer Complaint Letter, Case No. 20010142 (Murray Exh. 10) | Letter | Tringali, Arthur E. | Berry, James | 2 | FRE 401, FRE 402, FRE 403 |
| 8364 | | | 35557 | Well 10 (Dydland Ex. 28) | email | Kunsch, Edward | Hurley, Ian | 1 | FRE 401, FRE 402, FRE 403 |
| 8365 | | | 35557 | Well 10 (Kunsch 11/1/2005 Exh. 33) | email | Edward Kunsch | Ian Hurley, John Huang, Tom Tipa, Virginia Murray, Mike Principe, Arthur Ashendorff, Bill Yulinsky, Lin Lu, John Dydland | 1 | FRE 401, FRE 402, FRE 403 |
| 8366 | | | 35567 | Reopening of Wells 10 & 10A (Ashendorff Exh. 43) | email | Principe, Michael | Ashendorff, Arthur | 1 | FRE 401, FRE 402, FRE 403 |
| 8367 | | | 35582 | Interagency Assessment of Oxygenated Fuels | | Executive Office of the President of the United States | | 264 | |
| 8368 | | | 35582 | National Science and Technology Council Interagency Assessment of Oxygenated Fuels - Executive Summary | | | | 17 | |
| 8369 | | | 35612 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 26 | | | | 28 | FRE 901, FRE 802 |
| 8370 | | | 35612 | Plan for Return of Wells 10 and 10 A to Service (Ashendorff Exh. 44) | email | Kunsch, Edward | Lipsky, David | 2 | FRE 401, FRE 402, FRE 403 |
| 8371 | | | 35629 | National Ambient Air Quality Standards for Ozone; Final Rule, 40 CFR Part 50 | Federal Register | | | 42 | |
| 8372 | | | 35634 | Returning Well 10 to Active Service (Tengelsen Exh. 18) | email | Kunsch, Edward | Dydland, John | 1 | FRE 401, FRE 402, FRE 403 |
| 8373 | | | 35648 | Reactivation of Well #10, Jamaica Groundwater System (Kunsch 11/1/2005 Exh. 34) | Letter | James Luke | John Dydland | 1 | FRE 401, FRE 402, FRE 403 |
| 8374 | | | 35650 | Sampling Frequency: Aug. 3 - 9, 2001 (Kunsch 1/5/2006 Exh. 66) | | Sampclas | | 5 | |
| 8375 | | | 35674 | EPA Straight Talk On Tanks~Leak Detection Methods For Petroleum Underground Storage Tanks And Piping | | | | 32 | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8376 | | | | 35676 | Call from NYSDEC about Well 10 Return to Service (Ashendorff Exh. 46) | email | Kunsch, Edward | Ashendorff, Arthur, Patni, N., Lu, Lin, Principe, Michael, Murray, Virginia, Dydland, John, Hurley, Ian, Yulinsky, William, Lipsky, David, Kensy, Roman, Tipa, Tom, Greeley, Douglas | 1 | FRE 401, FRE 402, FRE 403 |
| 8377 | | | | 35686 | Response to AMWA Re: MTBE (Ashendorff Exh. 55) | email | Ashendorff, Arthur | Principe, Michael | 1 | |
| 8378 | | | 9/18/1997 | | Quarterly Monitoring Report for Case #96-10039, Getty S/S #58012 | | The Tyree Organization, LTD | | | |
| 8379 | | | | 35734 | H.R. 630 | Letter | Philip Cavanaugh, Steve Ward, Ann Farner Miller, R.T. Columbus, James Pruitt, James Rouse | Hon. Thomas Bliley and Hon. Michael Bilirakis | 1 | |
| 8380 | | | | 35735 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 27 | | | | 20 | FRE 901, FRE 802 |
| 8381 | | | | 35753 | Letter from Richard D. Wilson to Senator Feinstein | Letter | Wilson, Richard D. | Feinstein, Sen. Dianne | | FRE 401, FRE 402, FRE 403 |
| 8382 | | | 12/1997 | | Drinking Water Health Advisory: Consumer Acceptability Advice and Health Effects Analysis on Methyl Tertiary-Butyl Ether (MTBE) | | USEPA | | | |
| 8383 | | | | 35765 | Fact Sheet: Drinking Water Health Advisory: Consumer Acceptability Advice and Health Effects Analysis on Methyl Tertiary-Butyl Ether (MTBE) | | USEPA | | | |
| 8384 | | | | 35823 | WSPA Policy on MTBE | | | | 5 | FRE 401, FRE 402, FRE 403 |
| 8385 | | | | 35827 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 28 | | | | 32 | FRE 901, FRE 802 |
| 8386 | | | | 35840 | Action Plan for Groundwater System Well Reactivation (Yulinsky 1/30/2006 Exh. 41) | Action Plan for Groundwater System Well Reactivation | Thomas Lane | Douglas Greeley | 9 | |
| 8387 | | | | 35856 | Announcement of the Drinking Water Contaminant Candidate List; Notice, 63 FR 10273 | | | | | |
| 8388 | | | | 35907 | Testimony of Richard Wilson before the Subcommittee on Health and Environment, U.S. House of Representatives | | | | | FRE 401, FRE 402, FRE 403 |
| 8389 | | | | 35912 | Technical Standards and Corrective Action Requirements for Owners and Operators of Underground Storage Tanks (Section 610 Review) and Request for Comments, Unified Agenda Notice (63 FR 22708), UST10-1-SB-001 | | | | | |
| 8390 | | | | 35947 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 29 | | | | 24 | FRE 901, FRE 802 |
| 8391 | | | | 35977 | Alcohols and Ethers  A Technical Assessment of their Application as Fuels and Fuel Components | Report | Refining Department, American Petroleum Institute | | 95 | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8392 | | | | 35983 | MTBE in Gasoline: Clean Air and Drinking Water Issues, Congressional Research Service Report for Congress | James E. McCarthy and Mary Tiemann | | |
| 8393 | | | | 36007 | Comments in Response to Changes to 40 CFR 280 and 281 Resulting from Section 610 Review of the Technical Standards and Corrective Action Requirements for Owners and Operators of Underground Storage Tanks, Letter to Sammy Ng from Marshall Mott-Smith, UST | State of Florida, Department of Environmental Protection | | |
| 8394 | | | 8/3/1998 | | Information regarding subsurface investigation of Amoco Service Station and adjacent lot | Port Authority of NY & NJ | | FRE 401, FRE 402, FRE 403 |
| 8395 | | | | 36039 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 30 | | 32 | FRE 901, FRE 802 |
| 8396 | | | | 36100 | The Performance and Cost of MTBE Remediation Technologies, Proceedings of the Petroleum Hydrocarbons and Organic Chemicals in Ground Water; Prevention, Detection, and Remediation Conference, pp.560-568. | Creek, D.N., and Davidson, J.M. | | |
| 8397 | | | 11/1998 | | "A Basin Protection Strategy for Sites with MTBE Impacts" | | | |
| 8398 | | | 11/1998 | | An Empirical Study of MTBE, Benzene, and Xylene Groundwater Remediation Rates | | | |
| 8399 | | | 11/1998 | | CASE STUDIES OF ANAEROBIC METHANE GENERATION AT A VARIETY OF HYDROCARBON FUEL CONTAMINATED SITES | | | |
| 8400 | | | 11/1998 | | Contaminant Transport Modeling to Expedite Site Closure | | | |
| 8401 | | | 11/1998 | | Evaluation of Subsurface Utilities and Indoor Air Environments As Migration Pathways and Points of Exposure In a RBCA Site Assessment | | | |
| 8402 | | | 11/1998 | | Implications of MTBE for Intrinsic Remediation of Underground Fuel Tank Sites | | | |
| 8403 | | | 11/1998 | | No Purging Ground-Water Sampling Proposal for Gasoline Compounds in New Jersey Unconfined Aquifers | | | FRE 401, FRE 402, FRE 403 |
| 8404 | | | 11/1998 | | Rapid Site Investigations using Cone Penetrometer w/Fuel Fluorescence Detector | | | |
| 8405 | | | 11/1998 | | RECEPTOR SURVEY VALIDATION AND VERTICAL BEDROCK ASSESSMENT ENSURE PROPER APPLICATION OF RBCA | | | |
| 8406 | | | 11/1998 | | REMEDIATION TECHNOLOGIES: DESIGN, SELECTION, AND OPTIMIZATION OF RECOVERY SYSTEMS FOR METHYL TERT-BUTYL ETHER | | | |
| 8407 | | | 11/1998 | | The Performance and Cost of MTBE Remediation Technologies | | | |
| 8408 | | | 11/1998 | | Three-Dimensional Mass Estimation for Evaluating Remediation Effectiveness | | | |
| 8409 | | | 11/1998 | | UTILIZING BAETSLE'S EQUATION TO MODEL THE FATE AND MIGRATION OF MTBE IN GROUNDWATER | | | |
| 8410 | | | | 36130 | Research Strategy for Oxygenates in Water | USEPA | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8411 | | | | 36139 | Press Release re: Prop 65 Scientific Review Panels Conclude MTBE is Neither a Reproductive or Developmental Toxicant Nor a Carcinogen.  Cal EPA, Sacramento, CA. (http://www.calepa.ca.gov/PressRoom/Releases/ 1998/C2898.htm). | | California Environmental Protection Agency (Cal USEPA) | | FRE 401, FRE 402, FRE 403 |
| 8412 | | | | 36202 | Transcript of 2/26/1999 NYC City Council LUST Hearing | Transcript | | | |
| 8413 | | | | 36208 | CRS Report to Congress, Leaking Underground Storage Tank Cleanup Issues | | CRS | | |
| 8414 | | | 02/21/1999 | | GF_Resp_to_USGS_comments (Fogg) | | | | |
| 8415 | | | | 36220 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 31 | | | 28 | FRE 901, FRE 802 |
| 8416 | | | | 36236 | FOIA Request Letter to New York State Department of Environmental Conservation (Cohen Exh. 28) | Letter | Yulinsky, William A. | 2 | |
| 8417 | | | | 36239 | W10/10A Results (Kunsch 1/5/2006 Exh. 80) | email | Virginia Murray | Ed Kunsch | 8 |
| 8418 | | | | 36244 | Executive Order of California Governor Gray Davis ordering phase out of MTBE use | | | | FRE 401, FRE 402, FRE 403 |
| 8419 | | | | 36262 | Letter from California Governor Gray Davis to EPA Administrator Carol Browner requesting waiver of minimum oxygen content | Letter | Gray Davis | Carol Browner | 13 | FRE 401, FRE 402, FRE 403 |
| 8420 | | | | 36281 | 1998 NYC Annual Water Quality Report. | Report | | | |
| 8421 | | | | 36297 | Attachment 3 - Test Protocol and Results for the Determination of Permeation Rates from High Density Polyethylene Containers & Barrier Surface Treatment Feasibility Study  Preliminary Draft | Report | | 6 | |
| 8422 | | | | 36297 | Test Protocol and Results for the Determination of Permeation Rates from High Density Polyethylene Containers & Barrier Surface Treatment Feasibility Study | Report | | 5 | |
| 8423 | | | | 36309 | DWQC Quality Assurance Plan, Revision 3 (Hurley Exh. 4) | Report | | 30 | |
| 8424 | | | | 36312 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 32 | | | 29 | FRE 901, FRE 802 |
| 8425 | | | | 36339 | The Removal of Lead from Gasoline: Historical and Personal Reflections | | Herbert L. Needleman | 16 | |
| 8426 | | | | 36342 | USEPA Final Haze Regulation Rule 136 Cong. Rec. 35713 | | USEPA | | |
| 8427 | | | | 36360 | Addendum To:  Test Protocol and Results for the Determination of Permeation Rates from High Density Polyethylene Containers & Barrier Surface Treatment Feasibility Study | Report | | 3 | |
| 8428 | | | | 36363 | Summary Report: Investigation of MTBE Occurrence Associated with Operating UST Systems, Santa Clara Valley Water District | | | | |
| 8429 | | | | 36373 | GREET 1.5 - Transportation Fuel-Cycle Model Volume 1: Methodology, Development, Use, and Results | Report | M.Q. Wang | 239 | |
| 8430 | | | | 36404 | MTBE Conditions Affecting the Domestic Industry | | U.S. International Trade Commission | 165 | |
| 8431 | | | | 36434 | National Reformulated Gasoline Hotline History and Overview of the Reformulated Gasoline Program, A Briefing Book for Members of Congress and Staff (2nd Edition) | | | 47 | |
| 8432 | | | | 36434 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 33 | | | 24 | FRE 901, FRE 802 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8433 | | | 36434 | History and Overview of the Reformulated Gas Program | | | | |
| 8434 | | | 36441 | Approval and Promulgation of Air Quality Implementation Plans; New York; Approval of Carbon Monoxide State Implementation Plan Revision; Removal of the Oxygenated Gasoline Program, 40 CFR Part 52 | Federal Register | | | 4 |
| 8435 | | | 36465 | Characteristics of gasoline releases in the water table aquifer of Long Island, presented at 1999 Petroleum Hydrocarbons Conference and Exposition, National Ground Water Association and American Petroleum Institute, Houston, TX, 17-19 Nov. 1999 | | Weaver, J.W., J.E. Haas, and C.B. Sosik | | |
| 8436 | | | 11/1999 | An Updated Conceptual Model for Subsurface Fate and Transport of MTBE and Benzene | | | | |
| 8437 | | | 11/1999 | Assessment of the Dissolution of Gasoline Containing MTBE at LUST Site 60, Vandenberg Air Force Base, California | | | | |
| 8438 | | | 11/1999 | Characteristics of Gasoline Releases in the Water Table Aquifer of Long Island | | | | |
| 8439 | | | 11/1999 | Comparison of Eight Innovative Site Characterization Tools Used to Investigate an MTBE Plume at Site 60, Vandenberg Air Force Base, California | | | | |
| 8440 | | | 11/1999 | Dispersion/Biodegradation Monitoring - Method to Evaluate MTBE Biodegradation | | | | |
| 8441 | | | 11/1999 | Dissolution Characteristics of MTBE, BTEX and 1,2,4-Trimethylbenzene from a Residually Trapped Gasoline Source | | | | |
| 8442 | | | 11/1999 | Evaluation of Fate and Transport of Methyl Tertiary Butyl Ether (MTBE) in Gasoline Following a Small Spill | | | | |
| 8443 | | | 11/1999 | Field Studies of In Situ Remediation of an MTBE Plume at Site 60, Vandenberg Air Force Base, California | | | | |
| 8444 | | | 11/1999 | Laboratory-Scale Evaluation of In Situ Aerobic MTBE Biodegradation Options for Vandenberg Air Force Base, California | | | | |
| 8445 | | | 11/1999 | LUSTRisk a Model for Predicting Exposure to Benzene and MTBE in Ground Water | | | | |
| 8446 | | | 11/1999 | New Technical Guidance for MTBE Site Characterization | | | | |
| 8447 | | | 11/1999 | Occurrence of Methyl tertiary Butyl Ether (MtBE) in Groundwater at Operating UST Facilities in Santa Clara County: A Study of Assess Groundwater Vulnerability | | | | |
| 8448 | | | 11/1999 | Simulation of Methyl Tert-Butyl Ether (MTBE) Transport to Ground Water From Immobile Sources of Gasoline in the Vadose Zone | | | | |
| 8449 | | | 11/1999 | Subsurface Fate and Transport of MTBE in a Controlled Reactive Tracer Experiment | | | | |
| 8450 | | | 11/1999 | The Potential Impact of Alcohol as a Gasoline Oxygenate on BTEX Degradation at Spill Sites | | | | |
| 8451 | | | 36482 | MTBE Data Review in Preparation for Potential Establishment of MCL Stand (Kunsch 1/5/2006 Exh. 72) | | | | 4 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8452 | | | 36494 | Analysis of the Impacts of Control Programs on Motor Vehicle Toxics Emissions and Exposure in Urban Areas and Nationwide:  Volume I | Report | Sierra Research, Inc. | USEPA | 425 | |
| 8453 | | | 36494 | Analysis of the Impacts of Control Programs on Motor Vehicle Toxics Emissions and Exposure in Urban Areas and Nationwide:  Volume II: Detailed Toxics Emissions and Exposure Estimates | Report | Sierra Research, Inc. | USEPA | 404 | |
| 8454 | | | 36495 | Survey of Current UST Management and Operation Practices | | The California MTBE Research Partnership | | | |
| 8455 | | | 36503 | Meeting Before the California Air Resources Board | Meeting Minutes | | | 410 | FRE 401, FRE 402, FRE 403 |
| 8456 | | | 36543 | USEPA, Memorandum from Sammy Ng to Regional UST Program Managers and State UST/LUST Program Managers re: Monitoring and Reporting of MTBE and Other Oxygenates at UST Release Sites | | | | | |
| 8457 | | | 36557 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 34 | | | | 28 | FRE 901, FRE 802 |
| 8458 | | | 36581 | MTBE in Gasoline: Clean Air and Drinking Water Issues, Congressional Research Service Report for Congress | | James E. McCarthy and Mary Tiemann | | | |
| 8459 | | | 36586 | USEPA, Regulatory Announcement: Advance Notice of Proposed Rulemaking to Control MTBE in Gasoline | | | | | |
| 8460 | | | 36599 | NYC City Council Resolution 1241 regarding MTBE characteristics | Laws & Regs | | | 3 | |
| 8461 | | | 36605 | Clinton-Gore Administration Acts to Eliminate MTBE, Boost Ethanol | | | | | |
| 8462 | | | 36609 | Scala Exhibit #11:  Advance Notice of Intent to Initiate Rulemaking under the Toxic Substances Control Act to eliminate or limit the use of MTBE as a fuel additive in gasoline | | | | | |
| 8463 | | | 36647 | The Report on Carcinogens-9th Edition, Factsheet May 2000 | | National Toxicology Program | | | |
| 8464 | | | 36654 | Documentation of the SAPRC-99 Chemical Mechanism for VOC Reactivity Assessment Volume 1 of 2  Documentation Text | Report | William P.L. Carter | California Air Resources Board | 231 | |
| 8465 | | | 36661 | National Toxicology Program pronouncement on MTBE | | | | | |
| 8466 | | | 36678 | New England Interstate Water Pollution Control Commission L.U.S.T. Line Bulletin 35 | | | | 31 | FRE 901, FRE 802 |
| 8467 | | | 36678 | Report to Congress on a Compliance Plan for the Underground Storage Tank Program | | USEPA | | | |
| 8468 | | | 36719 | Regulation of Fuels and Fuel Additives: Standards for Reformulated Gasoline; Proposed Rule, 40 CFR Part 80 (65 Fed. Reg. 42920) | | USEPA | | | |
| 8469 | | | 36725 | Assessment of Test method SOP Certification Statement (Hurley Exh. 9) | Memo | | | 34 | |
| 8470 | | | 36735 | MTBE Result Re: Well 42 (Yulinsky 10/25/2005 Exh. 4) | fax | Nicole Brown | Doug Creedon | 2 | FRE 401, FRE 402, FRE 403 |
| 8471 | | | 36739 | Fact Sheet: Funding MTBE Prevention and Remediation Projects with the Clean Water State Revolving Fund | | USEPA | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8472 | | | 11/2000 | "Natural Attenuation of MTBE at the Ronan LUST Trust Site, Ronan, Montana" | | | | |
| 8473 | | | 11/2000 | Ethanol - Not the Next MTBE But . . . | | | | |
| 8474 | | | 11/2000 | Evaluating Natural Biodegradation of MTBE at Multiple UST Sites | | | | |
| 8475 | | | 11/2000 | Evaluation of MTBE Biodegradation in Commercial LUFT Sites: Microcosm Studies | | | | |
| 8476 | | | 11/2000 | Fate and Transport of Fuel Components (Including MTBE) Below Slightly Leaking Underground Storage Tanks | | | | |
| 8477 | | | 11/2000 | Field Studies to Demonstrate the Cost and Performance of Air Stripping for Removal of MTBE from Groundwater | | | | |
| 8478 | | | 11/2000 | GeoTracker - From Paper Shuffling to Electronic Management of Environmental Data in California | | | | |
| 8479 | | | 11/2000 | HiPOx Advanced Oxidation Technology for the Destructive Removal of MTBE Contaminated Groundwater | | | | |
| 8480 | | | 11/2000 | MTBE and TBA Biodegradation:  A Current Review | | | | |
| 8481 | | | 11/2000 | MTBE in Groundwater in the UK and Europe | | | | FRE 401, FRE 402, FRE 403 |
| 8482 | | | 11/2000 | Relative Depletion Rates of MTBE, Benzene, and Xylene from Smear Zone NAPL | | | | |
| 8483 | | | 11/2000 | The Effects of Ethanol on BTEX Retardation Factor and Natural Attenuation: Aquifer Column Experiments | | | | |
| 8484 | | | 11/2000 | The Fate, Transport and Remediation of the Gasoline Additive Ethanol | | | | |
| 8485 | | | 11/2000 | Water Soluble Phase Oxygenates in Gasoline From Five New Jersey Service Stations | | | | |
| 8486 | | | 36844 | Drinking Water Standard by EPA | | BNA | | |
| 8487 | | | 36888 | Service Request Dispatch Detail, Case No. Unknown (Murray Exh. 39) | Report | | 1 | |
| 8488 | | | 36892 | Study of Maine Cathodically Protected Underground Storage Systems | | USEPA | | |
| 8489 | | | 36950 | Service Request Dispatch Detail, Case No. 20053193 (Murray Exh. 40) | Report | | 1 | |
| 8490 | | | 37028 | Law Complaint Log (Kunsch 1/5/2006 Exh. 68) | | | 78 | |
| 8491 | | | 37030 | Plaintiff City of New York's Responses and Objections to Defendants' First Amended Set of Interrogatories to Plaintiff City of New York (Tengelsen Exh. 26) | Pleading | | 53 | |
| 8492 | | | 37042 | Letter from Harold M. Haskew to CARB Chief Dean Simeroth with report on matters of permeation and evaporative emissions | Letter | Harold M. Haskew | Dean Simeroth | 15 | FRE 401, FRE 402, FRE 403 |
| 8493 | | | 06/2001 | API-4261 - Alcohols and Ethers, A Technical Assessment of Their Application as Fuels and Fuel Components | | | | |
| 8494 | | | 37050 | Compilation of the Earliest and Latest Confirmed MTBE Contimanation Hits (Yulinsky 1/13/2007 Exh. 6) | | | 1 | |
| 8495 | | | 37057 | Letter Enclosing Chart Containing Information of Each of the City-Owned Wells with Confirmed MTBE Contamination Sampling Results (Dydland Ex. 5) | Letter | Pasternack, Scott | Sacripanti, Peter | 50 | |
| 8496 | | | 37064 | Attachment 2 - Evaporative Emissions from Offroad Equipment | Report | California USEPA Air Resources Board | | 16 | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8497 | | | 37064 | 1997 - present Queens County Complaint MTBEs - Method 524.2 (Kunsch 1/5/2006 Exh. 69) | | | | 2 | |
| 8498 | | | 37071 | DWQC Quality Assurance Plan, Revision 4 (Hurley Exh. 5) | Report | | | 85 | |
| 8499 | | | 37076 | Upcoming Sampling Schedule (Yulinsky 1/30/2006 Exh. 50) | email | Nicole Brown | Maryanne Dioquino, D. Cohen, Bariana Minaya, Scott Pasternack, | 3 | |
| 8500 | | | 37089 | MTBE Lawsuit - Sample Results for Wells 22, 47, and 58 (Yulinsky 1/30/2006 Exh. 50) | email | William Yulinsky | Vincent Saplenza | 5 | FRE 401, FRE 402, FRE 403 |
| 8501 | | | 37110 | Well 45 Sampling Chart (Yulinsky 1/30/2006 Exh. 51) | | | | 1 | FRE 401, FRE 402, FRE 403 |
| 8502 | | | 37124 | Well 60 Sampling Chart (Yulinsky 1/30/2006 Exh. 52) | | | | 4 | FRE 401, FRE 402, FRE 403 |
| 8503 | | | 37145 | Letter re City of NY List of Covered Persons (Kunsch 1/5/2006 Exh. 42) | Letter | Scott Pasternack | Anthony Bongiorno | 45 | |
| 8504 | | | 37146 | Sample Results for Wells 7 and 53 (Yulinsky 1/30/2006 Exh. 30) | email | Nicole Brown | William Yulinsky | 3 | FRE 401, FRE 402, FRE 403 |
| 8505 | | | 10/2001 | Effect of Ethanol on BTEX Degradation and Natural Attenuation | | | | | |
| 8506 | | | 10/2001 | Environmental Fate and Transport of Fuel Oxygenates | | | | | |
| 8507 | | | 10/2001 | In Situ Aerobic Treatment of MTBE-Contaminated Groundwater | | | | | |
| 8508 | | | 10/2001 | In Situ and Ex Situ Biodegradation of MTBE and TBA in Contaminated Groundwater | | | | | |
| 8509 | | | 10/2001 | MTBE Occurrence in Drinking Water Wells: Detection, Prevention and Management | | | | | |
| 8510 | | | 10/2001 | MTBE Remediation at Retail Gas Stations by Bioaugmentation | | | | | |
| 8511 | | | 10/2001 | Overview of MTBE Remediation Options | | | | | |
| 8512 | | | 10/2001 | Remediation of Gasoline-Contaminated Ground Water Using Super-Saturated Dissolved Oxygen - Report on Sites in the United States and Brazil | | | | | |
| 8513 | | | 10/2001 | Remediation of MTBE and Petroleum Hydrocarbons in Groundwater at a Chevron Fuel Terminal Using Iso-Gen in-situ Dissolved Oxygen Technology | | | | | |
| 8514 | | | 10/2001 | Subsurface Fate and Transport of Ethanol and its Potential Impact on BTEX Bioattenuation | | | | | |
| 8515 | | | 10/2001 | The Efficacy of Oxygen Release Compound: A Seven Year Review | | | | | |
| 8516 | | | 10/2001 | Use of an Innovative UV/Oxidation Technology for Treatment of Petroleum-Impacted Groundwater | | | | | |
| 8517 | | | 37189 | Sample Results for Well 52 (Yulinsky 1/30/2006 Exh. 54) | email | Nicole Brown | Wiliam Yulinsky | 13 | FRE 401, FRE 402, FRE 403 |
| 8518 | | | 37273 | 2006 Consent Decree | | | | 49 | |
| 8519 | | | 37365 | Approval and Promulgation of Implementation Plans and Designation of Areas for Air Quality Planning Purposes; State of New York, 40 CFR Parts 52 and 81 | Federal Register | | | 3 | |
| 8520 | | | 37384 | Environmental Protection:  Improved Inspections and Enforcement Would Ensure Safer Underground Storage Tanks | | US GAO | | | |
| 8521 | | | 37397 | Environmental Protection:  MTBE Contamination from Underground Storage Tanks | | US GAO | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8522 | | | 37405 | DWQC Quality Assurance Plan, Revision 5 (Hurley Exh. 6) | Report | | | 62 |
| 8523 | | | 37407 | Underground Storage Tank System Field-Based Research Project Report | | USEPA | | |
| 8524 | | | 37408 | Looking for Leaks in All The Wrong Places, LUSTLine Bulletin 41, June 2002 | | Moreau, Marcel | | |
| 8525 | | | 37408 | Brooklyn-Queens Aquifer Feasibility Study, Fact Sheet: Monitoring Wells | | NYSDEC | | |
| 8526 | | | 37427 | Bell Exhibit #33 - Data Usability Summary Report for Malcolm Pirnie - NYC Emergency Groundwater System Reconstruction | | | | 107 |
| 8527 | | | 37462 | Board Meeting, State of California Air Resources Board | Meeting Minutes | | | 168 |
| 8528 | | | 37469 | Fossil Energy Use in the Manufacture of Corn Ethanol | Report | Dr. Michael S. Graboski | National Corn Growers Association | 122 |
| 8529 | | | 37532 | DWQC Quality Assurance Plan, Revision 6 (Hurley Exh. 7) | Report | | | 64 |
| 8530 | | | 11/2002 | A Progressive Groundwater Management Program at a Large Manufacturing Facility | | | | |
| 8531 | | | 11/2002 | A Three Laboratory Study of a Complete Analysis of Reformulated Gasoline in Ground Water | | | | |
| 8532 | | | 11/2002 | Accelerated Natural Attenuation of MTBE with Oxygen Release Compound (Orc) | | | | |
| 8533 | | | 11/2002 | Advanced Oxidation of MTBE: Pilot Tests and Full-Scale Implementation at MCAS in Tustin, California | | | | |
| 8534 | | | 11/2002 | Application of Stable Carbon and Hydrogen Isotopic Techniques for Monitoring Biodegradation of MTBE in the Field | | | | |
| 8535 | | | 11/2002 | Application of Stable Carbon and Hydrogen Isotopic Techniques for Monitoring Biodegradation of MTBE in the Field | | | | |
| 8536 | | | 11/2002 | Estimation of Contaminant Mass Discharge in MTBE Plumes | | | | |
| 8537 | | | 11/2002 | Evidence of Sulfate Free Radical (SO4) Formation under Heat-Assisted Persulfate Oxidation of MTBE. | | | | |
| 8538 | | | 11/2002 | Expedited Delineation of MTBE and Other Volatile Organic Compounds in Groundwater | | | | |
| 8539 | | | 11/2002 | Field Test Of A Cometabolic Remediation System For Mtbe | | | | |
| 8540 | | | 11/2002 | Hydrolysis of MTBE in Ground Water Samples Preserved with Hydrochloric Acid | | | | |
| 8541 | | | 11/2002 | Induction of Mtbe-Oxidizing Activity by Mtbe in Mycobacterium Vaccae Job5 | | | | |
| 8542 | | | 11/2002 | In-Situ MTBE Remediation Using Air Sparging Augmented by Ozone | | | | |
| 8543 | | | 11/2002 | LUST Cleanup Trends Across the U.S. - EPA and Industry Perspectives | | | | |
| 8544 | | | 11/2002 | MTBE:  Is A Little Bit OK? | | | | |
| 8545 | | | 11/2002 | Natural Attenuation Rate Clarifications: The Devil's in the Details | | | | |
| 8546 | | | 11/2002 | Profiling Dissolved BTEX and Oxygenates MTBE and TBA Using 3-D Groundwater Flow Survey and Diffused Multi Layer Sampling Techniques, Flying J Facility, Shasta Lake, CA | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8547 | | | 11/2002 | Tertiary Butyl Alcohol in Ground Water: The Use, Occurrence, Transport and Treatment of TBA | | | | | |
| 8548 | | | 11/2002 | The Importance of Acid Hydrolysis of MTBE to TBA in Properly Handled Groundwater Samples | | | | | |
| 8549 | | | 11/2002 | The Treatment of MTBE and TBA Contaminated Groundwater in Bio-augmented GAC Beds | | | | | |
| 8550 | | | 37627 | Onroad Vehicles - Nonroad Vehicles | Report | | | | 5 |
| 8551 | | | 37627 | O'Brien Exhibit #18: Chemical Market Reporter Chemical Profile on MTBE | | | | | 4 |
| 8552 | | | 37627 | Letter to Honorable Christine T. Whitman from State of New York | Letter | | | | |
| 8553 | | | 37656 | Service Request Dispatch Detail, Case No. 20077619 (Murray Exh. 38) | Report | | | | 1 |
| 8554 | | | 37657 | Tables C-1 through C-4, C-6 through C-8.  C-1 lists detailed model species, their representation in the model, atmospheric reactivity estimates, and uncertainty assignments.  C-2 lists uncertainty codes used in the listing of the detailed model species. | Spreadsheet | | | | |
| 8555 | | | 37660 | Minutes of Groundwater Meeting (Maimone 2/27/2009 Exh. 34) | | | | | 6 |
| 8556 | | | 37708 | Station 6 Demonstration Plant - MTBE Desktop Evaluation (Barnes Exh. 4) | Memo | Cohen, Donald, Kim, Julie | Barnes, Venetia | 344 | |
| 8557 | | | 37712 | Removing MTBE From Gasoline: Implications for the Northeast Gasoline Supply, Volume II, White Paper for the Northeast MTBE Roundtable | | DAI Downstream Alternatives, Inc. | | | |
| 8558 | | | 37719 | Cohen Exhibit #28 - letter from W. Yulinsky to FOIA Officer, NYSDEC re Information Request - Freedom of Information Act | Letter | William Yulinsky | FOIA Officer, NYSDEC | 2 | |
| 8559 | | | 37740 | Service Request Dispatch Detail, Case No. 20078093 (Murray Exh. 36) | Report | | | | 1 |
| 8560 | | | 37747 | Program Report: Emission Impacts of Fuels to Accommodate the New York State Oxy-Waiver Request and MTBE Ban | Report | NYSDEC  Division of Air Resources | | | 7 |
| 8561 | | | 37747 | Program Report: Emission Impacts of Fuels to Accommodate the NY State Oxy-Waver Request and MTBE Ban | | | | | 7 |
| 8562 | | | 37775 | Ethanol Fuels: Energy Balance, Economics and Environmental Impacts are Negative | Report | David Pimentel | Natural Resources Research, Vol. 12, No. 2 | 8 | |
| 8563 | | | 37803 | Recommended Practice for Owner/Operator's Guide to Operation and Maintenance of Vapor Recovery Systems at Gasoline Dispensing Facilities (3rd Edition, July 2003), API Standard 1639 | | | | | |
| 8564 | | | 37827 | Service Request Dispatch Detail, Case No. 20079218 (Murray Exh. 37) | Report | | | | 1 |
| 8565 | | | 37834 | Attachment 4 - Draft Assessment of the Real-World Impacts of Commingling California Phase 3 Reformulated Gasoline | Report | Greg Allen, Winardi Setiawan, California USEPA Air Resources Board, Stationary Source Division | | 175 | |
| 8566 | | | 8/2003 | An Approach to Differentiate Gasoline and Non-Gasoline Sources of TBA in Groundwater | | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8567 | | | 8/2003 | Assessment of California's AB 2886 Collected Data and Its Relation to LUST Site Risk | | | | | FRE 401, FRE 402, FRE 403 |
| 8568 | | | 8/2003 | Compound-Specific Isotope Analysis - Field Evidence of MTBE Bioremediation | | | | | |
| 8569 | | | 8/2003 | Effective MTBE/BTEX Source Mass Recovery in Fractured Bedrock | | | | | |
| 8570 | | | 8/2003 | Enhanced Bioremediation of Gasoline Oxygenates at low Permeability Sites Using iSOC Technology | | | | | |
| 8571 | | | 8/2003 | Evaluation of MTBE Plume Migration Using Isotopes and Geochemistry | | | | | |
| 8572 | | | 8/2003 | Evaluation of Point Measurement and Pumping Techniques for Calculating Contaminant Mass Discharge at a Non-Steady State MTBE Plume in California | | | | | |
| 8573 | | | 8/2003 | Evaluation of the Impact of Fuel Hydrocarbons and Oxygenates on Groundwater Resources | | | | | |
| 8574 | | | 8/2003 | Groundwater Monitoring Plans for BTEX & MTBE Plumes | | | | | |
| 8575 | | | 8/2003 | HiPOx Advanced Oxidation of MTBE and TBA in Contaminated Groundwater | | | | | |
| 8576 | | | 8/2003 | Long-Term Interdiction of Non-Catastrophic Releases At MTBE-Impacted Gasoline Stations | | | | | |
| 8577 | | | 8/2003 | Misconceptions Concerning the Behavior, Fate and Transport of the Fuel Oxygenates TBA and MTBE | | | | | |
| 8578 | | | 8/2003 | MTBE Behavior at Field Sites and Plume Characterization | | | | | |
| 8579 | | | 8/2003 | MTBE Behavior at Field Sites and Plume Characterization | | | | | |
| 8580 | | | 8/2003 | MTBE Transport and Fate in a Heterogeneous Aquifer Near a Stream Interface | | | | | |
| 8581 | | | 8/2003 | Pilot-Scale Constructed Wetland Treatment of Ground Water Contaminated with Petroleum Hydrocarbons | | | | | |
| 8582 | | | 8/2003 | Remediation of TPH and MtBE Using Ozone Sparging, Under California's Pay-for-Performance Program | | | | | |
| 8583 | | | 8/2003 | RF Driver Dense Medium Plasma Reactor for Remediation of MTBE and TBA Contaminated Water | | | | | |
| 8584 | | | 8/2003 | The Efficacy Of Oxygen Release Compound (Orc): An Eight Year Review | | | | | |
| 8585 | | | 8/2003 | The Relevance of MTBE Acid Hydrolysis to TBA Under Standard and Heated-Purge Analytical Methods | | | | | |
| 8586 | | | 8/2003 | The Use of Short Term Multiphase Extraction (STMPE) Events for Reduction of Dissolved Phase Contamination at Retail Gasoline Facilities | | | | | |
| 8587 | | | 8/2003 | Using Stable Isotope Ratios to Evaluate Natural Biodegradation of MTBE in Fuel Release Sites in California | | | | | |
| 8588 | | | 37883 | Attachment 1 - Background Information on Federal RFG Oxygenate Waiver Impacts on Particulate Matter | Report | Planning & Technical Support Division, California Air Resources Board | | 10 | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 8589 | | | 37895 | Report on Preparations for Meeting New York and Connecticut MTBE Bans | | EIA | | | |
|------|--|--|-------|-------------------------------------------------------------------------|-------------|-----------------------------------------------------------------------------------|-------------------------------------------|----|----------------------|
| 8590 | | | 37918 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 116818) | | MWH Laboratories | Malcolm Pirnie | | |
| 8591 | | | 37946 | Memorandum-Decision and Order, Oxygenated Fuels, Inc. v. George Pataki | Memo | Hon. Norman A. Mordue  U.S. District Court for the Northern District of New York | | 22 | |
| 8592 | | | 37967 | Copy of Resubmittal Letter from New York State DEC's Erin M. Crotty to USEPA Assistant Administrator Jeffrey Holmstead on continuance of request for waiver of oxygenated fuel requirement | Letter | Erin M. Crotty | Jeffery Holmstead | 7 | |
| 8593 | | | 37980 | Spreadsheets using the California Predictive Model to evaluate alternative specifications for Phase 3 Reformulated Gasoline | Spreadsheet | | | | |
| 8594 | | | 38019 | Letter from California EPA Agency Secretary Terry Tamminen to USEPA Administrator Michael O. Leavitt providing detailed information in support of waiver of minimum oxygen requirement request | Letter | California USEPA Agency Secretary Terry Tamminen | USEPA Administrator Michael O. Leavitt | 3 | |
| 8595 | | | 38063 | Letter from Louisiana DEQ Secretary Mike McDaniel to USEPA Regional Administrator Region 6 Richard E. Greene on postponement of RFG implementation in the Baton Rouge area | Letter | Mike McDaniel | Richard E. Greene | 3 | FRE 401, FRE 402, FRE 403 |
| 8596 | | | 38104 | Updated Spreadsheet of VOC Data from 4/28/08 Letter (Murray Exh. 4) | Chart | | | 33 | |
| 8597 | | | 38110 | Letter from USEPA Regional Administrator Region 6 Richard E. Greene to Louisiana DEQ Secretary Mike McDaniel on waiver or extension for implementation of RFG in Baton Rouge area | Letter | Richard E. Greene | Mike McDaniel | 2 | FRE 401, FRE 402, FRE 403 |
| 8598 | | | 38139 | Letter from Louisiana DEQ Secretary Mike McDaniel to USEPA Administrator Michael Leavitt on waiver of oxygenate requirement for RFG for the Baton Rouge area | Letter | Mike McDaniel | Michael Leavitt | 5 | FRE 401, FRE 402, FRE 403 |
| 8599 | | | 6/2004 | Accelerated Natural Attenuation of MTBE with Oxygen Release Compound (Orc) | | | | | |
| 8600 | | | 6/2004 | Aerobic and Anaerobic Bioremediation and Monitored Natural Attenuation of VOCs | | | | | |
| 8601 | | | 6/2004 | Application and Performance of Technologies for Treatment of MTBE and Other Oxygenates | | | | | |
| 8602 | | | 6/2004 | Are MTBE Degraders Ubiquitous?  A Biochemist's Perspective | | | | | |
| 8603 | | | 6/2004 | Birth of a Detached MTBE Plume: Groundwater Modeling Anchored in Groundwater Monitoring | | | | | |
| 8604 | | | 6/2004 | Case Study: Field Observations Support Biotransformation of MTBE and the Formation of TBA | | | | | |
| 8605 | | | 6/2004 | Characterization and Management of MTBE/Perchlorate Contaminated Groundwater | | | | | |
| 8606 | | | 6/2004 | Comparison of iSOC Technology Enhanced Natural Attenuation to Remediate MTBE, Benzene vs.. Monitored Natural Attenuation at A Low Permeability Colorado Site | | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8607 | | | 6/2004 | Detailed Assessment of the Site 60 Gasoline Source Zone, Vandenberg Air Force Base, California, Using Innovative Site Characterization Technologies | | | | |
| 8608 | | | 6/2004 | Enhanced MTBE Remediation Using Ivey-sol Selective Phase Transfer Technology (SPTT) | | | | |
| 8609 | | | 6/2004 | Evaluation of Air Sparge Effectiveness in a Heterogeneous, Low Permeability Zone | | | | |
| 8610 | | | 6/2004 | Evaluation of Point Measurement and Pumping Techniques for Calculating Contaminant Mass Flux at a Non-Steady State MTBE Plume in California | | | | |
| 8611 | | | 6/2004 | Ex-Situ Treatment of Groundwater Plume Contaminated with MTBE and Other Gasoline Additives at Pascoag, RI Using a Biomass Concentrator Reactor | | | | |
| 8612 | | | 6/2004 | Field Experiments on Impact of Ethanol on Natural Attenuation of BTEX & MTBE | | | | |
| 8613 | | | 6/2004 | HiPOx Advanced Oxidation of TBA and MTBE in Contaminated Groundwater | | | | |
| 8614 | | | 6/2004 | Importance of Stochastic Analyses When Considering the Fate and Transport of MTBE | | | | |
| 8615 | | | 6/2004 | In Situ Remediation of MTBE through Ozone Sparging | | | | |
| 8616 | | | 6/2004 | Inhibition of BTEX Biodegradation by Ethanol in Vandenberg AFB Sediments | | | | |
| 8617 | | | 6/2004 | MTBE and TBA Remediation Using Activated Carbon and BioRemedy | | | | |
| 8618 | | | 6/2004 | MTBE Mass Flux Estimates as an Indicator of Regulatory Compliance | | | | |
| 8619 | | | 6/2004 | Ozone Sparging for In-Situ Oxidation of MTBE | | | | |
| 8620 | | | 6/2004 | Practical Bioreactors for The Removal of Tba/MtBE from Water | | | | |
| 8621 | | | 6/2004 | Remediation of MTBE in Groundwater Using an Off-Site Air Sparge Trench | | | | |
| 8622 | | | 6/2004 | The Half-Life of Gaseous Ozone Pulsed Soil Perfusion for MTBE and Other Oxygenate Removal | | | | |
| 8623 | | | 38160 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 128877) | | MWH Laboratories | Malcolm Pirnie | |
| 8624 | | | 38169 | Letter Enclosing Discs Containing Electronic Databases of Tap and Hydrant Testing Data (Hurley Exh. 25) | Letter | Greene, Daniel | Taylor, Andrew M. | 1 |
| 8625 | | | 38174 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 129706) | | MWH Laboratories | Malcolm Pirnie | |
| 8626 | | | 38174 | Laboratory report for Malcolm Pirnie - NYCDEP project (Report No. 129860) | | MWH Laboratories | Malcolm Pirnie | |
| 8627 | | | 8/2004 | Application of Horizontal Flow Treatment Wells for In Situ Treatment of MTBE-Contaminated Groundwater | | | | |
| 8628 | | | 8/2004 | Compound-Specific Isotope Analysis of MTBE and TBA for Bioremediation Studies | | | | |
| 8629 | | | 8/2004 | Expedited Removal of NAPL's and MTBE From Groundwater Using (SPTT) Non-ionic Surfactants Successful Groundwater Remediation Cases | | | | |
| 8630 | | | 8/2004 | MtBE Impact to Domestic Wells - Regulatory Issues and Technical Aspects | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8631 | | | 8/2004 | Rapid Definition of a 1500-Foot-Long MTBE Plume Using Innovative Monitoring Technologies and an Electronic Site Conceptual Model (SCM) | | | | | |
| 8632 | | | 8/2004 | Remediation Technologies for MTBE Contaminated Groundwater in Flanders, Belgium | | | | | |
| 8633 | | | 8/2004 | Removal of MTBE and VOCs From Water in a Vacuum Environment | | | | | |
| 8634 | | | 8/2004 | Tracking Oxygen/Ozone Microbubble Injection for MTBE, TBA, BTEX, and TPH Removal at Gasoline Retail Outlets | | | | | |
| 8635 | | | 8/2004 | Update - Field Tests on Impact of Ethanol on Natural Attenuation of BTEX & MTBE | | | | | |
| 8636 | | | 8/2004 | Use of iSOC Technology Enhanced Natural Attenuation to Remediate MTBE, Benzene at Two Low Permeability Sites | | | | | |
| 8637 | | | 8/2004 | X-OX Process: New Oxidation Technology for Gasoline Constituents Including MTBE/TBA | | | | | |
| 8638 | | | 38220 | In-City Groundwater Preliminary Investigation of Elevated PCE Concentrations at Well 48A (Maimone 1/16/2009 Exh. 3) | Memo | JV Dependability | Florence Mak | 8 | |
| 8639 | | | 38220 | In-City Groundwater Preliminary Investigation of Elevated PCE Concentrations at Well 48A (Maimone 2/27/2009 Exh. 41) | Memo | JV Dependability | Florence Mak | 4 | |
| 8640 | | | 38231 | Fuel Permeation from Automotive Systems  Final Report, CRC Project No. E-65 | Report | Harold M. Haskew, Thomas F. Liberty, Dennis McClement | California EPA | 86 | FRE 401, FRE 402, FRE 403 |
| 8641 | | | 38231 | Frequency and Extent of Dispenser Releases at Underground Storage Tank Facilities in South Carolina | | USEPA | | | |
| 8642 | | | 9/2004 | An Innovative Approach to Investigation of an MTBE Plume in Fractured Bedrock | | | | | |
| 8643 | | | 9/2004 | Evaluation of Successful MTBE Remediation In the Stockton Formation Benchmarking For Successful Remediation Design | | | | | |
| 8644 | | | 9/2004 | NAPL Removal from Fractured Bedrock Using Ivey-Sol (SPT) Non-Ionic Surfactants - Successful Remediation | | | | | |
| 8645 | | | 9/2004 | Use of Vertical Gradient to Compensate for Disparate Completion Depths When Characterizing Horizontal Flow Direction in Stacked Fractured Aquifers During an MTBE Investigation, Mariposa County, California | | | | | |
| 8646 | | | 38260 | Letter from USEPA Assistant Administrator Jeffrey R. Holmstead  to Dr. Carol A. Couch, Director, Environmental Protection Division, Georgia Department of Natural Resources re: State of Georgia's Request for Waiver of the RFG Requirement for the Atlanta | Letter | Jeffrey R. Holmstead | Dr. Carol A. Couch | 1 | FRE 401, FRE 402, FRE 403 |
| 8647 | | | 38261 | Analysis of and Action on Georgia's Request for a Waiver of the Reformulated Gasoline Program | Report | USEPA | | 13 | FRE 401, FRE 402, FRE 403 |
| 8648 | | | 10/2004 | Assessing the Impact of Different Redox Conditions and Residence Times on the Fate of Organic Micropollutants during Riverbank Filtration | | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8649 | | | 38303 | Spreadsheet of Customer Taste & Odor Complaint Data (Murray Exh. 6) | Chart | | | 10 | FRE 401, FRE 402, FRE 403 |
| 8650 | | | 38336 | EMFAC Modeling Change Technical Memo Correction Factor for Increased Evaporative Emissions Dose to Ethanol Replacement in Oxygenated Gasoline | Memo | Ben Hancock | | 15 |
| 8651 | | | 38352 | Defendant Exxon Mobil Corporation's Declaration on Behalf of the Former Exxon Corporation in Response to Case Management Order No. 4, In Re: Methyl Tertiary Butyl Ether ("MTBE") Products Liability Litigation | | | | |
| 8652 | | | 38353 | Brooklyn-Queens Aquifer Feasibility Study, Fact Sheet: Station 6 Groundwater Treatment Plant | | NYSDEC | | |
| 8653 | | | 38357 | Methodology for Incorporating Water Quality Data into Groundwater Modeling (Maimone 1/16/2009 Exh. 22) | Memo | Dependability JV | Florence Mak | 7 |
| 8654 | | | 38357 | Methodology for Incorporating Water Quality Data into Groundwater Modeling (Maimone 1/16/2009 Exh. 22) | Memo | Dependability JV | Florence Mak | 7 |
| 8655 | | | 38384 | Draft Report - A Summary of the Staff's Assessment Regarding the Effect of Ethanol in California Gasoline on Emissions | Report | Air Resources Board Stationary Source Division  Criteria Pollutants Branch Fuels Section | | 14 | FRE 401, FRE 402, FRE 403 |
| 8656 | | | 38412 | Ethanol Production Using Corn, Switchgrass, and Wood; Biodiesel Production Using Soybean and Sunflower | Report | David Pimentel and Tad W. Patzek | | 12 |
| 8657 | | | 38412 | Petroleum Releases at Underground Storage Tank Facilities in Florida (Draft) | | USEPA | | |
| 8658 | | | 38414 | Final Report - Effects of Gasoline Ethanol Blends on Permeation Emissions Contribution to VOC Inventory From On-Road and Off-Road Sources | Report | Air Improvement Resource, Inc. | American Petroleum Institute | 76 |
| 8659 | | | 38433 | Community Protection Plan, NYSDEC, West Side Corporation Site | | NYSDEC | | |
| 8660 | | | 38443 | Notification of Start of West Side Corporation Site Clean-Up | | NYSDEC/NYCDEP | | |
| 8661 | | | 38477 | Cohen Exhibit #23 - New York City Department of Environmental Protection Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Meeting Minutes | | | | 14 |
| 8662 | | | 38504 | Analysis of New York's Request for Waiver of the Reformulated Gasoline Oxygen Content Requirement for New York Covered Area: Technical Support Document | Report | USEPA, Transportation and Regional Programs Division, Office of Transportation and Air Quality | | 41 |
| 8663 | | | 38504 | Simulating the performance of fixed-bed granular activated carbon adsorbers: Removal of synthetic organic chemicals in the presence of background organic matter Water Research, Volume 39, Issue 11, 2407-2421 | | Jarvie, M.E., D.W. Hand, S. Bhuvendralingam, J.C. Crittenden and D.R. Hokanson | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8664 | | | | Analysis of and Action on NYSDEC's Request for a Waiver of the Oxygen Content Requirement in Federal Reformulated Gasoline, EPA 420-5-05-006. | 38504 | Report | USEPA, Transportation and Regional Programs Division, Office of Transportation and Air Quality | | 8 |
| 8665 | | | | Letter from USEPA's Stephen L. Johnson to Connecticut Governor M. Jodi Rell on request for waiver on oxygen content for RFG | 38505 | Letter | Stephen L. Johnson | M. Jodi Rell | 1 | FRE 401, FRE 402, FRE 403 |
| 8666 | | | | NYSDEC Request for Waiver from the Oxygen Content Requirement for RFG | 38505 | Letter | Stephen L. Johnson, USEPA Administrator | Hon. George E. Pataki | 2 |
| 8667 | | | | Table 3 (cont.) - Summary of Soil Analytical Results - June 2005 - Jamaica Water Supply Station No. 24 (Cohen Exh. 33) | 38507 | Chart | | | 12 |
| 8668 | | | | Spreadsheets resulting from personal communications with Kevin Watz, NYSDEC, June 22, 2005 | 38525 | Spreadsheet | | | |
| 8669 | | | | Public Law 109-058, Title XV – Ethanol and Motor Fuels, Subtitle B – Underground Storage Tank Compliance | 38572 | | | | |
| 8670 | | | | Testimony regarding the last time Well 39 pumped water for distribution (Tengelsen Deposition Transcript, 0:16-0:6 (sic)) | 38631 | | | | | FRE 401, FRE 402, FRE 403 |
| 8671 | | | | Highlights from More Complete Data and Continued Emphasis on Leak Prevention Could Improve EPA's Underground Storage Tank Program | 38657 | | US GAO | | |
| 8672 | | | | EMFAC Model Ethanol Permeation Modeling | 38659 | Report | California Air Resources Board PTSD Mobile Source Analysis Branch Analysis Section | | 28 |
| 8673 | | | | NYCDEP Long Island Groundwater Model Draft Technical Memo 1: Model Approach and Development (Maimone 2/27/2009 Exh. 28) | 38661 | | | | 136 |
| 8674 | | | | NYCDEP Long Island Groundwater Model Draft Technical Memo 2: Model Calibration (Maimone 2/27/2009 Exh. 29) | 38661 | Memo | | | 422 |
| 8675 | | | | NYC Water Supply Dependability Program Evaluation of Alternatives Roundout-West Branch Tunnel (Maimone 1/16/2009 Exh. 23) | 38663 | | DEP | | 61 |
| 8676 | | | | Nonroad Evaporative Emission Rates | 38687 | Report | USEPA, Assessment and Standards Division, Office of Transportation and Air Quality | | 117 |
| 8677 | | | | Final Report - Effects of Ethanol and Volatility Parameters on Exhaust Emissions CRC Project No. E-67 | 38747 | Report | Thomas D. Durbin, J. Wayne Miller, Theodore Younglove, Kathalena Cocker | Coordinating Research Council, Inc. | 76 |
| 8678 | | | | Eliminating MTBE in Gasoline in 2006 | 38770 | | EIA | | 9 | Objection; unclear designation. Plaintiffs reserve all rights |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8679 | | | 38778 | Six Common Air Pollutants - EPA's Efforts to Reduce Lead | | | | 2 | |
| 8680 | | | 38778 | Website: Air Trends - Lead | | U.S. Environmental Protection Agency | | 2 | |
| 8681 | | | 38804 | O'Brien Exhibit #2: Declaration of John B. O'Brien in Support of Defendants' Opposition to Plaintiffs' Motion to Apply Causation Theories | | | | 43 | FRE 401, FRE 402, FRE 403 |
| 8682 | | | 38826 | Addressing Lead at Superfund Sites - Human Health | | U.S. Environmental Protection Agency | | 4 | FRE 401, FRE 402, FRE 403 |
| 8683 | | | 38844 | Scoreboard Website: Chemical Profiles -- Tetraethyl Lead | | | | 3 | FRE 401, FRE 402, FRE 403 |
| 8684 | | | 38897 | Estimation of the Impact of Ethanol on Off-Road Evaporative Emissions (California 8 Hour Ozone Temperature Profile) | Memo | Walter Wong | | 11 | FRE 401, FRE 402, FRE 403 |
| 8685 | | | 38897 | Estimation of the Impact of Ethanol on Off-Road Evaporative Emissions (Federal 8 Hour Ozone Temperature Profile) | Memo | Walter Wong | | 11 | |
| 8686 | | | 38954 | Continuing Ethanol Permeation Issues, Air, Inc., August 25, 2006, ARB Workshop | Report | | | 17 | |
| 8687 | | | 39052 | Final Report - Fuel Permeation from Automotive Systems: E0, E6, E10, E20 and E85 | Report | Harold M. Haskew, Thomas F. Liberty, Dennis McClement | | 58 | |
| 8688 | | | 39056 | 8-Hr Ozone Areas Listed by Area Name | Report | USEPA | | 4 | |
| 8689 | | | 39114 | Estimating Emissions Associated with Portable Fuel Containers (PFCs) | Report | USEPA, Assessment and Standards Division, Office of Transportation and Air Quality | | 30 | FRE 401, FRE 402, FRE 403 |
| 8690 | | | 39155 | Testimony regarding expenses at Well 39 (Yulinsky Deposition Transcript, 233:9-13) | Testimony | | | | FRE 401, FRE 402, FRE 403 |
| 8691 | | | 39157 | Modeling of Ethanol Blend Effects on Nonroad Fuel Hose and Tank Permeation | Memo | Craig A. Harvey | Docket EPA-HQ-OAR-2004-0008 | 57 | |
| 8692 | | | 39161 | NYS DMV - Statistics - Vehicle Registrations in Force - 2006 | Report | NYS DMV Internet Office | | 2 | FRE 401, FRE 402, FRE 403 |
| 8693 | | | 39162 | FTP directory /EmisInventory/ at ftp.epa.gov | Report | | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8694 | | | 39173 | EPA Finalizes Regulations for a Renewable Fuel Standard (RFS) Program for 2007 and Beyond | Report | USEPA Office of Transportation and Air Quality | | 3 | |
| 8695 | | | 39178 | Bell Exhibit #17 - Analytical Report of Severn Trent Laboratories, Inc. for Malcolm Pirnie, Inc. re NYC Litigation Support | | | | 18 | |
| 8696 | | | 39226 | Final Report - Review of ARB's New Ethanol Permeation Estimates for On-Road and Off-Road Vehicles and Equipment | Report | Air Improvement Resource, Inc. | American Petroleum Institute | 26 | |
| 8697 | | | 39226 | Updated Final Report - Effects of Gasoline Ethanol Blends on Permeation Emissions Contribution to VOC Inventory From On-Road and Off-Road Sources Inclusion of E-65 Phase 3 Data and Other Updates | Report | Air Improvement Resource, Inc. | American Petroleum Institute | 83 | |
| 8698 | | | 39288 | Personal Communication with Edward Pellegrini, Division of Air Resources, Bureau of Stationary Resources, Albany, NY. | | | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8699 | | | 8/30/2007 | Email correspondence with James Mathieu (Siemens Water Technology Corp.) | Email | Siemens Water Technology Corp (Siemens) | | | Objection; unclear designation. Plaintiffs reserve all rights |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8700 | | | 9/11/2007 | Email correspondence with Mike Donaway (Calgon Carbon Corp.) | Email | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8701 | | | 10/17/2007 | Email correspondence with Mike Donaway (Calgon Carbon Corp.) | Email | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8702 | | | 39457 | How Many UST Systems Have Leaked?  How Many Have Been Cleaned Up? | | U.S. Environmental Protection Agency | 1 | |
| 8703 | | | 39457 | Website: Corrective Action Measures Archive | | U.S. Environmental Protection Agency | 2 | |
| 8704 | | | 39465 | Deposition of James Edward Brown, "In Re: Methyl Tertiary Butyl Ether ("MTBE") Products Liability Litigations," | | | | |
| 8705 | | | 39484 | Deposition of Sunoco Logistics Partners L.P., by and through its witness Charles Maser, "In Re: Methyl Tertiary Butyl Ether ("MTBE") Products Liability Litigations," | | | | |
| 8706 | | | 39489 | Meakin Exhibit #34:  Letter from D. Greene to A. Taylor enclosing various spreadsheets and data | Letter | D. Greene | A. Taylor | FRE 401, FRE 402, FRE 403 |
| 8707 | | | 2/21/2008 | SPDES Discharge Permit Renewal | | NYSDEC (NYSDEC) | | |
| 8708 | | | 39506 | Use of U.S. Croplands for Biofuels Increases Greenhouse Gases Through Emissions from Land-Use Change,  SCIENCE, Vol. 319 | Report | Timothy Searchinger, Ralph Heimlich, R.A. Houghton, Fengxia Dong, Amani Elobeid, Jacinto Fabiosa, SimlaTokgoz, Dermot Hayes, Tun-Hsiang Yu | 3 | |
| 8709 | | | 39508 | EIA Petroleum Market Monthly | | EIA | | |
| 8710 | | | 39534 | National Ambient Air Quality Standards for Ozone; Final Rule, 40 CFR Parts 50 and 58 | Federal Register | | 80 | |
| 8711 | | | 39555 | 1996-wells data (Law Dept 080415)_LL.xls | | NYS-DEC, DWQC | | |
| 8712 | | | 39559 | Website: Toxic Substance Control Act (TSCA) Section 8(e)  - Frequent Questions | | U.S. Environmental Protection Agency | 13 | |
| 8713 | | | 39566 | TASTE ODOR COMPLAINTS 1994 to 2008.xls (Redacted) | | | | FRE 401, FRE 402, FRE 403 |
| 8714 | | | 39685 | Bongiorno, Anthony Attorney at Law, McDermott Will & Emery, Letter to Assistance Corporation Counsel Ramin Pajan | | | | FRE 401, FRE 402, FRE 403 |
| 8715 | | | 39686 | Defendant Exxon Mobil Corporation's Responses and Objections to Plaintiff City of New York's Third Set of Revised Interrogatories to all Defendants | | | | |
| 8716 | | | 39701 | Meakin Exhibit #37:  Email from K. Garcia to J. Mueller and W. Meakin re Dependability Briefing for Mark Page Friday | Email | K. Garcia | J. Mueller and W. Meakin | |
| 8717 | | | 39720 | Bell Exhibit #1 - Defendants Amended Notice of Deposition of the City of New York Re: Laboratory Operations | | L. Gerson | 7 | |
| 8718 | | | 39731 | Bell Exhibit #15 - Defendants' Amended Notice of Deposition of Plaintiff City of New York Re: Sampling and Testing | | | 6 | |
| 8719 | | | 39769 | Bell Exhibit #2 - Letter from D. Greene to M. Morain  re designation of M. Bell | | D. Greene | M. Morain | 8 FRE 401, FRE 402, FRE 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 8720 | | | 39769 | Bell Exhibit #4 - Letter from D. Greene to M. Morain re designation of M. Bell | | D. Greene | M. Morain | 77 | FRE 401, FRE 402, FRE 403 |
|---|---|---|---|---|---|---|---|---|---|
| 8721 | | | 39772 | Memorandum from C. Rothstein to UST/LUST Regional Division Directors, Region 1-10 Re: FY 2008 End of Year Activity Report, http://www.epa.gov/oust/cat/ca_08_34.pdf | Memo | C. Rothstein | UST/LUST Regional Division Directors | | |
| 8722 | | | 12/2008 | Circular A-94: Appendix C Revised | | Office of Management and Budget (OMB) | | | |
| 8723 | | | 12/2008 | Sewer Leaks - A Los Angeles Basin Section of the CWEA Publication | | CWEA | | | |
| 8724 | | | 12/3/2008 | Email correspondence with James Mathieu (Siemens Water Technology Corp.) | Email | Siemens Water Technology Corp (Siemens) | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8725 | | | 12/4/2008 | Email correspondence with Mike Donaway (Calgon Carbon Corp.) | Email | | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8726 | | | 12/5/2008 | Email correspondence with James Mathieu (Siemens Water Technology Corp.) | Email | Siemens Water Technology Corp (Siemens) | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8727 | | | 12/12/2008 | Personal communication with Andy Eaton | | MWH | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8728 | | | 39798 | 8-Hour Ozone Nonattainment Area/State/County Report | Report | United States Environmental Protection Agency | | 11 | |
| 8729 | | | 1/29/2009 | Email correspondence with James Mathieu (Siemens Water Technology Corp.) | Email | Siemens Water Technology Corp (Siemens) | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8730 | | | 39888 | Personal communication with Robert Wuyts | | MEGTEC Systems, Inc. | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8731 | | | 3/18/2009 | http://enr.construction.com/Default.asp | | Engineering News Record (ENR) | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8732 | | | 3/26/2009 | Personal communication with Tom Johnson | | Layne Christenson | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8733 | | | 39906 | Personal communication with Michelle Kelly | | U.S. Bureau of Reclamation | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8734 | | | 4/3/2009 | Analyte Data | | | | 7 | Objection; unclear designation. Plaintiffs reserve all rights |
| 8735 | | | | FOIA Requests re Jamaica Bus Depot. Show 18 spill numbers associated with the Bus Depot | | | | | |
| 8736 | | | | NYSDEC Spill Database: Spill 97-09592. | Spill Report | NYSDEC | Public | Web-page | |
| 8737 | | | | NYSDEC Spill Database: Spill 97-10472. | Spill Report | NYSDEC | Public | Web-page | |
| 8738 | | | 04/00/1998 | A Study of Long-Term MTBE Attenuation in the Borden Aquifer, Ontario, Canada | | | | | |
| 8739 | | | 1999, 2002 | Exec._Or (1999, 2002 Gov Davis) | | | | | FRE 401, FRE 402, FRE 403 |
| 8740 | | | Fall 1991 | Using the Properties of Organic Compounds to Help Design a Treatment System | | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8741 | | | Fall 1993 | Air Sparging: Savior of Ground Water Remediations or just Blowing Bubbles in the Bath Tub? | | | |
| 8742 | | | Fall 1993 | Ground Water Modeling for Risk Assessment Purposes: Use of a Gaussian-Distributed Transport Model and a Batch Flush Model | | | |
| 8743 | | | Fall 1997 | Biodegradation of Petroleum Hydrocarbons in Fractured, Unsaturated Dolomite at a Field Site | | | |
| 8744 | | | Fall 1998 | Caution Against Interpreting Gasoline Release Dates Based on BTEX Ratios in Ground Water | | | |
| 8745 | | | Fall 1998 | Fate of MTBE Relative to Benzene in a Gasoline-Contaminated Aquifer (1993-98) | | | |
| 8746 | | | Fall 2000 | An Evaluation of Physicochemical Treatment Technologies for Water Contaminated with MTBE | | | |
| 8747 | | | Fall 2000 | Discussion of "Active Monitoring and Thoughtful Remediation," by Dr. Michael Barcelona, Ground Water Monitoring & Remediation, v.20, no.2, page 4. | | | |
| 8748 | | | Fall 2000 | Laboratory and Numerical Investigations of Air Sparging Using MTBE as a Tracer | | | |
| 8749 | | | Fall 2002 | Used Motor Oil as a Source of MTBE, TAME, and BTEX to Ground Water | | | |
| 8750 | | | Fall 2003 | Aboveground Treatment Equipment: Back in Fashion | | | |
| 8751 | | | Fall 2003 | Risk-Based, Quota-Based, or Fund-Based LUST Closures? (Career-Limiting Editorial #1, The Final Episode...) | | | |
| 8752 | | | Fall 2004 | TBA Production by Acid Hydrolysis of MTBE During Heated Headspace Analysis and Evaluation of a Base as a Preservative | | | |
| 8753 | | | Jan/Feb 1999 | Bioremediation of Petroleum Hydrocarbon-Contaminated Ground Water: The Perspectives of History and Hydrology | | | |
| 8754 | | | Jul/Aug 1995 | Estimation of Free-Hydrocarbon Recovery from Dual-Pump Systems | | | |
| 8755 | | | Mar/Apr 2002 | More Realistic Soil Cleanup Standards with Dual-Equilibrium Desorption | | | |
| 8756 | | | Mar/Apr 2004 | Evaluation of Volatilization as a Natural Attenuation Pathway for MTBE | | | |
| 8757 | | | May/June 1992 | Field Determination of Geological/Chemical Properties of an Aquifer by Cone Penetrometry and Headspace Analysis | | | |
| 8758 | | | Nov/Dec 1997 | A Comprehensive Evaluation on the Use of Oxygen Release Compound in Bioremediation | | | |
| 8759 | | | Nov/Dec 1997 | Executive Summary Interagency Assessment of Oxygenated Fuels | | | |
| 8760 | | | Nov/Dec 1997 | INTERDISCIPLINARY INVESTIGATION OF SUBSURFACE CONTAMINANT TRANSPORT AND FATE AT POINT-SOURCE RELEASES OF GASOLINE CONTAINING MTBE | | | |
| 8761 | | | Nov/Dec 1997 | Process Affecting Free-Phase Hydrocarbon Removal by Vapor Extraction | | | |
| 8762 | | | Nov/Dec 1997 | Remediation of a Fractured Clay Soil Contaminated With Gasoline Containing MTBE | | | |
| 8763 | | | Nov/Dec 1997 | Remediation of Overlapping Benzene/MTBE and MTBE-Only Plumes: A Case Study | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8764 | | | Nov/Dec 1998 | Type Curves to Determine the Relative Importance of Advection and Dispersion for Solute and Vapor Transport | | | | |
| 8765 | | | Sept/Oct 1995 | The Relationship Between Monitoring Well and Aquifer Solute Concentrations | | | | |
| 8766 | | | Sept/Oct 2002 | Hydrocarbon Contamination of Domestic Wells in Fractured-rock Aquifers Near Zuzax, New Mexico - How Can Detailed Hydrogeologic Information be Used to Prevent Future Water Quality Impairment? | | | | |
| 8767 | | | Spring 1999 | Comment on "Caution Against Interpreting Gasoline Release Dates Based on BTEX Ratios in Ground Water," by Pedro J.J. Alvarez, Richard C. Heathcote, and Susan E. Powers, Fall 1998 Ground Water Monitoring & Remediation, v. 18, no. 4: 69-76 | | | | |
| 8768 | | | Spring 1999 | Evidence for MTBE in Heating Oil | | | | FRE 401, FRE 402, FRE 403 Objection; unclear designation. Plaintiffs reserve all rights |
| 8769 | | | Spring 2003 | An Evaluation of Tertiary-Butyl Alcohol for the Development of a Drinking Water Action Level in Delaware | | | | |
| 8770 | | | Summer 1993 | Investigation and Remediation of Petroleum Product Releases from Residential Storage Tanks | | | | |
| 8771 | | | Summer 1996 | Analysis of Petroleum-Contaminated Water by GC/FID with Direct Aqueous Injection | | | | |
| 8772 | | | undated | Index to API Oxygenate Publications | | | | |
| 8773 | | | Winter 1999 | Beyond BTEX | | | | Objection; unclear designation. Plaintiffs reserve all rights |
| 8774 | | | Winter 2001 | The Value of Ground Water Monitoring | | | | |
| 8775 | | | Winter 2003 | Natural Gradient Tracer Test to Evaluate Natural Attenuation of MTBE Under Anaerobic Conditions | | | | |
| 8776 | | | | Appendix E - Reactivity Calculations | Report | | 77 | |
| 8777 | | | | Fuel Effects in Auto/Oil High Emitting Vehicles | Report | Jay C. Knepper, William J. Koehl, Jack D. Benson, Vaughn R. Burns, Robert A. Gorse, Jr., Albert M. Hochhauser, William R. Leppard, Larry A. Rapp, Robert M. Reuter | 17 | FRE 401, FRE 402, FRE 403 |
| 8778 | | | | Gasohol:  Technical, Economic or Political Panacea? | Report | Thomas C. Austin and Gary Rubenstein | 64 | |
| 8779 | | | | In-Use Volatility Impact of Commingling Ethanol and Non-Ethanol Fuels (28-Feb-3-Mar-94) | Report | Paul J. Caffrey and Paul A. Machiele | 12 | |
| 8780 | | | | Literature Search Summary Emission Effects (Permeation) of Ethanol in Gasoline | Report | Harold Haskew and Associates, Inc. | 10 | |
| 8781 | | | | MOBILE6.2 input files from 49 states (all states excluding New York) referenced in Attachment C of Thomas Austin's Expert Report in City of New York v. Amerada Hess Corp., et al. | Spreadsheet | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8782 | | | New York State MOBILE6.2 input files referenced in Attachment C of Thomas Austin's Expert Report in City of New York v. Amerada Hess Corp., et al. | Spreadsheet | | | |
| 8783 | | | NONROAD Model Application files referenced in Thomas Austin's Expert Report in City of New York v. Amerada Hess Corp., et al. | Spreadsheet | | | |
| 8784 | | | Summaries of input files for MOBILE and NONROAD analyses referenced in Thomas Austin's Expert Report in City of New York v. Amerada Hess Corp., et al. | Spreadsheet | | | |
| 8785 | | | The 2001 Net Energy Balance of Corn Ethanol | Report | Hosein Shapouri, James Duffield, Michael Wang | 4 | |
| 8786 | | | Volatility Characteristics of Gasoline-Alcohol and Gasoline-Ether Fuel Blends | Report | Robert L. Furey | 12 | |
| 8787 | | | http://epa.gov/otaq/rfg_regs.htm#waiver | | | | |
| 8788 | | | Renewable Fuels Standard Regulations, Preamble, Fact Sheets, and Regulatory Impact Analysis at http://www.epa.gov/otaq/renewablefuels/index.htm | | | | |
| 8789 | | | Cohen Exhibit #2 - CV - Donald K. Cohen | | | 6 | |
| 8790 | | | Cohen Exhibit #3 - Donald K. Cohen - Litigation Related Experience | | | 1 | |
| 8791 | | | Cohen Exhibit #4 - Materials Reviewed or Consulted by D. Cohen in Preparation for 30(b)(6) Deposition as of January 8, 2009 | | | 1 | |
| 8792 | | | Cohen Exhibit #5 - Documents Reviewed for 30(b)(6) Deposition | | | 2 | |
| 8793 | | | 51 Fed. Reg. 41417 | | | | |
| 8794 | | | 53 Fed. Reg. 10391 | | | | |
| 8795 | | | Achieving Clean Air and Clean Water, The Report of the Blue Ribbon Panel on Oxygenates in Gasoline, EPA 420-R-99-021 | | USEPA | | |
| 8796 | | | Table of Contents -- Methyl tert Butyl Ether -- Docket No. 42098 | | USEPA | 211 | |
| 8797 | | | UST Program Facts | | U.S. Environmental Protection Agency | 2 | |
| 8798 | | | 40 CFR§264.142 Cost Estimate for Closure | | | | |
| 8799 | | | Effect if 50% change in Difussion Coef | Spreadsheet | D. Hand | | |
| 8800 | | | GAC LP 4 Units Design MTBE37 | | D. Hand | | |
| 8801 | | | GAC LP 5 Unit Design MTBE37 | | D. Hand | | |
| 8802 | | | GAC LP 5 Units Design MTBE30 | | D. Hand | | |
| 8803 | | | GAC LP 5 Units Design MTBE38 | | D. Hand | | |
| 8804 | | | GAC LP 6 Units Design MTBE20 | | D. Hand | | |
| 8805 | | | GAC LP 6 Units Design MTBE27 | | D. Hand | | |
| 8806 | | | GAC LP 6 Units Design MTBE30 | | D. Hand | | |
| 8807 | | | GAC LP 6 Units Design MTBE37 | | D. Hand | | |
| 8808 | | | GAC LP 6 Units Design MTBE38 | | D. Hand | | |
| 8809 | | | GAC LP 7 Units Design MTBE30 | | D. Hand | | |
| 8810 | | | GAC LP 8 Units Design MTBE37 | | D. Hand | | |
| 8811 | | | GAC LP 8 Units Design MTBE38 | | D. Hand | | |
| 8812 | | | GAC LP Design MTBE37 | | D. Hand | | |
| 8813 | | | Henry's Constant for MTBE at Various Temperatures Figure 2.1 | Spreadsheet | D. Hand | | |
| 8814 | | | Model with copy of MP_HD_NF_00006734 F600 10 vs 15 vs 20 min | Charts | D. Hand | | |
| 8815 | | | Model with F600 10 vs 15 vs 29 min.  EBCT RSSCT | Charts | D. Hand | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8816 | | | | Model with F600 OLC 10 min EBCT RSSCT | Spreadsheet | D. Hand | | |
| 8817 | | | | Model with Larger Particles F600 10 vs 15 vs 20 min. EBCT RS | Charts | D. Hand | | |
| 8818 | | | | Model with Variuos Particles Sizes F600 10 vs 15 vs 20 min. | Charts | D. Hand | | |
| 8819 | | | | MTBE Breakthrough volumes for Calgon F600 Carbon@70ug/L | Charts | D. Hand | | |
| 8820 | | | | MTBE PCE Nom and Non-Nom Cases | Spreadsheet | D. Hand | | |
| 8821 | | | | MTBE Six Year Projection OT 5 ug | Spreadsheet | D. Hand | | |
| 8822 | | | | MTBE Three Year Projection | Spreadsheet | D. Hand | | |
| 8823 | | | | MTBE Three Year Projection OT 5 ug | Spreadsheet | D. Hand | | |
| 8824 | | | | National Income and Product Accounts Table Table 1.1.9. Implicit Price Deflators for Gross Domestic Product | Table | D. Hand | | |
| 8825 | | | | Parrallel Operation | Spreadsheet | D. Hand | | |
| 8826 | | | | Parrallel Operation 0-803 Density | Spreadsheet | D. Hand | | |
| 8827 | | | | Parrallel Operation 5 ug OT | Spreadsheet | D. Hand | | |
| 8828 | | | | Parrallel Operation F | Spreadsheet | D. Hand | | |
| 8829 | | | | Parrallel Operation Final | Spreadsheet | D. Hand | | |
| 8830 | | | | PC and MTBE | Data | D. Hand | | |
| 8831 | | | | Proposed GAC System | | | | |
| 8832 | | | | RSSCT 10 mins | Data | D. Hand | | |
| 8833 | | | | RSSCT 15 mins W72.3ug/L | Data | D. Hand | | |
| 8834 | | | | RSSCT 15 mins W72.3ug/L with 0.1g  8 and 0.59 | Data | D. Hand | | |
| 8835 | | | | RSSCT 15 mins W72.3ug/L with 0.1g 11 and 0.59 | Data | D. Hand | | |
| 8836 | | | | RSSCT 15 mins W72.3ug/L with 0.1g 5 and 0.59 | Data | D. Hand | | |
| 8837 | | | | RSSCT 15 mins W72.3ug/L with 0.1g 7.5 and 0.59 | Data | D. Hand | | |
| 8838 | | | | RSSCT 15 mins W72.3ug/L with 0.1g 9 and 0.59 | Data | D. Hand | | |
| 8839 | | | | RSSCT 15 mins W72.3ug/L with BL 1.59 K5 n0.59 | Data | D. Hand | | |
| 8840 | | | | RSSCT 15 mins W72.3ug/L with BL 1.59 K7 n0.59 | Data | D. Hand | | |
| 8841 | | | | RSSCT 15 mins W72.3ug/L with BL 1.59 K8 n0.59 | Data | D. Hand | | |
| 8842 | | | | RSSCT 15 mins W72.3ug/L with BL 1.71 K11 n0.59 | Data | D. Hand | | |
| 8843 | | | | RSSCT 15 mins W72.3ug/L with BL 1.71 K8 n0.59 | Data | D. Hand | | |
| 8844 | | | | RSSCT 15 mins W72.3ug/L with charging bed length | Data | D. Hand | | |
| 8845 | | | | RSSCT 15 mins W72.3ug/L with charging K | Data | D. Hand | | |
| 8846 | | | | RSSCT 15 mins W72.3ug/L with charging K and n | Data | D. Hand | | |
| 8847 | | | | RSSCT 15 mins W72.3ug/L with charging K and n 3 and 0.3 | Data | D. Hand | | |
| 8848 | | | | RSSCT 15 mins W72.3ug/L with charging K and n 3 and 0.8 | Data | D. Hand | | |
| 8849 | | | | RSSCT 15 mins W72.3ug/L with charging K and n 4.5 and 0.59 | Spreadsheet | D. Hand | | |
| 8850 | | | | RSSCT 15 mins W72.3ug/L with charging K and n 5 and 0.4 | Data | D. Hand | | |
| 8851 | | | | RSSCT 15 mins W72.3ug/L with charging K and n 5 and 0.7 | Data | D. Hand | | |
| 8852 | | | | RSSCT 15 mins W72.3ug/L with charging Mass Carbon | Data | D. Hand | | |
| 8853 | | | | RSSCT 15 mins W73ug/L | Data | D. Hand | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8854 | | | | RSSCT 20 mins W72.3ug/L | Data | D. Hand | | |
| 8855 | | | | RSSCT Data Fit with Changing Bed Length Z | Spreadsheet | D. Hand | | |
| 8856 | | | | RSSCT Data Fit with Changing k and 1n Z | Spreadsheet | D. Hand | | |
| 8857 | | | | RSSCT Data Fit with Changing Mass of Carbon Z | Spreadsheet | D. Hand | | |
| 8858 | | | | RSSCT Design by Z | Spreadsheet | D. Hand | | |
| 8859 | | | | Single Bed Design at Various | Spreadsheet | D. Hand | | |
| 8860 | | | | Single Bed Design at Various Flows EBCTs and 5 ug OT | Spreadsheet | D. Hand | | |
| 8861 | | | | Single Bed Design at Various Flows EBCTs and 5 ug OT March | Spreadsheet | D. Hand | | |
| 8862 | | | | Station 6 Demonstration Plant GAC Evaluation | Spreadsheet | D. Hand | | |
| 8863 | | | | Station Six Air Stripping Process Equipment | Spreadsheet | D. Hand | | |
| 8864 | | | | Station Six GAC Calculations | Spreadsheet | D. Hand | | |
| 8865 | | | | Usage Rate for 2 Units of GAC with MTBE going from 84 to (1) | Spreadsheet | D. Hand | | |
| 8866 | | | | Usage Rate for 2 Units of GAC with MTBE going from 84 to 10 | Spreadsheet | D. Hand | | |
| 8867 | | | | Usage Rate for Sequencing Parrellel Operation | Spreadsheet | D. Hand | | |
| 8868 | | | | Vapor Phase GAC | Spreadsheet | D. Hand | | |
| 8869 | | | | Variable Influent Day 0 to 85 | | D. Hand | | |
| 8870 | | | | Variable Influent Day 85 to 85 | | D. Hand | | |
| 8871 | | | | Variable Influent F400 | | D. Hand | | |
| 8872 | | | | Variable Influent F600 19 | | D. Hand | | |
| 8873 | | | | Variable Influent F600 29 | | D. Hand | | |
| 8874 | | | | Variable Influent F600 38 | | D. Hand | | |
| 8875 | | | | Variable Influent F600 44 | | D. Hand | | |
| 8876 | | | | Variable Influent F600 45 | | D. Hand | | |
| 8877 | | | | Variable Influent F600 51 | | D. Hand | | |
| 8878 | | | | Variable Influent F600 52 | | D. Hand | | |
| 8879 | | | | Variable Influent F600 58 | | D. Hand | | |
| 8880 | | | | Variable Influent F600 59 | | D. Hand | | |
| 8881 | | | | Variable Influent F600 64 | | D. Hand | | |
| 8882 | | | | Variable Influent F600 65 | | D. Hand | | |
| 8883 | | | | Variable Influent F600 70 | | D. Hand | | |
| 8884 | | | | Variable Influent F600 72 | | D. Hand | | |
| 8885 | | | | Variable Influent F600 77 | | D. Hand | | |
| 8886 | | | | Variable Influent F600 78 | | D. Hand | | |
| 8887 | | | | Variable Influent F600 84 | | D. Hand | | |
| 8888 | | | | Well 6D GAC Parallell Operation Over Three years OT 10 | Spreadsheet | D. Hand | | |
| 8889 | | | | Well 6D GAC Treating MTBE from 85 to 10 Over Three Years | Spreadsheet | D. Hand | | |
| 8890 | | | | Well Six D | Spreadsheet | D. Hand | | |
| 8891 | | | | Z Comments on RSSCT Calculations | Spreadsheet | D. Hand | | |
| 8892 | | | | Excel Spreadsheets Produced by City of New York (Maimone Exh. 27) | | | | 5 |
| 8893 | | | | Microsoft Access and Excel Databases of Well Testing Results | | | | |
| 8894 | | | | IARC Monographs Methyl tert-butyl ether pp. 339 383. | | IARC | | |
| 8895 | | | | http://tonto.eia.doe.gov/state/state_energy_profiles.cfm?sid=NY | | | | |
| 8896 | | | | http://www.nyserda.org/Press_Releases/press_archives/2000/flynn3_29_00.asp | | | | FRE 401, FRE 402, FRE 403 |
| 8897 | | | | 1990 Ethanol Plants vs. 1995 Projected Oxygenate Demand, Exhibit JJ to O'Brien Expert Report in Suffolk | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8898 | | | 1990 Ethanol Plants vs. 1995 Projected Oxygenate Demand, Exhibit Z to O'Brien Expert Report in City of New York | | | | |
| 8899 | | | 1990 MTBE Plants vs. 1995 Projected RFG and Oxygenated Fuel Demand, Exhibit CC to O'Brien Expert Report in City of New York | | | | |
| 8900 | | | 1990 MTBE Plants vs. 1995 Projected RFG and Oxygenated Fuel Demand, Exhibit MM to O'Brien Expert Report in Suffolk | | | | |
| 8901 | | | 2003 U.S. Gasoline Supply, Exhibit N to O'Brien Expert Report in City of New York | | | | |
| 8902 | | | 2003 U.S. Gasoline Supply, Exhibit N to O'Brien Expert Report in Suffolk | | | | |
| 8903 | | | Countries of Origin of Foreign Imports of Gasoline Blending Components to New York Harbor - 1986 to 2003, Exhibit R-2 to O'Brien Expert Report in City of New York | | | | |
| 8904 | | | Countries of Origin of Foreign Imports of Gasoline Blending Components to New York Harbor - 1986 to 2003, Exhibit X-2 to O'Brien Expert Report in Suffolk | | | | |
| 8905 | | | Ethanol and MTBE Production Cost Breakeven Values BASIS: 10 Year Average Pricing (1981-1990), Exhibit HH to O'Brien Expert Report in City of New York | | | | |
| 8906 | | | Ethanol Production Cost Breakeven Values BASIS: 10 Year Average Pricing (1981-1990), Exhibit GG to O'Brien Expert Report in City of New York | | | | |
| 8907 | | | Exhibits Created By Baker O'Brien and Attached to John O'Brien Suffolk County and City of New York Reports | | John O'Brien Expert Reports (subsources referenced in exhibits) | | | |
| 8908 | | | Gulf Coast Gasoline Supply to Northeastern U.S., Exhibit O to O'Brien Expert Report in City of New York | | | | |
| 8909 | | | Importers of Foreign Produced Gasoline Blending Components to New York Harbor - 1986 to 2003, Exhibit R-4 to O'Brien Expert Report in City of New York | | | | |
| 8910 | | | Importers of Foreign Produced Reformulated Gasoline to New York Harbor - 1994 to 2003, Exhibit R-3 to O'Brien Expert Report in City of New York | | | | |
| 8911 | | | Largest Independent Retail Marketing Companies 2003, Exhibit Q to O'Brien Expert Report in City of New York | | | | |
| 8912 | | | Location of Ethanol Plants in the US - 2000, Exhibit Y to O'Brien Expert Report in City of New York | | | | |
| 8913 | | | Map of Long Island, Exhibit HH to O'Brien Expert Report in Suffolk | | | | |
| 8914 | | | Merchant Producers and Importers of Neat MTBE, Exhibit T to O'Brien Expert Report in City of New York | | | | |
| 8915 | | | New York Gasoline Supply Chain Participants, Exhibit X to O'Brien Expert Report in City of New York | | | | |
| 8916 | | | Northeast Regional Refineries that Supply Gasoline to New York Harbor, Exhibit U to O'Brien Expert Report in Suffolk | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8917 | | | Northeast Regional Refinery Ownership Timeline, Exhibit V to O'Brien Expert Report in Suffolk | | | | | |
| 8918 | | | Northeast Regional Supply Pipelines to NY Harbor and Long Island, Exhibit S-1 to O'Brien Expert Report in City of New York | | | | | |
| 8919 | | | Northeast Regional Supply Pipelines to NY Harbor and Long Island, Exhibit S-2 to O'Brien Expert Report in City of New York | | | | | |
| 8920 | | | Northeast RFG or Oxygenated Fuel Program Areas, Exhibit U to O'Brien Expert Report in City of New York | | | | | |
| 8921 | | | Northeast United States Refinery Locations - 2004, Exhibit T to O'Brien Expert Report in Suffolk | | | | | |
| 8922 | | | Partial List of Owners of Primary Supply Terminals in NY Harbor from 1985 to 2003, Exhibit V-2 to O'Brien Expert Report in City of New York | | | | | |
| 8923 | | | Partial List of Owners of Secondary Supply Terminals on Long Island from 1985 to 2003, Exhibit W-2 to O'Brien Expert Report in City of New York | | | | | |
| 8924 | | | Partial List of Owners of Secondary Supply Terminals on Suffolk and Nassau Counties from 1985 to 2003, Exhibit DD-2 to O'Brien Expert Report in Suffolk | | | | | |
| 8925 | | | Partial Listing of Jobbers, Distributors, or Commercial Customers in Suffolk County, Exhibit AA to O'Brien Expert Report in Suffolk | | | | | |
| 8926 | | | Partial Listing of Jobbers, Distributors, or Commercial Customers Serving Rockland County, Exhibit FF to O'Brien Expert Report in Suffolk | | | | | |
| 8927 | | | Petroleum Administration for Defense Districts Map, Exhibit M to O'Brien Expert Report in City of New York | | | | | |
| 8928 | | | Primary Supply Terminals in New York Harbor, Exhibit V-1 to O'Brien Expert Report in City of New York | | | | | |
| 8929 | | | Registered Gasoline Blenders or Owners of Gasoline Blending Facilities in New York Harbor from 1995 to 2003, Exhibit P to O'Brien Expert Report in City of New York | | | | | |
| 8930 | | | Rockland County Gasoline Supply Chain Participants, Exhibit GG to O'Brien Expert Report in Suffolk | | | | | |
| 8931 | | | RVP Blending Efects on RBOB Composition Summer Blends for 2000 Phase II RFG 6.9 RVP Specification, Exhibit EE to O'Brien Expert Report in City of New York | | | | | |
| 8932 | | | RVP Effects of Adding Oxygenates to 7 RVP Fuels, Exhibit DD to O'Brien Expert Report in City of New York | | | | | |
| 8933 | | | Schematic of Gasoline Blending In-Tank at Refinery, Exhibit F to O'Brien Expert Report in City of New York | | | | | |
| 8934 | | | Schematic of Gasoline Supply Chain, Exhibit L to O'Brien Expert Report in City of New York | | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8935 | | | | Schematic of In-Line Blending, Exhibit G to O'Brien Expert Report in City of New York | | | | |
| 8936 | | | | Secondary Supply Terminal Location on Long Island, Exhibit W-1 to O'Brien Expert Report in City of New York | | | | |
| 8937 | | | | Source Materials, Exhibit D to O'Brien Expert Report in City of New York | | | | |
| 8938 | | | | Source Materials, Exhibit D to O'Brien Expert Report in Suffolk | | | | |
| 8939 | | | | Suffolk County Gasoline Supply Chain Participants, Exhibit BB to O'Brien Expert Report in Suffolk | | | | |
| 8940 | | | | Timeline of Events Relating to Gasoline Quality, Exhibit I to O'Brien Expert Report in City of New York | | | | |
| 8941 | | | | U.S. Ethanol Plants as of 1990, Exhibit BB to O'Brien Expert Report in City of New York | | | | |
| 8942 | | | | U.S. Ethanol Production Capacity, Exhibit AA to O'Brien Expert Report in City of New York | | | | |
| 8943 | | | | United States Automobile Population Age Profile - July 1994, Exhibit II to O'Brien Expert Report in City of New York | | | | |
| 8944 | | | | O'Brien Exhibit #22: Exhibit C - Northeast Regional Supply Pipelines to NY Harbor and Long Island | | | | 1 |
| 8945 | | | | O'Brien Exhibit #23: Exhibit B - Gasoline Supply Chain to Suffolk County | | | | 1 |
| 8946 | | | | O'Brien Exhibit #24: Exhibit B - Primary Supply Terminal in NY Harbor | | | | 1 |
| 8947 | | | | O'Brien Exhibit #25: Exhibit B - Secondary Supply Terminals in Suffolk and Nassau Counties | | | | 1 |
| 8948 | | | | O'Brien Exhibit #26: Defendants Who Added MTBE to Gasoline Bound for Suffolk County | | | | 1 |
| 8949 | | | | O'Brien Exhibit #5: Exhibit B - Qualifications and Experience of John B. O'Brien | | | | 2 |
| 8950 | | | | Development of Kent-Moore Storage Testing Device, 1964-65 published with 1972 edition of NFPA 329, NFPA/API | | | | |
| 8951 | | | | Fire Prevention Code, 1987-1989, 1992-1993 and 2000, NYC | | | | |
| 8952 | | | | Flammable, Combustible Liquids and Gases in Manholes, Sewers (1964, 1970, 1975), NFPA 328 | | | | |
| 8953 | | | | New York State Fire Code – Various, NY State | | | | |
| 8954 | | | | Technical Standards and Corrective Action Requirements for Owners and Operators of Underground Storage Tanks, 40 CFR 280 | | | | |
| 8955 | | | | Scala Exhibit #14:  Toxicology: Assessing the Hazard, by R. Eckhardt and R. Scala | | | | |
| 8956 | | | | Scala Exhibit #16:  Exxon Corporation Policy - Environment | | | | |
| 8957 | | | | Scala Exhibit #2:  Amended Notice of Deposition of Robert Scala with Requests for Production of Documents | | | | |
| 8958 | | | | Scala Exhibit #3:  Curriculum Vitae - Robert Scala | | | | |
| 8959 | | | | Scala Exhibit #6:  Solvent Threshold Limit Values in Perspective, by K. Reed and R. Scala | | | | |
| 8960 | | | | Scala Exhibit #7:  The Duty to Report Hazards: A Toxicologist's View, by R. Scala | | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8961 | | | | Reformulated Gasoline and Vehicle Performance | | USEPA | | | |
| 8962 | | | | Brochure - Oil Spill Fund, available at: http://www.osc.state.ny.us/oilspill/brochure.pdf | | | | 2 | |
| 8963 | | | | Form EIA-826 Database Monthly Electric Utility Sales and Revenue Data, ftp://ftp.eia.doe.gov/pub/electricity/f8262008.xls, accessed March 20, 2009. | | Energy Information Agency | | | |
| 8964 | | | | 1997-Present Groundwater Service Area - Method 524.2 (ug/L)  (Hurley Exh. 23) | Chart | | | 210 | |
| 8965 | | | | Acquifer Chart (Yulinsky 3/14/2007 Exh. 20) | | | | 1 | |
| 8966 | | | | Acquifer/Well Status Chart (Yulinsky 3/14/2007 Exh. 19) | | | | 2 | |
| 8967 | | | | Agreement Reached on Refunds to Former Jamaica Water Supply Customers in Queens (Dydland Ex. 52) | article | | | 1 | FRE 401, FRE 402, FRE 403 |
| 8968 | | | | Discussion with Malcolm Pirnie Personnel Regarding Station 6 Pilot Testing (Cohen Exh. 6) | Notes | | | 4 | |
| 8969 | | | | Excerpt Printout from Murray Exh. 8 Where MTBE was Detected in Tap Samples (Murray Exh. 9) | Chart | | | 1 | |
| 8970 | | | | LIMS Sample Numbers from the Organic Database (Murray Exh. 14) | Chart | | | 1 | |
| 8971 | | | | Qns Complaints 6/12/08 (Murray Exh. 8) | Chart | | | 7 | FRE 401, FRE 402, FRE 403 |
| 8972 | | | | Saved Files Information (Gamache 1/5/2009 Exh. 11) | | | | 1 | |
| 8973 | | | | 1988 Automobile Oxygenated Fuel Warranty Statements, UST2-5-SB-214 | | Information Resources, Inc. | | | |
| 8974 | | | | Compatibility of Fiberglass with Fuels Containing Oxygenates, UST2-3-SB-059, August 1982 | | ARCO Chemical Company | | | |
| 8975 | | | | Delivery Prohibition, www.epa.gov/oust/fedlaws/delvproh.htm | | USEPA | | | |
| 8976 | | | | EPA's Implementation of Key Areas of the Energy Policy Act, www.epa.gov/oust/fedlaws/EPActUST.htm | | USEPA | | | |
| 8977 | | | | Federal Facilities Report, www.epa.gov/oust/fedlaws/fedfacrpt.htm | | USEPA | | | |
| 8978 | | | | Financial Responsibility and Installer Certification, www.epa.gov/oust/fedlaws/finrespo.htm | | USEPA | | | |
| 8979 | | | | Frequently Asked Questions (FAQs) About MTBE and USTs, www.epa.gov/oust/mtbe/mtbefaqs.htm | | USEPA | | | |
| 8980 | | | | Fuels and Fuel Additives; Definition of Substantially Similar, 45 FR 67443, October 10, 1980 | | | | | |
| 8981 | | | | Inspecting USTs, www.epa.gov/oust/fedlaws/inspectn.htm | | USEPA | | | |
| 8982 | | | | Issues Associated With Natural Attenuation, http://www.epa.gov/swerust1/rbdm/issues.htm | | Dana S. Tulis, USEPA/OUST | | | |
| 8983 | | | | Lead and Phosphorous Additives in Motor Vehicle Gasoline; Extension of Comment Period, 37 FR 11786, June 14, 1972 | | | | | FRE 401, FRE 402, FRE 403 |
| 8984 | | | | Leaking Underground Storage Tank (LUST) Trust Fund,  www.epa.gov/oust/ltffacts.htm | | USEPA | | | |
| 8985 | | | | Legislation Requires Changes to the Underground Storage Tank Program, www.epa.gov/oust/fedlaws/nrg05_01.htm | | USEPA | | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8986 | | | | Methyl Tertiary Butyl Ether: Octane and Pollution Enhancer, UST2-1-CO-268A | | Garrett, Peter, Moreau, Marcel, and Lowry, James | | |
| 8987 | | | | MTBE – Overview,  www.epa.gov/mtbe/faq.com | | USEPA | | |
| 8988 | | | | MTBE – Recommendations and Actions, www.epa.gov/mtbe/action.htm | | USEPA | | |
| 8989 | | | | MTBE (methyl tertiary-butyl ether) and Underground Storage Tanks, www.epa.gov/oust/mtbe/index.htm | | USEPA | | |
| 8990 | | | | MTBE Remediation/Treatment, www.epa.gov/oust/mtbe/mtberem.htm | | USEPA | | |
| 8991 | | | | MTBE/Oxygenates, http://cfpub.epa.gov/ncea/cfm/oxygenates/oxyfuels.crm?ActType=default | | USEPA | | |
| 8992 | | | | Notes from Meeting with Marcel Moreau, UST1-2-CO-708 | | Office of Underground Storage Tanks | | |
| 8993 | | | | Operator Training, www.epa.gov/oust/fedlaws/optraining.com | | USEPA | | |
| 8994 | | | | Oxygenates in Water, http://cfpub.epa.gov/ncea/cfm/archive/oh2oft.cfm?ActType=detail | | USEPA | | |
| 8995 | | | | Public Record, www.epa.gov/oust/fedlaws/publicre.htm | | USEPA | | |
| 8996 | | | | Publications and Resources, www.neiwpcc.org/lustline/llarchive.asp | | NEIWPCC | | |
| 8997 | | | | Regulatory Flexibility Act, 1980 | | | | |
| 8998 | | | | Results of Section 610 Review of the Technical Standards and Corrective Action Requirements for Owners and Operators of Underground Storage Tanks, UST10-1-SB-002 | | | | |
| 8999 | | | | Secondary Containment, www.epa.gov/oust/fedlaws/secondco.htm | | USEPA | | |
| 9000 | | | | State Compliance Reports on Government Underground Storage Tanks, www.epa.gov/oust/fedlaws/staterpt.htm | | USEPA | | |
| 9001 | | | | Tank Bulletin, Volume I, Number 1, 1988 | | NYSDEC | | |
| 9002 | | | | UST – What Recommendations for Improving UST Programs Were Made by the Blue Ribbon Panel on Oxygenates in Gasoline?, www.epa.gov/oust/mtbe/brp_usts.htm | | USEPA | | |
| 9003 | | | | UST Docket, www.epa.gov/swerust1/resource/docket.htm | | USEPA | | |
| 9004 | | | | UST System Performance Evaluation – Other Projects/Studies, www.epa.gov/oust/ustsystem/otherpro.htm | | USEPA | | |
| 9005 | | | | UST System Performance Evaluation – Overview, www.epa.gov/oust/ustsystem/overview.htm | | USEPA | | |
| 9006 | | | | UST/LUST Program Status in New York, www.epa.gov/oust/states/ny.htm | | USEPA | | |
| 9007 | | | | UST-Financial Responsibility, www.epa.gov/oust/ustsystem/finresp.htm | | USEPA | | |
| 9008 | | | | 1997-Present Groundwater Service Area - Method 524.2 (ug/L)  (Hurley Exh. 23) | Chart | | | 210 |
| 9009 | | | | Aquifer Chart (Yulinsky 3/14/2007 Exh. 20) | | | | 1 |
| 9010 | | | | Aquifer/Well Status Chart (Yulinsky 3/14/2007 Exh. 19) | | | | 2 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9011 | | | | Barnes Curriculum Vitae (Barnes Exh. 1) | CV | | 1 | |
| 9012 | | | | Box Graph of MTBE Concentration by Month 1996-1997 (Kunsch 1/5/2006 Exh. 79) | | | 4 | |
| 9013 | | | | Colonial Pipeline Company, "Company Profile," Available at http://www.colpipe.com/ab_main.asp (accessed January 13, 2009). | | | | |
| 9014 | | | | COUNTY-LEVEL MOTOR GASOLINE ESTIMATES 1995 to 2007.XLS | | | | |
| 9015 | | | | Data received from Buckeye Pipeline Pursuant to Subpoena:  Buckeye Gasoline Volume Data 1991-2003 (by Location).pdf | | | | |
| 9016 | | | | Data received from Colonial Pipeline Pursuant to Informal Request and Subpoena | | | | |
| 9017 | | | | Data received from Sun Logistics Pursuant to Subpoena | | | | |
| 9018 | | | | Exhibit A (Hurley Exh. 16) | Chart | | 19 | |
| 9019 | | | | ExxonMobil's Responses and Objections to Suffolk's First Set of Interrogatories as Revised by PTO 30, Exhibit 2a Samref.PDF | | | | |
| 9020 | | | | Handwritten Notes re MTBE (Kunsch 11/5/2005 Exh. 40) | | | 6 | |
| 9021 | | | | Massachusetts Department of Environmental Protection, "About Reformulated Gasoline," Available at http://www.mass.gov/dep/air/community/rfg.htm (accessed on February 10, 2009). | | | | |
| 9022 | | | | Meakin Exhibit #1:  Defendants Notice of Deposition of William Meakin with Videotaping | | | | |
| 9023 | | | | Monthly Mean Concentrations of MTBE 1996-1997 (Kunsch 1/5/2006 Exh. 78) | | | 6 | |
| 9024 | | | | MTBE - An Overview (Kunsch 1/5/2006 Exh. 57) | | | 3 | |
| 9025 | | | | MTBE Laboratory Data Not Entered Into 1998 Annual Summary (Kunsch 1/5/2006 Exh. 60) | | | 2 | |
| 9026 | | | | New Jersey Department of Transportation, "Public Roadway Mileage and Vehicle Miles Traveled," Available at http://www.nj.gov/transportation/refdata/roadway/vmt.shtm (accessed February 5, 2009). | | | | FRE 401, FRE 402, FRE 403 |
| 9027 | | | | New York Energy Research and Development Authority, "COUNTY-LEVEL MOTOR GASOLINE ESTIMATES 1995 to 2007.XLS," Dataset received upon request, January 30, 2009. | | | | |
| 9028 | | | | NYCDEP Brooklyn-Queens Aquifer Feasibility Study, Citizens Advisory Committee Operational Guidelines | | NYCDEP | | |
| 9029 | | | | NYCDEP Brooklyn-Queens Aquifer Feasibility Study, Synopsis of Community Outreach Program | | | | |
| 9030 | | | | Organic Contamnation - JWSC Station 5, 38, 50 (Kunsch 1/5/2006 Exh. 81) | | | 3 | |
| 9031 | | | | Plantation Pipeline Company, "Pipelines-Information," Available at http://www.plantationppl.com/(accessed on January 14, 2009). | | | | |
| 9032 | | | | Qns Complaints VOCs Fnd (Hurley Exh. 27) | Chart | | 12 | FRE 401, FRE 402, FRE 403 |
| 9033 | | | | Resume of Mark Maimone (Maimone 1/16/2009 Exh. 2) | | | 7 | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9034 | | | | Sampling Frequency (Kunsch 1/5/2006 Exh. 56) | | | | 7 | |
| 9035 | | | | Sampling Frequency (Kunsch 1/5/2006 Exh. 63) | | Sampclas | | 6 | |
| 9036 | | | | Status of Wells Relative to Organic Contamination (Ashendorff Exh. 36) | Chart | | | 7 | |
| 9037 | | | | Summary of Well 10 MTBE (Kunsch 11/1/2005 Exh. 30) | | | | 1 | FRE 401, FRE 402, FRE 403 |
| 9038 | | | | U.S. Army Corps of Engineers, "Waterborne Commerce of the United States: Part 1 - Waterways and Harbors, Atlantic Coast," 1992-2003. | | | | | |
| 9039 | | | | U.S. DOE-EIA, "Company Level Imports Historical," http://www.eia.doe.gov/oil_gas/petroleum/data_publications/company_level_imports/cli_historical.html (accessed January 14, 2009). | | | | | |
| 9040 | | | | U.S. DOE-EIA, "Movements by Tanker and Barge between PAD Districts," http://tonto.eia.doe.gov/dnav/pet/pet_move_tbdc R20-R10_mbbl_m.htm (accessed January 14, 2009). | | | | | |
| 9041 | | | | U.S. DOE-EIA, "Oxygenated Content of Motor Gasoline," Available at http://www.eia.doe.gov/emeu/steo/pub/special/enviro.html (accessed on January 14, 2009). | | | | | |
| 9042 | | | | U.S. DOE-EIA, "State Energy Data System," Available at http://www.eia.doe.gov/emeu/states/_seds.html (accessed on February 5, 2009). | | | | | |
| 9043 | | | | U.S. EPA, "Methyl Tertiary Butyl Ether (MTBE)," Available at http://www.epa.gov/mtbe/faq.htm (accessed January 14, 2009). | | | | | |
| 9044 | | | | U.S. EPA, "Where You Live: Reformulated Gas," Available at http://www.epa.gov/otaq/rfg/whereyoulive.htm (accessed February 7, 2009). | | | | | |
| 9045 | | | | U.S. FERC, "FERC Form 6: Annual Report of Pipeline Companies," Buckeye Pipeline Company, 1992-1994. | | | | | |
| 9046 | | | | U.S. FERC, "FERC Form 6: Annual Report of Pipeline Companies," Colonial Pipeline Company, 1992-1994 and 1996-2003. | | | | | |
| 9047 | | | | U.S. FERC, "FERC Form 6: Annual Report of Pipeline Companies," Plantation Pipe Line Company, 1992-2003. | | | | | |
| 9048 | | | | Well 10 (Kunsch 11/1/2005 Exh. 28) | email | Edward Kunsch | File | 1 | FRE 401, FRE 402, FRE 403 |
| 9049 | | | | Well 10 MTBE Status (Kunsch 11/1/2005 Exh. 22) | | | | 1 | FRE 401, FRE 402, FRE 403 |
| 9050 | | | | West Side Corporation Site Frequently Asked Questions | | NYCDEP | | | FRE 401, FRE 402, FRE 403 ; Objection; unclear designation. Plaintiffs reserve all rights |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Subject/Title | Doc. Type | Objeciton as to Relevance |
|-----|-------------|-----------|------|---------------|-----------|---------------------------|
| 9051 | BILES-000378 | BILES-000378 | 3/26/1997 | EPA Additive Listing | Letter | FRE 401, 402, 403 |
| 9052 | E001 | E015 | 3/5/1987 | Exxon Product Specifications | | |
| 9053 | EM0000659 | EM0000660 | 1/9/1986 | MTBE Use in Exchange Mogas | Memo | FRE 401, 402, 403 |
| 9054 | EM0007086 | EM0007096 | 11/11/1985 | Gasoline/Ethanol Blending | Memo | |
| 9055 | EX 000017 | EX 000017 | 9/18/1984 | HESC MTBE Gasoline Blends | | FRE 401, 402, 403 |
| 9056 | EX 007883 | EX 007894 | 4/20/1998 | Refining, Marketing & Transportation Committee, Greg McClintock | Memo | |
| 9057 | EX CoOpE 00004 | EX CoOpE 00006 | 6/22/1984 | MTBE Environmental Test Considerations | Letter | |
| 9058 | EX CoOpE 00007 | EX CoOpE 00008 | 10/23/1984 | MTBE Contamination of Ground Water | Letter | |
| 9059 | EX CoOpE 00009 | EX CoOpE 00010 | 3/19/1986 | Isopropyl Ether and MTBE: Properties, Groundwater Contamination, Removal from Water, Health Aspects | Letter | |
| 9060 | EX EnFI 00040 | EX EnFI 00041 | 4/3/1984 | Use of MTBE in Exxon Mogas | Memo | |
| 9061 | EX EnFI00045 | EX EnFI00045 | 6/8/1984 | Ground Water Contamination with Oxygenates | Memo | |
| 9062 | EX ENPI 00050 | ex ENPI 00051 | 4/19/1985 | Introduction of Methyl Tertiary Butyl Ether (MTBE) in the Texas Eastern Transmission, Jacksonville, Florida; Charlston, South Carolina; and Wilmington, North Carolina Areas | Memo | |
| 9063 | EX HEI 00135 | EX HEI 00137 | 1/7/1987 | Note forwarding MTBE-Environmental Concerns | Memo | |
| 9064 | EX IH 00022 | EX IH 00024 | 3/11/1993 | New Oxygenated Fuel program has resutled in sharp decliens of harmful carbon monoxide emissions | Letter | |
| 9065 | EX IH 00259 | EX IH 00527 | 4/30/1993 | MTBE Health Effects | Memo | |
| 9066 | EX1 010898 | EX1 010898 | 6/13/1985 | MTBE in Baytown Motor Gasoline | Memo | |
| 9067 | EX1 018034 | EX1 018035 | 1/29/1980 | Meeting to Discuss MTBE | Memo | |
| 9068 | EX1 067476 | EX1 067477 | 12/16/1986 | Unocal's Use of MTBE | Memo | FRE 401, 402, 403 |
| 9069 | EX1-062461 | EX1-062471 | 11/13/1979 | Oxygenated Compounds as Octane Blending Components, with attachments | Letter | |
| 9070 | EX1-062479 | EX1-062671 | 12/31/1979 | Oxygenated Compounds as Octane Blending Components, with attachments | Letter | |
| 9071 | EX2106_0001 | EX2106_0008 | 8/26/1985 | MTBE Introduction Responsibilities | | |
| 9072 | EXLAR100014 | EXLAR100025 | 4/26/1985 | MTBE Use at Baytown | Memo | |
| 9073 | EXLAR100038 | EXLAR100038 | 6/25/1985 | MTBE Use in Baytown Unleaded Premium | Memo | |
| 9074 | EXLAR100039 | EXLAR100039 | 7/1/1985 | MTBE Use in Baytown Refinery Unleaded Premium | Memo | |
| 9075 | EXLAR100040 | EXLAR100040 | 7/30/1985 | Introduction of MTBE at Baytown Implementation Guidelines | Memo | |
| 9076 | EXMIXTER 000002 | EXMIXTER 000002 | 11/19/1984 | MTBE in Mogas | Memo | |
| 9077 | EXMIXTER 000009 | EXMIXTER 000009 | 3/16/1985 | Draft memo re: MTBE Use in EUSA Proprietary Texas Pipeline Served Areas | Memo | |
| 9078 | EXMIXTER 000013 | EXMIXTER 000016 | 4/25/1985 | Note regarding EUSA use of MTBE | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9079 | EXMIXTER 000048 | EXMIXTER 000050 | 5/31/1985 | MTBE Use in Baytown Refinery Unleaded Premium | Memo | |
| 9080 | EXMIXTER 000088 | EXMIXTER 000089 | 3/27/1986 | Handwritten note re: MTS approval of increasing level of MTBE in Baytown mogas | | |
| 9081 | EXSPELL 00007 | EXSPELL 00008 | 3/20/1984 | Use of MTBE in Exxon Mogas | Memo | |
| 9082 | EXSPELL 00026 | EXSPELL 00026 | 6/11/1984 | Ground Water Contamination with Oxygenates | Memo | |
| 9083 | EXSPELL 00040 | EXSPELL 00040 | 7/17/1984 | MTBE Useage in Mogas at Brownsville, Texas Terminal | Memo | |
| 9084 | EXSTONE 00068 | EXSTONE 00070 | 4/12/1984 | MTBE in Gasoline:  Environmental Considerations | Memo | |
| 9085 | FAI-COL-05449 | FAI-COL-05563 | 2/17/1986 | Exxon Proprietary Product Quality Information -- Exxon Regular (Southern)  -- Product Specifications | | |
| 9086 | FAI-COL-05566 | FAI-COL-05576 | 2/17/1986 | Exxon Proprietary Product Quality Information -- Exxon Extra Unleaded (Southern) -- Product Specifications | | |
| 9087 | FAI-COL-05610 | FAI-COL-05620 | 2/17/1986 | Exxon Proprietary Product Quality Information -- Product Specifications | | |
| 9088 | hEWARNINGS-009542 | hEWARNINGS-009543 | 1/2/1985 | Distribution Effects of MTBE in Unleaded Motor Fuels Transported by Exxon's Texas Products Pipeline System | Memo | |
| 9089 | MDL 1358 EM0014040 | MDL 1358 EM0014043 | 9/7/1984 | Handwritten Memo forwarding 8/23/84 Memo from V. M. Dugan to B. J. Mickelson | Memo | |
| 9090 | MDL1358 EM0014023 | MDL1358 EM0014023 | 8/23/1985 | MTBE Introduction -- Follow Up | Memo | |
| 9091 | MDL1358hM-0100849 | MDL1358hM-0100861 | 4/2/1986 | MTBE Blending Component Review | | |
| 9092 | MDL1358hM-0100862 | MDL1358hM-0100871 | 9/23/1986 | Beaumont SUL gasoline MTBE blend value study | Memo | |
| 9093 | MDL1358hM-0100948 | MDL1358hM-0100948 | 6/26/1985 | MTBE evaluation â€" blending value determination by TSL | Memo | |
| 9094 | MDL1358hM-0100949 | MDL1358hM-0100951 | 7/9/1985 | Proposal to determine the octane and volatility blending value of MTBE and toluene in super unleaded gasoline | Memo | |
| 9095 | MDL1358hM-0100952 | MDL1358hM-0100960 | 7/31/1985 | MTBE and toluene blending octane values â€" report #1 Beaumont study | Memo | |
| 9096 | MDL1358hM-0100961 | MDL1358hM-0100969 | 7/7/1985 | octane and volatility effect on MTBE and toluene in unleaded gasoline | Memo | |
| 9097 | MDL1358hM-0100978 | MDL1358hM-0100984 | 8/13/1985 | MTBE and toluene blending octane values â€" report #3 Joliet study | Memo | |
| 9098 | MDL1358hM-0100985 | MDL1358hM-0100992 | 8/21/1985 | MTBE and toluene blending octane values â€" report #4 Paulsboro study | Memo | |
| 9099 | MDL1358hM-0100993 | MDL1358hM-0101009 | 8/22/1985 | MTBE and toluene octane blending at Paulsboro study | Memo | |
| 9100 | MDL1358hM-0101039 | MDL1358hM-0101057 | 5/16/1984 | Evaluation of Oxygenates as Blending Components | Memo | |
| 9101 | MDL1358hM-0101083 | MDL1358hM-0101096 | 3/29/1987 | MTBE's Role in Satisfying New Octane Demand | | |
| 9102 | MDL1358hM-0101338 | MDL1358hM-0101343 | 10/7/1985 | Industry Use of Oxygenates in Gasoline | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9103 | MDL1358hM-0101688 | MDL1358hM-0101705 | 9/9/1985 | Octane Strategy | Memo | |
| 9104 | MDL1358hM-0101896 | MDL1358hM-0101897 | 11/10/1982 | Mobil Gasoline Oxygenate Survey | Memo | |
| 9105 | MDL1358hM-0114569 | MDL1358hM-0114573 | 2/4/1981 | MTBE Use in Gasoline | Memo | |
| 9106 | MDL1358hM-0114584 | MDL1358hM-0114609 | 7/15/1983 | Feasibility and Economics of Using Oxygenate Components | Memo | |
| 9107 | MDL1358hM-0114616 | MDL1358hM-0114620 | 1/12/1984 | Draft Commentary Regarding the Feasibility and Economics of Mobil Using Oxygenate at Paulsboro | Memo | |
| 9108 | MDL1358hM-0138310 | MDL1358hM-0138414 | 7/1/1985 | Gasoline Octane Enhancement: Technology, Economics, and Environmental Health and Safety Considerations | | |
| 9109 | MDL1358hM-0176892 | MDL1358hM-0176911 | 7/1/1985 | Chapter from Gasoline Octane Enhancement: Technology, Economics, and Enviornmental, Health and Safety Considerations | | |
| 9110 | MDL1358hM-0200842 | MDL1358hM-0200850 | 4/26/1985 | Attachment of draft paper reviewing the impact of lead phaseout on the oil industry | Memo with attachment | |
| 9111 | MDL1358hM-0201168 | MDL1358hM-0201184 | 12/20/1984 | The Outlook for Oxygenates as Octane Improvers | | FRE 401, 402, 403 |
| 9112 | MDL1358hM-0202899 | MDL1358hM-0202912 | 2/10/1984 | Draft of Oxygenate Study | Letter | |
| 9113 | MDL1358hM-0212388 | MDL1358hM-0212404 | 5/4/1984 | Evaluation of Oxygenates as Blending Components | Memo with attachment | |
| 9114 | MDL1358hM-0263097 | MDL1358hM-0263098 | 7/15/1983 | Oxygenate Study Group | Memo | |
| 9115 | MDL1358hM-0293771 | MDL1358hM-0293807 | 7/15/1985 | Complaint re: vapor  lock problems (MDL1358hM-0293801) | Letter | FRE 401, 402, 403 |
| 9116 | MDL1358hM-0294977 | MDL1358hM-0295067 | 10/10/1984 | Oxygenate Evaluation Final Report | Memo | |
| 9117 | MDL1358hM-0408977 | MDL1358hM-0408978 | 3/14/1984 | Use of MTBE in Purchase/ Exchange Gasoline | Letter | |
| 9118 | MDL1358hM-0593180 | MDL1358hM-0593195 | 4/24/1985 | CR-85 Oxygenate Studies-Information Summary | Letter | |
| 9119 | MDL1358hM-0637162 | MDL1358hM-0637165 | 3/6/1987 | Possible MTBE Regulations | Memo | |
| 9120 | MDL1358hM-0881070 | MDL1358hM-0881086 | 12/20/1979 | Draft letter to Congressman Dingell and draft reply to J.P. McCullough | Memo | |
| 9121 | MDL1358hM-0958720 | MDL1358hM-0958788 | 10/29/1986 | Report and Recommendations of the Oxygenated Fuels Task Force | | |
| 9122 | MDL1358hM-0977686 | MDL1358hM-0977742 | 12/3/1981 | Methanol as an Automotive Fuel or Gasoline Blending Agent | Memo | FRE 401, 402, 403 |
| 9123 | MDL1358hM-0998298 | MDL1358hM-0998322 | 6/11/1984 | Attached letter from R.G. Weitz to PJ Hoemmans; evaluation of oxygenates | Memo | |
| 9124 | MDL1358hM-1081070 | MDL1358hM-1081108 | 1/30/1981 | MTBE - Distribution System Test Ref. No.: 81PR 50 | Letter | |
| 9125 | MDL1358hM-1081109 | MDL1358hM-1081114 | 2/15/1980 | Summary of MTBE Meeting Jan. 25, 1980 | | |
| 9126 | MDL1358hM-1082058 | MDL1358hM-1082092 | 11/14/1980 | MTBE and DIPE as Octane Trim Agents (An Update) | | |
| 9127 | MDL1358hM-1082899 | MDL1358hM-1083012 | 8/14/1981 | Forwarding "Evaluation of Oxygenates as Motor Fuel Constitutents" by R. P. Cahn | Letter | |
| 9128 | XOM_MDL1358hExxonDTU_0003864 | XOM_MDL1358hExxonDTU_0003864 | 4/9/1985 | Revisions to Mogas Specification Sheets, Oxygenates, "Maryland" Grades | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9129 | XOM-DTU-00000380 | XOM-DTU-00000382 | 6/14/1985 | MTBE Technology at Beaumont | Memo with attachment | |
| 9130 | XOM-DTU-00000823 | XOM-DTU-00000825 | 3/6/1987 | MTBE in Water | Letter | |
| 9131 | XOM-DTU-00024595 | XOM-DTU-00024663 | 1/14/1985 | Memo attaching "Oxygenates in Gasoline" Report and E.P. Hardin's Presentation Prepared by John Wadley | Memo | |
| 9132 | XOM-DTU-00050896 | XOM-DTU-00050897 | 11/21/1984 | Oxygenated task force report | Memo | |
| 9133 | XOM-DTU-00051287 | XOM-DTU-00051296 | 12/3/1981 | MTBE Data | Memo | |
| 9134 | XOM-DTU-00051357 | XOM-DTU-00051364 | 1/20/1984 | Groundwater contamination by hydrocarbons, forwarding 4/22/83 "Groundwater Pollution Potential of Gasoline Components" by B.N. Bastian | Memo | |
| 9135 | XOM-DTU-00051551 | XOM-DTU-00051554 | 10/21/1985 | Purchased stock specification for fuel grade ethanol, MTT 79 and fuel grade MTBE, MTT 180 | Memo | |
| 9136 | XOM-DTU-00051558 | XOM-DTU-00051578 | 5/31/1984 | Evaluation of oxygenates as blending components | Memo | |
| 9137 | XOM-DTU-00051710 | XOM-DTU-00051722 | 10/22/1986 | Information concerning MTBE in groundwater | Memo | |
| 9138 | XOM-DTU-00051981 | XOM-DTU-00051983 | 8/2/1983 | Oxygenated Fuels Task Force Meeting | Memo | |
| 9139 | XOM-DTU-00052034 | XOM-DTU-00052039 | 9/6/1979 | Ether Production in Mobil's Refineries | Memo | |
| 9140 | XOM-DTU-00052494 | XOM-DTU-00052495 | 10/17/1983 | Oxygenate Restrictions in Exchange Agreements | Memo | |
| 9141 | XOM-DTU-00062450 | XOM-DTU-00062454 | 10/7/1983 | Forwarding Memo dated 9/30/83 to W. A. Kennedy from C.B. Hood re: Oxygenate Blending Mobil Gasolines | Memo | |
| 9142 | XOM-MDL1358hExxonDTU-0001103 | XOM-MDL1358hExxonDTU-0001103 | 8/8/1984 | Methyl Tertiary Butyl Ether (MTBE) | Memo | |
| 9143 | XOM-MDL1358hExxonDTU-0001106 | XOM-MDL1358hExxonDTU-0001108 | 8/23/1984 | MTBE Contamination of Ground Water | Memo | |
| 9144 | XOM-MDL1358hExxonDTU-0001140 | XOM-MDL1358hExxonDTU-0001141 | 2/22/1985 | Methyl Tertiary Butyl Ether (MTBE) | Memo | |
| 9145 | XOM-MDL1358hExxonDTU-0001366 | XOM-MDL1358hExxonDTU-0001366 | 4/2/1985 | Use of MTBE in Exxon Gasoline | Memo | |
| 9146 | XOM-MDL1358hExxonDTU-0001367 | XOM-MDL1358hExxonDTU-0001368 | 4/19/1985 | EUSA of MTBE as Octane Improver | Memo | |
| 9147 | XOM-MDL1358hExxonDTU-0001370 | XOM-MDL1358hExxonDTU-0001370 | 6/6/1985 | ECA Offer of MTBE to EUSA | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9148 | XOM-MDL1358hExxonDTU-0001372 | XOM-MDL1358hExxonDTU-0001372 | 12/16/1986 | ECA Offer of MTBE to EUSA | | |
|------|------|------|------|------|------|------|
| 9149 | XOM-MDL1358hExxonDTU-0001400 | XOM-MDL1358hExxonDTU-0001401 | 5/17/1984 | Maryland State Mogas Specifications "Oxygenated Fuels" Definition | Memo | FRE 401, 402, 403 |
| 9150 | XOM-MDL1358hExxonDTU-0001922 | XOM-MDL1358hExxonDTU-0001924 | 12/26/1979 | Verifying MTBE suitability | Memo | |
| 9151 | XOM-MDL1358hExxonDTU-0001979 | XOM-MDL1358hExxonDTU-0001980 | 7/9/1980 | Exxon, USA Review of Butene-1 Appropriation Request | Letter | FRE 401, 402, 403 |
| 9152 | XOM-MDL1358hExxonDTU-0002011 | XOM-MDL1358hExxonDTU-0002011 | 7/10/1984 | Oxygenate Incentives | Memo | |
| 9153 | XOM-MDL1358hExxonDTU-0003697 | XOM-MDL1358hExxonDTU-0003702 | 2/23/1984 | MTBE in Triangle Exchange-Supplied Mogas at Corpus Christi, Texas | fax | |
| 9154 | XOM-MDL1358hExxonDTU-0003703 | XOM-MDL1358hExxonDTU-0003706 | 3/21/1984 | Memo attaching outline Triangle Motor Gas Exchange | Memo | |
| 9155 | XOM-MDL1358hExxonDTU-0003707 | XOM-MDL1358hExxonDTU-0003708 | 3/13/1984 | Use of MTBE in Purchase/Exchange Gasoline | Letter | |
| 9156 | XOM-MDL1358hExxonDTU-0003718 | XOM-MDL1358hExxonDTU-0003718 | 9/13/1984 | Exxon Reviews its Gasoline Octane Requirement | Letter | |
| 9157 | XOM-MDL1358hExxonDTU-0003872 | XOM-MDL1358hExxonDTU-0003874 | 5/30/1985 | MTBE Use at Baytown Refinery | Memo | |
| 9158 | XOM-MDL1358hExxonDTU-0004746 | XOM-MDL1358hExxonDTU-0004746 | 2/12/1985 | Marketing has not reached a conclusion on use of MTBE | Memo | |
| 9159 | XOM-MDL1358hExxonDTU-0004747 | XOM-MDL1358hExxonDTU-0004747 | 12/27/1984 | Status of Marketing's approval to use MTBE | Memo | |
| 9160 | XOM-MT0001387 | XOM-MT01026-001300 | 3/16/1984 | Morgan's Draft of Oxygenate Study | Memo | |
| 9161 | XOM-MT00564-001814 | XOM-MT00564-001815 | 9/3/1986 | MTBE use in common carrier pipelines and storage tanks | Letter | |
| 9162 | XOM-MT00564-001968 | XOM-MTO0584-001969 | 1/3/1986 | MTBE Use in Exchange Mogas | Memo | |
| 9163 | XOM-MT00962-000221 | XOM-MT00962-000230 | 8/1/1985 | MTBE and Toluene Octane Blending Study | Memo with attachment | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9164 | XOM-MT00962-000869 | XOM-MT00962-000881 | 7/19/1984 | Oxygenates in Europe | Memo | FRE 401, 402, 403 |
|------|---------------------|---------------------|-----------|----------------------|------|-------------------|
| 9165 | XOM-MT00962-001084 | XOM-MT00962-001086 | 5/7/1984 | Oxygenates as Blending Components | Memo | |
| 9166 | XOM-MT00962-001121 | XOM-MT00962-001122 | 11/28/1983 | Oxygenate Study Update | Memo | |
| 9167 | XOM-MT00962-001141 | XOM-MT00962-001143 | 7/11/1983 | Feasibility and Economics of Using Oxygenate Components | Memo | |
| 9168 | XOM-MT00962-001144 | XOM-MT00962-001148 | 7/5/1983 | Feasibility and Economics of using Oxygenate Components | Memo | |
| 9169 | XOM-MT00962-001327 | XOM-MT00962-001398 | 3/16/1984 | Draft Of Oxygenate Study | Memo | |
| 9170 | XOM-MT00962-002063 | XOM-MT00962-002072 | 9/8/1986 | Octane Strategy Update | Memo with attachment | |
| 9171 | XOM-MT00974-000255 | XOM-MT00974-000256 | 6/19/1984 | Methanol/TBA in Mogas | Letter | |
| 9172 | XOM-MT01300-001097 | XOM-MT01300-001097 | 10/17/1985 | MTBE Introduction: SAPL/BIPL/TET/SE Coast Tanker | Memo | |
| 9173 | XOM-MT01571-001608 | XOM-MT01571-001610 | 6/10/1985 | MTBE Use in Baytown Refinery Unleaded Premium | Memo | |
| 9174 | XOM-MT01604-001593 | XOM-MT01604001601 | 2/26/1987 | Planned Production of Methyl Tertiary Butyl Ether (MTBE) at Beaumont enclosing MSDS on MTBE | Memo | |
| 9175 | XOM-MT01709-000088 | XOM-MT01709-000088 | 4/25/1984 | Oxygenated Fuels | Letter | |
| 9176 | XOM-MT01709-000630 | XOM-MT01709-000630 | 2/3/1987 | MTBE from CITGO at Lake Charles | Memo | FRE 401, 402, 403 |
| 9177 | XOM-MT01732-001364 | XOM-MT01732-001365 | 3/15/1985 | Introduction of MTBE into Exxon Extra Unleaded at Jacksonville, Florida | Memo | |
| 9178 | XOM-MT01755-000618 | XOM-MT01755-000618 | 3/21/1985 | Exxon Extra Unleaded Gasoline at Jacksonville, FL with MTBE | Memo | |
| 9179 | XOM-MT02062-002244 | XOM-MT02062-002248 | 10/17/1983 | P/E Motor Gasoline Gulf Oil Corporation Oxygenate Useage File 205.0708 205.1000 (Gulf Oil) | Letter | |
| 9180 | XOM-MT02062-002249 | XOM-MT02062-002260 | 11/14/1983 | MTBE Useage in Motor Gasoline -- Re: Southwest Research Institute competitive gasoline testing results | Letter | |
| 9181 | XOM-MT021688-000670 | XOM-MT02188-000668 | 1/3/1986 | MTBE Exchange Approval Letter | Memo | |
| 9182 | XOM-MT02188-002445 | XOM-MT02188-002448 | 8/29/1986 | United Refining Bradford, PA Exchange | Memo | |
| 9183 | | | 11/19/1984 | Use of MTBE in EUSA Mogas | Letter | |
| 9184 | EX 000021 | EX 000034 | 7/18/1986 | Methyl Tertiary Butyl Ether (MTBE): IH Information for OEL Development | | |
| 9185 | MDL1358hM-1006152 | MDL1358hM-1006155 | 1/2/1987 | MTBE Health and Environmental Effects | Memo | |
| 9186 | XOM-MT000993-001643 | XOM-MT000993-001657 | 8/14/1987 | Commencing immediately Exxon's gasoline may contain MTBE | Memo | |
| 9187 | EGH00005471-8 | EGH00005474-2 | 11/20/1987 | "Gasohol Contributes to Hydrocarbon Emissions" -- Platt's Article | Memo | FRE 401, 402, 403 |
| 9188 | EGH00011682-2 | EGH00011683-0 | 12/16/1985 | North Dakota | Memo | |
| 9189 | EGH00011684-8 | EGH00011685-5 | 12/16/1985 | Exxon withdrawal from market in North Dakota | Memo | FRE 401, 402, 403 |
| 9190 | EGH00036995-9 | EGH00037023-9 | 12/14/1987 | Speech given at National Petroleum Refiners Association by Jerry Levine of Amoco Oil | Letter | |
| 9191 | EM0007061 | EM0007061 | 12/13/1985 | Anti-Alcohol Advertising | Memo | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9192 | EM0007064 | EM0007064 | 12/17/1985 | Anti-Alcohol Advertising | Memo | FRE 401, 402, 403 |
|------|-----------|-----------|------------|--------------------------|------|-------------------|
| 9193 | EM0007097 | EM0007102 | 11/18/1985 | Handwritten Memo re: Alcohol in Fuels attaching Newspaper Ads | Memo | FRE 401, 402, 403 |
| 9194 | EM0007183 | EM0007187 | 4/1/1987 | "No Alcohol" Advertising | Memo | FRE 401, 402, 403 |
| 9195 | EM0007188 | EM0007189 | 2/26/1987 | "No Ethanol, No Methanol" Advertising | Memo | FRE 401, 402, 403 |
| 9196 | EM0007194 | EM0007197 | 9/22/1986 | No-Alcohol Advertising - Proposed Response to Representatives Daschle and Durbin | Memo | FRE 401, 402, 403 |
| 9197 | MDL1358 EM0007071 | MDL1358 EM0007071 | 1/15/1986 | Outline re: Exxon Anti-Alcohol Copy Strategy | | |
| 9198 | MDL1358hM-0100801 | MDL1358hM-0100808 | 7/13/1987 | Minutes of the Meeting - Corporate Planning's Alcohol Conference June 16, 1987 | | |
| 9199 | MDL1358hM-0101275 | MDL1358hM-0101308 | 12/2/1983 | Ethanol/gasoline Marketing | Memo | |
| 9200 | MDL1358hM-0101309 | MDL1358hM-0101313 | 2/13/1984 | Alcohol Blending Competitive Survey | Memo | |
| 9201 | MDL1358hM-0114574 | MDL1358hM-0114579 | 3/1/1983 | Alcohols in Mobil Distribution System | Memo | |
| 9202 | MDL1358hM-0114647 | MDL1358hM-0114655 | 8/13/1984 | Potential ethanol/gasoline marketing areas | Memo | |
| 9203 | MDL1358hM-0139178 | MDL1358hM-0139200 | 9/24/1986 | Copy of Response to Randall Meyer letter regarding "Oil Company Anti-Alcohol" Advertising | email | |
| 9204 | MDL1358hM-0199608 | MDL1358hM-0199631 | 7/2/1987 | Alcohol Fuels Study | Memo with attachment | |
| 9205 | MDL1358hM-0201186 | MDL1358hM-0201187 | 6/21/1985 | Response to telegram concering Mobil's use of ethanol in gasoline | Letter | |
| 9206 | MDL1358hM-0202559 | MDL1358hM-0202573 | 3/1/1986 | Memos re: ethanol-gasoline blends | | |
| 9207 | MDL1358hM-0213167 | MDL1358hM-0213173 | 5/29/1984 | Ford's position regarding methanol-gasoline blends; as discussed by Roberta Nichols at the DAP-API in Detroit on 4/18/84; Memo on "Safety Concerns with Fuel methanol" (Ford) | Letter | FRE 401, 402, 403 |
| 9208 | MDL1358hM-0216951 | MDL1358hM-0216965 | 11/19/1979 | MRDC Evaluations of the Effects of Ethanol Addition on Gasoline Properties and Vehicle Performance | Letter | |
| 9209 | MDL1358hM-0226378 | MDL1358hM-0226380 | 1/15/1987 | Ethanol Blending | Memo | |
| 9210 | MDL1358hM-0229176 | MDL1358hM-0229204 | 3/1/1985 | Ethanol/Gasoline Marketing - Illinois/Minnesota | Memo | |
| 9211 | MDL1358hM-0296296 | MDL1358hM-0296317 | 11/1/1986 | Response to "Say Smokey" Column in Popular Science Magazine | Letter | FRE 401, 402, 403 |
| 9212 | MDL1358hM-0408428 | MDL1358hM-0408435 | 12/8/1986 | Chrysler's Concerns about Alcohol/ Gasoline Blends for Motor Vehicles | | FRE 401, 402, 403 |
| 9213 | MDL1358hM-0880972 | MDL1358hM-0880977 | 3/3/1980 | Oil & Gas Journal, "Gasohol: Is it a plus or minus in the U.S?" | | FRE 401, 402, 403 |
| 9214 | MDL1358hM-0881206 | MDL1358hM-0881225 | 6/26/1979 | Energy Balance in Alcohol Fuels Production | Memo with attachment | FRE 401, 402, 403 |
| 9215 | MDL1358hM-1023991 | MDL1358hM-1024034 | 8/31/1979 | Effect of Gasoline Volatility and Oxygenate Use on Vehicle Warm-Up Drivability | | FRE 401, 402, 403 |
| 9216 | MDL1358hM-1062173 | MDL1358hM-1062173 | 7/16/1979 | Use of Gasohol in Gasoline Engines | Memo | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9217 | MDL1358hM-1100350 | MDL1358hM-1100351 | 7/19/1979 | Further Research on Gasohol | Letter | FRE 401, 402, 403 |
|------|------|------|------|------|------|------|
| 9218 | MDL1358hM-1278698 | MDL1358hM-1278714 | 2/2/1986 | CRC Program - effect of Alchol Fuels on Driveability at Low and Intermeadiate Ambient Temperatures | | FRE 401, 402, 403 |
| 9219 | MDL1358hM-1278715 | MDL1358hM-1278729 | 4/14/1986 | encl.: CRC Volitility Group Program "Effect of Alcohol Fuels on Driveability and Low and Intermediate Ambient Temperatures" | Letter | FRE 401, 402, 403 |
| 9220 | MDL1358-XOM-DTU-0007236 | MDL1358-XOM-DTU-0007261 | 37073 | Health, Enviornmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States, Vol 1- Summary & Recommendations | | |
| 9221 | MDL1358-XOM-DTU-0007262 | MDL1358-XOM-DTU-0007319 | 37073 | Health, Enviornmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States, Vol 2 - Air Quality, Health, and Economic Impacts | | |
| 9222 | MDL1358-XOM-DTU-0007320 | MDL1358-XOM-DTU-0007448 | 37073 | Health, Environmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States, Vol 3- Water Resources and Associated Health Impacts | | |
| 9223 | XOM-DTU-00023768 | XOM-DTU-00023769 | 3/14/1985 | Ethanol Blending Economics - Illinois | Memo | FRE 401, 402, 403 |
| 9224 | XOM-DTU-00025404 | XOM-DTU-00025411 | 3/10/1983 | Alcohols in Gasoline | Memo | |
| 9225 | XOM-DTU-00052408 | XOM-DTU-00052415 | 6/13/1984 | Ethanol -- Chicago | Memo | FRE 401, 402, 403 |
| 9226 | XOM-MDL1358hExxonDTU-0001118 | XOM-MDL1358hExxonDTU-0001121 | 11/8/1984 | Ethanol/ Gasoline Blends - Proposed Research | Letter | |
| 9227 | XOM-MDL1358hExxonDTU-0001186 | XOM-MDL1358hExxonDTU-0001188 | 6/30/1987 | Proposed Joint Legislative Commission Study - Driveability and Engine Wear of Gasohol vs. Gasoline | Letter | FRE 401, 402, 403 |
| 9228 | XOM-MDL1358hExxonDTU-0002160 | XOM-MDL1358hExxonDTU-0002165 | 8/22/1984 | Economics of Alcohol Blends | Memo | |
| 9229 | XOM-MDL1358hExxonDTU-0002166 | XOM-MDL1358hExxonDTU-0002167 | 1/8/1987 | Ethanol Blending | Memo | |
| 9230 | XOM-MDL1358hExxonDTU-0003863 | XOM-MDL1358hExxonDTU-0003863 | 2/8/1984 | Amoco Proposal on Alcohol Components in Mogas | Memo | FRE 401, 402, 403 |
| 9231 | XOM-MDL1358-LUNDBERG-0003081 | XOM-MDL1358-LUNDBERG-0003092 | 12/1/1986 | National Ethanol/Blended Fuel Share of Market Report by State | | |
| 9232 | XOM-MDL1358-LUNDBERG-0003093 | XOM-MDL1358-LUNDBERG-0003097 | 12/1/1985 | National Ethanol/Blended Fuel Share of Market Report by State | | |
| 9233 | XOM-MT01026-000316 | XOM-MT01026-000321 | 3/26/1984 | Alcohol in Gasoline | Memo with attachments | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9234 | XOM-EIA_EPA-0000028 | XOM-EIA_EPA-0000032 | | Information supplied by EIA regarding ExxonMobil Submissions, Forms 810,814, 817 (EXXON_MOBIL_810_01 .xls, EXXON_MOBIL_810_02.xls, EXXON_MOBIL_810_03.xls, EXXON_MOBIL_810_04.xls, EXXON_MOBIL_NOT_810.xls) | | |
| --- | --- | --- | --- | --- | --- | --- |
| 9235 | XOM-MDL1358-LUNDBERG-0000001 | XOM-MDL1358-LUNDBERG-0000002 | 2004 | Lundberg Survey, Share of Market Atlas Data | | |
| 9236 | XOM-MDL1358-LUNDBERG-0000003 | XOM-MDL1358-LUNDBERG-0000765 | 3/23/1999 | DC/NVA TMP Review | | |
| 9237 | XOM-MDL1358-LUNDBERG-0000766 | XOM-MDL1358-LUNDBERG-0000778 | 3/21/1997 | Gasoline Grade Shares, Part I; Are Premium's Days Numbered?; Lundberg Letter, Vol 200V Number 5 | | |
| 9238 | XOM-MDL1358-LUNDBERG-0000779 | XOM-MDL1358-LUNDBERG-0000813 | 1994 | 1994 Share of Market Atlas for Selected Companies | | |
| 9239 | XOM-MDL1358-LUNDBERG-0000814 | XOM-MDL1358-LUNDBERG-0000821 | 1998 | Preliminary National Share of the Market, December 1997 and Memo | | |
| 9240 | XOM-MDL1358-LUNDBERG-0000822 | XOM-MDL1358-LUNDBERG-0000827 | 1998 | 1997 Share of Market Atlas Data State Market Shares for Selected companies | | |
| 9241 | XOM-MDL1358-LUNDBERG-0000845 | XOM-MDL1358-LUNDBERG-0000845 | 12/1/1995 | Preliminary National Share of the Market, December 1995 | | |
| 9242 | XOM-MDL1358-LUNDBERG-0000846 | XOM-MDL1358-LUNDBERG-0000867 | 5/20/1997 | Maine Share of Market Report, December 1996 | | |
| 9243 | XOM-MDL1358-LUNDBERG-0000868 | XOM-MDL1358-LUNDBERG-0000868 | 5/22/1995 | National Share of Market Report, December 1994 | | |
| 9244 | XOM-MDL1358-LUNDBERG-0000869 | XOM-MDL1358-LUNDBERG-0000869 | 7/17/1996 | National Share of Market Report, December 1995 | | |
| 9245 | XOM-MDL1358-LUNDBERG-0000870 | XOM-MDL1358-LUNDBERG-0000870 | 7/21/1997 | Preliminary National Share of the Market, December 1996 | | |
| 9246 | XOM-MDL1358-LUNDBERG-0000871 | XOM-MDL1358-LUNDBERG-0000905 | | Total US NPD's Motor Fuels Index; Exxon Mobil brand Trends Report June 2000 | | |
| 9247 | XOM-MDL1358-LUNDBERG-0000906 | XOM-MDL1358-LUNDBERG-0000932 | 1999 | Lundberg Survey's 1998 Share of Market Atlas Featuring Gasoline Marketing Territories for Twenty-Four Companies | | |
| 9248 | XOM-MDL1358-LUNDBERG-0000933 | XOM-MDL1358-LUNDBERG-0000943 | 2/25/2003 | Vital Statistics and Analysis in Oil Marketing and Related Industries, Lundberg Letter, Volume XXX, Number 4 | | |
| 9249 | XOM-MDL1358-LUNDBERG-0000944 | XOM-MDL1358-LUNDBERG-0000945 | 10/12/1998 | Taxable Gasoline Sales | fax | |
| 9250 | XOM-MDL1358-LUNDBERG-0000946 | XOM-MDL1358-LUNDBERG-0001013 | 8/1/2000 | New York Share of Market Report January 1998 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 9251 | XOM-MDL1358-LUNDBERG-0001014 | XOM-MDL1358-LUNDBERG-0001236 | 3/5/1999 | Preliminary National Share of the Market, October 1998 | | |
| 9252 | XOM-MDL1358-LUNDBERG-0001237 | XOM-MDL1358-LUNDBERG-0001263 | 10/15/1996 | Preliminary National Share of the Market, May 1996 | | |
| 9253 | XOM-MDL1358-LUNDBERG-0001264 | XOM-MDL1358-LUNDBERG-0001359 | 6/5/1995 | 1995 Lundberg State Market Share Report, New Hampshire March 1995 | | |
| 9254 | XOM-MDL1358-LUNDBERG-0001360 | XOM-MDL1358-LUNDBERG-0001364 | 7/19/1995 | Lundberg State Taxable Gallons Reports | | |
| 9255 | XOM-MDL1358-LUNDBERG-0001365 | XOM-MDL1358-LUNDBERG-0001366 | 7/28/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline March | | |
| 9256 | XOM-MDL1358-LUNDBERG-0001367 | XOM-MDL1358-LUNDBERG-0001368 | 8/19/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline April | | |
| 9257 | XOM-MDL1358-LUNDBERG-0001369 | XOM-MDL1358-LUNDBERG-0001370 | 6/3/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline 1993 | | |
| 9258 | XOM-MDL1358-LUNDBERG-0001371 | XOM-MDL1358-LUNDBERG-0001372 | 10/14/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline June | | |
| 9259 | XOM-MDL1358-LUNDBERG-0001373 | XOM-MDL1358-LUNDBERG-0001374 | 7/8/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline July | | |
| 9260 | XOM-MDL1358-LUNDBERG-0001375 | XOM-MDL1358-LUNDBERG-0001376 | 1/5/1996 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline July 1995 | | |
| 9261 | XOM-MDL1358-LUNDBERG-0001377 | XOM-MDL1358-LUNDBERG-0001378 | 9/14/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline May 1994 | | |
| 9262 | XOM-MDL1358-LUNDBERG-0001379 | XOM-MDL1358-LUNDBERG-0001380 | 5/11/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline January 1994 | | |
| 9263 | XOM-MDL1358-LUNDBERG-0001381 | XOM-MDL1358-LUNDBERG-0001382 | 2/1/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline October 1993 | | |
| 9264 | XOM-MDL1358-LUNDBERG-0001383 | XOM-MDL1358-LUNDBERG-0001384 | 11/13/1995 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline June 1995 | | |
| 9265 | XOM-MDL1358-LUNDBERG-0001385 | XOM-MDL1358-LUNDBERG-0001386 | 6/25/1995 | US Refinery Gasoline Grade Sales Report March 1995 | | |
| 9266 | XOM-MDL1358-LUNDBERG-0001552 | XOM-MDL1358-LUNDBERG-0001604 | 1998 | Preliminary National Share of the market December 1997 | | |
| 9267 | XOM-MDL1358-LUNDBERG-0001605 | XOM-MDL1358-LUNDBERG-0001656 | 1999 | National Share of Market Report, December 1998 | | |
| 9268 | XOM-MDL1358-LUNDBERG-0002203 | XOM-MDL1358-LUNDBERG-0002214 | 7/3/1980 | National Share of Market Report, December 1979 | | |
| 9269 | XOM-MDL1358-LUNDBERG-0002215 | XOM-MDL1358-LUNDBERG-0002226 | 5/17/1979 | National Share of The Market; December 1978 | | |
| 9270 | XOM-MDL1358-LUNDBERG-0002240 | XOM-MDL1358-LUNDBERG-0002251 | 7/6/1977 | National Share of The Market; December 1976 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9271 | XOM-MDL1358-LUNDBERG-0002252 | XOM-MDL1358-LUNDBERG-0002264 | 5/13/1976 | National Share of The Market; January 1976 | | |
|------|------|------|------|------|------|------|
| 9272 | XOM-MDL1358-LUNDBERG-0002265 | XOM-MDL1358-LUNDBERG-0002280 | 6/12/1975 | National Share of the Market Semiannual, Final 1974 | | |
| 9273 | XOM-MDL1358-LUNDBERG-0002281 | XOM-MDL1358-LUNDBERG-0002295 | 5/29/1975 | National Share of The Market; December 1973 | | |
| 9274 | XOM-MDL1358-LUNDBERG-0002436 | XOM-MDL1358-LUNDBERG-0002447 | 6/3/1987 | National Share of The Market; December 1996 | | |
| 9275 | XOM-MDL1358-LUNDBERG-0002448 | XOM-MDL1358-LUNDBERG-0002458 | 6/27/1986 | National Share of The Market; December 1985 | | |
| 9276 | XOM-MDL1358-LUNDBERG-0002459 | XOM-MDL1358-LUNDBERG-0002469 | 6/11/1985 | National Share of The Market; December 1984 | | |
| 9277 | XOM-MDL1358-LUNDBERG-0002470 | XOM-MDL1358-LUNDBERG-0002481 | 5/31/1984 | National Share of The Market; December 1983 | | |
| 9278 | XOM-MDL1358-LUNDBERG-0002482 | XOM-MDL1358-LUNDBERG-0002491 | 5/20/1983 | National Share of The Market; December 1982 | | |
| 9279 | XOM-MDL1358-LUNDBERG-0002492 | XOM-MDL1358-LUNDBERG-0002502 | 5/20/1981 | National Share of The Market; December 1980 | | |
| 9280 | XOM-MDL1358-LUNDBERG-0002503 | XOM-MDL1358-LUNDBERG-0002513 | 5/7/1982 | National Share of The Market; December 1981 | | |
| 9281 | XOM-MDL1358-LUNDBERG-0002959 | XOM-MDL1358-LUNDBERG-0002963 | 1987 | National Share of the Market | | |
| 9282 | XOM-MDL1358-LUNDBERG-0003331 | XOM-MDL1358-LUNDBERG-0003331 | 1998 | National 1998 | | |
| 9283 | XOM-MDL1358-LUNDBERG-0003759 | XOM-MDL1358-LUNDBERG-0003783 | 2003 | Lundberg's Survey 2003 Share of Market Atlas featuring Gasoline Marketing Territories for Twenty Companies | | |
| 9284 | XOM-MDL1358-LUNDBERG-0003784 | XOM-MDL1358-LUNDBERG-0003808 | 2003 | 2003 Share of Market Atlas Data- CD | | |
| 9285 | XOM-MDL1358-LUNDBERG-0003809 | XOM-MDL1358-LUNDBERG-0003830 | 1998 | Unforgettable: The Lundberg Letters of 1998f file | | |
| 9286 | XOM-MDL1358-LUNDBERG-0004986 | XOM-MDL1358-LUNDBERG-0005016 | 1987 | Market Share Report for Gulf/East Coast States, Year 1987 QTR: 4 | | |
| 9287 | XOM-MDL1358-NPRA-0000001 | XOM-MDL1358-NPRA-0000207 | 1982 | 1982 Fact Book | | |
| 9288 | XOM-MDL1358-NPRA-0000793 | XOM-MDL1358-NPRA-0000998 | 1983 | 1983 Fact Book | | |
| 9289 | XOM-MDL1358-NPRA-0000999 | XOM-MDL1358-NPRA-0001217 | 6/1/1981 | Fact Book Issue | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9290 | | | | All defendants' responses to Plaintiffs' First Set of Interrogatories as Revised by Pre-Trial Order 30 with related exhibits and document productions. | | |
| 9291 | | | | Barrels In/Out Charts and exhibits, documents, and written responses produced by all defendants in response to Case Management Order 23 in County of Suffolk v. Amerada Hess et al. | | |
| 9292 | | | | EIA and EPA data produced by all defendants in County of Suffolk v. Amerada Hess et al. | | |
| 9293 | EX7450_0001 | EX7450_0016 | 6/17/1987 | Alternative Fuels Public Hearing | | |
| 9294 | MDL1358hM-0108922 | MDL1358hM-0108929 | 6/24/1987 | Summary of the American Petroleum Intitute's Statement for the Record on Oxygenated Fuels - House Energy and Commerce Subcommittee on Energy and Power | | |
| 9295 | MDL1358hM-0108923 | MDL1358hM-0108929 | 6/24/1987 | Statement of the API for the Record Regarding Oxygenated Fuels | Memo | |
| 9296 | MDL1358hM-0277836 | MDL1358hM-0277841 | 6/12/1987 | State Oxygenated Fuels Mandates Pose Safety & Health Hazard file | | |
| 9297 | MDL1358hM-0982222 | MDL1358hM-0982223 | 6/19/1980 | Let's Look at Alcohol Fuels - What's All The Fuss About? | | FRE 401, 402, 403 |
| 9298 | XOM-PUB-00018448 | XOM-PUB-00018449 | 6/12/1987 | Colorado Oxygenated Fuels Mandate Poses Safety and Health Hazard | | FRE 401, 402, 403 |
| 9299 | XOM-PUB-00034664 | XOM-PUB-00034665 | 1/15/1987 | Point Paper on Oxygenated Fuel mandates | Letter | |
| 9300 | XOM-PUB-00046917 | XOM-PUB-00046926 | 6/15/1980 | Article, "Science and politics don't mix" | | FRE 401, 402, 403 |
| 9301 | BILES-001985 | BILES-002016 | 4/17/1991 | PERF MTBE Biodegradation Study | Memo | FRE 401, 402, 403 |
| 9302 | BPA 0069358 | BPA 0069359 | 3/16/1994 | Incentive for Joining PERF Project 93-24, Studies on Biodegradation and Metabolism of MTBE | Letter | FRE 401, 402, 403 |
| 9303 | EM0018214 | EM0018224 | 6/8/1997 | Implementation of ASTM E 1739-95, Standard Guide for Risk-Based Corrective Action Applied at Petroleum Release Sites, in the United States | | |
| 9304 | EMSufREM 016551 | EMSufRem 016576 | 8/13/2003 | Site Status Update Report | Letter | |
| 9305 | EMsufRem 017860 | EMSufRem 017984 | 7/4/1996 | Demonstration of Intrinsic Bioremediation Mobil Oil Corporation Service Statio 17-LTG | | FRE 401, 402, 403 |
| 9306 | EQ-SH156 002 | EQ-SH156 0035 | 1/20/1987 | Minutes of Groundwater Technical Task Force Meeting | | |
| 9307 | ESBIindex-001750 | ESBIindex-001753 | 4/28/1993 | Calculation of MTBE Cleanup Goal | Letter | |
| 9308 | EWSTONE 000071 | EXWSTONE 000005 | 2/1/1986 | Cost Model for Selected Technologies for Removal of Gasoline Components from Groundwater | | |
| 9309 | EX1 041810 | EX1 042239 | 5/1/1989 | Environmental Engineering Guidelines for Soil and Water Protection | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9310 | EX1 042240 | EX1 042821 | 4/1/1994 | Exxon Environmental Engineering-Guidelines for Soil and Water Protection | | |
| 9311 | EX1 053799 | EX1 054019 | 9/1/1995 | Application Guide-Site characterization and Remedial Technology Selection Guide | | |
| 9312 | EX1-041544 | EX1-041809 | 4/1/1997 | Environmental Engineering "EE201-Guidelines for Soil and Water Protection- Class Notes and Handouts | | |
| 9313 | EX1-042875 | EX1-043222 | 9/24/1990 | Exxon Environmental Engineering- Operations Manual | | |
| 9314 | EX1-043228 | EX1-043968 | 4/1/1994 | Exxon Environmental Engineering-Operations Manual | | |
| 9315 | EX1-044068 | EX1-044830 | 9/1/1994 | Exxon Environmental Engineering- Guidelines for Soil and Water Protection | | |
| 9316 | EX1-045758 | EX1-046217 | 5/1/1989 | Environmental Engineering Guidelines for Soil and Water Protection | | |
| 9317 | EX1-048018 | EX1-048225 | 11/6/1995 | Environmental Training Course | | |
| 9318 | EX1-054764 | EX1-054998 | 5/1/1998 | Environmental Guidelines | | |
| 9319 | EX1-055929 | EX1-056149 | 9/1/1995 | Site Characterization and Remedial Technology Selection Guide - Management Digest | | |
| 9320 | EX1-056623 | EX1-056885 | 11/1/1997 | Remediation System Practices and Specifications | | |
| 9321 | EX1-061817 | EX1-061877 | 1/1/1984 | Exxon Engineering Management Digest Technical Report, "Ground-Water Monitoring and Sampling Guide" | | |
| 9322 | EX1-067463 | EX1-067464 | 5/19/1986 | Forwarding a letter re API Research Project-MTBE/Groundwater Cleanup | Memo | |
| 9323 | EXLIGU 05367 | EXLIGU 05399 | 3/13/1987 | API Ground-Water Technical Task Force Comittee Activities | Letter | |
| 9324 | EXSTONE 00147 | EXSTONE 00149 | 10/27/1986 | API Ground-Water Technical Task Force Meeting -- 10/86 | Letter | |
| 9325 | EXSTONE00150 | EXSTONE00151 | 12/30/1986 | Proposed writeup for 1988 ground-water research project on behavior of oxygenates in saturated and unsaturated zones | Letter | |
| 9326 | MDL1358hM-0306105 | MDL1358hM-0306112 | 3/21/1986 | Letter enclosing Contract | Letter | FRE 401, 402, 403 |
| 9327 | MDL1358hM-0872401 | MDL1358hM-0872427 | 10/22/1986 | MTBE Co-Solvent Effect | Letter | Objection - Unclear Designation City Reserves All Rights |
| 9328 | TX 021295 | TX 021313 | 2/2/1987 | MTBE in Groundwater | Letter | Objection - Unclear Designation City Reserves All Rights |
| 9329 | XOM-MDL1358hExxonDTU-0001088 | XOM-MDL1358hExxonDTU-0001090 | 2/17/1984 | API Ground-Water Technical Task Force Committee | Letter | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9330 | XOM-MDL1358hExxonDTU-0001122 | XOM-MDL1358hExxonDTU-0001124 | 11/15/1984 | API Ground-Water Technical Task Force | Letter | |
|------|------|------|------|------|------|------|
| 9331 | XOM-MDL1358hExxonDTU-0001127 | XOM-MDL1358hExxonDTU-0001139 | 2/10/1986 | API Ground-Water Technical Task Force Meeting | Letter | |
| 9332 | XOM-MDL1358hExxonDTU-0002090 | XOM-MDL1358hExxonDTU-0002094 | 9/5/1984 | API Ground-Water Technical Task Force Activities | Letter | |
| 9333 | XOM-MT01622-002952 | XOM-MT01622-002962 | 11/17/1981 | Mobil Management Guide Bulletin re: Environmental Compliance and Assessment Program | | |
| 9334 | XOM-REM-00038299 | XOM-REM-00038311 | 2/20/1987 | API Publication 4369 - Treatment Technology for Removal of Dissolved Gasoline Components from Groundwater | Letter | |
| 9335 | | | 12/1/1985 | Ground-Water Contamination Prevention and Cleanup | | |
| 9336 | | | 9/23/1932 | Monitor preventative maintenance checklist, (113-21 Merrick Blvd) | | |
| 9337 | | | 6/19/1985 | Construction Contract  (118-11 Atlantic Ave) | | FRE 401, 402, 403 ; Objection - Unclear designation City Reserves All Rights |
| 9338 | | | 6/19/1985 | Exxon Invoice (118-11 Atlantic Ave.) | | FRE 401, 402, 403 ;Objection - Unclear designation City Reserves All Rights |
| 9339 | | | 6/19/1985 | Purchase Requisition  (118-11 Atlantic Ave) | | FRE 401, 402, 403 ast to Phase III;Objection - Unclear designation City Reserves All Rights |
| 9340 | | | 6/28/1985 | Equipco Corp Invoice  (118-11 Atlantic Ave) | | FRE 401, 402, 403 ;Objection - Unclear designation City Reserves All Rights |
| 9341 | | | 7/10/1985 | Bill of Sale  (118-11 Atlantic Ave) | | FRE 401, 402, 403 ;Objection - Unclear Designation City Reserves All Rights; |
| 9342 | | | 9/16/1985 | 202-06 Hillside Ave. - re Obtaining Fire Dept. Permit to use newly installed gasoline tanks. | Form | FRE 401, 402, 403 |
| 9343 | | | 9/16/1985 | Fire Department Invoice (118-11 Atlantic Ave.) | | FRE 401, 402, 403 ; Objection - Unclear Designation City Reserves All Rights |
| 9344 | | | 10/4/1985 | Fire Department Invoice (118-11 Atlantic Ave.) | | FRE 401, 402, 403 ; Objection - Unclear Designation City Reserves All Rights |
| 9345 | | | 10/17/1985 | Fire Department Invoice (118-11 Atlantic Ave.) | | FRE 401, 402, 403 |
| 9346 | | | 10/28/1985 | Gaservice Invoices (118-11 Atlantic Ave.) | | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 9347 | | | 4/14/1986 | Check Sheet Maintenance Control Center AFE Close-Out and Equipment Movements (118-11 Atlantice Ave.) | | FRE 401, 402, 403 |
| 9348 | | | 4/28/1986 | Petroleum Bulk Storage Application  (138-50 Hillside Ave.) | | FRE 401, 402, 403 |
| 9349 | | | 4/28/1986 | Petroleum Bulk Storage Application  (84-04 Parsons Blvd) | | FRE 401, 402, 403 |
| 9350 | | | 4/28/1986 | Petroleum bulk storage application, (113-21 Merrick Blvd) | | |
| 9351 | | | 5/21/1986 | Fire Department Invoice (118-11 Atlantic Ave.) | | FRE 401, 402, 403 |
| 9352 | | | 5/21/1986 | Statement of Account for Services Rendered  (118-11 Atlantic Ave) | | FRE 401, 402, 403 |
| 9353 | | | 6/9/1986 | Job Ticket Invoice  (118-11 Atlantic Ave) | | FRE 401, 402, 403 ;Objection - Unclear Designation City Reserves all Rights |
| 9354 | | | 12/1/1987 | Petroleum Bulk Storage Notice (118-11 Atlantic Ave.) | | |
| 9355 | | | 6/3/1988 | Product Lines and Leak Detectors Precision Testing (118-11 Atlantic Ave.) | Letter | FRE 401, 402, 403 |
| 9356 | | | 6/7/1988 | Petroleum bulk storage application, (211-60 Hillside Ave) | | FRE 401, 402, 403 |
| 9357 | | | 6/7/1988 | Petroleum Storage Bulk Application (177-90 S. Conduit Ave.) | | FRE 401, 402, 403 |
| 9358 | | | 8/17/1988 | 178-02 Union Tpke - NYSDEC Spill Report Form 88-04365 | Form | |
| 9359 | | | 9/28/1988 | Data Chart for Tank System Tightness Test (118-11 Atlantic Ave.) | | FRE 401, 402, 403 |
| 9360 | | | 10/25/1988 | Data Chart for Tank System Tightness Test (118-11 Atlantic Ave.) | | FRE 401, 402, 403 |
| 9361 | | | 10/12/1989 | 202-06 Hillside Ave. - Leak detector purchase | Form | FRE 401, 402, 403 |
| 9362 | | | 10/18/1989 | Notification for underground storage tank, (211-60 Hillside Ave) | | |
| 9363 | | | 10/18/1989 | Notification of Underground Storage Tanks (177-90 S. Conduit Ave.) | | |
| 9364 | | | 1/19/1990 | Tank equipment survey form, (113-21 Merrick Blvd) | | FRE 401, 402, 403 |
| 9365 | | | 1/30/1990 | Notification of Underground Storage Tanks | | |
| 9366 | | | 1/31/1990 | Petroleum Bulk Storage Registration Certificate  (177-90 S. Conduit Ave.) | | |
| 9367 | | | 4/6/1990 | Notification for underground storage tank, (211-60 Hillside Ave) | | |
| 9368 | | | 5/10/1990 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 9369 | | | 8/28/1990 | Check Request Preparation For Underground Storage Tank Registration (196-29 Hillside Ave) | | |
| 9370 | | | 8/28/1990 | Petroleum bulk storage application, (113-21 Merrick Blvd) | | |
| 9371 | | | 8/30/1990 | Petroleum Bulk Storage Application (162-35 North Conduit Ave.) | | |
| 9372 | | | 11/2/1990 | Tank Equipment Survey Form (84-04 Parsons Blvd) | | FRE 401, 402, 403 |
| 9373 | | | 11/6/1990 | Petroleum Bulk Storage Registration Certificate  (162-35 North Conduit Ave.) | | |
| 9374 | | | 11/13/1990 | Tank equipment survey form, (211-60 Hillside Ave) | | FRE 401, 402, 403 |
| 9375 | | | 11/15/1990 | Petroleum bulk storage application, (113-21 Merrick Blvd) | | |
| 9376 | | | 11/27/1990 | Tank Test Results and Survey Forms District 17 (196-03 Grand Central Pkwy) | | FRE 401, 402, 403 |
| 9377 | | | 12/4/1990 | Tank Equipment Survey Form  (138-50 Hillside Ave.) | | FRE 401, 402, 403 |
| 9378 | | | 12/13/1990 | 82-48 Woodhaven - Tank Field Assessment Executive Summary and Recommendations | Letter | FRE 401, 402, 403 |
| 9379 | | | 12/14/1990 | 82-48 Woodhaven - Unico Tankfield Excavation Assessment | Report | |
| 9380 | | | 2/19/1991 | 1990 Tank Registration Payment (162-35 North Conduit Ave.) | | |
| 9381 | | | 4/13/1991 | 1991 Tank Registration District - Payment (162-35 North Conduit Ave.) | | |
| 9382 | | | 5/28/1991 | 178-02 Union Tpke - Results of the Sensitive Receptor Survey at Exxon Service Station No. 3-1583 | Report | FRE 401, 402, 403 |
| 9383 | | | 7/14/1991 | Statement of Account for Services Rendered  (196-03 Grand Central Pkwy) | | FRE 401, 402, 403 ;Objection - unclear designation City Reserves all Rights |
| 9384 | | | 9/23/1991 | Tank equipment survey form, (211-60 Hillside Ave) | | |
| 9385 | | | 6/1/1992 | Tank Info, (113-21 Merrick Blvd) | | |
| 9386 | | | 6/24/1992 | Tank equipment survey form, (211-60 Hillside Ave) | | |
| 9387 | | | 7/13/1992 | Tank survey forms, (113-21 Merrick Blvd) | | |
| 9388 | | | 7/29/1992 | Annual Leak Detector Test Form (177-90 S. Conduit Ave.) | | FRE 401, 402, 403 |
| 9389 | | | 9/2/1992 | 178-02 Union Tpke - NYSDEC Spill Report Form 92-06408 | Form | |
| 9390 | | | 9/8/1992 | Line Test Log (118-11 Atlantic Ave.) | | |
| 9391 | | | 9/29/1992 | Petroleum Bulk Storage Registration Certificate  (138-50 Hillside Ave.) | | |
| 9392 | | | 10/29/1992 | Petroleum Bulk Storage Registration Certificate  (177-90 S. Conduit Ave.) | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 9393 | | | 10/29/1992 | Petroleum bulk storage registration certificate, (113-21 Merrick Blvd) | | |
| 9394 | | | 1/27/1993 | Petroleum bulk storage application, (211-60 Hillside Ave) | | |
| 9395 | | | 8/18/1993 | Petroleum Bulk Storage Application (196-29 Hillside Ave) | | |
| 9396 | | | 8/18/1993 | Petroleum bulk storage application, (211-60 Hillside Ave) | | |
| 9397 | | | 12/10/1993 | 178-02 Union Tpke - NYSDEC Spill Report Form 93-10997 | Form | |
| 9398 | | | 1/17/1994 | 178-02 Union Tpke - NYSDEC Spill Report Form 93-13596 | Form | |
| 9399 | | | 2/22/1994 | 82-48 Woodhaven - Unico Tank-Field Excavation Assessment | Report | |
| 9400 | | | 3/14/1994 | 82-48 Woodhaven - Letter to NYSDEC attaching Tank-Field Excavation Assessment Report | Letter | |
| 9401 | | | 4/18/1994 | Certificate of operation / registration, (211-60 Hillside Ave) | | |
| 9402 | | | 4/18/1994 | Certificate of Operation/Registration - Stage II (177-90 S. Conduit Ave.) | Letter | |
| 9403 | | | 8/1/1994 | Application for Registration of Gasoline Dispensing Sites (196-03 Grand Central Pkwy) | | |
| 9404 | | | 8/5/1994 | 82-48 Woodhaven - Soil Boring Investigation | Letter | |
| 9405 | | | 8/10/1994 | Petroleum Bulk Storage Registration Certificate  (177-90 S. Conduit Ave.) | | |
| 9406 | | | 8/15/1994 | Store 36357 Item Tick List (118-11 Atlantic Ave) | | |
| 9407 | | | 8/22/1994 | Final Invoice and Documents (118-11 Atlantic Ave) | | FRE 401, 402, 403 ;Objection - Unclear Designation City Reserves all Rights |
| 9408 | | | 10/25/1994 | Release Detection Survey Form (138-50 Hillside Ave.) | | FRE 401, 402, 403 ;Objection - Unclear Designation City Reserves all Rights |
| 9409 | | | 10/25/1994 | Release Detection Survey Form (84-04 Parsons Blvd) | | FRE 401, 402, 403 ;Objection - Unclear Designation City Reserves all Rights |
| 9410 | | | 11/14/1994 | Petroleum Bulk Storage Application  (118-11 Atlantic Ave) | | |
| 9411 | | | 11/22/1994 | UST Information Form | | FRE 401, 402, 403 |
| 9412 | | | 11/29/1994 | 178-02 Union Tpke - NYSDEC Spill Report Form 94-11551 | Form | |
| 9413 | | | 12/19/1994 | 178-02 Union Tpke - Analytical Test Results | | FRE 401, 402, 403 |
| 9414 | | | 12/27/1994 | Tank Equipment Survey Form | | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 9415 | | | 12/28/1994 | After-Hour Work Permit Application (118-11 Atlantic Ave) | | FRE 401, 402, 403 |
| 9416 | | | 12/29/1994 | 178-02 Union Tpke - Analytical Test Results | | FRE 401, 402, 403 |
| 9417 | | | 1/13/1995 | 178-02 Union Tpke - Analytical Test Results | | FRE 401, 402, 403 |
| 9418 | | | 1/17/1995 | Visual Tightness Affidavit (118-11 Atlantic Ave) | | |
| 9419 | | | 1/29/1995 | Facility Identification Form (196-03 Grand Central Pkwy) | | FRE 401, 402, 403 |
| 9420 | | | 1/29/1995 | Facility Identification (196-29 Hillside Ave) | | FRE 401, 402, 403 |
| 9421 | | | 1/29/1995 | Hazardous chemical inventory form, (113-21 Merrick Blvd) | | |
| 9422 | | | 1/31/1995 | 178-02 Union Tpke - Analytical Test Results | | FRE 401, 402, 403 |
| 9423 | | | 3/22/1995 | Fire Dept invoice for tank inspection, (113-21 Merrick Blvd) | | FRE 401, 402, 403 |
| 9424 | | | 5/10/1995 | Fixed Asset Transfer & Disposal (118-11 Atlantic Ave) | | FRE 401, 402, 403 |
| 9425 | | | 5/10/1995 | Tank Condition Report (118-11 Atlantic Ave) | | |
| 9426 | | | 8/24/1995 | Environmental / corrective action plan, (211-60 Hillside Ave) | | |
| 9427 | | | 8/24/1995 | Mobil - Quick Hit List Corrective Action Plan Form (196-03 Grand Central Pkwy) | | |
| 9428 | | | 8/24/1995 | Mobil Quick Hit List Corrective Action Plan (84-04 Parsons Blvd) | | |
| 9429 | | | 8/24/1995 | Mobil Quick Hit List Corrective Action Plan Form (162-35 North Conduit Ave.) | | |
| 9430 | | | 9/13/1995 | Application Entry/Update Registration - Gas Stations (196-29 Hillside Ave) | | |
| 9431 | | | 9/13/1995 | Correspondence re waste oil tank re-registration, (211-60 Hillside Ave) | | |
| 9432 | | | 9/13/1995 | Petroleum Bulk Storage Application (196-29 Hillside Ave) | | |
| 9433 | | | 9/13/1995 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | |
| 9434 | | | 9/19/1995 | Certificate of operation / registration, (211-60 Hillside Ave) | | |
| 9435 | | | 9/27/1995 | Petroleum Bulk Storage Registration Certificate  (162-35 North Conduit Ave.) | | |
| 9436 | | | 12/27/1995 | Petroleum Bulk Storage Certificate  (177-90 S. Conduit Ave.) | | |
| 9437 | | | 1/19/1996 | Facility Identification (196-29 Hillside Ave) | | |
| 9438 | | | 1/25/1996 | Petroleum Bulk Storage Registration Certificate  (84-04 Parsons Blvd) | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 9439 | | | 1/29/1996 | Facility Identification Form (196-03 Grand Central Pkwy) | | |
| 9440 | | | 1/29/1996 | Facility Identification Inventory Form  (138-50 Hillside Ave.) | | |
| 9441 | | | 1/29/1996 | Facility Identification Inventory Form  (84-04 Parsons Blvd) | | |
| 9442 | | | 1/29/1996 | Facility Identification (162-35 North Conduit Ave.) | | |
| 9443 | | | 1/29/1996 | Hazardous chemical inventory form, (113-21 Merrick Blvd) | | |
| 9444 | | | 1/29/1996 | Hazardous chemical inventory form, (211-60 Hillside Ave) | | |
| 9445 | | | 6/27/1996 | 178-02 Union Tpke - NYSDEC Spill Report Form 96-04204 | Form | |
| 9446 | | | 8/30/1996 | 82-48 Woodhaven - File Review to Achieve Site Closure | Letter | |
| 9447 | | | 9/16/1996 | SARA Title III, Tier II Reports (84-04 Parsons Blvd) | Letter | |
| 9448 | | | 10/9/1996 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | |
| 9449 | | | 10/14/1996 | NDE Environmental Corp. Invoice (177-90 S. Conduit Ave.) | | |
| 9450 | | | 10/17/1996 | Tanknology NDE Invoice (84-04 Parsons Blvd) | | |
| 9451 | | | 11/4/1996 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | |
| 9452 | | | 11/14/1996 | Tanknology NDE Invoice  (138-50 Hillside Ave.) | | |
| 9453 | | | 2/20/1997 | Facility Inventory Form (196-03 Grand Central Pkwy) | | |
| 9454 | | | 3/12/1997 | Fire Department Permit (84-04 Parsons Blvd) | | FRE 401, 402, 403 |
| 9455 | | | 3/28/1997 | 82-48 Woodhaven - Invoice Summary - Soil Removal | Letter | |
| 9456 | | | 4/17/1997 | 178-02 Union Tpke - NYSDEC PBS Facility Information Report | Form | |
| 9457 | | | 5/20/1997 | Facility Inventory Form (196-29 Hillside Ave) | | |
| 9458 | | | 6/19/1997 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | |
| 9459 | | | 6/25/1997 | 82-48 Woodhaven - Status Update | Letter | |
| 9460 | | | 9/12/1997 | 82-48 Woodhaven - Scope of Work, Comprehensive Subsurface Investigation | Fax/Letter | |
| 9461 | | | 10/29/1997 | Petroleum bulk storage registration certificate, (113-21 Merrick Blvd) | | |
| 9462 | | | 12/17/1997 | Fire Department Invoice (177-90 S. Conduit Ave.) | | FRE 401, 402, 403 |
| 9463 | | | 1/19/1998 | Affidavit (177-90 S. Conduit Ave.) | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9464 | | | 2/25/1998 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | |
|------|---|---|-----------|-------------------------------------------------------|------|----------------|
| 9465 | | | 3/4/1998 | 202-06 Hillside Ave. - Pre-Construction Checklist | Form | FRE 401, 402, 403 |
| 9466 | | | 3/11/1998 | Fire Department Invoice (162-35 North Conduit Ave.) | | |
| 9467 | | | 3/25/1998 | Fire Department Invoice (177-90 S. Conduit Ave.) | | |
| 9468 | | | 4/6/1998 | Notification of Underground Storage Tanks (177-90 S. Conduit Ave.) | | |
| 9469 | | | 5/1/1998 | 202-06 Hillside Ave. - Work re tank lining | Form | |
| 9470 | | | 6/1/1998 | 82-48 Woodhaven - Sensitive Receptor Survey | Report | |
| 9471 | | | 8/23/1998 | Petroleum Bulk Storage Registration Certificate  (177-90 S. Conduit Ave.) | | |
| 9472 | | | 9/8/1998 | Data Chart for Use with PETRO-TITE (84-04 Parsons Blvd) | | |
| 9473 | | | 10/1/1998 | 178-02 Union Tpke - Site Status Report - October, 1998 | Memo | |
| 9474 | | | 1/18/1999 | Facility Identification Inventory (84-04 Parsons Blvd) | | |
| 9475 | | | 1/18/1999 | Facility Inventory Form (196-29 Hillside Ave) | | |
| 9476 | | | 2/10/1999 | Certification of Work Performed (177-90 S. Conduit Ave.) | | |
| 9477 | | | 2/20/1999 | Facility inventory form, (113-21 Merrick Blvd) | | |
| 9478 | | | 2/24/1999 | Petroleum Bulk Storage Application (84-04 Parsons Blvd) | | |
| 9479 | | | 2/24/1999 | Petroleum bulk storage application, (113-21 Merrick Blvd) | | |
| 9480 | | | 2/24/1999 | Petroleum bulk storage application, (211-60 Hillside Ave) | | |
| 9481 | | | 5/24/1999 | 202-06 Hillside Ave. - Underground Storage Tank Precision Test | Letter | |
| 9482 | | | 7/14/1999 | Veeder-Root Monitoring Systems Warranty Registration and Checkout Form (84-04 Parsons Blvd) | | FRE 401, 402, 403 |
| 9483 | | | 9/3/1999 | Petroleum bulk storage registration certificate, (211-60 Hillside Ave) | | |
| 9484 | | | 9/13/1999 | Petroleum Bulk Storage Registration Certificate  (196-29 Hillside Ave) | | |
| 9485 | | | 9/24/1999 | Mobil Tank Detail Sheets (177-90 S. Conduit Ave.) | | |
| 9486 | | | 1/19/2000 | Technican Check List (196-29 Hillside Ave) | | |
| 9487 | | | 4/6/2000 | Fire Department Permit (84-04 Parsons Blvd) | | |
| 9488 | | | 4/19/2000 | Fire Department Invoice (196-29 Hillside Ave) | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 9489 | | | 7/25/2000 | Petroleum bulk storage registration certificate, (113-21 Merrick Blvd) | | |
| 9490 | | | 8/14/2000 | Petroleum Bulk Storage Application (196-29 Hillside Ave) | | |
| 9491 | | | 8/30/2000 | Tanknology Payment  (196-29 Hillside Ave) | | |
| 9492 | | | 10/23/2000 | Petroleum Bulk Storage Registration Certificate  (196-29 Hillside Ave) | | |
| 9493 | | | 1/2/2001 | Construction contract, (113-21 Merrick Blvd) | | |
| 9494 | | | 3/9/2001 | Petroleum bulk storage application, (113-21 Merrick Blvd) | | |
| 9495 | | | 3/13/2001 | Tank condition report, (113-21 Merrick Blvd) | | |
| 9496 | | | 3/23/2001 | FMS Site Compliance Report (196-03 Grand Central Pkwy) | | |
| 9497 | | | 3/23/2001 | Site Risk Management Report (196-03 Grand Central Pkwy) | | |
| 9498 | | | 4/4/2001 | Fire Department Permit (84-04 Parsons Blvd) | | |
| 9499 | | | 5/8/2001 | Petroleum bulk storage registration certificate, (113-21 Merrick Blvd) | | |
| 9500 | | | 11/19/2001 | Project supplement, (113-21 Merrick Blvd) | | Objection - Unclear Designation City Reserves all rights |
| 9501 | | | 1/6/2002 | Petroleum Bulk Storage Application  (177-90 S. Conduit Ave.) | | |
| 9502 | | | 6/18/2002 | Fire Department Invoice (196-29 Hillside Ave) | | |
| 9503 | | | 8/13/2002 | Fire Dept invoice for tank inspection, (211-60 Hillside Ave) | | |
| 9504 | | | 9/21/2002 | Fire Department Invoice (196-29 Hillside Ave) | | |
| 9505 | | | 11/14/2002 | Petroleum Bulk Storage Registration Certificate  (196-03 Grand Central Pkwy) | | |
| 9506 | | | 11/15/2002 | Fire Department Invoice  (196-03 Grand Central Pkwy) | | |
| 9507 | | | 12/26/2002 | Recent Results Testing (177-90 S. Conduit Ave.) | Letter | |
| 9508 | | | 12/27/2002 | 82-48 Woodhaven - Investigation Work Plan | Letter | |
| 9509 | | | 5/3/2003 | Application for Registration of Gasoline Dispensing Sites (177-90 S. Conduit Ave.) | | |
| 9510 | | | 5/8/2003 | Invoice and system investigation of cathodic protection, (211-60 Hillside Ave) | | |
| 9511 | | | 5/13/2003 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | |
| 9512 | | | 5/29/2003 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | |
| 9513 | | | 7/10/2003 | Certificate of Underground Storage Tank System Testing (84-04 Parsons Blvd) | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9514 | | | 8/1/2003 | Application for Registration of Gasoline Dispensing Sites (138-50 Hillside Ave.) | | |
|---|---|---|---|---|---|---|
| 9515 | | | 8/25/2003 | 82-48 Woodhaven - Site Status Update Report | Letter/Report | |
| 9516 | | | 9/26/2003 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | |
| 9517 | | | 9/29/2003 | Petroleum bulk storage registration certificate, 9/29/03 (211-60 Hillside Ave) | | |
| 9518 | | | 2/11/2004 | Compliance Test Results (162-35 North Conduit Ave.) | | |
| 9519 | | | 7/27/2004 | Certificate of Underground Storage Tank System Testing (162-35 North Conduit Ave.) | | |
| 9520 | | | 8/19/2004 | Certificate of underground storage tank system testing, (211-60 Hillside Ave) | | |
| 9521 | | | 1/26/2005 | Buried Steel Remote Fill Pipelines - Potential Measurements Structure to Cu/CuSO4 (196-03 Grand Central Pkwy) | Fax | FRE 401, 402, 403 |
| 9522 | | | | Certificate of Operation/Registration - Stage II (177-90 S. Conduit Ave.) | Letter | |
| 9523 | | | | Fenley & Nicol Annual Leak Detection Form (162-35 North Conduit Ave.) | | |
| 9524 | | | | Listing of Tanks  (177-90 S. Conduit Ave.) | | |
| 9525 | | | | Listing of Tanks (84-04 Parsons Blvd) | | |
| 9526 | | | | Petroleum Bulk Storage Application  (138-50 Hillside Ave.) | | |
| 9527 | | | | Petroleum Bulk Storage Application  (84-04 Parsons Blvd) | | |
| 9528 | | | | Petroleum bulk storage application (113-21 Merrick Blvd) | | |
| 9529 | | | | Petroleum bulk storage application (211-60 Hillside Ave) | | |
| 9530 | | | | Petroleum bulk storage application (211-60 Hillside Ave) | | |
| 9531 | | | | Petroleum bulk storage application (211-60 Hillside Ave) | | |
| 9532 | | | | Purchase and Sale Agreement, Exhibit 1 (113-21 Merrick Blvd) | | |
| 9533 | | | | Tank Equipment Survey Form (162-35 North Conduit Ave.) | | |
| 9534 | | | | Tank Equipment Survey Form (196-03 Grand Central Pkwy) | | |
| 9535 | | | | Tank information (113-21 Merrick Blvd) | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9536 | | | | Validation Certificate Structural Warranty (138-50 Hillside Ave.) | | |
| 9537 | CUR000081 | CUR000082 | 8/21/1979 | Gasoline Leaks from Service Station Underground StorageTanks | Letter | |
| 9538 | CUR000102 | CUR000103 | 2/11/1980 | Underground Tank Program | Letter | |
| 9539 | CUR000112 | CUR000112 | 1/17/1980 | Underground Tank Program Inventory Verification | Memo | |
| 9540 | CUR000160 | CUR000172 | 3/4/1980 | Underground Tank Program, Implementation Status Review, March 4, 1980 Discussion Outline | | |
| 9541 | CUR000404 | CUR000406 | 6/13/1986 | Leaking Underground Tank Data | Memo | |
| 9542 | CUR000407 | CUR000407 | 11/10/1986 | Underground Tank Mitigation Program Background and Status | Memo | |
| 9543 | EX RCKWY 02093 | EX RCKWY 02093 | 3/28/1984 | Letter re: Approval of Environmental Conditions at Proposed Store Site | Letter | |
| 9544 | EX1-050005 | EX1-050081 | 10/1/1990 | EPA Retrofit Strategies for Storage and Dispensing Systems | | |
| 9545 | EX1-056235 | EX1-056612 | 12/1/1979 | Underground Tank Program Implementation Manual | | |
| 9546 | EX1-061808 | EX1-061808 | 12/16/1985 | "EUSA Tank Leak Control/Mitigation" (EX1 061808) | | |
| 9547 | EX2085_0001 | EX2085_0036 | 6/12/1979 | Marketing Underground Leak Prevention Program; Management Committee Presentation (with charts) | | |
| 9548 | EX2088_0001 | EX2088_0001 | 8/16/1979 | Exxon USA - Marketing - Underground Leak Prevention Program | Memo | |
| 9549 | EX2098_0001 | EX2098_0004 | 1/29/1982 | UndergroundTank Program | | |
| 9550 | EX2102_0001 | EX2102_0003 | 10/30/1984 | Underground Tank Leak Issues: Further COnsiderations | | |
| 9551 | EX2113_0001 | EX2113_0002 | 3/1/1987 | Exxon Underground Tank Leak Prevention & Detection Program | | |
| 9552 | EX8086_0001 | EX8086_0011 | 4/17/1987 | Federal Register Notices, Underground Storage Tanks: Technical Requirements | | |
| 9553 | EX8222_0001 | EX8222_0006 | 9/1/1984 | Leaking Underground Storage Tanks Containing Motor Fuels: A Chemical Advisory | | |
| 9554 | EXAN 00001 | EXAN 00026 | 2/9/1983 | Underground Tank Failure Report 1982 Year-End Summary | Memo | |
| 9555 | hEWARNINGS-005794 | hEWARNINGS-005804 | 4/7/1982 | Inventory Verififcation Procedure - Instruction Workbook | | |
| 9556 | hEWARNINGS-006777 | hEWARNINGS-006795 | 6/12/1979 | Underground Leak Prevention/ Detection at Service Stations | | |
| 9557 | hEWARNINGS-006896 | hEWARNINGS-006914 | 1981 | Underground Tank Maintenance | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9558 | hEWARNINGS-006915 | hEWARNINGS-006938 | 9/22/1982 | Sixth National Groundwater Quality Symposium - Prevention and Detection of Leaks from Underground Gasoline Storage | | |
| 9559 | hEWARNINGS-007000 | hEWARNINGS-007002 | 4/7/1987 | Exxon Leak Prevention and Detection | Memo | |
| 9560 | hEWARNINGS-007003 | hEWARNINGS-007006 | 5/30/1986 | Updated papers on Gasoline Vapor and Tank Leakage | Memo | |
| 9561 | hEWARNINGS-007023 | hEWARNINGS-007024 | 5/30/1985 | Marleting Position on Leaking Underground Tanks | Letter | |
| 9562 | hEWARNINGS-007319 | hEWARNINGS-007345 | 2/23/1984 | 1984 Underground Leak Prevention Program | | |
| 9563 | hEWARNINGS-008572 | hEWARNINGS-008594 | 9/22/1980 | Distributor Underground Tank Maintenance Brochure | Letter | |
| 9564 | LCBE 03 0399 | LCBE 03 0419 | 1982 | Marketing Underground Leak Prevention Program | | |
| 9565 | LCBE 30 0198 | LCBE 30 0213 | 1977 | Recommended Practice for Bulk Liquid Stock Control at Retail Outlets, API 1621 | | |
| 9566 | LCBE 34 0009 | LCBE 34 0009 | 7/7/1987 | Investement Reappraisal Presentation Backup | Memo | |
| 9567 | LCBE 34 1166 | LCBE 34 1169 | 8/14/1987 | Underground Tank Program Status Report (July 1987) | Memo | |
| 9568 | LCBE 34 1305 | LCBE 34 1305 | 3/23/1987 | Double Wall Tanks to NYC | Memo | |
| 9569 | LCBE 34 1361 | LCBE 34 1364 | 4/22/1987 | Annual Meeting Back-Up on UGT Leakers | Memo | |
| 9570 | LCBE 34 1510 | LCBE 34 1520 | 2/4/1987 | U.G.T. Program-1987-Proposed Plan | Memo | |
| 9571 | LCBE 42 0755 | LCBE 42 0760 | 6/22/1984 | Underground Tank program-Annual Inventory verification-Tankage Installation Procedures | | |
| 9572 | LCBE 75 0325 | LCBE 75 0326 | 2/19/1987 | Mandate of UGT Program by State or Local Legislation/Regulations | Memo | |
| 9573 | LCBE 75 0440 | LCBE 75 0440 | 2/17/1987 | Trained Tank Installers | Memo | |
| 9574 | LCBE 75 0605 | LCBE 75 0605 | 10/6/1986 | Price Quotation for Xerxes Fiberglass Tanks | Memo | FRE 401, 402, 403 |
| 9575 | LCBE-15-1810 | LCBE-15-1814 | 6/1/1983 | Marketing Engineering Standards: Underground Tank Field Observation Wells | | |
| 9576 | LCBE-32-0118 | LCBE-32-0125 | 11/10/1983 | Enclosed copy of the transcript of the interview by "60 Minutes" with Dr. Warren Rogers | Letter | |
| 9577 | LCBE-42-0475 | LCBE-42-0478 | 5/29/1986 | Exxon Underground Tank Leak Experience with attachments | Memo | |
| 9578 | LCBE-72-0240 | LCBE-72-0273 | 8/27/1980 | Distributor Underground Tank Maintenance Brochure | Letter | |
| 9579 | LCBE-75-0541 | LCBE-75-0542 | 9/9/1986 | Memo from V. J. Kazaka and R. B. Reid to C&M Engineers, C&M Engineering Supervisors and W. B. Matney re Mandatory Tank/Line Testing Guidelines (LCBE 75 0541-LCBE 75 0542) | | |
| 9580 | MDL1358hM-0110912 | MDL1358hM-0110918 | 7/5/1985 | Hazardous Waste - Local Ordinances Underground Tanks #1 | Memo | |
| 9581 | MDL1358hM-0114522 | MDL1358hM-0114523 | 6/5/1985 | Impact of oxygenates on underground fiberglass tanks | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9582 | MDL1358hM-0308323 | MDL1358hM-0308381 | 6/1/1986 | Handling of Underground Hydrocarbon Leaks at resale Outlets | | |
| 9583 | MDL1358hM-0309126 | MDL1358hM-0309162 | 10/18/1982 | 1983 Underground Product Tank Replacement Program | Letter | |
| 9584 | MDL1358hM-0349885 | MDL1358hM-0349901 | 4/2/1982 | Underground Service Station Product Tank Replacement | Letter | |
| 9585 | MDL1358hM-1167297 | MDL1358hM-1167314 | 9/7/1981 | Mobil Management Guide Bulletin re: Handlinf of Underground Leaks of Flammable Liquids at Resale Outlets | | |
| 9586 | MDL-MobilTankUpgrade-001423 | MDL-MobilTankUpgrade-001435 | 1/1/1982 | Service Station Tank Replacement Program | | |
| 9587 | MDL-MobilTankUpgrade-001436 | MDL-MobilTankUpgrade-001438 | 1978 | Service Station Tank Testing Program | | |
| 9588 | MDL-MobilTankUpgrade-001439 | MDL-MobilTankUpgrade-001440 | 1978 | Mobil Tank Testing Program Results | | |
| 9589 | MDL-MobilTankUpgrade-001446 | MDL-MobilTankUpgrade-001474 | 2/28/1982 | 1983 Tank Replacement Program | Memo | |
| 9590 | MDL-MobilTankUpgrade-001508 | MDL-MobilTankUpgrade-001509 | 1/28/1982 | Tank Replacement Program | Memo | |
| 9591 | MDL-MobilTankUpgrade-001571 | MDL-MobilTankUpgrade-001572 | 8/17/1982 | 1982 Tank Replacement Program | Memo | |
| 9592 | MDL-MobilTankUpgrade-001582 | MDL-MobilTankUpgrade-001583 | 9/21/1982 | 1982 Tank Replacement Program | Memo | |
| 9593 | MDL-MobilTankUpgrade-001599 | MDL-MobilTankUpgrade-001610 | 4/1/1986 | Scope Manual #06-1541D Service Station Tank Replacement Program | | |
| 9594 | MDL-MobilTankUpgrade-001614 | MDL-MobilTankUpgrade-001619 | 3/24/1983 | 1982 Reonciliation Underground Service Station Product Tank Replacement Program | Memo | |
| 9595 | MDL-MobilTankUpgrade-001620 | MDL-MobilTankUpgrade-001622 | 12/16/1983 | 1983 Tank Replacement Program | Memo | |
| 9596 | MDL-MobilTankUpgrade-001634 | MDL-MobilTankUpgrade-001637 | 11/19/1984 | Service Station Underground Tank Replacement Program | Letter | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9597 | MDL-MobilTankUpgrade-001640 | MDL-MobilTankUpgrade-001648 | 2/11/1985 | Underground Product Storage Tank Review | Memo | |
| 9598 | MDL-MobilTankUpgrade-001649 | MDL-MobilTankUpgrade-001655 | 8/8/1985 | 1986 - 1990 Capital Objectives Underground Tank Replacement Program Update | Memo | |
| 9599 | MDL-MobilTankUpgrade-001662 | MDL-MobilTankUpgrade-001670 | 5/23/1986 | Management Guide 06-2010 Revision | Memo | |
| 9600 | MDL-MobilTankUpgrade-001712 | MDL-MobilTankUpgrade-001714 | 5/30/1986 | Competitive Assessment Underground Tank Replacement | | |
| 9601 | MDL-MobilTankUpgrade-001715 | MDL-MobilTankUpgrade-001723 | 6/10/1986 | 1986-1991 Capital Objectives Underground Tank Replacements | Memo | |
| 9602 | MDL-MobilTankUpgrade-001726 | MDL-MobilTankUpgrade-001727 | 8/26/1987 | Letter Concerning "Mobil World" Article on Tank Replacement | Letter | |
| 9603 | MDL-MobilTankUpgrade-001783 | MDL-MobilTankUpgrade-001790 | 1983 | RLUT Program (Replacement of Leaking U/G Tanks) Current Actions Cost Breakdown (Proposed vs. Current Program) | | |
| 9604 | MDL-MobilTankUpgrade-001799 | MDL-MobilTankUpgrade-001805 | 2/29/1984 | Underground Tank Replacement / Failure History | | |
| 9605 | MDL-MobilTankUpgrade-001901 | MDL-MobilTankUpgrade-001906 | 8/22/1985 | Underground Tank Survey | Memo | |
| 9606 | MDL-MobilTankUpgrade-001907 | MDL-MobilTankUpgrade-001920 | 3/14/1984 | Underground Steel Product Tank Risk Analysis | Memo | |
| 9607 | MDL-MobilTankUpgrade-002054 | MDL-MobilTankUpgrade-002057 | 2/29/1984 | Competitive Assessment Underground Service Station Product Tank Replacement | | |
| 9608 | MDL-MobilTankUpgrade-002090 | MDL-MobilTankUpgrade-002091 | 11/19/1986 | Service Station Underground Replacement Tank Program | Letter | |
| 9609 | MDL-MobilTankUpgrade-002114 | MDL-MobilTankUpgrade-002129 | 3/12/1982 | Underground Service Station Product Tank Replacement: Requirements and Strategy | Memo | |
| 9610 | MDL-MobilTankUpgrade-002130 | MDL-MobilTankUpgrade-002143 | 4/10/1980 | Management Guide Bulletin re: Handling Underground Leaking Flammable Liquids at Resale Outlets | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9611 | OERE00480189 | OERE00480206 | 12/22/1983 | Retail Business Center - Year End 1983 Environmental Status Report | Memo | |
| 9612 | XOM-MDL1358hExxonDTU-0001411 | XOM-MDL1358hExxonDTU-0001418 | 3/15/1982 | Proposed API Recommended Practice For The Prevention And Detection Of Leaks From Underground Tanks And Piping | Letter | |
| 9613 | XOM-MDL1358hExxonDTU-0001419 | XOM-MDL1358hExxonDTU-0001421 | 5/1/1987 | Exxon Comments Draft RP 1615 UST Installation Practices | Letter | |
| 9614 | XOM-MDL1358hExxonDTU-0001465 | XOM-MDL1358hExxonDTU-0001543 | 2/23/1982 | API Report - Statistical Analysis of Corrosion Failures in Unprotected U.G. Steel Tanks | Letter | |
| 9615 | XOM-MDL1358hExxonDTU-0001544 | XOM-MDL1358hExxonDTU-0001555 | 5/24/1983 | API Underground Leakage Task Force Meeting | Memo | |
| 9616 | XOM-MDL1358hExxonDTU-0001556 | XOM-MDL1358hExxonDTU-0001557 | 3/3/1983 | API Marketing Department Operations And Engineering Committee Underground Leak Activities | | |
| 9617 | XOM-MDL1358hExxonDTU-0001654 | XOM-MDL1358hExxonDTU-0001659 | 4/10/1984 | EPA Underground Tank Regulation Development API/ EPA Meetings | Memo | |
| 9618 | XOM-MDL1358hExxonDTU-0002781 | XOM-MDL1358hExxonDTU-0002834 | 2/6/1980 | Underground Tank Program Implementation Workshop | Memo | |
| 9619 | XOM-MDL1358hExxonDTU-0003493 | XOM-MDL1358hExxonDTU-0003493 | 1/10/1980 | Underground Tank Program, Inventory Verification, & Tankage Upgrading | Letter | |
| 9620 | XOM-UST-000001775 | XOM-UST-000001792 | 7/25/1984 | Underground Tank Program, attaching update and funding projection for 1985/89 requirements for Underground Tank Replacement Program | Memo | |
| 9621 | XOM-UST-000001800 | XOM-UST-000001829 | 1/13/1983 | 1982 Tank Testing Program | Memo | |
| 9622 | XOM-UST-000021953 | XOM-UST-000021971 | 7/10/1981 | Handling Underground Leaks of Flammable Liquid At Resale Outlets | Memo | |
| 9623 | XOM-UST-000024606 | XOM-UST-000024606 | 5/14/1984 | Tank Linings Compatibility with Oxygenate Blends | Memo | |
| 9624 | XOM-UST-000025496 | XOM-UST-000025497 | 9/27/1982 | 1982 Tank Testing Program | Memo | |
| 9625 | XOM-UST-000025959 | XOM-UST-000025961 | 4/16/1982 | Removed Underground Tank Condition Report | | |
| 9626 | | | 2/27/1987 | Divestment Procedures-Environmental Review | Memo | |
| 9627 | EX1-022360 | EX1-022363 | 1/29/1986 | Approved Company Position Paper Groundwater Contamination from Petroleum Product Storage Tank Leaks, with attachment | | |
| 9628 | EX1-061809 | EX1-061810 | 3/26/1984 | API Presentation to EPA on Underground Leaks | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9629 | EX2101_0001 | EX2101_0004 | 3/30/1984 | Letter attaching Statements from Exxon Company on Potential Threat ro Groundwater from Leaking Underground Storage Tanks | Letter | |
| 9630 | hEWARNINGS-002815 | hEWARNINGS-002823 | 2/12/1981 | Organizing briefing on potential impact of leaking underground petroleum on ground water resources. | Letter | |
| 9631 | hEWARNINGS-007009 | hEWARNINGS-007010 | 12/31/1985 | Emergency Preparedness: Petroleum Product Release Response Guidelines | Memo | |
| 9632 | hEWARNINGS-007372 | hEWARNINGS-007373 | 3/1/1984 | Senate Environmental and Public Works Committee Hearing | Memo | |
| 9633 | LCBE MISC 22531 | LCBE MISC 22645 | 2/24/1984 | Senate Environment and Public Works Committee hearing on underground storage tanks | Memo | |
| 9634 | LCBE-15-1724 | LCBE-15-1747 | 10/3/1983 | Exxon Company, U.S.A., Southwestern Spill Conference, "Prevention and Detection of Leaks From Underground Gasoline Storage Systems" | | |
| 9635 | LCBE-31-0082 | LCBE-31-0088 | 2/20/1981 | Subcommittee on Environment, Energy and Natural Resources Exxon and Subcommittee Staff Meeting, "Underground Petroleum Product Storage Tanks" | | |
| 9636 | MDL-MobilTankUpgrade-002157 | MDL-MobilTankUpgrade-002190 | 3/19/1985 | Mobil Gasoline Leak Detection Kit | Memo | |
| 9637 | XOM-MDL1358hExxonDTU-0001660 | XOM-MDL1358hExxonDTU-0001677 | 6/14/1987 | U.S. General Accounting Office Meeting on Underground Storage Tanks and Pollution Liability | Memo | |
| 9638 | XOM-MDL1358hExxonDTU-0001678 | XOM-MDL1358hExxonDTU-0001683 | 8/5/1986 | Proposed API Consensus Recommendation on EPA Underground Tank Regulations Existing Underground Tank Performance Standards | | |
| 9639 | EX1-056991 | EX1-057013 | 9/22/1980 | Distributor Underground Tank Maintenance Brochure, with attachments | Letter | |
| 9640 | 5150 | 5151 | 3/13/1987 | General Contact Report, contact from Art Lington re: MTBE - March 5th Meeting Conclusions | | |
| 9641 | 2MDLCP00336172 | 2MDLCP00336174 | 6/15/1984 | American Petroleum Institute Medicine and Biological Science Department Methyl tertiary-Butyl Ether Meeting | Memo | |
| 9642 | 2MDLCP00361128 | 2MDLCP00361131 | 6/29/1981 | Toxicology Testing Program, API | Memo | |
| 9643 | 2MDLCP00513608 | 2MDLCP00513655 | 3/9/1987 | The First Efforts of the Committee to Submit and Establish Initial Information Rapore with the EPA (BilesTSCA Exh. 33) | Memo | |
| 9644 | 2MDLCP00514540 | 2MDLCP300514542 | 2/2/1987 | MTBE Technical Subcommittee (Ganz Exh. 10) | Memo | |
| 9645 | 2MDLCP300513608 | 2MDLCP300513683 | 3/9/1987 | MTBE Update (Ganz Exh. 13) | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9646 | ARC 0175961 | ARC 0175964 | 10/30/1981 | Minutes of American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting (Biles Exh. 16) | | |
| 9647 | ARC 0176056 | ARC 0176556 | 8/27/1984 | Letter attaching PBSC Presentation on MTBE (Lewis Exh. 22) | Letter | |
| 9648 | ARC 0180060 | ARC 0180085 | 3/11/1982 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting Minutes (Biles Exh. 17) | | |
| 9649 | BILES-000325 | BILES-00314 | 10/1/1996 | The Mechanism of Male Rat Kidney Tumors Induced by Merthyl tert-Burtyl Ether and its Relevance in Assessing Human Risk | | |
| 9650 | BILES-000364 | BILES-000365 | 2/18/1997 | CIIT Research on MTBE | Letter | |
| 9651 | BILES-000366 | BILES-000374 | 12/6/1996 | Progress Report on MTBE Research | Memo with attachment | |
| 9652 | BILES-000524 | BILES-000534 | 6/1/1995 | Wisconsin Health Study | Memo with attachment | |
| 9653 | BILES-000535 | BILES-000544 | 3/10/1995 | OFA-Funded CIIT Research Program on MTBE | Letter with attachments | |
| 9654 | BILES-000612 | BILES-0006177 | 12/11/1995 | Exxon's Updated Fuel Additive Manuacturer Notification - Phase V | Letter | |
| 9655 | BILES-000627 | BILES-000650 | 8/16/1999 | OEL for Methyl tert-Butyl Ether | Letter with attachment | |
| 9656 | BILES-000651 | BILES-000662 | 2/1/2000 | Citi Activities article: Species-Specific Tumor Responses Following Exposure to Methyl tert-Butyl Ether | | |
| 9657 | BILES-000726 | BILES-000733 | 3/7/1995 | Baltimore MTBE Workshop Follow-up | Letter | |
| 9658 | BILES-000740 | BILES-000752 | 1/25/1994 | Draft - Oxygenate Health Issues | | |
| 9659 | BILES-000985 | BILES-000987 | 10/20/1993 | TSCA 8(d) Submission on MTBE | fax | |
| 9660 | BILES-001395 | BILES-001395 | | Current Testing Status -- Chart comparing MTBE, TAME, ETBE, and Ethanol | | |
| 9661 | BILES-001396 | BILES-001403 | 5/20/1993 | Relative Toxicities of Ethanol and MTBE | Letter | |
| 9662 | BILES-001404 | BILES-001404 | 1/13/1995 | MTBE Manuscripts | Letter | |
| 9663 | BILES-001426 | BILES-001455 | | Pharmacokinetics and Disposition of Methyl t-Butyl Ether in Fischer-344 Rats | | |
| 9664 | BILES-001456 | BILES-001480 | | Evaluation of 13 Week Inhalation Toxicity Study on Methyl T-Butyl Ether (MTBE) in Fischer 344 Rats | | |
| 9665 | BILES-001481 | BILES-001506 | | Neurotoxicologic Evaluation of Methyl Tertiary Butyl Ether in Rats | | |
| 9666 | BILES-001507 | BILES-001537 | | Developmental Toxicity Evaluation of Methyl Tertiary-Butyl Ether (MTBE) by Inhalation in Mice and Rabbits | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9667 | BILES-001538 | BILES-001561 | | Two-Generation Reproductive Toxicity Study of Methyl Tertiary-Butyl Ether (MTBE) in Rats | | |
| 9668 | BILES-001562 | BILES-001602 | | Oncogenicity Studies of Inhaled Methyl Tertiary-Butyl Ether (MTBE) in CD-1 Mice and F-344 Rats | | |
| 9669 | BILES-001636 | BILES-001645 | | Health Effects of MTBE Among New Jersey Garage Workers | | |
| 9670 | BILES-001646 | BILES-001652 | | Estimation of Respiratory Irritancy from Inhaled Methyl Tertiary Butyl Ether in Mice | | |
| 9671 | BILES-001653 | BILES-001678 | 4/1/1997 | The Health Hazards and Exposures Associated with Gasoline Containing MTBE | | |
| 9672 | BILES-001679 | BILES-001680 | 2/10/1995 | Publications on MTBE Health Effects | Memo | |
| 9673 | BILES-001700 | BILES-001713 | | Response of Sensitive Groups to MTBE | | |
| 9674 | BILES-001731 | BILES-001732 | 4/30/1997 | Letter forwarding documents on MTBE prepared by the California EPA | Letter | |
| 9675 | BILES-001801 | BILES-001819 | 6/12/1990 | MTBE Assessment by EPA Office of Drinking Water | Memo | |
| 9676 | BILES-001873 | BILES-001936 | 12/1/1993 | Potential Health Risks of Methyl Tertiary Butyl Ether (MTBE) - Oxygenated Gasoline | Memo | |
| 9677 | BILES-001937 | BILES-001954 | 11/29/1995 | Proceeding of the Petroleum Hydrocarbons and Organic Chemicals in Ground Water: Prevention, Detection and Remediation Conference | | |
| 9678 | BILES-002020 | BILES-002038 | 1/9/1987 | Focus Meeting on MTBE | Letter | |
| 9679 | BILES-002039 | BILES-002040 | 10/22/1986 | MTBE Toxicity Update | Lettert | |
| 9680 | BILES-002041 | BILES-002044 | 7/29/1986 | MTBE - Arco Inquiry | Letter | |
| 9681 | BILES-002186 | BILES-002186 | 9/22/1988 | Exxon Chemical Company's Submission of Premanufacturing Notice in compliance with provisions of Sec. 5 of the Toxic Substances Control Act. | Letter | |
| 9682 | BILES-002294 | BILES-002297 | | Draft: MTBE Health Effexts Testing Program | | |
| 9683 | BILES-002294 | BILES-002297 | | Methyl Tertiary Butyl Ether Health Effects Testing Program Draft | | |
| 9684 | BILES-003243 | BILES-003593 | | Salem Revisited: Updating the MTBE Controversy | | |
| 9685 | BILES-003258 | BILES-003259 | 8/13/1979 | Minutes of Meeting held at Texaco on July 26, 1979 re: Toxicology Testing of MTBE | Letter | |
| 9686 | BILES-003270 | BILES-003273 | 10/30/1979 | Methyl - t- Butyl Ether Toxicology Testing | Letter | |
| 9687 | BILES-003274 | BILES-003275 | 11/5/1979 | Exxon Participation in Cooperative Toxicology Studies on Methyl-t-Butyl Ether (MTBE) | Memo | |
| 9688 | BILES-003276 | BILES-003283 | 11/26/1979 | Modified One-Generation Reproduction/ Fertility Study Protocol | Letter | |
| 9689 | BILES-003379 | BILES-003395 | 12/10/1986 | Exxon Comments on proposed testing of MTBE | Letter | |
| 9690 | BILES-003397 | BILES-003400 | 7/22/1987 | In Vivo Genetox Testing on MTBE | Letter | |
| 9691 | BILES-003404 | BILES-003404 | 3/5/1987 | Minutes: Public Meeting MTBE | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9692 | BILES-003431 | EX API 00337 | 1987 | Methyl Tertiary Butyl Ether Inhalation in Rats: A Single Generation Reproduction Study from Toxicology and Inustrial Health, vol.3, No. 4 | | |
|---|---|---|---|---|---|---|
| 9693 | BILES-003432 | BILES-003437 | | Comparison of Health Effects Information on MTBE and Ethanol | | |
| 9694 | BILES-003546 | BILES-003592 | 6/4/2001 | The MTBE Controversy: Crisis or Hysteria? | email | |
| 9695 | BILES-SUPP 0001 | BILES-SUPP 0016 | 11/14/1986 | Federal Register/Vol 51, No. 220  Notices:  Nineteenth Report of the Interagency Testing Committee to the Administrator-Receipt and Request for Comments Regarding Priority List of Chemicals | | |
| 9696 | BPA00364606 | BPA00364650 | 1/29/1987 | Establishment of MTBE Committee | Memo | |
| 9697 | BPA00364606 | BPA00364606 | 2/25/1987 | MTBE Commitee Dues Status | | |
| 9698 | BPA00364619 | BPA00364623 | 2/10/1987 | Minutes of MTBE Steering Committee Meeting | | |
| 9699 | BPA00364689 | BPA00364690 | 3/12/1987 | MTBE Committee Delegation With EPA | Memo | |
| 9700 | CHEMICALS-TSCA 00238 | CHEMICALS-TSCA-00240 | 3/5/1987 | MTBE Committee Meeting Sign-In Sheet | | |
| 9701 | CHEMICALS-TSCA-00007 | CHEMICALS-TSCA-00009 | 2/11/1987 | Re:  Health and Safety Studies - TSCA  Sec.8(d) | Letter | |
| 9702 | CHEMICALS-TSCA-00040 | CHEMICALS-TSCA-00045 | 5/30/1989 | MTBE FLY Submittal and Status | Letter | |
| 9703 | CHEMICALS-TSCA-00052 | CHEMICALS-TSCA-00064 | 10/31/1988 | Status Update on MTBE Consent Order Testing | Letter | |
| 9704 | CHEMICALS-TSCA-00075 | CHEMICALS-TSCA-00076 | 3/9/1988 | Exxon-sponsored Pharmacokinetic Studies on MTBE in Rats | Letter | |
| 9705 | CHEMICALS-TSCA-00083 | CHEMICALS-TSCA-00087 | 7/31/1987 | Method Development for the Analysis of MTBE in Blood, Study No. 208450A | | |
| 9706 | CHEMICALS-TSCA-00109 | CHEMICALS-TSCA-00110 | 5/15/1987 | Company Cost of MTBE Testing | Letter | |
| 9707 | CHEMICALS-TSCA-00111 | CHEMICALS-TSCA-00138 | 6/29/1987 | MTBE Committee- Rough Draft Participation Agreement & Consent Agreement Boilerplate | Letter | |
| 9708 | CHEMICALS-TSCA-00139 | CHEMICALS-TSCA-00148 | 6/29/1987 | MTBE Committee Status | Letter | |
| 9709 | CHEMICALS-TSCA-00205 | CHEMICALS-TSCA-00220 | 4/29/1987 | MTBE Update | Letter | |
| 9710 | CHEMICALS-TSCA-00221 | CHEMICALS-TSCA-00231 | 3/25/1987 | MTBE Committee Bylaws | Letter | |
| 9711 | CHEMICALS-TSCA-00235 | CHEMICALS-TSCA-00235 | 3/17/1987 | MTBE Committee Status | Letter | |
| 9712 | CHEMICALS-TSCA-00241 | CHEMICALS-TSCA-00251 | 3/5/1987 | Agenda for Meeting Requested by MTBE Committee | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9713 | CHEMICALS-TSCA-00252 | CHEMICALS-TSCA-00261 | | Exposure to MTBE | | |
| 9714 | CHEMICALS-TSCA-00262 | CHEMICALS-TSCA-00263 | | Questions Raised by EPA During the MTBE Committee Presentation on March 5th | | |
| 9715 | CHEMICALS-TSCA-00264 | CHEMICALS-TSCA-00264 | 3/12/1987 | MTBE Committee Statement on MTBE | Letter | |
| 9716 | CHEMICALS-TSCA-00265 | CHEMICALS-TSCA-00267 | 3/10/1987 | Toxicology Task Force Meeting Minutes | Memo | |
| 9717 | CHEMICALS-TSCA-00271 | CHEMICALS-TSCA-00272 | 3/12/1987 | Re: Steering Committee Meeting and Report on MTBE/EPA march 5th meeting | Letter | |
| 9718 | CHEMICALS-TSCA-00274 | CHEMICALS-TSCA-00275 | 3/9/1987 | Re: MTBE Committee | Letter | |
| 9719 | CHEMICALS-TSCA-00276 | CHEMICALS-TSCA-00276 | 2/20/1987 | Public Meeting on MTBE | Letter | |
| 9720 | CHEMICALS-TSCA-00328 | CHEMICALS-TSCA-00328 | 2/20/1987 | Re: Parties interested in Negotiations for testing MTBE | Letter | |
| 9721 | CHEMICALS-TSCA-00329 | CHEMICALS-TSCA-00330 | 2/10/1987 | Copy: Solicitation for Interested Parties manufacturers of MTBE | Letter | |
| 9722 | CHEMICALS-TSCA-00331 | CHEMICALS-TSCA-00331 | 2/9/1987 | MTBE Commiitee | Letter | |
| 9723 | CHEMICALS-TSCA-00336 | CHEMICALS-TSCA-00342 | 1/16/1986 | Proposal and Rationale for the Formation of an MTBE Group | | |
| 9724 | CHEMICALS-TSCA-00343 | CHEMICALS-TSCA-00344 | 12/29/1986 | Invitation to form an MTBE Focus Organization | Letter | |
| 9725 | CHEMICALS-TSCA-00345 | CHEMICALS-TSCA-00347 | 1/9/1987 | Industry meeting on MTBE | Letter | |
| 9726 | CHEMICALS-TSCA-00345 | CHEMICALS-TSCA-00347 | 1/19/1987 | Summary on MTBE Meeting | Memo | |
| 9727 | CHEMICALS-TSCA-00348 | CHEMICALS-TSCA-00348 | 1/13/1986 | Participation in OFA MTBE Task Force | Letter | |
| 9728 | CON 0042660 | CON 0042662 | 3/31/1981 | Pre Study Conference (Biles Exh. 12) | Memorandum | |
| 9729 | CSMT0102996 | CSMT0103043 | 6/22/1987 | Methyl Tertiary Butyl Ether (MTBE) Committee | Letter | |
| 9730 | EBSlindex-000225 | EBSlindex-000227 | 10/31/1986 | MTBE Ad Hoc Testing Group Meeting | Letter | |
| 9731 | EBSlindex-000227 | ESBlindex-000733 | 3/30/1984 | A Nine Day Inhalation Toxicity Study of Methyl t-Butyl Ether in the Rat, Final Report | | |
| 9732 | EBSlindex-000239 | EBSlindex-000239 | 10/21/1985 | MTBE Acute Toxicological Studies 85MR: 1746 | Memorandum | |
| 9733 | EBSlindex-000276 | EBSlindex-000277 | 8/26/1986 | Ad Hoc Program on MTBE | Letter | |
| 9734 | EBSlindex-000475 | EBSlindex-000513 | 1/11/1984 | Minutes of American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting (Lewis Exh. 20) | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9735 | EBSIindex-000597 | EBSIindex-000639 | 10/13/1983 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting Minutes (Lewis Exh. 19) | | |
| 9736 | EBSIindex-000729 | ESBIindex-000730 | 3/26/1985 | Genetic Toxicity of MTBE | Letter | |
| 9737 | EBSIindex-001143 | EBSIindex-001143 | 2/8/1991 | Possible EPA Regulations for MTBE as a Contaminant in Water | Letter | |
| 9738 | EBSIindex-001177 | ESBIindex-001362 | 6/30/1990 | Mass Balance of Radioactivity and Metabolism of MTBE in Male and Female Fischer 344 Rats After Intravenous, Oral, and Dermal Administration of C-MTBE | | |
| 9739 | EBSIindex-001487 | EBSIindex-001715 | 4/24/1991 | Pilot Studies for Metabolism and Pharmacokinetics of MTBE in Male and Female Fischer 344 Rats After Administration By Intravenous Oral, Dermal and Inhalation Routes | | |
| 9740 | EBSIindex-001743 | EBSIindex-001744 | 3/15/1993 | Proposed MSDS Chronic Statment for MTBE | Letter | |
| 9741 | EBSIindex-001865 | ESBIindex-001854 | 8/19/1985 | Acute Toxicity of mixed C4 and C5 MTBE Stream | | |
| 9742 | EBSIindex-001930 | EBSIindex-001953 | 9/30/1981 | Medicine and Biological Science Department Toxicology Committee Meeting Minutes | Memo | |
| 9743 | EBSIndex-000272 | EBSIndex-000272 | 8/28/1987 | 8(d) Reporting | Letter | |
| 9744 | EBSIndex-000280 | EBSIndex-000337 | 8/20/1985 | Acute Oral LD50 Study in the Rat | | |
| 9745 | EBSIndex-000346 | EBSIndex-000348 | 8/11/1986 | Odor Threshold of MTBE in Air | Letter | |
| 9746 | EBSIndex-000429 | EBSIndex-000430 | 5/27/1980 | Cooperative Program on MTBE | | |
| 9747 | EBSIndex-000432 | EBSIndex-000435 | 5/12/1987 | Summary Highlights of EPA/SOCMA Meeting on MTBE (5/8/1987) | | |
| 9748 | EBSIndex-000456 | EBSIndex-000458 | 4/13/1988 | Requirement for Pharmacokinetic Studies in the MTBE Consent Testing Agreement | Memo | |
| 9749 | EBSIndex-000522 | EBSIndex-000523 | 1/21/1988 | Evaluation of Consent Testing program on  MTBE | Memo | |
| 9750 | EBSIndex-001363 | EBSIndex-001486 | 6/10/1990 | Pharmacokinetics of MTBE and TBA in male and female Fischer-144 rats after administration of MTBE by intravenous oral and dermal routes | | |
| 9751 | EBSIndex-001913 | EBSIndex-001916 | 12/11/1989 | Interim Progress Report for Inhalation Oncogenicity Test of MTBE | Letter | |
| 9752 | EBSIndex-001928 | EBSIndex-001928 | 4/4/1984 | Health Hazards of Exposure to MTBE | Memo | |
| 9753 | EBSIndex-002031 | EBSIndex-002031 | 3/11/1980 | Information on MTBE Research Program for Hu1s 80 MR 401 | Memo | |
| 9754 | EBSIndex-002078 | EBSIndex-002082 | 4/21/1987 | Summary Highlights of EPA Meeting on MTBE 4/21/1987 | | |
| 9755 | EBSIndex-002812 | EBSIndex-003033 | 9/19/1989 | MTBE Single Exposure Vapor Inhalation | | |
| 9756 | EBSI-Supp-Index-000089 | EBSI-Supp-Index-000092 | 9/25/1991 | TSCA Chemical Testing; Receipt of Test Data | article | |
| 9757 | ESBIindex-0000646 | ESBIindex-0000646 | 2/6/1984 | Esso Australia Request-MTBE in Gasoline | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9758 | ESBIindex-000201 | ESBIindex-000201 | 12/6/1985 | Toxicity of MTBE | Letter | |
| 9759 | ESBIindex-000369 | ESBIindex-000372 | 7/31/1987 | API Documents-Oxygenetes as Fuel Components-87MR 1130 | Letter | |
| 9760 | ESBIindex-000431 | ESBIindex-000431 | 5/27/1980 | Cooperative Health Effects Research Program on MTBE | Memo | |
| 9761 | ESBIindex-001721 | ESBIindex-001728 | 7/16/1991 | MTBE Health Effects Testing Task Force Meeting Minutes | | |
| 9762 | ESBIindex-002215 | ESBIindex-002811 | 9/18/1989 | MTBE Repeared 13-Week Vapor Inhalation Study in Rats with Neurotoxicity Evaluation | | |
| 9763 | ESBI-Supp-Index-000026 | ESBI-Supp-Index-000077 | 11/11/1994 | CIIT Presentation Slides | Memo | |
| 9764 | EX 008870 | EX 008885 | 3/22/1990 | Bullet Points Re: Significant Issues Environment | | |
| 9765 | EX 014092 | EX 014096 | 8/1/1979 | Methyl-t-Butyl Ether Toxicology Testing | Memo | |
| 9766 | EX 014117 | EX 014117 | 10/7/1980 | Bio/dynamics | Letter | |
| 9767 | EX 014500 | EX 014525 | 3/11/1987 | Minutes of American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting | | |
| 9768 | EX 017993 | EX 018014 | 4/19/1995 | TSCA 8(e) Draft Guidance for Environmental Effects | Memo | |
| 9769 | EX 039418 | EX1 039149 | 1/31/1991 | TSCA 8(e) Notification on MTBE | Memo | |
| 9770 | EX API 00022 | EX API 00026 | 12/11/1979 | Ad Hoc Committee on Methyl-T-Butyl Ether - Minutes of Meeting | | |
| 9771 | EX CocOp 00049 | EX CoOP 00057 | 10/18/1979 | Some Trade Organization Toxicology Testing of Materials of Interest to Exxon and Affiliates | | |
| 9772 | EX CoOp 00014 | EX CoOp 00015 | 6/15/1979 | 79MR 744-Responding to request for assistance on the subject of Methyl-T-Butyl Ether (MTBE) | Letter | |
| 9773 | EX CoOp 00116 | EX CoOp 00116 | 3/27/1980 | Cooperative Health Effects Research Program on MTBE | Memo | |
| 9774 | EX CoOp 00214 | EX CoOp 00214 | 8/13/1980 | Latest Developments in MTBE Pharmacokinetics Program | Memo | |
| 9775 | EX IH 00736 | EX IH 00736 | 4/19/1991 | Winter Gasoline HIT-TSCA 8c Recordable | Letter | |
| 9776 | EX IH 01625 | EX IH 01626 | 6/7/1991 | Update on MTBE Testing | Letter | |
| 9777 | EX MSDS 00272 | EX MSDS 00274 | 9/19/1986 | Minutes of September 19, 1986 OEL Committee Meeting | Memo | |
| 9778 | EX1 017959 | EX1 017963 | 2/5/1980 | Minutes of the MTBE Meeting | | |
| 9779 | EX1 039466 | EX1 039467 | 1/5/1986 | Search of ESBI files for TSCA MTBE | Letter | |
| 9780 | EX1-033076 | EX1-033077 | 9/1/1993 | Article from Exxon Biomedical Science News, Vol. 11, No. 3 "Oxygenates Health Effects Update" (EX1 033076-EX1 033077) | | |
| 9781 | EX1-039348 | EX1-039383 | 2/8/1988 | Technical Report of Pharmacokinetic Studies of Methyl t-Butyl Ether | Letter | |
| 9782 | EX1-039523 | EX1-039526 | 8/10/1979 | Material Safety Data Sheet on Unleaded Gasoline | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9783 | EX2091_0001 | EX2091_0002 | 12/20/1979 | MtBE Toxicology Testing Meeting - Chicago - 12/11/1979 | Letter | |
| 9784 | EX2092_0001 | EX2092_0004 | 5/8/1980 | MTBE Health Effects Research : An Invitation to Participate | Letter | |
| 9785 | EX2095_0001 | EX2095_0004 | 11/30/1980 | Rationale for Testing Commercial Grade MTBE | Letter | |
| 9786 | EX2097_0001 | EX2097_0002 | 9/22/1981 | Questions from the ARCO MtBE Acute Toxicology Studies Conducted by ARCO | Letter | |
| 9787 | EX2108_0001 | EX2108_0003 | 8/15/1986 | Minutes of the July 25, 1986 OEL Committee Meeting | Memo | |
| 9788 | EX2136_0001 | EX2136_0004 | 1/1/1987 | Minutes of the December 19, 2986 OEL Committee Meeting | Memo | |
| 9789 | EX2137_0001 | EX2137_0009 | 5/22/1987 | Proposed OEL for Methyl-Tert Butyl Ether | Letter | |
| 9790 | EX2145_0001 | EX2145_0026 | 4/1/1987 | MTBE Committee Presentation at 1987 Conference on Alcohols & Octane | | |
| 9791 | EX8084_0001 | EX8084_0003 | 2/11/1987 | General Contact Report -- Leslie McGeorge, New Jersey EPA | | |
| 9792 | EX8087_0001 | EX8087_0016 | 9/1/1987 | MTBE Committee By-Laws | | |
| 9793 | EX8144_0001 | EX8144_0008 | 4/21/1987 | Minutes - Public Meeting: Methyl tert-Butyl Ether Course-Setting Proposal | | |
| 9794 | EX8145_0001 | EX8145_0017 | 5/8/1987 | Minutes: Public Meeting Methyl tert-Butyl Ether (MTBE) | | |
| 9795 | EXLAR100046 | EXLAR100046 | 3/3/1987 | MTBE Testing Under TSCA | Memo | |
| 9796 | EXLAR100059 | EXLAR100063 | 2/27/1987 | MTBE Committee Statement on MTBE | Letter | |
| 9797 | EXOFAI00001 | EXOFAI00004 | 2/2/1987 | Industry MTBE Committee | Memo | |
| 9798 | EXXONMOBIL-TSCA0612 | EXXONMOBIL-TSCA0615 | 1/25/1984 | Modified Procedures for reporting under Section 8(e) | Letter | |
| 9799 | EXXONMOBIL-TSCA0616 | EXXONMOBIL-TSCA0620 | 12/30/1981 | Exxon Corp. Reporting Committee for TSCA Section 8(e) | Letter | |
| 9800 | EXXONMOBIL-TSCA0621 | EXXONMOBIL-TSCA0632 | 2/20/1981 | ECA Reporting Procedure Toxic Substances Control Act Section 8(e) | Letter | |
| 9801 | EXXONMOBIL-TSCA0645 | EXXONMOBIL-TSCA0658 | 2/3/1981 | Drafts TSCA 8(e) Committee Reporting Procedures | Letter | |
| 9802 | EXXONMOBIL-TSCA0671 | EXXONMOBIL-TSCA0677 | 6/10/1980 | Exxon Reporting Procedure  for TSCA 8(e) | Letter | |
| 9803 | EXXONMOBIL-TSCA0679 | EXXONMOBIL-TSCA0681 | 7/16/1980 | Recommendation of restatement circulation | Letter | |
| 9804 | EXXONMOBIL-TSCA0682 | EXXONMOBIL-TSCA0683 | 12/2/1980 | Reporting Procedure for Section 8 (e) of Toxic Substances Policy | Letter | |
| 9805 | EXXONMOBIL-TSCA0689 | EXXONMOBIL-TSCA0689 | 6/5/1980 | Section 8 (e) Procedures | Letter | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9806 | EXXONMOBIL-TSCA0697 | EXXONMOBIL-TSCA0705 | 2/6/1981 | Copy of the TSCA Section 8(e) reporting procedures approved by the EUSA Management Committee on Jan 14, 1981 | Letter | |
|------|---------------------|---------------------|----------|-----|--------|---|
| 9807 | EXXONMOBIL-TSCA0706 | EXXONMOBIL-TSCA0713 | 8/15/1980 | ER&E TSCA Section 8(e) Revised Reporting Procedure | Letter | |
| 9808 | EXXONMOBIL-TSCA1096 | EXXONMOBIL-TSCA1100 | 12/7/1981 | Attached "Statement of Procedure and Responsibilities Regarding Notification of Substantial Risk" | Memo | |
| 9809 | EXXONMOBIL-TSCA1101 | EXXONMOBIL-TSCA1103 | 8/1/1981 | Status Report, Environmental & Toxicology Issues: Substantial Risk Reporting | | |
| 9810 | EXXONMOBIL-TSCA1157 | EXXONMOBIL-TSCA1168 | 5/28/1981 | Management Guide Bulletin re: Substantial Risk Notification Section 8(e) Toxic Substances Control Act | | |
| 9811 | EXXONMOBIL-TSCA1897 | EXXONMOBIL-TSCA1906 | 6/16/1987 | Mobil Toxicology Information Center Literature Search: MTBE | | |
| 9812 | FR010417 | FR010419 | 7/15/1981 | Minutes of American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting | | |
| 9813 | FR015089 | FR015102 | 6/13/1984 | Ben Thomas' revised overview statement for the Gasoline Groundwater Tox Group | Memo | |
| 9814 | GANZ-00474 | GANZ-00475 | 4/14/1987 | Evaluation of MTBE/TAME Component Stream | Letter | |
| 9815 | LAN0277342 | LAN0277399 | 11/1/1986 | Focus Meeting Presentation on MTBE | | |
| 9816 | LAN0366996 | LAN0366999 | 7/5/1987 | Steering Committee Meeting Minutes | | |
| 9817 | Lewisdep-000003 | Lewisdep-000004 | 6/20/1979 | Methyl T Butyl Ether Toxicological Testing | Letter | |
| 9818 | Lewisdep-000005 | Lewisdep-000005 | 6/20/1979 | Methyl-t-Butyl Ether - Toxicology Planning | Memo | |
| 9819 | Lewisdep-000006 | Lewisdep-000006 | 6/26/1979 | Methyl-t-Butyl Ether Toxicology Testing | Letter | |
| 9820 | Lewisdep-000007 | Lewisdep-000016 | 7/30/1979 | Texaco MTBE Toxicology Testing Planning Meeting | Memo | |
| 9821 | Lewisdep-000034 | Lewisdep-000036 | 11/30/1979 | Current Status: MtBE Toxicology Testing Program, November, 1979 | Memo | |
| 9822 | Lewisdep-000049 | Lewisdep-000050 | 3/24/1980 | Program to Develop Toxicity Information about MTBE | teletype message | |
| 9823 | Lewisdep-000053 | Lewisdep-000055 | 10/23/1980 | Minutes of American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting | | |
| 9824 | MDL1358 EM0014064 | MDL1358 EM0014080 | 12/17/1986 | "Focus" Meeting Highlights on MTBE | | |
| 9825 | MDL1358hM-0187772 | MDL1358hM-0187773 | 5/21/1987 | MTBE Committee - Mobil Declines Participation | Letter | |
| 9826 | MDL1358hM-0187775 | MDL1358hM-0187775 | 5/4/1987 | Letter from James C. Hildrew to George S. Dominguez re: Mobil Oil declines invitation to join MTBE Committee | Letter | |
| 9827 | MDL-EM-SUPP-0009013 | MDL-EM-SUPP-0009014 | 8/6/1987 | General Contact Report, Contact from Jan Fisher re: Briefing of Senate Staff on MTBE | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9828 | MDL-EM-SUPP-0009847 | MDL-EM-SUPP-0009851 | 12/11/1986 | General Contact Report re: MTBE Focus Meeting Dec. 17 | | |
| 9829 | TX019785 | TX019789 | 1/23/1987 | MTBE Technical Committee Meeting Minutes | | |
| 9830 | WC1195270 | WC1195271 | 3/17/1981 | Pre-Study Conference at Bio/dynamics Inc. | Memo | |
| 9831 | XOM-DTU-00024089 | XOM-DTU-00024093 | 8/23/1983 | Abstract of a Metabolism Study | Letter | |
| 9832 | XOM-DTU-00024094 | XOM-DTU-00024096 | 7/23/1983 | Toxicity of MTBE | Letter | |
| 9833 | XOM-DTU-00024101 | XOM-DTU-00024188 | 7/20/1983 | List of studies performed on MTBE and brief summary of results | Letter | |
| 9834 | XOM-DTU-00051427 | XOM-DTU-00051429 | 3/18/1983 | Toxicological information on additives and products | Memo | |
| 9835 | XOM-DTU-00051984 | XOM-DTU-00052014 | 3/7/1986 | Information Review:  tert-Butyl methyl ether | | |
| 9836 | XOM-MT00515-000015 | XOM-MT00515-000478 | 11/20/1984 | Minutes: Health Environment and Safety Committee, American Petroleum Institute | | |
| 9837 | XOM-MT01693-000019 | XOM-MT01693-000020 | 9/13/1984 | Search for non-confidential portion of TSCA Chemical Substance Inventory | Letter | |
| 9838 | XOM-MT01694-001482 | XOM-MT01694-001483 | 4/4/1984 | MTBE Toxicity | Letter | |
| 9839 | XOM-MT01698-000078 | XOM-MT01698-000103 | 3/11/1981 | American Petroleum Institute Medicine and Biological Science Department Toxicology Committee Meeting | | |
| 9840 | XOM-MT01732-002477 | XOM-MT01732-002489 | 12/17/1986 | Minutes for the Public Focus Meeting | | |
| 9841 | XOM-MT01824-002202 | XOM-MT01824-002203 | 12/12/1986 | OPTS-41023 MTBE-Comments on 19th ITC Report | Letter | |
| 9842 | XOM-MT02062-002237 | XOM-MT02062-002243 | 1/29/1980 | Draft Rationale and Program for Human and Environmental Health Effects of the Gasoline Additive of Methyl-t-Butyl ether | | |
| 9843 | XOM-MTO1616-003059 | XOM-MTO1616-003059 | 2/12/1986 | Potential health effects from exposure to hazardous chemicals | Letter | |
| 9844 | XOM-WARN-00000010 | XOM-WARN-00000012 | 7/27/1983 | Letter forwarding information on the toxicity of methyl t-butyl ether | Letter | |
| 9845 | | | 7/25/1983 | Memo enclosing Minutes of June 3, 1983 Toxicology meeting and Final Report of the Ad Hoc Committee on API Policy for Section 4 of TSCA | Memo | |
| 9846 | | | 12/12/1986 | Evaluation of Proposed Testing by ITC on MTBE | | |
| 9847 | | | 12/12/1986 | MTBE - Comments on 19th ITC Report | Letter | |
| 9848 | | | 1/30/1987 | General Contact Report, contact with Dr. Ridlon (ARCO) re: MTBE | Memo | |
| 9849 | | | 2/12/1987 | MTBE Committee charter | Letter | |
| 9850 | | | 2/24/1987 | General Contact Report, contact with Dr. John Thistle re: MTBE use to Dissolve Gallstones | | |
| 9851 | | | 2/26/1987 | Draft Final; Technical Support Document MTBE | | |
| 9852 | | | 3/12/1987 | General Contact Report on MTBE | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 9853 | | | 3/18/1987 | General Contact report, contact from Art Lington re: MTBE - Mouse Lymphoma Test | | |
| 9854 | | | 3/18/1987 | Industry Submission of New Data on MTBE | Letter | |
| 9855 | | | 4/14/1987 | General Contact Report of Beth Anderson re: MTBE Course Setting, Contact from G. Dominguez | Memo | |
| 9856 | | | 4/21/1987 | MTBE Testing | Memo | Objection - Unclear Designation City Reserves all rights |
| 9857 | | | 4/22/1987 | General Contact Report re: MTBE Course Setting, Contact from David Botteroff | Memo | |
| 9858 | | | 4/29/1987 | General Contact Report, Contact with George Dominguez re: MTBE CO Negotiations | Memo | |
| 9859 | | | 5/22/1987 | General Contact Report, contact with George Dominguez re: MTBE Consent order Negotiations | Memo | |
| 9860 | | | 6/22/1987 | General Contact Report re: MTBE C.O., contact from Art Lington | | |
| 9861 | | | 8/13/1987 | General Contact Report, Contact from Mac Taylor re: MTBE Testing | | |
| 9862 | | | 8/18/1987 | Update on MTBE, a Section 4 Chemical | Memo | |
| 9863 | EX HEI 00264 | EX HEI 00265 | 7/20/1993 | MTBE Health Complaints | Letter | |
| 9864 | BILES-000856 | BILES-000861 | 3/22/1999 | Material Safety Data Sheet for MTBE | | |
| 9865 | BILES-000880 | BILES-000885 | 9/15/1993 | Material Safety Data Sheet for MTBE | | |
| 9866 | BILES-000886 | BILES-000893 | 1/12/1993 | MATERIAL SAFETY DATA SHEET for MTBE | | |
| 9867 | BILES-001141 | BILES-001142 | 9/10/1996 | Letter Forwarding Material Safety Data Sheet for Products Delivered | Letter | |
| 9868 | BILES-001147 | BILES-001149 | 9/9/1996 | Updated material safety data sheets | Letter | |
| 9869 | BILES-001150 | BILES-001161 | 10/8/1987 | How to Read an Exxon Material Safety Data Sheet (MSDS) | Report | |
| 9870 | BILES-001224 | BILES-001224 | | 33126-00 Mobil Regular Unleaded Gasoline Material Safety Data Bulletin | | |
| 9871 | BILES-003302 | BILES-003305 | 1/29/1980 | MSDS for MTBE | Letter | |
| 9872 | EQ-SH156 0052 | EQ-SH156 0053 | 12/22/1986 | Articles on MTBE | Letter | |
| 9873 | EX1-024441 | EX1-024448 | 9/11/1995 | Material Safety Data Sheet on Plus Unleaded CG | | |
| 9874 | EX1-024457 | EX1-024464 | 9/11/1995 | Material Safety Data Sheet on Supreme Unleaded CG | | |
| 9875 | EX1-024481 | EX1-024488 | 9/11/1995 | Material Safety Data Sheet on Supreme Unleaded RFG | | |
| 9876 | EX1-024497 | EX1-024504 | 9/11/1995 | Material Safety Data Sheet on Regular Unleaded RFG | | |
| 9877 | EX1-024505 | EX1-024510 | 9/11/1995 | Material Safety Data Sheet on Plus Unleaded RFG | | |
| 9878 | EX1-027627 | EX1-027640 | 12/2/1994 | RFG Fact Sheet/Questions and Answers | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9879 | EX1-029661 | EX1-029845 | 10/14/1994 | Exxon "Exxon Reformulated Gasoline Rollout- RFG/CG Reference Manual" (EX1 029661-EX1 029845) | | |
|------|-----------|-----------|-----------|---------------------------------------------|---|---|
| 9880 | EX1-034249 | EX1-034270 | 12/19/1994 | Update to "Distributor RFG Training Manual" | Memo | |
| 9881 | EX1-037584 | EX1-037744 | | Exxon New Reformulated Gasolines. Cleaner Burning For Cleaner Air | | |
| 9882 | EX1-039521 | EX1-039522 | 2/15/1974 | Material Safety Data Sheet on Unleaded Gasoline | | |
| 9883 | EX1-039527 | EX1-039531 | 7/1/1985 | Material Safety Data Sheet on Unleaded Gasoline 87 | | |
| 9884 | EX1-039580 | EX1-039586 | 4/18/1994 | Material Safety Data Sheet on Unleaded Gasoline | | |
| 9885 | EX1-039613 | EX1-039621 | 7/14/1997 | Exxon-Material Safety Data Sheet on Regular Unleaded CG | | |
| 9886 | EX1-039727 | EX1-039732 | 9/15/1993 | Material Safety Data Sheet on MTBE | | |
| 9887 | EX1-039733 | EX1-039738 | 2/22/1995 | Material Safety Data Sheet on MTBE | | |
| 9888 | EX1-039745 | EX1-039749 | 1/23/1996 | Material Safety Data Sheet on MTBE | | |
| 9889 | EX1-047209 | EX1-047216 | 1/30/1995 | Material Safety Data Sheet on Unleaded Gasoline | | |
| 9890 | EX1-047217 | EX1-047224 | 1/30/1995 | Material Safety Data Sheet on ULP 93 7.8 RVP TX | | |
| 9891 | EX1-047225 | EX1-047232 | 1/30/1995 | Material Safety Data Sheet on Supreme 93 CG | | |
| 9892 | EX1-047233 | EX1-047240 | 1/31/1995 | Material Safety Data Sheet on Supreme 93 RFG | | |
| 9893 | EX1-047241 | EX1-047248 | 1/30/1995 | Material Safety Data Sheet on Plus 89 CG | | |
| 9894 | EX1-047249 | EX1-047256 | 1/30/1995 | Material Safety Data Sheet on Plus 9.0 RVP TX | | |
| 9895 | EX1-047257 | EX1-047264 | 1/31/1995 | Material Safety Data Sheet on Plus 89 RFG | | |
| 9896 | EX1-047265 | EX1-047272 | 1/30/1995 | Material Safety Data Sheet on Unleaded 87 RFG | | |
| 9897 | EX1-047273 | EX1-047280 | 1/30/1995 | Material Safety Data Sheet on Unleaded 87 CG | | |
| 9898 | EX1-047691 | EX1-047772 | 1/1/1992 | A Hazard Communication Program for Company Operated Retail Stores | | |
| 9899 | EX1-048656 | EX1-048662 | 1/24/1997 | Material Safety Data Sheet on MTBE | | |
| 9900 | EX1-048673 | EX1-048682 | 7/14/1997 | Material Safety Data Sheet on Exxon Plus Unleaded RFG | | |
| 9901 | EX1-048715 | EX1-048724 | 7/14/1997 | Material Safety Data Sheet on Supreme Unleaded CG | | |
| 9902 | EX1-050172 | EX1-050542 | 9/14/1990 | Exxon Environmental Engineering- National Consultant Workscopes and Guidelines | | |
| 9903 | EX1-050543 | EX1-051336 | 8/26/1991 | Environmental Training Course | | |
| 9904 | EX1-052910 | EX1-052964 | 12/23/1991 | Exxon Environmental Engineering- National Consultant Workscopes and Guidelines | | |
| 9905 | EX1-063894 | EX1-063952 | 3/1/1985 | Script for: Environmental Issues, CTE Dealer Meetings | | |
| 9906 | EX2000_0001 | EX2000_0002 | 7/1/1983 | Material Safety Data Sheet for Gasoline | | |
| 9907 | hEWARNINGS-000041 | hEWARNINGS-000042 | 1984 | Outline For Environmental Overview Workshop - Exxon 1984 Distributor CTE Program | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9908 | hEWARNINGS-006719 | hEWARNINGS-006724 | 2/21/1986 | 1986 Dealer/Distributor CTE Meetings | Memo | |
|------|-------------------|-------------------|-----------|--------------------------------------|------|--|
| 9909 | hEWARNINGS-007007 | hEWARNINGS-007008 | 4/16/1986 | Material for Shareholder's Meeting | Memo | |
| 9910 | hEWARNINGS-007173 | hEWARNINGS-007300 | 6/1/1980 | Operations Saftey Manual, Marketing Dept. Exxon Co. | | |
| 9911 | hEWARNINGS-008305 | hEWARNINGS-008309 | 4/10/1986 | Material Safety Data Sheet for Exxon Unleaded Gasoline 87 | | |
| 9912 | hEWARNINGS-008310 | hEWARNINGS-008314 | 3/13/1987 | Exxon Material Safety Data Sheet - Unleaded 87 | | |
| 9913 | Lewisdep-000041 | Lewisdep-000043 | 2/4/1980 | Suggested Revision for Section V-MTBE MSDS | Letter | |
| 9914 | MDL1358hM-1081399 | MDL1358hM-1081409 | 7/30/1987 | Briefing Material-Oxygenated Fuels | Memo with attachment | |
| 9915 | XOM-MT01583-000691 | XOM-MT01583-000727 | 4/17/1986 | Script for Environmental Presentation at 1986 Exxon Distributor CTE Meeting | | |
| 9916 | XOM-WARN-00000013 | XOM-WARN-00000147 | 10/1/1984 | MSDB Business System Design Report | | |
| 9917 | XOM-WARN-00000148 | XOM-WARN-00000168 | 3/31/1986 | OSHA Federal Hazard Communication Standard Marketing Safety Program | Memo | |
| 9918 | XOM-WARN-00000873 | XOM-WARN-00000874 | 1/25/1986 | Mobil Oil Corporation Material Transport Bulletin | | |
| 9919 | XOM-WARN-00005774 | XOM-WARN-00005775 | 3/11/1985 | Leak Detection Clinic | Memo | |
| 9920 | CHTB 000297 | CHTB 000320 | 11/12/1986 | Proceedings of the NWWA/API Conference on Petroleum Hydrocarbons and Organic Chemicals in Ground Water-Prevention, Detection and Restoration | | |
| 9921 | EX1-033035 | EX1-033039 | 12/30/1997 | U.S. EPA, API et. al., "Petroleum Industry Joins EPA In Calling For Compliance With Underground Tank Regulations" (EX1 033035-EX1 033039) | | |
| 9922 | XOM-CNY-DLR-000001 | XOM-CNY-DLR-000051 | 1/25/1993 | 178-02 Union Turnpike, Flushing - 3-Year Service Station Lease and Sales Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9923 | XOM-CNY-DLR-000052 | XOM-CNY-DLR-000071 | 4/15/1996 | 178-02 Union Turnpike, Flushing - Retail Motor Fuel Store Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 9924 | XOM-CNY-DLR-000072 | XOM-CNY-DLR-000091 | 4/15/1996 | 178-02 Union Turnpike, Flushing - Retail Motor Fuel Store Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 9925 | XOM-CNY-DLR-000092 | XOM-CNY-DLR-000099 | 2/13/1985 | 178-02 Union Turnpike, Flushing - Retail Service Station Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 9926 | XOM-CNY-DLR-000100 | XOM-CNY-DLR-000101 | 4/6/1988 | 178-02 Union Turnpike, Flushing - Fixed Asset Verification Listing | Other | FRE 401, 402, 403 |
| 9927 | XOM-CNY-DLR-000102 | XOM-CNY-DLR-000108 | 11/17/1989 | 178-02 Union Turnpike, Flushing - Retail Service Station Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 9928 | XOM-CNY-DLR-000109 | XOM-CNY-DLR-000139 | 4/17/1989 | 178-02 Union Turnpike, Flushing - Retail Service Station Lease (Trial Franchise) | Contract/Agrmt | FRE 401, 402, 403 |
| 9929 | XOM-CNY-DLR-000140 | XOM-CNY-DLR-000146 | 12/14/1987 | 178-02 Union Turnpike, Flushing - Retail Service Station Lease | Contract/Agrmt | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9930 | XOM-CNY-DLR-000147 | XOM-CNY-DLR-000149 | 3/23/1988 | 178-02 Union Turnpike, Flushing - Consent to Assignment of Retail Service Station Franchise | Contract/Agrmt | FRE 401, 402, 403 |
|---|---|---|---|---|---|---|
| 9931 | XOM-CNY-DLR-000150 | XOM-CNY-DLR-000153 | 11/4/1987 | 178-02 Union Turnpike, Flushing - Retail Service Station Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 9932 | XOM-CNY-DLR-000154 | XOM-CNY-DLR-000156 | 11/4/1981 | 178-02 Union Turnpike, Flushing - Exhibit A Retail Service Station Lease - Lessee's Maintenance, Repaier and Replacement Obligations | Contract/Agrmt | FRE 401, 402, 403 |
| 9933 | XOM-CNY-DLR-000157 | XOM-CNY-DLR-000162 | 3/27/1983 | 118-11 Atlantic Avenue, Richmond Hill - 82 Contract for Sale of Business | Contract/Agrmt | FRE 401, 402, 403 |
| 9934 | XOM-CNY-DLR-000163 | XOM-CNY-DLR-000167 | 2/4/2000 | 118-11 Atlantic Avenue, Richmond Hill - Bill of Sale | Contract/Agrmt | FRE 401, 402, 403 |
| 9935 | XOM-CNY-DLR-000168 | XOM-CNY-DLR-000177 | 3/15/1971 | 118-11 Atlantic Avenue, Richmond Hill - Rider to Contract between James Mannix & Joseph Mattone and Humble Oil & Refining Company | Contract/Agrmt | FRE 401, 402, 403 |
| 9936 | XOM-CNY-DLR-000178 | XOM-CNY-DLR-000185 | 3/15/1971 | 118-11 Atlantic Avenue, Richmond Hill - Contract between James Mannix & Joseph Mattone and Humble Oil & Refining Company | Contract/Agrmt | FRE 401, 402, 403 |
| 9937 | XOM-CNY-DLR-000186 | XOM-CNY-DLR-000192 | 9/29/1992 | 118-11 Atlantic Avenue, Richmond Hill - Market Value Appraisal Report | Report | FRE 401, 402, 403 |
| 9938 | XOM-CNY-DLR-000193 | XOM-CNY-DLR-000193 | 8/7/1978 | 202-06 Hillside Avenue, Hollis - Retail Service Station Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 9939 | XOM-CNY-DLR-000194 | XOM-CNY-DLR-000209 | 10/3/1984 | 202-06 Hillside Avenue, Hollis - Market Value Appraisal Report | Report | FRE 401, 402, 403 |
| 9940 | XOM-CNY-DLR-000210 | XOM-CNY-DLR-000212 | 1/31/1957 | 202-06 Hillside Avenue, Hollis, NY - Indenture | Contract/Agrmt | FRE 401, 402, 403 |
| 9941 | XOM-CNY-DLR-000213 | XOM-CNY-DLR-000225 | 4/21/1980 | 82-48 Woodhaven Boulevard, Glendale - Market Value Appraisal Report | Report | FRE 401, 402, 403 |
| 9942 | XOM-CNY-DLR-000226 | XOM-CNY-DLR-000236 | 10/7/1987 | 82-48 Woodhaven Boulevard, Glendale - Market Value Appraisal Report | Report | FRE 401, 402, 403 |
| 9943 | XOM-CNY-DLR-000237 | XOM-CNY-DLR-000241 | 2/4/2000 | 82-48 Woodhaven Boulevard, Glendale - Bill of Sale | Contract/Agrmt | FRE 401, 402, 403 |
| 9944 | XOM-CNY-DLR-000242 | XOM-CNY-DLR-000247 | 2/27/1945 | 82-48 Woodhaven Boulevard, Glendale - Contract of Sale | Contract/Agrmt | FRE 401, 402, 403 |
| 9945 | XOM-CNY-DLR-000248 | XOM-CNY-DLR-000250 | 11/18/1995 | 165-01 Hillside Avenue, Jamaica - Lease Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9946 | XOM-CNY-DLR-000251 | XOM-CNY-DLR-000254 | 9/25/1947 | 165-01 Hillside Avenue, Jamaica - Indenture | Contract/Agrmt | FRE 401, 402, 403 |
| 9947 | XOM-CNY-DLR-000255 | XOM-CNY-DLR-000272 | 1/1/2001 | 165-01 Hillside Avenue, Jamaica - Lease Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9948 | XOM-CNY-DLR-000273 | XOM-CNY-DLR-000317 | 9/25/2000 | 165-01 Hillside Avenue, Jamaica - PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9949 | XOM-CNY-DLR-000318 | XOM-CNY-DLR-000360 | 9/5/2003 | 165-01 Hillside Avenue, Jamaica - PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
|---|---|---|---|---|---|---|
| 9950 | XOM-CNY-DLR-000361 | XOM-CNY-DLR-000362 | 9/5/2003 | 165-01 Hillside Avenue, Jamaica - Consent to Assignment and Assignment Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9951 | XOM-CNY-DLR-000363 | XOM-CNY-DLR-000390 | 12/15/1994 | 165-01 Hillside Avenue, Jamaica - PMPA Motor Fuels Franchise Agreement for OG&L Dealers | Contract/Agrmt | FRE 401, 402, 403 |
| 9952 | XOM-CNY-DLR-000391 | XOM-CNY-DLR-000433 | 10/3/1997 | 165-01 Hillside Avenue, Jamaica - PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9953 | XOM-CNY-DLR-000434 | XOM-CNY-DLR-000461 | 2/26/1988 | 165-01 Hillside Avenue, Jamaica - Service Station Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 9954 | XOM-CNY-DLR-000462 | XOM-CNY-DLR-000525 | 6/22/1995 | 70-60 Kissena Boulevard, Flushing - Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9955 | XOM-CNY-DLR-000526 | XOM-CNY-DLR-000527 | 8/21/1995 | 70-60 Kissena Boulevard, Flushing - Acceptance of Offer | Letter | FRE 401, 402, 403 |
| 9956 | XOM-CNY-DLR-000528 | XOM-CNY-DLR-000533 | 2/1/1997 | 70-60 Kissena Boulevard, Flushing - Standard Form of Store Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 9957 | XOM-CNY-DLR-000534 | XOM-CNY-DLR-000551 | 6/22/1995 | 70-60 Kissena Boulevard, Flushing - Contract of Sale | Contract/Agrmt | FRE 401, 402, 403 |
| 9958 | XOM-CNY-DLR-000552 | XOM-CNY-DLR-000553 | | 70-60 Kissena Boulevard, Flushing - Indenture Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9959 | XOM-CNY-DLR-000554 | XOM-CNY-DLR-000557 | 8/7/1945 | 70-60 Kissena Boulevard, Flushing - Indenture Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9960 | XOM-CNY-DLR-000558 | XOM-CNY-DLR-000572 | 12/14/1995 | 70-60 Kissena Boulevard, Flushing - PMPA Motor Fuels Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9961 | XOM-CNY-DLR-000573 | XOM-CNY-DLR-000576 | 7/12/1961 | 177-90 South Conduit Boulevard, Springfield Gardens - Lease Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9962 | XOM-CNY-DLR-000577 | XOM-CNY-DLR-000609 | 5/9/1991 | 177-90 South Conduit Boulevard, Springfield Gardens - PMPA Motor Fuels Trial Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9963 | XOM-CNY-DLR-000610 | XOM-CNY-DLR-000611 | 5/2/1991 | 177-90 South Conduit Boulevard, Springfield Gardens - Agreement to Terminate PMPA Motor Fuels Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9964 | XOM-CNY-DLR-000612 | XOM-CNY-DLR-000628 | 5/9/1991 | 177-90 South Conduit Boulevard, Springfield Gardens - Schedule A to PMPA Motor Fuels Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9965 | XOM-CNY-DLR-000629 | XOM-CNY-DLR-000633 | 11/18/1985 | 177-90 South Conduit Boulevard, Springfield Gardens - Service Station Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 9966 | XOM-CNY-DLR-000634 | XOM-CNY-DLR-000634 | 11/8/1985 | 177-90 South Conduit Boulevard, Springfield Gardens - Underlying Lease to Mobil | Letter | FRE 401, 402, 403 |
| 9967 | XOM-CNY-DLR-000635 | XOM-CNY-DLR-000637 | 3/8/1991 | 177-90 South Conduit Boulevard, Springfield Gardens - Lease Agreement | Contract/Agrmt | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9968 | XOM-CNY-DLR-000638 | XOM-CNY-DLR-000679 | 12/15/1988 | 177-90 South Conduit Boulevard, Springfield Gardens - PMPA Motor Fuels Franchise Agreement | Letter | FRE 401, 402, 403 |
|---|---|---|---|---|---|---|
| 9969 | XOM-CNY-DLR-000680 | XOM-CNY-DLR-000681 | 11/1/1997 | 177-90 South Conduit Boulevard, Springfield Gardens - OG&L Lease Schedule to  OG&L Lease Provisions of PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9970 | XOM-CNY-DLR-000682 | XOM-CNY-DLR-000684 | | 177-90 South Conduit Boulevard, Springfield Gardens - Maintenance Schedule | Contract/Agrmt | FRE 401, 402, 403 |
| 9971 | XOM-CNY-DLR-000685 | XOM-CNY-DLR-000685 | 11/1/1997 | 177-90 South Conduit Boulevard, Springfield Gardens - Maintenance Schedule to the OG&L Lease Provisions of the PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9972 | XOM-CNY-DLR-000686 | XOM-CNY-DLR-000690 | 7/17/1997 | 177-90 South Conduit Boulevard, Springfield Gardens - Maintenance and System Access Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9973 | XOM-CNY-DLR-000691 | XOM-CNY-DLR-000693 | 7/17/1997 | 177-90 South Conduit Boulevard, Springfield Gardens - Franchise Agreement Presentation Letter | Contract/Agrmt | FRE 401, 402, 403 |
| 9974 | XOM-CNY-DLR-000694 | XOM-CNY-DLR-000695 | 11/1/1997 | 177-90 South Conduit Boulevard, Springfield Gardens - Stipend Schedule to the OG&L Lease Provisions of the PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9975 | XOM-CNY-DLR-000696 | XOM-CNY-DLR-000723 | 4/14/1993 | 113-21 Merrick Boulevard, Jamaica - PMPA Motor Fuels Franchise Agreement for the OG&L Dealers | Contract/Agrmt | FRE 401, 402, 403 |
| 9976 | XOM-CNY-DLR-000724 | XOM-CNY-DLR-000739 | 4/14/1993 | 113-21 Merrick Boulevard, Jamaica - Marketing Facilities Addendum to PMPA Motor Fuels Franchise Agreement for OG&L Dealers | Contract/Agrmt | FRE 401, 402, 403 |
| 9977 | XOM-CNY-DLR-000740 | XOM-CNY-DLR-000754 | 11/12/1993 | 113-21 Merrick Boulevard, Jamaica - Service Station Self-Audit Checklist | Contract/Agrmt | FRE 401, 402, 403 |
| 9978 | XOM-CNY-DLR-000755 | XOM-CNY-DLR-000798 | 4/3/1990 | 113-21 Merrick Boulevard, Jamaica - PMPA Motor Fuels Franchise Agreement for the OG&L Dealers | Contract/Agrmt | FRE 401, 402, 403 |
| 9979 | XOM-CNY-DLR-000799 | XOM-CNY-DLR-000799 | 2/15/1989 | 113-21 Merrick Boulevard, Jamaica - Gasoline Storage & Transfer System Certificate to Operate - Stage II | Contract/Agrmt | FRE 401, 402, 403 |
| 9980 | XOM-CNY-DLR-000800 | XOM-CNY-DLR-000814 | 10/2/2002 | 113-21 Merrick Boulevard, Jamaica - Company Owned Dealer Operated Lease Provisions to PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9981 | XOM-CNY-DLR-000815 | XOM-CNY-DLR-000815 | 6/25/2002 | 113-21 Merrick Boulevard, Jamaica - Company Owned Dealer Operated Lease Provisions to PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9982 | XOM-CNY-DLR-000816 | XOM-CNY-DLR-000859 | 6/25/2002 | 113-21 Merrick Boulevard, Jamaica - PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9983 | XOM-CNY-DLR-000860 | XOM-CNY-DLR-000902 | 2/10/2003 | 113-21 Merrick Boulevard, Jamaica - PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 9984 | XOM-CNY-DLR-000903 | XOM-CNY-DLR-000903 | 10/1/1999 | 113-21 Merrick Boulevard, Jamaica - OG&L Lease Schedule to OG&L Lease Provisions of PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
|---|---|---|---|---|---|---|
| 9985 | XOM-CNY-DLR-000904 | XOM-CNY-DLR-000908 | 7/9/1935 | 113-21 Merrick Boulevard, Jamaica - Indenture Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9986 | XOM-CNY-DLR-000909 | XOM-CNY-DLR-000914 | 5/20/1987 | 113-21 Merrick Boulevard, Jamaica - Service Sation Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 9987 | XOM-CNY-DLR-000915 | XOM-CNY-DLR-000928 | 9/1/2002 | 84-04 Parsons Boulevard, Jamaica - Company Owned Dealer Operated Lease Provisions to PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9988 | XOM-CNY-DLR-000929 | XOM-CNY-DLR-000929 | 9/1/2002 | 84-04 Parsons Boulevard, Jamaica - Company Owned Dealer Operated Lease Provisions to PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9989 | XOM-CNY-DLR-000930 | XOM-CNY-DLR-000972 | 5/8/2002 | 84-04 Parsons Boulevard, Jamaica - PMPA Franchise Agreement (CODO and DOSS) | Contract/Agrmt | FRE 401, 402, 403 |
| 9990 | XOM-CNY-DLR-000973 | XOM-CNY-DLR-000999 | 7/9/1991 | 84-04 Parsons Boulevard, Jamaica - PMPA Motor Fuels Franchise Agreement for OG&L Dealers | Contract/Agrmt | FRE 401, 402, 403 |
| 9991 | XOM-CNY-DLR-001000 | XOM-CNY-DLR-001028 | 8/8/1996 | 84-04 Parsons Boulevard, Jamaica - Economic Rent: PMPA Motor Fuels Franchise Agreement for OG&L Dealers | Contract/Agrmt | FRE 401, 402, 403 |
| 9992 | XOM-CNY-DLR-001029 | XOM-CNY-DLR-001044 | 9/1/1999 | 84-04 Parsons Boulevard, Jamaica - OG&L Lease Provisions tp PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 9993 | XOM-CNY-DLR-001045 | XOM-CNY-DLR-001049 | 7/9/1991 | 84-04 Parsons Boulevard, Jamaica - Schedule B to PMPA Fuels Franchise Agreement for OG&L Dealers | Contract/Agrmt | FRE 401, 402, 403 |
| 9994 | XOM-CNY-DLR-001050 | XOM-CNY-DLR-001092 | 8/31/1999 | 84-04 Parsons Boulevard, Jamaica - PMPA Franchise Agreement (OG&L and N) | Contract/Agrmt | FRE 401, 402, 403 |
| 9995 | XOM-CNY-DLR-001093 | XOM-CNY-DLR-001095 | 11/13/1934 | 84-04 Parsons Boulevard, Jamaica - Statutory Form | Contract/Agrmt | FRE 401, 402, 403 |
| 9996 | XOM-CNY-DLR-001096 | XOM-CNY-DLR-001100 | 9/4/1931 | 84-04 Parsons Boulevard, Jamaica - Contract of Sale Approval and Assessment Claim | Contract/Agrmt | FRE 401, 402, 403 |
| 9997 | XOM-CNY-DLR-001101 | XOM-CNY-DLR-001113 | 8/13/1999 | 84-04 Parsons Boulevard, Jamaica - Right of First Refusal | Letter | FRE 401, 402, 403 |
| 9998 | XOM-CNY-DLR-001114 | XOM-CNY-DLR-001119 | 10/16/1992 | 84-04 Parsons Boulevard, Jamaica - Certificate of Operate - Stage II | Letter | FRE 401, 402, 403 |
| 9999 | XOM-CNY-DLR-001120 | XOM-CNY-DLR-001121 | 1/19/1994 | 84-04 Parsons Boulevard, Jamaica - Agreement to Extend OG&L PMPA Motor Fuels Franchise Agreement for a Limited Period | Contract/Agrmt | FRE 401, 402, 403 |
| 10000 | XOM-CNY-DLR-001122 | XOM-CNY-DLR-001151 | 12/19/1990 | 84-04 Parsons Boulevard, Jamaica - Trial PMPA Motor Fuels Franchise Agreement | Letter | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10001 | XOM-CNY-DLR-001152 | XOM-CNY-DLR-001168 | 12/10/1990 | 84-04 Parsons Boulevard, Jamaica - Schedule A to PMPA Motor Fuels Franchise Agreement for OG&L Dealers | Contract/Agrmt | FRE 401, 402, 403 |
|---|---|---|---|---|---|---|
| 10002 | XOM-CNY-DLR-001169 | XOM-CNY-DLR-001172 | 11/30/1990 | 84-04 Parsons Boulevard, Jamaica - Agreement to Terminate OG&L Lease, Contract, and Franchise Relationship | Contract/Agrmt | FRE 401, 402, 403 |
| 10003 | XOM-CNY-DLR-001173 | XOM-CNY-DLR-001241 | 6/11/1996 | 211-60 Hillside Avenue, Queens Village - PMPA Motor Fuels Franchise Agreement | Letter | FRE 401, 402, 403 |
| 10004 | XOM-CNY-DLR-001242 | XOM-CNY-DLR-001243 | 2/13/1989 | 211-60 Hillside Avenue, Queens Village - Certificate to Operate - Stage II | Contract/Agrmt | FRE 401, 402, 403 |
| 10005 | XOM-CNY-DLR-001244 | XOM-CNY-DLR-001260 | 10/31/1953 | 211-60 Hillside Avenue, Queens Village - Lease Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 10006 | XOM-CNY-DLR-001261 | XOM-CNY-DLR-001265 | 12/10/1999 | 211-60 Hillside Avenue, Queens Village - Maintenance and Information Servicds Agreement for Electronic Point of Sale Terminal and Related Equipment | Contract/Agrmt | FRE 401, 402, 403 |
| 10007 | XOM-CNY-DLR-001266 | XOM-CNY-DLR-001266 | 12/10/1999 | 211-60 Hillside Avenue, Queens Village - OG&L Lease Schedule to OG&L Lease Provisions of PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 10008 | XOM-CNY-DLR-001267 | XOM-CNY-DLR-001280 | 6/1/2003 | 211-60 Hillside Avenue, Queens Village - Company Owned Dealer Operated Lease Provisions to PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 10009 | XOM-CNY-DLR-001281 | XOM-CNY-DLR-001286 | 1/28/2003 | 211-60 Hillside Avenue, Queens Village - Maintenance Schedule to the CODO Lease Provisions of the PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 10010 | XOM-CNY-DLR-001287 | XOM-CNY-DLR-001290 | 1/28/1997 | 211-60 Hillside Avenue, Queens Village - Maintenance Schedule to the CODO Lease Provisions of the PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 10011 | XOM-CNY-DLR-001291 | XOM-CNY-DLR-001295 | 3/18/1987 | 211-60 Hillside Avenue, Queens Village - Indenture | Contract/Agrmt | FRE 401, 402, 403 |
| 10012 | XOM-CNY-DLR-001296 | XOM-CNY-DLR-001307 | 2/26/1987 | 211-60 Hillside Avenue, Queens Village - Lease Termination | Contract/Agrmt | FRE 401, 402, 403 |
| 10013 | XOM-CNY-DLR-001308 | XOM-CNY-DLR-001335 | 5/20/1986 | 211-60 Hillside Avenue, Queens Village - Memo of Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 10014 | XOM-CNY-DLR-001336 | XOM-CNY-DLR-001343 | 6/22/1992 | 211-60 Hillside Avenue, Queens Village - CLAS Fixed Asset Listing | Report | FRE 401, 402, 403 |
| 10015 | XOM-CNY-DLR-001344 | XOM-CNY-DLR-001376 | 3/26/1997 | 211-60 Hillside Avenue, Queens Village - Franchise Agreement Presentation Letter | Letter | FRE 401, 402, 403 |
| 10016 | XOM-CNY-DLR-001377 | XOM-CNY-DLR-001395 | 4/14/1993 | 211-60 Hillside Avenue, Queens Village - Marketing Facilities Addendum to PMPA Motor Fuels Franchise Agreement OG&L Dealers | Contract/Agrmt | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10017 | XOM-CNY-DLR-001396 | XOM-CNY-DLR-001440 | 11/30/1989 | 211-60 Hillside Avenue, Queens Village - PMPA Motor Fuels Franchise Agreement for OG&L Dealers | Contract/Agrmt | FRE 401, 402, 403 |
|---|---|---|---|---|---|---|
| 10018 | XOM-CNY-DLR-001441 | XOM-CNY-DLR-001467 | 11/30/2001 | 211-60 Hillside Avenue, Queens Village - Fuels Marketing Franchise Agreement Assignment | Contract/Agrmt | FRE 401, 402, 403 |
| 10019 | XOM-CNY-DLR-001468 | XOM-CNY-DLR-001594 | 12/10/1999 | 211-60 Hillside Avenue, Queens Village - PMPA Franchise Agreement (OG&L and N) | Contract/Agrmt | FRE 401, 402, 403 |
| 10020 | XOM-CNY-DLR-001595 | XOM-CNY-DLR-001693 | 1/3/1997 | 211-60 Hillside Avenue, Queens Village - Franchise Agreement Presentation Letter | Letter | FRE 401, 402, 403 |
| 10021 | XOM-CNY-DLR-001694 | XOM-CNY-DLR-001828 | 1/28/2003 | 211-60 Hillside Avenue, Queens Village - Franchise Agreement Presentation Letter | Letter | FRE 401, 402, 403 |
| 10022 | XOM-CNY-DLR-001829 | XOM-CNY-DLR-001833 | 2/26/1987 | 138-50 Hillside Avenue, Jamaica - Retail Dealer Contract | Contract/Agrmt | FRE 401, 402, 403 |
| 10023 | XOM-CNY-DLR-001834 | XOM-CNY-DLR-001839 | 2/26/1987 | 138-50 Hillside Avenue, Jamaica - Service Station Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 10024 | XOM-CNY-DLR-001840 | XOM-CNY-DLR-001868 | 8/30/1990 | 138-50 Hillside Avenue, Jamaica - PMPA Motor Fuels Franchise Agreement | Letter | FRE 401, 402, 403 |
| 10025 | XOM-CNY-DLR-001869 | XOM-CNY-DLR-001887 | 1/6/1990 | 138-50 Hillside Avenue, Jamaica - New York Franchise Disclosure | Letter | FRE 401, 402, 403 |
| 10026 | XOM-CNY-DLR-001888 | XOM-CNY-DLR-001931 | 11/23/1992 | 138-50 Hillside Avenue, Jamaica - PMPA Motor Fuels Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 10027 | XOM-CNY-DLR-001932 | XOM-CNY-DLR-001933 | 8/22/1978 | 138-50 Hillside Avenue, Jamaica - Service Station Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 10028 | XOM-CNY-DLR-001934 | XOM-CNY-DLR-001939 | 5/18/1984 | 138-50 Hillside Avenue, Jamaica - Service Station Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 10029 | XOM-CNY-DLR-001940 | XOM-CNY-DLR-001944 | 5/18/1984 | 138-50 Hillside Avenue, Jamaica - Retail Dealer Contract | Contract/Agrmt | FRE 401, 402, 403 |
| 10030 | XOM-CNY-DLR-001945 | XOM-CNY-DLR-001945 | 3/1/2002 | 138-50 Hillside Avenue, Jamaica - CODO Lease Schedule to CODO Lease Provisions of PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 10031 | XOM-CNY-DLR-001946 | XOM-CNY-DLR-001989 | 11/29/2001 | 138-50 Hillside Avenue, Jamaica - PMPA Franchise Agreement  (CODO and DOSS) | Contract/Agrmt | FRE 401, 402, 403 |
| 10032 | XOM-CNY-DLR-001990 | XOM-CNY-DLR-002017 | 7/24/1996 | 138-50 Hillside Avenue, Jamaica - Economic Rent: PMPA Motor Fuels Franchise Agreement for OG&L Dealers | Contract/Agrmt | FRE 401, 402, 403 |
| 10033 | XOM-CNY-DLR-002018 | XOM-CNY-DLR-002018 | 8/11/1998 | 138-50 Hillside Avenue, Jamaica - Notice of Underlying Lease Expiring Outside the Term of the Franchise | Letter | FRE 401, 402, 403 |
| 10034 | XOM-CNY-DLR-002019 | XOM-CNY-DLR-002031 | 3/30/1988 | 196-3 Grand Central Parkway, Hollis - Service Station lease | Contract/Agrmt | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10035 | XOM-CNY-DLR-002032 | XOM-CNY-DLR-002036 | 3/30/1988 | 196-3 Grand Central Parkway, Hollis - Retail Dealer Contract | Contract/Agrmt | FRE 401, 402, 403 |
|---|---|---|---|---|---|---|
| 10036 | XOM-CNY-DLR-002037 | XOM-CNY-DLR-002081 | 4/30/1991 | 196-3 Grand Central Parkway, Hollis - PMPA Motor Fuels Franchise Agreement for OG&L Dealers | Contract/Agrmt | FRE 401, 402, 403 |
| 10037 | XOM-CNY-DLR-002082 | XOM-CNY-DLR-002084 | 8/24/1992 | 196-3 Grand Central Parkway, Hollis - Certificate to Operate - Stage II | Letter | |
| 10038 | XOM-CNY-DLR-002085 | XOM-CNY-DLR-002086 | 5/26/1994 | 196-3 Grand Central Parkway, Hollis - Petroleum Bulk Storage Registration Certificate | Contract/Agrmt | |
| 10039 | XOM-CNY-DLR-002087 | XOM-CNY-DLR-002129 | 11/27/1990 | 196-29 Hillside Avenue, Hollis - PMPA Motor Fuels Franchise Agreement | Letter | FRE 401, 402, 403 |
| 10040 | XOM-CNY-DLR-002130 | XOM-CNY-DLR-002262 | 9/16/2002 | 196-29 Hillside Avenue, Hollis - Franchise Agreement Presentation Letter | Letter | FRE 401, 402, 403 |
| 10041 | XOM-CNY-DLR-002263 | XOM-CNY-DLR-002381 | 12/9/1999 | 196-29 Hillside Avenue, Hollis - Franchise Agreement | Letter | FRE 401, 402, 403 |
| 10042 | XOM-CNY-DLR-002382 | XOM-CNY-DLR-002440 | 1/28/1994 | 196-29 Hillside Avenue, Hollis - Economic Rent: PMPA Motor Fuels Franchise Agreement for OG&L Dealers | Contract/Agrmt | FRE 401, 402, 403 |
| 10043 | XOM-CNY-DLR-002441 | XOM-CNY-DLR-002507 | 9/20/1996 | 196-29 Hillside Avenue, Hollis - Franchise Agreement Presentation Letter | Letter | FRE 401, 402, 403 |
| 10044 | XOM-CNY-DLR-002508 | XOM-CNY-DLR-002535 | 1/28/1994 | 196-29 Hillside Avenue, Hollis - Economic Rent: PMPA Motor Fuels Franchise Agreement for OG&L Dealers | Contract/Agrmt | FRE 401, 402, 403 |
| 10045 | XOM-CNY-DLR-002536 | XOM-CNY-DLR-002556 | 6/18/1986 | 196-29 Hillside Avenue, Hollis - Fixed Rental Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 10046 | XOM-CNY-DLR-002557 | XOM-CNY-DLR-002584 | 12/2006 | 196-29 Hillside Avenue, Hollis - Contract of Sale | Contract/Agrmt | FRE 401, 402, 403 |
| 10047 | XOM-CNY-DLR-002585 | XOM-CNY-DLR-002597 | 3/16/2007 | 196-29 Hillside Avenue, Hollis - Lease Assignment and Assumption Agreement | Letter | FRE 401, 402, 403 |
| 10048 | XOM-CNY-DLR-002598 | XOM-CNY-DLR-002599 | 10/1/2002 | 162-35 N. Conduit Boulevard, Jamaica - CODO Lease Schedule to CODO Lease Provisions of PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 10049 | XOM-CNY-DLR-002600 | XOM-CNY-DLR-002643 | 6/25/2002 | 162-35 N. Conduit Boulevard, Jamaica - PMPA Franchise Agreement (CODO and DOSS) | Contract/Agrmt | FRE 401, 402, 403 |
| 10050 | XOM-CNY-DLR-002644 | XOM-CNY-DLR-002649 | 10/1/2002 | 162-35 N. Conduit Boulevard, Jamaica - Maintenance Schedule to the CODO Lease Provisions of the PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 10051 | XOM-CNY-DLR-002650 | XOM-CNY-DLR-002695 | 5/15/2005 | 162-35 N. Conduit Boulevard, Jamaica - PMPA Franchise Agreement (CODO and DOSS) | Contract/Agrmt | FRE 401, 402, 403 |
| 10052 | XOM-CNY-DLR-002696 | XOM-CNY-DLR-002724 | 6/20/1996 | 162-35 N. Conduit Boulevard, Jamaica - Economic Rent: PMPA Motor Fuels Franchise Agreement for OG&L Dealers | Contract/Agrmt | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10053 | XOM-CNY-DLR-002725 | XOM-CNY-DLR-002740 | 10/1/1999 | 162-35 N. Conduit Boulevard, Jamaica - OG&L Lease Provisions to PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
|---|---|---|---|---|---|---|
| 10054 | XOM-CNY-DLR-002741 | XOM-CNY-DLR-002782 | 6/22/1999 | 162-35 N. Conduit Boulevard, Jamaica - PMPA Franchise Agreement (OG&L and N) | Contract/Agrmt | FRE 401, 402, 403 |
| 10055 | XOM-CNY-DLR-002783 | XOM-CNY-DLR-002784 | 6/22/1999 | 162-35 N. Conduit Boulevard, Jamaica - OG&L Lease Provisions to PMPA Franchise Agreement | Contract/Agrmt | FRE 401, 402, 403 |
| 10056 | XOM-CNY-DLR-002785 | XOM-CNY-DLR-002788 | 11/20/2006 | 162-35 N. Conduit Boulevard, Jamaica - Lease Expiration | Letter | FRE 401, 402, 403 |
| 10057 | XOM-CNY-DLR-002789 | XOM-CNY-DLR-002790 | 5/16/2006 | 162-35 N. Conduit Boulevard, Jamaica - Request for Endorsement to Divest Site | E-mail | FRE 401, 402, 403 |
| 10058 | XOM-CNY-DLR-002791 | XOM-CNY-DLR-002814 | 9/19/1986 | 162-35 N. Conduit Boulevard, Jamaica - Fixed Rental Lease | Contract/Agrmt | FRE 401, 402, 403 |
| 10059 | 2MDLCP00364820 | 2MDLCP00364851 | 3/24/2000 | Methyl Tertiary Butyl Ether (MTBE) Advance Notice of Intent to Initiate Rulemaking (BilesTSCA Exh. 43) | | |
| 10060 | ARC 002824 | ARC 002829 | 3/23/1993 | Slides for MTBE briefing to PPC | fax | |
| 10061 | BILES-000118 | BILES-000126 | 3/14/1996 | Connecticut General Assembly - Executive Summary of MTBE Report | Memo | FRE 401, 402, 403 |
| 10062 | BILES-000459 | BILES-000465 | 3/24/1994 | MTBE Product Stewardship Task Force | Memo with attachments | |
| 10063 | BILES-000603 | BILES-000609 | 11/30/1995 | Material Safety Data Sheet: MTBE | | |
| 10064 | BILES-000977 | BILES-000977 | 11/26/1993 | Regulation, Economics and Law, "EPA Study to Show Little or No Problems Associated with MTBE Use, Officials Say" | | |
| 10065 | BILES-001208 | BILES-001217 | 3/27/1996 | MTBE Papers | Memo | |
| 10066 | BILES-001218 | BILES-001221 | 10/24/1995 | MTBE Holding Statement developed by Woodward-McDoweel; CARB Phase 2 RFG program | email | |
| 10067 | BILES-001733 | BILES-001733 | 4/25/1997 | CAL/EPA Releases Extensive Briefing Paper on MTBE and Statements on What Others are Saying about the Clean Air benefits of California's Cleaner Burning Gasoline | fax | |
| 10068 | BILES-002147 | BILES-002147 | 7/17/1987 | Oxygenates | Memo with attachments | |
| 10069 | BPA 0045225 | BPA 0045232 | 11/12/1996 | MTBE Presentation by Jim Rocco - BP Oil | Memo | |
| 10070 | CH 001643 | CH 001646 | 3/31/1999 | Ad hoc MTBE Coordination Group sign-in sheet | | |
| 10071 | CHEMICALS-TSCA-00334 | CHEMICALS-TSCA-00335 | 1/16/1987 | Agenda: Oxygenated Fuels Assoc. MTBE Task Force Meeting | | |
| 10072 | CUR000050 | CUR000052 | 4/30/1979 | Underground Leak Prevention/Detection at Service Stations | | |
| 10073 | CUR000092 | CUR000092 | | Underground Tank Program Inventory Verification | | |
| 10074 | EBSIindex-002085 | ESBlindex-002083 | 12/11/1987 | One Generation Reproduction | Letter | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10075 | EM0007198 | EM0007206 | 9/16/1986 | Memo with handwritten notes attaching correspondence to House of Representatives | Memo | |
| 10076 | EX 027574 | EX 027579 | 5/1/1991 | Exxon Corporation Policy | | |
| 10077 | EX-007146 | EX-007149 | 10/24/1995 | MTBE holding Statement, developed by Woodward-McDowell, with attachment | Letter | |
| 10078 | EX1 048726 | EX1 048728 | 7/29/1997 | Chemical Constituents of Gasoline | Letter | |
| 10079 | EX1 049661 | EX1 049885 | 3/30/1992 | Stewardship 1992 Environmental Engineering | | |
| 10080 | EX1-015067 | EX1-015068 | 2/18/1993 | Thoughts on MTBE | email | |
| 10081 | EX1-020730 | EX1-020733 | 8/26/1992 | Meeting with M&C Specialists on Oxy Program | Memo | |
| 10082 | EX1-020781 | EX1-020791 | 7/29/1993 | Oxygenated Fuel Communication Package for Level Loading – Fuel Management System Participants | Memo | |
| 10083 | EX1-033112 | EX1-033117 | 7/26/1993 | EPA "Conference on MTBE and Other Oxygenates: A Research Update" - Brochure | | |
| 10084 | EX1-033149 | EX1-033157 | 5/1/1993 | "An MTBE Primer" | | |
| 10085 | EX1-033368 | EX1-033369 | 3/11/1993 | EPA Note to Correspondents re new, oxygenated fuel program | | |
| 10086 | EX1-034164 | EX1-034242 | 11/9/1994 | Quality Control Procedures for Unleaded Gasoline Branded Distributor | | |
| 10087 | EX1-034586 | EX1-034613 | 5/1/1992 | API Soil & Groundwater Research Project Summaries | | |
| 10088 | EX1-036727 | EX1-036920 | 5/1/1991 | Cost-Effective, Alternative Treatment Technologies for Reducing the Concentrations of Methyl Tertiary Butyl Ether and Methanol in Groundwater | | |
| 10089 | EX1-037025 | EX1-037032 | 5/1/1991 | New HESD Publication | Memo | |
| 10090 | EX1-039233 | EX1-039234 | 12/22/1994 | MTBE: Versatile Gasoline Component | | |
| 10091 | EX1-049665 | EX1-049878 | 3/30/1992 | Environmental Engineering 1992 Stewardship Meeting | | |
| 10092 | EX1-056922 | EX1-056927 | 7/1/1988 | Summer 1988 Exxon Newsletter, "Energy" including article titled, "New 93 Octane Gasoline Keeps Exxon Out Front" | | |
| 10093 | EX1-056928 | EX1-056935 | 7/1/1991 | Summer 1991 Exxon Newsletter, "Energy" including article titled, "Commitment to Excellence: Take It to the Streets" | | |
| 10094 | EX1-056936 | EX1-056938 | 12/1/1991 | Winter 1991-1992 Article from Energy Magazine with chart of Fuel Council Statements/Requests and ExxonÂ's Response | | |
| 10095 | EX1-056947 | EX1-056948 | 7/1/1992 | Summer 1992 Article "Clean Air Act Brings Changes" | | |
| 10096 | EX1-056949 | EX1-056955 | 4/1/1988 | Spring 1988 Exxon Newsletter, "Energy" including two articles titled, "Do-It-Yourself Underground Tank System Testing" by Sully Curran, P.E., and "A Meeting of the Minds" | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10097 | EX1-056977 | EX1-056977 | 12/11/1995 | Exxon Today –Various Articles | | |
| 10098 | EX1-059573 | EX1-059573 | 8/29/1995 | Reformulated Gasoline Questions and Answers | | |
| 10099 | EX1-059578 | EX1-059579 | 8/29/1995 | Meeting on the Requirements Related to RFG and RVP | Letter | |
| 10100 | EX1-059709 | EX1-059730 | 11/9/1994 | Draft RFG Communication Package | Memo | |
| 10101 | EX1-059785 | EX1-059786 | 10/26/1994 | Reformulated Gasoline Questions and Answers | | |
| 10102 | EX1-059816 | EX1-059824 | 3/21/1994 | Reformulated Gasoline (RFG) | Memo | |
| 10103 | EX1-059825 | EX1-059826 | 4/1/1994 | Article from Exxon Distributor Business RFG News "Reformulated Gasolines Coming Your Way Because of Clean Air Act of 1990" - Virginia, Maryland, & District of Columbia | | |
| 10104 | EX1-059827 | EX1-059828 | 4/1/1994 | Article from Exxon Distributor Business RFG News "Reformulated Gasolines Coming Your Way Because of Clean Air Act of 1990" - Maine, New Hampshire, Massachusetts, & Rhode Island | | |
| 10105 | EX1-059829 | EX1-059830 | 4/1/1994 | Article from Exxon Distributor Business RFG News "Reformulated Gasolines Coming Your Way Because of Clean Air Act of 1990" - Texas | | |
| 10106 | EX1-059831 | EX1-059832 | 4/1/1994 | Article from Exxon Distributor Business RFG News "Reformulated Gasolines Coming Your Way Because of Clean Air Act of 1990" - Mid-Atlantic | | |
| 10107 | EX1-059833 | EX1-059834 | 4/1/1994 | Article from Exxon Industry Fuels RFG News "Reformulated Gasolines Coming Your Way Because of Clean Air Act of 1990" - National Map | | |
| 10108 | EX1-059847 | EX1-060474 | 4/8/1992 | "Exxon Environmental Engineering Â–Guidelines for Soil and Water Protection" | | |
| 10109 | EX1-060476 | EX1-060483 | 9/1/1990 | Fall 1990 Exxon Newsletter, "Energy" including article titled, "Distributors Gather Tools for the 90s in Denver" | | |
| 10110 | EX1-060578 | EX1-060638 | 1/1/1997 | Mobil Oil Company/ General Motors Corporation Program Final Report, "Auto/Oil Air Quality Improvement Research Program" (EX1 060578-EX1 060638) | | |
| 10111 | EX1-060689 | EX1-060708 | 8/27/1990 | Fuels Process Pre-TPG Meeting, ERDL, "Clean Air Act of 1990 Oil/Auto PRD Programs and Results" (EX1 060689-EX1 060708) | | |
| 10112 | EX1-060918 | EX1-060926 | 6/25/1991 | Reduced Emissions Gasoline Status Report, with attachment | Letter | |
| 10113 | EX1-061035 | EX1-061038 | 4/16/1992 | Effect of ethanol on ozone levels, with attachment | Letter | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10114 | EX1-061243 | EX1-061265 | 10/28/1987 | Statement on Behalf of the American Petroleum Institute Presented by Joe T. McMillan Before the EPA: Hearings on Volatility Regulations for Gasoline and Refueling Emission Regulations (EX1 061243-EX1 061265) | | |
| 10115 | EX1-061282 | EX1-061294 | 4/13/1989 | Letter from Keith C. Tessier to Dr. T. K. Kett re Potential Alternates to MTBE as Mogas Blendstocks (EX1 061282-EX1 061294) | | |
| 10116 | EX1-061297 | EX1-061300 | 7/10/1989 | Gasoline Composition Opportunities Study-Request for Process Ideas, with attachment (EX1 061297-EX1 061297.C) | Memo | |
| 10117 | EX1-061301 | EX1-061356 | 12/27/1989 | ARCO Paper on Ethers in Gasoline, with attachment (EX1 061301-EX1 061307) | Memo | |
| 10118 | EX1-061357 | EX1-061393 | 3/19/1990 | Presentation re Auto/Oil Air Quality Improvement Research Program, Phase I Status (EX1 061357-EX1 061393) | | |
| 10119 | EX1-061800 | EX1-061804 | 7/17/1987 | Memo from Wm. F. O'Keefe to Interdepartmental Committee on Motor Gasoline, Legislative and Regulatory Subcommittee, and Research Subcommittee re Oxygenates, with attachments (EX1 061800-EX1 061804) | | |
| 10120 | EX1-061990 | EX1-061996 | 5/29/1990 | Handouts on Clean Air Act Strategy (EX1 061990-EX1 061996) | | |
| 10121 | EX1-061997 | EX1-062000 | 4/5/1990 | Draft EUSA comment, Public Policy Committee, "Agenda Item 5a: Clean Air Legislative Update" (EX1 061997-EX1 062000) | | |
| 10122 | EX1-062111 | EX1-062114 | | "Draft, Federal Action Plan Oxygenated Fuels" (EX1 062111-EX1 062114) | | |
| 10123 | EX1-062120 | EX1-062135 | 8/24/1989 | CRS Report for Congress, "Oxygenated Fuels: Emissions Impacts and Implementation Issues" (EX1 062120-EX1 062135) | | |
| 10124 | EX1-063997 | EX1-064013 | | "Environmental Overview Workshop" | | |
| 10125 | EX1-064042 | EX1-064054 | 5/6/1991 | Exxon Branded Distributors Agenda, Commitment to Excellence Distributor Conference, May 5-9, 1991 | | |
| 10126 | EX1-064055 | EX1-064140 | 4/22/1991 | Draft -1991 Distributor CTE Conference Presentation | | |
| 10127 | EX1-064141 | EX1-064151 | | CTE Environmental Workshop, Exercise Summary | | |
| 10128 | EX1-064152 | EX1-064194 | 5/1/1992 | Draft narrative and visuals for 1992 Distributor CTE Conference | | |
| 10129 | EX1-064274 | EX1-064279 | | Future Petroleum Facility Design Environmentally Driven Considerations | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10130 | EX1-064295 | EX1-064296 | 1988 | Issue 3 of Extra Update, A Newsletter For Exxon Dealers | | |
| 10131 | EX1-064324 | EX1-064333 | 12/1/1987 | "Energy" Article, "A Do-It-Yourself Approach to Tightness Test Underground Storage Tank System" | | |
| 10132 | EX1-064350 | EX1-064354 | 11/9/1987 | Sully Curran Article for Energy Magazine | | |
| 10133 | EX1-064355 | EX1-064356 | 8/1/1994 | Fuels For AmericaÂ's Future: Facts and Figures for Decisions Â– New Gasolines, New Autos Cut Emissions 75% | | |
| 10134 | EX1-064357 | EX1-064394 | | Commitment to Excellence Slide Presentation on UST and Clean Air Act Issues | | |
| 10135 | EX1-064397 | EX1-064403 | 6/28/1993 | 1993-94 Oxygenated Fuel Requirements and Q&AÂ's on Ethanol Based Gasolines | | |
| 10136 | EX1-064417 | EX1-064749 | 4/25/2000 | Exxon Mobil Safe Truck Operating Procedures (STOPs) Manual | | |
| 10137 | EX1-067484 | EX1-067484 | 4/23/1991 | Sensitive Receptor Survey Program - Priority Contracting Sites | Memo | |
| 10138 | EX1-067485 | EX1-067488 | 1992 | Exxon marketing documents re general information about MTBE | | |
| 10139 | EX1-067489 | EX1-067494 | 9/3/1992 | ETOH/MTBE Handling Issues | | |
| 10140 | EX1-067495 | EX1-067507 | 9/4/1992 | Oxygenated Gasoline Compliance Program | Letter | |
| 10141 | EX1-067508 | EX1-067520 | 9/4/1992 | Oxygenated Gasoline Compliance Program | Letter | |
| 10142 | EX1-067521 | EX1-067534 | 9/8/1992 | Oxy Labeling, with attachments | Memo | |
| 10143 | EX1-067544 | EX1-067552 | 9/15/1992 | Oxygenate Compliance Program, with attachments | Letter | |
| 10144 | EX1-067553 | EX1-067559 | 10/9/1992 | Oxy Labeling, with attachments | Memo | |
| 10145 | EX1-067560 | EX1-067564 | 10/15/1992 | Oxy Fuel Labeling, with attachments | Memo | |
| 10146 | EX1-067569 | EX1-067579 | 8/3/1993 | Oxygenated Gasoline Compliance Program | Letter | |
| 10147 | EX1-067593 | EX1-067599 | 8/9/1993 | Oxygenated Fuel Dispenser Decals | Letter | |
| 10148 | EX1-067600 | EX1-067601 | 1/17/1994 | Exxon Today Article - "Today's Gasolines and Autos to Cut Emissions 80 Percent" | | |
| 10149 | EX1-067607 | EX1-067618 | 5/2/1994 | Exxon Distributor Business and Commercial Business RFG NEWS | Memo | |
| 10150 | EX1-067619 | EX1-067619 | 4/20/1994 | Reformulated Gasoline (RFG) | Memo | |
| 10151 | EX1-067631 | EX1-067642 | 7/29/1996 | 1996-97 Oxygenated Fuels Program | Memo | |
| 10152 | EX1-067643 | EX1-067655 | 9/9/1996 | Oxygenated Gasoline Compliance Program | Letter | |
| 10153 | EX1-067658 | EX1-067664 | 9/15/1993 | MSDS Issued 09/15/93 Supersedes 09/11/92 - Exxon Plus Gasoline | | |
| 10154 | EX1-067665 | EX1-067671 | 9/15/1993 | Material Safety Data Sheet on Supreme Gasoline | | |
| 10155 | EX1-067672 | EX1-067678 | 9/15/1993 | Material Safety Data Sheet on Regular (Unleaded) | | |
| 10156 | EX1-067679 | EX1-067685 | 4/18/1994 | Material Safety Data Sheet on Plus Gasoline | | |
| 10157 | EX1-067686 | EX1-067692 | 4/18/1994 | Material Safety Data Sheet on Supreme Gasoline | | |
| 10158 | EX1-067693 | EX1-067699 | 4/18/1994 | Material Safety Data Sheet on Regular (Unleaded) | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10159 | EX1-067700 | EX1-067709 | 7/14/1997 | Material Safety Data Sheet on Supreme Unleaded RFG | | |
| 10160 | EX1-067710 | EX1-067719 | 7/14/1997 | Material Safety Data Sheet on Plus Unleaded CG | | |
| 10161 | EX1-068373 | EX1-068468 | 5/14/1993 | Western Retail Region Environmental Remediation Zone Communications Meeting | | |
| 10162 | EX2002_0001 | EX2002_0009 | 3/15/2000 | Material Safety Data Sheet | | |
| 10163 | EX2005_0001 | EX2005_0008 | 5/1/1997 | Siter Charterization & Remediation News | | |
| 10164 | EX2060_0001 | EX2060_0053 | 12/4/1992 | Pre-Contract Package | Memo | |
| 10165 | EX2061_0001 | EX2061_0009 | 6/7/1990 | Agenda Commitment to Ecvellence Distributor Conference | | |
| 10166 | EX2062_0001 | EX2062_0003 | 1991 | Energy: The Magazine Exclusively for Branded Distributors of Exxon Products | | |
| 10167 | EX2063_0001 | EX2063_0002 | 12/12/1994 | Exxon Today | | |
| 10168 | EX2064_0001 | EX2064_0004 | 4/25/2001 | ExxonMobil Today | | |
| 10169 | EX2065_0001 | EX2065_0013 | | Energy: The Magazine Exclusively for Branded Distributors of Exxon Products | | |
| 10170 | EX2066_0001 | EX2066_0007 | 1986 | Energy, Number One, 1986 | | |
| 10171 | EX2067_0001 | EX2067_0002 | 10/17/1994 | Exxon Today | | |
| 10172 | EX2068_0001 | EX2068_0006 | 12/1/1994 | Modifications to Revised "Quality Control Procedures for Unleaded Gasoline - Branded Distributor" | | |
| 10173 | EX2069_0001 | EX2069_0048 | 4/1/1996 | Branded Distributor Motor Gasoline Sampling & Testing Requirements | | |
| 10174 | EX2070_0001 | EX2070_0163 | | Franchise 2000 Team Welcome | Letter | |
| 10175 | EX2076_0001 | EX2076_0009 | 5/27/1988 | UGT Mitigation Background | | |
| 10176 | EX2078_0001 | EX2078_0134 | | Fuel Products Regulatory Compliance Manual | | |
| 10177 | EX2079_0001 | EX2079_0274 | 3/23/1970 | Corrosion Control Guide | | |
| 10178 | EX2081_0002 | EX2087_0001 | 12/1/1973 | Corrosion Field Guide | | |
| 10179 | EX2082_0001 | EX2082_0002 | 11/26/1974 | Underground Tank Preventive Maintenance Program | Letter | |
| 10180 | EX2084_0001 | EX2084_0002 | 11/2/1978 | Underground Leak Detection, Prevention Program | Memo | |
| 10181 | EX2096_0001 | EX2096_0005 | | Underground Tank Field Observation Wells | | |
| 10182 | EX2116_0001 | EX2116_0010 | 4/1/1988 | Statement of Exxon Company, U.S.A. to the Arizona Senate Health Commitee on SB 1348 - Mandatory Alternative Fuels Sales | | |
| 10183 | EX2117_0001 | EX2117_0003 | 5/12/1988 | MTBE Consent Testing Agreement | Letter | |
| 10184 | EX2118_0001 | EX2118_0008 | 10/25/1990 | Clean Air Act Amendments | Memo | |
| 10185 | EX2120_0001 | EX2120_0302 | 1992 | Distributor Development I | | |
| 10186 | EX2124_0001 | EX2124_0215 | 1993 | Environmental, Safety, & Health Awareness | | |
| 10187 | EX2132_0188 | EX2132_0197 | 4/26/2001 | D.H. Daigle Statement Before the Senate Energy & Natural Resources Committee | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 10188 | EX2133_0198 | EX2133_0199 | 5/27/1999 | Chafee Bill | | |
| 10189 | EX2138_0001 | EX2138_0005 | 3/6/1990 | TSCA Section 8 (e) Submission  on MTBE | Letter | |
| 10190 | EX2139_0001 | EX2139_0001 | 3/12/1990 | House Oncogenicity Study - TSCA Section 8(e) Submittal | Letter | |
| 10191 | EX2140_0001 | EX2140_0002 | 1/28/1991 | Income Test Results from Animal Studies of MTBE | fax | |
| 10192 | EX2141_0001 | EX2141_0006 | 2/1/1991 | Proposes Revision of OEL for Methyl-Terr-Butyl Ether | Letter | |
| 10193 | EX2143_0001 | EX2143_0001 | 3/18/1993 | MtBE MSDS Statement | Memo | |
| 10194 | EX2144_0001 | EX2144_0015 | 11/28/1994 | OEL for Methyl Tert-Butyl Ether | Letter | |
| 10195 | EX2146_0001 | EX2146_0006 | 8/16/1990 | Material Safety Data Sheet | | |
| 10196 | EX2150_0001 | EX2150_0104 | | F.S. & H Special | | |
| 10197 | EX2154_0001 | EX2154_0351 | 6/29/1992 | Distributor Development Convenience Products | | |
| 10198 | EX2155_0001 | EX2155_0309 | 6/18/1998 | Retail Fuels - OTR/Mart | | |
| 10199 | EX2156_0001 | EX2156_0646 | 4/8/1992 | Guidelines for Soil & Water Protection | | |
| 10200 | EX2212_0001 | EX2212_0582 | 12/2/1991 | Material Safety Data Sheets | | |
| 10201 | EX4000_0001 | EX4000_0019 | 1/13/1995 | Material Safety Data Bulletin | | |
| 10202 | EX4001_0001 | EX4001_0003 | | Terminal Operator Training | | |
| 10203 | EX4002_0001 | EX4002_0007 | | Qualification Test - Pipeline Terminal Operators | | |
| 10204 | EX4003_0001 | EX4003_0006 | | Supply & Logistics Field Operations - Required Training | | |
| 10205 | EX4004_0001 | EX4004_0001 | | Driver Certification Procedure | | |
| 10206 | EX4005_0001 | EX4005_0006 | | Mobil Oil Company Vernon Terminal Loading Rack Quiz, Owned & Hired | | |
| 10207 | EX4006_0001 | EX4006_0010 | | Mobil Oil Corporation Vernon Terminal Loading Rack Safety & Environmental Compliance Procedures | | |
| 10208 | EX4007_0001 | EX4007_0008 | | Delivery Policy | | |
| 10209 | EX4008_0001 | EX4008_0002 | 3/14/2001 | Invoice | | |
| 10210 | EX4009_0001 | EX4009_0002 | 4/23/1998 | Service Station Delivery Inspection Report | | |
| 10211 | EX4010_0001 | EX4010_0002 | | 12 Step Safety Check | | |
| 10212 | EX4011_0001 | EX4011_0001 | | Vehicle Condition Report by Driver | | |
| 10213 | EX4012_0001 | EX4012_0001 | | Fleet Preventive Maintenace Inspection Report | | |
| 10214 | EX4013_0001 | EX4013_0005 | | Vehicle Lubrication & Service Recor | | FRE 401, 402, 403 |
| 10215 | EX4014_0001 | EX4014_0158 | | PMPA Distributor Franchise Agreement Between Mobil Oil Corporation & | | FRE 401, 402, 403 |
| 10216 | EX4015_0001 | EX4015_0002 | | Representations & Warranties Concerning Proposed PMPA Distributor Franchise Agreement - Distributor | | FRE 401, 402, 403 |
| 10217 | EX4017_0001 | EX4017_0002 | | Standards Compliance Evaluation | | |
| 10218 | EX4018_0001 | EX4018_0001 | | National Standards Compliance Evaluation | | |
| 10219 | EX4020_0001 | EX4020_0001 | 8/27/1987 | Reporting of MTBE in Ground Water Samples | Letter | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10220 | EX4022_0001 | EX4022_0004 | 10/22/1990 | Clean AIR - Final Draft | Memo | |
| 10221 | EX4025_0001 | EX4025_0003 | 5/13/1991 | Ethanol Blending Issues for the Southern California Market | fax | |
| 10222 | EX4026_0001 | EX4026_0312 | 11/1/1993 | Mobil Torrance Refinery Reformulated Fuels Project, Vol. I: Draft Environmental Impact Report | | |
| 10223 | EX4027_0001 | EX4027_0026 | 8/1/1998 | Mobil Torrance Refinery Reformulated Fuels Project Attachment 1: Statement of Findings, Statement of Overriding Considerations, & Mitigation Monitoring Program | | |
| 10224 | EX7351_0001 | EX7351_0004 | 1/3/2001 | Discussions Concerning Plaintiff's Response to 12/27/2000 Defendants' Amended Notice of Depositions of Expert Witnesses Designated by Plaintiff | Letter | |
| 10225 | EX7451_0001 | EX7451_0002 | 10/1/1987 | Alternative Fuels: Their Prospects for Fighting Smog | | FRE 401, 402, 403 |
| 10226 | EX7452_0001 | EX7452_0014 | 6/12/1989 | President Bush's Clean Air Plan | | FRE 401, 402, 403 |
| 10227 | EX7453_0001 | EX7453_0016 | 11/14/1989 | Hearing before the Committee on Energy & Natural Resources United States Senate on the Potential Alternative Fuels Other Than Methanol | | |
| 10228 | EX7454_0001 | EX7454_0001 | 3/19/1990 | Anti-Government Gas Ad | | FRE 401, 402, 403 |
| 10229 | EX7455_0001 | EX7455_0007 | 4/22/1998 | Testimony of Richard D. Wilson, Acting Assistant Administrator Orrice of Air & Radiation U.S. Environmental Protection Agency Before the Subcommittee on Health & Environment Committee on Commerce U.S. House of Representatives | | |
| 10230 | EX8079_0001 | EX8079_0005 | 5/23/1986 | Detection of Methyl t-Butyl Eteher in Well Water Samples | Memo | |
| 10231 | EX8088_0001 | EX8088_0009 | 9/1/1987 | MTBE Contamination in Groundwater Wells | Letter | |
| 10232 | EX8090_0001 | EX8090_0004 | 9/18/1987 | Summary of Detection of MTBE in New Hampshire Water Samples | Letter | FRE 401, 402, 403 |
| 10233 | EX8091_0001 | EX8091_0011 | 1/22/1988 | Federal Register Notice, Vol. 53, No. 14: Drinking Water: Substitution of Contaminants and Drinking Water Priority List of Additional Substances Which May Require Regulation Under the Safe Drinking Water Act | | |
| 10234 | EX8092_0001 | EX8092_0004 | 3/31/1988 | Federal Register Notice, Vol. 53, No. 62: Testing Consent Order on Methyl Tert-Butyl Ether and Response to the Interagency Testing Committee | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10235 | EX8105_0001 | EX8105_0005 | 11/25/1996 | Federal Register Notices, 61 Fed. Reg. 59932: Hazardous Waste Treatment, Storage and Disposal Facilities and Hazardous Waste Generators; Organic Air Emission Standards for Tanks, Surface Impoundments, and Containers | | |
|---|---|---|---|---|---|---|
| 10236 | EX8106_0001 | EX8106_0008 | 1/23/1995 | Neurotoxicological Evaluation of Methyl Tertiary-butyl Ether in Rats | | |
| 10237 | EX8107_0001 | EX8107_0011 | 1/23/1995 | Oncogenicity Studies in Inhaled Methyl Tertiary-butyl Ether (MTBE) in CD-1 Mice & F-344 Rats | | |
| 10238 | EX8115_0001 | EX8115_0205 | 11/30/1999 | Agreement Containing Consent Orders | | |
| 10239 | EX8133_0001 | EX8133_0066 | 9/17/1999 | Federal Register, 64 Fed. Reg. 50556, Revisions to the Unregulated Contaminant Monitoring Regulation for Public Water Systems | | |
| 10240 | EX8135_0001 | EX8135_0071 | 1999 | ExxonMobil Annual Report | | |
| 10241 | EX8187_0001 | EX8187_0013 | 1/16/2000 | MTBE: Gasoline Additive Used by Oil Companies to Meet Requirements of Clean Air Act is Now Polluting Groundwwater | | |
| 10242 | EX8189_0001 | EX8189_0004 | 11/1/1993 | A Legislative History of the Clean Air Act Amendments of 1990 Report, p. 7-10 | | |
| 10243 | EX8190_0001 | EX8190_0003 | 11/1/1993 | A Legislative History of the Clean Air Act Amendments of 1990 Debate, p. 2-5 | | |
| 10244 | EX8191_0001 | EX8191_0004 | 3/24/2000 | Federal Register, Part VII: MTBE Advance Notice of Intent to Initiate Rulemaking Under TSCA | | |
| 10245 | EX8192_0001 | EX8192_0004 | 5/23/1990 | Congressional Record - House: Clean Air Act Amendments of 1990 (136 Cong Rec H 2771) | | |
| 10246 | EX8193_0001 | EX8193_0003 | 3/1/1990 | Congressional Record: Proceedings & Debates of the 101st Congress, Second Session, Volume 136, Part 4 | | |
| 10247 | EX8194_0001 | EX8194_0003 | 2/11/1991 | Federal Register Notice, Part II:  Approval and Promulgation of Implementation Plans: Arizona-Maricopa and Pima Nonattainment Areas; Carbon Monoxide Federal Implementation Plan; Final Rule | | |
| 10248 | EX8195_0001 | EX8195_0002 | 10/21/1992 | Federal Register Notice: Regulation of Fuel and Fuel Additives; Administrator's Finding That No Control or Prohibition on Maximum Oxygen Content of Winter Oxygenated Gasoline Program is Necessary Under Section 211(c)(4)(A) of the Clean Air Act as Amended | | |
| 10249 | EX8196_0001 | EX8196_0007 | 12/20/1989 | Clean Air Act Amendments of 1989 Report | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10250 | EX8197_0001 | EX8197_0004 | 5/1/1990 | Congressional Record: Proceedings & Debates of the 101st Congress, Second Session, Volume 136, Part 8 | | |
| 10251 | EX8198_0001 | EX8198_0004 | 3/8/1996 | Environmental Protection Agency's Response to Recent Arcticles Concering MTBE | | |
| 10252 | EX8201_0001 | EX8201_0011 | 11/1/1993 | A LegislativeHistory of the Clean Air Act Amendments of 1990 Debate, select pages | | |
| 10253 | EX8202_0001 | EX8202_0002 | 2/19/1991 | MTBE Inertia Action Level | Memo | |
| 10254 | EX8203_0001 | EX8203_0002 | | Criteria for Re-Evaluating closed LUFT Cases for MTBE Impacts | | |
| 10255 | EX8204_0001 | EX8204_0013 | 4/12/1999 | Minimum Oxygen Content Request | Letter | |
| 10256 | EX8205_0001 | EX8205_0002 | 6/12/2001 | EPA Response to CA Oxygen Waiver Request | Letter | |
| 10257 | EX8224_0001 | EX8224_0002 | 10/26/1990 | Congressional Record: Proceedings and Debates of the 101st Congress Second Session, Volume 136, Part 24 | | |
| 10258 | EXAN 01103 | EXAN 01278 | 6/1/1991 | Exxon Environmental Engineering National Consultant Workscopes and Guidelines | | |
| 10259 | EXAN-01499 | EXAN-01501 | 3/5/1993 | Memo from D.E. Allan to Distribution re Statement on MTBE Health Effects (EXAN 01499-EXAN 01501) | | |
| 10260 | EX-API-01572 | EX-API-01620 | 5/9/1991 | Enclosing "Meeting the Oxygenates Requirements of the 1990 CAAA" | Letter | |
| 10261 | EXEIZEM 06611 | EXEIZEM 06611 | 7/15/1994 | American Medical Association Resolution on MTBE | email | |
| 10262 | EX-ENF-02039 | EX-ENF-02112 | 1/1/1994 | Odor Threshold Studies Performed with Gasoline and Gasoline Combined with MTBE, ETBE and TAME | | |
| 10263 | EXEPA04451 | EXEPA04461 | | The Health Effects of Gasoline, Neurotoxicity Hazard Assessment Work Group Draft Report | | |
| 10264 | EXHO-00729 | EXHO-00731 | 3/15/1990 | Low Emissions Gasoline Production Baytown/Baton Rouge Follow-up Issues | Letter | |
| 10265 | EXHO-015942 | EXHO-015942 | 5/4/1990 | Clean Air Act Amendments | Letter | |
| 10266 | EXHO-018841 | EXHO-018859 | 11/1/1990 | 1990 Corporate Review Downstream | | |
| 10267 | EXLIGU 05476 | EXLIGU 05485 | 10/7/1988 | API Groundwater Technical Task Force - 3088 Report | Letter | |
| 10268 | EXLIGU 05491 | EXLIGU 05500 | 1/16/1989 | API Groundwater Technical Task Force (GWTTF) - 4088 Report | Letter | |
| 10269 | EXLIGU 05883 | EXLIGU 05914 | 4/24/1998 | EUSA Marketing Environmental Engineering MTBE Survey - Retail Stores | Memo | |
| 10270 | EXLIGU 06706 | EXLIGU 06735 | 12/19/1996 | Draft Summary of Ebsvere Comments on UC-Davis MTBE Report | email | |
| 10271 | EXLIGU 06978 | EXLIGU 06985 | 1/18/1999 | UC-Davis MTBE Report - Updated Summary Comments | email | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10272 | exligu 06986 | exligu 06986 | 1/19/1999 | Minutes of American Petroleum Institute Gasoline Source Identification Project Task Force | | |
| 10273 | EXLIGU 07255 | EXLIGU 07316 | 3/30/1999 | MTBE Release Source Identification at Marketing Sites | | |
| 10274 | EXLIGUC03069 | EXLIGUC03083 | 4/26/1999 | Exxon Occupational Exposure Limit: MTBE | | |
| 10275 | EXMACKLI 000660 | EXMACKLI 000663 | 4/30/1993 | Benicia MTBE Plant | Letter | FRE 401, 402, 403 |
| 10276 | EXMSDS00108 | EXMSDS00109 | 6/21/1990 | BEHO-0290-9774 Supplement | Memo | |
| 10277 | exofa01819 | EXOFA01825 | | MTBE Research Program; Chemical Industry Institute of Toxicology | | |
| 10278 | EXOFA01877 | EXOFA01902 | | Neurotoxicologic Evaluation of MTBE in Rats | | |
| 10279 | EXWSTONE 000001 | EXWSTONE 000004 | | William A. Stone, Jr. C.V. | | |
| 10280 | EXWSTONE 000072 | EXWSTONE 000082 | 1997 | Results of Long-Term Experimental Studies on the Carcinogenicity of Methyl tert-Butyl Ether.  Ann NY Acad Sci 837:77-95. | | |
| 10281 | EXXONMOBIL-TSCA (6_07) 0001 | EXXONMOBIL-TSCA (6_07) 0004 | 1/31/2002 | results of 211 Research Group Study on Gasoline with MTBE | Letter | |
| 10282 | EXXONMOBIL-TSCA (6_07) 0026 | EXXONMOBIL-TSCA (6_07) 0044 | 6/21/2002 | Tyl Review | email | |
| 10283 | EXXONMOBIL-TSCA (6_07) 0260 | EXXONMOBIL-TSCA (6_07) 0282 | 2/5/2002 | Equiva MTBE 8(e) | E-mail | |
| 10284 | EXXONMOBIL-TSCA (6_07) 0283 | EXXONMOBIL-TSCA (6_07) 0285 | 2/1/2002 | RE: Letter to EPA on CAA 211 Test results | fax | |
| 10285 | EXXONMOBIL-TSCA (6_07) 0304 | EXXONMOBIL-TSCA (6_07) 0305 | 1/30/2002 | 211b Gasoline/MTBE developmental finding | email | |
| 10286 | EXXONMOBIL-TSCA (6_07) 0312 | EXXONMOBIL-TSCA (6_07) 0326 | 1/22/2002 | 211 Consortium Consultant Report on MTBE Study | E-mail | |
| 10287 | EXXONMOBIL-TSCA0343 | EXXONMOBIL-TSCA0345 | 5/8/2000 | 40 CFR Part 755 Methyl Tertiary Butyl Ether (MTBE), Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline; Advance Notice of Proposed Rulemaking 65 FR 16 | Letter | |
| 10288 | EXXONMOBIL-TSCA0346 | EXXONMOBIL-TSCA0348 | 4/1/2004 | ExxonMobil Position on MTBE Draft | | |
| 10289 | EXXONMOBIL-TSCA0351 | EXXONMOBIL-TSCA0363 | 4/4/2000 | Draft Summary of TSCA Advanced Notice ot Proposed Rulemaking (ANPRM) on MTBE 65 FR 16093-16109, March 24, 2000 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10290 | EXXONMOBIL-TSCA0364 | EXXONMOBIL-TSCA0380 | 3/24/2000 | Federal Register Notice: MTBE Advance Notice of Intent to Initiate Rulemaking Under TSCA to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline; Notice of Proposed Rulemaking | | |
| 10291 | EXXONMOBIL-TSCA0381 | EXXONMOBIL-TSCA0381 | 4/13/2000 | Summary of California MTBE Technical Remediation Issues | | |
| 10292 | EXXONMOBIL-TSCA0386 | EXXONMOBIL-TSCA0417 | 3/20/2000 | Federal Register Notice: MTBE Advance Notice of Intent to Initiate Rulemaking Under TSCA to Eliminate or Limit the Use of MTBE as a Fuel Additive; Advance Notice of Proposed Rulemaking | | |
| 10293 | EXXONMOBIL-TSCA0418 | EXXONMOBIL-TSCA0418 | 3/10/2000 | FW: TSCA Update-MTBE | Memo | |
| 10294 | EXXONMOBIL-TSCA0419 | EXXONMOBIL-TSCA0419 | 3/20/2000 | EPA/DoAg MTBE Press Conf | Memo | |
| 10295 | EXXONMOBIL-TSCA0430 | EXXONMOBIL-TSCA0434 | 3/20/2000 | FW: Browner Remarks & Fact Sheet: Administration Acts to Eliminate MtBE, Boost Ethanol | Memo | |
| 10296 | EXXONMOBIL-TSCA0444 | EXXONMOBIL-TSCA0457 | 3/24/2000 | Federal Register Notice: MTBE: Advance Notice of Intent to Initiate Rulemaking Under TSCA to Eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline; Advance Notice of Proposed Rulemaking | | |
| 10297 | EXXONMOBIL-TSCA0523 | EXXONMOBIL-TSCA0526 | 5/10/2000 | EM comments on TSCA/MTBE | email | |
| 10298 | EXXONMOBIL-TSCA0527 | EXXONMOBIL-TSCA0543 | 5/11/2000 | Updates | email | |
| 10299 | EXXONMOBIL-TSCA0585 | EXXONMOBIL-TSCA0591 | 2/25/1991 | Toxic Substances Control Act Section 8(c), Record Keeping Procedures; Section 8(e) Reporting Procedures | Letter | |
| 10300 | EXXONMOBIL-TSCA0597 | EXXONMOBIL-TSCA0611 | 5/23/1990 | TSCA Sec. 5 and 8 Reportingand Record Keeping Procedures | Letter | |
| 10301 | EXXONMOBIL-TSCA0678 | EXXONMOBIL-TSCA0678 | | "Pass Through" Actions by Exxon Regarding TSCA 8(e) Notice to Customeers | Fax | |
| 10302 | EXXONMOBIL-TSCA0684 | EXXONMOBIL-TSCA0688 | 7/16/1930 | Modifications in procedure for TSCA Section 8 (e) | Letter | |
| 10303 | EXXONMOBIL-TSCA0714 | EXXONMOBIL-TSCA0717 | 8/23/2000 | EMBSI Response Procedure and Guidelines: TSAC Section 8(e) | Letter | |
| 10304 | EXXONMOBIL-TSCA0718 | EXXONMOBIL-TSCA0722 | 12/31/2001 | EMBSI Response Procedure and Guidelines: TSAC Section 8(e) | Letter | |
| 10305 | EXXONMOBIL-TSCA0723 | EXXONMOBIL-TSCA0727 | 12/18/2002 | EMBSI Response Procedure and Guidelines: TSCA Section 8(e) | Letter | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10306 | EXXONMOBIL-TSCA0728 | EXXONMOBIL-TSCA0740 | 12/3/2002 | TSCA 8(e) Substantial Risk Evaluation and Reporting Procedure | | |
| 10307 | EXXONMOBIL-TSCA0765 | EXXONMOBIL-TSCA0766 | 1/5/2004 | EMBSI Response Procedure and Guidelines: TSAC Section 8(e) 04EMBSI 2 | Letter | |
| 10308 | EXXONMOBIL-TSCA0890 | EXXONMOBIL-TSCA0926 | 4/10/1992 | EPA's ongoing TSCA Section 8(e) Compliance Audit Program ("CAP") and in complying generally with section 8(e) outside the CAP | Letter with attachments | |
| 10309 | EXXONMOBIL-TSCA0927 | EXXONMOBIL-TSCA0938 | 4/15/1992 | TSCA Section 8(e) Guidance | Letter | |
| 10310 | EXXONMOBIL-TSCA0939 | EXXONMOBIL-TSCA0939 | 1/13/2005 | EMBSI Response Procedure and Guidelines: TSAC Section 8(e) 05 SMBSI 2105 | Letter | |
| 10311 | EXXONMOBIL-TSCA0940 | EXXONMOBIL-TSCA0940 | 7/10/2007 | TSCA 8(e) Response Procedure | Memo | |
| 10312 | EXXONMOBIL-TSCA0941 | EXXONMOBIL-TSCA0951 | 1/4/2005 | EMBSI TSCA Sec.8(e) Response Procedures and Guidlines | | |
| 10313 | EXXONMOBIL-TSCA0952 | EXXONMOBIL-TSCA0962 | 12/21/2005 | EMBSI TSCA Section 8(e) Response Procedure and Guidelines | | |
| 10314 | EXXONMOBIL-TSCA0963 | EXXONMOBIL-TSCA0963 | 2/28/2006 | EMBSI Responce Procedure Guidlines | Memo | |
| 10315 | EXXONMOBIL-TSCA0964 | EXXONMOBIL-TSCA0964 | 5/18/2006 | EMBSI Procedure and Guidelines: Toxic Substances Control Act - Section 8(e) | Memo | |
| 10316 | EXXONMOBIL-TSCA0965 | EXXONMOBIL-TSCA0977 | 10/3/2003 | TSCA 8(e) Adverse Effects Reporting and Deliberation Procedure | | |
| 10317 | EXXONMOBIL-TSCA0978 | EXXONMOBIL-TSCA0979 | 1/19/1990 | Attachment 1: Environmental Health Letter, January 19, 1990 | | |
| 10318 | EXXONMOBIL-TSCA0980 | EXXONMOBIL-TSCA0985 | 4/2/1999 | ESBI Response Procedure and Guidlines: TSCA8(e) | email | |
| 10319 | EXXONMOBIL-TSCA0995 | EXXONMOBIL-TSCA1003 | | TSCA8(e) Response Procedure | | |
| 10320 | EXXONMOBIL-TSCA1004 | EXXONMOBIL-TSCA1023 | 2/27/1990 | TSCA8(e) reporting | Memo | |
| 10321 | EXXONMOBIL-TSCA1024 | EXXONMOBIL-TSCA1025 | 1/10/1990 | TSCA8(e) Reporting | email | |
| 10322 | EXXONMOBIL-TSCA1026 | EXXONMOBIL-TSCA1031 | 4/19/1990 | TSCA Section 8(e) package reviewed with MC on April 19, 1990 | Memo | |
| 10323 | EXXONMOBIL-TSCA1032 | EXXONMOBIL-TSCA1043 | 8/24/1999 | Collection of Letters and Correspondence Regarding TSCA Section 8 (e) | fax | |
| 10324 | EXXONMOBIL-TSCA1044 | EXXONMOBIL-TSCA1047 | 5/24/1994 | EBSI Response Procedure and Guidelines: Toxic Substances Control act- Section 8 (e) 90 MR 975 | Letter | |
| 10325 | EXXONMOBIL-TSCA1048 | EXXONMOBIL-TSCA1051 | 1/24/1994 | ER&E Response Procedure and Guidelines TSCA Section 8(e) | Letter | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10326 | EXXONMOBIL-TSCA1052 | EXXONMOBIL-TSCA1059 | 7/6/1993 | Toxic Substances Control Act | Letter | |
| 10327 | EXXONMOBIL-TSCA1067 | EXXONMOBIL-TSCA1073 | 4/27/1992 | TSAC Section 8(e), Record Keeping procedures; Section 8(e), Reporting Procedures | Letter | |
| 10328 | EXXONMOBIL-TSCA1074 | EXXONMOBIL-TSCA1075 | 3/14/1991 | Proposed Guidelines for Handling Inter-Regional 8(e) Submissions 91MR 602 | Letter | |
| 10329 | EXXONMOBIL-TSCA1082 | EXXONMOBIL-TSCA1088 | 2/26/1990 | TSAC Section 8(e), Record Keeping procedures; Section 8(e), Reporting Procedures | Letter | |
| 10330 | EXXONMOBIL-TSCA1089 | EXXONMOBIL-TSCA1095 | 8/23/2000 | EMBSI Response Procedure and Guidlines TSCA8(e) | Memo | |
| 10331 | EXXONMOBIL-TSCA1104 | EXXONMOBIL-TSCA1156 | 11/1/1999 | TSCA Resource Guide for Research & Development Activities | | |
| 10332 | EXXONMOBIL-TSCA1169 | EXXONMOBIL-TSCA1174 | 9/18/1992 | Rat Oncogenicity Study -- TSCA 8(e) Notice Submittal | Letter with attachments | |
| 10333 | EXXONMOBIL-TSCA1175 | EXXONMOBIL-TSCA1177 | 11/12/1992 | 8(e) on MTBE | Memo | |
| 10334 | EXXONMOBIL-TSCA1199 | EXXONMOBIL-TSCA1271 | 2/18/1994 | Section 8(d) Reports | Memo with attachment | |
| 10335 | EXXONMOBIL-TSCA1272 | EXXONMOBIL-TSCA1282 | | Attachment 1: Oxygenate Health Effects Data | | |
| 10336 | EXXONMOBIL-TSCA1283 | EXXONMOBIL-TSCA1285 | 5/5/2000 | Methyl Tertiary Butyl Ether (MTBE); Advance Notice of Intent to Initiate Rulemaking Under the Toxic Substances Control Act to eliminate or Limit the Use of MTBE as a Fuel Additive in Gasoline; Advance Notice of Proposed Rulemaking (65 Fed. Red. 16093, Mar | Letter | |
| 10337 | EXXONMOBIL-TSCA1286 | EXXONMOBIL-TSCA1289 | | Attachment 2: Comments on MTBE Impacts on Water Quality | | |
| 10338 | EXXONMOBIL-TSCA1290 | EXXONMOBIL-TSCA1293 | 7/24/2001 | TSCA 8(e) Submission for Clean Air Act Section 211(b) | Letter | |
| 10339 | EXXONMOBIL-TSCA1294 | EXXONMOBIL-TSCA1301 | 10/8/1992 | Reporting Under TSCA 8(e) Safety and Health Comm. Meeting | fax | |
| 10340 | EXXONMOBIL-TSCA1308 | EXXONMOBIL-TSCA1352 | 8/1/1991 | Additional Guidance on TSCA 8(e) Reportability | Memo | |
| 10341 | EXXONMOBIL-TSCA1353 | EXXONMOBIL-TSCA1490 | 6/1/1991 | TSCA Section 8(e) Reporting Guide | | |
| 10342 | EXXONMOBIL-TSCA1499 | EXXONMOBIL-TSCA1502 | | Guidance for TSCA Section 8 (e) Reportability (Draft) | | |
| 10343 | EXXONMOBIL-TSCA1532 | EXXONMOBIL-TSCA1541 | 3/9/1990 | MTBE Task Force TSCA 8(e) letter | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10344 | EXXONMOBIL-TSCA1551 | EXXONMOBIL-TSCA1554 | 6/9/1994 | Review of Recent Activities for the Biol.Clin. Chem. Group | Memo | |
| | | | | | | FRE 401, 402, 403 |
| 10345 | EXXONMOBIL-TSCA1557 | EXXONMOBIL-TSCA1558 | 10/6/1994 | TSCA 8(d) Submission on MTBE Studies | Memo | |
| 10346 | EXXONMOBIL-TSCA1560 | EXXONMOBIL-TSCA1569 | 6/9/1994 | MTBE 8(d) Submissions- Aquatic Studies | Memo | |
| 10347 | EXXONMOBIL-TSCA1580 | EXXONMOBIL-TSCA1589 | 11/5/1993 | Document Control No. 8(e)-0390-0900 Notice of Substantial Risk under TSCA 8(e) 28-Day Vapor Inhalation Study and Immunohistochemical Staining Evaluation of Male Rat Kidney Rissures Following Exposure to MTBE, CAS No. 1634-04-4 | Letter | |
| 10348 | EXXONMOBIL-TSCA1590 | EXXONMOBIL-TSCA1590 | 12/3/1993 | MTBE TSCA 8(e) Filing | Letter | |
| 10349 | EXXONMOBIL-TSCA1591 | EXXONMOBIL-TSCA1605 | 11/12/1993 | MTBE-Status Report, Interoffice Correspondence | Letter | |
| 10350 | EXXONMOBIL-TSCA1606 | EXXONMOBIL-TSCA1617 | 11/2/1993 | MTBE TSCA 8(e) Filing | Letter | |
| 10351 | EXXONMOBIL-TSCA1623 | EXXONMOBIL-TSCA1641 | 10/20/1993 | ATTN: 8(e) Health and Safety Reporting Rule (Notification/Reporting) | Letter | |
| 10352 | EXXONMOBIL-TSCA1673 | EXXONMOBIL-TSCA1676 | 4/2/1993 | 8(d)s for MTBE | fax | |
| 10353 | EXXONMOBIL-TSCA1677 | EXXONMOBIL-TSCA1685 | 3/19/1993 | MTBE Projects - TSCA 8(d) Filing [40 CFR Subpart 716] | fax | |
| 10354 | EXXONMOBIL-TSCA1689 | EXXONMOBIL-TSCA1693 | 1992 | Toxicological Evaluation of Methyl Tertiary Butyl Ether (MTBE): Testing Performed Under TSCA Consent Agreement | | |
| 10355 | EXXONMOBIL-TSCA1700 | EXXONMOBIL-TSCA1711 | 5/27/1992 | Mouse Oncogenicity Study - TSCA Section 8(e) Notice Submittal | Letter | |
| 10356 | EXXONMOBIL-TSCA1744 | EXXONMOBIL-TSCA1765 | 8/16/1991 | Final Report for Inhalation Reproduction and Fertility Effects Study of MTBE | Letter | |
| 10357 | EXXONMOBIL-TSCA1766 | EXXONMOBIL-TSCA1805 | 3/18/1991 | MTBE Testing Presentation for National Conference on Octane Markets Reformulated Gasonline | Memo | |
| 10358 | EXXONMOBIL-TSCA1816 | EXXONMOBIL-TSCA1822 | 3/9/1990 | TSCA Section 8(e) Report: Methyl Tertiary Butyl Ether (MTBE) | Letter | |
| 10359 | EXXONMOBIL-TSCA1850 | EXXONMOBIL-TSCA1855 | 7/23/1990 | Abstracts for MTBE Toxicity Studies | Letter | |
| 10360 | EXXONMOBIL-TSCA1878 | EXXONMOBIL-TSCA1878 | 5/23/1989 | MTBE SOCMA Studies | Memo | |
| 10361 | EXXONMOBIL-TSCA1930 | EXXONMOBIL-TSCA1930 | | Draft of Letter to EPA on Potential Health Effects of MTBE | Letter | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10362 | EXXONMOBIL-TSCA1931 | EXXONMOBIL-TSCA1931 | 12/2/1997 | Quick Summary of the MTBE WQC Work Group Conference Call | Memo | |
| 10363 | EXXONMOBIL-TSCA1932 | EXXONMOBIL-TSCA1941 | 3/11/1997 | Summary of Action Items and any Disposition to Date | Memo | |
| 10364 | EXXONMOBIL-TSCA1942 | EXXONMOBIL-TSCA1943 | 3/11/1997 | Quick Summary:  MTBE Water Quality Criteria Work Group Conference Call | Memo | |
| 10365 | EXXONMOBIL-TSCA1947 | EXXONMOBIL-TSCA1947 | 1/30/1997 | MTBE Water Quality Criteria Work Group Meeting | Memo | |
| 10366 | EXXONMOBIL-TSCA1948 | EXXONMOBIL-TSCA1957 | 2/28/1992 | Request to Perform Toxicology Test on Trout and Shrimp | Memo | |
| 10367 | EXXONMOBIL-TSCA1958 | EXXONMOBIL-TSCA1978 | 3/17/1992 | Toxicology report of MEK2 to Rainbow Trout | | |
| 10368 | EXXONMOBIL-TSCA2598 | EXXONMOBIL-TSCA2613 | 8/23/1993 | EValuation of MEK-2 Using the Microtox Analyzer | | |
| 10369 | EXXONMOBIL-TSCA2614 | EXXONMOBIL-TSCA2682 | 8/27/1993 | Evaluation of MEK2 Using the Microtox Analyser | | |
| 10370 | EXXONMOBIL-TSCA2691 | EXXONMOBIL-TSCA2691 | 4/14/1993 | Notice of Intent to Initiate  Study | Letter | |
| 10371 | EXXONMOBIL-TSCA2692 | EXXONMOBIL-TSCA2695 | 4/9/1993 | Request to perform Toxicology test | Letter | |
| 10372 | EXXONMOBIL-TSCA2701 | EXXONMOBIL-TSCA2776 | 4/29/1993 | Chemical Characterization of MTBE Samples from Paulsboro, Torrance, and Beaumont Refineries | Memo | |
| 10373 | EXXONMOBIL-TSCA2823 | EXXONMOBIL-TSCA2833 | 4/29/1993 | Chemical Characterization of Methyl-tert-butyl Ether (MTBE) | | |
| 10374 | EXXONMOBIL-TSCA2840 | EXXONMOBIL-TSCA2856 | 1/25/1994 | Activated Mouse Lymphoma Mutagenicity Assay Supplemented with Formaldehyde Dehydrogenase for MTBE | | |
| 10375 | EXXONMOBIL-TSCA2857 | EXXONMOBIL-TSCA2865 | 10/13/1993 | Activated Mouse Lymphoma Report | | |
| 10376 | EXXONMOBIL-TSCA2866 | EXXONMOBIL-TSCA2881 | | Formaldehyde is responsible for the Mutagenicity of MTBE | | |
| 10377 | EXXONMOBIL-TSCA2887 | EXXONMOBIL-TSCA2947 | 6/7/1993 | CRU Number Dispensing Record | fax | |
| 10378 | hEWARNINGS-000001 | hEWARNINGS-000040 | | Hydrocarbon Vapor Control Presentation | | |
| 10379 | hEWARNINGS-004116 | hEWARNINGS-004119 | 2/27/1998 | Minimizing Product Losses at Service Stations | Report | |
| 10380 | hEWARNINGS-004200 | hEWARNINGS-004347 | 1997 | Enviornmental Safety & Health - The Good Book for Exxon Retailers | | |
| 10381 | hEWARNINGS-004428 | hEWARNINGS-004456 | 1991 | Summary of 1991 id Vapor Pressure (RVP) Regulations and Required Sampling Program for Compliance | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10382 | hEWARNINGS-004457 | hEWARNINGS-004625 | 1990 | Introduction to Environmental Awareness and Occupational Health for Retailers (New Jersey) | | |
|---|---|---|---|---|---|---|
| 10383 | hEWARNINGS-004663 | hEWARNINGS-004683 | 11/13/1992 | Package for Arizona Dealers | Memo | |
| 10384 | hEWARNINGS-004684 | hEWARNINGS-004686 | 9/25/1992 | Oxygenate Compliance Program | Letter | |
| 10385 | hEWARNINGS-004828 | hEWARNINGS-004832 | 12/10/1992 | Response To Letter On Oxy Fuels | Memo | |
| 10386 | hEWARNINGS-004845 | hEWARNINGS-004846 | 12/4/1992 | Ethanol Oxygenated Fuels Overnight Mail | Memo | |
| 10387 | hEWARNINGS-004852 | hEWARNINGS-004870 | 9/4/1992 | Oxygenate Communication Package | email | |
| 10388 | hEWARNINGS-004871 | hEWARNINGS-004880 | 8/24/1992 | Clean Air Act Changes to Our Business | Memo | |
| 10389 | hEWARNINGS-004883 | hEWARNINGS-004884 | 11/1/1992 | Proposed Labels | | |
| 10390 | hEWARNINGS-004893 | hEWARNINGS-004900 | 6/9/1992 | Co Non-Attainment Areas | Memo | |
| 10391 | hEWARNINGS-005059 | hEWARNINGS-005073 | 12/13/1994 | Reformulated Gasoline Fact Sheet | | |
| 10392 | hEWARNINGS-005124 | hEWARNINGS-005126 | 12/13/1994 | Dallas Mornig News Paper Article on RFG | Memo | FRE 401, 402, 403 |
| 10393 | hEWARNINGS-005298 | hEWARNINGS-005310 | | State Required Record Keeping: Underground Storage Tanks | | |
| 10394 | hEWARNINGS-005352 | hEWARNINGS-005698 | 11/1/1995 | Evironmental Saftey and Health Awareness for Retailers | | |
| 10395 | hEWARNINGS-005703 | hEWARNINGS-005720 | | Instructor Guide - Dealer Version | | |
| 10396 | hEWARNINGS-005740 | hEWARNINGS-005793 | | The Green Book - A Retailers Common Sense Survivor Manuel on Environmental saftey/Guidlines | | |
| 10397 | hEWARNINGS-005805 | hEWARNINGS-006410 | 6/21/1995 | Dealer territory Manager Position Manual | | |
| 10398 | hEWARNINGS-006429 | hEWARNINGS-006715 | 2/15/1991 | CTE Distributor Environmental Workshop Outline | | |
| 10399 | hEWARNINGS-007369 | hEWARNINGS-007371 | | Statement of Position:  Groundwater Contamination from Petrolium Product Storage Tank Leaks | | |
| 10400 | hEWARNINGS-007661 | hEWARNINGS-007663 | 2/7/1994 | Exxon Today Article, "Alternative Fuels Benifits Debatable" | | |
| 10401 | hEWARNINGS-007664 | hEWARNINGS-007665 | 2/28/1994 | Cost of Pollution Rules Often Exceeds Benefits | | |
| 10402 | hEWARNINGS-007686 | hEWARNINGS-007689 | 9/27/1995 | Oxy Fuels Dispenser Decals | Memo | |
| 10403 | hEWARNINGS-007717 | hEWARNINGS-007723 | 3/30/1994 | Importance of Gasoline Marketing Communication Program for Fuel Products Employees, Dealers, Distributors, & Exxon Retail Auto Store Consumers | | |
| 10404 | hEWARNINGS-007793 | hEWARNINGS-007798 | 9/9/1992 | ETOH/MTBE Handling Issues | | |
| 10405 | hEWARNINGS-007799 | hEWARNINGS-007860 | 9/15/1993 | Material Safety Data Sheet | | |
| 10406 | hEWARNINGS-007861 | hEWARNINGS-007867 | 3/29/1995 | MTBE in Ground Water: Fact Sheet for Local Health & Water Authorities | | |
| 10407 | hEWARNINGS-008315 | hEWARNINGS-008320 | 10/8/1987 | Exxon Material Safety Data Sheet - Unleaded 87 | | |
| 10408 | hEWARNINGS-008321 | hEWARNINGS-008326 | 6/8/1988 | Exxon Material Safety Data Sheet - Unleaded 87 | | |
| 10409 | hEWARNINGS-008327 | hEWARNINGS-008332 | 4/16/1990 | Material Safey Data Sheet | | |
| 10410 | hEWARNINGS-008333 | hEWARNINGS-008338 | 12/2/1991 | Material Safety Data Sheet - Exxon Unleaded Gasoline | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10411 | hEWARNINGS-008339 | hEWARNINGS-008345 | 9/11/1992 | Material Safety Data Sheet for Exxon Unleaded Gasoline (Supercedes Date 12/02/91) | | |
| 10412 | hEWARNINGS-008346 | hEWARNINGS-008352 | 9/15/1993 | Material Safety Data Sheet | | |
| 10413 | hEWARNINGS-008360 | hEWARNINGS-008367 | 9/11/1995 | MSDS Exxon Regular Unleaded CG - Supersedes 05/18/95 | | |
| 10414 | hEWARNINGS-008368 | hEWARNINGS-008375 | 2/28/1997 | Material Safety Data Sheet for Exxon Regular Unleaded CG | | |
| 10415 | hEWARNINGS-008376 | hEWARNINGS-008385 | 7/14/1997 | Material Safety Data Sheet on Regular Unleaded RFG | | |
| 10416 | hEWARNINGS-008386 | hEWARNINGS-008394 | 7/14/1993 | Material Safety Data Sheet for Exxon Regular Unleaded CG | | |
| 10417 | hEWARNINGS-008395 | hEWARNINGS-008403 | 3/22/1999 | Material Safety Data Sheet - Exxon Regular Unleaded CG | | |
| 10418 | hEWARNINGS-008404 | hEWARNINGS-008413 | 8/10/1999 | Material Safety Data Sheet - Exxon Regular Unleaded RFG | | |
| 10419 | hEWARNINGS-008414 | hEWARNINGS-008423 | 8/10/1999 | Material Safety Data Sheet - Exxon Regular Unleaded CG | | |
| 10420 | hEWARNINGS-008424 | hEWARNINGS-008443 | 3/15/2000 | Material Safety Data Sheet - Exxon Regular Unleaded RFG | | |
| 10421 | hEWARNINGS-008444 | hEWARNINGS-008463 | 3/15/2000 | Material Safety Data Sheet - Regular Unleaded RFG | | |
| 10422 | hEWARNINGS-008464 | hEWARNINGS-008483 | 3/15/2000 | Material Safety Data Sheet - CARB Phase II Gasoline | | |
| 10423 | hEWARNINGS-008484 | hEWARNINGS-008493 | 3/15/2000 | Material Saftey Data Sheet for Exxon Regular Unleaded CG | | |
| 10424 | hEWARNINGS-008494 | hEWARNINGS-008499 | 4/12/1992 | Material Safety Data Sheet for MTBE | | |
| 10425 | hEWARNINGS-008506 | hEWARNINGS-008511 | 2/22/1995 | Material Safety Data Sheet - MTBE | | |
| 10426 | hEWARNINGS-008524 | hEWARNINGS-008529 | 1/24/1997 | Material Safety Data Sheet on MTBE-BASE PRODUCT-MTBE | | |
| 10427 | hEWARNINGS-008530 | hEWARNINGS-008536 | 3/22/1999 | Material Safety Data Sheet - MTBE | | |
| 10428 | hEWARNINGS-008537 | hEWARNINGS-008540 | 5/7/1990 | Material Safety  Data Sheet for BPLA-F MTBE | | |
| 10429 | hEWARNINGS-008544 | hEWARNINGS-008548 | 1/25/1993 | Material Safety Data Sheet - MTBE | | |
| 10430 | hEWARNINGS-008549 | hEWARNINGS-008553 | 1/25/1993 | Material Safety Data Sheet - BPLA-F MTBE | | |
| 10431 | hEWARNINGS-008554 | hEWARNINGS-008558 | 3/1/1995 | Material Safety Data Sheet - MTBE | | |
| 10432 | hEWARNINGS-008559 | hEWARNINGS-008564 | 3/21/1998 | Material Safety Data Sheet for MTBE | | |
| 10433 | hEWARNINGS-008664 | hEWARNINGS-008681 | 2/1/1997 | Environmental Alert Newsletter | | |
| 10434 | hEWARNINGS-008979 | hEWARNINGS-009125 | 8/4/1993 | Environmental Safety and Health for Retailers | | |
| 10435 | hEWARNINGS-009126 | hEWARNINGS-009354 | 1990 | Introduction to Environmental Awareness and Occupational Health for Retailers (Texas) | | |
| 10436 | LCBE 03 0315 | LCBE 03 0321 | | Attachment 1-Lessee Dealer Buyout Program Guidelines for Implementation | | |
| 10437 | LCBE 03 0562 | LCBE 03 0563 | 9/10/1982 | Standard Lease of Property for Non Petroleum Use | Memo | |
| 10438 | LCBE 27 0202 | LCBE 27 0219 | | Underground Tank Maintenance | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10439 | LCBE 33 0298 | LCBE 33 0300 | 8/13/1987 | Supplemental Guidelines for MK-9 Unilateral Nonrenewal Program | Memo | |
| 10440 | LCBE 34 1191 | LCBE 34 1196 | 10/1/1987 | Precision Tank Testing Procedures | Memo | |
| 10441 | LCBE 42 0019 | LCBE 42 0037 | | Exxon Underground Tank Maintenance Manual | | |
| 10442 | LCBE 42 0050 | LCBE 42 0069 | | Marketing Underground Leak Prevention Program Charts | | |
| 10443 | LCBE 42 0070 | LCBE 42 0082 | | Marketing Underground Leak Prevention Program | | |
| 10444 | LCBE 42 0083 | LCBE 42 0085 | | Leak Prevention Program Implementation Manpower Requirements | | |
| 10445 | LCBE 70 0926 | LCBE 70 0951 | 4/13/1987 | Bid Invitation Letter | Memo | FRE 401, 402, 403 |
| 10446 | LCBE 75 0317 | LCBE 75 0322 | 3/27/1987 | API Cost Estimate Survey | Memo | |
| 10447 | LCBE MISC 22335 | LIBC MISC 22370 | 11/1/1988 | Final Report-Tank Corrosion Study | | |
| 10448 | LCBE-03-0399 | LCBE-03-0419 | | "Marketing Underground Leak Prevention Program" (LCBE 03 0399-LCBE 03 0419) | | |
| 10449 | LCBE-17-0009 | LCBE-17-0012 | 8/24/1992 | Clean Air Act changes to our business | Memo | |
| 10450 | Lewisdep-000017 | Lewisdep-000018 | 10/19/1979 | Notification of Intended Use of MTBE in Motor Vehicle Gasolines | Letter | |
| 10451 | Lewisdep-000090 | Lewisdep-000093 | 11/6/1987 | Petroleum Contaminated Soil and Groundwater Research Developments | Letter with attachment | |
| 10452 | M 0009644 | M 0009649 | 4/26/1995 | Rocky Mt. News/MTBE | email | FRE 401, 402, 403 |
| 10453 | M 0010729 | M 0010735 | 3/10/1998 | Best Practice Sharing: Remediation by Natural Attenuation (RNA) Presentation | | |
| 10454 | M 0013715 | M 0013715 | 6/25/1997 | MTBE | E-mail | |
| 10455 | M 0016352 | M 0016355 | 5/1/1997 | MTBE Santa Monica | Memo | FRE 401, 402, 403 |
| 10456 | M 0016419 | M 0016425 | 3/29/1995 | Rocky Mountain News/MTBE | E-mail | FRE 401, 402, 403 |
| 10457 | M 0021145 | M 0021146 | 2/7/1994 | Future MTBE Occupational Exposure Monitoring | Letter | |
| 10458 | M 0025109 | M 0025114 | 6/17/1998 | News for 06-17-98 | E-mail | FRE 401, 402, 403 |
| 10459 | M 0031786 | M 0031813 | 8/18/1992 | MTBE vs DIPE vs Methanol | Memo | |
| 10460 | M 0035500 | M 0035500 | 1993 | Systemic and local toxicity in the rat of MTBE ether: a gallstone dissolution agent | | |
| 10461 | M0058619 | M0058626 | 12/9/1992 | Email enclosing 10/19/92 Memo from C.D. Ruff to A.J. Cavanna re: MRDC REport | email | |
| 10462 | MBFX-023341 | MBFX-023361 | 1995 | 10 Principal Benefits of Reformulated Gasoline | | |
| 10463 | MBPB-052466 | MBPB-052466 | 10/8/1990 | Effect of Oxygenate on NOx Emissions | Memo | |
| 10464 | MBPB-052564 | MBPB-052573 | 7/11/1988 | Chevron Research Company Emissions Testing Report | Letter | FRE 401, 402, 403 |
| 10465 | MBPB-088453 | MBPB-088487 | 5/9/1991 | Phase 1 Reformulated Gasolines Effect of Fuel Composition on Emissions | Memo | |
| 10466 | MDL 1358 EM0015292 | MDL 1358 EM0015302 | 10/30/1997 | American Petroleum Institute Ad Hoc MTBE Coordination Commitee Minutes of Meeting | | |
| 10467 | MDL 1358 EM0017835 | MDL1358 EM0017857 | 4/22/1988 | API-Storage Tank Task Force(STTF) | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10468 | MDL 1358hM-0371223 | MDL 1358hM-0371318 | 7/1/1995 | Intrinsic Attenuation (Bioremediation) | | |
| 10469 | MDL 1358hM-0388135 | MDL 1358hM-1198981 | 8/1/1989 | A Guide To The Assessment and Remediation of Underground Petroleum Releases | | |
| 10470 | MDL 1358hM-1355247 | MDLhM-1354855 | 9/1/1992 | Mobil Environmental Guidlines for Assessment and Remediation | | |
| 10471 | MDL 1358-XOM-DTU-0012725 | MDL1358-XOM-DTU-0012722 | 4/5/2000 | MTBE | email | |
| 10472 | MDL 1358-XOM-DTU-0020553 | MDL 1358-XOM-DTU-0020554 | 12/14/2000 | By-Product Ethers | E-mail | |
| 10473 | MDL 1358-XOM-DTU-0024968 | MDL 1358-XOM-DTU-0024968 | | Bullet Points/ExxonMobil Global Position on MTBE | | |
| 10474 | MDL 1358-XOM-DTU-0026034 | MDL 1358-XOM-DTU-0026034 | 9/20/2005 | MTBE Phase-Down Study | email | |
| 10475 | MDL 1358-XOM-DTU-0026122 | MDL 1358-XOM-DTU-0026123 | 2/2/2004 | PROP:  MTBE Phase-Out Study | email | |
| 10476 | MDL0XOM-TERMINAL-0000054 | MDL0XOM-TERMINAL-0000054 | | CBS Site Map | | FRE 401, 402, 403 |
| 10477 | MDL1358 EM0005716 | MDL1358 EM0005726 | 8/18/1987 | WOGA Report on Methanol | Memo | |
| 10478 | MDL1358 EM0019097 | MDL1358 EM0019099 | 1/13/1993 | Workplan for API Activities relating to MTBE | Memo | |
| 10479 | MDL1358 EM0019132 | MDL1358 EM0019135 | 3/8/1993 | Reprograming Request for MTBE Program | Memo | |
| 10480 | MDL1358 EM0019272 | MDL1358 EM0019276 | 3/15/1993 | MTBE-Health Issue | Memo | |
| 10481 | MDL1358 EM0019579 | MDL1358 EM0019580 | 3/28/1996 | WSPA RFG Task Force; "MTBE" Conference Call | Memo | |
| 10482 | MDL1358hM-0016163 | MDL1358hM-0016216 | 3/10/1995 | Calif. Phase 2 Reformulated Gasoline Regulations | | FRE 401, 402, 403 |
| 10483 | MDL1358hM-0018581 | MDL1358hM-0018585 | 3/17/1999 | Re: SB 521 Study | Letter | |
| 10484 | MDL1358hM-0021535 | MDL1358hM-0021634 | 10/6/1995 | Summary for the Seventh meeting of the Phase 2 RFG Public Education Subcommittee held on July 19,1995; List of documents made available at the meeting | Letter | |
| 10485 | MDL1358hM-0032209 | MDL1358hM-0032244 | 5/17/1993 | Reformulated Gasoline (Comments to EPA) | Memo | |
| 10486 | MDL1358hM-0033313 | MDL1358hM-0033317 | 1/28/1994 | Proposed Ethanol Mandate Unworkable & Illegal | | |
| 10487 | MDL1358hM-0040168 | MDL1358hM-0040173 | 12/3/1993 | USM&R Oxygenate Strategy letter | Memo | |
| 10488 | MDL1358hM-0041319 | MDL1358hM-0041351 | 7/31/1991 | Oxygenated/reformulated Gasoline Management Review | Memo | |
| 10489 | MDL1358hM-0047210 | MDL1358hM-0047734 | | 40 CFR Part 80, Regulation of Fuels and Fuel Additives: Standards for Reformulated and Conventional Gasoline, Final Rule | | |
| 10490 | MDL1358hM-0049622 | MDL1358hM-0049646 | 7/16/1981 | Interim Reformulations Chart Course for Future Gasolines | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10491 | MDL1358hM-0051764 | MDL1358hM-0051784 | 8/16/1991 | Environmental Protection Agency, Advisory Committee on Reformulated Gasoline, Antidumping and Oxygenated Gasoline, Agreement in Principal | | |
|---|---|---|---|---|---|---|
| 10492 | MDL1358hM-0062788 | MDL1358hM-0062795 | 9/8/1992 | EPA Ethanol | Memo | |
| 10493 | MDL1358hM-0065498 | MDL1358hM-0065514 | 12/18/1990 | Auto/Oil Air Quality Improvement Research Program | | |
| 10494 | MDL1358hM-0071838 | MDL1358hM-0071840 | 6/20/1989 | API Writing on CO/ Oxs | Memo | |
| 10495 | MDL1358hM-0074875 | MDL1358hM-0074878 | 12/1/1993 | Ethanol-Blended RFG Revised with Team's Comments | Memo | |
| 10496 | MDL1358hM-0075352 | MDL1358hM-0075377 | 2/14/1994 | Renewable Oxygenates Proprosal | Memo | |
| 10497 | MDL1358hM-0075406 | MDL1358hM-0075438 | 6/14/1994 | ROP -- DOE Analysis Update | Memo with attachment | |
| 10498 | MDL1358hM-0075439 | MDL1358hM-0075452 | | Proposed O's and A's for the Senate Renewable Oxygenated Proposal Hearings | | |
| 10499 | MDL1358hM-0075483 | MDL1358hM-0075512 | 7/11/1994 | Ethanol Presentation to EPA Administrator | Memo with attachment | |
| 10500 | MDL1358hM-0079337 | MDL1358hM-0079338 | 8/11/1992 | EPA Ethanol Meeting | Memo | |
| 10501 | MDL1358hM-0079348 | MDL1358hM-0079358 | | The Impact on Urban Formation from the Use of Ethanol Blends with Reformulated Gasoline Base Fuel | | |
| 10502 | MDL1358hM-0086953 | MDL1358hM-0086992 | 3/27/1992 | Hot Weather Driveability Performance of Oxygenated Fuels | Letter with attachments | |
| 10503 | MDL1358hM-0087234 | MDL1358hM-0087235 | 7/5/1991 | Use of Ethanol in Phoenix | Memo | FRE 401, 402, 403 |
| 10504 | MDL1358hM-0087238 | MDL1358hM-0087246 | 7/10/1991 | Mobile Research and Development Corporation | | |
| 10505 | MDL1358hM-0087247 | MDL1358hM-0087248 | 7/22/1991 | Ethanol Usage in Phoenix 1991/ 92 Oxygenate Season | Memo | |
| 10506 | MDL1358hM-0090550 | MDL1358hM-0090554 | 9/19/1991 | Consumer Cold Start and Warm-up Driveability of Hydrocarbon and Ethanol Blends | Memo | |
| 10507 | MDL1358hM-0091360 | MDL1358hM-0091377 | 8/14/1991 | General Motors Corporation Discussion Materials, CA Air Resources Board, Worship on Phase 2 Gasolines | | FRE 401, 402, 403 |
| 10508 | MDL1358hM-0091936 | MDL1358hM-0091946 | 8/24/1978 | Alcohol Fuels | Letter | FRE 401, 402, 403 |
| 10509 | MDL1358hM-0092146 | MDL1358hM-0092148 | 7/1/1983 | Petrocoal Fuel Waiver Federal Register, Vol. 48 NO. 85 Monday, May 2, 1983 | Letter | |
| 10510 | MDL1358hM-0092159 | MDL1358hM-0092165 | 1/12/1978 | Methanol and Ethanol as Fuel Intermediates | | |
| 10511 | MDL1358hM-0096328 | MDL1358hM-0096348 | 2/10/1994 | Comments of Mobil Oil on EPA's proposal for Renewable Oxygenate Requirement for Reformulated Gasoline | | |
| 10512 | MDL1358hM-0096405 | MDL1358hM-0096481 | 2/25/1994 | API, Others formally Oppose Proposed Ethanol Mandate | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10513 | MDL1358hM-0096638 | MDL1358hM-0096668 | 11/15/1991 | Memo attaching Mobil West Coast Business Study of 11/21/91 | Memo | |
|---|---|---|---|---|---|---|
| 10514 | MDL1358hM-0097045 | MDL1358hM-0097054 | | An MTBE Primer | | |
| 10515 | MDL1358hM-0097159 | MDL1358hM-0097193 | 7/27/1988 | Effect of Ethanol Blends on Ozone | Letter with attachment | |
| 10516 | MDL1358hM-0101345 | MDL1358hM-0101430 | 10/5/1987 | Draft report on environmental effects of oxygenates | Letter | |
| 10517 | MDL1358hM-0101472 | MDL1358hM-0101473 | 11/16/1993 | Ethanol and ETBE evaluations | Memo | |
| 10518 | MDL1358hM-0101545 | MDL1358hM-0101557 | 10/1/1993 | Mobile USM&R Oxygenate Supply Strategy Management Review | | |
| 10519 | MDL1358hM-0101640 | MDL1358hM-0101658 | 3/23/1989 | Role of MTBE in octane supply | Memo | |
| 10520 | MDL1358hM-0101659 | MDL1358hM-0101660 | | Oxygenate Study Update | Memo | |
| 10521 | MDL1358hM-0101706 | MDL1358hM-0101727 | 1/18/1985 | Oxygenates | Memo | |
| 10522 | MDL1358hM-0101834 | MDL1358hM-0101836 | 2/24/1999 | ARCO statement â€" UC report | email | FRE 401, 402, 403 |
| 10523 | MDL1358hM-0101840 | MDL1358hM-0101849 | 3/24/1998 | Position paper on MTBE | Memo | FRE 401, 402, 403 |
| 10524 | MDL1358hM-0101872 | MDL1358hM-0101874 | 12/9/1993 | Midwest RFG update | email | FRE 401, 402, 403 |
| 10525 | MDL1358hM-0101891 | MDL1358hM-0101895 | | Alcohols in Gasoline Colonial Pipeline | Memo | |
| 10526 | MDL1358hM-0102396 | MDL1358hM-0102398 | | Excerpts from auto manufacturing warranty statements on Ethanol blends | | FRE 401, 402, 403 |
| 10527 | MDL1358hM-0104597 | MDL1358hM-0104603 | 6/30/1989 | Draft of MTBE Analysis | Memo | |
| 10528 | MDL1358hM-0114521 | MDL1358hM-0114521 | 6/18/1987 | Follow-up on Arco's paper on MTBE presented at AICHE, Houston | Memo | FRE 401, 402, 403 |
| 10529 | MDL1358hM-0114552 | MDL1358hM-0114568 | | Laboratory Octane Number Blending Values of Ethanol, TBA, MTBE and Toluene | Memo | |
| 10530 | MDL1358hM-0114982 | MDL1358hM-0114992 | 7/17/1987 | Attendance at E.A. Renna Meeting "R&E's Octane Program" | | |
| 10531 | MDL1358hM-0115116 | MDL1358hM-0115161 | 9/27/1988 | A Study on the Impact of an Alcohol Fuels Mandate | | |
| 10532 | MDL1358hM-0115236 | MDL1358hM-0115241 | 12/6/1989 | Potential Mobil demand for reformulated gasoline | Memo | |
| 10533 | MDL1358hM-0115242 | MDL1358hM-0115246 | 11/26/1990 | Status report on MTBE | Memo | |
| 10534 | MDL1358hM-0115247 | MDL1358hM-0115260 | 10/25/1991 | Copy of Haywardâ€™s presentation to the Board of Directors | Memo | |
| 10535 | MDL1358hM-0139108 | MDL1358hM-0139153 | | Collection of Advertisements & Articles, startign with: The Difference Between These Two Truck Loads can add to your Bottom Line | | FRE 401, 402, 403 |
| 10536 | MDL1358hM-0139310 | MDL1358hM-0139410 | 1/13/1988 | Collection of Articles: IncludingFueling the oxy-fuels fire (Dever Post) | | FRE 401, 402, 403 |
| 10537 | MDL1358hM-0139360 | MDL1358hM-0139362 | 4/21/1988 | Response to Hann Ethanol Letter | Letter | |
| 10538 | MDL1358hM-0142216 | MDL1358hM-0142237 | 1/17/1994 | Testimonies of the API panel members at the EPA hearings on Renewable Oxygenate Requirements for Reformulated Gasoline | | |
| 10539 | MDL1358hM-0166351 | MDL1358hM-0166352 | 1/12/1994 | Ethanol Subsidies: High Costs, Few Benefits | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10540 | MDL1358hM-0167567 | MDL1358hM-0167576 |  | Table 1 Clean Air Act: Oxy/Reformulated Gasoline |  |  |
|---|---|---|---|---|---|---|
| 10541 | MDL1358hM-0168833 | MDL1358hM-0168880 | 9/1/1992 | Reformulated Gasoline Business Review |  |  |
| 10542 | MDL1358hM-0171549 | MDL1358hM-0171564 |  | Automobile Manufacturers Warranty of Alcohol Blends |  | FRE 401,402,403 |
| 10543 | MDL1358hM-0176005 | MDL1358hM-0176064 | 1/1/1988 | Ethanol: Economics Policy Tradeoffs |  |  |
| 10544 | MDL1358hM-0185719 | MDL1358hM-0185721 | 10/12/1989 | Senate Action on ETBE |  |  |
| 10545 | MDL1358hM-0185901 | MDL1358hM-0185970 | 1/29/1991 | Meeting The Oxygenated Requirments of the 1990 Clean Air Act Amendments | fax |  |
| 10546 | MDL1358hM-0187128 | MDL1358hM-0187177 |  | Clean Air Act Waiver Issues |  |  |
| 10547 | MDL1358hM-0197031 | MDL1358hM-0197047 | 12/5/1988 | MTBE Material Safety Data Bulletins | Letter |  |
| 10548 | MDL1358hM-0197170 | MDL1358hM-0197184 | 8/11/1988 | Coordinating Research Council draft paper re: effects of altitude and low temperatures on driveability of vehicles using gasoline/oxygenate blends | Letter |  |
| 10549 | MDL1358hM-0197296 | MDL1358hM-0197324 | 11/7/1988 | API Oxygenated Task Force - Meeting on Oct 7, 1988 | Memo |  |
| 10550 | MDL1358hM-0198471 | MDL1358hM-0198473 | 1/15/1987 | Group III Box 2 Oxygenates General 1987 |  |  |
| 10551 | MDL1358hM-0198539 | MDL1358hM-0198541 |  | Oxygenated Fuel Mandates: No Solution to Clean Air Problems |  |  |
| 10552 | MDL1358hM-0198611 | MDL1358hM-0198637 | 7/28/1987 | Mobil's suggestions for further research on oxygenated fuels | Letter |  |
| 10553 | MDL1358hM-0199413 | MDL1358hM-0199415 | 5/26/1988 | Mobil Response to Possible Ethanol Share Mandate | Letter |  |
| 10554 | MDL1358hM-0199464 | MDL1358hM-0199465 | 8/31/1987 | Response to Alternative Fuel Interest | Letter | FRE 401, 402, 403 |
| 10555 | MDL1358hM-0199474 | MDL1358hM-0199487 | 5/20/1987 | CRS Report for Congress, Emissions Impact of Oxygenated (Alcohol/Gasoline) Fuels |  |  |
| 10556 | MDL1358hM-0199595 | MDL1358hM-0199599 | 10/29/1987 | Gasohol Advocates | Memo with attachments | FRE 401, 402, 403 |
| 10557 | MDL1358hM-0203535 | MDL1358hM-0203542 |  | List of Mobil Oil Employees Serving on API Committees of Subcommittees |  |  |
| 10558 | MDL1358hM-0212075 | MDL1358hM-0212089 | 1/5/1988 | Background Paper on Oxygenated developed by Ad Hoc Oxygenates Group | Letter |  |
| 10559 | MDL1358hM-0229603 | MDL1358hM-0229634 | 11/13/1987 | Reply to request for information concerning lead time requirements for three mandatory oxygenated fuels cases being considered by the Legislative Study Committeee on Alternative Fuels | Letter |  |
| 10560 | MDL1358hM-0250600 | MDL1358hM-0250609 | 8/22/1991 | Oxygenated Coverage Update | Memo |  |
| 10561 | MDL1358hM-0250668 | MDL1358hM-0250680 | 4/8/1991 | Oxygenate Coverage Update |  |  |
| 10562 | MDL1358hM-0252041 | MDL1358hM-0252047 | 7/23/1991 | Oxy/Reformulated Gasolines Management Review |  |  |
| 10563 | MDL1358hM-0252660 | MDL1358hM-0252724 |  | There are Promising Alternative Measures For Further Reducing CO Concentrations |  | FRE 401, 402, 403 as to Phase III |
| 10564 | MDL1358hM-0262141 | MDL1358hM-0262162 |  | Purolocator Products Service Bulletin |  | FRE 401, 402, 403 as to Phase III |
| 10565 | MDL1358hM-0267938 | MDL1358hM-0267971 | 1/23/1992 | Powerpoint: U.S. Supply Overview |  | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10566 | MDL1358hM-0277844 | MDL1358hM-0277865 | 6/3/1987 | Comments on Proposed Regulation No. 13 on Retail Sale of Oxygenated Motor Fuel | Letter | |
| 10567 | MDL1358hM-0277866 | MDL1358hM-0277935 | 3/1/1988 | Stopping Vehile Fires & Reducing Evaporative Emissions, The Need to Control Gasoline & Alcohol Blend Volatility | | FRE 401, 402, 403 |
| 10568 | MDL1358hM-0291554 | MDL1358hM-0291750 | 1987 | Draft of Alcohols and Ethers- A Technical Assessment of their Application as Fuels and Fuel Components | | |
| 10569 | MDL1358hM-0295698 | MDL1358hM-0295703 | 8/8/1988 | Advertising and Marketing of Alcohol-Blended Gasolines | Letter | FRE 401, 402, 403 |
| 10570 | MDL1358hM-0300022 | MDL1358hM-0300041 | | Driveabiliy and Materials Compatibility with charts | | FRE 401, 402, 403 |
| 10571 | MDL1358hM-0312198 | MDL1358hM-0312221 | 11/7/1990 | Government Relations Report 101st Congress, Second Session | Memo | FRE 401, 402, 403 |
| 10572 | MDL1358hM-0312220 | MDL1358hM-0312221 | 10/23/1990 | Conference Committee Clean Air bill | Letter | |
| 10573 | MDL1358hM-0314432 | MDL1358hM-0314435 | 12/28/1998 | Draft MTBE policy | Letter | |
| 10574 | MDL1358hM-0314440 | MDL1358hM-0314441 | 1/28/1999 | NPRA Policy on MTBE | fax | |
| 10575 | MDL1358hM-0355308 | MDL1358hM-0355364 | 11/1/1998 | Evaluation of the Fate & Transport of Ethanol in the Environment | | |
| 10576 | MDL1358hM-0383642 | MDL1358hM-0383661 | 9/29/1989 | Senate Enviornment Subcommittee on Enviornmental Protection | Memo | |
| 10577 | MDL1358hM-0406162 | MDL1358hM-0406163 | 1/5/1988 | MTBE: Product safety Review | Memo | |
| 10578 | MDL1358hM-0407611 | MDL1358hM-0407645 | | Chrysler Motors - Car Owner Needs From The Independent Gasoline Marketer | | FRE 401, 402, 403 |
| 10579 | MDL1358hM-0409104 | MDL1358hM-0409204 | | MSB 11-Fiche09: Quinn; MC Deposition Exhibits 788-796, Including Alcohol-Gasoline Fuel Correspondence between ME Baltes and AJ Frattini | | |
| 10580 | MDL1358hM-0409313 | MDL1358hM-0409356 | | Pump labeling requirement for gasohol | Letter | FRE 401, 402, 403 |
| 10581 | MDL1358hM-0490300 | MDL1358hM-0490453 | 10/5/1992 | Collected MTBE information | Memo | |
| 10582 | MDL1358hM-0497873 | MDL1358hM-0497876 | 11/24/1997 | WSPA's "MTBE Testimony @ 11/21/97 Santa Monica Hearing | Memo | FRE 401, 402, 403 |
| 10583 | MDL1358hM-0503983 | MDL1358hM-0503991 | 2/22/1994 | Collection of Articles: Including, MTBE Health Concerns Clarified; Alcohol dermatitis: allergic contact dermatitis and contact urticaria syndrom, A Review. | | |
| 10584 | MDL1358hM-0504798 | MDL1358hM-0504800 | 10/6/1993 | Report to EPA | Letter | |
| 10585 | MDL1358hM-0504807 | MDL1358hM-0504808 | 11/18/1994 | Health and Safety Reporting Rule (Notification/Reporting) | Letter | |
| 10586 | MDL1358hM-0505445 | MDL1358hM-0505471 | 7/16/1993 | Letter enclosing MTBE data package | Letter | |
| 10587 | MDL1358hM-0507288 | MDL1358hM-0507291 | 4/14/1993 | MTBE TSCA 8(d) Filing (40 CFR Subpart 716) | fax | |
| 10588 | MDL1358hM-0526884 | MDL1358hM-0526964 | 2/19/1998 | MTBE Alternative Supply: Oxygenate Study | Letter with attachment | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10589 | MDL1358hM-0544737 | MDL1358hM-0544766 | 11/19/1992 | Ethanol Inhalation & Toxicity | Letter | |
| 10590 | MDL1358hM-0553625 | MDL1358hM-0553627 | 3/18/1992 | Studies on Materials Containing Chemicals Subject to Reporting | Letter | |
| 10591 | MDL1358hM-0575537 | MDL1358hM-0575557 | 4/16/1992 | Testimony of Supplemental Notice of Proposed Rulemaking on Reformulated and Conventional Gasoline 57 Federal Register 13416, SNPRN: CO Credit Concept | | |
| 10592 | MDL1358hM-0593566 | MDL1358hM-0593597 | | Note Forwarding Information Dealing with the Different Components of Gasoline and Results from a Small Engine Research Project | | |
| 10593 | MDL1358hM-0593598 | MDL1358hM-0593615 | 1989 | ICGA's Ethanol Promotion Campaigns | | |
| 10594 | MDL1358hM-0594313 | MDL1358hM-0594341 | | Oxygenate Manufacturing Capabilities and Costs of Production | | |
| 10595 | MDL1358hM-0595605 | MDL1358hM-0595618 | 6/27/1997 | Impact of an MTBE Ban on Production of CaRFG | email | FRE 401, 402, 403 |
| 10596 | MDL1358hM-0605449 | MDL1358hM-0605470 | 9/1/1991 | Clean Air Act Amendments, Reformulated Gasoline; Management Review | | |
| 10597 | MDL1358hM-0608212 | MDL1358hM-0608228 | 3/9/1990 | MTBE | Memo | |
| 10598 | MDL1358hM-0610460 | MDL1358hM-0610460 | | Oil Express, "Getty Loses Fight to Seel Ethanol in NE This Summer" | | |
| 10599 | MDL1358hM-0617657 | MDL1358hM-0617658 | 11/14/1990 | Auto/Oil Research Task Force Meeting, New Orleans, Louisiana, November 9, 1990 | Memo | |
| 10600 | MDL1358hM-0625477 | MDL1358hM-0625501 | 2/11/1994 | 40 CFR Part 80 Comment Proposed Renewable Oxygenate Requirement for Reformulated Gasoline - NPRM | Letter | |
| 10601 | MDL1358hM-0625618 | MDL1358hM-0625639 | | Health and Environmental Assessment of MTBE | Letter | |
| 10602 | MDL1358hM-0629710 | MDL1358hM-0629744 | 5/10/1994 | Summary of Evaluation of the EPA's Proposal for Renewable Oxygenates | | |
| 10603 | MDL1358hM-0655465 | MDL1358hM-0655488 | 7/30/1990 | Alternate Fuels Meeting | Letter | |
| 10604 | MDL1358hM-0684643 | MDL1358hM-0684643 | 4/29/1996 | MTBE Issue Team, TMW Discussion April 29, 1996 | | |
| 10605 | MDL1358hM-0716090 | MDL1358hM-0716609 | 12/1/1992 | Alternative Fuels Research Strategy Review Draft | | |
| 10606 | MDL1358hM-0717182 | MDL1358hM-0717202 | | Assessment of the In Vivo Mutagenic Potential of Methyl Tertiary Butyl Ether | | |
| 10607 | MDL1358hM-0717314 | MDL1358hM-0717355 | | Oncogenicity Studies of MTBE | | |
| 10608 | MDL1358hM-0735506 | MDL1358hM-0735511 | | Powerpoint: MTBE Characteristics | | |
| 10609 | MDL1358hM-0748497 | MDL1358hM-0748506 | 5/18/1988 | Registration of Fuels and Fuel Additives MTBE Manufacture | Memo | |
| 10610 | MDL1358hM-0754429 | MDL1358hM-0754444 | | How should Mobil Best Plan to comply with the ROR? | | |
| 10611 | MDL1358hM-0759967 | MDL1358hM-0759971 | 11/13/1988 | API Oxgenates Research - 1988 | | |
| 10612 | MDL1358hM-0767651 | MDL1358hM-0768699 | 11/13/1992 | MTBE: Vapor Inhalation Oncogenicity Study in Fischer 344 Rate | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10613 | MDL1358hM-0785178 | MDL1358hM-0785196 | 2/5/1992 | Response to your Fax on MTBE - Environmental/Aquatic Toxicity | fax | |
| 10614 | MDL1358hM-0790357 | MDL1358hM-0790389 | 12/13/1989 | Review of Mobil's Environmental Health and Safety Activities Presentation | | |
| 10615 | MDL1358hM-0792626 | MDL1358hM-0792638 | 6/25/1992 | Comparison of Air Modeling Studies for Ethanol Blends | Letter with attachments | |
| 10616 | MDL1358hM-0792749 | MDL1358hM-0792815 | 7/10/1992 | Final Report: Comparison of the Air Quality Effects of Ehanol and MTBE in Reformulated Gasoline in the Chicago Region in 1995 | | |
| 10617 | MDL1358hM-0797080 | MDL1358hM-0797284 | 5/1/1999 | Ozone-Forming Potential of Reformulated Gasoline | | |
| 10618 | MDL1358hM-0808433 | MDL1358hM-0808449 | 3/11/1993 | Interoffice Correspondence; New API Communications Activities | email | |
| 10619 | MDL1358hM-0808819 | MDL1358hM-0808824 | 4/29/1994 | MTBE Inventory Strategy | Memo | |
| 10620 | MDL1358hM-0816954 | MDL1358hM-0816993 | 7/1/1992 | Changes in Gasoline, The Auto Technician's Gasoline Quality Guide | | |
| 10621 | MDL1358hM-0820104 | MDL1358hM-0820105 | 10/7/1993 | Remarks of Richard D. Wilson, Office of Mobile Sources, U.S. Environmental Protection Agency, Presented Before 1993  World Conference on Clean Fuels & Air Quality, "Oxygenated Fuels Improve Air Quality" | | |
| 10622 | MDL1358hM-0820396 | MDL1358hM-0820404 | 1994 | Article: Oxygenated Fuels Industry Gears up for Reformulated Gasoline | | |
| 10623 | MDL1358hM-0821918 | MDL1358hM-0821921 | 12/16/1992 | MTBE/Product Safety (Employee Advice) | Memo | |
| 10624 | MDL1358hM-0822070 | MDL1358hM-0822085 | 10/24/1991 | PERF Project 90-10 Aerobic Blodegradation of MTBE - Basic Fate and Blokinettics Evaluation | Memo | |
| 10625 | MDL1358hM-0822086 | MDL1358hM-0822105 | 8/9/1993 | MTBE Workshop | Memo | |
| 10626 | MDL1358hM-0825870 | MDL1358hM-0825905 | 3/5/1985 | Oxygenate Use in Gasoline | Memo | |
| 10627 | MDL1358hM-0828185 | MDL1358hM-0828191 | 6/14/1978 | Forwarding presentation by General Motors Co. to EPA re: preliminary findings on MTBE | Letter | |
| 10628 | MDL1358hM-0828502 | MDL1358hM-0828503 | 9/22/1986 | Methyl tertiary butyl ether contamination of an Ipswich well | Letter | |
| 10629 | MDL1358hM-0828541 | MDL1358hM-0828541 | 9/3/1987 | Response to request for information on incidence of MTBE | Letter | |
| 10630 | MDL1358hM-0835215 | MDL1358hM-0835222 | 4/26/1993 | Comments of the American Petroleum Institute Ad Hoc MTBE Workgroup on the Use of Oxygenated Gasoline in New Jersey and the State Implementation of the Oxygenated Fuels Program before the Assembly Environment Committee | | |
| 10631 | MDL1358hM-0839434 | MDL1358hM-0839445 | 5/12/1994 | EPA's Proposed Ethanol Mandate | | |
| 10632 | MDL1358hM-0839621 | MDL1358hM-0839652 | | Reformulated Gasoline Fuel for the Future | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10633 | MDL1358hM-0839640 | MDL1358hM-0839640 | 9/22/1994 | When is a deal, a deal? | | FRE 401, 402, 403 |
|---|---|---|---|---|---|---|
| 10634 | MDL1358hM-0839648 | MDL1358hM-0839649 | 10/1/1994 | The Real Reason Mobil Opposes Ethanol Rules/ When is a fact, a fact? | | |
| 10635 | MDL1358hM-0859788 | MDL1358hM-0859800 | 2/13/1992 | Recent Results from the Auto/Oil Air Quality Improvement Research Program | | |
| 10636 | MDL1358hM-0864433 | MDL1358hM-0864448 | 4/24/1995 | nfo. MTBE / Blends / NY Dept  health / Editorial Cartoon | Memo | |
| 10637 | MDL1358hM-0879603 | MDL1358hM-0879609 | 5/14/1979 | Alcohol Fuels - Energy Savior or Wastrel? | | |
| 10638 | MDL1358hM-0880381 | MDL1358hM-0880395 | 12/6/1977 | Republican Conference Staff Report on Alcohol as a Motor Fuel | Memo | |
| 10639 | MDL1358hM-0880640 | MDL1358hM-0880681 | | Alcohol Fuels -Pre -1977 File | | |
| 10640 | MDL1358hM-0881196 | MDL1358hM-0881202 | 4/26/1979 | Modification of Ethanol Fuels for Highway Vehicle Use | | |
| 10641 | MDL1358hM-0881235 | MDL1358hM-0881257 | 3/7/1979 | Gasohol News Items | Memo with attachment | |
| 10642 | MDL1358hM-0881258 | MDL1358hM-0881262 | 1/17/1979 | Gasohol: Report of Call to Professor Peter J. Reilly Iowa State University, Ames, Iowa, January 9, 1979 | Memo | |
| 10643 | MDL1358hM-0881619 | MDL1358hM-0881626 | 2/15/1982 | Summary of Discussion and Conclusions Reached at Phase 1 Analysis Panel and Group Meetings | Memo | |
| 10644 | MDL1358hM-0889284 | MDL1358hM-0889288 | 12/1/1990 | Cows, Bulls, and Clean Air | | |
| 10645 | MDL1358hM-0894255 | MDL1358hM-0894283 | 7/13/1989 | MTBE Octane Enhancer, Tehnical Guidance and Recommended Practices  for Storage and Handling | | |
| 10646 | MDL1358hM-0896264 | MDL1358hM-0896271 | 5/17/1994 | Ethanol Op-Ed Article | article | |
| 10647 | MDL1358hM-0896333 | MDL1358hM-0896349 | 2/23/1994 | Renewable Oxygenate (Ethanol) Proposed Rule - Mobil's Comments | Memo | |
| 10648 | MDL1358hM-0896350 | MDL1358hM-0896362 | 9/21/1995 | Ethanol/ SAI Study | Letter | |
| 10649 | MDL1358hM-0905101 | MDL1358hM-0905104 | 5/14/1981 | Handwritten Note attached to 5/14/81 Letter to Dr. Ralph A. Johnson from Richard A. Duffee | Letter | |
| 10650 | MDL1358hM-0905395 | MDL1358hM-0905397 | 4/3/1992 | Studies on Materials Containing Chemicals Subject to Reporting | Letter | |
| 10651 | MDL1358hM-0905961 | MDL1358hM-0905963 | 5/28/1991 | Fuel and Fuel Additives Rulemaking | Memo | |
| 10652 | MDL1358hM-0918650 | MDL1358hM-0918651 | 12/9/1999 | Comments of Mobil Oil Corporation Draft Addendum to TOGS 1.1.1 Ambient Water Quality Standards and Guidance Values and Groundwater Effluent Limitations | Letter | |
| 10653 | MDL1358hM-0921042 | MDL1358hM-0921058 | 5/12/1993 | Mobil/OFA, Interoffice Correspondence | Letter | |
| 10654 | MDL1358hM-0921330 | MDL1358hM-0921377 | 3/13/1993 | H&PS/MTBE Meeting | | |
| 10655 | MDL1358hM-0921406 | MDL1358hM-0921421 | 2/1/1993 | MTBE-Oxygenated Gasolines and Public Health Issues | | |
| 10656 | MDL1358hM-0921744 | MDL1358hM-0921754 | | Odor/Taste Research | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10657 | MDL1358hM-0921853 | MDL1358hM-0921859 | 5/27/1993 | Proposal for Mobil to Join OFA/MTBE Health Effects Task Force; OFA, Interoffice Correspondence | Letter | |
| 10658 | MDL1358hM-0932515 | MDL1358hM-0932651 | 2/1/1992 | Effect of Volatility and Oxygenates on Driveability at Intermediate Ambient Temperatures | | |
| 10659 | MDL1358hM-0932793 | MDL1358hM-0932801 | 6/1/1990 | Initial Findings of the 1989 CRC Cold-Start and Warm-up Driveability Program Yakima, Washington | | |
| 10660 | MDL1358hM-0932827 | MDL1358hM-0932827 | 12/18/1990 | 1989 CRC Volatility Program Release of Initial Findings | | |
| 10661 | MDL1358hM-0933017 | MDL1358hM-0933024 | 8/22/1988 | CRC Drivability Program with Oxygenated Fuels | Memo | |
| 10662 | MDL1358hM-0935051 | MDL1358hM-0935066 | 11/18/1986 | 1984 Volatility Program Report: Incorporation of July Ballot Comments File | | |
| 10663 | MDL1358hM-0955338 | MDL1358hM-0955340 | 2/15/1990 | Q&A's for Board of Directors | Memo | |
| 10664 | MDL1358hM-0955346 | MDL1358hM-0955347 | 2/2/1990 | TCP Risk Assessment / Distribution List | Memo | |
| 10665 | MDL1358hM-0957840 | MDL1358hM-0957869 | 10/3/1990 | 89/90 Winter Consumer Type Drivability Program | Memo | |
| 10666 | MDL1358hM-0969756 | MDL1358hM-0969785 | 7/19/1994 | Reformulated Gasoline Issues, Oxygenated Supply Strategy' & Renewable Oxygenate Requirement Compliance | | |
| 10667 | MDL1358hM-0979121 | MDL1358hM-0979153 | 8/28/1987 | CRC Gasoline/Oxygenate Programs File | | |
| 10668 | MDL1358hM-0981150 | MDL1358hM-0981156 | 6/27/1989 | TSL/Environmental & Safety/ Engineering Quarterly Project Review Meeting - Minutes and Action Items | Memo | |
| 10669 | MDL1358hM-0982509 | MDL1358hM-0982509 | 5/24/1990 | Rush to Poor Judgment | | FRE 401, 402, 403 |
| 10670 | MDL1358hM-0986757 | MDL1358hM-0986765 | 8/14/1991 | Discussion Materials Calif. Air Resources Board Workshop on Phase 2 Gasoline | | |
| 10671 | MDL1358hM-0990999 | MDL1358hM-0991005 | 2/24/1983 | Material Safety Data Sheet / MTBE | | |
| 10672 | MDL1358hM-0992264 | MDL1358hM-0992265 | 10/12/1993 | World Conference on Reformulated Fuels and Air Pollution Control | Memo | |
| 10673 | MDL1358hM-0992326 | MDL1358hM-0992327 | 9/23/1994 | Midwest Oxygenate Decision | email | |
| 10674 | MDL1358hM-1002089 | MDL1358hM-1002089 | 12/13/1990 | "Cows, bulls, and clean air" | | |
| 10675 | MDL1358hM-1002125 | MDL1358hM-1002127 | 3/9/1999 | Testimony of Mobil Oil Corp. in Opposition to SB 71 | | |
| 10676 | MDL1358hM-1002132 | MDL1358hM-1002135 | 2/11/1999 | Mobil MTBE Position Paper | Memo | |
| 10677 | MDL1358hM-1002294 | MDL1358hM-1002317 | 5/22/1990 | MTBE Octane Enhancer, Tehnical Guidance and Recommended Practices  for Storage and Handling | | |
| 10678 | MDL1358hM-1003553 | MDL1358hM-1003561 | 1/21/1998 | Impacts of MTBE on Leaking Underground Storage Tank Programs: Results of a State Survey | | |
| 10679 | MDL1358hM-1005553 | MDL1358hM-1005555 | 1993 | Methyl Tert-Butyl Either: Product Safety Update | | |
| 10680 | MDL1358hM-1006864 | MDL1358hM-1006883 | 3/9/1992 | New Project(s) | Memo | |
| 10681 | MDL1358hM-1008716 | MDL1358hM-1008748 | 2/28/1995 | MTBE in Reformulated Gasoline - Philadelphia and Wisconsin | Memo | |
| 10682 | MDL1358hM-1012466 | MDL1358hM-1012475 | 11/1/1999 | ESSO/Exxon Specifications and Conditions, Underground Tanks | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10683 | MDL1358hM-1018696 | MDL1358hM-1018709 | 1/11/1990 | Statement of Michael E. Canes, the American Petroleum Institute, Before the Subcommittee on Environmental Protection, Committee on Environment and Public Works, United States Senate, on Alternative Fuels | | |
| 10684 | MDL1358hM-1019078 | MDL1358hM-1019108 | 2/6/1991 | Intent to Form an Advisory Committee to Negotiate Guidelines and Proposed Regulations Implementing Clean Fuels Provisions of Section 211 of the Clean Air Act as Amended and Announcement of Public Meeting | | |
| 10685 | MDL1358hM-1019123 | MDL1358hM-1019126 | 10/17/1990 | Clean Air Letter | Memo | |
| 10686 | MDL1358hM-1023167 | MDL1358hM-1023175 | 2/2/1979 | Waiver request for the use of 7% MTBE in Unleaded Gasoline | Letter | |
| 10687 | MDL1358hM-1027492 | MDL1358hM-1027498 | 10/10/1987 | Double Bottoms & Leak Detection for MTBE and Methanol Tanks | Memo | |
| 10688 | MDL1358hM-1032898 | MDL1358hM-1032921 | 9/17/1999 | Sen. Boxer MTBE Resolution | Letter | |
| 10689 | MDL1358hM-1033074 | MDL1358hM-1033075 | 10/9/1998 | Article: Researchers find microbe that neutralizes water contaminant | | FRE 401, 402, 403 |
| 10690 | MDL1358hM-1036593 | MDL1358hM-1036607 | 4/29/1999 | NPRA Testifies Before EPA Panel on MTBE | Memo | |
| 10691 | MDL1358hM-1036765 | MDL1358hM-1036787 | 4/1/1999 | Draft Summary: RFG/MTBE Issues and Options in the Northeast | | |
| 10692 | MDL1358hM-1036939 | MDL1358hM-1036945 | 5/24/1999 | New Draft: Comparing the Fuel Additives | | |
| 10693 | MDL1358hM-1038894 | MDL1358hM-1038935 | | Risk Characterization of MTBE in Tap Water with handwritten note on it from Gerry Roabe | | |
| 10694 | MDL1358hM-1065284 | MDL1358hM-1065291 | 11/16/1993 | Letter | 8(e) Letter w/ News articles | |
| 10695 | MDL1358hM-1079416 | MDL1358hM-1079424 | 3/1/1998 | Powerpoint: MTBE Health Effects | | |
| 10696 | MDL1358hM-1079807 | MDL1358hM-1079851 | 8/14/1998 | New Study Supports 15 ppb Standard | | |
| 10697 | MDL1358hM-1081204 | MDL1358hM-1081270 | 9/18/1992 | Ethanol and MTBE Workshop, Spokane, Washington | Memo | |
| 10698 | MDL1358hM-1082229 | MDL1358hM-1082325 | 7/1/1988 | Alcohols and Ethers: A Technical Assessment of their Application as Fuels and Fuel Components | | |
| 10699 | MDL1358hM-1082371 | MDL1358hM-1082384 | 9/10/1987 | Exxon Marketing Technical Bulletin:  Oxygenated Fuels | | |
| 10700 | MDL1358hM-1085801 | MDL1358hM-1085801 | 12/22/1997 | MTBE Questions | fax | |
| 10701 | MDL1358hM-1085804 | MDL1358hM-1085807 | 11/24/1997 | Outline of Presentation | fax | |
| 10702 | MDL1358hM-1087916 | MDL1358hM-1087921 | 12/18/1998 | MTBE Health/Drinking Water Info | email | |
| 10703 | MDL1358hM-1088004 | MDL1358hM-1088018 | 7/27/1998 | Email re: MCLs & next TPRC mtg - Aug 18 or 25? | | |
| 10704 | MDL1358hM-1099051 | MDL1358hM-1099240 | 2/1/1990 | CRC Low and Intermediate Temperature Driveability Program useing Gasoline-Alcohol Blends | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10705 | MDL1358hM-1099241 | MDL1358hM-1099414 | 1/1/1990 | CRC Volatility Program On The Effect Of Oxygenated Fuels And Alltitude On Cold-Start Driveability At Low Ambient Temperatures | | |
| 10706 | MDL1358hM-1100360 | MDL1358hM-1100366 | 4/3/1979 | Ethanol-Gasoline Blends: Material Compatibility | Letter | |
| 10707 | MDL1358hM-1100558 | MDL1358hM-1100571 | 1/26/1988 | Background Paper on Oxygenated Fuel Mandating | Letter with attachment | |
| 10708 | MDL1358hM-1101004 | MDL1358hM-1101019 | 6/22/1995 | Oxygenate Fuels - Material Compatibility | Letter | |
| 10709 | MDL1358hM-1105276 | MDL1358hM-1105334 | 4/4/1990 | Gasoline Vapor Toxicity | Letter | |
| 10710 | MDL1358hM-1110310 | MDL1358hM-1110362 | 6/1/1991 | Meeting the Oxygenate Requirements of the 1990 Clear Air Act Amendments | | |
| 10711 | MDL1358hM-1112270 | MDL1358hM-1112293 | 2/5/1998 | MTBE Update | email | |
| 10712 | MDL1358hM-1113337 | MDL1358hM-1113344 | 4/25/1991 | AES Liturature Review | Memo | |
| 10713 | MDL1358hM-1113978 | MDL1358hM-1113984 | 3/29/1991 | PERF Proposal 90-10 | Letter | |
| 10714 | MDL1358hM-1115113 | MDL1358hM-1115116 | 3/6/1987 | Enviornmental Affairs and Toxicology Department - Toxicology Division | Memo | |
| 10715 | MDL1358hM-1118441 | MDL1358hM-1118469 | | Powerpoint: MTBE & Risk-Based Corrective Action | | |
| 10716 | MDL1358hM-1119065 | MDL1358hM-1119319 | 1998 | Assessment and Management of MtBE-Impacted Sites | | |
| 10717 | MDL1358hM-1131291 | MDL1358hM-1131332 | 4/3/1979 | Ethanol Gasoline Blending Study | Letter | |
| 10718 | MDL1358hM-1131825 | MDL1358hM-1131831 | 10/29/1991 | Compatibility of MTBE, Ethanol and Oxygenated Gasoline Blends with Epoxy tank Lining Materials | Letter | |
| 10719 | MDL1358hM-1138055 | MDL1358hM-1138161 | 7/1/1994 | Oxygenated Fuels Task Force Report | | |
| 10720 | MDL1358hM-1150597 | MDL1358hM-1150610 | 7/1/1992 | Auto/Oil Air Quality Improvement Research Program | Memo | |
| 10721 | MDL1358hM-1154373 | MDL1358hM-1154379 | | Groundwater Standards and MTBE Health Effects | | |
| 10722 | MDL1358hM-1160702 | MDL1358hM-1160714 | 9/26/1990 | Auto/ Oil Research Task Force Meeting | Memo | |
| 10723 | MDL1358hM-1165503 | MDL1358hM-1165503 | 12/21/1993 | MTBE EPA Health Assessment | Memo | |
| 10724 | MDL1358hM-1169284 | MDL1358hM-1169315 | 10/16/1989 | Joint Agreement Research | | |
| 10725 | MDL1358hM-1169316 | MDL1358hM-1169324 | 10/13/1989 | Final press release re: Auto/ Oil Quality Improvement Research Program | fax | FRE 401, 402, 403 |
| 10726 | MDL1358hM-1174791 | MDL1358hM-1174893 | 10/1/1994 | The Energy Information Administration's Assessment of Reformulated Gasoline | | |
| 10727 | MDL1358hM-1175621 | MDL1358hM-1175643 | 6/8/1990 | MTBE Environmental Effects | Memo | |
| 10728 | MDL1358hM-1187618 | MDL1358hM-1187727 | 1994 | TSCA 8(d) Submissions 1993-94 (chrono) | | |
| 10729 | MDL1358hM-1198458 | MDL1358hM-1198858 | 9/23/1996 | Mobil Remediation Improvement Conference | | |
| 10730 | MDL1358hM-1214900 | MDL1358hM-1214903 | 3/11/1999 | Forwarding Mobil Oil Corporation's Testimony in Opposition to HB 694 | Letter | |
| 10731 | MDL1358hM-1219794 | MDL1358hM-1219878 | 6/11/1998 | An Evalation of MTBE Impacts to California Groundwater Resources | | FRE 401, 402, 403 |
| 10732 | MDL1358hM-1220096 | MDL1358hM-1220156 | 11/1/1998 | Health & Environmental Assessment of MTBE, Volume 1: Summary and Recommendations | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10733 | MDL1358hM-1255697 | MDL1358hM-1255764 | 1/26/1993 | MTBE EHS Review, January 11, 1993 Fairfax: Presentation Materials | Memo | |
|---|---|---|---|---|---|---|
| 10734 | MDL1358hM-1263597 | MDL1358hM-1263599 | | 1989 Olds Touring, Ford Taurus, Dodge Shadow Sedan;Service and Maintenance | | FRE 401, 402, 403 |
| 10735 | MDL1358hM-1267675 | MDL1358hM-1267739 | 4/20/1988 | Oxygenated Fuels Task Force Report | | |
| 10736 | MDL1358hM-1269619 | MDL1358hM-1269726 | 7/15/1994 | Revision of the Oxygenated Fuels Task Force report | Memo | |
| 10737 | MDL1358hM-1294998 | MDL1358hM-1295003 | 2/5/1993 | Updated MTBE Safety Advisory w/ Attachments | Memo | |
| 10738 | MDL1358hM-1306377 | MDL1358hM-1306381 | 9/19/1991 | Mobil Research and Development Corporation | Memo | |
| 10739 | MDL1358hM-1330510 | MDL1358hM-1330511 | 4/1/1995 | "Reformulated Gasoline and Vehicle Peformance" | | |
| 10740 | MDL1358hM-1342772 | MDL1358hM-1342783 | 1/16/1979 | Effect of TBA and Methanol on Warm-Up Drivability | Memo | |
| 10741 | MDL1358hM-1348599 | MDL1358hM-1348608 | 1985 | 1985 Dealer Clinic Gasoline Leak Detection Slide Presentation | | |
| 10742 | MDL1358hM-1348730 | MDL1358hM-1348731 | 1/19/1995 | "Day-One" Program on MTBE | Email | |
| 10743 | MDL1358hM-1365835 | MDL1358hM-1366015 | 10/6/1990 | Clean Air Act Amendment of 1990, Conference Report 101-952 | | |
| 10744 | MDL1358hM-1393823 | MDL1358hM-1393834 | various | Clearing the Air | | FRE 401, 402, 403 |
| 10745 | MDL1358VDUGAN002404 | MDL1358VDUGAN002417 | 1/30/1997 | California Cleaner Burning Gasoline Program - CARB Review | | |
| 10746 | MDL1358VDUGAN004571 | MDL1358VDUGAN004581 | 9/19/1996 | Vehicle Owner's Manual Statements | Memo | FRE 401, 402, 403 |
| 10747 | MDL1358VDUGAN004864 | MDL1358VDUGAN004865 | | Vic Dugan Detailed Summary (resume) | | |
| 10748 | MDL1358VDUGAN-005029 | MDL1358VDUGAN-005029 | | Bill Lodge on RFG in Chevron Gas | | FRE 401, 402, 403 |
| 10749 | MDL1358VDUGAN-005571 | MDL1358VDUGAN-005581 | 7/18/1991 | WSPA Proposal for California Reforumulated Gasoline Regulations | Letter | FRE 401, 402, 403 |
| 10750 | MDL1358VDUGAN-005582 | MDL1358VDUGAN-005583 | 7/10/1991 | CA Additive Followup | Letter | FRE 401, 402, 403 |
| 10751 | MDL1358VDUGAN-006052 | MDL1358VDUGAN-006062 | 11/29/1990 | California Clean Fuels Regulations | Letter | FRE 401, 402, 403 |
| 10752 | MDL1358VDUGAN-006246 | MDL1358VDUGAN-006255 | 7/16/1990 | California Phase I Gasoline Specifications | Letter | FRE 401, 402, 403 |
| 10753 | MDL1358VDUGAN-006357 | MDL1358VDUGAN-006366 | 3/10/1995 | Origin of the Reformulated Gasoline Program | | |
| 10754 | MDL1358VDUGAN-006657 | MDL1358VDUGAN-006671 | Illegible | Northeast Ozone Transport Commission | | |
| 10755 | MDL1358VDUGAN-007173 | MDL1358VDUGAN-007205 | | VOC Reductions for Reforumulated Gasoline; Reg-Neg Issue Paper No. 1 | | |
| 10756 | MDL1358VDUGAN-007281 | MDL1358VDUGAN-007288 | 9/24/1991 | Public Policy Committee; API Correspondence on Proposed Waiver Guideliens | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10757 | MDL1358VDUGAN-007323 | MDL1358VDUGAN-007337 | 8/7/1991 | MKTMJT | Letter | FRE 401, 402, 403 |
|---|---|---|---|---|---|---|
| 10758 | MDL1358VDUGAN-007474 | MDL1358VDUGAN-007476 | 5/8/1991 | Arthur D. Little Survey on CAA Impact | Memo | FRE 401, 402, 403 |
| 10759 | MDL1358VDUGAN-007510 | MDL1358VDUGAN-007520 | 4/18/1991 | API Summary of Major Issues related to the Red/Neg process on reformulated gasoline | Letter | |
| 10760 | MDL1358VDUGAN-007594 | MDL1358VDUGAN-007610 | 4/1/1991 | Conference Call on 4/4/91 to Discuss Progress of the Regulatory Negotiation & Provide Additional Policy Guidance to API's Delegation. | Letter | |
| 10761 | MDL1358VDUGAN-007639 | MDL1358VDUGAN-007659 | 2/28/1991 | Interregional Oxygenates Task Force Report | | |
| 10762 | MDL1358VDUGAN-007906 | MDL1358VDUGAN-007923 | 5/16/1991 | New York State Adoption of Motor Vehicle Standards | Memo | |
| 10763 | MDL1358VDUGAN-008514 | MDL1358VDUGAN-008521 | 11/26/1990 | Summary of Proposed Changes to the clean Fuels regulation | | |
| 10764 | MDL1358VDUGAN-008522 | MDL1358VDUGAN-008594 | 12/12/1990 | Proposed Modifications to the Regulatory language for the Clean Fuels Program | | |
| 10765 | MDL1358VDUGAN-008986 | MDL1358VDUGAN-008987 | 2/22/1993 | Marketing Distribution CARB Report of Violation; Methanol 85 (M-85) in California | fax | |
| 10766 | MDL1358VDUGAN-009759 | MDL1358VDUGAN-009767 | 6/10/1993 | WSPA Comments re CARB's 2.0wt% Oxygen Waiver Request | Memo | FRE 401, 402, 403 |
| 10767 | MDL1358VDUGAN-010009 | MDL1358VDUGAN-010014 | 2/23/1994 | Auto/Oil Meeting | Memo | |
| 10768 | MDL1358VDUGAN-010023 | MDL1358VDUGAN-010024 | 7/21/1993 | Auto/Oil Low Sulfur Data Ref No. 93PR 319 | Letter | |
| 10769 | MDL1358VDUGAN-010025 | MDL1358VDUGAN-010028 | 6/29/1993 | Auto/Oil Air Quality Improvement Research Program data from study on Effects of Gasoline Sulfur Content on Exhaust Emissions at Sulfur levels below 50 ppm | Letter | |
| 10770 | MDL1358VDUGAN-010102 | MDL1358VDUGAN-010108 | 12/8/1992 | Meeting with EPA | Memo | |
| 10771 | MDL1358VDUGAN-010169 | MDL1358VDUGAN-010173 | 7/20/1990 | Oil/Auto Data Analysis | Memo | FRE 401, 402, 403 |
| 10772 | MDL1358VDUGAN-010180 | MDL1358VDUGAN-010185 | 6/29/1990 | Oil/Auto Research Prog. Update | Memo | FRE 401, 402, 403 |
| 10773 | MDL1358VDUGAN-010198 | MDL1358VDUGAN-010201 | 2/16/1990 | Oil/Auto Program | Letter | FRE 401, 402, 403 |
| 10774 | MDL1358VDUGAN-010207 | MDL1358VDUGAN-010210 | 2/1/1990 | Auto/Oil Air Quality Improvement Research Program Newsletter No. 4 | | FRE 401, 402, 403 |
| 10775 | MDL1358VDUGAN-010211 | MDL1358VDUGAN-010218 | 1/11/1990 | Meeting of Research Planning Committee | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10776 | MDL1358VDUGAN-010219 | MDL1358VDUGAN-010220 | 12/5/1989 | Oil/Auto Status | Memo | FRE 401, 402, 403 |
|---|---|---|---|---|---|---|
| 10777 | MDL1358VDUGAN-010226 | MDL1358VDUGAN-010239 | 11/7/1989 | VMD/AMH Phone Conversation | fax | |
| 10778 | MDL1358VDUGAN-010244 | MDL1358VDUGAN-010277 | 10/1/1989 | Auto/Oil Quality Improvement Research Program | | |
| 10779 | MDL1358VDUGAN-010360 | MDL1358VDUGAN-010361 | 1/25/1991 | Interim Test Results from Animal Studies of MTBE | Letter | |
| 10780 | MDL1358VDUGAN-010362 | MDL1358VDUGAN-010364 | 1/22/1991 | Support of release of data to API Fuels Task Force and the EPA | Memo | |
| 10781 | MDL1358VDUGAN-010377 | MDL1358VDUGAN-010378 | 1/9/1991 | EPA/API Enforcement Meeting | | |
| 10782 | MDL1358VDUGAN-010379 | MDL1358VDUGAN-010381 | 1/9/1991 | EPA/API Meeting Summary Enforcement | | |
| 10783 | MDL1358VDUGAN-010384 | MDL1358VDUGAN-010385 | 12/11/1990 | Recommendations for Domestic Capacity Waiver Determinations | | |
| 10784 | MDL1358VDUGAN-010386 | MDL1358VDUGAN-010386 | | Oxy-Fuels Distribution | | |
| 10785 | MDL1358VDUGAN-010389 | MDL1358VDUGAN-010392 | 12/20/1990 | EPA/API Meeting Summary - AntiDumping | | |
| 10786 | MDL1358VDUGAN-010422 | MDL1358VDUGAN-010440 | 12/6/1990 | Clean Air Act Amendments | Memo | |
| 10787 | MDL1358VDUGAN-010445 | MDL1358VDUGAN-010447 | 11/28/1990 | RFG Certificaation Work Group | RFG Certification Work Group | |
| 10788 | MDL1358VDUGAN-010470 | MDL1358VDUGAN-010475 | 1/2/1991 | Simplified version prior to the 1/3 Conference call; the goal so this version is to have something we can give the EPA at the Jan 9 meeting | fax | |
| 10789 | MDL1358VDUGAN-010481 | MDL1358VDUGAN-010482 | 12/27/1990 | Taunton's Summarized Impression of the API Antidumping Work Group Meeting on Dec. 20 | Memo | |
| 10790 | MDL1358VDUGAN-010484 | MDL1358VDUGAN-010524 | 12/18/1990 | API's RFG Certification Work Group meeting with EPA on Dec 14 1990 related to Certification processes | Letter | |
| 10791 | MDL1358VDUGAN-010540 | MDL1358VDUGAN-010547 | 12/13/1990 | Outline of the Enforcement Program for Ozone, Air Toxics, and Carbon Monoxide | | |
| 10792 | MDL1358VDUGAN-010552 | MDL1358VDUGAN-010558 | 12/19/1990 | Materials re: Expected CAAA Requirements | Memo | FRE 401, 402, 403 |
| 10793 | MDL1358VDUGAN-010587 | MDL1358VDUGAN-010588 | 11/30/1990 | Meeting with Bob Greco at API HQ on Dec. 12 1990 | Letter | |
| 10794 | MDL1358VDUGAN-010589 | MDL1358VDUGAN-010593 | 11/29/1990 | Correspondence with EPA attachment for API Work Group on Oxy Fuels for CO Areas | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10795 | MDL1358VDUGAN-010597 | MDL1358VDUGAN-010599 | 11/21/1990 | Proposed Title II Fuels Provisions Work Groups | | |
| 10796 | MDL1358VDUGAN-010604 | MDL1358VDUGAN-010607 | 11/19/1990 | Clean Air Act Title II (Fuels) Regulations | Letter | |
| 10797 | MDL1358VDUGAN-010616 | MDL1358VDUGAN-010618 | 10/31/1990 | Review Materials - Cost Estimates of CAAA | Memo | |
| 10798 | MDL1358VDUGAN-010634 | MDL1358VDUGAN-010647 | 9/10/1990 | Resolution on Title I (Ozone and Carbon Monoxide Nonattainment)  and beginning consideration of title II | Letter | |
| 10799 | MDL1358VDUGAN-010648 | MDL1358VDUGAN-010661 | 8/20/1990 | EPA 1989 Nonattainment Designations | Memo | |
| 10800 | MDL1358VDUGAN-010664 | MDL1358VDUGAN-010669 | 7/18/1990 | Revised version of the preferred approach paper circulated for comment on June 22, 1990 | Letter | |
| 10801 | MDL1358VDUGAN-010670 | MDL1358VDUGAN-010670 | 7/5/1990 | Comments on API assessment of the "Feasibility of Meeting Oxygenate Demand Specified by S.I630 and HR.3030 | Letter | |
| 10802 | MDL1358VDUGAN-010673 | MDL1358VDUGAN-010677 | 5/30/1990 | CO Oxy Fuels Backup Position | | |
| 10803 | MDL1358VDUGAN-010681 | MDL1358VDUGAN-010689 | 5/1/1990 | Material devloped to brief Bill Stevens on the Environmental Iterms for the May API PPC meeting | Letter | |
| 10804 | MDL1358VDUGAN-010690 | MDL1358VDUGAN-010696 | 4/27/1990 | Warning of potential US House of Representative action that may hinder the Petroleum industry | Letter | |
| 10805 | MDL1358VDUGAN-010697 | MDL1358VDUGAN-010704 | 4/27/1990 | Attaching two papers on the Richardson Amendment to the Clean Air act Legislation | Letter | |
| 10806 | MDL1358VDUGAN-010705 | MDL1358VDUGAN-010715 | 4/27/1990 | The Oil Marketers' Luncheon API Annual Marketing Midyear Meeting | | |
| 10807 | MDL1358VDUGAN-010717 | MDL1358VDUGAN-010721 | 4/30/1990 | Explanation of the basis of March 20, 1990 letter to Senator Dole setting forth the Department of Energy's analysis of RFG requirements contained in both the Wirth-Wilson and the Daschle clean fuels amendments | fax | |
| 10808 | MDL1358VDUGAN-010722 | MDL1358VDUGAN-010722 | | Clean Air Act, Marketing Consumer Logistic Issues | | |
| 10809 | MDL1358VDUGAN-010723 | MDL1358VDUGAN-010729 | 4/3/1990 | Daschle Amendment to the Senate Clear Air Bill | Memo | |
| 10810 | MDL1358VDUGAN-010734 | MDL1358VDUGAN-010738 | 10/25/1989 | Seeking Support for Opposition to Congressional Standards | | |
| 10811 | MDL1358VDUGAN-010779 | MDL1358VDUGAN-010782 | 7/13/1989 | Chart on Evolution of Motor Gasoline for JT mcMillan | Letter | |
| 10812 | MDL1358VDUGAN-010784 | MDL1358VDUGAN-010823 | 1/27/1993 | Transportation Fuels Update | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10813 | MDL1358VDUGAN-010824 | MDL1358VDUGAN-010839 | 3/30/1993 | Industry Fuels Spring Communications Meeting | | |
|---|---|---|---|---|---|---|
| 10814 | MDL1358VDUGAN-010841 | MDL1358VDUGAN-010857 | 9/29/1992 | JT McMillan Discussion; Environmental Coordiantion Group | Letter | |
| 10815 | MDL1358VDUGAN-010858 | MDL1358VDUGAN-010858 | 5/15/1991 | Tools to use in Fighting Marketing Legislation | Letter | FRE 401, 402, 403 |
| 10816 | MDL1358VDUGAN-010859 | MDL1358VDUGAN-010901 | 12/6/1990 | Ref: State Legislation and Regulation Issue: Anticipiated State Activity | Memo | |
| 10817 | MDL1358VDUGAN-010972 | MDL1358VDUGAN-010973 | 9/3/1990 | Marketing Environmental Initiatives | | |
| 10818 | MDL1358VDUGAN-010974 | MDL1358VDUGAN-010977 | 6/25/1990 | Attached Note Review; Input to Monday Operations briefing with Sanders | Memo | |
| 10819 | MDL1358VDUGAN-010978 | MDL1358VDUGAN-010979 | 6/14/1990 | Environmental Health Issues of the 1990s | Letter | |
| 10820 | MDL1358VDUGAN-010980 | MDL1358VDUGAN-010997 | | Environmental Health Issues of the 1990s | | |
| 10821 | MDL1358VDUGAN-010998 | MDL1358VDUGAN-011010 | | Environmentally Friendly Product Opportunity Study | | |
| 10822 | MDL1358VDUGAN-011011 | MDL1358VDUGAN-011012 | 5/4/1990 | State Legislative Report: Clean Air U.S. Court of Appeals for the Ninth Circuit has invalidated US EPA's approval of Pima and MAricopa county Arizona SIP's | | |
| 10823 | MDL1358VDUGAN-011013 | MDL1358VDUGAN-011015 | 5/2/1990 | Oxygenated Fuels Special Report | | |
| 10824 | MDL1358VDUGAN-011024 | MDL1358VDUGAN-011032 | 12/6/1989 | Mandated Alternative Fuels/Oxygenated Blends-State | | |
| 10825 | MDL1358VDUGAN-011047 | MDL1358VDUGAN-011050 | 1998 | California South Coast Air Quality Management District; 1988 Air Quality Management Plan ADMP | | FRE 401, 402, 403 |
| 10826 | MDL1358VDUGAN-011060 | MDL1358VDUGAN-011061 | 5/11/1989 | Oxygenated Fuels: State Mandates | | |
| 10827 | MDL1358VDUGAN-011065 | MDL1358VDUGAN-011065 | | Gasoline/Alcohol Blend Issue | | |
| 10828 | MDL1358VDUGAN-011066 | MDL1358VDUGAN-011067 | | Oxygenates or Alcohol Fuels- Outlook and Exxon Plans | | |
| 10829 | MDL1358VDUGAN-011075 | MDL1358VDUGAN-011075 | 5/10/1989 | Alternative Fuel Policy | Letter | |
| 10830 | MDL1358VDUGAN-011076 | MDL1358VDUGAN-011077 | 11/10/1988 | Essential Tasks; Attachment I by Employee V.M. Dugan | | |
| 10831 | MDL1358VDUGAN-011078 | MDL1358VDUGAN-011081 | 10/31/1988 | Regulatory Survey | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 10832 | MDL1358VDUGAN-011089 | MDL1358VDUGAN-011091 | 10/25/1988 | Business Analysis Orientation Legislative Issues; Issues Management | | |
| 10833 | MDL1358VDUGAN-011092 | MDL1358VDUGAN-011092 | | Business Analysis Orientation Legislative Issues | | |
| 10834 | MDL1358VDUGAN-011101 | MDL1358VDUGAN-011103 | 10/18/1988 | Monthly Legislative Overview, Marketing Issues | | |
| 10835 | MDL1358VDUGAN-011106 | MDL1358VDUGAN-011107 | 10/17/1988 | Oxygenated Fuels: State Mandates | | |
| 10836 | MDL1358VDUGAN-011144 | MDL1358VDUGAN-011146 | 12/4/1991 | ESPAG TEchnical Committee on cost effectiveness of various emission reduction controls | Letter | |
| 10837 | MDL1358VDUGAN-011153 | MDL1358VDUGAN-011153 | 11/12/1991 | Detroit Economic Club | | |
| 10838 | MDL1358VDUGAN-011154 | MDL1358VDUGAN-011164 | 10/1/1991 | Remarks of James W. Kinnear, president and Chief Executive Officer | | |
| 10839 | MDL1358VDUGAN-011165 | MDL1358VDUGAN-011173 | 5/1/1991 | Clean Air: The Challenge and the Risk | | FRE 401, 402, 403 |
| 10840 | MDL1358VDUGAN-011221 | MDL1358VDUGAN-011222 | 8/17/1994 | Distribution Zones (Including States) | email | |
| 10841 | MDL1358VDUGAN-011236 | MDL1358VDUGAN-011253 | 5/11/1994 | Terminal RFG Conversion | Letter | |
| 10842 | MDL1358VDUGAN-011274 | MDL1358VDUGAN-011275 | 4/25/1994 | CAA 211(b) Testing | Letter | |
| 10843 | MDL1358VDUGAN-011276 | MDL1358VDUGAN-011278 | 4/15/1994 | new F/FA rule Regustration Requirements | Letter | |
| 10844 | MDL1358VDUGAN-011279 | MDL1358VDUGAN-011280 | 4/15/1994 | Registration of Fuels and Fuel Additives | Letter | |
| 10845 | MDL1358VDUGAN-011312 | MDL1358VDUGAN-011314 | 3/28/1994 | Weekly RFG Team Leader Meeting Notes - 3/17/94 | Memo | |
| 10846 | MDL1358VDUGAN-011318 | MDL1358VDUGAN-011323 | 9/30/1994 | Amended Non-Binding Statement Of Issues | | |
| 10847 | MDL1358VDUGAN-011344 | MDL1358VDUGAN-011346 | 5/31/1994 | ARCO Ethanol/ ETBE Tax Proposal | Letter | |
| 10848 | MDL1358VDUGAN-011347 | MDL1358VDUGAN-011352 | 5/12/1994 | testimony of the API before the Senate Energy Committee | | |
| 10849 | MDL1358VDUGAN-011355 | MDL1358VDUGAN-011356 | 4/26/1994 | ROP Question | email | |
| 10850 | MDL1358VDUGAN-011357 | MDL1358VDUGAN-011361 | 4/28/1994 | Email Chain re: ROP Question | email | |
| 10851 | MDL1358VDUGAN-011362 | MDL1358VDUGAN-011374 | 2/23/1994 | New Weapons for the fight against etanol/MtBE mandate | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10852 | MDL1358VDUGAN-011375 | MDL1358VDUGAN-011382 | 2/14/1994 | Comment on US EPA's Proposed Renewable Oxygenates Program for Reformulated Gasoline | Letter | |
| 10853 | MDL1358VDUGAN-011385 | MDL1358VDUGAN-011391 | 10/17/1994 | Material Safety Data Sheet | | |
| 10854 | MDL1358VDUGAN-011400 | MDL1358VDUGAN-011401 | 4/6/1995 | Regions are opting out of the level of oxygenates that were earlier planned | Letter | |
| 10855 | MDL1358VDUGAN-011405 | MDL1358VDUGAN-011422 | 3/16/1995 | Materials from Recent press Conferences on MTBE | Memo | FRE 401, 402, 403 |
| 10856 | MDL1358VDUGAN-011423 | MDL1358VDUGAN-011424 | 1/26/1995 | RFG rollout | Letter | |
| 10857 | MDL1358VDUGAN-011453 | MDL1358VDUGAN-011465 | 10/17/1994 | Material Safety Data Sheet | | |
| 10858 | MDL1358VDUGAN-011470 | MDL1358VDUGAN-011489 | 8/23/1994 | Response to Survey titled - "Reformulated Gasoline Study" | Letter | |
| 10859 | MDL1358VDUGAN-011490 | MDL1358VDUGAN-011498 | 6/22/1994 | RFG Implementation - Terminal/ Service Station Tank Conversion | | |
| 10860 | MDL1358VDUGAN-011502 | MDL1358VDUGAN-011535 | 6/20/1994 | RFG Impact of Distributor Stores | | |
| 10861 | MDL1358VDUGAN-011536 | MDL1358VDUGAN-011538 | 6/16/1994 | Notes on Discussions at API this Week Related to Formation of the RFG Compliance Survey Consortium | Memo | |
| 10862 | MDL1358VDUGAN-011539 | MDL1358VDUGAN-011540 | 6/10/1994 | RFG Compliance Survey Consortium | Memo | |
| 10863 | MDL1358VDUGAN-011541 | MDL1358VDUGAN-011546 | 6/6/1994 | Colonial/ Plantation Pipeline RFG Meetings (June1, 2) | Memo | |
| 10864 | MDL1358VDUGAN-011699 | MDL1358VDUGAN-011702 | 1/19/1995 | ABC "Day One" Report MTBE Health Effects | Letter | |
| 10865 | MDL1358VDUGAN-011704 | MDL1358VDUGAN-011705 | | Key Issues: Finalize RFG Logistics Basis. Develop/Fund Marketing COmpliance Projects, Develop Position/Response to ROP | | |
| 10866 | MDL1358VDUGAN-011715 | MDL1358VDUGAN-011726 | 6/13/1994 | Teaching Customers about Alternative Fuels | | |
| 10867 | MDL1358VDUGAN-011729 | MDL1358VDUGAN-011747 | 8/1/1994 | Fuels for America's Future | | |
| 10868 | MDL1358VDUGAN-011748 | MDL1358VDUGAN-011767 | 6/1/1994 | RFG News, "What is Reformulated Gasoline?" and "Additive to Be Required in all Gasolines!" | | |
| 10869 | MDL1358VDUGAN-011768 | MDL1358VDUGAN-011771 | 12/1/1994 | RFG News, "What is Reformulated Gasoline?" and "Additives to be Required in ALL Gasolines" | | |
| 10870 | MDL1358VDUGAN-011772 | MDL1358VDUGAN-011789 | 4/1/1994 | RFG News, RFG Coming  Your Way Because of Clean Air Act of 1990 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10871 | MDL1358VDUGAN-011795 | MDL1358VDUGAN-011796 | 2/23/1995 | WI RFG MTG; API Ad Hoc Conference Call; This AM WI Situation (Handwritten Notes) | | |
| 10872 | MDL1358VDUGAN-011801 | MDL1358VDUGAN-011804 | 1/12/1995 | Revised RFG County/Area List | email | |
| 10873 | MDL1358VDUGAN-011805 | MDL1358VDUGAN-011812 | 1/9/1995 | RFG Opt-out Areas Update | Letter | |
| 10874 | MDL1358VDUGAN-011813 | MDL1358VDUGAN-011816 | 1/6/1995 | Revised RFG County/Area List | email | |
| 10875 | MDL1358VDUGAN-011834 | MDL1358VDUGAN-011840 | 1/5/1995 | Summary of the RFG opt-out issue and its impact on EUSA | email | |
| 10876 | MDL1358VDUGAN-011841 | MDL1358VDUGAN-011867 | 1/5/1995 | Opt-out Areas Update | Letter | |
| 10877 | MDL1358VDUGAN-011887 | MDL1358VDUGAN-011887 | 12/20/1994 | RFG Opt-in Areas | email | |
| 10878 | MDL1358VDUGAN-011905 | MDL1358VDUGAN-011907 | 12/14/1994 | Concerning Petitions requesting the removal of 28 PA counties and one NY county fromt he list of ozone nonattainment areas required to use RFG | fax | |
| 10879 | MDL1358VDUGAN-011917 | MDL1358VDUGAN-011918 | 12/7/1994 | Estimated 1995 EUSA RFG Volumes | | |
| 10880 | MDL1358VDUGAN-011919 | MDL1358VDUGAN-011920 | 12/2/1994 | State RFG Requirements | Letter | |
| 10881 | MDL1358VDUGAN-011923 | MDL1358VDUGAN-011935 | 12/2/1994 | Press Statement from API and Letter of Charlie DiBona delivered to EPA admin Carol browner in response to the announcements from NY and PA of their intentions to opt-out of the RFG program for selected non-attainment areas | fax | |
| 10882 | MDL1358VDUGAN-011952 | MDL1358VDUGAN-011954 | 8/29/1994 | Request your assistance;which area requires Oxy Gasoline and what is the oxy control period w/ New Hampshire | Memo | |
| 10883 | MDL1358VDUGAN-011955 | MDL1358VDUGAN-011957 | 8/29/1994 | 1994-95 RFG County/Area List w/ New York | Memo | |
| 10884 | MDL1358VDUGAN-011958 | MDL1358VDUGAN-011961 | 7/28/1994 | Notices; EPA | | |
| 10885 | MDL1358VDUGAN-011962 | MDL1358VDUGAN-011987 | 7/20/1994 | Rules and Regulations 36953 | | |
| 10886 | MDL1358VDUGAN-011988 | MDL1358VDUGAN-011990 | 6/21/1994 | Attached Chart based on data supplied by API Eastern Region states survey | fax | |
| 10887 | MDL1358VDUGAN-011997 | MDL1358VDUGAN-011998 | 4/29/1994 | Opt-Ins | Memo | |
| 10888 | MDL1358VDUGAN-011999 | MDL1358VDUGAN-012004 | 4/21/1994 | Rules and Regulations 18967 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10889 | MDL1358VDUGAN-012060 | MDL1358VDUGAN-012062 | 5/9/1994 | EUSA's RFG Questions | Memo | |
| 10890 | MDL1358VDUGAN-012063 | MDL1358VDUGAN-012065 | 5/2/1994 | EPA RFG Q&A | fax | |
| 10891 | MDL1358VDUGAN-012066 | MDL1358VDUGAN-012071 | 11/9/1994 | Minutes dof the GCL Conference 11/94 | fax | |
| 10892 | MDL1358VDUGAN-012085 | MDL1358VDUGAN-012090 | 10/19/1994 | Reformulated Gasoline Q&A | Memo | |
| 10893 | MDL1358VDUGAN-012120 | MDL1358VDUGAN-012128 | 11/28/1994 | RFG Update | | |
| 10894 | MDL1358VDUGAN-012129 | MDL1358VDUGAN-012146 | 9/20/1994 | Exxon Refomulated Gasoline Rollout, RFG Overview | | |
| 10895 | MDL1358VDUGAN-012147 | MDL1358VDUGAN-012156 | 5/2/1994 | Exxon Proprietary RFG Update | | |
| 10896 | MDL1358VDUGAN-012159 | MDL1358VDUGAN-012165 | 6/23/1994 | RFG Update | | |
| 10897 | MDL1358VDUGAN-012220 | MDL1358VDUGAN-012232 | 4/7/1994 | RFG Logistics | | |
| 10898 | MDL1358VDUGAN-012233 | MDL1358VDUGAN-012240 | 3/30/1994 | Exxon reformulated Gasoline Rollout Update | | |
| 10899 | MDL1358VDUGAN-012263 | MDL1358VDUGAN-012275 | | Reformulated Gasoline Program Requirements, RFG Statutory Requirements | | |
| 10900 | MDL1358VDUGAN-012373 | MDL1358VDUGAN-012382 | 12/16/1993 | Reformulated Gasoline Program Requirements | | |
| 10901 | MDL1358VDUGAN-012383 | MDL1358VDUGAN-012385 | 2/25/1994 | RFG Coordination Introduction | Memo | |
| 10902 | MDL1358VDUGAN-012386 | MDL1358VDUGAN-012389 | 2/16/1994 | Introduction of RFG in nine worst ozone markets | Memo | |
| 10903 | MDL1358VDUGAN-012396 | MDL1358VDUGAN-012399 | 1/13/1994 | RFG Work Groups | | |
| 10904 | MDL1358VDUGAN-012410 | MDL1358VDUGAN-012412 | 11/22/1993 | EUBA RFG Steering Group | Letter | |
| 10905 | MDL1358VDUGAN-012421 | MDL1358VDUGAN-012422 | | RFG Communications | Memo | |
| 10906 | MDL1358VDUGAN-012428 | MDL1358VDUGAN-012433 | 3/31/1995 | Dallas Morning News Article on RFG | fax | FRE 401, 402, 403 |
| 10907 | MDL1358VDUGAN-012434 | MDL1358VDUGAN-012436 | 4/3/1995 | Dallas Morning News Article on RFG | Memo | FRE 401, 402, 403 |
| 10908 | MDL1358VDUGAN-012438 | MDL1358VDUGAN-012439 | 3/21/1995 | EPA Fact Sheet | fax | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10909 | MDL1358VDUGAN-012440 | MDL1358VDUGAN-012441 | 3/3/1995 | Exxon RFG Consumer Complaints | fax | |
| 10910 | MDL1358VDUGAN-012448 | MDL1358VDUGAN-012455 | 2/22/1995 | Complaints ion Additives Inconsistent with Studies | fax | |
| 10911 | MDL1358VDUGAN-012465 | MDL1358VDUGAN-012467 | 2/15/1995 | Answers to Questopm posed at Patricia Aho's Legal Briefing on 2/6/95 | Letter | |
| 10912 | MDL1358VDUGAN-012491 | MDL1358VDUGAN-012494 | 12/12/1994 | "New regulations to clean up air require more documentation," Article, Exxon Today, Vol. 1 No. 8 | | |
| 10913 | MDL1358VDUGAN-012499 | MDL1358VDUGAN-012500 | 11/18/1994 | RFG Overviews | fax | |
| 10914 | MDL1358VDUGAN-012501 | MDL1358VDUGAN-012502 | 11/4/1994 | EUSA Advertising Plan - RFG | fax | |
| 10915 | MDL1358VDUGAN-012506 | MDL1358VDUGAN-012521 | 11/1/1994 | RFG Conversion Program | Letter | |
| 10916 | MDL1358VDUGAN-012522 | MDL1358VDUGAN-012523 | 10/31/1994 | re: Compliance with 1990 Clean Air Act Amendments | Letter | |
| 10917 | MDL1358VDUGAN-012531 | MDL1358VDUGAN-012531 | 10/12/1994 | RFG Meeting N.E. Distributor Area Meeting Schedual | fax | |
| 10918 | MDL1358VDUGAN-012532 | MDL1358VDUGAN-012540 | 3/24/1994 | Facts about RFG; The alternative fuel of the future; death of a legend | | |
| 10919 | MDL1358VDUGAN-012541 | MDL1358VDUGAN-012552 | 1994 | Summary re: Reformulated Gasoline | | |
| 10920 | MDL1358VDUGAN-012553 | MDL1358VDUGAN-012559 | 9/13/1994 | Rocky Mountain/West Coast; Mogas & Diesel Customer Meeting | Letter | |
| 10921 | MDL1358VDUGAN-012595 | MDL1358VDUGAN-012596 | 6/14/1994 | Weekly Meeting | email | |
| 10922 | MDL1358VDUGAN-012597 | MDL1358VDUGAN-012608 | 6/13/1994 | Exxon RFG Information Rollout Manual | | |
| 10923 | MDL1358VDUGAN-012609 | MDL1358VDUGAN-012615 | 6/6/1994 | EUSA Developments | fax | |
| 10924 | MDL1358VDUGAN-012620 | MDL1358VDUGAN-012622 | 5/27/1994 | Marketing wxpress Article | fax | FRE 401, 402, 403 |
| 10925 | MDL1358VDUGAN-012623 | MDL1358VDUGAN-012631 | 5/23/1994 | RFG Information | fax | |
| 10926 | MDL1358VDUGAN-012632 | MDL1358VDUGAN-012653 | 5/19/1994 | Pa. / W. V. Zone Stewardship | | |
| 10927 | MDL1358VDUGAN-012656 | MDL1358VDUGAN-012657 | 5/12/1994 | Weekly Team Leader Meeting | fax | |
| 10928 | MDL1358VDUGAN-012684 | MDL1358VDUGAN-012685 | 3/24/1994 | Weekly Meeting | Letter | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10929 | MDL1358VDUGAN-012693 | MDL1358VDUGAN-012693 | 3/2/1994 | Feedback on RFG Communication Plan | fax | |
| 10930 | MDL1358VDUGAN-012694 | MDL1358VDUGAN-012703 | 2/24/1994 | Excerpts on various RFG packages | Memo | |
| 10931 | MDL1358VDUGAN-012713 | MDL1358VDUGAN-012715 | 8/10/1994 | Exxon Dist. Buisness RFG News | Memo | |
| 10932 | MDL1358VDUGAN-012727 | MDL1358VDUGAN-012729 | 6/22/1994 | Exxon marketing Dist. RFG News | Memo | |
| 10933 | MDL1358VDUGAN-012733 | MDL1358VDUGAN-012735 | 6/13/1994 | Exxon Distributor Business RFG NEWS | Leter | |
| 10934 | MDL1358VDUGAN-012783 | MDL1358VDUGAN-012789 | 5/12/1994 | Reformulated Gasoline (RFG) | Memo | |
| 10935 | MDL1358VDUGAN-012803 | MDL1358VDUGAN-012815 | 5/2/1994 | Exxon Distrib. Business and Commercial RFG News | Letter | |
| 10936 | MDL1358VDUGAN-012859 | MDL1358VDUGAN-012861 | 6/8/1998 | Alternate Fuels Marketing | email | |
| 10937 | MDL1358VDUGAN-012862 | MDL1358VDUGAN-012867 | 5/19/1994 | RFG v. Alternate Fuels Tables | | |
| 10938 | MDL1358VDUGAN-012869 | MDL1358VDUGAN-012885 | 5/10/1994 | Video Script - "Fueling Your Future" | Memo | |
| 10939 | MDL1358VDUGAN-012887 | MDL1358VDUGAN-012888 | 5/5/1994 | Importance Of Gasoline Marketing Plan | Letter | |
| 10940 | MDL1358VDUGAN-013043 | MDL1358VDUGAN-013056 | 11/14/1994 | RFG Requirements Product Transfer Documents | | |
| 10941 | MDL1358VDUGAN-013079 | MDL1358VDUGAN-013083 | 10/31/1994 | Revised Summary of Transfer Documentation for Reformulated and Conventional Gasolines | Memo | |
| 10942 | MDL1358VDUGAN-013129 | MDL1358VDUGAN-013131 | 7/7/1994 | Additive Certification- Single Tier Gasoline | | |
| 10943 | MDL1358VDUGAN-013142 | MDL1358VDUGAN-013145 | 5/18/1994 | Revised Outline of Requirements for Transfer of Documentation as per RFG Final Rule | Memo | |
| 10944 | MDL1358-XOM-DTU-0002768 | MDL1358-XOM-DTU-0002768 | | Short-Term Guidelines for New/Increased MTBE Use in Mogas | | |
| 10945 | MDL1358-XOM-DTU-0002804 | MDL1358-XOM-DTU-0002804 | | Table 1: Ethanol Demand in 2006 Under MTBE Phase-Down with no Oxygen or Renewable Fuels Mandate | | |
| 10946 | MDL1358-XOM-DTU-0002805 | MDL1358-XOM-DTU-0002809 | 6/14/2000 | Revised Ethanol Mandate Advocacy Paper | Email with attachment | |
| 10947 | MDL1358-XOM-DTU-0002818 | MDL1358-XOM-DTU-0002818 | 7/3/2000 | EPA Proposes Making Ethanol Easier to Use in Gas | email | |
| 10948 | MDL1358-XOM-DTU-0002836 | MDL1358-XOM-DTU-0002836 | 2000 | Moonshine | | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10949 | MDL1358-XOM-DTU-0002837 | MDL1358-XOM-DTU-0002839 | 4/10/2000 | MTBE Q/As Draft 1, XOM and MTBE Standby Statement Draft 5 | | |
| 10950 | MDL1358-XOM-DTU-0002850 | MDL1358-XOM-DTU-0002850 | 5/15/2000 | MTBE vs. Ethanol | email | |
| 10951 | MDL1358-XOM-DTU-0002869 | MDL1358-XOM-DTU-0002874 | | Impact of Proposed Policy Options on Oxygenate Markets and the Highway Trust Fund | | |
| 10952 | MDL1358-XOM-DTU-0002962 | MDL1358-XOM-DTU-0002964 | 4/23/1999 | MTBE Phase Please-out Meeting - April 20 - Draft Notes | Memo with attachment | |
| 10953 | MDL1358-XOM-DTU-0002965 | MDL1358-XOM-DTU-0002965 | 5/21/1999 | CARB/CEC Meeting | Memo | |
| 10954 | MDL1358-XOM-DTU-0002991 | MDL1358-XOM-DTU-0002992 | 3/13/2003 | EIA Analysis of MTBE Bans | Memo | |
| 10955 | MDL1358-XOM-DTU-0003051 | MDL1358-XOM-DTU-0003051 | 11/18/2002 | Northeast MTBE Bans | | |
| 10956 | MDL1358-XOM-DTU-0003135 | MDL1358-XOM-DTU-0003135 | 1/25/2003 | NY MTBE Ban | Memo | |
| 10957 | MDL1358-XOM-DTU-0003142 | MDL1358-XOM-DTU-0003144 | 1/27/2003 | GCSR Action Items | Memo | |
| 10958 | MDL1358-XOM-DTU-0003307 | MDL1358-XOM-DTU-0003318 | 11/1/2000 | Draft: MTBE Phase-Out Assessment | | |
| 10959 | MDL1358-XOM-DTU-0003339 | MDL1358-XOM-DTU-0003341 | 2/2/2001 | Alliance Principles | email | |
| 10960 | MDL1358-XOM-DTU-0003351 | MDL1358-XOM-DTU-0003352 | 2/13/2001 | MTBE Article re. Current High Refinery Utilization Rations | email | |
| 10961 | MDL1358-XOM-DTU-0003547 | MDL1358-XOM-DTU-0003547 | 12/5/2001 | MTBE General - Status of the MTBE risk assessment | email | |
| 10962 | MDL1358-XOM-DTU-0003590 | MDL1358-XOM-DTU-0003590 | 9/27/2002 | EM Response | email | |
| 10963 | MDL1358-XOM-DTU-0003680 | MDL1358-XOM-DTU-0003682 | 5/14/2003 | NYS Ban on use of MTBE | email | |
| 10964 | MDL1358-XOM-DTU-0003789 | MDL1358-XOM-DTU-0003790 | | Are Senator Smith's Massive New Federal Ethanol Mandates Needed? | | |
| 10965 | MDL1358-XOM-DTU-0003813 | MDL1358-XOM-DTU-0003838 | 12/6/2000 | Technical Issues Surrounding Oxygenates | | |
| 10966 | MDL1358-XOM-DTU-0003958 | MDL1358-XOM-DTU-0003961 | 11/14/2001 | MTBE Press Release | email | |
| 10967 | MDL1358-XOM-DTU-0004141 | MDL1358-XOM-DTU-0004144 | 5/15/2002 | CA MTBE - Proposed standby statement | email | |
| 10968 | MDL1358-XOM-DTU-0004216 | MDL1358-XOM-DTU-0004238 | 8/30/2002 | Effects Of Repealing the Federal Oxygen Requirement In RFG Under A National MTBE Phase-Down: Technical Support Document | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10969 | MDL1358-XOM-DTU-0004249 | MDL1358-XOM-DTU-0004250 | 6/16/2005 | MTBE in Conventional Gasoline - USA Manufacturing | | |
| 10970 | MDL1358-XOM-DTU-0004303 | MDL1358-XOM-DTU-0004321 | 12/13/2005 | US MTBE Phase Down Refining/ Chemicals | | |
| 10971 | MDL1358-XOM-DTU-0004531 | MDL1358-XOM-DTU-0004537 | 3/20/2000 | Browner Remarks & Fact Sheet: Administration Acts To Eliminate MTBE, Boost Ethanol | email | |
| 10972 | MDL1358-XOM-DTU-0004868 | MDL1358-XOM-DTU-0004868 | 5/7/2004 | MTBE Phaseout - Ethanol Blending | | |
| 10973 | MDL1358-XOM-DTU-0004880 | MDL1358-XOM-DTU-0004880 | | News to service stations and distributors regarding ethanol-blending RFG and MTBE-blended RFG | | |
| 10974 | MDL1358-XOM-DTU-0004934 | MDL1358-XOM-DTU-0004935 | 7/3/2003 | Additive Blamed for Gas Price Rise | | |
| 10975 | MDL1358-XOM-DTU-0004970 | MDL1358-XOM-DTU-0004971 | | "Heard in the House" | | |
| 10976 | MDL1358-XOM-DTU-0006440 | MDL1358-XOM-DTU-0006442 | 6/17/2003 | 2003 California Gasoline Price Study Preliminary EIA Findings | | FRE 401, 402, 403 |
| 10977 | MDL1358-XOM-DTU-0006462 | MDL1358-XOM-DTU-0006500 | 7/16/2001 | MTBE Phaseout Update - Costs, Supply, Logistics & Key Challenges | | |
| 10978 | MDL1358-XOM-DTU-0006518 | MDL1358-XOM-DTU-0006519 | | Environmental Impacts of Increased Ethanol Use | | |
| 10979 | MDL1358-XOM-DTU-0006560 | MDL1358-XOM-DTU-0006561 | 10/22/2001 | Implications of Significantly Expanding Ethanol Use in Gasoline | | |
| 10980 | MDL1358-XOM-DTU-0006646 | MDL1358-XOM-DTU-0006646 | 10/22/2001 | Renewable Fuels Legislation and Implications of Expanded Ethanol Use | | |
| 10981 | MDL1358-XOM-DTU-0006686 | MDL1358-XOM-DTU-0006686 | | Dissolution Characteristics of Ethanol from NAPL Sources and the Impact on BTX Groundwater Concentrations | | |
| 10982 | MDL1358-XOM-DTU-0006879 | MDL1358-XOM-DTU-0006921 | 12/7/1999 | Analysis of California Phase 3 RFG Standards | | |
| 10983 | MDL1358-XOM-DTU-0007028 | MDL1358-XOM-DTU-0007043 | 6/27/2000 | Forum on Ethanol Blending in Gasoline in the Northeast and Mid Atlantic | | |
| 10984 | MDL1358-XOM-DTU-0007192 | MDL1358-XOM-DTU-0007203 | 11/1/2004 | Ethanol In Groundwater At A  Pacific Northwest Terminal | | |
| 10985 | MDL1358-XOM-DTU-0007212 | MDL1358-XOM-DTU-0007234 | | Effects of Ethanol versus MTBE or BTEX Migration and Natural Attenuation in Aquifer Columns | | |
| 10986 | MDL1358-XOM-DTU-0007236 | MDL1358-XOM-DTU-0007261 | 7/1/2001 | Health, Enviornmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States, Vol 1- Summary & Recommendations | | |
| 10987 | MDL1358-XOM-DTU-0007262 | MDL1358-XOM-DTU-0007319 | 7/1/2001 | Health, Enviornmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States, Vol 2 - Air Quality, Health, and Economic Impacts | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 10988 | MDL1358-XOM-DTU-0007320 | MDL1358-XOM-DTU-0007448 | 7/1/2001 | Health, Environmental, and Economic Impacts of Adding Ethanol to Gasoline in the Northeast States, Vol 3- Water Resources and Associated Health Impacts | | |
| 10989 | MDL1358-XOM-DTU-0007568 | MDL1358-XOM-DTU-0007568 | 3/1/1999 | 2nd Meeting of the Blue Ribbon Panel, Manufacturing Gasoline With & Without Oxygenates: Challenges & Timing | | |
| 10990 | MDL1358-XOM-DTU-0007629 | MDL1358-XOM-DTU-0007642 | 1/1/1999 | The Costs and Benefits of State Level Oxygenate Mandates to Expand Ethanol | | |
| 10991 | MDL1358-XOM-DTU-0007896 | MDL1358-XOM-DTU-0007898 | 5/9/2000 | Ethanol Groundwater Contamination | email | |
| 10992 | MDL1358-XOM-DTU-0008244 | MDL1358-XOM-DTU-0008273 | 8/1/1999 | Attachment III - Air Quality, Fuel Supply and Cost Impacts of MTBE and its Alternatives | | |
| 10993 | MDL1358-XOM-DTU-0008570 | MDL1358-XOM-DTU-0008583 | 1/19/2006 | Reformulated Gasoline with Ethanol Transition Planning & Quality Procedures | | |
| 10994 | MDL1358-XOM-DTU-0008630 | MDL1358-XOM-DTU-0008645 | 6/1/1999 | Timetable for the Phaseout of MTBE from California's Gasoline Supply | | FRE 401, 402, 403 |
| 10995 | MDL1358-XOM-DTU-0009742 | MDL1358-XOM-DTU-0009745 | | Exxon's Position on MTBE | | |
| 10996 | MDL1358-XOM-DTU-0010079 | MDL1358-XOM-DTU-0010128 | 9/1/2002 | Supply Impacts of an MTBE Ban | | |
| 10997 | MDL1358-XOM-DTU-0010237 | MDL1358-XOM-DTU-0010274 | 10/1/1998 | Supply and Cost of Alternatives to MTBE in Gasoline | | |
| 10998 | MDL1358-XOM-DTU-0010409 | MDL1358-XOM-DTU-0010420 | 7/27/1999 | Final Executive Summary and Recommendations | | |
| 10999 | MDL1358-XOM-DTU-0010551 | MDL1358-XOM-DTU-0010669 | 9/15/1999 | Acheiving Clean Air and Clean Water | | |
| 11000 | MDL1358-XOM-DTU-0010672 | MDL1358-XOM-DTU-0010672 | 6/21/2002 | Fuels Package - No Role for ETBE | email | |
| 11001 | MDL1358-XOM-DTU-0010833 | MDL1358-XOM-DTU-0010843 | 8/1/2001 | U.S. Ethanol Industry Production Capacity Outlook | | |
| 11002 | MDL1358-XOM-DTU-0011092 | MDL1358-XOM-DTU-0011156 | 2/19/2002 | Impact of MTBE Phase Out - CEC Workshop | | |
| 11003 | MDL1358-XOM-DTU-0011256 | MDL1358-XOM-DTU-0011269 | 6/11/1999 | Draft Staff Findings: Timetable for the Phaseout of MTBE from California's Gasoline Supply | | FRE 401, 402, 403 |
| 11004 | MDL1358-XOM-DTU-0011999 | MDL1358-XOM-DTU-0012029 | 4/10/2001 | California Issues - Expanded Use of Ethanol and Alkylates | | FRE 401, 402, 403 |
| 11005 | MDL1358-XOM-DTU-0012403 | MDL1358-XOM-DTU-0012408 | 3/2/2000 | U.S. Enviornmental Protection Agency before the Subcommittee on Health and Enviornment of the Comittee on Commerce | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11006 | MDL1358-XOM-DTU-0012409 | MDL1358-XOM-DTU-0012415 | 3/2/2000 | Statement of Mark J. Mazur | | |
| 11007 | MDL1358-XOM-DTU-0012840 | MDL1358-XOM-DTU-0012843 | | Economic Impacts of Phase-down of MTBE as a Fuel Additive in Gasoline | | |
| 11008 | MDL1358-XOM-DTU-0012976 | MDL1358-XOM-DTU-0013002 | 4/11/2000 | Senate Committee on Agriculture, Forestry and Nutrition Hearing - The MTBE Crisis and the Future of Renewable Fuels | | |
| 11009 | MDL1358-XOM-DTU-0013686 | MDL1358-XOM-DTU-0013794 | 10/23/2001 | Study of Unique Gasoline Fuel Blends ("Boutique Fuels"), Effects on Fuel Supply and Distribution and Potential Improvements | | |
| 11010 | MDL1358-XOM-DTU-0014758 | MDL1358-XOM-DTU-0014761 | 11/1/2001 | Testimony of Jeffrey Holmstead | | |
| 11011 | MDL1358-XOM-DTU-0018005 | MDL1358-XOM-DTU-0018019 | 5/25/1999 | U.S. MTBE Phase-Out/Mogas Sulfur Reduction Update | | |
| 11012 | MDL1358-XOM-DTU-0019876 | MDL1358-XOM-DTU-0019877 | 1/29/2003 | Interesting Spin on NY Waiver Request | email | |
| 11013 | MDL1358-XOM-DTU-0020278 | MDL1358-XOM-DTU-0020279 | 2/12/2001 | DOE Comments on MTBE at Clean Air Conf. | | |
| 11014 | MDL1358-XOM-DTU-0024940 | MDL1358-XOM-DTU-0024943 | 10/21/2004 | MTBE- Gasoline - Facilities Conversion- Draft | | |
| 11015 | MDL1358-XOM-DTU-0024968 | MDL1358-XOM-DTU-0024968 | | ExxonMobil Global Position on MTBE | | |
| 11016 | MDL1358-XOM-DTU-0024969 | MDL1358-XOM-DTU-0024970 | | Short-Term Guidelines for New Increase MTBE (and other Ethers) Use in Mogas | | |
| 11017 | MDL1358-XOM-DTU-0024983 | MDL1358-XOM-DTU-0024988 | 8/18/2005 | Reformulated Gasoline Review | | |
| 11018 | MDL1358-XOM-DTU-0024989 | MDL1358-XOM-DTU-0025004 | | MTBE in Gasoline Review | | |
| 11019 | MDL1358-XOM-DTU-0025011 | MDL1358-XOM-DTU-0025015 | | MTBE in Gasoline Organisation Structure | | |
| 11020 | MDL1358-XOM-DTU-0025016 | MDL1358-XOM-DTU-0025028 | 10/4/2005 | MTBE in US Gasoline Review | | |
| 11021 | MDL1358-XOM-DTU-0025172 | MDL1358-XOM-DTU-0025172 | 1/27/2006 | US MTBE Phase Down Status/Issues | | |
| 11022 | MDL1358-XOM-DTU-0025240 | MDL1358-XOM-DTU-0025244 | 10/20/2005 | MTBE in US Gasoline | | |
| 11023 | MDL1358-XOM-DTU-0025372 | MDL1358-XOM-DTU-0025376 | 11/1/2006 | Baton Rouge Ethers Planning Basis | | |
| 11024 | MDL1358-XOM-DTU-0025385 | MDL1358-XOM-DTU-0025391 | | Conventional Gasoline Review | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11025 | MDL1358-XOM-DTU-0025396 | MDL1358-XOM-DTU-0025402 | 2/6/2006 | US Gasoline - Renewable Fuels/MTBE | | |
| 11026 | MDL1358-XOM-DTU-0025463 | MDL1358-XOM-DTU-0025477 | 8/18/2005 | Renewable Fuels Mandate - Preliminary Review | | |
| 11027 | MDL1358-XOM-DTU-003520 | MDL1358-XOM-DTU-003522 | 7/27/2000 | MTBE Position attaching 6/29/2000 letter to Eugene Renna | email | |
| 11028 | MDL1385-XOM-DTU-0026183 | MDL1385-XOM-DTU-0026184 | 1/10/2005 | MTBE Phase Out | E-mail | |
| 11029 | MDL-EM-SUPP-0030027 | MDL-EM-SUPP-0030033 | | MTBE & Underground Storage Tank Systems - A Question of Compatibility | | |
| 11030 | MDL-EM-SUPP-0031525 | MDL-EM-SUPP-0031543 | | Chapter Four Reducing MTBE in Gasoline | | |
| 11031 | MDL-EM-SUPP-0032255 | MDL-EM-SUPP-0032273 | 7/1/1999 | Timetable for the Phaseout of MTBE from California's Gasoline Supply | Letter | FRE 401, 402, 403 |
| 11032 | MDL-EM-SUPP-0032361 | MDL-EM-SUPP-0032398 | 2/1/1999 | Supply and Cost Alternatives to MTBE in gasoline | | |
| 11033 | MDL-EM-SUPP-0032753 | MDL-EM-SUPP-0032757 | 12/17/2002 | Statement of Work CRC Project E-67 Effects of Ethanol and Volatility Parameters on Exhaust Emissions | | |
| 11034 | MDL-EM-SUPP-0038152 | MDL-EM-SUPP-0038159 | | Environmental effects of Ethanol under the Clean Air Act | | |
| 11035 | MDL-EM-SUPP-0038354 | MDL-EM-SUPP-0038356 | | SMith LEgislation Increases Risk of Large Scale Ethanol Use in NE States, Increased Fuel Costs & Market Tightness | | |
| 11036 | MDL-EM-SUPP-0038641 | MDL-EM-SUPP-0038645 | 6/14/2000 | Written Testimony before the Clean Air, Wetlands, Private Property and Nuclear Safety Subcommittee | | |
| 11037 | MDL-EM-SUPP-0038753 | MDL-EM-SUPP-0038754 | | Northeast States Oppose President Cush Decission to Deny California Oxygenate Waiver | | FRE 401, 402, 403 |
| 11038 | MDL-EM-SUPP-0040865 | MDL-EM-SUPP-0040867 | 3/9/2000 | Re:  Federal UST regs | email | |
| 11039 | MDL-INWOOD-000060 | MDL-XOM-INWOOD-0000068 | 7/31/2006 | Inwood Terminal Product Shipping | | |
| 11040 | MDL-MobilTankUpgrade-001400 | MDL-MobilTankUpgrade-001411 | 3/23/1978 | Service Station Underground Tank Leakage | Letter | |
| 11041 | MDL-MobilTankUpgrade-001441 | MDL-MobilTankUpgrade-001444 | | Underground Service Station Tank Replacement Program | | |
| 11042 | MDL-MobilTankUpgrade-001505 | MDL-MobilTankUpgrade-001507 | 4/13/1978 | Service Station Underground Tank Leakage | Memo | |
| 11043 | MDL-MobilTankUpgrade-001752 | MDL-MobilTankUpgrade-001752 | 6/14/1990 | New Secondary Containment Policy | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11044 | MDL-MobilTankUpgrade-001753 | MDL-MobilTankUpgrade-001779 | 1/15/1991 | Resale Design Bulletin | Memo | |
| | | | | | | FRE 401, 402, 403 |
| 11045 | MDL-MobilTankUpgrade-001780 | MDL-MobilTankUpgrade-001780 | | Underground Tank Replacement Program History | | |
| 11046 | MDL-MobilTankUpgrade-001781 | MDL-MobilTankUpgrade-001782 | | Tank Testing and Replacement Guidelines for Situations Where No Safety or Pollution Problem is Likely to Occur in Normal Use | | |
| 11047 | MDL-MobilTankUpgrade-001793 | MDL-MobilTankUpgrade-001795 | | Positive Actions Taken By Mobil Designed to Prevent, Detect and Mitigate Underground Product Leak Incidents | | |
| 11048 | MDL-MobilTankUpgrade-001806 | MDL-MobilTankUpgrade-001807 | | Attachment IV, Competitive Assessment | | |
| 11049 | MDL-MobilTankUpgrade-001808 | MDL-MobilTankUpgrade-001815 | | Mobil tank Testing Program Results 1978 - 1981 | | |
| 11050 | MDL-MobilTankUpgrade-001921 | MDL-MobilTankUpgrade-001923 | 12/22/1978 | Service Station Underground Tank Testing Program | Memo | |
| 11051 | MDL-MobilTankUpgrade-001949 | MDL-MobilTankUpgrade-001952 | 6/7/1990 | Resale Design Bulletin - EPA Guidelines | Memo | |
| 11052 | MDL-MobilTankUpgrade-001953 | MDL-MobilTankUpgrade-001953 | 1987 | 1987 - 1991 Objectives Balance of U.S. Tank Replacement | | |
| 11053 | MDL-MobilTankUpgrade-002104 | MDL-MobilTankUpgrade-002104 | | Value of Corrosion Protection on Pipe Line Systems | | |
| 11054 | MDL-MobilTankUpgrade-002144 | MDL-MobilTankUpgrade-002146 | 4/13/1978 | Program To Insure Greater emphasis in Detection and Prevention of Underground Tank Leakage | Memo | |
| 11055 | MDL-MobilTankUpgrade-002223 | MDL-MobilTankUpgrade-002229 | 5/7/1990 | Environmental Compliance and Awareness / U.S. Marketing | Letter | |
| 11056 | MDL-MobilTankUpgrade-002230 | MDL-MobilTankUpgrade-002234 | 1/2/1991 | Environmental Compliance Status | | |
| 11057 | MDL-MobilTankUpgrade-002243 | MDL-MobilTankUpgrade-002247 | | Mobils 10 Year Underground Tank Program | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11058 | MDL-MobilTankUpgrade-002411 | MDL-MobilTankUpgrade-002422 | 5/5/1998 | Mobil Responsibility in Delivering to N-Dealers | Memo | |
| 11059 | MDL-XOM-GLENWOOD-0000001 | MDL-XOM-GLENWOOD-0000107 | 3/17/2004 | Glenwood Landing T.O.G. Terminal Operators Guide | | |
| 11060 | MDL-XOM-GLENWOOD-0000108 | MDL-XOM-GLENWOOD-0000109 | | Changes to Terminal Operations Guide | | |
| 11061 | MDL-XOM-GLENWOOD-0000364 | MDL-ZOM-GLENWOOD-0000304 | | Mobil Oil Corporation Glenwood Landing Terminal Marine Terminal Operations Manual | | |
| 11062 | MDL-XOM-INWOOD-0000016 | MDL-XOM-INWOOD-0000016 | 8/25/2003 | Inwood Terminal Operators Guide, Section 1, Page 1 | | |
| 11063 | MDL-XOM-INWOOD-0000018 | MDL-XOM-INWOOD-0000050 | 7/5/2006 | Inwood Terminal Product Receipt | | |
| 11064 | MDL-XOM-INWOOD-0000052 | MDL-XOM-INWOOD-0000058 | 7/5/2006 | Section 3 - Product Storage | | |
| 11065 | MDL-XOM-INWOOD-0000774 | MDL-XOM-INWOOD-0000821 | 2/18/2004 | U.S. Coast Guard-Waterfront Facility Compliance Booklet | | FRE 401, 402, 403 |
| 11066 | MDL-XOM-TERMINAL-0000004 | MDL-XOM-TERMINAL-0000014 | 1/26/2004 | ExxonMobil Pipeline Company NY Ethanol Blending Project Glenwood Landing, NY Project Execution Plan | | |
| 11067 | MDL-XOM-TERMINAL-0000041 | MDL-XOM-TERMINAL-0000052 | | Product Service Conditions | | |
| 11068 | MDL-XOM-TERMINAL-0000318 | MDL-XOM-TERMINAL-0000358 | 3/1/2004 | Final A closeout Evaluation of the New York Ethanol Blending Project-Independent Project Analysis, Incorporated | | |
| 11069 | MDL-XOM-TERMINAL-0000444 | MDL-XOM-TERMINAL-0000444 | 10/9/2003 | Service Order | | FRE 401, 402, 403 |
| 11070 | MDL-XOM-TERMINAL-0000445 | MDL-XOM-TERMINAL-0000445 | 9/19/2003 | Faxed Service Order | fax | FRE 401, 402, 403 |
| 11071 | MDL-XOM-TERMINAL-0000474 | MDL-XOM-TERMINAL-0000474 | | ExxonMobil Pipeline Company BID Package 03-024-003B Mechanical, Electrical and Civil/Structural Bid Ethanol Blending Project Glenwood Landing, NY | | |
| 11072 | MMTBE0139260 | MMTBE0139261 | 6/11/1990 | Reformulated Gasoline | Letter | |
| 11073 | MO4029_0001 | MO4029_0148 | 8/11/2000 | Confidential Attorney Work Product | | |
| 11074 | MO4030_0001 | MO4030_0004 | 6/2/2000 | Motor Fuel Inventory Reconciliation Form | | |
| 11075 | MO4031_0001 | MO4031_0004 | | Daily Service Station Inspection Checklist | | |
| 11076 | MO4032_0001 | MO4032_0243 | 2001 | Environmental Playbook | | |
| 11077 | MO4033_0001 | MO4033_0007 | 10/6/1992 | Oxygenated Gasoline Introduction | Letter | |
| 11078 | MO4034_0001 | MO4034_0001 | 1/1/1993 | Product Safety Advice | Memo | |
| 11079 | MO4035_0001 | MO4035_0002 | | EHS Management System: Environmental "Take-A-Minute" | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11080 | MO4037_0001 | MO4037_0010 | 5/12/1999 | SBC/SCO Monthly Environmental Chelist No. 1 | | |
| 11081 | MO4038_0001 | MO4038_0042 | | PMPA Franchise Agreement (OG&L and N) | | FRE 401, 402, 403 |
| 11082 | MO4039_0001 | MO4039_0004 | 7/24/2000 | Service Station NO: 18-KCM/11249 Second Warning Notice Failure to Comply with Environmental laws | | |
| 11083 | MO4040_0001 | MO4040_0139 | | Mobil Driver's Handbook | | |
| 11084 | MO4041_0001 | MO4041_0001 | | Unsatisfactory Delivery Condition Report Form | | |
| 11085 | MO4042_0001 | MO4042_0007 | 4/1/2000 | Competency Check Loading Checklist | | |
| 11086 | MO4043_0001 | MO4043_0064 | | ExxonMobil HM126 Bulk Loading/Unloading | | |
| 11087 | MO4044_0001 | MO4044_0001 | 1/26/2001 | Driver's Vehicle Pre-Shift Inspection Check List | | |
| 11088 | MO4045_0001 | MO4045_0001 | 1/19/2001 | D.O.T. Post-Trip Vehicle Inspection Report | | |
| 11089 | MO4046_0001 | MO4046_0043 | 5/19/1998 | Mobil Preventive Maintenance Guide | | |
| 11090 | MO4047_0001 | MO4047_0092 | 12/1/1999 | Survey of Current UST Management and Operation Practices | | |
| 11091 | MO4048_0001 | MO4048_0031 | 12/1/1998 | Treatment Technologies for Removal of MTBE from Drinking Water | | |
| 11092 | MO4049_0001 | MO4049_0427 | 2/1/2000 | Treatment Technologies for Removal of Methyl Tertiary Butyl Ether (MTBE) from Drinking Water | | |
| 11093 | MO4050_0001 | MO4050_0021 | 9/1/2000 | Feasibility & Economic Analysis for Treatment of MTBE Affected Drinking Water Using Granular Activated Carbon Fixed Bed Adsorbents | | |
| 11094 | MO4051_0001 | MO4051_0003 | 10/5/2000 | Underground Storage Tank- Installation Ceritificate of Compliance | | |
| 11095 | MO4053_0001 | MO4053_0006 | 9/25/2000 | Underground Storage Tanks Facility | | |
| 11096 | MO4054_0001 | MO4054_0005 | | Underground Storage Tank and Line Monitoring Procedure | | |
| 11097 | MO4055_0001 | MO4055_0001 | 9/24/1998 | Underground Storage Tank and Line Monitoring Procedure, Samuel Dyer | | |
| 11098 | MO4056_0001 | MO4056_0016 | 9/15/2000 | Inventor Management Instructions; Fuels Marketing-West Coast | | FRE 401, 402, 403 |
| 11099 | MO4057_0001 | MO4057_0024 | 11/22/2000 | Daily Service Station Inspection Checlist for Stations with Dual Point Stage I and Dresser Wayne or Gilbarco Stage II Vapor Recovery Systems | | |
| 11100 | MO4058_0001 | MO4058_0002 | 1/24/2000 | Service Station Environmental Compliance Calendar | | |
| 11101 | MO4059_0001 | MO4059_0018 | 7/11/2000 | Environmental Records Binder (ERB) Longer-Term Environmental Records, Documents and Permits | | |
| 11102 | MO4060_0001 | MO4060_0003 | 4/5/1999 | Underground Storage Tank Leak Response Plan | | |
| 11103 | MO4061_0001 | MO4061_0009 | 1/24/2000 | Environmental "Take-A-Minute" Review with all OG&L Dealers and Sal-Op Station Managers Upon Receipt | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11104 | MO4062_0001 | MO4062_0003 | 2/20/2001 | Underground Storage Tank Unauthorized Release Blend/Contamination Site Report | | |
| 11105 | MO4064_0001 | MO4064_0001 | | No Smoking Stop Engine Safety Warning | | FRE 401, 402, 403 |
| 11106 | MO4065_0001 | MO4065_0084 | 6/8/2000 | Environmental Compliance Training Sign-in Sheet: UST Compliance | | FRE 401, 402, 403 |
| 11107 | MO4066_0001 | MO4066_0042 | | Veeder-Root TLS 350 Training TMW SHE Compliance | | FRE 401, 402, 403 |
| 11108 | MO4067_0001 | MO4067_0011 | 12/1/2000 | Environmental "Take-A-Minute" Implement Immediately: SCAQMD Rule 461 Changes | | |
| 11109 | MO4068_0001 | MO4068_0001 | | SBC/SCO Environmental Compliance Review, Topics | | |
| 11110 | MO4070_0001 | MO4070_0016 | 5/16/2000 | EMER Project Management Guidelines | | |
| 11111 | MO4072_0001 | MO4072_0191 | 11/1/1999 | Environmental Guidelines | | |
| 11112 | MO4073_0001 | MO4073_0020 | 12/28/1998 | Interoffice Correspondence; MTBE Environmental Response Package | Letter | |
| 11113 | MO4074_0001 | MO4074_0044 | 10/12/1998 | Management Strategy for MTBE | | |
| 11114 | MO4075_0001 | MO4075_0001 | | Decals on Face of Pumps | | |
| 11115 | MO4076_0001 | MO4076_0120 | 3/28/1990 | Mobil Environmental/Facilities Engineering Seminar | | |
| 11116 | MWB003640050 | MWB003640053 | 1/29/1996 | Approved Company Position Paper, Groundwater Contamination from Petroleum Product Storage Tank Leaks | Memo | |
| 11117 | WSPA 000001 | WSPA 000005 | 2/25/1997 | MTBE Research Partnership Roster and Minutes of Conference Call of MTBE Task Force | | |
| 11118 | XGN-14089 | XGN14466 | | Environmental Engineering Guidelines for Soil and Water Protection | | |
| 11119 | XOM-BE01-000739 | XOM-BE01-000747 | 5/10/2000 | Senator Boxer Letter on MTBE, Attaching J.S. Carter Letter | Memo | |
| 11120 | XOM-CORP -001840 | XOM-CORP-001841 | | Henry S. Thomassen C.V. | | |
| 11121 | XOM-CORP-000010 | XOM-CORP-000042 | 1/1/1986 | Mobil Oil Corporation U.S. Marketing and Refining Division Organizational Charts | | |
| 11122 | XOM-CORP-000138 | XOM-CORP-000167 | 1/1/1980 | Marketing and Refining Division Organizational Charts | | |
| 11123 | XOM-CORP-000569 | XOM-CORP-000584 | 1990 | Marketing and Refining Division Flow Chart | | |
| 11124 | XOM-DTU-00000133 | XOM-DTU-00000143 | | Notes re: MTBE and Ethanol | | |
| 11125 | XOM-DTU-00023949 | XOM-DTU-00023965 | 2/15/1979 | Laboratory Octane Number Blending Values of Ethanol, TBA, MTBE and Toluene | | |
| 11126 | XOM-DTU-00024892 | XOM-DTU-00024893 | 1/21/1999 | Gasoline Distribution in Northeast | | |
| 11127 | XOM-DTU-00024996 | XOM-DTU-00024997 | 3/1/1994 | MTBE Costs | Memo | |
| 11128 | XOm-DTU-00024998 | XOM-DTU-00025002 | 11/28/1990 | Memo attaching MTBE Status Update Paper | Memo | |
| 11129 | XOM-DTU-00025017 | XOM-DTU-00025077 | 1/7/1991 | Presentation "Reformulated Gasoline - Manufacturing and Supply Issues" | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11130 | XOM-DTU-00025368 | XOM-DTU-00025370 | 1/29/1997 | Mobile/Carb MTBE Meeting January 30 | Memo | |
| 11131 | XOM-DTU-00050838 | XOM-DTU-00050856 | | MTBE update-Mobil toxicology follow-up on Arco study | Memo | |
| 11132 | XOM-DTU-00050883 | XOM-DTU-00050887 | 1/27/1970 | Toxicology Properties of Oxygenated Compounds | Memo | |
| 11133 | XOM-DTU-00050898 | XOM-DTU-00050992 | | API Publication #4619:  A Study to Characterize Air Concentrations of MTBE at Service Stations in the Northeast | Memo | |
| 11134 | XOM-DTU-00050993 | XOM-DTU-00050994 | 2/5/1993 | Updated MTBE safety advisory | Memo | |
| 11135 | XOM-DTU-00051045 | XOM-DTU-00051047 | 9/8/1994 | Recent articles on MTBE and health effect studies â€" mentioning Mehlman | Memo | |
| 11136 | XOM-DTU-00051048 | XOM-DTU-00051105 | 9/18/1992 | MTBE vs. DIPE vs. Methanol File | Memo | |
| 11137 | XOM-DTU-00051106 | XOM-DTU-00051113 | | MTBE toxicity/HIV testing | Letter | |
| 11138 | XOM-DTU-00051135 | XOM-DTU-00051148 | 3/11/1993 | Comparative health and environmental effects: MTBE, ETBE, ethanol | Memo | |
| 11139 | XOM-DTU-00051149 | XOM-DTU-00051150 | 8/2/1993 | Studies in MTBE | Letter | |
| 11140 | XOM-DTU-00051151 | XOM-DTU-00051172 | 11/1/1993 | MTBE Gavage Lifetime Study at Bologna Inst. | Letter | |
| 11141 | XOM-DTU-00051297 | XOM-DTU-00051297 | 9/21/1978 | Chem System MTBE Study | Memo | |
| 11142 | XOM-DTU-00051318 | XOM-DTU-00051353 | 5/1/1996 | Oxyguels Information Needs | | |
| 11143 | XOM-DTU-00051371 | XOM-DTU-00051386 | 4/25/1991 | PERF Proposal 90-10 | Memo | |
| 11144 | XOM-DTU-00051416 | XOM-DTU-00051419 | 11/23/1992 | Thoughts on which gasoline oxygenate (ethanol or MTBE) would be favored on a health effects basis | Memo | |
| 11145 | XOM-DTU-00051430 | XOM-DTU-00051432 | 4/4/1996 | Summary of WSPA RFG task force: "MTBE" conference call | email | FRE 401, 402, 403 |
| 11146 | XOM-DTU-00051433 | XOM-DTU-00051499 | | Bill Beck forward of â€œRisk Characterization of MTBE in Tap Waterâ€  to Jim Marum and Ed Payne | | |
| 11147 | XOM-DTU-00051500 | XOM-DTU-00051506 | 1/13/1993 | Memo attaching Comparison of Environmental and Cost Impacts of a Sub-Surface Spill:  M-85 vs. Gasoline | Memo | |
| 11148 | XOM-DTU-00051507 | XOM-DTU-00051508 | 8/5/1993 | MTBE status update | Memo | |
| 11149 | XOM-DTU-00051625 | XOM-DTU-00051686 | 12/17/1993 | MTBE status update | Memo | |
| 11150 | XOM-DTU-00051705 | XOM-DTU-00051706 | 5/13/1996 | Pending EPA action on MTBE; recipients incl. LaDov, Raabe, Mackerer, Marum, etc. | email | |
| 11151 | XOM-DTU-00051707 | XOM-DTU-00051709 | 6/24/1987 | Toxicity of alcohols and oxygenates as fuels | Memo | |
| 11152 | XOM-DTU-00051723 | XOM-DTU-00051749 | 3/16/1987 | Maine DEP paper on MTBE in groundwater | Letter | |
| 11153 | XOM-DTU-00051750 | XOM-DTU-00051753 | 6/10/1991 | Booming MTBE Demand Draws Increasing Number of Producers | | |
| 11154 | XOM-DTU-00051905 | XOM-DTU-00051955 | | Update on MTBE | Memo | |
| 11155 | XOM-DTU-00052010 | XOM-DTU-00052016 | | MTBE Technology Endorsement | Memo | |
| 11156 | XOM-DTU-00052016 | XOM-DTU-00052033 | 1/25/1994 | MTBE single mutagenicity assay | Memo | |
| 11157 | XOM-DTU-00052040 | XOM-DTU-00052043 | 4/17/1978 | MRDC Research Report on MTBE Blending | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11158 | XOM-DTU-00052044 | XOM-DTU-00052045 | 10/16/1997 | Evaluation of toxicological and environmental properties of tertiary lutyle alcohol and MTBE | Memo | |
| 11159 | XOM-DTU-00052054 | XOM-DTU-00052117 | 12/22/1994 | MTBE supply/demand in Europe | Letter | FRE 401, 402, 403 |
| 11160 | XOM-DTU-00052307 | XOM-DTU-00052309 | 10/30/1998 | Ethanol | email | |
| 11161 | XOM-DTU-00052335 | XOM-DTU-00052336 | 8/15/1995 | Blending ethanol into RFG to PBO | Memo | |
| 11162 | XOM-DTU-00052337 | XOM-DTU-00052384 | 6/13/1993 | H&PS/MTBE Meeting | Memo | |
| 11163 | XOM-DTU-00052662 | XOM-DTU-00052742 | | Oxygenates in Gasoline and E.P. Hardin's presentation at VP meeting | Memo | |
| 11164 | XOM-DTU-00052876 | XOM-DTU-00052967 | 10/1/1987 | Term MTBE purchase from Arco | Memo | |
| 11165 | XOM-DTU-00054715 | XOM-DTU-00054718 | 11/16/1993 | Ethanol-Blended RFG | Memo | |
| 11166 | XOM-DTU-00060617 | XOM-DTU-00060617 | 9/27/1989 | More problems with methanol | fax | |
| 11167 | XOM-DTU-00060618 | XOM-DTU-00060620 | 1988 | Let's Look at alcohol fuels - What's the fuss about? | | FRE 401, 402, 403 |
| 11168 | XOM-DTU-00060622 | XOM-DTU-00060628 | 6/17/1992 | Methanol/MTBE Tariff Amendment | | |
| 11169 | XOM-DTU-00060629 | XOM-DTU-00060630 | 9/15/1993 | Preliminary Ether Facility Economics | email | |
| 11170 | XOM-DTU-00060631 | XOM-DTU-00060634 | 3/30/1990 | MTBE/Oxygenate Study | Memo | |
| 11171 | XOM-DTU-00060635 | XOM-DTU-00060671 | 3/1/1990 | MTBE/Oxygenate Sales & Supply Planning | | |
| 11172 | XOM-DTU-00060988 | XOM-DTU-00061007 | 7/2/1987 | Distribution List:  Minites of Meeting | Memo | |
| 11173 | XOM-EIA_EPA-0000001 | XOM-EIA_EPA-0000001 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 05732 (Chalmette) | | |
| 11174 | XOM-EIA_EPA-0000002 | XOM-EIA_EPA-0000002 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 00005 (Importer PADD 5) | | |
| 11175 | XOM-EIA_EPA-0000003 | XOM-EIA_EPA-0000003 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 01990 (Baton Rouge) | | |
| 11176 | XOM-EIA_EPA-0000004 | XOM-EIA_EPA-0000004 | 11/17/2006 | ExxonMobil EPA Form 3520-20C year 2002 data resubmission for facility 01990 (Baton Rouge) | | |
| 11177 | XOM-EIA_EPA-0000005 | XOM-EIA_EPA-0000005 | 11/17/2006 | ExxonMobil EPA Form 3520-20C year 2003 data resubmission for facility 01990 (Baton Rouge) | | |
| 11178 | XOM-EIA_EPA-0000006 | XOM-EIA_EPA-0000006 | 11/17/2006 | ExxonMobil EPA Form 3520-20C year 2004 data resubmission for facility 01990 (Baton Rouge) | | |
| 11179 | XOM-EIA_EPA-0000007 | XOM-EIA_EPA-0000007 | 2/20/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 01994 (Billings) | | |
| 11180 | XOM-EIA_EPA-0000008 | XOM-EIA_EPA-0000008 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 01998 (Baytown) | | |
| 11181 | XOM-EIA_EPA-0000009 | XOM-EIA_EPA-0000009 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 03911 (Beaumont) | | |
| 11182 | XOM-EIA_EPA-0000010 | XOM-EIA_EPA-0000010 | 2/4/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 03915 (Joliet) | | |
| 11183 | XOM-EIA_EPA-0000011 | XOM-EIA_EPA-0000011 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 03919 (Torrance) | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11184 | XOM-EIA_EPA-0000012 | XOM-EIA_EPA-0000012 | 5/9/2005 | ExxonMobil EPA Form 3520-20C year 2004 data resubmission for facilities 01990 (Baton Rouge), 01998 (Baytown), 03911 (Beaumont), 03919 (Torrance), and 00005 (importer PADD 5) | | |
|---|---|---|---|---|---|---|
| 11185 | XOM-EIA_EPA-0000013 | XOM-EIA_EPA-0000013 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 20192 (Hammond Terminal) | | |
| 11186 | XOM-EIA_EPA-0000014 | XOM-EIA_EPA-0000014 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 20216 (Des Plains Terminal) | | |
| 11187 | XOM-EIA_EPA-0000015 | XOM-EIA_EPA-0000015 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 20819 (Lockport Terminal) | | |
| 11188 | XOM-EIA_EPA-0000016 | XOM-EIA_EPA-0000016 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 21439 (Glenwood Landing Terminal) | | |
| 11189 | XOM-EIA_EPA-0000017 | XOM-EIA_EPA-0000017 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 21440 (Inwood Terminal) | | |
| 11190 | XOM-EIA_EPA-0000018 | XOM-EIA_EPA-0000018 | 2/21/2005 | ExxonMobil EPA Form 3520-20C year 2004 data for facility 21441 (Newburgh Terminal) | | |
| 11191 | XOM-EIA_EPA-0000019 | XOM-EIA_EPA-0000019 | | Heritage Exxon EPA Form 2520-20C data for years 1994 and 1995 (multiple facilities) | | |
| 11192 | XOM-EIA_EPA-0000020 | XOM-EIA_EPA-0000020 | | Heritage Exxon EPA Form 2520-20C data for year 1996 (multiple facilities) | | |
| 11193 | XOM-EIA_EPA-0000021 | XOM-EIA_EPA-0000021 | | Heritage Exxon EPA Form 2520-20C data for year 1997 (multiple facilities) | | |
| 11194 | XOM-EIA_EPA-0000022 | XOM-EIA_EPA-0000022 | | Heritage Exxon EPA Form 2520-20C data for year 1998 (multiple facilities) | | |
| 11195 | XOM-EIA_EPA-0000023 | XOM-EIA_EPA-0000023 | | Heritage Exxon EPA Form 2520-20C data for year 1999 (multiple facilities) | | |
| 11196 | XOM-EIA_EPA-0000024 | XOM-EIA_EPA-0000024 | | Heritage Exxon EPA Form 2520-20C data for year 2000 (multiple facilities) | | |
| 11197 | XOM-EIA_EPA-0000025 | XOM-EIA_EPA-0000025 | | Key to EIA Form 782 spreadsheet format (for files at Bates XOM-EIA/EPA-0000026, XOM-EIA/EPA-0000027 | | |
| 11198 | XOM-EIA_EPA-0000026 | XOM-EIA_EPA-0000026 | | ExxonMobil EIA Forms 782A and 782C data for year 1994 and later | | |
| 11199 | XOM-EIA_EPA-0000027 | XOM-EIA_EPA-0000027 | | ExxonMobil EIA Forms 782A and 782C data for years before 1994 | | |
| 11200 | XOM-EIA_EPA-0000028 | XOM-EIA_EPA-0000028 | | Heritage Exxon EIA Form 810 data for years 1986 - 1999 | | |
| 11201 | XOM-EIA_EPA-0000029 | XOM-EIA_EPA-0000029 | | Heritage Mobil EIA Form 810 data for years 1986 - 1999 | | |
| 11202 | XOM-EIA_EPA-0000030 | XOM-EIA_EPA-0000030 | | Chalmette Refining EIA Form 810 data for years 1998 - 2002 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11203 | XOM-EIA_EPA-0000031 | XOM-EIA_EPA-0000031 | | ExxonMobil EIA Form 810 data for years 2000 - 2006 | | |
| 11204 | XOM-EIA_EPA-0000032 | XOM-EIA_EPA-0000032 | | ExxonMobil (and heritage company) EIA Forms 812, 814, 815, 817, and 819 data for years 1986 - 2006 | | |
| 11205 | XOM-EM-00015142 | XOM-EM-00015145 | 11/10/1989 | SAI Draft Report | Letter | |
| 11206 | XOM-EM-00015146 | XOM-EM-00015150 | 8/24/1989 | Executive Summary - Impacts of Changes in Fuel Volatility and the Use of Oxygenated Fuel Blends on Urban Ozone Formation | fax | |
| 11207 | XOM-EM-00015569 | XOM-EM-00015623 | 1/1/1991 | Investigation of the Atmospheric Chemistry of Methyl T-Butyl Ether (MTBE) | | |
| 11208 | XOM-EM-00015638 | XOM-EM-00015655 | 4/9/1991 | Clean Fuels: Mobil Corporate Managers Meeting | | |
| 11209 | XOM-EM-00015801 | XOM-EM-00015822 | 10/15/1990 | Auto/ Oil Air Quality, Improvement Research Program | | |
| 11210 | XOM-EM-00016122 | XOM-EM-00016145 | | Relationship Between CO Emissions Reduction and Fuel Oxygen Content | | |
| 11211 | XOM-EM-00016227 | XOM-EM-00016284 | 7/1/1967 | Technical Report - Guidance on Estimating Motor Vehicle Emission Reduction | | |
| 11212 | XOM-EM-00016285 | XOM-EM-00016401 | 9/22/1987 | EPA Procedure for Estimating the Effect of Alternate Fuels of Fuel Blends on Motor Vehicle Emissions | Letter with attachment | |
| 11213 | XOM-EM-00016434 | XOM-EM-00016437 | 11/17/1987 | Effect of MTBE and Ethanol Blends on Hydrocarbon Emissions from Motor Vehicles in Phoenix, Arizona | Memo with attachments | |
| 11214 | XOM-EM-00016438 | XOM-EM-00016438 | 2/11/1987 | MTBE | Memo | |
| 11215 | XOM-EM-00016438 | XOM-EM-00016438 | 12/11/1987 | MTBE | Memo | |
| 11216 | XOM-EM-00016457 | XOM-EM-00016461 | 10/12/1988 | CO Emissions Reduction and Fuel Oxygen Content API Oxygenated Fuels Task Force | Memo | |
| 11217 | XOM-EM-00016462 | XOM-EM-00016465 | 8/24/1989 | Impacts of Changes in Fuel Volatility and the Use of oxygenated Fuel Blends on Urban Ozone Formation | | |
| 11218 | XOM-EM-00016473 | XOM-EM-00016481 | 1990 | Seasonal Impact of Blending Oxygenated Organics with Gasoline on Motor Vehicle Tailpipe and Evaporative Emissions | | |
| 11219 | XOM-EM-00017216 | XOM-EM-00017248 | 12/1/1992 | A Study of Fuel Effects on Emissions from High Emitting Vehicles | | |
| 11220 | XOM-EM-00017319 | XOM-EM-00017332 | 4/4/1992 | Oxygenates -- MTBE  Impact on Mpg | Memo with attachment | |
| 11221 | XOM-EM-00017376 | XOM-EM-00017408 | 1/31/1995 | CARE's meeting to Discuss Analyses by SAI on Oxygenated Winter Gasoline Emissions | Memo | |
| 11222 | XOM-EM-00017597 | XOM-EM-00017600 | 1/9/1997 | Atmospheric Reactivity of Reformulated Gasolines Email | fax | |
| 11223 | XOM-MDL 1358hExxonDTU-0034019 | XOM-MDL 1358hExxonDTU-0034027 | 5/10/2003 | Draft No. 4-State Bans on MTBE | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11224 | XOM-MDL 1358hExxonDTU-0034527 | XOM-MDL 1358hExxonDTU-0034528 | 8/20/2003 | Class II Estimate Summary | E-mail | |
| 11225 | XOM-MDL 1358hExxonDTU-0034603 | XOM-MDL 1358hExxonDTU-0034606 | 3/3/2003 | Refined Scope of Work - Ethanol Blending at New York Terminals | email | |
| 11226 | XOM-MDL 1358hExxonDTU-0036864 | XOM-MDL1358hExxonDTU-0036869 | 1/22/1998 | MTBE Issue Update | | |
| 11227 | XOM-MDL 1358hExxonDTU-0037611 | XOM-MDL1358hExxonDTU-0037616 | 2/11/2000 | Second part of Lee's question | Memo | FRE 401, 402, 403 |
| 11228 | XOM-MDL 1358hExxonDTU-0037913 | XOM-MDL1358hExxonDTU-0037937 | 9/25/2000 | Post MTBE Production: Send all Isobutylene to Alky 2 | email | |
| 11229 | XOM-MDL1358hExxonDTU-0000003 | XOM-MDL1358hExxonDTU-0000047 | 1991 | Oxygenates/MTBE Outlook | | |
| 11230 | XOM-MDL1358hExxonDTU-0000032 | XOM-MDL1358hExxonDTU-0000036 | 1/21/1991 | Charts Regarding MTBE Economics | | |
| 11231 | XOM-MDL1358hExxonDTU-0000037 | XOM-MDL1358hExxonDTU-0000046 | 1/16/1991 | Baton Rouge MTBE Plant Appropriation Request | Memo | |
| 11232 | XOM-MDL1358hExxonDTU-0000052 | XOM-MDL1358hExxonDTU-0000052 | 12/6/1991 | Marketing Ethanol Blended Gasolines | Memo | |
| 11233 | XOM-MDL1358hExxonDTU-0000054 | XOM-MDL1358hExxonDTU-0000090 | | Oxygenates Task Force Report | | |
| 11234 | XOM-MDL1358hExxonDTU-0000091 | XOM-MDL1358hExxonDTU-0000099 | 8/18/1992 | Oxygenated Gasoline 1992/1993 Season Plans | | |
| 11235 | XOM-MDL1358hExxonDTU-0000191 | XOM-MDL1358hExxonDTU-0000193 | 10/12/1992 | Ethanol Blender Versus MTBE Refining Economics | Memo | |
| 11236 | XOM-MDL1358hExxonDTU-0000194 | XOM-MDL1358hExxonDTU-0000196 | | Ethanol Blending for RFG/OXY Fuels | | |
| 11237 | XOM-MDL1358hExxonDTU-0000256 | XOM-MDL1358hExxonDTU-0000258 | 4/2/1993 | Ethanol Plant Economics | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11238 | XOM-MDL1358hExxonDTU-0000264 | XOM-MDL1358hExxonDTU-0000276 | | Refining Project to Construct an MTBE Plant at the Benicia Refinery. | Memo | |
|-------|------|------|------|------|------|---|
| 11239 | XOM-MDL1358hExxonDTU-0000277 | XOM-MDL1358hExxonDTU-0000289 | 4/20/1993 | Ethanol Plant Economics | | |
| 11240 | XOM-MDL1358hExxonDTU-0000313 | XOM-MDL1358hExxonDTU-0000314 | 3/5/1993 | Statement on MTBE Health Effects | Memo | |
| 11241 | XOM-MDL1358hExxonDTU-0000353 | XOM-MDL1358hExxonDTU-0000355 | | EUSA Oxygenate Supply and Demand Outlook | | |
| 11242 | XOM-MDL1358hExxonDTU-0000356 | XOM-MDL1358hExxonDTU-0000361 | 8/18/1994 | Commercial Oxygenate Strategy, US Supply/Demand Balance (kBD MTBE Equivalent) | | |
| 11243 | XOM-MDL1358hExxonDTU-0000362 | XOM-MDL1358hExxonDTU-0000379 | 7/20/1994 | 1994 U.S. Energy Outlook - Biomass-derived Ethanol Supply/Demand | Memo | |
| 11244 | XOM-MDL1358hExxonDTU-0000411 | XOM-MDL1358hExxonDTU-0000430 | 11/8/1989 | Products Planning Meeting | | |
| 11245 | XOM-MDL1358hExxonDTU-0000455 | XOM-MDL1358hExxonDTU-0000460 | 4/12/1990 | Summer 1990 Low Emissions Gasoline Additional Analysis | | |
| 11246 | XOM-MDL1358hExxonDTU-0000461 | XOM-MDL1358hExxonDTU-0000501 | 4/23/1990 | Reformulated Gasoline | Memo | |
| 11247 | XOM-MDL1358hExxonDTU-0000510 | XOM-MDL1358hExxonDTU-0000511 | 5/9/1990 | Low Emissions Gasoline - Near Term Future Steps | Memo | |
| 11248 | XOM-MDL1358hExxonDTU-0000545 | XOM-MDL1358hExxonDTU-0000588 | 7/18/1990 | California Reduced Emissions Gasoline Introduction | Memo | |
| 11249 | XOM-MDL1358hExxonDTU-0000591 | XOM-MDL1358hExxonDTU-0000596 | 9/21/1990 | Reduced Emissions Gasoline | Memo | |
| 11250 | XOM-MDL1358hExxonDTU-0000640 | XOM-MDL1358hExxonDTU-0000648 | 11/9/1990 | Reformulated Mogas, Activity Outlook | | |
| 11251 | XOM-MDL1358hExxonDTU-0000653 | XOM-MDL1358hExxonDTU-0000660 | 1/18/1991 | 1992 Reduced Emissions Gasoline Offering | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11252 | XOM-MDL1358hExxonDTU-0000678 | XOM-MDL1358hExxonDTU-0000682 | | Exxon Lower Pollution Gasoline, 1992 Product Offering | | |
|---|---|---|---|---|---|---|
| 11253 | XOM-MDL1358hExxonDTU-0000728 | XOM-MDL1358hExxonDTU-0000730 | 12/14/1992 | Follow-up regarding Energy Security. | Memo | |
| 11254 | XOM-MDL1358hExxonDTU-0000739 | XOM-MDL1358hExxonDTU-0000759 | 6/11/1991 | Reformulated Gasoline Refining Planning Meeting 6/11 - 12/91 Agenda, South Tower Ballroom - IAH Marriott Hotel | | |
| 11255 | XOM-MDL1358hExxonDTU-0001371 | XOM-MDL1358hExxonDTU-0001371 | | ECA Offer of MTBE to EUSA | | |
| 11256 | XOM-MDL1358hExxonDTU-0001422 | XOM-MDL1358hExxonDTU-0001440 | 9/11/1978 | Facility Corrosion Survey | Memo | FRE 401, 402, 403 |
| 11257 | XOM-MDL1358hExxonDTU-0001441 | XOM-MDL1358hExxonDTU-0001459 | 9/11/1978 | Facility Corrosion Surveys | Memo | FRE 401, 402, 403 |
| 11258 | XOM-MDL1358hExxonDTU-0001460 | XOM-MDL1358hExxonDTU-0001464 | 1/30/1979 | Update on Current Industry Programs Relating to U.G. Product Leak Control | Memo | |
| 11259 | XOM-MDL1358hExxonDTU-0001558 | XOM-MDL1358hExxonDTU-0001558 | 1992 | Exxon Branded Distributor and Dealer CTE (Commitment To Excellence) Environmental Presentations and Workshops 1984 -1992 | | |
| 11260 | XOM-MDL1358hExxonDTU-0001640 | XOM-MDL1358hExxonDTU-0001647 | 12/1/1987 | Do-It-Yourself Underground Tank System Testing | | FRE 401, 402, 403 |
| 11261 | XOM-MDL1358hExxonDTU-0001648 | XOM-MDL1358hExxonDTU-0001651 | 1988 | DOs and DON'Ts, Tank Tightness Testing | | |
| 11262 | XOM-MDL1358hExxonDTU-0001652 | XOM-MDL1358hExxonDTU-0001652 | 6/12/1981 | NOJC Invitation | Memo | |
| 11263 | XOM-MDL1358hExxonDTU-0001653 | XOM-MDL1358hExxonDTU-0001653 | 6/16/1981 | NOJC Meeting - June 16, 1981, API Underground Leakage Task Force Liaison | Memo | |
| 11264 | XOM-MDL1358hExxonDTU-0002053 | XOM-MDL1358hExxonDTU-0002054 | 4/22/1988 | Leaking Underground Storage Tanks (LUST) Incidents | Memo | |
| 11265 | XOM-MDL1358hExxonDTU-0002182 | XOM-MDL1358hExxonDTU-0002256 | 7/22/1988 | Oxygenated Transportation Fuels - Presentation to  Exxon Corporation Management Committee | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11266 | XOM-MDL1358hExxonDTU-0002257 | XOM-MDL1358hExxonDTU-0002277 | 12/28/1987 | Competitive Fuels Coalition | Memo | |
| 11267 | XOM-MDL1358hExxonDTU-0002278 | XOM-MDL1358hExxonDTU-0002299 | 1991 | Consumer Fact Sheet: Precautions for Using Alcohol-Blended Gasoline in Boats, and other articles re: ethanol in gasoline | | |
| 11268 | XOM-MDL1358hExxonDTU-0002312 | XOM-MDL1358hExxonDTU-0002322 | 3/25/1975 | Underground Tank Prevention Maintenance, Corrosion Control Program - Note 1 | Memo | FRE 401, 402, 403 |
| 11269 | XOM-MDL1358hExxonDTU-0002324 | XOM-MDL1358hExxonDTU-0002325 | 11/4/1975 | Retail Store Underground Storage, Fiberglass vs. Steel | Memo | FRE 401, 402, 403 |
| 11270 | XOM-MDL1358hExxonDTU-0002343 | XOM-MDL1358hExxonDTU-0002394 | 11/1/1973 | Underground Leak Study | | |
| 11271 | XOM-MDL1358hExxonDTU-0002835 | XOM-MDL1358hExxonDTU-0002855 | | Exxon Senior Management Briefing | | |
| 11272 | XOM-MDL1358hExxonDTU-0003506 | XOM-MDL1358hExxonDTU-0003524 | 6/10/1976 | Presentation, Exxon Company USA's Program for Underground Leak Prevention & Detection at Service Stations | Memo | |
| 11273 | XOM-MDL1358hExxonDTU-0003546 | XOM-MDL1358hExxonDTU-0003549 | 1/23/1989 | West Coast 93 Premium Study | Memo | |
| 11274 | XOM-MDL1358hExxonDTU-0003572 | XOM-MDL1358hExxonDTU-0003572 | 10/27/1989 | Conoco Reformulated Gasoline | | FRE 401, 402, 403 |
| 11275 | XOM-MDL1358hExxonDTU-0003573 | XOM-MDL1358hExxonDTU-0003592 | 11/8/1989 | Low Emissions Gasoline Products Planning Committee Meeting, Linden, NJ | | |
| 11276 | XOM-MDL1358hExxonDTU-0003646 | XOM-MDL1358hExxonDTU-0003650 | 6/22/1990 | Exxon Comments on California Air Resources Board Staff's Draft Technical Support Documents | Letter | FRE 401, 402, 403 |
| 11277 | XOM-MDL1358hExxonDTU-0003651 | XOM-MDL1358hExxonDTU-0003656 | | California Markets - Exxon Reduced Emissions Gasoline | | FRE 401, 402, 403 |
| 11278 | XOM-MDL1358hExxonDTU-0003657 | XOM-MDL1358hExxonDTU-0003662 | 7/17/1990 | Exxon Reduced Emissions Gasoline Now Available | Memo | |
| 11279 | XOM-MDL1358hExxonDTU-0003663 | XOM-MDL1358hExxonDTU-0003663 | 8/10/1990 | Update on California Gasoline Regulations | Memo | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11280 | XOM-MDL1358hExxonDTU-0003667 | XOM-MDL1358hExxonDTU-0003668 | 9/30/1990 | Chevron Material | | |
|---|---|---|---|---|---|---|
| 11281 | XOM-MDL1358hExxonDTU-0003669 | XOM-MDL1358hExxonDTU-0003669 | 9/28/1990 | Butadiene Emissions in Reformulated Mogas | Memo | FRE 401, 402, 403 |
| 11282 | XOM-MDL1358hExxonDTU-0003670 | XOM-MDL1358hExxonDTU-0003671 | 10/26/1990 | Potential WSPA & ARB Gasoline Vehicle Emissions Research | Memo | |
| 11283 | XOM-MDL1358hExxonDTU-0003672 | XOM-MDL1358hExxonDTU-0003675 | 1/9/1991 | Technical outlook for Oxygenates in Gasoline | Memo | |
| 11284 | XOM-MDL1358hExxonDTU-0003676 | XOM-MDL1358hExxonDTU-0003689 | 6/7/1991 | Reformulated Gasoline and Advanced Low Emission Vehicle | | |
| 11285 | XOM-MDL1358hExxonDTU-0003692 | XOM-MDL1358hExxonDTU-0003694 | 4/17/1978 | MTBE - Gasoline Additive | Memo | |
| 11286 | XOM-MDL1358hExxonDTU-0003734 | XOM-MDL1358hExxonDTU-0003735 | | MTBE Use in EUSA Proprietary Texas Pipeline Served Areas | Memo | |
| 11287 | XOM-MDL1358hExxonDTU-0004763 | XOM-MDL1358hExxonDTU-0004764 | 7/9/1990 | Meeting Minutes 7/9/90 | Memo | |
| 11288 | XOM-MDL1358hExxonDTU-0004775 | XOM-MDL1358hExxonDTU-0004776 | 8/9/1991 | MTBE - Ecotoxicology Data Gaps and Recommendations for Testing Program | Memo | |
| 11289 | XOM-MDL1358hExxonDTU-0004795 | XOM-MDL1358hExxonDTU-0004808 | 6/8/1993 | Project Approval MTBE Plant Project Benicia Refinery | Letter | |
| 11290 | XOM-MDL1358hExxonDTU-0004809 | XOM-MDL1358hExxonDTU-0004820 | 4/1/1991 | Project Approval MTBE Plant Project Baton Rouge Refinery | Letter | |
| 11291 | XOM-MDL1358hExxonDTU-0004974 | XOM-MDL1358hExxonDTU-0004981 | 5/19/1995 | Oxygenates Strategy Review | | |
| 11292 | XOM-MDL1358hExxonDTU-0005136 | XOM-MDL1358hExxonDTU-0005138 | 6/8/1990 | Ethanol As a Motor Gasoline Blend | Memo | |
| 11293 | XOM-MDL1358hExxonDTU-0005139 | XOM-MDL1358hExxonDTU-0005154 | 9/9/1992 | Oxygenated Gasoline 1992/1993 Season Plans | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11294 | XOM-MDL1358hExxonDTU-0005195 | XOM-MDL1358hExxonDTU-0005340 | 3/12/1993 | Oxygenate Review with Sitter - 3/12/03 | | |
|---|---|---|---|---|---|---|
| 11295 | XOM-MDL1358hExxonDTU-0005306 | XOM-MDL1358hExxonDTU-0005318 | 1/2/1991 | Oxygenate Review with Sitter - 3/12/03 | Memo | |
| 11296 | XOM-MDL1358hExxonDTU-0005320 | XOM-MDL1358hExxonDTU-0005334 | 12/16/1991 | Project Approval Methyl Tertiary Butyl Ether Project Baytown Refinery | Letter | |
| 11297 | XOM-MDL1358hExxonDTU-0005867 | XOM-MDL1358hExxonDTU-0005868 | 10/22/1992 | 1995 Ethanol Comparative Economics | | |
| 11298 | XOM-MDL1358hExxonDTU-0005869 | XOM-MDL1358hExxonDTU-0005869 | 10/21/1992 | Ethanol Plant Economics | | |
| 11299 | XOM-MDL1358hExxonDTU-0005870 | XOM-MDL1358hExxonDTU-0005871 | 10/15/1992 | Ethanol Costs -- October 1992 | | |
| 11300 | XOM-MDL1358hExxonDTU-0005872 | XOM-MDL1358hExxonDTU-0005874 | 10/15/1992 | EUSA/ECA Reformulated Fuels Steering Committee Meeting 7/16/92 | Memo | |
| 11301 | XOM-MDL1358hExxonDTU-0005875 | XOM-MDL1358hExxonDTU-0005927 | 10/2/1992 | New Ethanol Process Technology and Costs of Production | | |
| 11302 | XOM-MDL1358hExxonDTU-0005928 | XOM-MDL1358hExxonDTU-0005931 | 4/16/1992 | Effect of Ethanol on Ozone Formation | Letter with attachment | |
| 11303 | XOM-MDL1358hExxonDTU-0005932 | XOM-MDL1358hExxonDTU-0005932 | | Article:  Catalysts Suppliers Pressed to Help Oxygenates Needs of (illegible) | | FRE 401, 402, 403 |
| 11304 | XOM-MDL1358hExxonDTU-0005933 | XOM-MDL1358hExxonDTU-0005939 | 4/1/1991 | Cargill Corn Milling Meeting | Memo | |
| 11305 | XOM-MDL1358hExxonDTU-0005940 | XOM-MDL1358hExxonDTU-0005941 | 2/11/1991 | "Blends Command an Unprecedented 11.5% Market Share as Gasoline Sales Plunge" | | |
| 11306 | XOM-MDL1358hExxonDTU-0005942 | XOM-MDL1358hExxonDTU-0005949 | | State Motor Fuel Taxes and Gasohol Tax Credit file | | |
| 11307 | XOM-MDL1358hExxonDTU-0005944 | XOM-MDL1358hExxonDTU-0005949 | 2/8/1991 | Ethanol Costs | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11308 | XOM-MDL1358hExxonDTU-0005950 | XOM-MDL1358hExxonDTU-0005951 | 10/25/1990 | Ethanol Backup | | |
| 11309 | XOM-MDL1358hExxonDTU-0005960 | XOM-MDL1358hExxonDTU-0005962 | 5/5/1989 | API Study, "The Economics of Gasoline Ethanol Blends" | Memo | |
| 11310 | XOM-MDL1358hExxonDTU-0005993 | XOM-MDL1358hExxonDTU-0005993 | 4/11/1989 | Ethanol production facility in Louisiana | fax | |
| 11311 | XOM-MDL1358hExxonDTU-0006324 | XOM-MDL1358hExxonDTU-0006349 | 1992 | Analysis of Oxygenate Supply and Demand 1992 Carbon Monoxide Oxygenate Program | | |
| 11312 | XOM-MDL1358hExxonDTU-0015076 | XOM-MDL1358hExxonDTU-0015081 | 5/29/1990 | Clean Air Act Strategy | | |
| 11313 | XOM-MDL1358hExxonDTU-0017576 | XOM-MDL1358hExxonDTU-0017578 | 5/29/1991 | EUSA Oxygenate Production and Tankage | Memo | |
| 11314 | XOM-MDL1358hExxonDTU-0017852 | XOM-MDL1358hExxonDTU-0017870 | 1/22/1991 | Refining Reformulated Gasoline, Facilities Planning Meeting | | |
| 11315 | XOM-MDL1358hExxonDTU-0018841 | XOM-MDL1358hExxonDTU-0018842 | 2/24/1993 | Request for Approval of Contract Between Exxon and Fluor Daniel, Inc. | Memo | |
| 11316 | XOM-MDL1358hExxonDTU-0018843 | XOM-MDL1358hExxonDTU-0018843 | 2/24/1993 | 1992 Company Plan re Baton rouge TAME Project | Memo | |
| 11317 | XOM-MDL1358hExxonDTU-0018923 | XOM-MDL1358hExxonDTU-0018928 | | Benicia MTBE Plant | | |
| 11318 | XOM-MDL1358hExxonDTU-0020686 | XOM-MDL1358hExxonDTU-0020689 | 4/16/1992 | American Petroleum Institute Testimony on Supplemental Notice of Proposed Rulemaking on Reformulated and Conventional Gasoline | | |
| 11319 | XOM-MDL-1358hExxonDTU-0021646 | XOM-MDL-1358hExxonDTU-0021646 | | Refining MTBE Plants | | |
| 11320 | XOM-MDL1358hExxonDTU-0021904 | XOM-MDL1358hExxonDTU-0021918 | 4/8/1993 | Request Package for Benicia MTBE Plant | Memo | |
| 11321 | XOM-MDL1358hExxonDTU-0025658 | XOM-MDL1358hExxonDTU-0025660 | 5/1/1992 | EUSA/ECA RFF Steering Team | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11322 | XOM-MDL1358hExxonDTU-0029286 | XOM-MDL1358hExxonDTU-0029308 | 4/10/1992 | Reduced Emissions Gasoline Status Report | Letter | |
| 11323 | XOM-MDL1358hExxonDTU-0030124 | XOM-MDL1358hExxonDTU-0030134 | 5/25/1990 | Reduced Emissions Gasoline | Memo | |
| 11324 | XOM-MDL1358hExxonDTU-0031923 | XOM-MDL1358hExxonDTU-0031927 | 5/19/2000 | MTBE Study Basis | E-mail | |
| 11325 | XOM-MDL1358hExxonDTU-0032080 | XOM-MDL1358hExxonDTU-0032091 | 12/14/2000 | USGC MTBE Phase Out Assessment | | |
| 11326 | XOM-MDL1358hExxonDTU-0034872 | XOM-MDL1358hExxonDTU-0034874 | 2/19/2003 | Newsday Article: NY Unprepared for Fuel Additive Ban | | |
| 11327 | XOM-MDL1358hExxonDTU-0036050 | XOM-MDL1358hExxonDTU-0036053 | 8/24/1999 | Oxygenates Meeting Agenda | email | |
| 11328 | XOM-MDL1358hExxonDTU-0037645 | XOM-MDL1358hExxonDTU-0037656 | 11/20/1990 | MTBE/Oxygenates Task Force | Memo | |
| 11329 | XOM-MDL1358hExxonDTU-0037819 | XOM-MDL1358hExxonDTU-0037860 | 2/21/1991 | API Oxygenate Analysis - Second Revision | Memo | |
| 11330 | XOM-MDL1358hExxonDTU-0038713 | XOM-MDL1358hExxonDTU-0038719 | 2/2/2001 | USGC MTBE Phase Out Assessment and Scoping of Potential Ethanol Legislative Proposals | | |
| 11331 | XOM-MDL-1358hExxonDTU-0039689 | XOM-MDL1358hExxonDTU-0039696 | 3/26/1999 | Removing MTBE From Gasoline | | |
| 11332 | XOM-MDL1358hExxonDTU-0040701 | XOM-MDL1358hExxonDTU-0040713 | 10/17/1989 | Auto/Oil Air Quality Improvement Research Program | Memo | |
| 11333 | XOM-MDL1358hExxonDTU-0041221 | XOM-MDL1358hExxonDTU-0041221 | 7/27/1990 | Phase II Work of the Auto/ Oil Research Planning Committee. | Letter | |
| 11334 | XOM-MDL1358hExxonDTU-0042179 | XOM-MDL1358hExxonDTU-0042212 | 5/1/1993 | Auto/Oil Air Quality Improvement Research Program; Phase I Final Report | | |
| 11335 | XOM-MDL1358hExxonDTU-0044862 | XOM-MDL1358hExxonDTU-0044874 | 8/18/1992 | TAME Economics | Presentation | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11336 | XOM-MDL1358hExxonDTU-0046516 | XOM-MDL1358hExxonDTU-0046614 | 10/4/1991 | Public Hearing To Consider the Adoption of and Amendments to Regulations Regarding Reformulated Gasoline (Phase 2 Gasoline Specifications) and the wintertime Oxygen Content of Gasoline - Volume 2, Proposed Regulation For California wintertime Oxygenates P | | |
|---|---|---|---|---|---|---|
| 11337 | XOM-MDL1358hExxonDTU-0047108 | XOM-MDL1358hExxonDTU-0047108 | 11/1/1990 | Exxon Introduces Cleaner Burning Winter Gasolines | | |
| 11338 | XOM-MDL1358hExxonDTU-0048963 | XOM-MDL1358hExxonDTU-0048976 | 7/25/1991 | 1991 Company Plan of U.S. Oxygenate Supply/Demand Balance Through 2000 | Memo | |
| 11339 | XOM-MDL1358hExxonDTU-0049904 | XOM-MDL1358hExxonDTU-0049906 | | Telecommunications, Energy Management | | FRE 401, 402, 403 |
| 11340 | XOM-MDL1358hExxonDTU-0049921 | XOM-MDL1358hExxonDTU-0049924 | 5/16/1989 | Oxygenates or Alcohol Fuels - Outlook and Exxon Plans | | |
| 11341 | XOM-MDL1358hExxonDTU-0051335 | XOM-MDL1358hExxonDTU-0051347 | 5/13/1993 | Comments on EPA's Notice of Proposed Rulemaking on Regulation of Fuels & Fuel Additives. | Letter | |
| 11342 | XOM-MDL1358hExxonDTU-0053952 | XOM-MDL1358hExxonDTU-0053961 | 4/25/1990 | Reformulated Exxon Supreme and Exxon Plus Gasolines | Memo | |
| 11343 | XOM-MDL1358hExxonDTU-0053973 | XOM-MDL1358hExxonDTU-0053981 | 12/18/1990 | Auto/ Oil Air Quality Improvement Research Program News Release | | |
| 11344 | XOM-MDL1358hExxonDTU-0054064 | XOM-MDL1358hExxonDTU-0054172 | 4/26/1991 | NPC Report - Clean Air Act | fax | |
| 11345 | XOM-MDL1358hExxonDTU-0054223 | XOM-MDL1358hExxonDTU-0054249 | 12/1/1990 | Technical Bulletin No. 1, Initial Mass Exhaust Emissions Results from Reformulated Gasolines | | |
| 11346 | XOM-MDL1358hExxonDTU-0054524 | XOM-MDL1358hExxonDTU-0054551 | 9/1/1991 | Technical Bulletin No. 6, Emissions Results of Oxygenated Gasolines and Changes in RVP, September 1991 | | |
| 11347 | XOM-MDL1358hExxonDTU-0055291 | XOM-MDL1358hExxonDTU-0055292 | 12/22/1992 | Bulletin to New Car Dealers in Oxygenated Fuel Markets | Memo | FRE 401, 402, 403 |
| 11348 | XOM-MDL1358hExxonDTU-0055856 | XOM-MDL1358hExxonDTU-0055868 | 9/25/1992 | 1992 Planning and Budget Review Capital Budget/Capex | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11349 | XOM-MDL1358hExxonDTU-0055913 | XOM-MDL1358hExxonDTU-0055929 | 11/18/1992 | EUSA Downstream Outlook, General Session November 18, 1992 | | |
|---|---|---|---|---|---|---|
| 11350 | XOM-MDL1358hExxonDTU-0056023 | XOM-MDL1358hExxonDTU-0056036 | 9/16/1992 | 1992 Company Plan Downstream P&B Review Overview Refining Marketing | | |
| 11351 | XOM-MDL1358hExxonDTU-0056969 | XOM-MDL1358hExxonDTU-0057047 | 9/9/1995 | Phase 2 RFG Performance Subcommittee Final Meeting Summary | | |
| 11352 | XOM-MDL1358hExxonDTU-0057076 | XOM-MDL1358hExxonDTU-0057092 | 6/22/1995 | Products Research Division report on impact of gasoline/MTBE on material compatibility. | Letter | |
| 11353 | XOM-MDL1358hExxonDTU-0057257 | XOM-MDL1358hExxonDTU-0057258 | 5/6/1994 | Response to 4/5/1994 Question re Exxon's choice of Oxygenates for the 1994-1995 Oxy Season | Letter | |
| 11354 | XOM-MDL1358hExxonDTU-0057376 | XOM-MDL1358hExxonDTU-0057379 | 3/22/1995 | MTBE Carcinogenicity: What We Know | Memo | |
| 11355 | XOM-MDL1358hExxonDTU-0057380 | XOM-MDL1358hExxonDTU-0057387 | 8/10/1994 | Suspension of MTBE Use in Alaska | Memo | |
| 11356 | XOM-MDL1358hExxonDTU-0057401 | XOM-MDL1358hExxonDTU-0057414 | 2/27/1995 | API Studies on Odor Thresholds for Gasoline and MTBE | Letter | |
| 11357 | XOM-MDL1358hExxonDTU-0057426 | XOM-MDL1358hExxonDTU-0057434 | 6/4/1993 | Comparison of Health Effects Information on MTBE and Ethanol | Memo | |
| 11358 | XOM-MDL1358hExxonDTU-0057435 | XOM-MDL1358hExxonDTU-0057442 | 12/16/1993 | Oxygenates Health Effects | Memo | |
| 11359 | XOM-MDL1358hExxonDTU-0057443 | XOM-MDL1358hExxonDTU-0057445 | 7/29/1994 | Ethanol's Impact on Gasoline Vapor Pressure and documenting the information | Memo | |
| 11360 | XOM-MDL1358hExxonDTU-0058880 | XOM-MDL1358hExxonDTU-0058899 | 12/17/1993 | Benicia Clean Fuels Project Handout | Memo | |
| 11361 | XOM-MDL1358hExxonDTU-0062365 | XOM-MDL1358hExxonDTU-0063317 | 4/1/1995 | Fuels Laboratory Quarterly Activities Report | | |
| 11362 | XOM-MDL1358hExxonDTU-0065129 | XOM-MDL1358hExxonDTU-0065132 | 5/6/1994 | 4/22 Oxy Team Notes | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11363 | XOM-MDL1358hExxonDTU-0065405 | XOM-MDL1358hExxonDTU-0065408 | 10/11/1993 | New Fuels Report Vol. 14 No. 41 | | |
|---|---|---|---|---|---|---|
| 11364 | XOM-MDL1358hExxonDTU-0065481 | XOM-MDL1358hExxonDTU-0065490 | 4/19/1993 | Alcohol Week's New Fuels Report | | |
| 11365 | XOM-MDL1358hExxonDTU-0065741 | XOM-MDL1358hExxonDTU-0065743 | 4/10/1995 | Nissan Fuel Injector "Bobbin" Material Degradation by MTBE Containing Gasolines | Memo | FRE 401, 402, 403 |
| 11366 | XOM-MDL1358hExxonDTU-0065766 | XOM-MDL1358hExxonDTU-0065773 | 1/1/1992 | Effect of Future Gasoline Blends on Nonmetallic Materials | | |
| 11367 | XOM-MDL1358hExxonDTU-0069300 | XOM-MDL1358hExxonDTU-0069310 | 6/8/1992 | American Petroleum Institute Testimony on Supplemental Notice of Proposed Rulemaking on Reformulated and Conventional Gasoline 57 Federal Register 13416: April 16, 1992, SNPRM: CO Credit Concept | Memo | |
| 11368 | XOM-MDL1358hExxonDTU-0069338 | XOM-MDL1358hExxonDTU-0069340 | 1/27/1994 | Final Complex Model | Memo | |
| 11369 | XOM-MDL1358hExxonDTU-0070702 | XOM-MDL1358hExxonDTU-0070708 | 4/26/1990 | Exxon To Offer Reformulated Gasolines | | |
| 11370 | XOM-MDL1358hExxonDTU-0070961 | XOM-MDL1358hExxonDTU-0070992 | 10/1/1990 | 1990 Low Emissions Gasoline Study | | |
| 11371 | XOM-MDL1358hExxonDTU-0071129 | XOM-MDL1358hExxonDTU-0071177 | 12/1/1989 | Low Emissions Gasoline Study | | |
| 11372 | XOM-MDL1358hExxonDTU-0074082 | XOM-MDL1358hExxonDTU-0074100 | 7/12/1991 | EUSA 1992 Lower Pollution Gasoline | Memo | |
| 11373 | XOM-MDL1358hExxonDTU-0075425 | XOM-MDL1358hExxonDTU-0075432 | 12/1/1992 | Oxygenated Effects on Exhaust Emissions | Memo | |
| 11374 | XOM-MDL1358hExxonDTU-0075963 | XOM-MDL1358hExxonDTU-0075987 | 8/30/1993 | Draft Presentation for the NPRA National Fuels and Lubricants Meeting in November. | Letter | |
| 11375 | XOM-MDL1358hExxonDTU-0076288 | XOM-MDL1358hExxonDTU-0076303 | 4/1/1992 | Technical Bulletin No. 9, Comparison of Effects of MTBE and Tame on Exhaust and Evaporative Emissions, Air Toxics, and Reactivity, April 1992 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11376 | XOM-MDL1358hExxonDTU-0076324 | XOM-MDL1358hExxonDTU-0076351 | 6/1/1991 | Technical Bulletin No. 5, Exhaust Emissions of Toxic Air Pollutants Using Reformulated Gasolines | | |
|---|---|---|---|---|---|---|
| 11377 | XOM-MDL1358hExxonDTU-0077459 | XOM-MDL1358hExxonDTU-0077520 | 1/18/1991 | Initial Results of the Auto/Oil Air Quality Improvement Research Program | | |
| 11378 | XOM-MDL1358hExxonDTU-0077988 | XOM-MDL1358hExxonDTU-0077994 | 3/15/1990 | Low Emissions Gasoline Meeting | Memo | |
| 11379 | XOM-MDL1358hExxonDTU-0087672 | XOM-MDL1358hExxonDTU-0087672 | 11/19/1992 | Article, "There we were, Not Bothering a Soul" | | FRE 401, 402, 403 |
| 11380 | XOM-MDL1358hExxonDTU-0094354 | XOM-MDL1358hExxonDTU-0094388 | 2/27/1992 | From CRS Report from Congress: Alternative Fuels for Automobiles: Are they Cleaner than Gasoline? | | |
| 11381 | XOM-MDL1358hExxonSupp-0003719 | XOM-MDL1358hExxonSupp-0003725 | 6/22/1990 | Clean Fuels Program Phase 1 | Letter | |
| 11382 | XOM-MDL1358-LUNDBERG-0001387 | XOM-MDL1358-LUNDBERG-0001388 | 6/20/1995 | US Refinery Gasoline Grade Sales Report February 1995 | | |
| 11383 | XOM-MDL1358-LUNDBERG-0001389 | XOM-MDL1358-LUNDBERG-0001391 | 6/20/1995 | US Refinery Gasoline Grade Sales Report January 1995 | | |
| 11384 | XOM-MDL1358-LUNDBERG-0001392 | XOM-MDL1358-LUNDBERG-0001393 | 4/13/1994 | US Refinery Gasoline Grade Sales Report December 1993 | | |
| 11385 | XOM-MDL1358-LUNDBERG-0001394 | XOM-MDL1358-LUNDBERG-0001395 | 4/14/1995 | US Refinery Gasoline Grade Sales Report December 1994 | | |
| 11386 | XOM-MDL1358-LUNDBERG-0001396 | XOM-MDL1358-LUNDBERG-0001396 | 2/3/1993 | US Refinery Gasoline Grade Sales Report By State, Automotive Gasoline (No Aviation Included) | | |
| 11387 | XOM-MDL1358-LUNDBERG-0001397 | XOM-MDL1358-LUNDBERG-0001398 | 3/16/1994 | US Refinery Gasoline Grade Sales Report November 1993 | | |
| 11388 | XOM-MDL1358-LUNDBERG-0001399 | XOM-MDL1358-LUNDBERG-0001410 | 10/11/1993 | US Refinery Gasoline Grade Sales Report May 1993 | | |
| 11389 | XOM-MDL1358-LUNDBERG-0001411 | XOM-MDL1358-LUNDBERG-0001412 | 4/10/1995 | US Refinery Gasoline Grade Sales Report November 1994 | | |
| 11390 | XOM-MDL1358-LUNDBERG-0001413 | XOM-MDL1358-LUNDBERG-0001414 | 6/14/1996 | US Refinery Gasoline Grade Sales Report December 1995 | | |
| 11391 | XOM-MDL1358-LUNDBERG-0001415 | XOM-MDL1358-LUNDBERG-0001416 | 6/13/1996 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline October1995 | | |
| 11392 | XOM-MDL1358-LUNDBERG-0001417 | XOM-MDL1358-LUNDBERG-0001418 | 6/13/1996 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline November 1995 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 11393 | XOM-MDL1358-LUNDBERG-0001419 | XOM-MDL1358-LUNDBERG-0001420 | 12/8/1994 | US Refinery Gasoline Grade Sales Report by State, Automotive Gasoline August 1994 | | |
| 11394 | XOM-MDL1358-LUNDBERG-0001421 | XOM-MDL1358-LUNDBERG-0001422 | 1/24/1997 | US Refinery Gasoline Grade Sales Report July 1996, Revised | | |
| 11395 | XOM-MDL1358-LUNDBERG-0001423 | XOM-MDL1358-LUNDBERG-0001424 | 8/26/1997 | US Refinery Gasoline Grade Sales Report April 1997, Revised | | |
| 11396 | XOM-MDL1358-LUNDBERG-0001425 | XOM-MDL1358-LUNDBERG-0001434 | 8/31/1993 | Illinois Share of Market Report June 1993 | | |
| 11397 | XOM-MDL1358-LUNDBERG-0001435 | XOM-MDL1358-LUNDBERG-0001436 | 3/14/1996 | US Refinery Gasoline Grade Sales Report August 1995 | | |
| 11398 | XOM-MDL1358-LUNDBERG-0001437 | XOM-MDL1358-LUNDBERG-0001438 | 8/15/1995 | US Refinery Gasoline Grade Sales Report April 1995 | | |
| 11399 | XOM-MDL1358-LUNDBERG-0001439 | XOM-MDL1358-LUNDBERG-0001440 | 9/28/1995 | US Refinery Gasoline Grade Sales Report May 1995 | | |
| 11400 | XOM-MDL1358-LUNDBERG-0001441 | XOM-MDL1358-LUNDBERG-0001442 | 7/5/1996 | US Refinery Gasoline Grade Sales Report April 1996 | | |
| 11401 | XOM-MDL1358-LUNDBERG-0001443 | XOM-MDL1358-LUNDBERG-0001444 | 6/28/1996 | US Refinery Gasoline Grade Sales Report April 1996 | | |
| 11402 | XOM-MDL1358-LUNDBERG-0001445 | XOM-MDL1358-LUNDBERG-0001446 | 6/28/1996 | US Refinery Gasoline Grade Sales Report March 1996 | | |
| 11403 | XOM-MDL1358-LUNDBERG-0001447 | XOM-MDL1358-LUNDBERG-0001448 | 6/26/1996 | US Refinery Gasoline Grade Sales Report February 1996 | | |
| 11404 | XOM-MDL1358-LUNDBERG-0001449 | XOM-MDL1358-LUNDBERG-0001450 | 6/26/1996 | US Refinery Gasoline Grade Sales Report January 1996 | | |
| 11405 | XOM-MDL1358-LUNDBERG-0001451 | XOM-MDL1358-LUNDBERG-0001452 | 6/26/1996 | US Refinery Gasoline Grade Sales Report by State December 1995 | | |
| 11406 | XOM-MDL1358-LUNDBERG-0001453 | XOM-MDL1358-LUNDBERG-0001454 | 6/12/1996 | US Refinery Gasoline Grade Sales Report  by State September 1995 | | |
| 11407 | XOM-MDL1358-LUNDBERG-0001455 | XOM-MDL1358-LUNDBERG-0001465 | 6/19/1995 | L.U.S.T. and Darwinism, Dealing with the 1998 Tank Deadline, US Underground Storage Tank Population, Ready vs. Not Ready, End of Fiscal 1994, Lundberg Letter, Volume XXII, Number 10 | | |
| 11408 | XOM-MDL1358-LUNDBERG-0001466 | XOM-MDL1358-LUNDBERG-0001466 | 10/1/1991 | Contributory States | | |
| 11409 | XOM-MDL1358-LUNDBERG-0001467 | XOM-MDL1358-LUNDBERG-0001478 | 7/10/1992 | Taxable Gasoline Sales 1991, Continued, Nonmajors' Shres of their Marketing Territories, Lundberg Letter, Volume XIX, Number 13 | | |
| 11410 | XOM-MDL1358-LUNDBERG-0001479 | XOM-MDL1358-LUNDBERG-0001492 | 6/26/1992 | Taxable Gasoline Sales 1991, Continued, Majors' Shres of their Marketing Territories, Lundberg Letter, Volume XIX, Number 12 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11411 | XOM-MDL1358-LUNDBERG-0001493 | XOM-MDL1358-LUNDBERG-0001502 | 6/17/1992 | Shell No. 1--Again, US Gasoline Market Shares, 1991, Lundberg Letter, Volume XIX Number 11 | | |
|---|---|---|---|---|---|---|
| 11412 | XOM-MDL1358-LUNDBERG-0001503 | XOM-MDL1358-LUNDBERG-0001511 | 5/22/1992 | Gasoline Consumption Data In, Seasonality alive and Well, Lundberg Letter, Volume XIX, Number 10 | | |
| 11413 | XOM-MDL1358-LUNDBERG-0001512 | XOM-MDL1358-LUNDBERG-0001551 | 2/9/1993 | Transition, annual 1992 National Share of Market Report | | |
| 11414 | XOM-MDL1358-LUNDBERG-0001657 | XOM-MDL1358-LUNDBERG-0001707 | 7/21/1997 | Preliminary National Share of the Market, December 1996 | | |
| 11415 | XOM-MDL1358-LUNDBERG-0001708 | XOM-MDL1358-LUNDBERG-0001765 | 11/1/2000 | Market Share Data, December 1995 | | |
| 11416 | XOM-MDL1358-LUNDBERG-0001766 | XOM-MDL1358-LUNDBERG-0001766 | | State List, Market Share Data, December 1994 | | |
| 11417 | XOM-MDL1358-LUNDBERG-0001767 | XOM-MDL1358-LUNDBERG-0001768 | 12/31/1994 | Market Share Data, by State, 1994-1996 | | |
| 11418 | XOM-MDL1358-LUNDBERG-0001769 | XOM-MDL1358-LUNDBERG-0001820 | 6/22/1995 | National Share of Market Report, December 1994 | | |
| 11419 | XOM-MDL1358-LUNDBERG-0001821 | XOM-MDL1358-LUNDBERG-0001875 | 12/1/1993 | December 1993 Lundberg Data, All States except Kansas | | |
| 11420 | XOM-MDL1358-LUNDBERG-0001895 | XOM-MDL1358-LUNDBERG-0001901 | 1/8/1991 | Branded Gasoline Market Share Analysis | Letter | |
| 11421 | XOM-MDL1358-LUNDBERG-0001902 | XOM-MDL1358-LUNDBERG-0001903 | | Total US Market Share, 89-90,  Sam Johnson | | |
| 11422 | XOM-MDL1358-LUNDBERG-0001904 | XOM-MDL1358-LUNDBERG-0001909 | | Total US Market Share, 87-91, Sam Johnson | | |
| 11423 | XOM-MDL1358-LUNDBERG-0001910 | XOM-MDL1358-LUNDBERG-0001910 | 12/1/1991 | Gasoline Derby: Changes May Be in the Wind; Trends | | |
| 11424 | XOM-MDL1358-LUNDBERG-0001911 | XOM-MDL1358-LUNDBERG-0001912 | | Diesel/Heating Oil Sales by State (DOE/EIA 0487-88 TABLE A16) | | |
| 11425 | XOM-MDL1358-LUNDBERG-0001913 | XOM-MDL1358-LUNDBERG-0001914 | 11/7/1991 | List of States Which Provide No Detailed Tax Information | fax | |
| 11426 | XOM-MDL1358-LUNDBERG-0001915 | XOM-MDL1358-LUNDBERG-0001926 | 10/12/1990 | Orlando Market Share estimated by Linda Ellis | | FRE 401, 402, 403 |
| 11427 | XOM-MDL1358-LUNDBERG-0001927 | XOM-MDL1358-LUNDBERG-0001939 | 8/1/1990 | 1989 Branded Mogas Market Share Information | Letter | |
| 11428 | XOM-MDL1358-LUNDBERG-0001940 | XOM-MDL1358-LUNDBERG-0001980 | 8/20/1990 | Branded Mogas Market Share Trends | Letter | |
| 11429 | XOM-MDL1358-LUNDBERG-0001981 | XOM-MDL1358-LUNDBERG-0001983 | 2/8/1990 | Tax-Paid Mogas Sales-States of RI and WV | Letter | FRE 401, 402, 403 |
| 11430 | XOM-MDL1358-LUNDBERG-0001984 | XOM-MDL1358-LUNDBERG-0001984 | 10/18/1989 | Latest Data, Tax-Paid Mogas Market Share Exxon Key States | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 11431 | XOM-MDL1358-LUNDBERG-0001985 | XOM-MDL1358-LUNDBERG-0001986 | 2/9/1990 | Latest Data, Tax-Paid Mogas Market Share Exxon Key States | | |
| 11432 | XOM-MDL1358-LUNDBERG-0001987 | XOM-MDL1358-LUNDBERG-0001988 | | Market Share Trends, Tax-Paid Mogas | | |
| 11433 | XOM-MDL1358-LUNDBERG-0001989 | XOM-MDL1358-LUNDBERG-0001989 | 8/17/1990 | Exxon's Branded Mogas Market Share in Billings Trib | | |
| 11434 | XOM-MDL1358-LUNDBERG-0001990 | XOM-MDL1358-LUNDBERG-0001990 | 3/8/1993 | US Refinery Gasoline Grade Sales Report By State, Automotive Gasoline (No Aviation Included) Annual 1992 | | |
| 11435 | XOM-MDL1358-LUNDBERG-0001991 | XOM-MDL1358-LUNDBERG-0001993 | | Market Share 1991 | | |
| 11436 | XOM-MDL1358-LUNDBERG-0001994 | XOM-MDL1358-LUNDBERG-0001995 | 1990 | Market Share YE 1990 | | |
| 11437 | XOM-MDL1358-LUNDBERG-0001996 | XOM-MDL1358-LUNDBERG-0002001 | 6/22/1995 | National Share of The Market; December 1994 | | |
| 11438 | XOM-MDL1358-LUNDBERG-0002002 | XOM-MDL1358-LUNDBERG-0002002 | 3/8/1993 | US Refinery Gasoline Grade Sales Report by State Automotive Gasoline (No Aviation Included); Fourth Quarter 1992 | | |
| 11439 | XOM-MDL1358-LUNDBERG-0002003 | XOM-MDL1358-LUNDBERG-0002085 | 2/14/1992 | Market Share Report; Total US by State; Year 1991, Qtr: 3 | | |
| 11440 | XOM-MDL1358-LUNDBERG-0002086 | XOM-MDL1358-LUNDBERG-0002101 | 2/14/1992 | Market Share Report; Total US by Brand; Year 1991, Qtr: 3 | | |
| 11441 | XOM-MDL1358-LUNDBERG-0002102 | XOM-MDL1358-LUNDBERG-0002168 | 2/14/1992 | Market Share Report for Total U.S., by State; Year: 1987 Qtr: 4 | | |
| 11442 | XOM-MDL1358-LUNDBERG-0002169 | XOM-MDL1358-LUNDBERG-0002175 | 1/13/1993 | Lundberg spreadsheet | | |
| 11443 | XOM-MDL1358-LUNDBERG-0002176 | XOM-MDL1358-LUNDBERG-0002188 | 2/14/1992 | Market Share Report for Total U.S., By Brand; Year: 1987 Qtr: 4 | | |
| 11444 | XOM-MDL1358-LUNDBERG-0002189 | XOM-MDL1358-LUNDBERG-0002201 | 2/23/1993 | US Refinery Gasoline Grade Sales Report By State, Automotive Gasoline (No Aviation Included); November 1992 | | |
| 11445 | XOM-MDL1358-LUNDBERG-0002202 | XOM-MDL1358-LUNDBERG-0002202 | | National-Prior Years 1968-1979 | | |
| 11446 | XOM-MDL1358-LUNDBERG-0002227 | XOM-MDL1358-LUNDBERG-0002239 | 6/22/1978 | National Share of The Market; December 1977 | | |
| 11447 | XOM-MDL1358-LUNDBERG-0002296 | XOM-MDL1358-LUNDBERG-0002313 | 4/18/1973 | National Share of The Market; Annual 1972 | | |
| 11448 | XOM-MDL1358-LUNDBERG-0002314 | XOM-MDL1358-LUNDBERG-0002336 | 5/23/1972 | National Share of The Market; Annual 1971 | | |
| 11449 | XOM-MDL1358-LUNDBERG-0002339 | XOM-MDL1358-LUNDBERG-0002360 | 4/7/1994 | National Share of The Market; December 1993 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11450 | XOM-MDL1358-LUNDBERG-0002361 | XOM-MDL1358-LUNDBERG-0002372 | 8/4/1994 | National Share of The Market; December 1993 | | |
|---|---|---|---|---|---|---|
| 11451 | XOM-MDL1358-LUNDBERG-0002373 | XOM-MDL1358-LUNDBERG-0002384 | 4/30/1991 | National Share of The Market; December 1990 | | |
| 11452 | XOM-MDL1358-LUNDBERG-0002385 | XOM-MDL1358-LUNDBERG-0002385 | 4/7/1994 | National Share of Market Report, December 1993 | | |
| 11453 | XOM-MDL1358-LUNDBERG-0002386 | XOM-MDL1358-LUNDBERG-0002400 | 9/14/1993 | National Share of The Market; December 1992 | | |
| 11454 | XOM-MDL1358-LUNDBERG-0002401 | XOM-MDL1358-LUNDBERG-0002402 | 1/28/1993 | National Share of the market, December 1991 | | |
| 11455 | XOM-MDL1358-LUNDBERG-0002403 | XOM-MDL1358-LUNDBERG-0002413 | 7/3/1990 | National Share of The Market; December 1989 | | |
| 11456 | XOM-MDL1358-LUNDBERG-0002414 | XOM-MDL1358-LUNDBERG-0002425 | 9/27/1989 | National Share of The Market; December 1988 | | |
| 11457 | XOM-MDL1358-LUNDBERG-0002426 | XOM-MDL1358-LUNDBERG-0002435 | 8/3/1988 | National Share of The Market; December 1987 | | |
| 11458 | XOM-MDL1358-LUNDBERG-0002514 | XOM-MDL1358-LUNDBERG-0002523 | 7/1/2000 | Preliminary National Share of the Market Report, December 1999 | | |
| 11459 | XOM-MDL1358-LUNDBERG-0002524 | XOM-MDL1358-LUNDBERG-0002533 | 1/7/2000 | Preliminary National Share of the Market Report, September 1999 | | |
| 11460 | XOM-MDL1358-LUNDBERG-0002534 | XOM-MDL1358-LUNDBERG-0002543 | 1/7/2000 | Preliminary National Share of the Market Report, August 1999 | | |
| 11461 | XOM-MDL1358-LUNDBERG-0002544 | XOM-MDL1358-LUNDBERG-0002553 | 1/7/2000 | Preliminary National Share of the Market Report, July 1999 | | |
| 11462 | XOM-MDL1358-LUNDBERG-0002554 | XOM-MDL1358-LUNDBERG-0002556 | 7/1/1999 | Preliminary National Share of the Market Report, July 1999 | | |
| 11463 | XOM-MDL1358-LUNDBERG-0002557 | XOM-MDL1358-LUNDBERG-0002566 | 11/16/1999 | Preliminary National Share of the Market Report, July 1999 | | |
| 11464 | XOM-MDL1358-LUNDBERG-0002567 | XOM-MDL1358-LUNDBERG-0002576 | 10/23/1999 | Preliminary National Share of the Market Report, June 1999 | | |
| 11465 | XOM-MDL1358-LUNDBERG-0002577 | XOM-MDL1358-LUNDBERG-0002586 | 1/1/2000 | Preliminary National Share of the Market Report, June 1999 | | |
| 11466 | XOM-MDL1358-LUNDBERG-0002587 | XOM-MDL1358-LUNDBERG-0002589 | 10/26/1999 | Preliminary National Share of the Market Report, June 1999 | | |
| 11467 | XOM-MDL1358-LUNDBERG-0002590 | XOM-MDL1358-LUNDBERG-0002599 | 10/26/1999 | Preliminary National Share of the Market Report, May 1999 | | |
| 11468 | XOM-MDL1358-LUNDBERG-0002600 | XOM-MDL1358-LUNDBERG-0002605 | 10/26/1999 | Preliminary National Share of the Market Report, May 1999 | | |
| 11469 | XOM-MDL1358-LUNDBERG-0002606 | XOM-MDL1358-LUNDBERG-0002615 | 10/26/1999 | Preliminary National Share of the Market Report, April 1999 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11470 | XOM-MDL1358-LUNDBERG-0002616 | XOM-MDL1358-LUNDBERG-0002625 | 10/25/1999 | Preliminary National Share of the Market Report, April 1999 | | |
|-------|-------------------------------|-------------------------------|------------|--------------------------------------------------------------|---|---|
| 11471 | XOM-MDL1358-LUNDBERG-0002626 | XOM-MDL1358-LUNDBERG-0002630 | 7/13/2000 | Preliminary National Share of the Market Report, March 1999 | | |
| 11472 | XOM-MDL1358-LUNDBERG-0002631 | XOM-MDL1358-LUNDBERG-0002640 | 10/21/1999 | Preliminary National Share of the Market Report, February3 1999 | | |
| 11473 | XOM-MDL1358-LUNDBERG-0002641 | XOM-MDL1358-LUNDBERG-0002646 | 10/21/1999 | Preliminary National Share of the Market Report, February 1999 | | |
| 11474 | XOM-MDL1358-LUNDBERG-0002647 | XOM-MDL1358-LUNDBERG-0002653 | 10/21/1999 | Preliminary National Share of the Market Report, April 1999 | | |
| 11475 | XOM-MDL1358-LUNDBERG-0002654 | XOM-MDL1358-LUNDBERG-0002663 | 11/6/1999 | Preliminary National Share of the Market Report, January 1999 | | |
| 11476 | XOM-MDL1358-LUNDBERG-0002664 | XOM-MDL1358-LUNDBERG-0002666 | 11/17/1999 | Preliminary National Share of the Market Report, January 1999 | | |
| 11477 | XOM-MDL1358-LUNDBERG-0002667 | XOM-MDL1358-LUNDBERG-0002675 | 6/30/2000 | Mobil New England sales and Distribution Report, August 1999 | | |
| 11478 | XOM-MDL1358-LUNDBERG-0002676 | XOM-MDL1358-LUNDBERG-0002679 | 3/14/1997 | Colorado Share of Market Report, December 1996 | | |
| 11479 | XOM-MDL1358-LUNDBERG-0002680 | XOM-MDL1358-LUNDBERG-0002682 | 7/2/1999 | Mobil New England sales and Distribution Report, December 1998 | | |
| 11480 | XOM-MDL1358-LUNDBERG-0002683 | XOM-MDL1358-LUNDBERG-0002683 | 3/21/2000 | Business Performance & Analysis Mobil Corporation | fax | |
| 11481 | XOM-MDL1358-LUNDBERG-0002685 | XOM-MDL1358-LUNDBERG-0002696 | 1/25/2001 | Preliminary National Share of the Market Report, January 2000 | | |
| 11482 | XOM-MDL1358-LUNDBERG-0002697 | XOM-MDL1358-LUNDBERG-0002706 | 2/14/2001 | ExxonMobil South West business unit sales report, January 2000 | | |
| 11483 | XOM-MDL1358-LUNDBERG-0002707 | XOM-MDL1358-LUNDBERG-0002718 | 2/14/2001 | ExxonMobil South East business unit sales report, January 2000 | | |
| 11484 | XOM-MDL1358-LUNDBERG-0002719 | XOM-MDL1358-LUNDBERG-0002728 | 2/14/2001 | ExxonMobil South East business unit sales report, January 2000 | | |
| 11485 | XOM-MDL1358-LUNDBERG-0002729 | XOM-MDL1358-LUNDBERG-0002744 | 2/13/2001 | ExxonMobil Mid-Atlantic business unit sales report, January 2000 | | |
| 11486 | XOM-MDL1358-LUNDBERG-0002745 | XOM-MDL1358-LUNDBERG-0002754 | 2/13/2001 | ExxonMobil Mid-Atlantic business unit sales report, January 2000 | | |
| 11487 | XOM-MDL1358-LUNDBERG-0002755 | XOM-MDL1358-LUNDBERG-0002758 | 2/13/2001 | Exxon Mobil West/northwest/ L.A. Basin Marketing Territory Report, January 2000 | | |
| 11488 | XOM-MDL1358-LUNDBERG-0002759 | XOM-MDL1358-LUNDBERG-0002775 | 5/5/2000 | Preliminary National Share of the Market Report, April 2000 | | |
| 11489 | XOM-MDL1358-LUNDBERG-0002776 | XOM-MDL1358-LUNDBERG-0002806 | 6/22/1995 | National Share of The Market; December 1994 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 11490 | XOM-MDL1358-LUNDBERG-0002807 | XOM-MDL1358-LUNDBERG-0002830 | 7/17/1996 | National Share of The Market; December 1995 | | |
| 11491 | XOM-MDL1358-LUNDBERG-0002831 | XOM-MDL1358-LUNDBERG-0002895 | 12/10/1996 | Mobil--Marketing Territory- Share of Market Report, December 1995 | | |
| 11492 | XOM-MDL1358-LUNDBERG-0002896 | XOM-MDL1358-LUNDBERG-0002907 | 5/23/1997 | Preliminary National Share of the Market Report, December 1996 | | |
| 11493 | XOM-MDL1358-LUNDBERG-0002908 | XOM-MDL1358-LUNDBERG-0002943 | 7/21/1997 | Preliminary National Share of the Market Report, December 1996 | | |
| 11494 | XOM-MDL1358-LUNDBERG-0002944 | XOM-MDL1358-LUNDBERG-0002949 | 10/18/2000 | Mobil--Marketing Territory- Share of Market Report, October 1999 | | |
| 11495 | XOM-MDL1358-LUNDBERG-0002957 | XOM-MDL1358-LUNDBERG-0002958 | 4/28/2007 | National Share of The Market; December 1986 (Functional Format) | | |
| 11496 | XOM-MDL1358-LUNDBERG-0002964 | XOM-MDL1358-LUNDBERG-0002967 | 12/1/1990 | Exxon  - Gulf/East Coast Share of Market Report | | |
| 11497 | XOM-MDL1358-LUNDBERG-0002968 | XOM-MDL1358-LUNDBERG-0002973 | 11/1/1990 | Exxon - Gulf/East Coast Share of Market Report | | |
| 11498 | XOM-MDL1358-LUNDBERG-0002974 | XOM-MDL1358-LUNDBERG-0002979 | 10/1/1990 | Exxon - Gulf/East Coast Share of Market Report | | |
| 11499 | XOM-MDL1358-LUNDBERG-0002980 | XOM-MDL1358-LUNDBERG-0002984 | 9/1/1990 | Exxon - Gulf/East Coast Share of Market Report | | |
| 11500 | XOM-MDL1358-LUNDBERG-0002985 | XOM-MDL1358-LUNDBERG-0002990 | 8/1/1990 | Exxon - Gulf/East Coast Share of Market Report | | |
| 11501 | XOM-MDL1358-LUNDBERG-0002991 | XOM-MDL1358-LUNDBERG-0002994 | 7/1/1990 | Exxon - Gulf/East Coast Share of Market Report | | |
| 11502 | XOM-MDL1358-LUNDBERG-0002995 | XOM-MDL1358-LUNDBERG-0002999 | 6/1/1990 | Exxon - Gulf/East Coast Share of Market Report | | |
| 11503 | XOM-MDL1358-LUNDBERG-0003000 | XOM-MDL1358-LUNDBERG-0003005 | 5/1/1990 | Preliminary Exxon - Gulf/East Coast Share of Market Report | | |
| 11504 | XOM-MDL1358-LUNDBERG-0003006 | XOM-MDL1358-LUNDBERG-0003011 | 4/1/1990 | Exxon - Gulf/East Coast Share of Market Report | | |
| 11505 | XOM-MDL1358-LUNDBERG-0003012 | XOM-MDL1358-LUNDBERG-0003017 | 3/1/1990 | Exxon - Gulf/East Coast Share of Market Report | | |
| 11506 | XOM-MDL1358-LUNDBERG-0003018 | XOM-MDL1358-LUNDBERG-0003023 | 2/1/1990 | Exxon - Gulf/East Coast Share of Market Report | | |
| 11507 | XOM-MDL1358-LUNDBERG-0003024 | XOM-MDL1358-LUNDBERG-0003028 | 1/1/1990 | Exxon - Gulf/East Coast Share of Market Report | | |
| 11508 | XOM-MDL1358-LUNDBERG-0003029 | XOM-MDL1358-LUNDBERG-0003056 | 4/1/1991 | National Ethanol /Blended Fuel Share of Market Report by State | | |
| 11509 | XOM-MDL1358-LUNDBERG-0003057 | XOM-MDL1358-LUNDBERG-0003068 | 12/1/1988 | National Ethanol/Blended Fuel Share of Market Report by State | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11510 | XOM-MDL1358-LUNDBERG-0003069 | XOM-MDL1358-LUNDBERG-0003070 | 2/1/1988 | National Ethanol/Blended Fuel Share of Market Report by State | | |
| 11511 | XOM-MDL1358-LUNDBERG-0003071 | XOM-MDL1358-LUNDBERG-0003080 | 10/1/1987 | National Ethanol/Blended Fuel Share of Market Report by State | | |
| 11512 | XOM-MDL1358-LUNDBERG-0003098 | XOM-MDL1358-LUNDBERG-0003118 | 12/1/1993 | National Share of the Market | | |
| 11513 | XOM-MDL1358-LUNDBERG-0003119 | XOM-MDL1358-LUNDBERG-0003130 | 4/1/1993 | National Share of Market | | |
| 11514 | XOM-MDL1358-LUNDBERG-0003131 | XOM-MDL1358-LUNDBERG-0003134 | 4/1/1993 | National Share of the Market | | |
| 11515 | XOM-MDL1358-LUNDBERG-0003135 | XOM-MDL1358-LUNDBERG-0003146 | 3/1/1993 | National Share of the Market | | |
| 11516 | XOM-MDL1358-LUNDBERG-0003147 | XOM-MDL1358-LUNDBERG-0003150 | 3/1/1993 | National Share of the Market | | |
| 11517 | XOM-MDL1358-LUNDBERG-0003151 | XOM-MDL1358-LUNDBERG-0003162 | 2/1/1993 | National Share of the Market | | |
| 11518 | XOM-MDL1358-LUNDBERG-0003163 | XOM-MDL1358-LUNDBERG-0003168 | 2/1/1993 | Preliminary Mobil Marketing Territory - Share of Market Report | | |
| 11519 | XOM-MDL1358-LUNDBERG-0003169 | XOM-MDL1358-LUNDBERG-0003180 | 1/1/1993 | National Share of the Market | | |
| 11520 | XOM-MDL1358-LUNDBERG-0003181 | XOM-MDL1358-LUNDBERG-0003183 | 1/1/1993 | Preliminary Mobil Marketing Territory - Share of Market Report | | |
| 11521 | XOM-MDL1358-LUNDBERG-0003184 | XOM-MDL1358-LUNDBERG-0003241 | | National Share of the Market 1992 | | |
| 11522 | XOM-MDL1358-LUNDBERG-0003242 | XOM-MDL1358-LUNDBERG-0003279 | | National Share of the Market Report 1991 | | |
| 11523 | XOM-MDL1358-LUNDBERG-0003280 | XOM-MDL1358-LUNDBERG-0003280 | | National 1997 | | |
| 11524 | XOM-MDL1358-LUNDBERG-0003281 | XOM-MDL1358-LUNDBERG-0003299 | 12/1/1997 | Preliminary National Share of the Market 1997 | | |
| 11525 | XOM-MDL1358-LUNDBERG-0003300 | XOM-MDL1358-LUNDBERG-0003306 | 12/1/1997 | National Share of the Market Report | | |
| 11526 | XOM-MDL1358-LUNDBERG-0003307 | XOM-MDL1358-LUNDBERG-0003312 | 12/1/1997 | Preliminary National Share of the Market | | |
| 11527 | XOM-MDL1358-LUNDBERG-0003313 | XOM-MDL1358-LUNDBERG-0003314 | 5/13/1998 | National Market Share | Memo with attachment | |
| 11528 | XOM-MDL1358-LUNDBERG-0003315 | XOM-MDL1358-LUNDBERG-0003315 | 5/13/1998 | National Market Share | Memo | |
| 11529 | XOM-MDL1358-LUNDBERG-0003323 | XOM-MDL1358-LUNDBERG-0003330 | 2/19/1998 | Preliminary National Share of the Market Jan. 1997 and New Jersey Share Nov. 1996 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11530 | XOM-MDL1358-LUNDBERG-0003332 | XOM-MDL1358-LUNDBERG-0003332 | 12/1/1998 | Mobil Marketing Territory Share of Market Report | | |
|-------|------------------------------|------------------------------|-----------|--------------------------------------------------|--|--|
| 11531 | XOM-MDL1358-LUNDBERG-0003333 | XOM-MDL1358-LUNDBERG-0003342 | 12/1/1998 | National Share of Market Report | | |
| 11532 | XOM-MDL1358-LUNDBERG-0003343 | XOM-MDL1358-LUNDBERG-0003347 | 12/1/1998 | National Share of Market Report | | |
| 11533 | XOM-MDL1358-LUNDBERG-0003348 | XOM-MDL1358-LUNDBERG-0003357 | 11/1/1998 | Preliminary National Share of Market Report | | |
| 11534 | XOM-MDL1358-LUNDBERG-0003358 | XOM-MDL1358-LUNDBERG-0003362 | 11/1/1998 | Mobil Marketing Territory Share of Market Report | | |
| 11535 | XOM-MDL1358-LUNDBERG-0003363 | XOM-MDL1358-LUNDBERG-0003372 | 10/1/1998 | National Share of Market Report | | |
| 11536 | XOM-MDL1358-LUNDBERG-0003373 | XOM-MDL1358-LUNDBERG-0003379 | 10/1/1998 | Preliminary National Share of Market Report | | |
| 11537 | XOM-MDL1358-LUNDBERG-0003380 | XOM-MDL1358-LUNDBERG-0003385 | 10/1/1998 | Mobil Marketing Territory Share of Market Report | | |
| 11538 | XOM-MDL1358-LUNDBERG-0003386 | XOM-MDL1358-LUNDBERG-0003395 | 9/1/1998 | National Share of Market Report | | |
| 11539 | XOM-MDL1358-LUNDBERG-0003396 | XOM-MDL1358-LUNDBERG-0003396 | 9/1/1998 | National Share of Market | | |
| 11540 | XOM-MDL1358-LUNDBERG-0003397 | XOM-MDL1358-LUNDBERG-0003406 | 9/1/1998 | Preliminary National Share of Market Report | | |
| 11541 | XOM-MDL1358-LUNDBERG-0003407 | XOM-MDL1358-LUNDBERG-0003408 | | Preliminary National Share of Market Report  1998 | | |
| 11542 | XOM-MDL1358-LUNDBERG-0003409 | XOM-MDL1358-LUNDBERG-0003418 | 8/1/1998 | Preliminary National Share of Market Report | | |
| 11543 | XOM-MDL1358-LUNDBERG-0003419 | XOM-MDL1358-LUNDBERG-0003419 | 8/1/1998 | Preliminary National Share of Market Report | | |
| 11544 | XOM-MDL1358-LUNDBERG-0003420 | XOM-MDL1358-LUNDBERG-0003429 | 8/1/1998 | National Share of Market Report | | |
| 11545 | XOM-MDL1358-LUNDBERG-0003430 | XOM-MDL1358-LUNDBERG-0003439 | 7/1/1998 | Preliminary National Share of Market Report | | |
| 11546 | XOM-MDL1358-LUNDBERG-0003440 | XOM-MDL1358-LUNDBERG-0003449 | 7/1/1998 | National Share of Market Report | | |
| 11547 | XOM-MDL1358-LUNDBERG-0003450 | XOM-MDL1358-LUNDBERG-0003451 | 7/1/1998 | National Share of Market Report | | |
| 11548 | XOM-MDL1358-LUNDBERG-0003452 | XOM-MDL1358-LUNDBERG-0003461 | 6/1/1998 | Preliminary National Share of Market Report | | |
| 11549 | XOM-MDL1358-LUNDBERG-0003462 | XOM-MDL1358-LUNDBERG-0003471 | 6/1/1998 | National Share of Market Report | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11550 | XOM-MDL1358-LUNDBERG-0003472 | XOM-MDL1358-LUNDBERG-0003475 | 6/1/1998 | National Share of Market Report | | |
|---|---|---|---|---|---|---|
| 11551 | XOM-MDL1358-LUNDBERG-0003476 | XOM-MDL1358-LUNDBERG-0003485 | 5/1/1998 | Preliminary National Share of Market Report | | |
| 11552 | XOM-MDL1358-LUNDBERG-0003486 | XOM-MDL1358-LUNDBERG-0003495 | 5/1/1998 | National Share of Market Report | | |
| 11553 | XOM-MDL1358-LUNDBERG-0003496 | XOM-MDL1358-LUNDBERG-0003497 | 5/1/1998 | National Share of Market Report | | |
| 11554 | XOM-MDL1358-LUNDBERG-0003498 | XOM-MDL1358-LUNDBERG-0003513 | 4/1/1998 | Preliminary National Share of Market Report | | |
| 11555 | XOM-MDL1358-LUNDBERG-0003514 | XOM-MDL1358-LUNDBERG-0003523 | 4/1/1998 | National Share of Market Report | | |
| 11556 | XOM-MDL1358-LUNDBERG-0003524 | XOM-MDL1358-LUNDBERG-0003525 | 4/1/1998 | National Share of Market Report | | |
| 11557 | XOM-MDL1358-LUNDBERG-0003526 | XOM-MDL1358-LUNDBERG-0003530 | 3/1/1998 | Preliminary National Share of Market Report | | |
| 11558 | XOM-MDL1358-LUNDBERG-0003531 | XOM-MDL1358-LUNDBERG-0003537 | 3/1/1998 | Preliminary National Share of Market Report | | |
| 11559 | XOM-MDL1358-LUNDBERG-0003538 | XOM-MDL1358-LUNDBERG-0003538 | 3/1/1998 | Preliminary National Share of Market Report | | |
| 11560 | XOM-MDL1358-LUNDBERG-0003539 | XOM-MDL1358-LUNDBERG-0003548 | 3/1/1998 | National Share of Market Report | | |
| 11561 | XOM-MDL1358-LUNDBERG-0003549 | XOM-MDL1358-LUNDBERG-0003551 | 3/1/1998 | Preliminary National Share of Market Report | | |
| 11562 | XOM-MDL1358-LUNDBERG-0003552 | XOM-MDL1358-LUNDBERG-0003561 | 2/1/1998 | National Share of Market Report | | |
| 11563 | XOM-MDL1358-LUNDBERG-0003562 | XOM-MDL1358-LUNDBERG-0003563 | 2/1/1998 | National Share of Market Report | | |
| 11564 | XOM-MDL1358-LUNDBERG-0003564 | XOM-MDL1358-LUNDBERG-0003573 | 1/1/1998 | National Share of Market Report | | |
| 11565 | XOM-MDL1358-LUNDBERG-0003585 | XOM-MDL1358-LUNDBERG-0003593 | 7/25/1997 | Share of Market 1996, Part 1, Majors' Gasoline Shares, U.S. and their Markets: Top Seven Gasoline Supplier Market Shares 1996 U.S. vs. Supplier Territories from Lundberg Letter | | |
| 11566 | XOM-MDL1358-LUNDBERG-0003594 | XOM-MDL1358-LUNDBERG-0003638 | 12/1/1996 | Alabama Share of Market Report | | |
| 11567 | XOM-MDL1358-LUNDBERG-0003639 | XOM-MDL1358-LUNDBERG-0003652 | | Share of Market 1996 Atlas Data: State Market Shares for 29 Selected Companies | | |
| 11568 | XOM-MDL1358-LUNDBERG-0003653 | XOM-MDL1358-LUNDBERG-0003654 | | Preliminary National Share of Market Report April 1998 and May 1998 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11569 | XOM-MDL1358-LUNDBERG-0003655 | XOM-MDL1358-LUNDBERG-0003690 | 11/10/1998 | Share of Market Taxable Gasoline Sales by Brand by State for the U.S. Monthly, January through August, 1998 | | |
|---|---|---|---|---|---|---|
| 11570 | XOM-MDL1358-LUNDBERG-0003691 | XOM-MDL1358-LUNDBERG-0003692 | 12/1/1997 | National Share of Market Report | | |
| 11571 | XOM-MDL1358-LUNDBERG-0003693 | XOM-MDL1358-LUNDBERG-0003694 | 10/1/1998 | U.S. Marketing Retail Sales vs. Consumption Analysis | | |
| 11572 | XOM-MDL1358-LUNDBERG-0003695 | XOM-MDL1358-LUNDBERG-0003715 | 3/1/1998 | Share of Market Report March-June 1998 | | |
| 11573 | XOM-MDL1358-LUNDBERG-0003716 | XOM-MDL1358-LUNDBERG-0003717 | 5/1/1998 | Rhode Island Share of Market Report May-June 1998 | | |
| 11574 | XOM-MDL1358-LUNDBERG-0003718 | XOM-MDL1358-LUNDBERG-0003719 | 8/1/1998 | Preliminary National Share of Market Report August - September 1998 | | |
| 11575 | XOM-MDL1358-LUNDBERG-0003720 | XOM-MDL1358-LUNDBERG-0003722 | 8/1/1998 | Preliminary National Share of Market Report  August-October 1998 | | |
| 11576 | XOM-MDL1358-LUNDBERG-0003724 | XOM-MDL1358-LUNDBERG-0003727 | 12/1/1997 | National Share of Market Report | | |
| 11577 | XOM-MDL1358-LUNDBERG-0003728 | XOM-MDL1358-LUNDBERG-0003728 | 12/1/1997 | New York Share of Market Report | | |
| 11578 | XOM-MDL1358-LUNDBERG-0003729 | XOM-MDL1358-LUNDBERG-0003758 | 1997 | Lundberg Survey's 1997 Share of Market Atlas featuring Gasoline Marketing Territories for Twenty-six Companies | | |
| 11579 | XOM-MDL1358-LUNDBERG-0003831 | XOM-MDL1358-LUNDBERG-0003884 | | National Share of Market Report | | |
| 11580 | XOM-MDL1358-LUNDBERG-0003885 | XOM-MDL1358-LUNDBERG-0003901 | 3/1/1998 | Preliminary National Share of Market Report file | | |
| 11581 | XOM-MDL1358-LUNDBERG-0003902 | XOM-MDL1358-LUNDBERG-0003904 | | Lundberg Retail Price Survey for (illegible word), Exxon, Circle-K, and Major Averages Self Service Gasoline | | |
| 11582 | XOM-MDL1358-LUNDBERG-0003905 | XOM-MDL1358-LUNDBERG-0003907 | 3/13/1997 | Lundberg Retail Price Survey for Yuma Exxon and Major Average Self Service Gasoline | | |
| 11583 | XOM-MDL1358-LUNDBERG-0003908 | XOM-MDL1358-LUNDBERG-0003908 | | Market Share Profile - Exxon | | |
| 11584 | XOM-MDL1358-LUNDBERG-0003909 | XOM-MDL1358-LUNDBERG-0003925 | 7/28/1993 | Competitor Overview  - Downstream Potential Charts | | |
| 11585 | XOM-MDL1358-LUNDBERG-0003926 | XOM-MDL1358-LUNDBERG-0003928 | 2/5/1998 | 1996 Lundberg / DOE Mogas Sales | | |
| 11586 | XOM-MDL1358-LUNDBERG-0003929 | XOM-MDL1358-LUNDBERG-0003999 | 12/1/1996 | Share of Market Reports | | |
| 11587 | XOM-MDL1358-LUNDBERG-0004000 | XOM-MDL1358-LUNDBERG-0004046 | 12/1/1995 | Preliminary National Share of Market | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11588 | XOM-MDL1358-LUNDBERG-0004047 | XOM-MDL1358-LUNDBERG-0004229 | 7/3/1998 | Lundberg Survey: Lundberg's Wholesale Diary, Wholesale Unleaded Gasoline Prices by Market, Brand and Class of Trade | | |
|---|---|---|---|---|---|---|
| 11589 | XOM-MDL1358-LUNDBERG-0004283 | XOM-MDL1358-LUNDBERG-0004350 | 8/5/1994 | U.S. Market Share Report by State, Year: 1994, Month May YTD | | |
| 11590 | XOM-MDL1358-LUNDBERG-0004351 | XOM-MDL1358-LUNDBERG-0004386 | 8/17/1994 | US Market Share Report by State Grouping, Year: 1993, Qtr: Full Year | | |
| 11591 | XOM-MDL1358-LUNDBERG-0004387 | XOM-MDL1358-LUNDBERG-0004398 | 8/3/1994 | US Market Share Report by State, Year: 1993, Qtr: End of Year | | |
| 11592 | XOM-MDL1358-LUNDBERG-0004399 | XOM-MDL1358-LUNDBERG-0004452 | 8/3/1994 | US Market Share Report by State, Year: 1993, Qtr: Full Year | | |
| 11593 | XOM-MDL1358-LUNDBERG-0004453 | XOM-MDL1358-LUNDBERG-0004500 | 12/1/1995 | Preliminary National' Share of the Market | | |
| 11594 | XOM-MDL1358-LUNDBERG-0004501 | XOM-MDL1358-LUNDBERG-0004639 | 8/3/1994 | Lundberg Survey data for 1993 | Memo | |
| 11595 | XOM-MDL1358-LUNDBERG-0004640 | XOM-MDL1358-LUNDBERG-0004691 | 6/25/1995 | 1994 Lundberg Data (handwritten note with attachment) | | |
| 11596 | XOM-MDL1358-LUNDBERG-0004692 | XOM-MDL1358-LUNDBERG-0004759 | 8/3/1994 | US Market Share Report by State, Year; 1993, Qtr: End of Year | | |
| 11597 | XOM-MDL1358-LUNDBERG-0004760 | XOM-MDL1358-LUNDBERG-0004770 | 1993 | US Market Share Report by State, Year; 1993, Qtr: End of Year | | |
| 11598 | XOM-MDL1358-LUNDBERG-0004771 | XOM-MDL1358-LUNDBERG-0004805 | 8/17/1994 | US Market Share Report by State Grouping, Year: 1993, Qtr; Full Year | | |
| 11599 | XOM-MDL1358-LUNDBERG-0004806 | XOM-MDL1358-LUNDBERG-0004854 | 12/1/1993 | Share of Market Reports: December, 1993 | | |
| 11600 | XOM-MDL1358-LUNDBERG-0004855 | XOM-MDL1358-LUNDBERG-0004864 | 5/1/1994 | US Market Report by State 1994 | | |
| 11601 | XOM-MDL1358-LUNDBERG-0004865 | XOM-MDL1358-LUNDBERG-0004920 | 5/1/1994 | US Market Share Report by State | | |
| 11602 | XOM-MDL1358-LUNDBERG-0004921 | XOM-MDL1358-LUNDBERG-0004932 | 6/10/1993 | U.S. Market Shares 1992: Amoco Overtakes Shell, Quarterly Shares of the U.S. Gasoline Market. The Top Six Marketers, 1991-1992 from Lundberg Letters | | |
| 11603 | XOM-MDL1358-LUNDBERG-0004933 | XOM-MDL1358-LUNDBERG-0004935 | | Preliminary National Share of the Market | | |
| 11604 | XOM-MDL1358-LUNDBERG-0004936 | XOM-MDL1358-LUNDBERG-0004937 | | West Coast 5 States Total Share of Market Report | | |
| 11605 | XOM-MDL1358-LUNDBERG-0004938 | XOM-MDL1358-LUNDBERG-0004939 | | Exxon - Gulf/East Coast Share of Market Report | | |
| 11606 | XOM-MDL1358-LUNDBERG-0004940 | XOM-MDL1358-LUNDBERG-0004947 | 10/12/1992 | Mogas Market Share % 1991 Year End | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 11607 | XOM-MDL1358-LUNDBERG-0004948 | XOM-MDL1358-LUNDBERG-0004985 | 2/6/1992 | Market Share Report for Gulf/East Coast States Year End 1991 QTR 3 | | |
| 11608 | XOM-MDL1358-LUNDBERG-0005017 | XOM-MDL1358-LUNDBERG-0005032 | 12/3/1998 | Corrected - Combined Exxon & Mobil Market Shares | Email with attachment | |
| 11609 | XOM-MDL1358-LUNDBERG-0005033 | XOM-MDL1358-LUNDBERG-0005097 | | Preliminary National Share of the Market file | | |
| 11610 | XOM-MDL1358-LUNDBERG-0005098 | XOM-MDL1358-LUNDBERG-0005142 | 12/1/1995 | Preliminary- National Share of the Market | | |
| 11611 | XOM-MDL1358-LUNDBERG-0005143 | XOM-MDL1358-LUNDBERG-0005195 | 12/1/1994 | Preliminary-National Share of the Market | | |
| 11612 | XOM-MDL1358-LUNDBERG-0005196 | XOM-MDL1358-LUNDBERG-0005209 | | State of Market Report file | | |
| 11613 | XOM-MDL1358-LUNDBERG-0005210 | XOM-MDL1358-LUNDBERG-0005263 | | Preliminary - National Share the Market  November-December 1992 | | |
| 11614 | XOM-MDL1358-LUNDBERG-0005264 | XOM-MDL1358-LUNDBERG-0005316 | 12/1/1997 | Share of Market Report | | |
| 11615 | XOM-MDL1358-LUNDBERG-0005317 | XOM-MDL1358-LUNDBERG-0005326 | 1997 | 1997 Lundberg Shares Applied to 1996 DOE PMA Mogas Sales | | |
| 11616 | XOM-MDL1358-LUNDBERG-0005327 | XOM-MDL1358-LUNDBERG-0005333 | | Market Share by State file | | |
| 11617 | XOM-MDL1358-LUNDBERG-0005334 | XOM-MDL1358-LUNDBERG-0005401 | 12/1/1996 | Share of the Market Reports | | |
| 11618 | XOM-MDL1358-LUNDBERG-0005402 | XOM-MDL1358-LUNDBERG-0005403 | | Handwritten note regarding update of Gasoline Seasonal Factors From Lundberg Survey, Inc.'s Share of Market | | |
| 11619 | XOM-MDL1358-LUNDBERG-0005404 | XOM-MDL1358-LUNDBERG-0005416 | 11/25/2000 | Seasonal Factors (handwritten note with attachment) | | |
| 11620 | XOM-MDL1358-LUNDBERG-0005417 | XOM-MDL1358-LUNDBERG-0005423 | 1994 | Branded Market Share | | |
| 11621 | XOM-MDL1358-LUNDBERG-0005424 | XOM-MDL1358-LUNDBERG-0005434 | 12/4/1995 | Branded Market Share (by Major) | | |
| 11622 | XOM-MDL1358-LUNDBERG-0005435 | XOM-MDL1358-LUNDBERG-0005475 | 12/1/1994 | Share of Market Report | | |
| 11623 | XOM-MDL1358-LUNDBERG-0005476 | XOM-MDL1358-LUNDBERG-0005528 | 12/1/1995 | Preliminary National Share of the Market 1995 | | |
| 11624 | XOM-MDL1358-LUNDBERG-0005529 | XOM-MDL1358-LUNDBERG-0005584 | 12/26/1997 | Lundberg's Wholesale Diary, Wholesale Unleaded Gasoline, Prices by Market, Brand and Class of Trade | | |
| 11625 | XOM-MDL1358-LUNDBERG-0005585 | XOM-MDL1358-LUNDBERG-0005640 | 12/19/1997 | Lundberg's Wholesale Diary: Wholesale Unleaded Gasoline Prices by Market, Brand and Class of Trade | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11626 | XOM-MDL1358-LUNDBERG-0005641 | XOM-MDL1358-LUNDBERG-0005696 | 12/12/1997 | Wholesale Diary | | |
|---|---|---|---|---|---|---|
| 11627 | XOM-MDL1358-LUNDBERG-0005697 | XOM-MDL1358-LUNDBERG-0005751 | 12/5/1997 | Wholesale Diary | | |
| 11628 | XOM-MDL1358-LUNDBERG-0005752 | XOM-MDL1358-LUNDBERG-0005805 | 11/26/1997 | Wholesale Diary | | |
| 11629 | XOM-MDL1358-LUNDBERG-0005806 | XOM-MDL1358-LUNDBERG-0005860 | 11/21/1997 | Wholesale Diary | | |
| 11630 | XOM-MDL1358-LUNDBERG-0005861 | XOM-MDL1358-LUNDBERG-0005969 | 11/14/1997 | Wholesale Diary | | |
| 11631 | XOM-MDL1358-LUNDBERG-0005970 | XOM-MDL1358-LUNDBERG-0006022 | 10/31/1997 | Wholesale Diary | | |
| 11632 | XOM-MDL1358-LUNDBERG-0006023 | XOM-MDL1358-LUNDBERG-0006127 | 10/24/1997 | Wholesale Diary | | |
| 11633 | XOM-MDL1358-LUNDBERG-0006128 | XOM-MDL1358-LUNDBERG-0006179 | 10/10/1997 | Wholesale Diary | | |
| 11634 | XOM-MDL1358-LUNDBERG-0006180 | XOM-MDL1358-LUNDBERG-0006232 | 9/26/1997 | Wholesale Diary | | |
| 11635 | XOM-MDL1358-LUNDBERG-0006233 | XOM-MDL1358-LUNDBERG-0006349 | 9/12/1997 | Wholesale Diary | | |
| 11636 | XOM-MDL1358-LUNDBERG-0006350 | XOM-MDL1358-LUNDBERG-0006458 | 8/29/1997 | Wholesale Diary | | |
| 11637 | XOM-MDL1358-LUNDBERG-0006459 | XOM-MDL1358-LUNDBERG-0006513 | 8/15/1997 | Wholesale Diary | | |
| 11638 | XOM-MDL1358-LUNDBERG-0006514 | XOM-MDL1358-LUNDBERG-0006567 | 8/8/1997 | Wholesale Diary | | |
| 11639 | XOM-MDL1358-LUNDBERG-0006568 | XOM-MDL1358-LUNDBERG-0006622 | 7/25/1997 | Wholesale Diary | | |
| 11640 | XOM-MDL1358-LUNDBERG-0006623 | XOM-MDL1358-LUNDBERG-0006675 | 7/18/1997 | Wholesale Diary | | |
| 11641 | XOM-MDL1358-LUNDBERG-0006676 | XOM-MDL1358-LUNDBERG-0006783 | 7/11/1997 | Wholesale Diary | | |
| 11642 | XOM-MDL1358-LUNDBERG-0006784 | XOM-MDL1358-LUNDBERG-0006955 | 6/27/1997 | Wholesale Diary | | |
| 11643 | XOM-MDL1358-LUNDBERG-0006956 | XOM-MDL1358-LUNDBERG-0007066 | 6/13/1997 | Wholesale Diary | | |
| 11644 | XOM-MDL1358-LUNDBERG-0007067 | XOM-MDL1358-LUNDBERG-0007125 | 5/30/1997 | Wholesale Diary | | |
| 11645 | XOM-MDL1358-LUNDBERG-0007126 | XOM-MDL1358-LUNDBERG-0007239 | 5/23/1997 | Wholesale Diary | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11646 | XOM-MDL1358-LUNDBERG-0007240 | XOM-MDL1358-LUNDBERG-0007244 | 1992 | Lundberg Share of Market Survey | | |
|---|---|---|---|---|---|---|
| 11647 | XOM-MDL1358-LUNDBERG-0007245 | XOM-MDL1358-LUNDBERG-0007292 | 11/9/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951108 | | |
| 11648 | XOM-MDL1358-LUNDBERG-0007293 | XOM-MDL1358-LUNDBERG-0007414 | 9/22/1995 | Wholesale Diary | | |
| 11649 | XOM-MDL1358-LUNDBERG-0007415 | XOM-MDL1358-LUNDBERG-0007474 | 8/4/1995 | Wholesale Diary | | |
| 11650 | XOM-MDL1358-LUNDBERG-0007475 | XOM-MDL1358-LUNDBERG-0007527 | 8/26/1994 | Wholesale Diary | | |
| 11651 | XOM-MDL1358-LUNDBERG-0007528 | XOM-MDL1358-LUNDBERG-0007539 | 6/17/1998 | "If You Can't Beat 'em, Join 'em - Texaco-Star No. 1 in Majors' 1997 Market Shares" | | |
| 11652 | XOM-MDL1358-LUNDBERG-0007540 | XOM-MDL1358-LUNDBERG-0007551 | 11/8/1996 | States Gasoline Taxes - Fed. Tax...Can't live with it, Can't without? | | |
| 11653 | XOM-MDL1358-LUNDBERG-0007552 | XOM-MDL1358-LUNDBERG-0007604 | 12/1/1997 | Preliminary National Share of the Market 1997 | | |
| 11654 | XOM-MDL1358-LUNDBERG-0007605 | XOM-MDL1358-LUNDBERG-0007666 | 1/26/1996 | Wholesale Diary | | |
| 11655 | XOM-MDL1358-LUNDBERG-0007667 | XOM-MDL1358-LUNDBERG-0007726 | 1/5/1996 | Wholesale Diary | | |
| 11656 | XOM-MDL1358-LUNDBERG-0007727 | XOM-MDL1358-LUNDBERG-0007784 | 2/9/1996 | Wholesale Diary | | |
| 11657 | XOM-MDL1358-LUNDBERG-0007785 | XOM-MDL1358-LUNDBERG-0007840 | 2/16/1996 | Wholesale Diary | | |
| 11658 | XOM-MDL1358-LUNDBERG-0007841 | XOM-MDL1358-LUNDBERG-0007898 | 2/23/1996 | Wholesale Diary | | |
| 11659 | XOM-MDL1358-LUNDBERG-0007899 | XOM-MDL1358-LUNDBERG-0007957 | 2/2/1996 | Wholesale Diary | | |
| 11660 | XOM-MDL1358-LUNDBERG-0007958 | XOM-MDL1358-LUNDBERG-0008017 | 3/29/1996 | Wholesale Diary | | |
| 11661 | XOM-MDL1358-LUNDBERG-0008018 | XOM-MDL1358-LUNDBERG-0008075 | 3/22/1996 | Wholesale Diary | | |
| 11662 | XOM-MDL1358-LUNDBERG-0008076 | XOM-MDL1358-LUNDBERG-0008133 | 3/15/1996 | Wholesale Diary | | |
| 11663 | XOM-MDL1358-LUNDBERG-0008134 | XOM-MDL1358-LUNDBERG-0008191 | 3/8/1996 | Wholesale Diary | | |
| 11664 | XOM-MDL1358-LUNDBERG-0008192 | XOM-MDL1358-LUNDBERG-0008249 | 3/1/1996 | Wholesale Diary | | |
| 11665 | XOM-MDL1358-LUNDBERG-0008250 | XOM-MDL1358-LUNDBERG-0008305 | 4/26/1996 | Wholesale Diary | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11666 | XOM-MDL1358-LUNDBERG-0008306 | XOM-MDL1358-LUNDBERG-0008361 | 4/19/1996 | Wholesale Diary | | |
|---|---|---|---|---|---|---|
| 11667 | XOM-MDL1358-LUNDBERG-0008362 | XOM-MDL1358-LUNDBERG-0008419 | 4/12/1996 | Wholesale Diary | | |
| 11668 | XOM-MDL1358-LUNDBERG-0008420 | XOM-MDL1358-LUNDBERG-0008475 | 4/5/1996 | Wholesale Diary | | |
| 11669 | XOM-MDL1358-LUNDBERG-0008476 | XOM-MDL1358-LUNDBERG-0008531 | 5/31/1996 | Wholesale Diary | | |
| 11670 | XOM-MDL1358-LUNDBERG-0008532 | XOM-MDL1358-LUNDBERG-0008587 | 5/24/1996 | Wholesale Diary | | |
| 11671 | XOM-MDL1358-LUNDBERG-0008588 | XOM-MDL1358-LUNDBERG-0008643 | 5/17/1996 | Wholesale Diary | | |
| 11672 | XOM-MDL1358-LUNDBERG-0008644 | XOM-MDL1358-LUNDBERG-0008709 | 5/17/1996 | Wholesale Diary | | |
| 11673 | XOM-MDL1358-LUNDBERG-0008710 | XOM-MDL1358-LUNDBERG-0008767 | 5/10/1996 | Wholesale Diary | | |
| 11674 | XOM-MDL1358-LUNDBERG-0008768 | XOM-MDL1358-LUNDBERG-0008825 | 5/3/1996 | Wholesale Diary | | |
| 11675 | XOM-MDL1358-LUNDBERG-0008826 | XOM-MDL1358-LUNDBERG-0008883 | 6/28/1996 | Wholesale Diary | | |
| 11676 | XOM-MDL1358-LUNDBERG-0008884 | XOM-MDL1358-LUNDBERG-0008941 | 6/21/1996 | Wholesale Diary | | |
| 11677 | XOM-MDL1358-LUNDBERG-0008942 | XOM-MDL1358-LUNDBERG-0008997 | 6/14/1996 | Wholesale Diary | | |
| 11678 | XOM-MDL1358-LUNDBERG-0008998 | XOM-MDL1358-LUNDBERG-0009055 | 6/7/1996 | Wholesale Diary | | |
| 11679 | XOM-MDL1358-LUNDBERG-0009056 | XOM-MDL1358-LUNDBERG-0009112 | 1/28/1999 | Midstream Assets | | |
| 11680 | XOM-MDL1358-LUNDBERG-0009113 | XOM-MDL1358-LUNDBERG-0009136 | 2/20/1998 | Wholesale Price Survey | | |
| 11681 | XOM-MDL1358-LUNDBERG-0009137 | XOM-MDL1358-LUNDBERG-0009191 | 2/13/1998 | Lundberg Survey / Lundberg Wholesale Diary | | |
| 11682 | XOM-MDL1358-LUNDBERG-0009192 | XOM-MDL1358-LUNDBERG-0009246 | 2/6/1998 | Lundberg Survey/ Wholesale Diary | | |
| 11683 | XOM-MDL1358-LUNDBERG-0009247 | XOM-MDL1358-LUNDBERG-0009300 | 3/20/1998 | Lundberg Survey | | |
| 11684 | XOM-MDL1358-LUNDBERG-0009301 | XOM-MDL1358-LUNDBERG-0009354 | 3/13/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | |
| 11685 | XOM-MDL1358-LUNDBERG-0009355 | XOM-MDL1358-LUNDBERG-0009406 | 3/6/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11686 | XOM-MDL1358-LUNDBERG-0009407 | XOM-MDL1358-LUNDBERG-0009461 | 2/27/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | |
|---|---|---|---|---|---|---|
| 11687 | XOM-MDL1358-LUNDBERG-0009462 | XOM-MDL1358-LUNDBERG-0009547 | 2/20/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | |
| 11688 | XOM-MDL1358-LUNDBERG-0009548 | XOM-MDL1358-LUNDBERG-0009655 | 4/17/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | |
| 11689 | XOM-MDL1358-LUNDBERG-0009656 | XOM-MDL1358-LUNDBERG-0009709 | 4/3/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | |
| 11690 | XOM-MDL1358-LUNDBERG-0009710 | XOM-MDL1358-LUNDBERG-0009763 | 3/27/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | |
| 11691 | XOM-MDL1358-LUNDBERG-0009764 | XOM-MDL1358-LUNDBERG-0009818 | 5/15/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | |
| 11692 | XOM-MDL1358-LUNDBERG-0009819 | XOM-MDL1358-LUNDBERG-0009872 | 5/8/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | |
| 11693 | XOM-MDL1358-LUNDBERG-0009873 | XOM-MDL1358-LUNDBERG-0009926 | 5/1/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | |
| 11694 | XOM-MDL1358-LUNDBERG-0009927 | XOM-MDL1358-LUNDBERG-0009986 | 5/29/1998 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | |
| 11695 | XOM-MDL1358-LUNDBERG-0009987 | XOM-MDL1358-LUNDBERG-0010019 | 11/2/1995 | Reformulated Gasoline Overview | | |
| 11696 | XOM-MDL1358-LUNDBERG-0010020 | XOM-MDL1358-LUNDBERG-0010746 | 12/14/1998 | Exxon-Mobil Merger Redefines "Supermajor" | | |
| 11697 | XOM-MDL1358-LUNDBERG-0010747 | XOM-MDL1358-LUNDBERG-0010808 | 12/1/1996 | Preliminary National Share of The Market | | |
| 11698 | XOM-MDL1358-LUNDBERG-0010809 | XOM-MDL1358-LUNDBERG-0010863 | 12/19/1999 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | |
| 11699 | XOM-MDL1358-LUNDBERG-0010864 | XOM-MDL1358-LUNDBERG-0010970 | 2/12/1999 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | |
| 11700 | XOM-MDL1358-LUNDBERG-0010971 | XOM-MDL1358-LUNDBERG-0011024 | 1/29/1999 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | |
| 11701 | XOM-MDL1358-LUNDBERG-0011025 | XOM-MDL1358-LUNDBERG-0011077 | 1/8/1999 | Lundberg's Wholesale Diary - Wholesale Unleaded Gasoline, Prices by Market, Brand, & Class of Trade | | |
| 11702 | XOM-MDL1358-MPSI-0000001 | XOM-MDL1358-MPSI-0000608 | 5/21/1999 | Industry Outlines by MSA by Brand by Class of Trade | | |
| 11703 | XOM-MDL1358-MPSI-0000609 | XOM-MDL1358-MPSI-0000610 | | MPSI Market Overview - Long Island | | |
| 11704 | XOM-MDL1358-MPSI-0000611 | XOM-MDL1358-MPSI-0000617 | 5/1/2000 | Long Island Top 40 Sites - Gas Volume | | |
| 11705 | XOM-MDL1358-MPSI-0000618 | XOM-MDL1358-MPSI-0000618 | 5/1/2000 | Long Island - Retail Explorer Overview For ExxonMobil | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 11706 | XOM-MDL1358-MPSI-0000619 | XOM-MDL1358-MPSI-0000668 | | Long Island - Retail Explorer Overview For ExxonMobil | |
| 11707 | XOM-MDL1358-MPSI-0000669 | XOM-MDL1358-MPSI-0000669 | | Gasoline Market Overview For Exxon 2 of 3 | |
| 11708 | XOM-MDL1358-MPSI-0000670 | XOM-MDL1358-MPSI-0000744 | | Long Island Gasoline Market Overview for Exxon | |
| 11709 | XOM-MDL1358-MPSI-0000745 | XOM-MDL1358-MPSI-0000807 | 5/1/1997 | Northern New Jersey Gasoline Market Overview for Exxon | |
| 11710 | XOM-MDL1358-MPSI-0000808 | XOM-MDL1358-MPSI-0000883 | 2/1/1999 | Washington D.C. Gasoline Market Overview for Exxon | |
| 11711 | XOM-MDL1358-MPSI-0000884 | XOM-MDL1358-MPSI-0000947 | 2/1/1998 | Nashville Gasoline Market Overview | |
| 11712 | XOM-MDL1358-MPSI-0000948 | XOM-MDL1358-MPSI-0001009 | 2/1/1998 | Memphis Gasoline Market Overview for Exxon | |
| 11713 | XOM-MDL1358-MPSI-0001010 | XOM-MDL1358-MPSI-0001080 | 11/1/1998 | Charlotte Gasoline Market Overview for Exxon | |
| 11714 | XOM-MDL1358-MPSI-0001081 | XOM-MDL1358-MPSI-0001148 | 1/1/1998 | Washington D.C. Gasoline Market Overview for Exxon | |
| 11715 | XOM-MDL1358-MPSI-0001149 | XOM-MDL1358-MPSI-0001211 | 7/1/1997 | New York Gasoline Market Overview for Exxon | |
| 11716 | XOM-MDL1358-MPSI-0001212 | XOM-MDL1358-MPSI-0001273 | 8/1/1997 | Long Island Gasoline Market Overview for Exxon | |
| 11717 | XOM-MDL1358-MPSI-0001274 | XOM-MDL1358-MPSI-0001276 | 12/8/1997 | Northern New Jersey, Southern New Jersey, & Trenton Graphs | Letter |
| 11718 | XOM-MDL1358-MPSI-0001277 | XOM-MDL1358-MPSI-0001349 | 5/1/1998 | Southern New Jersey Gasoline Market Overview for Exxon | |
| 11719 | XOM-MDL1358-MPSI-0001350 | XOM-MDL1358-MPSI-0001350 | | Gasoline Market Overview for Exxon 1 of 3 | |
| 11720 | XOM-MDL1358-MPSI-0001351 | XOM-MDL1358-MPSI-0001410 | 5/1/1997 | Southern New Jersey Gasoline Market Overview for Exxon | |
| 11721 | XOM-MDL1358-MPSI-0001411 | XOM-MDL1358-MPSI-0001475 | 6/1/1997 | Tidewater Gasoline Market Overview for Exxon | |
| 11722 | XOM-MDL1358-MPSI-0001476 | XOM-MDL1358-MPSI-0001544 | 8/1/1998 | Orlando Gasoline Market Overview for Exxon | |
| 11723 | XOM-MDL1358-MPSI-0001545 | XOM-MDL1358-MPSI-0001613 | 8/1/1997 | Orlando Gasoline Market Overview for Exxon | |
| 11724 | XOM-MDL1358-MPSI-0001614 | XOM-MDL1358-MPSI-0001675 | 8/1/1997 | Charlotte Gasoline Market Overview for Exxon | |
| 11725 | XOM-MDL1358-MPSI-0001676 | XOM-MDL1358-MPSI-0001736 | 2/1/1997 | Nashville Gasoline Market Overview | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11726 | XOM-MDL1358-MPSI-0001737 | XOM-MDL1358-MPSI-0001807 | 5/1/1998 | Trenton Gasoline Market Overview for Exxon | | |
|---|---|---|---|---|---|---|
| 11727 | XOM-MDL1358-MPSI-0001808 | XOM-MDL1358-MPSI-0001868 | 2/1/1997 | Memphis Gasoline Market Overview for Exxon | | |
| 11728 | XOM-MDL1358-MPSI-0001869 | XOM-MDL1358-MPSI-0001884 | 8/28/1997 | Four Detroit Graphs & All Previous Graphs Attached | fax | |
| 11729 | XOM-MDL1358-MPSI-0001885 | XOM-MDL1358-MPSI-0001892 | 7/1/1997 | MPSI Market Monitor Mobil Versus Competition | | |
| 11730 | XOM-MDL1358-MPSI-0001893 | XOM-MDL1358-MPSI-0001897 | 7/1/1997 | MPSI's Market Monitor - New York City | | |
| 11731 | XOM-MDL1358-MPSI-0001898 | XOM-MDL1358-MPSI-0001905 | 9/1/1998 | MPSI's Market Monitor - New York City | | |
| 11732 | XOM-MDL1358-MPSI-0001906 | XOM-MDL1358-MPSI-0001923 | 3/1/1997 | MPSI's Market Monitor - New York City | | |
| 11733 | XOM-MDL1358-MPSI-0001924 | XOM-MDL1358-MPSI-0001927 | 12/1/1996 | MPSI's Market Monitor | | |
| 11734 | XOM-MDL1358-MPSI-0001928 | XOM-MDL1358-MPSI-0001928 | 11/1/1996 | MPSI's Market Monitor - New Jersey, North | | |
| 11735 | XOM-MDL1358-MPSI-0001929 | XOM-MDL1358-MPSI-0001929 | 11/1/1996 | MPSI's Market Monitor - New Jersey, South | | |
| 11736 | XOM-MDL1358-MPSI-0001930 | XOM-MDL1358-MPSI-0001930 | 11/1/1996 | MPSI's Market Monitor - New York City | | |
| 11737 | XOM-MDL1358-MPSI-0001931 | XOM-MDL1358-MPSI-0001931 | 11/1/1996 | MPSI's Market Monitor - Long Island | | |
| 11738 | XOM-MDL1358-MPSI-0001957 | XOM-MDL1358-MPSI-0001981 | 12/1/1997 | MPSI Market Monitor Mobil Versus Competition | | |
| 11739 | XOM-MDL1358-MPSI-0001982 | XOM-MDL1358-MPSI-0001989 | 1/23/1998 | Market Monitor/ Market Summaries - Total Volume | | |
| 11740 | XOM-MDL1358-MPSI-0001990 | XOM-MDL1358-MPSI-0002010 | 12/1/1997 | MPSI's Market Monitor - Boston Mobil Key | | |
| 11741 | XOM-MDL1358-MPSI-0002011 | XOM-MDL1358-MPSI-0002034 | 4/1/1997 | MPSI Market Monitor Mobil Versus Competition | | |
| 11742 | XOM-MDL1358-MPSI-0002035 | XOM-MDL1358-MPSI-0002058 | 5/1/1997 | MPSI Market Monitor Mobil Versus Competition | | |
| 11743 | XOM-MDL1358-MPSI-0002059 | XOM-MDL1358-MPSI-0002065 | 8/1/1997 | MPSI Market Monitor Mobil Versus Competition | | |
| 11744 | XOM-MDL1358-MPSI-0002066 | XOM-MDL1358-MPSI-0002084 | 8/1/1997 | MPSI's Market Monitor - New York City | | |
| 11745 | XOM-MDL1358-MPSI-0002085 | XOM-MDL1358-MPSI-0002109 | 9/1/1997 | MPSI Market Monitor Mobil Versus Competition - September 1997 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11746 | XOM-MDL1358-MPSI-0002110 | XOM-MDL1358-MPSI-0002114 | 10/1/1996 | MPSI's Market Monitor - Long Island | | |
|---|---|---|---|---|---|---|
| 11747 | XOM-MDL1358-MPSI-0002115 | XOM-MDL1358-MPSI-0002142 | 10/1/1997 | MPSI Market Monitor Mobil Versus Competition | | |
| 11748 | XOM-MDL1358-MPSI-0002143 | XOM-MDL1358-MPSI-0002144 | 11/1/1997 | MPSI Market Monitor Mobil Versus Competition, NYC & Long Island | | |
| 11749 | XOM-MDL1358-MPSI-0002145 | XOM-MDL1358-MPSI-0002163 | 11/1/1997 | MPSI's Market Monitor - Boston Mobil Key | | |
| 11750 | XOM-MDL1358-MPSI-0002189 | XOM-MDL1358-MPSI-0002231 | 9/1/1997 | Market Monitor -  Please Deliver to | | |
| 11751 | XOM-MDL1358-MPSI-0002232 | XOM-MDL1358-MPSI-0002275 | | Market Monitor/ Market Summaries - Total Volume | | |
| 11752 | XOM-MDL1358-MPSI-0002276 | XOM-MDL1358-MPSI-0002312 | 4/1/2004 | MPSI Consulting Performance Analysis | | |
| 11753 | XOM-MDL1358-MPSI-0002313 | XOM-MDL1358-MPSI-0002328 | 2/1/2008 | Manhattan Retail Explorer Overview for ExxonMobil | | |
| 11754 | XOM-MDL1358-MPSI-0002329 | XOM-MDL1358-MPSI-0002354 | 2/1/2001 | Manhattan Gasoline Volume Comparison Analysis Jobber | | |
| 11755 | XOM-MDL1358-MPSI-0002355 | XOM-MDL1358-MPSI-0002396 | 5/1/2002 | New York Retail Explorer Overview for ExxonMobil | | |
| 11756 | XOM-MDL1358-MPSI-0002397 | XOM-MDL1358-MPSI-0002403 | 12/12/2002 | NYC Network Plan Mid-Term Review | | |
| 11757 | XOM-MDL1358-MPSI-0002404 | XOM-MDL1358-MPSI-0002425 | 3/1/1998 | MPSI's Market Monitor - Boston Mobil Key | | |
| 11758 | XOM-MDL1358-MPSI-0002426 | XOM-MDL1358-MPSI-0002428 | | Market Monitor/ Market Summaries - Total Volume | | |
| 11759 | XOM-MDL1358-MPSI-0002429 | XOM-MDL1358-MPSI-0002432 | 3/1/1998 | MPSI Market Monitor - Current Month Summary | | |
| 11760 | XOM-MDL1358-MPSI-0002445 | XOM-MDL1358-MPSI-0002450 | 1/1/1998 | MPSI's Market Monitor - Ventura & Santa Barbara C | | |
| 11761 | XOM-MDL1358-MPSI-0002451 | XOM-MDL1358-MPSI-0002472 | 1/1/1998 | MPSI Market Monitor - Current Month Summary | | |
| 11762 | XOM-MDL1358-MPSI-0002473 | XOM-MDL1358-MPSI-0002496 | 2/1/1998 | MPSI Market Monitor - Current Month Summary | | |
| 11763 | XOM-MDL1358-MPSI-0002500 | XOM-MDL1358-MPSI-0002501 | 8/1/1998 | U.S. Marketing Sales vs. Consumption Analysis | | |
| 11764 | XOM-MDL1358-MPSI-0002507 | XOM-MDL1358-MPSI-0002547 | 7/1/1998 | Market Monitor - Mobile Distribution List | | |
| 11765 | XOM-MDL1358-MPSI-0002548 | XOM-MDL1358-MPSI-0002553 | 8/27/1998 | Market Monitor/ Market Summaries - Total Volume | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11766 | XOM-MDL1358-MPSI-0002559 | XOM-MDL1358-MPSI-0002564 | 6/1/1998 | MPSI Market Monitor - Current Month Summary | | |
| 11767 | XOM-MDL1358-MPSI-0002565 | XOM-MDL1358-MPSI-0002573 | 7/20/1998 | Market Monitor/ Market Summaries - Total Volume | | |
| 11768 | XOM-MDL1358-MPSI-0002574 | XOM-MDL1358-MPSI-0002611 | 5/1/1998 | MPSI's Market Monitor - Boston Mobil Key | | |
| 11769 | XOM-MDL1358-MPSI-0002612 | XOM-MDL1358-MPSI-0002641 | 7/14/1998 | Maryland/ DC Area Amended Report | Letter | |
| 11770 | XOM-MDL1358-MPSI-0002642 | XOM-MDL1358-MPSI-0002648 | 4/21/1998 | Market Monitor/ Market Summaries - Total Volume | | |
| 11771 | XOM-MDL1358-MPSI-0002649 | XOM-MDL1358-MPSI-0002668 | 3/1/1998 | MPSI's Market Monitor - Boston Mobil Key | | |
| 11772 | XOM-MDL1358-MPSI-0002669 | XOM-MDL1358-MPSI-0002688 | 3/1/1998 | MPSI's Market Monitor - Boston Mobil Key - Charts | | |
| 11773 | XOM-MDL1358-MPSI-0002689 | XOM-MDL1358-MPSI-0002698 | 3/1/1998 | MPSI's Market Monitor - Chicago | | |
| 11774 | XOM-MDL1358-MPSI-0002699 | XOM-MDL1358-MPSI-0002708 | 2/1/1998 | MPSI's Market Monitor - Chicago | | |
| 11775 | XOM-MDL1358-MPSI-0002709 | XOM-MDL1358-MPSI-0002718 | 1/1/1998 | MPSI's Market Monitor - Chicago | | |
| 11776 | XOM-MDL1358-MPSI-0002719 | XOM-MDL1358-MPSI-0002728 | 12/1/1997 | MPSI's Market Monitor - Chicago | | |
| 11777 | XOM-MDL1358-MPSI-0002729 | XOM-MDL1358-MPSI-0002736 | 5/26/1998 | Market Monitor/ Market Summaries - Total Volume | | |
| 11778 | XOM-MDL1358-MPSI-0002737 | XOM-MDL1358-MPSI-0002744 | 8/24/1998 | Market Monitor/ Market Summaries - Total Volume | | |
| 11779 | XOM-MDL1358-MPSI-0002745 | XOM-MDL1358-MPSI-0002753 | 9/28/1998 | Trend Reports Including Chicago | fax | |
| 11780 | XOM-MDL1358-MPSI-0002754 | XOM-MDL1358-MPSI-0003020 | | Exxon New Jersey T5 Outlet Review | | |
| 11781 | XOM-MDL1358-MPSI-0003021 | XOM-MDL1358-MPSI-0003026 | 8/27/1998 | MPSI Market Monitor Mobil Versus Competition | Memo | |
| 11782 | XOM-MDL1358-MPSI-0003027 | XOM-MDL1358-MPSI-0003045 | 4/23/1997 | MPSI Market Monitor March 1997 Summary | | |
| 11783 | XOM-MDL1358-MPSI-0003046 | XOM-MDL1358-MPSI-0003049 | 3/24/1998 | MPSI Market Monitor Mobile vs. Competition | Memo | |
| 11784 | XOM-MDL1358-MPSI-0003050 | XOM-MDL1358-MPSI-0003050 | 2/26/1998 | MPSI Monitor January 1998 Current Month Summary | | |
| 11785 | XOM-MDL1358-MPSI-0003051 | XOM-MDL1358-MPSI-0003054 | 1/23/1998 | Market Monitor/ Market Summaries - Total Volume - odd pages | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11786 | XOM-MDL1358-MPSI-0003055 | XOM-MDL1358-MPSI-0003058 | | Recent MPSI Market Monitior Reports for Baltimore, Philadelphia, Washington Metro | fax | |
| 11787 | XOM-MDL1358-MPSI-0003059 | XOM-MDL1358-MPSI-0003061 | 4/1/1997 | Recent MPSI Market Monitior Reports for North & South Jersey | fax | |
| 11788 | XOM-MDL1358-MPSI-0003062 | XOM-MDL1358-MPSI-0003064 | 4/1/1997 | Latest MPSI Reports for NYC & Long Island | fax | |
| 11789 | XOM-MDL1358-MPSI-0003065 | XOM-MDL1358-MPSI-0003080 | 5/2/1997 | MPSI Data by Subscriber | fax | |
| 11790 | XOM-MDL1358-MPSI-0003081 | XOM-MDL1358-MPSI-0003087 | 4/1/1997 | MPSI's Market Monitor - Detroit | | |
| 11791 | XOM-MDL1358-MPSI-0003088 | XOM-MDL1358-MPSI-0003112 | 3/1/1997 | MPSI Market Monitor Mobil Versus Competition Distribution List | | |
| 11792 | XOM-MDL1358-MPSI-0003113 | XOM-MDL1358-MPSI-0003129 | 7/1/1996 | MPSI Market Monitor Mobil Versus Competition Distribution List | | |
| 11793 | XOM-MDL1358-MPSI-0003130 | XOM-MDL1358-MPSI-0003148 | 2/1/1996 | MPSI Market Monitor Mobile vs. Competition | | |
| 11794 | XOM-MDL1358-MPSI-0003149 | XOM-MDL1358-MPSI-0003169 | 3/1/1997 | MPSI Market Monitor Mobil Versus Competition Distribution List | | |
| 11795 | XOM-MDL1358-MPSI-0003170 | XOM-MDL1358-MPSI-0003193 | 5/28/1997 | MPSI Market Monitor Mobile vs. Competition | Memo | |
| 11796 | XOM-MDL1358-MPSI-0003194 | XOM-MDL1358-MPSI-0003217 | 5/1/1997 | MPSI Market Monitor Mobil Versus Competition Distribution List | | |
| 11797 | XOM-MDL1358-MPSI-0003218 | XOM-MDL1358-MPSI-0003243 | 6/1/1997 | MPSI Market Monitor Mobil Versus Competition Distribution List | | |
| 11798 | XOM-MDL1358-MPSI-0003244 | XOM-MDL1358-MPSI-0003253 | 7/1/1997 | Market Monitor - 5th Subscriber to Detroit Report gives Verbal Agreement & Custom Reports & Graphs Available for each Market | Memo | |
| 11799 | XOM-MDL1358-MPSI-0003254 | XOM-MDL1358-MPSI-0003304 | 7/1/1997 | MPSI Market Monitor Mobil Versus Competition Distribution List | | |
| 11800 | XOM-MDL1358-MPSI-0003330 | XOM-MDL1358-MPSI-0003353 | 10/1/1997 | MPSI Market Monitor Mobil Versus Competition Distribution List | | |
| 11801 | XOM-MDL1358-MPSI-0003354 | XOM-MDL1358-MPSI-0003378 | 11/1/1997 | MPSI Market Monitor Mobil Versus Competition Distribution List | | |
| 11802 | XOM-MDL1358-MPSI-0003379 | XOM-MDL1358-MPSI-0003382 | 1/23/1998 | Market Monitor/ Market Summaries - Total Volume - even pages | | |
| 11803 | XOM-MDL1358-MPSI-0003408 | XOM-MDL1358-MPSI-0003409 | 1/1/1997 | MPSI's Market Monitor - Detroit | | |
| 11804 | XOM-MDL1358-MPSI-0003410 | XOM-MDL1358-MPSI-0003439 | 1/1/1997 | MPSI's Market Monitor - Detroit | | |
| 11805 | XOM-MDL1358-MPSI-0003456 | XOM-MDL1358-MPSI-0003458 | | Network Plan Progress Scorecard - Charlotte | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11806 | XOM-MDL1358-MPSI-0003459 | XOM-MDL1358-MPSI-0003460 | 12/1/2000 | Revised PMA Summary Sheet | email | |
| 11807 | XOM-MDL1358-MPSI-0003461 | XOM-MDL1358-MPSI-0003465 | 9/25/2000 | Preferred Market Analysis - Case 1: Market Case | | |
| 11808 | XOM-MDL1358-MPSI-0003466 | XOM-MDL1358-MPSI-0003470 | 9/25/2000 | Preferred Market Analysis - Case 2: Exxon Mobil Case | | |
| 11809 | XOM-MDL1358-MPSI-0003471 | XOM-MDL1358-MPSI-0003475 | 9/25/2000 | Preferred Market Analysis - Final Weights | | |
| 11810 | XOM-MDL1358-MPSI-0003486 | XOM-MDL1358-MPSI-0003490 | 9/25/2006 | Preferred Market Analysis - Case 1: MPSI Case | | |
| 11811 | XOM-MDL1358-MPSI-0003491 | XOM-MDL1358-MPSI-0003494 | 9/19/2008 | Preferred Market Analysis - Final Weights | | |
| 11812 | XOM-MDL1358-MPSI-0003495 | XOM-MDL1358-MPSI-0003516 | | Preferred Market Analysis - Case 1: Total Market Fuels Demand | | |
| 11813 | XOM-MDL1358-MPSI-0003517 | XOM-MDL1358-MPSI-0003521 | 9/22/2000 | Preferred Market Analysis - Case 1: MPSI Case | | |
| 11814 | XOM-MDL1358-MPSI-0003522 | XOM-MDL1358-MPSI-0003538 | 9/18/2000 | Preferred Market Analysis - Case 1: Exxon Mobil Position | | |
| 11815 | XOM-MDL1358-MPSI-0003539 | XOM-MDL1358-MPSI-0003560 | 7/12/1994 | Market Demand Supply | | |
| 11816 | XOM-MDL1358-MPSI-0003561 | XOM-MDL1358-MPSI-0003563 | 7/12/1994 | Local Area Comparison: Price/ Gasoline | | |
| 11817 | XOM-MDL1358-MPSI-0003564 | XOM-MDL1358-MPSI-0003566 | 7/12/1994 | Local Area Comparison: Volumes/ Gasoline | | |
| 11818 | XOM-MDL1358-MPSI-0003567 | XOM-MDL1358-MPSI-0003569 | 7/12/1994 | Local Area Competition: Variables/ Nozzles/ Hours/ Traffic/ Gasoline | | |
| 11819 | XOM-MDL1358-MPSI-0003570 | XOM-MDL1358-MPSI-0003572 | 7/12/1994 | Survey Detail for Outlet Number: 05-0022 Gasoline | | |
| 11820 | XOM-MDL1358-MPSI-0003573 | XOM-MDL1358-MPSI-0003626 | 7/1/1997 | Baltimore Gasoline Market Overview for Exxon | | |
| 11821 | XOM-MDL1358-MPSI-0003627 | XOM-MDL1358-MPSI-0003690 | 2/1/1998 | Baltimore Gasoline Market Overview for Exxon | | |
| 11822 | XOM-MDL1358-MPSI-0003691 | XOM-MDL1358-MPSI-0003768 | 8/1/1998 | New York Gasoline Market Overview for Exxon | | |
| 11823 | XOM-MDL1358-MPSI-0003769 | XOM-MDL1358-MPSI-0003823 | 5/1/1997 | New Orleans Gasoline Market Overview for Exxon | | |
| 11824 | XOM-MDL1358-MPSI-0003824 | XOM-MDL1358-MPSI-0003886 | 12/1/1997 | New Orleans Gasoline Market Overview for Exxon | | |
| 11825 | XOM-MDL1358-MPSI-0003887 | XOM-MDL1358-MPSI-0003968 | 9/1/1998 | Camden Gasoline Market Overview for Exxon | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 11826 | XOM-MDL1358-MPSI-0003969 | XOM-MDL1358-MPSI-0004031 | 12/1/1997 | Baton Rouge Gasoline Market Overview for Exxon | | |
| 11827 | XOM-MDL1358-MPSI-0004032 | XOM-MDL1358-MPSI-0004106 | 2/1/1999 | Baltimore Gasoline Market Overview for Exxon | | |
| 11828 | XOM-MDL1358-MPSI-0004107 | XOM-MDL1358-MPSI-0004122 | 1/21/1999 | MPSI Study Areas Chart | | |
| 11829 | XOM-MDL1358-MPSI-0004123 | XOM-MDL1358-MPSI-0004129 | 12/1/1998 | MPSI Survey Coverage Analysis Summary by MPR Market for Week Ending 981202 Competitor Stories | | |
| 11830 | XOM-MDL1358-MPSI-0004130 | XOM-MDL1358-MPSI-0004188 | 9/1/1997 | Market Share / Outlet Share - Camden | | |
| 11831 | XOM-MDL1358-MPSI-0004189 | XOM-MDL1358-MPSI-0004190 | | MPSI Market Monitor - Long Island | | |
| 11832 | XOM-MDL1358-MPSI-0004191 | XOM-MDL1358-MPSI-0004203 | 9/21/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19950920 | | |
| 11833 | XOM-MDL1358-MPSI-0004204 | XOM-MDL1358-MPSI-0004220 | 9/28/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19950927 | | |
| 11834 | XOM-MDL1358-MPSI-0004221 | XOM-MDL1358-MPSI-0004271 | 10/12/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951011 | | |
| 11835 | XOM-MDL1358-MPSI-0004272 | XOM-MDL1358-MPSI-0004284 | 10/5/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951004 | | |
| 11836 | XOM-MDL1358-MPSI-0004285 | XOM-MDL1358-MPSI-0004331 | 10/19/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951018 | | |
| 11837 | XOM-MDL1358-MPSI-0004332 | XOM-MDL1358-MPSI-0004338 | 7/28/1997 | Dealer Volume Rebate Payouts | email | |
| 11838 | XOM-MDL1358-MPSI-0004339 | XOM-MDL1358-MPSI-0004342 | 6/20/1997 | May VIP Rebates For The New York Area | Memo | |
| 11839 | XOM-MDL1358-MPSI-0004347 | XOM-MDL1358-MPSI-0004348 | 3/4/1997 | MPSI Questions File: 03/04/97 | | |
| 11840 | XOM-MDL1358-MPSI-0004349 | XOM-MDL1358-MPSI-0004368 | 9/1/1997 | Camden Direct market Summary Based on 9/97 MPSI Study | | |
| 11841 | XOM-MDL1358-MPSI-0004369 | XOM-MDL1358-MPSI-0004410 | 12/21/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951220 | | |
| 11842 | XOM-MDL1358-MPSI-0004411 | XOM-MDL1358-MPSI-0004458 | 12/14/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951213 | | |
| 11843 | XOM-MDL1358-MPSI-0004459 | XOM-MDL1358-MPSI-0004506 | 12/7/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951206 | | |
| 11844 | XOM-MDL1358-MPSI-0004507 | XOM-MDL1358-MPSI-0004554 | 11/23/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951122 | | |
| 11845 | XOM-MDL1358-MPSI-0004555 | XOM-MDL1358-MPSI-0004604 | 11/16/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951115 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 11846 | XOM-MDL1358-MPSI-0004605 | XOM-MDL1358-MPSI-0004650 | 11/2/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951101 | | |
| 11847 | XOM-MDL1358-MPSI-0004651 | XOM-MDL1358-MPSI-0004692 | 11/30/1995 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19951129 | | |
| 11848 | XOM-MDL1358-MPSI-0004693 | XOM-MDL1358-MPSI-0004761 | 3/19/1998 | MPSI Market Monitor - January & February 1998 | Memo | |
| 11849 | XOM-MDL1358-MPSI-0004762 | XOM-MDL1358-MPSI-0004926 | 11/24/1998 | MPSI Market Monitor - October 1998 | Memo | |
| 11850 | XOM-MDL1358-MPSI-0004927 | XOM-MDL1358-MPSI-0004928 | 9/1/1997 | MPSI's Market Monitor | | |
| 11851 | XOM-MDL1358-MPSI-0004929 | XOM-MDL1358-MPSI-0004939 | 1/14/1997 | RIM Model - Grassroots Analysis | | |
| 11852 | XOM-MDL1358-MPSI-0004940 | XOM-MDL1358-MPSI-0005016 | 11/1/1998 | New York Gasoline Market Overview for Exxon | | |
| 11853 | XOM-MDL1358-MPSI-0005017 | XOM-MDL1358-MPSI-0005100 | | Long Island File | | |
| 11854 | XOM-MDL1358-MPSI-0005101 | XOM-MDL1358-MPSI-0005113 | 8/27/1996 | Automatic Notification: Weekly Price Change > 5 Cents | | |
| 11855 | XOM-MDL1358-MPSI-0005114 | XOM-MDL1358-MPSI-0005115 | 4/21/1998 | MPSI Survey Coverage Analysis Summary by MPR Market for Week Ending 980422 | | |
| 11856 | XOM-MDL1358-MPSI-0005116 | XOM-MDL1358-MPSI-0005137 | 4/14/1998 | Credit Card/MPSI Comparison Report for Surveys Taken Between 980411 & 980413 | | |
| 11857 | XOM-MDL1358-MPSI-0005138 | XOM-MDL1358-MPSI-0005171 | 4/7/1998 | Automatic Notification: Weekly Price Change > 5 Cents | | |
| 11858 | XOM-MDL1358-MPSI-0005172 | XOM-MDL1358-MPSI-0005182 | 4/28/1998 | Credit Card/MPSI Comparison Report for Surveys Taken Between 980425 & 980427 | | |
| 11859 | XOM-MDL1358-MPSI-0005183 | XOM-MDL1358-MPSI-0005184 | 4/28/1998 | MPSI Survey Coverage Analysis Summary of MPR Market for Week Ending 980429 | | |
| 11860 | XOM-MDL1358-MPSI-0005185 | XOM-MDL1358-MPSI-0005186 | 4/28/1998 | MPSI Survey Coverage Analysis Summary by MPR Market for Week Ending  980429 Competitor Stores | | |
| 11861 | XOM-MDL1358-MPSI-0005187 | XOM-MDL1358-MPSI-0005188 | 8/18/1998 | MPSI Survey Coverage Analysis Summary by MPR Market for Week Ending  980819 Competitor Stores | | |
| 11862 | XOM-MDL1358-MPSI-0005189 | XOM-MDL1358-MPSI-0005209 | 8/18/1998 | Credit Card/MPSI Comparison Report for Surveys Taken Between 98015 & 980817 | | |
| 11863 | XOM-MDL1358-MPSI-0005210 | XOM-MDL1358-MPSI-0005230 | 11/1/1998 | MPSI Market Monitor - November 1998 File | | |
| 11864 | XOM-MDL1358-MPSI-0005231 | XOM-MDL1358-MPSI-0005312 | 3/14/1996 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19960313 | | |
| 11865 | XOM-MDL1358-MPSI-0005313 | XOM-MDL1358-MPSI-0005352 | 3/21/1996 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19960320 | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11866 | XOM-MDL1358-MPSI-0005353 | XOM-MDL1358-MPSI-0005389 | 3/28/1996 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19960327 | | |
|---|---|---|---|---|---|---|
| 11867 | XOM-MDL1358-MPSI-0005390 | XOM-MDL1358-MPSI-0005432 | 2/29/1996 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19960228 | | |
| 11868 | XOM-MDL1358-MPSI-0005433 | XOM-MDL1358-MPSI-0005475 | 2/22/1996 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19960221 | | |
| 11869 | XOM-MDL1358-MPSI-0005476 | XOM-MDL1358-MPSI-0005518 | 2/15/1996 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19960214 | | |
| 11870 | XOM-MDL1358-MPSI-0005519 | XOM-MDL1358-MPSI-0005555 | 2/8/1996 | Analysis of Cash Surveys as Submitted by MPSI During the 5 Days Ending Wednesday 19960207 | | |
| 11871 | XOM-MDL1358-MPSI-0005556 | XOM-MDL1358-MPSI-0005585 | 1/26/1996 | Analysis of Cash Surveys as Submitted by MPSI in Batch 19960123 | | |
| 11872 | XOM-MDL1358-MPSI-0005586 | XOM-MDL1358-MPSI-0005628 | 2/1/1996 | Analysis of Cash Surveys as Submitted by MPSI in Batch 19960123 | | |
| 11873 | XOM-MDL1358-MPSI-0005629 | XOM-MDL1358-MPSI-0005671 | 1/25/1996 | Analysis of Cash Surveys as Submitted by MPSI in Batch 19960124 All Stores | | |
| 11874 | XOM-MDL1358-MPSI-0005672 | XOM-MDL1358-MPSI-0005714 | 1/13/1996 | Analysis of Cash Surveys as Submitted by MPSI in Batch 19960110 | | |
| 11875 | XOM-MDL1358-MPSI-0005715 | XOM-MDL1358-MPSI-0005757 | 1/4/1996 | Analysis of Cash Surveys as Submitted by MPSI in Batch 19960103 | | |
| 11876 | XOM-MDL1358-MPSI-0005758 | XOM-MDL1358-MPSI-0005800 | 1/18/1996 | Analysis of Cash Surveys as Submitted by MPSI in Batch 19960117 | | |
| 11877 | XOM-MDL1358-MPSI-0005801 | XOM-MDL1358-MPSI-0005836 | 1/17/1996 | Price Tracker Price Movements | | |
| 11878 | XOM-MDL1358-MPSI-0005837 | XOM-MDL1358-MPSI-0005849 | 2/16/1999 | MPSI Survey Coverage Analysis Summary by MPR Market for Week Ending 990217, Exxon Stores | | |
| 11879 | XOM-MDL1358-MPSI-0005850 | XOM-MDL1358-MPSI-0005869 | 8/11/1998 | MPSI Market Monitor July 1998 | | |
| 11880 | XOM-MDL1358-NPRA-0000208 | XOM-MDL1358-NPRA-0000421 | 1984 | 1984 Fact Book | | |
| 11881 | XOM-MDL1358-NPRA-0000422 | XOM-MDL1358-NPRA-0000601 | 7/1/1999 | Markets Facts 1999 | | |
| 11882 | XOM-MDL1358-NPRA-0001218 | XOM-MDL1358-NPRA-0001390 | 1988 | 1988 Fact Book | | |
| 11883 | XOM-MDL1358-NPRA-0001391 | XOM-MDL1358-NPRA-0001606 | 1987 | 1987 Fact Book | | |
| 11884 | XOM-MDL1358-NPRA-0001607 | XOM-MDL1358-NPRA-0001820 | 1986 | 1986 Fact Book | | |
| 11885 | XOM-MDL1358-NPRA-0001821 | XOM-MDL1358-NPRA-0002034 | 1985 | 1985 Fact Book | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11886 | XOM-MDL1358-NPRA-0002035 | XOM-MDL1358-NPRA-0002241 | 1989 | 1989 Fact Book | | |
|-------|--------------------------|--------------------------|------|----------------|---|---|
| 11887 | XOM-MDL1358-NPRA-0002242 | XOM-MDL1358-NPRA-0002449 | 1990 | 1990 Fact Book | | |
| 11888 | XOM-MDL1358-NPRA-0002450 | XOM-MDL1358-NPRA-0002664 | 1991 | 1991 Fact Book | | |
| 11889 | XOM-MDL1358-NPRA-0002665 | XOM-MDL1358-NPRA-0002863 | 1997 | Market Facts 1997 | | |
| 11890 | XOM-MDL1358-NPRA-0002864 | XOM-MDL1358-NPRA-0002954 | | Am-Fab is Taking on a New Form; Article | | |
| 11891 | XOM-MDL1358-NPRA-0002955 | XOM-MDL1358-NPRA-0003045 | 1996 | Market Facts 1996 | | |
| 11892 | XOM-MDL1358-NPRA-0003046 | XOM-MDL1358-NPRA-0003153 | 5/1/1999 | 1999 Industry Report | | |
| 11893 | XOM-MDL1358-NPRA-0003154 | XOM-MDL1358-NPRA-0003351 | 6/1/1995 | Market Facts 1995 | | |
| 11894 | XOM-MDL1358-NPRA-0003352 | XOM-MDL1358-NPRA-0003567 | 6/1/1993 | Market Facts 1993 | | |
| 11895 | XOM-MDL1358-NPRA-0003568 | XOM-MDL1358-NPRA-0003749 | 7/1/2000 | Market Facts 2000 | | |
| 11896 | XOM-MDL1358-NPRA-0003750 | XOM-MDL1358-NPRA-0003971 | 6/1/1992 | Market Facts 1992 | | |
| 11897 | XOM-MDL1358-NPRA-0003972 | XOM-MDL1358-NPRA-0004164 | 7/1/1998 | Market Facts 1998 | | |
| 11898 | XOM-MDL1358-NPRA-0004165 | XOM-MDL1358-NPRA-0004386 | 1994 | Market Facts 1994 | | |
| 11899 | XOM-MDL1358-NPRA-0004387 | XOM-MDL1358-NPRA-0004566 | 1999 | Market Facts 1999 | | |
| 11900 | XOM-MDL1358-NPRA-0004567 | XOM-MDL1358-NPRA-0004722 | 7/1/2003 | Market Facts 2003 | | |
| 11901 | XOM-MDL1358-NPRA-0004723 | XOM-MDL1358-NPRA-0004815 | 10/1/1996 | Revel Oil's Do-it-All Automation System | | |
| 11902 | XOM-MDL1358-NPRA-0004816 | XOM-MDL1358-NPRA-0004947 | 1996 | 1996 National Petroleum News | | |
| 11903 | XOM-MDL1358-NPRA-0004948 | XOM-MDL1358-NPRA-0004960 | 1997 | How Companies Handle Product Distribution, 1997 | | |
| 11904 | XOM-MDL1358-NPRA-0004961 | XOM-MDL1358-NPRA-0004965 | 1997 | Branded Retail Outlets in the United States, 1997 | | |
| 11905 | XOM-MDL1358-NPRA-0004966 | XOM-MDL1358-NPRA-0004974 | | Branded Retail Outlets | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11906 | XOM-MDL1358-NPRA-0004975 | XOM-MDL1358-NPRA-0004978 | 6/1/1995 | Distillate Sales 1992 & 1993 | | |
| 11907 | XOM-MDL1358-NPRA-0004979 | XOM-MDL1358-NPRA-0005038 | 3/20/1995 | NPRA Executive Committee; San Francisco, CA | | |
| 11908 | XOM-MT00218-002535 | XOM-MT00218-002537 | 3/15/1990 | Notice from Exxon Chemical Americas, In Accordance with Section 8(e) of the TSCA and EPA's Statement of Interpretation and Enforcement Policy (43 FR 11110) on Isoamylene | Letter | |
| 11909 | XOM-MT00693-000038 | XOM-MT01693-000024 | 9/20/1985 | EPA Premanufacture Notice for New Chemical Substances | | |
| 11910 | XOM-MT00891-000001 | XOM-MT00891-000001 | 2/5/1993 | MTBE Environmental Studies | Memo | |
| 11911 | XOM-MT00891-000886 | XOM-MT00891-000960 | 12/2/1994 | 28 day Oral Toxicity Study of MTBE in Rats | Letter | |
| 11912 | XOM-MT00891-001703 | XOM-MT00891-001711 | 11/16/1994 | Sweden NIOH Study- Submission to TSCA Section 8(d) Office | Memo | |
| 11913 | XOM-MT00891-001712 | XOM-MT00891-001715 | 11/17/1994 | ACGIH - Draft Letter | Memo | |
| 11914 | XOM-MT00891-002296 | XOM-MT00891-002305 | 11/4/1993 | Final Draft Proposed TSCA 8(e) MTBE | Letter | |
| 11915 | XOM-MT00891-002649 | XOM-MT00891-002657 | 5/14/1991 | MTBE Presentation to PRD | Letter | |
| 11916 | XOM-MT00891-002676 | XOM-MT00891-002678 | 7/12/1991 | Oncogenicity Studies of MTBE | Letter | |
| 11917 | XOM-MT00891-002684 | XOM-MT00891-002690 | 8/27/1991 | Proposal for Ectoxicity Testing of Methyl-butyl Ether | Letter | |
| 11918 | XOM-MT00891-002731 | XOM-MT00891-002742 | | Acute and Subchronic Neurotoxicity Studies of Inhaled MTBE in the Rat | | |
| 11919 | XOM-MT00891-002745 | XOM-MT00891-002747 | 3/23/1992 | MTBE/TAME | Letter | |
| 11920 | XOM-MT00891-002756 | XOM-MT00891-002763 | 5/26/1992 | TSCA 8(e) Notification on MTBE | Letter with attachment | |
| 11921 | XOM-MT00891-002811 | XOM-MT00891-002819 | 10/19/1992 | Recent MTBE TSCA 8e Submission | Letter with attachments | |
| 11922 | XOM-MT00891-002853 | XOM-MT00891-002878 | 12/16/1992 | Presentation on MTBE | Memo with attachment | |
| 11923 | XOM-MT00891-003152 | XOM-MT00891-003156 | 10/28/1996 | MTBE Health Effects Overview | Letter | |
| 11924 | XOM-MT00891-003533 | XOM-MT00891-003569 | 10/31/1994 | CIIT Research Proposal on MTBE | Letter | |
| 11925 | XOM-MT00891-004094 | XOM-MT00891-004101 | 5/2/1997 | MTBE meeting/conference call agenda and attachments | fax | |
| 11926 | XOM-MT00892-001169 | XOM-MT00892-001169-2 | 5/31/1995 | MTBE Followup | email | |
| 11927 | XOM-MT00892-001354 | XOM-MT00892-001354 | 12/3/1992 | Section 8(d) Reporting | Letter | |
| 11928 | XOM-MT00892-001355 | XOM-MT00892-001356 | 6/11/1993 | Final Report Transmittal and Summary of the Upper Aitway Sensory Irritation Study in Mice with MTBE 93MR 809 | Letter | |
| 11929 | XOM-MT00892-001364 | XOM-MT00892-001388 | 5/4/1993 | Final Report Upper Airwar Sensory Irritation Study in Mice with MTBE | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11930 | XOM-MT00892-002842 | XOM-MT00892-002919 | 10/27/1992 | MTBE Acute Toxicological Studies | | |
| 11931 | XOM-MT-00892-002920 | XOM-MT00892-003048 | 2/10/1993 | Amoco Study Final Report: Four Week Vapor Inhalation Study of Unleaded Gasoline with 15% MTBE | | |
| 11932 | XOM-MT00925-001537 | XOM-MT00925-001738 | 8/1/1988 | CRC Hot-Start and Driveaway Driveability Program at High and Intermediate Temperatures Using Gasoline-Alcohol Blends | | |
| 11933 | XOM-MT00933-001227 | XOM-MT00933-001307 | | Collection of Articles: Including Big Subsidy, Bug Surplus; Market for US Corn; Ethanol-blended fuel helps farmers, drivers; Louisiana, EPA and the Clean Air Act | | |
| 11934 | XOM-MT00942-001060 | XOM-MT00942-001063 | 6/28/1989 | MTBE Study Discussion Points | | |
| 11935 | XOM-MT00943-000167 | XOM-MT00943-000168 | 12/11/1987 | MTBE Product Safety Review | Letter | |
| 11936 | XOM-MT00958-000504 | XOM-MY00958-000512 | 7/25/1988 | API Oxygenates Research | | |
| 11937 | XOM-MT00961-000030 | XOM-MT00961-000031 | 1/15/1992 | Memo Forwarding Summaries Why Oxygenated Fuel Mandates are not in the National Interest | Memo | |
| 11938 | XOM-MT00962-001960 | XOM-MT00962-002021 | 12/31/1984 | MRDC Oxygenated Fuels Task Force Report | Memo | |
| 11939 | XOM-MT00974-001640 | XOM-MT00974-001646 | 5/29/1994 | Ford's position regarding methanol-gasoline blends; as discussed by Roberta Nichols at the DAP-API in Detroit on 4/18/84; Memo on "Safety Concerns with Fuel methanol" (Ford) | Letter | |
| 11940 | XOM-MT01020-000175 | XOM-MT01020-000181 | 10/13/1991 | Oxygenate Coverage Monthly Update | | |
| 11941 | XOM-MT01026-000367 | XOM-MT01026-000372 | 8/22/1988 | API Response to John Dingell's Recent Letter to Red. Durbin regarding Ethanol Mandates | Letter | |
| 11942 | XOM-MT01037-000897 | XOM-MT01037-000903 | 3/10/1994 | Returning Phone Calls | E-mail | |
| 11943 | XOM-MT01038-001084 | XOM-MT01038-001088 | 5/31/1988 | Outline of Mobil's Concern with an Oxygenated Fuels Program in Arizona | Memo | |
| 11944 | XOM-MT01038-001391 | XOM-MT01038-001392 | 4/20/1988 | MTBE EPA Testing Consent Order | Letter | |
| 11945 | XOM-MT01047-000600 | XOM-MT01047-000600 | | Green Book Q&A | | |
| 11946 | XOM-MT01076-000754 | XOM-MT01076-000774 | 4/1/1992 | Ex Situ Remediation Technologies for Hydrocarbon Contaminated Soils at Service Stations and Marketing Terminals | | |
| 11947 | XOM-MT01089-000825 | XOM-MT01089-000847 | | Weeks Deposition Exhibit 9 | | |
| 11948 | XOM-MT01097-003128 | XOM-MT01097-003128 | | Reformulated Gasoline Rule and "Renewable Oxygenates" Proposal (McGraw Exh. 36) | | |
| 11949 | XOM-MT01130-000522 | XOM-MT01130-000543 | 10/17/1989 | ARB Staff Workshop - Low Emission Vehicles and Clean Fuels | | |
| 11950 | XOM-MT01185-000060 | XOM-MT01185-000098 | 1/1/1993 | Mobil Environmental Compliance Manual | | |
| 11951 | XOM-MT01296-001823 | XOM-MT01296-001856 | | Chrysler Motors Car Owner Needs from the Independent Gasoline Marketer | | |
| 11952 | XOM-MT01339-001976 | XOM-MT01339-002042 | 5/21/1990 | U.S. Assumptions Review Meeting | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 11953 | XOM-MT01583-000619 | XOM-MT01583-000621 | 1988 | 1988 Dealer-Distribution CTE 30 Minutes | |
| 11954 | XOM-MT01688-000188 | XOM-MT01688-000188 | 7/12/1989 | Final Report - Inhalation Developmental Toxicity Study in Rabbits for MTBE | Letter |
| 11955 | XOM-MT01688-001150 | XOM-MT01688-001151 | 10/29/1992 | Final Report for Inhalation Oncogenicity Study in Mice of Methyl Tertiary Butyl Ether (MTBE), TSCA Section 4 Testing Consent Order 40 CFR 799.5000 | Letter |
| 11956 | XOM-MT01688-001153 | XOM-MT01688-001155 | 11/2/1992 | Inhalation Oncogenicity Study in Mice - Final Report | Letter |
| 11957 | XOM-MT01688-002021 | XOM-MT01688-002022 | 5/17/1990 | California Gasoline Specification Changes | |
| 11958 | XOM-MT-01698-003222 | XOM-MT-01698-003231 | | Clearance and Distribution of C-MTBE After Intraperitoneal Administration to Rats | |
| 11959 | XOM-MT01712-002104 | XOM-MT01712-002105 | 11/15/1993 | TSCA Section 8(d) Health and Safety Reporting Final Report Submission MTBE: Bone Marrow Micronucleus Test in Mice | Letter |
| 11960 | XOM-MT01717-000044 | XOM-MT01717-000046 | 4/10/1987 | Safe drinking water level for alkyl ethers | Memo |
| 11961 | XOM-MT01732-001803 | XOM-MT01732-001807 | 12/10/1993 | Oxygenates Health Effects | Letter |
| 11962 | XOM-MT01732-001808 | XOM-MT01732-001809 | 8/9/1994 | Suspension of MTBE use in Alaska | Letter |
| 11963 | XOM-MT01732-002503 | XOM-MT01732-002564 | 12/16/1987 | Testing Consent Order for MTBE | Letter |
| 11964 | XOM-MT01734-001150 | XOM-MT01734-001152 | 1/21/1993 | Intergovernmental Workgroup: MTBE | Letter |
| 11965 | XOM-MT02065-001904 | XOM-MT02065-001905 | 3/9/1993 | MTBE Health Complaints | Letter |
| 11966 | XOM-MT02085-001639 | XOM-MT02085-001660 | 8/26/1996 | Fax attaching 8/6/96 Ltr from SWRCB to Anne Happel re: Comparison Report | fax |
| 11967 | XOM-MT02178-001814 | XOM-MT02178-001815 | 6/26/1991 | MTBE Animal Study Update | Letter |
| 11968 | XOM-MT02178-001821 | XOM-MT02178-001822 | 8/5/1991 | Minutes of the Special OEL Committee Meeting on MTBE on June 10, 1991 | Letter |
| 11969 | XOM-MT02178-001831 | XOM-MT02178-001937 | 3/1/1991 | Identification of the Putative Toxic Form of MTBE to the Kidneys of Male Rats | Letter |
| 11970 | XOM-MT02185-000060 | XOM-MT02185-000066 | 1988 | Energy - Spring 1988 | |
| 11971 | XOM-MT02186-000035 | XOM-MT02186-000036 | 9/30/1990 | Co-funded ATL Program | E-mail |
| 11972 | XOM-MT02188-000631 | XOM-MT02188-000632 | 7/3/1991 | Lower Pollution Gasolines | |
| 11973 | XOM-MT02188-002027 | XOM-MT02188-002028 | 1/26/1995 | MTBE Carcinogenicity | Letter |
| 11974 | XOM-MT02331-000406 | XOM-MT02331-000406 | 1/21/1993 | MTBE Health Communications Update | Letter |
| 11975 | XOM-MTO1606-002749 | XOM-MTO1606-002752 | 5/14/1993 | MTBE | Memo |
| 11976 | XOM-NC 76-01084 | XOM-NC0076-01055 | | A Worldwide Product Safety Stewardship Program | |
| 11977 | XOM-NC0005-01337 | XOM-NC0005-01342 | 1/13/1997 | MTBE Water Quality Criteria Work Group-Water Program Group | |
| 11978 | XOM-NC0073-00586 | XOM-NC0073-00588 | 5/28/1999 | Proposed SWRCB Study | fax |
| 11979 | XOM-NC0133-00323 | XOM-NC0133-00334 | 2/11/1999 | Remediation Services | |
| 11980 | XOM-NC0221-00162 | XOM-NC0221-00174 | 6/26/1992 | File 153-48 MTBE Toxicity, Treatability/removal issues | Memo |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 11981 | XOM-NC0287-02179 | XOM-NC0287-02187 | | Characteristics of Dissolved Petroleum Hydrocarbon Plumes, Results from four studies | | |
| 11982 | XOM-NC0355-00645 | XOM-NC0355-00701 | 3/6/1998 | Draft-Environmental Risk management Program Midwest Region-Fuels Marketing | | |
| 11983 | XOM-NC0359-01758 | XOM-NC0359-01758 | 5/10/2000 | Ethanol in Lake Tahoe | email | |
| 11984 | XOM-NC0361-01673 | XOM-NC0361-01682 | 6/7/1991 | Status of Data Release, Bulletins, Publications: Research Planning Task Force | Memo | |
| 11985 | XOM-NC0423-02715 | XOM-NC0423-02731 | 8/6/1999 | Exxon Position on MTBE Blue Ribbon Panel Report, attaching Blue Ribbon Panel Summary | Memo | |
| 11986 | XOM-PUB-00000599 | XOM-PUB-00000615 | 3/22/1988 | Statement of Exxon Company, U.S.A. to the Arizona Senate Health Committee on SB 1348 -- Mandatory Alternative Fuel Sales | | |
| 11987 | XOM-PUB-00011055 | XOM-PUB-00011068 | 12/1/1994 | Summary of EPA's "Health Risk Perspectives on Fuel Oxygenates" | | |
| 11988 | XOM-PUB-00013482 | XOM-PUB-00013486 | 10/20/1987 | Ethanol 1987 Tracer Sheet | | |
| 11989 | XOM-PUB-00014534 | XOM-PUB-00014536 | 9/10/1993 | Memo attaching B.M. Harney memo to T.D. Cole re: RFG Rule Status | Memo | |
| 11990 | XOM-PUB-00017759 | XOM-PUB-00017761 | | Summary of Congressional Research Service Report, "Analysis of Possible Effects of H.R. 2052, Legislation Mandating Use of Ethanol in Gasoline" | | |
| 11991 | XOM-PUB-00018873 | XOM-PUB-00018975 | 1991 | MSB 19 FICHE 15; Collection of Documents Including 1991 Fuel Recommendations (Vehicle Owner's Manual Statments) | | |
| 11992 | XOM-PUB-00034723 | XOM-PUB-00034725 | 10/26/1987 | Proposed Oxygenate Research Projects | Letter | |
| 11993 | XOM-PUB-00040710 | XOM-PUB-00040711 | 1/12/1994 | EPA Guarantees Market for Ethanol Violates Clean Gasoline Agreement | | |
| 11994 | XOM-PUB-00043476 | XOM-PUB-00043476 | | Mobil Position Paper regarding Modifications to Federal Clean Air Act | | |
| 11995 | XOM-PUB-00046927 | XOM-PUB-00046942 | 2/23/2007 | U.S. Environmental Protection Agency, Reformulated Gasoline, Regulations and Standards | | |
| 11996 | XOM-PUB-00046983 | XOM-PUB-00046991 | 8/28/1991 | Before Reg. Neg., After Reg. Neg. | fax | |
| 11997 | XOM-PUB-00046992 | XOM-PUB-00046995 | 9/7/1989 | Methanol: Panacea with Problems | | |
| 11998 | XOM-PUB-00047004 | XOM-PUB-00047005 | 9/14/1989 | More problems with methanol, Article | | |
| 11999 | XOM-PUB-00047006 | XOM-PUB-00047007 | | Table 1 gasoline Related Properties of Oxygenates | | |
| 12000 | XOM-PUB-00047008 | XOM-PUB-00047010 | 8/17/1989 | A Toast Best Undrunk | | |
| 12001 | XOM-PUB-00047061 | XOM-PUB-00047066 | 1/14/1991 | Clean Air Act--Waiver Issues | | |
| 12002 | XOM-PUB-00047067 | XOM-PUB-00047088 | 2/4/1991 | Oxy-Fuels Waiver Meeting | Memo | |
| 12003 | XOM-REM-00036402 | XOM-REM-00036417 | 10/24/1991 | Aerobic Biodegradation of MTBE - Basic Fate and Biokics Evaluation | Letter | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 12004 | XOM-REM-00036462 | XOM-REM-00036477 | 1985-1987 | Letters to EPA from States of Massachusetts, New Mexico, Connecticut, Maine, New Hampshire, and Oregon re: incidents of MTBE contamination of groundwater | Memo | |
| 12005 | XOM-REM-00038518 | XOM-REM-00038552 | 4/8/1993 | Fax sheet attaching 4/1/93 letter from P.A. Naro to W.J. Tracy re: Aerobic Biodegradation of MTBE - A Basic Fate and Biokinetics Evaluation" | fax | |
| 12006 | XOM-REM-00038643 | XOM-REM-00038645 | 10/14/1997 | Remediation of MTBE and Treatment of Groundwater and SVE Off Gas w/ MTBE | | |
| 12007 | XOM-REM-00038649 | XOM-REM-00038650 | 11/1/1997 | API Soil and Groundwater Research Bulletin | | |
| 12008 | XOM-REM-00039367 | XOM-REM-00039391 | | Reactivity and By-Products of MTBE Resulting from Water Treatment Processes | | |
| 12009 | XOM-REM-00039392 | XOM-REM-00039418 | | Sorption for Removing Methyl Tertiary Butyl Ether (MTBE) from Drinking Water | | |
| 12010 | XOM-REM-00039458 | XOM-REM-00039472 | | The Influence of Methanol and MTBE on the Fate and Persistence of Monoaromatic Hydrocarbons in Groundwater | | |
| 12011 | XOM-REM-00039473 | XOM-REM-00039489 | | Fate and Transport of MTBE-The Latest Data | | |
| 12012 | XOM-REM-00039490 | XOM-REM-00039881 | 9/1/1991 | Environmental Guidlines for Assessment and Remediation | | |
| 12013 | XOM-REM-00039882 | XOM-REM-00039947 | 1/1/1999 | Risk Management Process Guide for Remediation Sites | | |
| 12014 | XOM-REM-00039948 | XOM-REM-00040047 | 12/10/1991 | Aerobic Biodegradation of MTBE - Basic Fate and Biokinetics Evaluations | | |
| 12015 | XOM-REM-00040048 | XOM-REM-00040067 | 12/28/1998 | MTBE Environmental Response Package | Memo | |
| 12016 | XOM-REM-00040197 | XOM-REM-00040610 | 10/1/1991 | Guidelines and Instructions for Site Assessment and Remediation Closure | | |
| 12017 | XOM-REM-00040926 | XOM-REM-00041158 | 8/20/1998 | Note Forwarding Jim Davidson's report: "MTBE Remediation: An Evaluation of Technologies, Field Experience, And Case Studies" | | |
| 12018 | XOM-REM-00041391 | XOM-REM-00041423 | 7/1/1995 | Intrinsic Attenuation (Bioremediation) | | |
| 12019 | XOM-REM-00041424 | XOM-REM-00041522 | 9/1/1996 | Fuel Oxygenates and Water Quality | Letter | |
| 12020 | XOM-T_O-0000277 | XOM-T_O-0000307 | 11/1/1998 | Health & Environmental Assessment of MTBE, Volume II Attachment: Human Health Effects | | |
| 12021 | XOM-T_O-0000468 | XOM-T_O-0000484 | 3/19/1996 | Final Draft, Davidson Technical Data Summary | Memo | |
| 12022 | XOM-T_O-0000485 | XOM-T_O-0000529 | 1/13/1997 | MTBE Drinking Water Health Advisory | | |
| 12023 | XOM-T_O-0000530 | XOM-T_O-0000560 | 11/15/1993 | Chloroquine & MTBE | fax | |
| 12024 | XOM-T_O-0000630 | XOM-T_O-0000645 | 8/3/1993 | MTBE Conference | Memo | |
| 12025 | XOM-T_O-0000796 | XOM-T_O-0000809 | | Odor Threshold Studies of Oxygenate and Oxygenate/Gasoline Blends | | |
| 12026 | XOM-T_O-0000836 | XOM-T_O-0000842 | 6/16/1993 | Update on MTBE Activities | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 12027 | XOM-T_O-0000846 | XOM-T_O-0000879 | 9/1/1993 | Odor Threshold Studies Performed with Gasoline and Gasoline Combined with Tertiary Amyl Methyl Ether (TAME) | | |
| 12028 | XOM-T_O-0000909 | XOM-T_O-0000969 | 11/1/1993 | Assessment of Potential Health Risks of Gasoline Oxygenated with Methyl Tertiary Butyl Ether (MTBE) | | |
| 12029 | XOM-T_O-0001052 | XOM-T_O-0001125 | 2/14/1994 | Odor Threshold Studies Performed with Gasoline and Gasoline Combined with MTBE, ETBE and TAME | Report | |
| 12030 | XOM-T_O-0001176 | XOM-T_O-0001184 | | MTBE in Ground Water | Report / Fact Sheet | |
| 12031 | XOM-T_O-0001259 | XOM-T_O-0001272 | 3/19/1988 | MTBE in Ground Water and Drinking Water: A Technical Data Summary | | |
| 12032 | XOM-T_O-0001298 | XOM-T_O-0001306 | 9/4/1996 | Reformulated Gasoline Areas of Implementation | | |
| 12033 | XOM-T_O-0001423 | XOM-T_O-0001521 | 1996 | Fuel Oxygenates and Water Quality | Memo | |
| 12034 | XOM-T_O-0001607 | XOM-T_O-0001634 | 9/1/1997 | MTBE Briefing Paper Prepared By the California Environmental Protection Agency Sept 1997 | | |
| 12035 | XOM-T_O-0001857 | XOM-T_O-0001860 | 12/1/1997 | Fact Sheet: Drinking Water Advisory | | |
| 12036 | XOM-T_O-0001968 | XOM-T_O-0001968 | 3/12/1990 | Gasoline Fumes | Memo | FRE 401, 402, 403 |
| 12037 | XOM-T_O-0002037 | XOM-T_O-0002056 | 6/1/1985 | Scope of Work Subsurface and Groundwater | | |
| 12038 | XOM-T_O-0002128 | XOM-T_O-0002129 | | MTBE: API Sponsored Research | | |
| 12039 | XOM-T_O-0002207 | XOM-T_O-0002209 | 12/31/1987 | MTBE: Product Safety Review | Memo | |
| 12040 | XOM-T_O-0002219 | XOM-T_O-0002263 | 3/1/1988 | Panel Three - "MTBE: Securing Position in US Gasoline Market" | | |
| 12041 | XOM-UST-000001898 | XOM-UST-000001898 | 10/15/1990 | Cooperative Corrosion and Materials Studies Tank Seal Materials in 10% MTBE - 90% Gasoline Service | Memo | |
| 12042 | XOM-UST-000024583 | XOM-UST-000024583 | 9/10/1987 | Double Bottoms and Leak Detection for MTBE and Methanol Tanks | Memo | |
| 12043 | XOM-UST-000025086 | XOM-UST-000025087 | 4/30/1991 | Leak Detection Program Work Plan | Letter | |
| 12044 | XOM-UST-000025088 | XOM-UST-000025099 | 2/14/1992 | Excom Report, Marketing EHS | Memo | |
| 12045 | XOM-UST-000025248 | XOM-UST-000025249 | | Thomas M. Milton C.V. | | |
| 12046 | XOM-UST-000026655 | XOM-UST-000026661 | 3/30/1995 | NJ Oxy Hearing | E-mail | |
| 12047 | XOM-WARN-00000183 | XOM-WARN-00000235 | 5/31/1985 | Report "Health Effects Evaluation Programs" - Broad Objectives | Memo | |
| 12048 | XOM-WARN-00000236 | XOM-WARN-00000237 | 12/3/1987 | MTBE: Product Safety Review | Memo | |
| 12049 | XOM-WARN-00000243 | XOM-WARN-00000249 | 1/12/1988 | MTBE MSDS | Memo | |
| 12050 | XOM-WARN-00000250 | XOM-WARN-00000251 | 2/4/1988 | MTBE Product Safety Update | Memo | |
| 12051 | XOM-WARN-00000252 | XOM-WARN-00000268 | 3/31/1988 | MTBE Environmental Data EPA TSCA FYI Submissions | Memo | |
| 12052 | XOM-WARN-00000271 | XOM-WARN-00000274 | 10/17/1988 | EPA MTBE Waiver (09/01/88) | Memo | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 12053 | XOM-WARN-00000282 | XOM-WARN-00000285 | 8/3/1988 | Non-Manufacturing Facilities OSHA Hazard Communications Standard Effective September 24, 1988 | Letter | |
| 12054 | XOM-WARN-00000375 | XOM-WARN-00000394 | 1986 | Product Safety Information Request Form | | |
| 12055 | XOM-WARN-00000405 | XOM-WARN-00000406 | | Using Gasoline Safely | | |
| 12056 | XOM-WARN-00000407 | XOM-WARN-00000439 | | Gasoline Do's and Don'ts; EPA Notice of Potential Risks | | |
| 12057 | XOM-WARN-00000440 | XOM-WARN-00000448 | 1/13/1988 | Benzene Hazard Training Program | Memo | |
| 12058 | XOM-WARN-00000475 | XOM-WARN-00000712 | | Sample Employee Hazard Communication Training | | |
| 12059 | XOM-WARN-00000836 | XOM-WARN-00000846 | 9/7/1988 | Sara Title III Reports Due September 24, 1988 | Memo | |
| 12060 | XOM-WARN-00000900 | XOM-WARN-00000901 | 11/29/1988 | MTBE Statement | Memo | |
| 12061 | XOM-WARN-00000987 | XOM-WARN-00001038 | 10/6/1989 | Letter Forwarding Information re: Environmental Policies Encompassing Air and Walter Pollution, Toxicology, and the Toxicological Ramifications | Letter | |
| 12062 | XOM-WARN-00001067 | XOM-WARN-00001081 | 5/1/1991 | Environmental Labeling Proposed Strategy and Background Meeting | | |
| 12063 | XOM-WARN-00001133 | XOM-WARN-00001133 | 6/19/1992 | Generic MSDB's For Gasoline | Letter | |
| 12064 | XOM-WARN-00001134 | XOM-WARN-00001142 | 6/15/1992 | Generic MSDBS for  Gasolines | Memo | |
| 12065 | XOM-WARN-00001185 | XOM-WARN-00001212 | 9/18/1992 | MTBE vs. Dipe vs. Methanol - with RTECS attachment | | |
| 12066 | XOM-WARN-00001213 | XOM-WARN-00001216 | 9/23/1998 | Oxygenated Gasoline Introduction | Letter | |
| 12067 | XOM-WARN-00001233 | XOM-WARN-00001284 | 9/28/1992 | Oxygenated Gasoline Invoice Message Requirements | Memo | |
| 12068 | XOM-WARN-00001406 | XOM-WARN-00001413 | 12/11/1992 | MTBE Health Effects Summary | Memo | |
| 12069 | XOM-WARN-00001415 | XOM-WARN-00001423 | 1/8/1993 | MTBE Health Effects Summary and Product Safety Advice | Memo | |
| 12070 | XOM-WARN-00001501 | XOM-WARN-00001516 | 5/20/1993 | Gasoline With MTBE Revised MSDBs | Memo | |
| 12071 | XOM-WARN-00001928 | XOM-WARN-00001929 | 1/1/1993 | Safety Mobile Service Station Safety & Health Guide - Training For Employees | | |
| 12072 | XOM-WARN-00001980 | XOM-WARN-00001981 | | Mobil Oil Maintenance (MOM) | | |
| 12073 | XOM-WARN-00002408 | XOM-WARN-00002926 | 9/24/1998 | Mobil Service Station Safety Resource Manual | | |
| 12074 | XOM-WARN-00002934 | XOM-WARN-00002937 | 11/3/1988 | MTBE Statement | Memo | |
| 12075 | XOM-WARN-00002938 | XOM-WARN-00002942 | 2/5/1993 | Updated MTBE Safety Advisory | Memo | |
| 12076 | XOM-WARN-00002951 | XOM-WARN-00002952 | 12/30/1992 | Various Customer Allegations Unleaded Gasoline with MTBE | Memo | |
| 12077 | XOM-WARN-00002955 | XOM-WARN-00002958 | 9/20/2000 | "First Five" Memo | | |
| 12078 | XOM-WARN-00003019 | XOM-WARN-00003040 | | MTBE introduction | | |
| 12079 | XOM-WARN-00003041 | XOM-WARN-00003042 | 12/18/1991 | MSDBs on Oxygenates | fax | |
| 12080 | XOM-WARN-00003050 | XOM-WARN-00003283 | | SOI/SMI Health & Safety Guide | | |
| 12081 | XOM-WARN-00003284 | XOM-WARN-00003365 | | Mobil Hazard Communication Program information with memos and attachments | | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 12082 | XOM-WARN-00003504 | XOM-WARN-00003509 |  | Mobil Material Safety Data Bulletin |  |  |
|---|---|---|---|---|---|---|
| 12083 | XOM-WARN-00003510 | XOM-WARN-00003520 | 10/1/1979 | Technical Bulletin |  |  |
| 12084 | XOM-WARN-00003572 | XOM-WARN-00003585 | 9/18/1992 | MTBE vs DIPE vs Methanol | Memo |  |
| 12085 | XOM-WARN-00003676 | XOM-WARN-00003907 |  | Green Book: Environmental Compliance Manual |  |  |
| 12086 | XOM-WARN-00003951 | XOM-WARN-00003960 | 10/27/1998 | Environmental, Health & Safety Management System (EHSMS) Procedure S-3: Leak and Spill Prevention Draft |  |  |
| 12087 | XOM-WARN-00003961 | XOM-WARN-00003967 | 10/4/1998 | Re: West Coast EHS 3rd Party Review | email |  |
| 12088 | XOM-WARN-00005807 | XOM-WARN-00005812 | 8/1/1989 | Environmental Management For Service Stations | Memo |  |
| 12089 | XOM-WARN-00005911 | XOM-WARN-00006304 | 9/1/1991 | Mobil Environmental Guidelines for Assessment & Remediation |  |  |
| 12090 | XOM-WARN-00006760 | XOM-WARN-00006767 | 12/3/1987 | Attachment 2: Summary of Customer MTBE Exposure Data API Service Station Study file with memos |  |  |
| 12091 | XOM-WARN-00007078 | XOM-WARN-00007182 | 1985 | Chemical Hazard Communication |  |  |
| 12092 | XOM-WARN-00007401 | XOM-WARN-00007402 | 1/1/1993 | Mobil Product Safety Advice-Methyl tert-Butyl Ether |  |  |
| 12093 | XOM-WARN-00007519 | XOM-WARN-00007526 | 12/16/1992 | Handwritten note: Most Comments have been incorporated file |  |  |
| 12094 | XOM-WARN-00007564 | XOM-WARN-00007601 |  | Product Safety Stewardship |  |  |
| 12095 | XOM-WARN-00007614 | XOM-WARN-00007632 | 10/1/1996 | MTBE Environmental Response Package |  |  |
| 12096 | XOM-WARN-00007645 | XOM-WARN-00007666 | 6/10/1998 | EHS - GPS Remediation Services | Letter |  |
| 12097 | XOM-WARN-00008063 | XOM-WARN-00008066 | 9/28/1995 | Round Two, MTBE Holding Paper | Memo |  |
| 12098 | XOM-WARN-00008300 | XOM-WARN-00008301 | 2/11/1993 | Product Safety Information Regarding MTBE | Memo |  |
| 12099 | XOM-WARN-00009913 | XOM-WARN-00009914 | 3/25/1999 | Blue Ribbon Panel to Review the use of Oxygenates in Gasoline |  |  |
| 12100 | XOM-WARN-00010528 | XOM-WARN-00010532 | 5/22/1991 | Gasoline Components in Groundwater | Memo |  |
| 12101 | XOM-WARN-00010597 | XOM-WARN-00010616 | 2/25/1994 | Gasoline with MTBE | Memo |  |
| 12102 | XOM-WARN-00019609 | XOM-WARN-00019614 | 5/8/1992 | MTBE Fuel Test Baltimore/Manassas Terminals | Memo |  |
| 12103 | XOM-WARN-00020162 | XOM-WARN-00020189 | 7/27/1992 | New Business N-Dealer Conversions | Memo | FRE 401, 402, 403 |
| 12104 | XOM-WARN-00020518 | XOM-WARN-00020522 | 9/10/1992 | Oxygenated Gasoline Introduction | Letter |  |
| 12105 | XOM-WARN-00032600 | XOM-WARN-00032605 | 5/23/1991 | Marketing Position on Oxygenate Labeling | Memo |  |
| 12106 | XOM-WARN-00032714 | XOM-WARN-00032716 | 10/19/1992 | Oxygenated Gasoline; Publicity | Memo |  |
| 12107 | XOM-WARN-00032723 | XOM-WARN-00032727 | 5/31/1988 | Mobil Oil material Safety Bulletin |  |  |
| 12108 | XOM-WARNEM-0000001 | XOM-WARNEM-0000013 | 2001 | Special (2.0% Oxygenated W/MTBE) Material Safety Data Bulletin |  |  |
| 12109 | XOM-WARNEM-0000041 | XOM-WARNEM-0000053 | 3/1/2002 | Material Safety Data Bulletin |  |  |
| 12110 |  |  | 10/6/1938 | The Humble Refinery Bee Cover |  | FRE 401, 402, 403 |
| 12111 |  |  | 12/14/1944 | Medal Commemorating the Men and Women of Humble Oil & Refining Company |  | FRE 401, 402, 403 |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 12112 | | | 1/20/1987 | 1986 Accomplishments, 1987 Goals and Objectives | Memo | |
| 12113 | | | 1/24/1987 | Summary of the American Petroleum Institute's Statement for the Record on Oxygenated Fuels, House Energy and Commerce Subcommittee on Energy and Power | | |
| 12114 | | | 3/24/1987 | API Groundwater Studies - MTBE | Memo | |
| 12115 | | | 9/1/1987 | MTBE Octane Enhancer Storage & Handling Bulletin | | |
| 12116 | | | 11/10/1987 | Industry Meeting on MTBE | Memo | |
| 12117 | | | 12/4/1987 | General Contact Report, John Kneiss | | |
| 12118 | | | 2/6/1988 | Technical Report of Pharmacokinetic Studies of MTBE | Memo | |
| 12119 | | | 11/1/1988 | "The Economics of Gasoline Ethanol Blends" | | |
| 12120 | | | 2/15/1989 | Study Plan for Inhalation Reproduction and Fertility Effects, MTBE Testing Consent Order | Letter | |
| 12121 | | | 4/25/1989 | Underground Monitoring | Letter | Objection - Unclear Designation City Reserves All Rights |
| 12122 | | | 5/18/1989 | EPA Submittal- In-Vivo Cytogenetics Final Report | Letter | FRE 401, 402, 403 |
| 12123 | | | 5/30/1989 | Background on MTBE Submittal | | |
| 12124 | | | 12/21/1989 | Interim Status Report - Oncogenicity Study | Memo | FRE 401, 402, 403 |
| 12125 | | | 2/12/1991 | MTBE Section 8(e) Press Release | Letter | FRE 401, 402, 403 |
| 12126 | | | 2/26/1991 | MTBE TSCA 8(e) Disclosure | Letter | |
| 12127 | | | 8/21/1992 | Request for Ethanol Use at Phoenix, AZ and Sane Jose, CA | Memo | Objection - Unclear Designation City Reserves All Rights |
| 12128 | | | 11/12/1992 | EUSA Terminals & Retail Sites | | |
| 12129 | | | 11/17/1992 | Document Control No. 8(e)-0390-0900 Notice of Substantial Risk under Notice of Substantial Risk Under TSCA 8(e) for MTBE Histopathology Findings for Inhalation | Memo | |
| 12130 | | | 12/18/1992 | Conference call on Tuesday, December 22, at 2 p.m. EST | Memo | Objection - Unclear Designation City Reserves All Rights |
| 12131 | | | 7/20/1993 | MTBE Questions and Answers | email | Objection - Unclear Designation City Reserves All Rights |
| 12132 | | | 7/26/1993 | Conference on MTBE and Other Oxygenates: A Research Update (Itinerary) | | |
| 12133 | | | 8/5/1993 | Trip Report- Conference on MTBE and Other Oxygenates: A Research Update | Letter | |
| 12134 | | | 4/1/1995 | Letter from F.R. Flegel to Exxon Branded Distributor re 1995 Federal RVP Compliance Program | | |
| 12135 | | | 12/31/1995 | Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 | fax | |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| 12136 | | | 5/9/1996 | Site Plan | | Objection - Unclear Designation City Reserves All Rights |
|---|---|---|---|---|---|---|
| 12137 | | | 3/26/1997 | MTBE Position | email | Objection - Unclear Designation City Reserves All Rights |
| 12138 | | | 8/24/1997 | API Staff Paper on MTBE sent to the Downstream Committee | Memo | |
| 12139 | | | 11/21/1997 | Ad Hoc MTBE Treatability Task Force | fax | |
| 12140 | | | 2/17/1998 | Public Drinking Water Systems Impacted by MTBE Contamination | | |
| 12141 | | | 8/8/1998 | Declaration of Sullivan D. Curran, P.E. in Support of Exxon Corporation's and Exxon Mobil Corporation's Trial Brief | | |
| 12142 | | | 3/4/1999 | MTBE R&D - A Component of the Cost effective Enhancements to Groundwater and NAPL Treatment program | | |
| 12143 | | | 4/23/1999 | Exxon's Position on Elimination of RFG Oxygenate Mandate | fax | |
| 12144 | | | 8/16/1999 | The Blue Ribbon Panel Recommendations on Oxygenates in Gasoline | Letter | |
| 12145 | | | 9/3/1999 | Proposed EUSA MTBE/Oxygenate Federal Legislative Position | | |
| 12146 | | | 11/30/1999 | State of Delaware - Annual Franchise Tax Report and Certificate of Merger | | |
| 12147 | | | 3/24/2000 | EPA -Federal Register Document | | |
| 12148 | | | 9/21/2000 | Agenda-ExxonMobil Proprietary | | |
| 12149 | | | 4/14/2005 | Curriculum Vitae Robert Wayne Biles | | |
| 12150 | | | 6/16/2005 | Draft: MTBE in Conventional Gasoline - USA Manufacturing | | |
| 12151 | | | 7/6/2005 | Draft EPA Risk Assessment Labels MTBE as 'Likely' Human Carcinogen | | |
| 12152 | | | 4/19/2006 | Glenwood Terminal 2006 Condition Survey Hydrographic Plan (McWilliams Exh. 15) | | |
| 12153 | | | 4/25/2007 | Mobil Management Guide (Stumpf Exh. 23) | | |
| 12154 | | | | Bio of Norman J. Novick | | |
| 12155 | | | | Charles H. Schleyer Bio | | |
| 12156 | | | | Community Investment Safety Product Stewardship Publication (Madden Exh. 16) | | |
| 12157 | | | | CV/Biography | | Objection - Unclear Designation City Reserves All Rights |
| 12158 | | | | CV/Biography | | Objection - Unclear Designation City Reserves All Rights |

PLAINTIFF CITY OF NEW YORK'S OBJECTIONS TO DEFENDANT EXXONMOBIL'S PHASE III TRIAL EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 12159 | | | | Defendant Exxon Mobil Corporation's Responses and Objections to Plaintiffs' First Set of Interrogatories and Requests for Production (Novick Exh. Q.) | | |
| 12160 | | | | Factors Considered in Exxon's Decision to Use MTBE in the 1980's (Larkins Exh. 9) | | |
| 12161 | | | | Gary A. Stumpf Vita Resume | | |
| 12162 | | | | Handwritten Notes (Harney Exh. 29) | | |
| 12163 | | | | Investigation and Remediation, Which Compound Requires More Attorneys: MTBE or Benzene? (Curran Exh. 21) | | |
| 12164 | | | | Mobil Corporate Policy Statements:  Product Safety Stewardship and Environmental Protection (Stumpf Exh. 17) | | |
| 12165 | | | | MTBE and Pressurized Piping Permeability | FRE 401, 402, 403 as to Phase III | |
| 12166 | | | | Problems With Ethanol in the 1970's and 1980's  (Larkins Exh. 14) | | |
| 12167 | | | | Robert P. Larkins Job Positions (Larkins Exh. 5) | | |
| 12168 | | | | Underground Approaches by Major Oils in California (Mickelson Exh. 28) | | |