# APPENDIX C

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20001 | P-015115 | 1/2/2004 | 01-02-04 Bottle Order # 24726 | MP_HD_NF_00000055 |
| PL-20002 | P-015116 | 1/2/2004 | 01-02-04 Bottle Order # 24727 | MP_HD_NF_00000056 |
| PL-20003 | P-012697 | 1/1/2003 | 01-10-03 Bottle Order#21111 | MP_HD_NF_00000062 |
| PL-20004 | P-017433 | 1/2/2007 | Analytical Report | MP_HD_NF_00000075 |
| PL-20005 | P-017438 | 1/9/2007 | Analytical Report | MP_HD_NF_00000076 |
| PL-20006 | P-017448 | 1/16/2007 | Analytical Report | MP_HD_NF_00000077 |
| PL-20007 | P-017478 | 1/23/2007 | Analytical Report | MP_HD_NF_00000078 |
| PL-20008 | P-017484 | 1/30/2007 | Analytical Report | MP_HD_NF_00000079 |
| PL-20009 | P-017043 | 2/6/2006 | Sample Data Summary | MP_HD_NF_00000166 |
| PL-20010 | P-017044 | 2/6/2006 | Sample Data Summary | MP_HD_NF_00000167 |
| PL-20011 | P-017499 | 2/7/2007 | Analytical Report | MP_HD_NF_00000168 |
| PL-20012 | P-017501 | 2/8/2007 | Analytical Report | MP_HD_NF_00000169 |
| PL-20013 | P-017512 | 2/13/2007 | Analytical Report | MP_HD_NF_00000170 |
| PL-20014 | P-017050 | 2/14/2006 | Sample Data Summary | MP_HD_NF_00000171 |
| PL-20015 | P-017051 | 2/14/2006 | Sample Data Summary | MP_HD_NF_00000172 |
| PL-20016 | P-017525 | 2/20/2007 | Analytical Report | MP_HD_NF_00000173 |
| PL-20017 | P-017057 | 2/21/2006 | Sample Data Summary | MP_HD_NF_00000174 |
| PL-20018 | P-017058 | 2/21/2006 | Sample Data Summary | MP_HD_NF_00000175 |
| PL-20019 | P-017542 | 2/28/2007 | Analytical Report | MP_HD_NF_00000176 |
| PL-20020 | P-013054 | 3/24/2003 | 03-21-03 Bottle Order Delivery (7 bottles-Sta 26A) | MP_HD_NF_00000206 |
| PL-20021 | P-013055 | 3/24/2003 | 03-24-03 Bottle Order#21803 | MP_HD_NF_00000209 |
| PL-20022 | P-013078 | 3/26/2003 | 03-26-03 Bottle Order # 21803 | MP_HD_NF_00000213 |
| PL-20023 | P-013079 | 3/26/2003 | 03-26-03 Bottle Order#21822 | MP_HD_NF_00000214 |
| PL-20024 | P-017555 | 3/6/2007 | Analytical Report | MP_HD_NF_00000219 |
| PL-20025 | P-017080 | 3/7/2006 | Sample Data Summary | MP_HD_NF_00000220 |
| PL-20026 | P-017081 | 3/7/2006 | Sample Data Summary | MP_HD_NF_00000221 |
| PL-20027 | P-017564 | 3/13/2007 | Analytical Report | MP_HD_NF_00000222 |
| PL-20028 | P-017093 | 3/14/2006 | Sample Data Summary | MP_HD_NF_00000223 |
| PL-20029 | P-017094 | 3/14/2006 | Sample Data Summary | MP_HD_NF_00000224 |
| PL-20030 | P-017577 | 3/20/2007 | Analytical Report | MP_HD_NF_00000225 |
| PL-20031 | P-017105 | 3/21/2006 | Sample Data Summary | MP_HD_NF_00000226 |
| PL-20032 | P-017106 | 3/21/2006 | Sample Data Summary | MP_HD_NF_00000227 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-20033 | P-017589 | 3/27/2007 | Analytical Report | MP_HD_NF_00000228 |
| PL-20034 | P-017112 | 3/28/2006 | Sample Data Summary | MP_HD_NF_00000229 |
| PL-20035 | P-017113 | 3/28/2006 | Sample Data Summary | MP_HD_NF_00000230 |
| PL-20036 | P-013144 | 4/3/2003 | 04-03-03 20 bottles | MP_HD_NF_00000243 |
| PL-20037 | P-013145 | 4/3/2003 | Chain of Custody Form | MP_HD_NF_00000245 |
| PL-20038 | P-013153 | 4/4/2003 | 04-04-03 Bottle Order#21916 | MP_HD_NF_00000246 |
| PL-20039 | P-013154 | 4/4/2003 | 04-04-03 Bottle Order#21925 | MP_HD_NF_00000247 |
| PL-20040 | P-013155 | 4/4/2003 | Chain of Custody Form | MP_HD_NF_00000248 |
| PL-20041 | P-011137 | 4/5/2002 | 04-05-02 Bottle Order #18436 | MP_HD_NF_00000249 |
| PL-20042 | P-011138 | 4/5/2002 | 04-05-02 Bottle Order #18440 | MP_HD_NF_00000250 |
| PL-20043 | P-011139 | 4/5/2002 | 04-05-02 Bottle Order | MP_HD_NF_00000251 |
| PL-20044 | P-013162 | 4/7/2003 | Chain of Custody Form | MP_HD_NF_00000252 |
| PL-20045 | P-011148 | 4/9/2002 | Sampling Results | MP_HD_NF_00000256 |
| PL-20046 | P-011149 | 4/9/2002 | Chain of Custody Form | MP_HD_NF_00000258 |
| PL-20047 | P-011150 | 4/9/2002 | Laboratory Report | MP_HD_NF_00000259 |
| PL-20048 | P-011159 | 4/10/2002 | Chain of Custody Form | MP_HD_NF_00000261 |
| PL-20049 | P-011160 | 4/10/2002 | Chain of Custody Form | MP_HD_NF_00000262 |
| PL-20050 | P-011161 | 4/10/2002 | 04-10-02 COC | MP_HD_NF_00000263 |
| PL-20051 | P-011162 | 4/10/2002 | Laboratory Report | MP_HD_NF_00000264 |
| PL-20052 | P-011167 | 4/11/2002 | FedEx Airbill | MP_HD_NF_00000265 |
| PL-20053 | P-011168 | 4/11/2002 | 04-11-02 Bottle Order #18298 | MP_HD_NF_00000266 |
| PL-20054 | P-011169 | 4/11/2002 | Chain of Custody Form | MP_HD_NF_00000268 |
| PL-20055 | P-011170 | 4/11/2002 | Chain of Custody Form | MP_HD_NF_00000269 |
| PL-20056 | P-011171 | 4/11/2002 | 04-11-02 COC | MP_HD_NF_00000270 |
| PL-20057 | P-011172 | 4/11/2002 | Laboratory Report | MP_HD_NF_00000271 |
| PL-20058 | P-013190 | 4/11/2003 | Chain of Custody Form | MP_HD_NF_00000273 |
| PL-20059 | P-011182 | 4/12/2002 | 04-12-02 Bottle Order | MP_HD_NF_00000274 |
| PL-20060 | P-013206 | 4/15/2003 | Chain of Custody Form | MP_HD_NF_00000276 |
| PL-20061 | P-013218 | 4/16/2003 | Chain of Custody Form | MP_HD_NF_00000278 |
| PL-20062 | P-011196 | 4/17/2002 | 04-17-02 Bottle Order #18554 | MP_HD_NF_00000279 |
| PL-20063 | P-011199 | 4/18/2002 | 04-18-02 Bottle Order | MP_HD_NF_00000280 |
| PL-20064 | P-011214 | 4/23/2002 | Sampling Results | MP_HD_NF_00000286 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-20065 | P-011215 | 4/23/2002 | Chain of Custody Form | MP_HD_NF_00000288 |
| PL-20066 | P-011216 | 4/23/2002 | Chain of Custody Form | MP_HD_NF_00000289 |
| PL-20067 | P-011217 | 4/23/2002 | Laboratory Report | MP_HD_NF_00000290 |
| PL-20068 | P-011218 | 4/23/2002 | 04-23-02 Sampling | MP_HD_NF_00000291 |
| PL-20069 | P-011227 | 4/24/2002 | 04-24-02 Bottle Order #18618 | MP_HD_NF_00000293 |
| PL-20070 | P-011228 | 4/24/2002 | 04-24-02 Bottle Order | MP_HD_NF_00000294 |
| PL-20071 | P-011249 | 4/30/2002 | Laboratory Report | MP_HD_NF_00000302 |
| PL-20072 | P-011250 | 4/30/2002 | 04-30-02 Bottle Order # 18651 | MP_HD_NF_00000303 |
| PL-20073 | P-011251 | 4/30/2002 | 04-30-02 Bottle Order # 18652 | MP_HD_NF_00000304 |
| PL-20074 | P-011252 | 4/30/2002 | 04-30-02 Bottle Order | MP_HD_NF_00000305 |
| PL-20075 | P-011253 | 4/30/2002 | Chain of Custody Form | MP_HD_NF_00000307 |
| PL-20076 | P-011254 | 4/30/2002 | Laboratory Report | MP_HD_NF_00000308 |
| PL-20077 | P-013301 | 4/30/2003 | Chain of Custody Form | MP_HD_NF_00000309 |
| PL-20078 | P-017610 | 4/3/2007 | Analytical Report | MP_HD_NF_00000310 |
| PL-20079 | P-017129 | 4/4/2006 | Sample Data Summary | MP_HD_NF_00000311 |
| PL-20080 | P-017130 | 4/4/2006 | Sample Data Summary | MP_HD_NF_00000312 |
| PL-20081 | P-017621 | 4/9/2007 | Analytical Report | MP_HD_NF_00000313 |
| PL-20082 | P-017635 | 4/17/2007 | Analytical Report | MP_HD_NF_00000314 |
| PL-20083 | P-017663 | 4/26/2007 | Analytical Report | MP_HD_NF_00000315 |
| PL-20084 | P-011261 | 5/1/2002 | Chain of Custody Form | MP_HD_NF_00000329 |
| PL-20085 | P-011262 | 5/1/2002 | Chain of Custody Form | MP_HD_NF_00000330 |
| PL-20086 | P-011263 | 5/1/2002 | Laboratory Report | MP_HD_NF_00000331 |
| PL-20087 | P-013313 | 5/1/2003 | Chain of Custody Form | MP_HD_NF_00000333 |
| PL-20088 | P-011274 | 5/2/2002 | Chain of Custody Form | MP_HD_NF_00000336 |
| PL-20089 | P-011275 | 5/2/2002 | Chain of Custody Form | MP_HD_NF_00000337 |
| PL-20090 | P-011276 | 5/2/2002 | Laboratory Report | MP_HD_NF_00000338 |
| PL-20091 | P-011314 | 5/13/2002 | 05-13-02 Bottle Order #18817 | MP_HD_NF_00000346 |
| PL-20092 | P-011315 | 5/13/2002 | 05-13-02 Bottle Order #18818 | MP_HD_NF_00000347 |
| PL-20093 | P-011316 | 5/13/2002 | 05-13-02 Bottle Order #18821 | MP_HD_NF_00000348 |
| PL-20094 | P-011334 | 5/15/2002 | 05-15-02 Bottle Order | MP_HD_NF_00000354 |
| PL-20095 | P-011348 | 5/17/2002 | 05-17-02 Bottle Order #18879 | MP_HD_NF_00000357 |
| PL-20096 | P-011349 | 5/17/2002 | 05-17-02 Bottle Order #18880 | MP_HD_NF_00000358 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20097 | P-011350 | 5/17/2002 | 05-17-02 Bottle Order | MP_HD_NF_00000359 |
| PL-20098 | P-011360 | 5/20/2002 | Laboratory Report | MP_HD_NF_00000360 |
| PL-20099 | P-011361 | 5/20/2002 | Chain of Custody Form | MP_HD_NF_00000362 |
| PL-20100 | P-011362 | 5/20/2002 | Laboratory Report | MP_HD_NF_00000363 |
| PL-20101 | P-011363 | 5/20/2002 | Laboratory Report | MP_HD_NF_00000364 |
| PL-20102 | P-011573 | 6/27/2002 | 05-20-02 Sampling -- lab report | MP_HD_NF_00000365 |
| PL-20103 | P-011364 | 5/20/2002 | Chain of Custody Form | MP_HD_NF_00000367 |
| PL-20104 | P-011365 | 5/20/2002 | Chain of Custody Form | MP_HD_NF_00000369 |
| PL-20105 | P-011416 | 5/29/2002 | Laboratory Report | MP_HD_NF_00000379 |
| PL-20106 | P-011417 | 5/29/2002 | 05-29-02 Bottle Order #18948 | MP_HD_NF_00000380 |
| PL-20107 | P-011418 | 5/29/2002 | Chain of Custody Form | MP_HD_NF_00000382 |
| PL-20108 | P-011419 | 5/29/2002 | Chain of Custody Form | MP_HD_NF_00000383 |
| PL-20109 | P-011420 | 5/29/2002 | Laboratory Report | MP_HD_NF_00000384 |
| PL-20110 | P-017679 | 5/3/2007 | Analytical Report | MP_HD_NF_00000388 |
| PL-20111 | P-017686 | 5/8/2007 | Analytical Report | MP_HD_NF_00000389 |
| PL-20112 | P-017163 | 5/9/2006 | Analytical Report | MP_HD_NF_00000390 |
| PL-20113 | P-017691 | 5/15/2007 | Analytical Report | MP_HD_NF_00000391 |
| PL-20114 | P-017692 | 5/15/2007 | Analytical Report | MP_HD_NF_00000392 |
| PL-20115 | P-017701 | 5/22/2007 | Analytical Report | MP_HD_NF_00000393 |
| PL-20116 | P-017702 | 5/22/2007 | Analytical Report | MP_HD_NF_00000394 |
| PL-20117 | P-017707 | 5/23/2007 | Analytical Report | MP_HD_NF_00000395 |
| PL-20118 | P-017710 | 5/25/2007 | Analytical Report | MP_HD_NF_00000396 |
| PL-20119 | P-017714 | 5/29/2007 | Analytical Report | MP_HD_NF_00000397 |
| PL-20120 | P-011583 | 6/30/2002 | Laboratory Report | MP_HD_NF_00000415 |
| PL-20121 | P-011452 | 6/3/2002 | Chain of Custody Form | MP_HD_NF_00000417 |
| PL-20122 | P-011453 | 6/3/2002 | Chain of Custody Form | MP_HD_NF_00000418 |
| PL-20123 | P-011454 | 6/3/2002 | Laboratory Report | MP_HD_NF_00000419 |
| PL-20124 | P-011480 | 6/5/2002 | Laboratory Report | MP_HD_NF_00000424 |
| PL-20125 | P-011481 | 6/5/2002 | Chain of Custody Form | MP_HD_NF_00000426 |
| PL-20126 | P-011482 | 6/5/2002 | Chain of Custody Form | MP_HD_NF_00000427 |
| PL-20127 | P-011483 | 6/5/2002 | Laboratory Report | MP_HD_NF_00000428 |
| PL-20128 | P-025290 | 06/00/2002 | Laboratory Report without 525 | MP_HD_NF_00000429 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Desrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20129 | P-011494 | 6/6/2002 | 06-06-02 Bottle Order #19049 | MP_HD_NF_00000431 |
| PL-20130 | P-015744 | 6/7/2004 | 06-07-04 Bottle Order # 26515 | MP_HD_NF_00000434 |
| PL-20131 | P-015749 | 6/8/2004 | Chain of Custody Form | MP_HD_NF_00000436 |
| PL-20132 | P-015767 | 6/9/2004 | Chain of Custody Form | MP_HD_NF_00000438 |
| PL-20133 | P-015781 | 6/10/2004 | Chain of Custody Form | MP_HD_NF_00000440 |
| PL-20134 | P-013507 | 6/11/2003 | 06-11-03 Bottle Order#22586 | MP_HD_NF_00000442 |
| PL-20135 | P-015811 | 6/15/2004 | 06-15-04 Bottle Order # 26594 | MP_HD_NF_00000444 |
| PL-20136 | P-015812 | 6/15/2004 | Chain of Custody Form | MP_HD_NF_00000446 |
| PL-20137 | P-015813 | 6/15/2004 | Chain of Custody Form | MP_HD_NF_00000448 |
| PL-20138 | P-013521 | 6/16/2003 | Chain of Custody Form | MP_HD_NF_00000450 |
| PL-20139 | P-015832 | 6/16/2004 | 06-16-04 Bottle Order # 26641 | MP_HD_NF_00000451 |
| PL-20140 | P-015842 | 6/17/2004 | Chain of Custody Form | MP_HD_NF_00000455 |
| PL-20141 | P-013546 | 6/18/2003 | 06-18-03 Bottle Order # 22658 | MP_HD_NF_00000456 |
| PL-20142 | P-013547 | 6/18/2003 | 06-18-03 Bottle Order#22659 | MP_HD_NF_00000457 |
| PL-20143 | P-013548 | 6/18/2003 | 06-18-03 Bottle Order#22659 | MP_HD_NF_00000458 |
| PL-20144 | P-011544 | 6/19/2002 | Laboratory Report | MP_HD_NF_00000459 |
| PL-20145 | P-011545 | 6/19/2002 | Laboratory Report | MP_HD_NF_00000463 |
| PL-20146 | P-013582 | 6/24/2003 | 06-24-03 Bottle Order # 22659 | MP_HD_NF_00000479 |
| PL-20147 | P-013592 | 6/26/2003 | 06-26-03 Bottle Order#22774 | MP_HD_NF_00000482 |
| PL-20148 | P-017727 | 6/5/2007 | Analytical Report | MP_HD_NF_00000484 |
| PL-20149 | P-017728 | 6/5/2007 | Analytical Report | MP_HD_NF_00000485 |
| PL-20150 | P-017729 | 6/5/2007 | Analytical Report | MP_HD_NF_00000486 |
| PL-20151 | P-017735 | 6/12/2007 | Analytical Report | MP_HD_NF_00000487 |
| PL-20152 | P-017193 | 6/13/2006 | Analytical Report | MP_HD_NF_00000488 |
| PL-20153 | P-017751 | 6/19/2007 | Analytical Report | MP_HD_NF_00000489 |
| PL-20154 | P-017197 | 6/20/2006 | Analytical Report | MP_HD_NF_00000490 |
| PL-20155 | P-017756 | 6/26/2007 | Analytical Report | MP_HD_NF_00000491 |
| PL-20156 | P-013660 | 7/3/2003 | 07-03-03 Bottle Order # 22851 | MP_HD_NF_00000504 |
| PL-20157 | P-013672 | 7/7/2003 | 07-07-03 Bottle Order#22893 | MP_HD_NF_00000505 |
| PL-20158 | P-011610 | 7/9/2002 | Chain of Custody Form | MP_HD_NF_00000510 |
| PL-20159 | P-011611 | 7/9/2002 | Chain of Custody Form | MP_HD_NF_00000511 |
| PL-20160 | P-011612 | 7/9/2002 | Laboratory Report | MP_HD_NF_00000512 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20161 | P-016592 | 7/11/2005 | Chain of Custody Form | MP_HD_NF_00000513 |
| PL-20162 | P-016598 | 7/14/2005 | Chain of Custody Form | MP_HD_NF_00000514 |
| PL-20163 | P-013731 | 7/15/2003 | 07-15-03 Bottle Order#22986 | MP_HD_NF_00000515 |
| PL-20164 | P-011651 | 7/16/2002 | Chain of Custody Form | MP_HD_NF_00000518 |
| PL-20165 | P-011652 | 7/16/2002 | Chain of Custody Form | MP_HD_NF_00000519 |
| PL-20166 | P-011653 | 7/16/2002 | Laboratory Report | MP_HD_NF_00000520 |
| PL-20167 | P-011654 | 7/16/2002 | Laboratory Report | MP_HD_NF_00000521 |
| PL-20168 | P-011673 | 7/18/2002 | Chain of Custody Form | MP_HD_NF_00000524 |
| PL-20169 | P-011674 | 7/18/2002 | Laboratory Report | MP_HD_NF_00000525 |
| PL-20170 | P-016608 | 7/20/2005 | Chain of Custody Form | MP_HD_NF_00000526 |
| PL-20171 | P-011714 | 7/23/2002 | Chain of Custody Form | MP_HD_NF_00000531 |
| PL-20172 | P-011715 | 7/23/2002 | Laboratory Report | MP_HD_NF_00000532 |
| PL-20173 | P-013807 | 7/23/2003 | Chain of Custody Form | MP_HD_NF_00000533 |
| PL-20174 | P-011730 | 7/25/2002 | Chain of Custody Form | MP_HD_NF_00000535 |
| PL-20175 | P-011731 | 7/25/2002 | Laboratory Report | MP_HD_NF_00000536 |
| PL-20176 | P-013827 | 7/29/2003 | Chain of Custody Form | MP_HD_NF_00000537 |
| PL-20177 | P-011761 | 7/29/2002 | Letter to Malcolm Pirnie from MWH Laboratories discussing VOA Samples from June 20-25, 2002 | MP_HD_NF_00000539 |
| PL-20178 | P-017213 | 7/5/2006 | Analytical Report | MP_HD_NF_00000542 |
| PL-20179 | P-017764 | 7/5/2007 | Analytical Report | MP_HD_NF_00000543 |
| PL-20180 | P-016621 | 7/25/2005 | Sample Data Summary | MP_HD_NF_00000544 |
| PL-20181 | P-016622 | 7/25/2005 | Sample Data Summary | MP_HD_NF_00000545 |
| PL-20182 | P-017217 | 7/11/2006 | Analytical Report | MP_HD_NF_00000546 |
| PL-20183 | P-017775 | 7/12/2007 | Analytical Report | MP_HD_NF_00000547 |
| PL-20184 | P-016623 | 7/25/2005 | Sample Data Summary | MP_HD_NF_00000548 |
| PL-20185 | P-016624 | 7/25/2005 | Sample Data Summary | MP_HD_NF_00000549 |
| PL-20186 | P-016625 | 7/25/2005 | Sample Data Summary | MP_HD_NF_00000550 |
| PL-20187 | P-011776 | 8/1/2002 | 08-01-02 Bottle Order #19595 | MP_HD_NF_00000568 |
| PL-20188 | P-011787 | 8/5/2002 | Sampling Results | MP_HD_NF_00000569 |
| PL-20189 | P-011788 | 8/5/2002 | 08-05-02 Bottle Order | MP_HD_NF_00000570 |
| PL-20190 | P-011789 | 8/5/2002 | Chain of Custody Form | MP_HD_NF_00000572 |
| PL-20191 | P-011790 | 8/5/2002 | Chain of Custody Form | MP_HD_NF_00000573 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-20192 | P-011791 | 8/5/2002 | Laboratory Report | MP_HD_NF_00000574 |
| PL-20193 | P-011851 | 8/14/2002 | 08-05-02 Sampling | MP_HD_NF_00000577 |
| PL-20194 | P-025387 | 08/00/2002 | Laboratory Report | MP_HD_NF_00000578 |
| PL-20195 | P-013874 | 8/6/2003 | Chain of Custody Form | MP_HD_NF_00000582 |
| PL-20196 | P-013881 | 8/7/2003 | 08-07-03 Bottle Order #23245 | MP_HD_NF_00000583 |
| PL-20197 | P-011807 | 8/6/2002 | Letter to Malcolm Pirnie from MWH Laboratories discussing pesticide samples analyzed between June 7 and July 25, 2002 | MP_HD_NF_00000584 |
| PL-20198 | P-016659 | 8/8/2005 | Chain of Custody Form | MP_HD_NF_00000585 |
| PL-20199 | P-011808 | 8/6/2002 | Letters to MWH Lab from CAS re analytical results | MP_HD_NF_00000587 |
| PL-20200 | P-013901 | 8/11/2003 | 08-11-03 Bottle Order # 23245 | MP_HD_NF_00000588 |
| PL-20201 | P-011872 | 8/16/2002 | Letter to MP from MWH enclosing method 524 raw data | MP_HD_NF_00000592 |
| PL-20202 | P-013944 | 8/18/2003 | 08-18-03 Bottle Order#23324 | MP_HD_NF_00000593 |
| PL-20203 | P-011880 | 8/19/2002 | 08-19-02 Bottle Order | MP_HD_NF_00000594 |
| PL-20204 | P-011881 | 8/19/2002 | Chain of Custody Form | MP_HD_NF_00000596 |
| PL-20205 | P-011882 | 8/19/2002 | Laboratory Report | MP_HD_NF_00000597 |
| PL-20206 | P-011883 | 8/19/2002 | Chain of Custody Form | MP_HD_NF_00000601 |
| PL-20207 | P-013954 | 8/19/2003 | 08-19-03 Bottle Order # 23315 | MP_HD_NF_00000602 |
| PL-20208 | P-011895 | 8/20/2002 | 08-20-02 Bottle Order#19772 | MP_HD_NF_00000604 |
| PL-20209 | P-013967 | 8/20/2003 | 08-20-03 Bottle Order#23343 | MP_HD_NF_00000605 |
| PL-20210 | P-011918 | 8/22/2002 | 08-22-02 Bottle Order | MP_HD_NF_00000607 |
| PL-20211 | P-013982 | 8/22/2003 | 08-22-03 Bottle Order # 23343 | MP_HD_NF_00000608 |
| PL-20212 | P-016688 | 8/22/2005 | Chain of Custody Form | MP_HD_NF_00000609 |
| PL-20213 | P-011927 | 8/23/2002 | Chain of Custody Form | MP_HD_NF_00000611 |
| PL-20214 | P-011928 | 8/23/2002 | Chain of Custody Form | MP_HD_NF_00000612 |
| PL-20215 | P-013991 | 8/25/2003 | 08-25-03 Bottle Order # 23344 | MP_HD_NF_00000613 |
| PL-20216 | P-011949 | 8/26/2002 | Chain of Custody Form | MP_HD_NF_00000615 |
| PL-20217 | P-014021 | 8/27/2003 | Chain of Custody Form | MP_HD_NF_00000620 |
| PL-20218 | P-016660 | 8/8/2005 | Sample Data Summary | MP_HD_NF_00000621 |
| PL-20219 | P-016661 | 8/8/2005 | Sample Data Summary | MP_HD_NF_00000622 |
| PL-20220 | P-016662 | 8/8/2005 | Sample Data Summary | MP_HD_NF_00000623 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-20221 | P-016689 | 8/22/2005 | Sample Data Summary | MP_HD_NF_00000624 |
| PL-20222 | P-016690 | 8/22/2005 | Sample Data Summary | MP_HD_NF_00000625 |
| PL-20223 | P-016691 | 8/22/2005 | Sample Data Summary | MP_HD_NF_00000626 |
| PL-20224 | P-014136 | 9/5/2003 | Chain of Custody Form | MP_HD_NF_00000642 |
| PL-20225 | P-016710 | 9/6/2005 | Chain of Custody Form | MP_HD_NF_00000643 |
| PL-20226 | P-012130 | 9/13/2002 | 09-13-02 Bottle Order | MP_HD_NF_00000648 |
| PL-20227 | P-014236 | 9/16/2003 | 09-16-03 Bottle Order#23693 | MP_HD_NF_00000649 |
| PL-20228 | P-014237 | 9/16/2003 | Chain of Custody Form | MP_HD_NF_00000650 |
| PL-20229 | P-012144 | 9/17/2002 | Chain of Custody Form | MP_HD_NF_00000654 |
| PL-20230 | P-014261 | 9/17/2003 | Chain of Custody Form | MP_HD_NF_00000655 |
| PL-20231 | P-016744 | 9/20/2005 | Chain of Custody Form | MP_HD_NF_00000659 |
| PL-20232 | P-014325 | 9/24/2003 | Chain of Custody Form | MP_HD_NF_00000662 |
| PL-20233 | P-014340 | 9/26/2003 | 09-26-03 Bottle Order # 23816 | MP_HD_NF_00000663 |
| PL-20234 | P-016711 | 9/6/2005 | Sample Data Summary | MP_HD_NF_00000664 |
| PL-20235 | P-016712 | 9/6/2005 | Sample Data Summary | MP_HD_NF_00000665 |
| PL-20236 | P-016713 | 9/6/2005 | Sample Data Summary | MP_HD_NF_00000666 |
| PL-20237 | P-016745 | 9/20/2005 | Sample Data Summary | MP_HD_NF_00000667 |
| PL-20238 | P-016746 | 9/20/2005 | Sample Data Summary | MP_HD_NF_00000668 |
| PL-20239 | P-016747 | 9/20/2005 | Sample Data Summary | MP_HD_NF_00000669 |
| PL-20240 | P-017291 | 9/20/2006 | Analytical Report | MP_HD_NF_00000670 |
| PL-20241 | P-015142 | 1/5/2004 | FedEx Airbill | MP_HD_NF_00000695 |
| PL-20242 | P-015143 | 1/5/2004 | FedEx Airbill | MP_HD_NF_00000696 |
| PL-20243 | P-015144 | 1/5/2004 | Chain of Custody Form | MP_HD_NF_00000697 |
| PL-20244 | P-012715 | 1/6/2003 | Chain of Custody Form | MP_HD_NF_00000698 |
| PL-20245 | P-015158 | 1/6/2004 | Chain of Custody Form | MP_HD_NF_00000699 |
| PL-20246 | P-015159 | 1/6/2004 | FedEx Airbill | MP_HD_NF_00000703 |
| PL-20247 | P-015160 | 1/6/2004 | Chain of Custody Form | MP_HD_NF_00000704 |
| PL-20248 | P-015198 | 1/9/2004 | FedEx Airbill | MP_HD_NF_00000707 |
| PL-20249 | P-015199 | 1/9/2004 | Chain of Custody Form | MP_HD_NF_00000708 |
| PL-20250 | P-012242 | 10/1/2002 | Chain of Custody Form | MP_HD_NF_00000724 |
| PL-20251 | P-014733 | 11/4/2003 | Laboratory Report | MP_HD_NF_00000725 |
| PL-20252 | P-014370 | 10/1/2003 | Chain of Custody Form | MP_HD_NF_00000727 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20253 | P-014371 | 10/1/2003 | Chain of Custody Form | MP_HD_NF_00000728 |
| PL-20254 | P-014372 | 10/1/2003 | Chain of Custody Form | MP_HD_NF_00000729 |
| PL-20255 | P-014443 | 10/6/2003 | Chain of Custody Form | MP_HD_NF_00000733 |
| PL-20256 | P-014463 | 10/7/2003 | 10-07-03 Bottle Order # 23945 | MP_HD_NF_00000734 |
| PL-20257 | P-014477 | 10/8/2003 | Chain of Custody Form | MP_HD_NF_00000740 |
| PL-20258 | P-014478 | 10/8/2003 | Chain of Custody Form | MP_HD_NF_00000741 |
| PL-20259 | P-014496 | 10/9/2003 | Chain of Custody Form | MP_HD_NF_00000743 |
| PL-20260 | P-012288 | 10/10/2002 | Chain of Custody Form | MP_HD_NF_00000745 |
| PL-20261 | P-014524 | 10/13/2003 | Chain of Custody Form | MP_HD_NF_00000747 |
| PL-20262 | P-014557 | 10/15/2003 | FedEx Airbill | MP_HD_NF_00000752 |
| PL-20263 | P-014558 | 10/15/2003 | Chain of Custody Form | MP_HD_NF_00000753 |
| PL-20264 | P-014588 | 10/17/2003 | 10-17-03 Bottle Order # 24041 | MP_HD_NF_00000755 |
| PL-20265 | P-014602 | 10/20/2003 | Chain of Custody Form | MP_HD_NF_00000758 |
| PL-20266 | P-014972 | 12/11/2003 | Laboratory Report | MP_HD_NF_00000759 |
| PL-20267 | P-014620 | 10/21/2003 | FedEx Airbill | MP_HD_NF_00000761 |
| PL-20268 | P-014621 | 10/21/2003 | Chain of Custody Form | MP_HD_NF_00000762 |
| PL-20269 | P-014622 | 10/21/2003 | Chain of Custody Form | MP_HD_NF_00000763 |
| PL-20270 | P-018336 | 10/21/2003 | Chain of Custody Form | MP_HD_NF_00000764 |
| PL-20271 | P-012358 | 10/22/2002 | Chain of Custody Form | MP_HD_NF_00000770 |
| PL-20272 | P-014653 | 10/23/2003 | FedEx Airbill | MP_HD_NF_00000772 |
| PL-20273 | P-012396 | 10/31/2002 | 10-31-02 Bottle Order#20541 | MP_HD_NF_00000775 |
| PL-20274 | P-016767 | 10/4/2005 | Sample Data Summary | MP_HD_NF_00000780 |
| PL-20275 | P-016768 | 10/4/2005 | Sample Data Summary | MP_HD_NF_00000781 |
| PL-20276 | P-016769 | 10/4/2005 | Sample Data Summary | MP_HD_NF_00000782 |
| PL-20277 | P-017296 | 10/4/2006 | Analytical Report | MP_HD_NF_00000783 |
| PL-20278 | P-017303 | 10/11/2006 | Analytical Report | MP_HD_NF_00000787 |
| PL-20279 | P-016823 | 10/18/2005 | Sample Data Summary | MP_HD_NF_00000789 |
| PL-20280 | P-016824 | 10/18/2005 | Sample Data Summary | MP_HD_NF_00000790 |
| PL-20281 | P-016825 | 10/18/2005 | Sample Data Summary | MP_HD_NF_00000791 |
| PL-20282 | P-016828 | 10/19/2005 | Sample Data Summary | MP_HD_NF_00000792 |
| PL-20283 | P-016829 | 10/19/2005 | Sample Data Summary | MP_HD_NF_00000793 |
| PL-20284 | P-016830 | 10/19/2005 | Sample Data Summary | MP_HD_NF_00000794 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-20285 | P-017311 | 10/19/2006 | Analytical Report | MP_HD_NF_00000798 |
| PL-20286 | P-017320 | 10/24/2006 | Analytical Report | MP_HD_NF_00000800 |
| PL-20287 | P-017330 | 10/30/2006 | Analytical Report | MP_HD_NF_00000802 |
| PL-20288 | P-017334 | 10/31/2006 | Analytical Report | MP_HD_NF_00000804 |
| PL-20289 | P-012484 | 11/15/2002 | MWH Laboratory Report | MP_HD_NF_00000835 |
| PL-20290 | P-012485 | 11/15/2002 | Chain of Custody Form | MP_HD_NF_00000836 |
| PL-20291 | P-013199 | 4/12/2003 | Letter from MWH to Malcolm Pirnie re raw data | MP_HD_NF_00000842 |
| PL-20292 | P-013229 | 4/17/2003 | Letter from MWH to Malcolm Pirnie re raw data | MP_HD_NF_00000843 |
| PL-20293 | P-013200 | 4/12/2003 | Letter from MWH to Malcolm Pirnie re raw data | MP_HD_NF_00000844 |
| PL-20294 | P-013101 | 3/28/2003 | MW Laboratory Report | MP_HD_NF_00000845 |
| PL-20295 | P-013207 | 4/15/2003 | MWH Laboratory Report | MP_HD_NF_00000850 |
| PL-20296 | P-014830 | 11/20/2003 | MWH/Pace Analytical Laboratory Report | MP_HD_NF_00000852 |
| PL-20297 | P-013112 | 3/30/2003 | Lab Report 4/1/03  108625 | MP_HD_NF_00000853 |
| PL-20298 | P-013253 | 4/20/2003 | Lab report 3/27/03  108626 | MP_HD_NF_00000855 |
| PL-20299 | P-014751 | 11/6/2003 | 11-06-03 Bottle Order # 24220 | MP_HD_NF_00000874 |
| PL-20300 | P-014758 | 11/7/2003 | 11-07-02 Bottle Order#20633 | MP_HD_NF_00000875 |
| PL-20301 | P-014759 | 11/7/2003 | 11-07-02 Bottle Order#20634 | MP_HD_NF_00000876 |
| PL-20302 | P-014760 | 11/7/2003 | 11-07-02 Bottle Order#20635 | MP_HD_NF_00000877 |
| PL-20303 | P-014761 | 11/7/2003 | 11-07-02 Bottle Order#20636 | MP_HD_NF_00000878 |
| PL-20304 | P-014762 | 11/7/2003 | 11-07-02 Bottle Order#20637 | MP_HD_NF_00000879 |
| PL-20305 | P-014769 | 11/10/2003 | Chain of Custody Form | MP_HD_NF_00000881 |
| PL-20306 | P-012444 | 11/12/2002 | 11-12-02 Bottle Order # 20633 | MP_HD_NF_00000884 |
| PL-20307 | P-014786 | 11/13/2003 | Chain of Custody Form | MP_HD_NF_00000885 |
| PL-20308 | P-012486 | 11/15/2002 | FedEx Airbill | MP_HD_NF_00000887 |
| PL-20309 | P-012569 | 12/3/2002 | Letter from MWH to Malcolm Pirnie re raw data | MP_HD_NF_00000889 |
| PL-20310 | P-012487 | 11/15/2002 | Chain of Custody Form | MP_HD_NF_00000890 |
| PL-20311 | P-012461 | 11/14/2002 | 11-14-02 Bottle Order # 20634 | MP_HD_NF_00000892 |
| PL-20312 | P-012462 | 11/14/2002 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00000893 |
| PL-20313 | P-012463 | 11/14/2002 | Chain of Custody Form | MP_HD_NF_00000895 |
| PL-20314 | P-012488 | 11/15/2002 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00000896 |
| PL-20315 | P-012489 | 11/15/2002 | Chain of Custody Form | MP_HD_NF_00000898 |
| PL-20316 | P-012502 | 11/18/2002 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00000902 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20317 | P-012503 | 11/18/2002 | Chain of Custody Form | MP_HD_NF_00000904 |
| PL-20318 | P-014814 | 11/19/2003 | FedEx Airbill | MP_HD_NF_00000908 |
| PL-20319 | P-014815 | 11/19/2003 | FedEx Airbill | MP_HD_NF_00000909 |
| PL-20320 | P-014816 | 11/19/2003 | Chain of Custody Form | MP_HD_NF_00000910 |
| PL-20321 | P-018338 | 11/19/2003 | Chain of Custody Form | MP_HD_NF_00000911 |
| PL-20322 | P-014831 | 11/20/2003 | FedEx Airbill | MP_HD_NF_00000913 |
| PL-20323 | P-014832 | 11/20/2003 | Chain of Custody Form | MP_HD_NF_00000914 |
| PL-20324 | P-014833 | 11/20/2003 | Chain of Custody Form | MP_HD_NF_00000915 |
| PL-20325 | P-012544 | 11/22/2002 | 11-22-02 Bottle Order # 20635 | MP_HD_NF_00000916 |
| PL-20326 | P-012545 | 11/22/2002 | 11-22-02 Bottle Order # 20636 | MP_HD_NF_00000917 |
| PL-20327 | P-012546 | 11/22/2002 | Well 38 Laboratory Data | MP_HD_NF_00000919 |
| PL-20328 | P-012547 | 11/22/2002 | Chain of Custody Form | MP_HD_NF_00000920 |
| PL-20329 | P-014865 | 11/24/2003 | 11-24-03 Bottle Order # 24404 | MP_HD_NF_00000921 |
| PL-20330 | P-014882 | 11/25/2003 | 11-25-02 Bottle Order#20789 | MP_HD_NF_00000922 |
| PL-20331 | P-012559 | 11/29/2002 | 11-29-02 Bottle Order # 20789 | MP_HD_NF_00000925 |
| PL-20332 | P-016844 | 11/1/2005 | Sample Data Summary | MP_HD_NF_00000932 |
| PL-20333 | P-016845 | 11/1/2005 | Sample Data Summary | MP_HD_NF_00000933 |
| PL-20334 | P-016846 | 11/1/2005 | Sample Data Summary | MP_HD_NF_00000934 |
| PL-20335 | P-017339 | 11/1/2006 | Analytical Report | MP_HD_NF_00000935 |
| PL-20336 | P-017356 | 11/9/2006 | Analytical Report | MP_HD_NF_00000936 |
| PL-20337 | P-016875 | 11/15/2005 | Sample Data Summary | MP_HD_NF_00000944 |
| PL-20338 | P-016876 | 11/15/2005 | Sample Data Summary | MP_HD_NF_00000945 |
| PL-20339 | P-016877 | 11/15/2005 | Sample Data Summary | MP_HD_NF_00000946 |
| PL-20340 | P-017374 | 11/17/2006 | Analytical Report | MP_HD_NF_00000948 |
| PL-20341 | P-017379 | 11/21/2006 | Analytical Report | MP_HD_NF_00000950 |
| PL-20342 | P-016909 | 11/29/2005 | Sample Data Summary | MP_HD_NF_00000953 |
| PL-20343 | P-016910 | 11/29/2005 | Sample Data Summary | MP_HD_NF_00000954 |
| PL-20344 | P-016911 | 11/29/2005 | Sample Data Summary | MP_HD_NF_00000955 |
| PL-20345 | P-017385 | 11/29/2006 | Analytical Report | MP_HD_NF_00000958 |
| PL-20346 | P-013522 | 6/16/2003 | MWH Laboratory Report | MP_HD_NF_00000963 |
| PL-20347 | P-013613 | 7/1/2003 | MWH Laboratory Report | MP_HD_NF_00000973 |
| PL-20348 | P-025345 | 07/00/2003 | Sample Data 504 | MP_HD_NF_00000975 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20349 | P-025346 | 07/00/2003 | Sample Data 515 | MP_HD_NF_00000976 |
| PL-20350 | P-025347 | 07/00/2003 | Sample Results | MP_HD_NF_00000977 |
| PL-20351 | P-013711 | 7/11/2003 | Sample Data 525 | MP_HD_NF_00000978 |
| PL-20352 | P-025348 | 07/00/2003 | Sample Results | MP_HD_NF_00000979 |
| PL-20353 | P-013673 | 7/7/2003 | Sample Data 531 | MP_HD_NF_00000980 |
| PL-20354 | P-025349 | 07/00/2003 | Sample Results | MP_HD_NF_00000981 |
| PL-20355 | P-013688 | 7/9/2003 | Sample Data 547 | MP_HD_NF_00000982 |
| PL-20356 | P-025350 | 07/00/2003 | Sample Results | MP_HD_NF_00000983 |
| PL-20357 | P-013698 | 7/10/2003 | Sample Data 548 | MP_HD_NF_00000984 |
| PL-20358 | P-025351 | 07/00/2003 | Sample Results | MP_HD_NF_00000985 |
| PL-20359 | P-025352 | 07/00/2003 | Sample Data 6251 | MP_HD_NF_00000987 |
| PL-20360 | P-013614 | 7/1/2003 | MWH Laboratory Report | MP_HD_NF_00000988 |
| PL-20361 | P-013615 | 7/1/2003 | MWH Laboratory Report | MP_HD_NF_00000990 |
| PL-20362 | P-013699 | 7/10/2003 | MWH Laboratory Report | MP_HD_NF_00000992 |
| PL-20363 | P-013796 | 7/22/2003 | VOA Data Package | MP_HD_NF_00001000 |
| PL-20364 | P-013808 | 7/23/2003 | VOA Data Package | MP_HD_NF_00001001 |
| PL-20365 | P-025353 | 07/00/2003 | Sample Data 504 | MP_HD_NF_00001002 |
| PL-20366 | P-025354 | 07/00/2003 | Sample Results | MP_HD_NF_00001003 |
| PL-20367 | P-025355 | 07/00/2003 | Sample Data 508 | MP_HD_NF_00001004 |
| PL-20368 | P-025356 | 07/00/2003 | Sample Data 5153 | MP_HD_NF_00001005 |
| PL-20369 | P-013765 | 7/17/2003 | VOA Data Package | MP_HD_NF_00001007 |
| PL-20370 | P-013754 | 7/16/2003 | VOA Data Package | MP_HD_NF_00001008 |
| PL-20371 | P-025357 | 07/00/2003 | Sample Data 525 | MP_HD_NF_00001009 |
| PL-20372 | P-025358 | 07/00/2003 | Sample Data 531 | MP_HD_NF_00001010 |
| PL-20373 | P-025359 | 07/00/2003 | Sample Results | MP_HD_NF_00001011 |
| PL-20374 | P-013605 | 6/30/2003 | Sample Data 547 | MP_HD_NF_00001012 |
| PL-20375 | P-025360 | 07/00/2003 | Sample Results | MP_HD_NF_00001013 |
| PL-20376 | P-025361 | 07/00/2003 | Sample Data 548 | MP_HD_NF_00001014 |
| PL-20377 | P-025362 | 07/00/2003 | Sample Results | MP_HD_NF_00001015 |
| PL-20378 | P-013413 | 5/22/2003 | Sample Data 549 | MP_HD_NF_00001016 |
| PL-20379 | P-025267 | 05/00/2003 | Sample Results | MP_HD_NF_00001017 |
| PL-20380 | P-025363 | 07/00/2003 | Sample Data 6251 | MP_HD_NF_00001018 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20381 | P-013722 | 7/14/2003 | MWH Laboratory Report | MP_HD_NF_00001019 |
| PL-20382 | P-013732 | 7/15/2003 | MWH Revised Laboratory Report | MP_HD_NF_00001021 |
| PL-20383 | P-013817 | 7/25/2003 | Sample Data AS-MS | MP_HD_NF_00001022 |
| PL-20384 | P-013766 | 7/17/2003 | MWH Laboratory Report | MP_HD_NF_00001023 |
| PL-20385 | P-013850 | 8/1/2003 | Lab report 7/14/03 112942 | MP_HD_NF_00001027 |
| PL-20386 | P-013945 | 8/18/2003 | VOA Data Package | MP_HD_NF_00001048 |
| PL-20387 | P-013902 | 8/11/2003 | VOA Data Package | MP_HD_NF_00001049 |
| PL-20388 | P-013927 | 8/14/2003 | VOA Data Package | MP_HD_NF_00001050 |
| PL-20389 | P-013946 | 8/18/2003 | Sample Data AS-MS | MP_HD_NF_00001051 |
| PL-20390 | P-013907 | 8/12/2003 | MWH Laboratory Report | MP_HD_NF_00001052 |
| PL-20391 | P-014022 | 8/27/2003 | Lab report 7/1/03 114118 | MP_HD_NF_00001061 |
| PL-20392 | P-014086 | 9/3/2003 | VOA Data Package | MP_HD_NF_00001063 |
| PL-20393 | P-013992 | 8/25/2003 | VOA Data Package | MP_HD_NF_00001064 |
| PL-20394 | P-013993 | 8/25/2003 | VOA Data Package | MP_HD_NF_00001065 |
| PL-20395 | P-014070 | 8/29/2003 | Sample Data AS | MP_HD_NF_00001066 |
| PL-20396 | P-014045 | 8/28/2003 | MWH Laboratory Report | MP_HD_NF_00001067 |
| PL-20397 | P-014102 | 9/4/2003 | VOA Data Package | MP_HD_NF_00001069 |
| PL-20398 | P-014087 | 9/3/2003 | Sample Data AS | MP_HD_NF_00001070 |
| PL-20399 | P-013994 | 8/25/2003 | MWH Laboratory Report | MP_HD_NF_00001071 |
| PL-20400 | P-014077 | 8/31/2003 | VOA Data Package | MP_HD_NF_00001073 |
| PL-20401 | P-014046 | 8/28/2003 | VOA Data Package | MP_HD_NF_00001074 |
| PL-20402 | P-014080 | 9/2/2003 | MWH Laboratory Report | MP_HD_NF_00001075 |
| PL-20403 | P-012977 | 3/9/2003 | Sample Data 525 TIC | MP_HD_NF_00001077 |
| PL-20404 | P-014137 | 9/5/2003 | VOA Data Package | MP_HD_NF_00001078 |
| PL-20405 | P-025401 | 09/00/2003 | Sample Data 504 | MP_HD_NF_00001079 |
| PL-20406 | P-025402 | 09/00/2003 | Sample Data 508 | MP_HD_NF_00001080 |
| PL-20407 | P-014088 | 9/3/2003 | Sample Data 525 ICAL | MP_HD_NF_00001081 |
| PL-20408 | P-014089 | 9/3/2003 | Sample Data 525 | MP_HD_NF_00001082 |
| PL-20409 | P-014090 | 9/3/2003 | Sample Data 531 | MP_HD_NF_00001083 |
| PL-20410 | P-014081 | 9/2/2003 | Sample Data 547 | MP_HD_NF_00001084 |
| PL-20411 | P-025236 | 04/00/2003 | Sample Data 548.1% | MP_HD_NF_00001085 |
| PL-20412 | P-025237 | 04/00/2003 | Sample Data 548.1 | MP_HD_NF_00001086 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-20413 | P-013968 | 8/20/2003 | Sample Data 549 | MP_HD_NF_00001087 |
| PL-20414 | P-014212 | 9/13/2003 | Sample Data AS | MP_HD_NF_00001088 |
| PL-20415 | P-014149 | 9/7/2003 | Sample Data HAA | MP_HD_NF_00001089 |
| PL-20416 | P-014047 | 8/28/2003 | MWH Laboratory Report | MP_HD_NF_00001090 |
| PL-20417 | P-014048 | 8/28/2003 | Sample Data TCDD data | MP_HD_NF_00001092 |
| PL-20418 | P-014049 | 8/28/2003 | MWH Laboratory Report | MP_HD_NF_00001093 |
| PL-20419 | P-014169 | 9/9/2003 | Sample Data 504 | MP_HD_NF_00001095 |
| PL-20420 | P-025403 | 09/00/2003 | Sample Data 508 | MP_HD_NF_00001096 |
| PL-20421 | P-014170 | 9/9/2003 | Sample Data 525 | MP_HD_NF_00001097 |
| PL-20422 | P-014091 | 9/3/2003 | Sample Data 525ICAL | MP_HD_NF_00001098 |
| PL-20423 | P-014152 | 9/8/2003 | Sample Data 531 | MP_HD_NF_00001099 |
| PL-20424 | P-013903 | 8/11/2003 | Sample Data 547 | MP_HD_NF_00001100 |
| PL-20425 | P-025238 | 04/00/2003 | Sample Data 548ICAL | MP_HD_NF_00001101 |
| PL-20426 | P-025239 | 04/00/2003 | Sample Data 548 | MP_HD_NF_00001102 |
| PL-20427 | P-013969 | 8/20/2003 | Sample Data 549 | MP_HD_NF_00001103 |
| PL-20428 | P-014171 | 9/9/2003 | Sample Data AS | MP_HD_NF_00001104 |
| PL-20429 | P-025404 | 09/00/2003 | Sample Data HAA | MP_HD_NF_00001105 |
| PL-20430 | P-014103 | 9/4/2003 | MWH Laboratory Report | MP_HD_NF_00001106 |
| PL-20431 | P-014104 | 9/4/2003 | Sample Data TCDD data | MP_HD_NF_00001108 |
| PL-20432 | P-014105 | 9/4/2003 | MWH Laboratory Report | MP_HD_NF_00001109 |
| PL-20433 | P-014444 | 10/6/2003 | Lab report 7/13/03  115034R | MP_HD_NF_00001113 |
| PL-20434 | P-014262 | 9/17/2003 | VOA Data Package | MP_HD_NF_00001115 |
| PL-20435 | P-014238 | 9/16/2003 | VOA Data Package | MP_HD_NF_00001116 |
| PL-20436 | P-014218 | 9/15/2003 | VOA Data Package | MP_HD_NF_00001117 |
| PL-20437 | P-014239 | 9/16/2003 | VOA Data Package | MP_HD_NF_00001118 |
| PL-20438 | P-014219 | 9/15/2003 | VOA Data Package | MP_HD_NF_00001119 |
| PL-20439 | P-014220 | 9/15/2003 | MWH Laboratory Report | MP_HD_NF_00001120 |
| PL-20440 | P-014263 | 9/17/2003 | Sample Data 504 | MP_HD_NF_00001122 |
| PL-20441 | P-014311 | 9/23/2003 | Sample Data 508 | MP_HD_NF_00001123 |
| PL-20442 | P-014326 | 9/24/2003 | Sample Data 515 | MP_HD_NF_00001124 |
| PL-20443 | P-014304 | 9/22/2003 | Sample Data 525 ICAL | MP_HD_NF_00001125 |
| PL-20444 | P-014312 | 9/23/2003 | Sample Data 525 | MP_HD_NF_00001126 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20445 | P-014287 | 9/19/2003 | Sample Data 525RR | MP_HD_NF_00001127 |
| PL-20446 | P-014240 | 9/16/2003 | Sample Data 531 | MP_HD_NF_00001128 |
| PL-20447 | P-013904 | 8/11/2003 | Sample Data 547 | MP_HD_NF_00001129 |
| PL-20448 | P-013995 | 8/25/2003 | Sample Data 548 | MP_HD_NF_00001130 |
| PL-20449 | P-014264 | 9/17/2003 | Sample Data 549 | MP_HD_NF_00001131 |
| PL-20450 | P-014288 | 9/19/2003 | Sample Data AS | MP_HD_NF_00001132 |
| PL-20451 | P-014289 | 9/19/2003 | Sample Data HAA | MP_HD_NF_00001133 |
| PL-20452 | P-014221 | 9/15/2003 | MWH Laboratory Report | MP_HD_NF_00001134 |
| PL-20453 | P-014272 | 9/18/2003 | VOA Data Package | MP_HD_NF_00001136 |
| PL-20454 | P-014265 | 9/17/2003 | VOA Data Package | MP_HD_NF_00001137 |
| PL-20455 | P-014241 | 9/16/2003 | MWH Laboratory Report | MP_HD_NF_00001138 |
| PL-20456 | P-014327 | 9/24/2003 | VOA Data Package | MP_HD_NF_00001140 |
| PL-20457 | P-014330 | 9/25/2003 | VOA Data Package | MP_HD_NF_00001141 |
| PL-20458 | P-014313 | 9/23/2003 | MWH Laboratory Report | MP_HD_NF_00001142 |
| PL-20459 | P-014373 | 10/1/2003 | VOA Data Package | MP_HD_NF_00001144 |
| PL-20460 | P-014364 | 9/30/2003 | VOA Data Package | MP_HD_NF_00001145 |
| PL-20461 | P-014374 | 10/1/2003 | Sample Data AS | MP_HD_NF_00001146 |
| PL-20462 | P-014365 | 9/30/2003 | VOA Data Package | MP_HD_NF_00001147 |
| PL-20463 | P-014346 | 9/29/2003 | MWH Laboratory Report | MP_HD_NF_00001148 |
| PL-20464 | P-014403 | 10/2/2003 | VOA Data Package | MP_HD_NF_00001150 |
| PL-20465 | P-025405 | 09/00/2003 | VOA Data Package | MP_HD_NF_00001151 |
| PL-20466 | P-014331 | 9/25/2003 | VOA Data Package | MP_HD_NF_00001152 |
| PL-20467 | P-014375 | 10/1/2003 | MWH Laboratory Report | MP_HD_NF_00001153 |
| PL-20468 | P-014305 | 9/22/2003 | Sample Data 525 ICAL | MP_HD_NF_00001155 |
| PL-20469 | P-014445 | 10/6/2003 | Sample Data 504 | MP_HD_NF_00001156 |
| PL-20470 | P-014432 | 10/4/2003 | Sample Data 508 | MP_HD_NF_00001157 |
| PL-20471 | P-014433 | 10/4/2003 | Sample Data 515 | MP_HD_NF_00001158 |
| PL-20472 | P-014464 | 10/7/2003 | Sample Data 525 | MP_HD_NF_00001159 |
| PL-20473 | P-014446 | 10/6/2003 | Sample Data 531 | MP_HD_NF_00001160 |
| PL-20474 | P-014404 | 10/2/2003 | Sample Data 547 | MP_HD_NF_00001161 |
| PL-20475 | P-014405 | 10/2/2003 | Sample Data 548 | MP_HD_NF_00001162 |
| PL-20476 | P-014406 | 10/2/2003 | Sample Data 549 | MP_HD_NF_00001163 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20477 | P-014447 | 10/6/2003 | Sample Data AS | MP_HD_NF_00001164 |
| PL-20478 | P-014448 | 10/6/2003 | Sample Data HAA | MP_HD_NF_00001165 |
| PL-20479 | P-014376 | 10/1/2003 | MWH Laboratory Report | MP_HD_NF_00001166 |
| PL-20480 | P-014377 | 10/1/2003 | MWH Revised Laboratory Report | MP_HD_NF_00001168 |
| PL-20481 | P-014449 | 10/6/2003 | Lab report 8/25/03 116026 | MP_HD_NF_00001169 |
| PL-20482 | P-014450 | 10/6/2003 | Lab report 8/27/03 116028 | MP_HD_NF_00001171 |
| PL-20483 | P-014451 | 10/6/2003 | VOA Data Package | MP_HD_NF_00001173 |
| PL-20484 | P-014465 | 10/7/2003 | VOA Data Package | MP_HD_NF_00001174 |
| PL-20485 | P-014466 | 10/7/2003 | VOA Data Package | MP_HD_NF_00001175 |
| PL-20486 | P-014452 | 10/6/2003 | MWH Laboratory Report | MP_HD_NF_00001176 |
| PL-20487 | P-014378 | 10/1/2003 | Sample Data TCDD data | MP_HD_NF_00001178 |
| PL-20488 | P-014379 | 10/1/2003 | MWH Laboratory Report | MP_HD_NF_00001179 |
| PL-20489 | P-014497 | 10/9/2003 | VOA Data Package | MP_HD_NF_00001181 |
| PL-20490 | P-014453 | 10/6/2003 | VOA Data Package | MP_HD_NF_00001182 |
| PL-20491 | P-014479 | 10/8/2003 | MWH Laboratory Report | MP_HD_NF_00001183 |
| PL-20492 | P-014480 | 10/8/2003 | MWH Revised Laboratory Report | MP_HD_NF_00001185 |
| PL-20493 | P-014513 | 10/10/2003 | VOA Data Package | MP_HD_NF_00001186 |
| PL-20494 | P-014498 | 10/9/2003 | MWH Laboratory Report | MP_HD_NF_00001187 |
| PL-20495 | P-014499 | 10/9/2003 | MWH Revised Laboratory Report | MP_HD_NF_00001189 |
| PL-20496 | P-014544 | 10/14/2003 | VOA Data Package | MP_HD_NF_00001190 |
| PL-20497 | P-014525 | 10/13/2003 | MWH Laboratory Report | MP_HD_NF_00001191 |
| PL-20498 | P-014526 | 10/13/2003 | MWH Revised Laboratory Report | MP_HD_NF_00001193 |
| PL-20499 | P-014577 | 10/16/2003 | VOA Data Package | MP_HD_NF_00001194 |
| PL-20500 | P-014559 | 10/15/2003 | VOA Data Package | MP_HD_NF_00001195 |
| PL-20501 | P-014589 | 10/17/2003 | Sample Data AS | MP_HD_NF_00001196 |
| PL-20502 | P-014578 | 10/16/2003 | VOA Data Package | MP_HD_NF_00001197 |
| PL-20503 | P-014560 | 10/15/2003 | MWH Laboratory Report | MP_HD_NF_00001198 |
| PL-20504 | P-014603 | 10/20/2003 | VOA Data Package | MP_HD_NF_00001200 |
| PL-20505 | P-014641 | 10/22/2003 | VOA Data Package | MP_HD_NF_00001201 |
| PL-20506 | P-014623 | 10/21/2003 | MWH Laboratory Report | MP_HD_NF_00001202 |
| PL-20507 | P-014624 | 10/21/2003 | Sample Data 515ICAL | MP_HD_NF_00001204 |
| PL-20508 | P-014671 | 10/24/2003 | Sample Data 504 | MP_HD_NF_00001205 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20509 | P-025019 | 10/00/2003 | Sample Data 505 | MP_HD_NF_00001206 |
| PL-20510 | P-014681 | 10/25/2003 | Sample Data 515 | MP_HD_NF_00001207 |
| PL-20511 | P-014706 | 10/30/2003 | Sample Data 525 1 of 2 | MP_HD_NF_00001208 |
| PL-20512 | P-014687 | 10/28/2003 | Sample Data 525 2 of 2 | MP_HD_NF_00001209 |
| PL-20513 | P-014642 | 10/22/2003 | Sample Data 531 | MP_HD_NF_00001210 |
| PL-20514 | P-014697 | 10/29/2003 | Sample Data 547 | MP_HD_NF_00001211 |
| PL-20515 | P-025240 | 04/00/2003 | Sample Data 548 ICAL | MP_HD_NF_00001212 |
| PL-20516 | P-014672 | 10/24/2003 | Sample Data 548 | MP_HD_NF_00001213 |
| PL-20517 | P-014654 | 10/23/2003 | Sample Data 549 | MP_HD_NF_00001214 |
| PL-20518 | P-014684 | 10/27/2003 | Sample Data AS | MP_HD_NF_00001215 |
| PL-20519 | P-025020 | 10/00/2003 | Sample Data HAA | MP_HD_NF_00001216 |
| PL-20520 | P-014625 | 10/21/2003 | MWH Laboratory Report | MP_HD_NF_00001217 |
| PL-20521 | P-014673 | 10/24/2003 | VOA Data Package | MP_HD_NF_00001219 |
| PL-20522 | P-014655 | 10/23/2003 | MWH Laboratory Report | MP_HD_NF_00001220 |
| PL-20523 | P-014626 | 10/21/2003 | Sample Data TCDD data | MP_HD_NF_00001222 |
| PL-20524 | P-014627 | 10/21/2003 | MWH Laboratory Report | MP_HD_NF_00001223 |
| PL-20525 | P-014866 | 11/24/2003 | Lab report 9/4/03 117310 | MP_HD_NF_00001225 |
| PL-20526 | P-014867 | 11/24/2003 | Lab report 8/28/03 117311 | MP_HD_NF_00001227 |
| PL-20527 | P-014868 | 11/24/2003 | Sample Data 504 | MP_HD_NF_00001229 |
| PL-20528 | P-025086 | 11/00/2003 | Sample Data 505 | MP_HD_NF_00001230 |
| PL-20529 | P-014863 | 11/22/2003 | Sample Data 515 | MP_HD_NF_00001231 |
| PL-20530 | P-014883 | 11/25/2003 | Sample Data 525 ICAL | MP_HD_NF_00001232 |
| PL-20531 | P-014895 | 11/26/2003 | Sample Data 525 | MP_HD_NF_00001233 |
| PL-20532 | P-014869 | 11/24/2003 | Sample Data 531 | MP_HD_NF_00001234 |
| PL-20533 | P-014859 | 11/21/2003 | Sample Data 547 | MP_HD_NF_00001235 |
| PL-20534 | P-014860 | 11/21/2003 | Sample Data 548 | MP_HD_NF_00001236 |
| PL-20535 | P-014870 | 11/24/2003 | Sample Data 549 | MP_HD_NF_00001237 |
| PL-20536 | P-014871 | 11/24/2003 | Sample Data HAA | MP_HD_NF_00001238 |
| PL-20537 | P-014872 | 11/24/2003 | Sample Data AS | MP_HD_NF_00001239 |
| PL-20538 | P-014817 | 11/19/2003 | MWH Laboratory Report | MP_HD_NF_00001240 |
| PL-20539 | P-025087 | 11/00/2003 | Sample Results | MP_HD_NF_00001241 |
| PL-20540 | P-014770 | 11/10/2003 | VOA Data Package | MP_HD_NF_00001242 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20541 | P-014834 | 11/20/2003 | VOA Data Package | MP_HD_NF_00001243 |
| PL-20542 | P-014818 | 11/19/2003 | MWH Laboratory Report | MP_HD_NF_00001244 |
| PL-20543 | P-014835 | 11/20/2003 | MWH Laboratory Report | MP_HD_NF_00001246 |
| PL-20544 | P-014861 | 11/21/2003 | VOA Data Package | MP_HD_NF_00001247 |
| PL-20545 | P-014836 | 11/20/2003 | MWH Laboratory Report | MP_HD_NF_00001248 |
| PL-20546 | P-014993 | 12/16/2003 | Lab report 10/1/03 118198 | MP_HD_NF_00001250 |
| PL-20547 | P-014994 | 12/16/2003 | Lab report 9/15/03 118200 | MP_HD_NF_00001252 |
| PL-20548 | P-014837 | 11/20/2003 | Sample Data TCDD data | MP_HD_NF_00001254 |
| PL-20549 | P-014838 | 11/20/2003 | MWH Laboratory Report | MP_HD_NF_00001255 |
| PL-20550 | P-014819 | 11/19/2003 | Sample Data TCDD data | MP_HD_NF_00001257 |
| PL-20551 | P-014820 | 11/19/2003 | MWH Laboratory Report | MP_HD_NF_00001258 |
| PL-20552 | P-015024 | 12/20/2003 | VOA Data Package | MP_HD_NF_00001260 |
| PL-20553 | P-025175 | 12/00/2003 | Sample Results | MP_HD_NF_00001261 |
| PL-20554 | P-015002 | 12/17/2003 | VOA Data Package | MP_HD_NF_00001262 |
| PL-20555 | P-025176 | 12/00/2003 | Sample Results | MP_HD_NF_00001263 |
| PL-20556 | P-015009 | 12/18/2003 | MWH Laboratory Report | MP_HD_NF_00001264 |
| PL-20557 | P-015117 | 1/2/2004 | Laboratory Report | MP_HD_NF_00001265 |
| PL-20558 | P-015064 | 12/24/2003 | VOC Data Package | MP_HD_NF_00001267 |
| PL-20559 | P-025177 | 12/00/2003 | Sample Results | MP_HD_NF_00001268 |
| PL-20560 | P-015052 | 12/23/2003 | VOC Data Package | MP_HD_NF_00001269 |
| PL-20561 | P-025178 | 12/00/2003 | Sample Results | MP_HD_NF_00001270 |
| PL-20562 | P-015031 | 12/22/2003 | MWH Laboratory Report | MP_HD_NF_00001271 |
| PL-20563 | P-015273 | 1/22/2004 | Laboratory Report | MP_HD_NF_00001272 |
| PL-20564 | P-015032 | 12/22/2003 | MWH Revised Laboratory Report | MP_HD_NF_00001274 |
| PL-20565 | P-015053 | 12/23/2003 | MWH Laboratory Report | MP_HD_NF_00001275 |
| PL-20566 | P-015118 | 1/2/2004 | Laboratory Report | MP_HD_NF_00001276 |
| PL-20567 | P-015054 | 12/23/2003 | MWH Laboratory Report | MP_HD_NF_00001278 |
| PL-20568 | P-015119 | 1/2/2004 | Laboratory Report | MP_HD_NF_00001279 |
| PL-20569 | P-015496 | 3/26/2004 | Lab report 10/21/03 119848rev | MP_HD_NF_00001281 |
| PL-20570 | P-015090 | 12/30/2003 | Lab report 10/21/03 119848 | MP_HD_NF_00001282 |
| PL-20571 | P-015108 | 12/31/2003 | VOC Data Package | MP_HD_NF_00001284 |
| PL-20572 | P-015076 | 12/29/2003 | MWH Laboratory Report | MP_HD_NF_00001285 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20573 | P-015246 | 1/16/2004 | Laboratory Report | MP_HD_NF_00001286 |
| PL-20574 | P-025179 | 12/00/2003 | MWH Laboratory Report | MP_HD_NF_00001288 |
| PL-20575 | P-015266 | 1/21/2004 | Laboratory Report | MP_HD_NF_00001289 |
| PL-20576 | P-012570 | 12/3/2002 | 12-03-02 Bottle Order # 20637 | MP_HD_NF_00001300 |
| PL-20577 | P-012571 | 12/3/2002 | Chain of Custody Form | MP_HD_NF_00001303 |
| PL-20578 | P-012580 | 12/4/2002 | Chain of Custody Form | MP_HD_NF_00001306 |
| PL-20579 | P-015003 | 12/17/2003 | 12-17-03 Bottle Order # 24612 | MP_HD_NF_00001311 |
| PL-20580 | P-015010 | 12/18/2003 | Chain of Custody Form | MP_HD_NF_00001313 |
| PL-20581 | P-015020 | 12/19/2003 | Chain of Custody Form | MP_HD_NF_00001314 |
| PL-20582 | P-015033 | 12/22/2003 | FedEx Airbill | MP_HD_NF_00001316 |
| PL-20583 | P-015034 | 12/22/2003 | FedEx Airbill | MP_HD_NF_00001317 |
| PL-20584 | P-015035 | 12/22/2003 | Chain of Custody Form | MP_HD_NF_00001318 |
| PL-20585 | P-015036 | 12/22/2003 | Chain of Custody Form | MP_HD_NF_00001319 |
| PL-20586 | P-015055 | 12/23/2003 | FedEx Airbill | MP_HD_NF_00001323 |
| PL-20587 | P-018339 | 12/23/2003 | Chain of Custody Form | MP_HD_NF_00001324 |
| PL-20588 | P-015077 | 12/29/2003 | FedEx Airbill | MP_HD_NF_00001326 |
| PL-20589 | P-015078 | 12/29/2003 | Chain of Custody Form | MP_HD_NF_00001327 |
| PL-20590 | P-012572 | 12/3/2002 | Laboratory Report | MP_HD_NF_00001328 |
| PL-20591 | P-015091 | 12/30/2003 | FedEx Airbill | MP_HD_NF_00001329 |
| PL-20592 | P-015092 | 12/30/2003 | Chain of Custody Form | MP_HD_NF_00001330 |
| PL-20593 | P-012595 | 12/5/2002 | Chain of Custody Form | MP_HD_NF_00001331 |
| PL-20594 | P-017399 | 12/6/2006 | Analytical Report | MP_HD_NF_00001334 |
| PL-20595 | P-017409 | 12/13/2006 | Analytical Report | MP_HD_NF_00001337 |
| PL-20596 | P-017423 | 12/20/2006 | Analytical Report | MP_HD_NF_00001339 |
| PL-20597 | P-017428 | 12/27/2006 | Analytical Report | MP_HD_NF_00001341 |
| PL-20598 | P-015161 | 1/6/2004 | VOC Data Package | MP_HD_NF_00001345 |
| PL-20599 | P-015188 | 1/8/2004 | Sample Data 531 | MP_HD_NF_00001346 |
| PL-20600 | P-015145 | 1/5/2004 | MWH Laboratory Report | MP_HD_NF_00001347 |
| PL-20601 | P-015279 | 1/23/2004 | Laboratory Report | MP_HD_NF_00001348 |
| PL-20602 | P-015175 | 1/7/2004 | VOC Data Package | MP_HD_NF_00001350 |
| PL-20603 | P-015162 | 1/6/2004 | MWH Laboratory Report | MP_HD_NF_00001351 |
| PL-20604 | P-015280 | 1/23/2004 | Laboratory Report | MP_HD_NF_00001352 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20605 | P-015137 | 1/4/2004 | MWH Laboratory Report | MP_HD_NF_00001354 |
| PL-20606 | P-015189 | 1/8/2004 | Laboratory Report | MP_HD_NF_00001355 |
| PL-20607 | P-015025 | 12/20/2003 | MWH Laboratory Report | MP_HD_NF_00001357 |
| PL-20608 | P-015214 | 1/12/2004 | Laboratory Report | MP_HD_NF_00001358 |
| PL-20609 | P-015224 | 1/13/2004 | VOC Data Package | MP_HD_NF_00001360 |
| PL-20610 | P-015200 | 1/9/2004 | MWH Laboratory Report | MP_HD_NF_00001361 |
| PL-20611 | P-015247 | 1/16/2004 | Laboratory Report | MP_HD_NF_00001362 |
| PL-20612 | P-015163 | 1/6/2004 | Sample Data TCDD data | MP_HD_NF_00001364 |
| PL-20613 | P-015111 | 1/1/2004 | MWH Laboratory Report | MP_HD_NF_00001365 |
| PL-20614 | P-015236 | 1/15/2004 | Laboratory Report | MP_HD_NF_00001366 |
| PL-20615 | P-015146 | 1/5/2004 | Sample Data TCDD data | MP_HD_NF_00001370 |
| PL-20616 | P-015147 | 1/5/2004 | MWH Laboratory Report | MP_HD_NF_00001371 |
| PL-20617 | P-015237 | 1/15/2004 | Laboratory Report | MP_HD_NF_00001372 |
| PL-20618 | P-015311 | 1/28/2004 | lab report 11/19-20/03  121145 | MP_HD_NF_00001375 |
| PL-20619 | P-015417 | 3/1/2004 | Lab report 12/22/03 122668 | MP_HD_NF_00001381 |
| PL-20620 | P-015458 | 3/15/2004 | Lab report 1/5-6/04 122893 | MP_HD_NF_00001383 |
| PL-20621 | P-025303 | 06/00/2004 | Sampling Data Package - TBA | MP_HD_NF_00001386 |
| PL-20622 | P-015782 | 6/10/2004 | VOC Data Package | MP_HD_NF_00001387 |
| PL-20623 | P-015768 | 6/9/2004 | VOC Data Package | MP_HD_NF_00001388 |
| PL-20624 | P-015750 | 6/8/2004 | MWH Laboratory Report | MP_HD_NF_00001389 |
| PL-20625 | P-025304 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001390 |
| PL-20626 | P-025305 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001395 |
| PL-20627 | P-025306 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001396 |
| PL-20628 | P-015795 | 6/11/2004 | VOC Data Package | MP_HD_NF_00001397 |
| PL-20629 | P-015783 | 6/10/2004 | VOC Data Package | MP_HD_NF_00001398 |
| PL-20630 | P-015769 | 6/9/2004 | MWH Laboratory Report | MP_HD_NF_00001399 |
| PL-20631 | P-015883 | 6/24/2004 | Laboratory Report | MP_HD_NF_00001402 |
| PL-20632 | P-015799 | 6/12/2004 | VOC Data Package | MP_HD_NF_00001403 |
| PL-20633 | P-025307 | 06/00/2004 | Sampling Data Package TBA | MP_HD_NF_00001404 |
| PL-20634 | P-015784 | 6/10/2004 | MWH Laboratory Report | MP_HD_NF_00001405 |
| PL-20635 | P-015785 | 6/10/2004 | MWH Revised Laboratory Report | MP_HD_NF_00001407 |
| PL-20636 | P-025308 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001408 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-20637 | P-015851 | 6/18/2004 | VOC Data Package | MP_HD_NF_00001409 |
| PL-20638 | P-015843 | 6/17/2004 | VOC Data Package | MP_HD_NF_00001410 |
| PL-20639 | P-025309 | 06/00/2004 | Sampling Data Package TBA | MP_HD_NF_00001411 |
| PL-20640 | P-015814 | 6/15/2004 | MWH Laboratory Report | MP_HD_NF_00001412 |
| PL-20641 | P-015815 | 6/15/2004 | MWH Laboratory Report | MP_HD_NF_00001414 |
| PL-20642 | P-025310 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001417 |
| PL-20643 | P-015861 | 6/21/2004 | VOC Data Package | MP_HD_NF_00001418 |
| PL-20644 | P-015852 | 6/18/2004 | VOC Data Package | MP_HD_NF_00001419 |
| PL-20645 | P-025311 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001420 |
| PL-20646 | P-015844 | 6/17/2004 | MWH Laboratory Report | MP_HD_NF_00001421 |
| PL-20647 | P-015884 | 6/24/2004 | Laboratory Report | MP_HD_NF_00001422 |
| PL-20648 | P-025312 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001424 |
| PL-20649 | P-015872 | 6/23/2004 | VOC Data Package | MP_HD_NF_00001425 |
| PL-20650 | P-015885 | 6/24/2004 | VOC Data Package | MP_HD_NF_00001426 |
| PL-20651 | P-025313 | 06/00/2004 | Sampling Data Package TBA | MP_HD_NF_00001427 |
| PL-20652 | P-015865 | 6/22/2004 | MWH Laboratory Report | MP_HD_NF_00001428 |
| PL-20653 | P-015921 | 6/30/2004 | VOC Data Package | MP_HD_NF_00001430 |
| PL-20654 | P-015922 | 6/30/2004 | VOC Data Package | MP_HD_NF_00001431 |
| PL-20655 | P-025314 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001432 |
| PL-20656 | P-025315 | 06/00/2004 | Sampling Data Package VOA | MP_HD_NF_00001433 |
| PL-20657 | P-025316 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00001434 |
| PL-20658 | P-025317 | 06/00/2004 | Sampling Data Package TBA | MP_HD_NF_00001435 |
| PL-20659 | P-015923 | 6/30/2004 | VOC Data Package | MP_HD_NF_00001436 |
| PL-20660 | P-015924 | 6/30/2004 | VOC Data Package | MP_HD_NF_00001437 |
| PL-20661 | P-015905 | 6/28/2004 | MWH Laboratory Report | MP_HD_NF_00001438 |
| PL-20662 | P-015958 | 7/6/2004 | Laboratory Report | MP_HD_NF_00001439 |
| PL-20663 | P-015938 | 7/1/2004 | VOC Data Package | MP_HD_NF_00001441 |
| PL-20664 | P-025365 | 07/00/2004 | Sampling Data Package VOA | MP_HD_NF_00001442 |
| PL-20665 | P-015912 | 6/29/2004 | MWH Laboratory Report | MP_HD_NF_00001443 |
| PL-20666 | P-015959 | 7/6/2004 | Laboratory Report | MP_HD_NF_00001444 |
| PL-20667 | P-015948 | 7/2/2004 | VOC Data Package | MP_HD_NF_00001446 |
| PL-20668 | P-015949 | 7/2/2004 | VOC Data Package | MP_HD_NF_00001447 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20669 | P-025366 | 07/00/2004 | Sampling Data Package | MP_HD_NF_00001448 |
| PL-20670 | P-025367 | 07/00/2004 | Sampling Data Package VOATBA | MP_HD_NF_00001449 |
| PL-20671 | P-015950 | 7/2/2004 | VOC Data Package | MP_HD_NF_00001450 |
| PL-20672 | P-015939 | 7/1/2004 | MWH Laboratory Report | MP_HD_NF_00001451 |
| PL-20673 | P-015960 | 7/6/2004 | Laboratory Report | MP_HD_NF_00001452 |
| PL-20674 | P-015940 | 7/1/2004 | MWH revised Laboratory Report | MP_HD_NF_00001454 |
| PL-20675 | P-016092 | 8/13/2004 | Laboratory Report | MP_HD_NF_00001455 |
| PL-20676 | P-016093 | 8/13/2004 | Laboratory Report | MP_HD_NF_00001456 |
| PL-20677 | P-015925 | 6/30/2004 | MWH Laboratory Report | MP_HD_NF_00001457 |
| PL-20678 | P-015906 | 6/28/2004 | MWH Laboratory Report | MP_HD_NF_00001461 |
| PL-20679 | P-015907 | 6/28/2004 | Columbia Analytical Services Analytical Test Results | MP_HD_NF_00001462 |
| PL-20680 | P-016059 | 8/3/2004 | CAS Certificate of Analysis | MP_HD_NF_00001463 |
| PL-20681 | P-016117 | 8/25/2004 | Laboratory Report | MP_HD_NF_00001464 |
| PL-20682 | P-016060 | 8/3/2004 | Analytical Report | MP_HD_NF_00001465 |
| PL-20683 | P-016118 | 8/25/2004 | Lab report 6/10&15/04 133206 | MP_HD_NF_00001467 |
| PL-20684 | P-016119 | 8/25/2004 | Laboratory Report | MP_HD_NF_00001468 |
| PL-20685 | P-016162 | 9/9/2004 | Lab report 6/8&9/04 133491 | MP_HD_NF_00001470 |
| PL-20686 | P-015985 | 7/9/2004 | Laboratory Report | MP_HD_NF_00001471 |
| PL-20687 | P-025322 | 06/00/2005 | Sample Data Package | MP_HD_NF_00001493 |
| PL-20688 | P-025369 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001494 |
| PL-20689 | P-025370 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001495 |
| PL-20690 | P-025371 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001496 |
| PL-20691 | P-016610 | 7/21/2005 | Laboratory Analysis | MP_HD_NF_00001497 |
| PL-20692 | P-016652 | 7/30/2005 | Laboratory Analysis | MP_HD_NF_00001498 |
| PL-20693 | P-025372 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001499 |
| PL-20694 | P-025373 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001500 |
| PL-20695 | P-016646 | 7/27/2005 | Laboratory Report | MP_HD_NF_00001501 |
| PL-20696 | P-025374 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001502 |
| PL-20697 | P-025375 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001503 |
| PL-20698 | P-016618 | 7/22/2005 | Laboratory Analysis | MP_HD_NF_00001504 |
| PL-20699 | P-016626 | 7/25/2005 | Laboratory Analysis | MP_HD_NF_00001505 |
| PL-20700 | P-025376 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001506 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-20701 | P-025377 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001507 |
| PL-20702 | P-016647 | 7/27/2005 | Laboratory Report | MP_HD_NF_00001508 |
| PL-20703 | P-016611 | 7/21/2005 | Sampling Data | MP_HD_NF_00001511 |
| PL-20704 | P-025378 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001512 |
| PL-20705 | P-025379 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001513 |
| PL-20706 | P-025380 | 07/00/2005 | Sample Data Package | MP_HD_NF_00001514 |
| PL-20707 | P-025323 | 06/00/2005 | Sample Data Package | MP_HD_NF_00001515 |
| PL-20708 | P-016585 | 7/7/2005 | Sampling Data | MP_HD_NF_00001516 |
| PL-20709 | P-019174 | 00/00/0000 | Sample Data Package Index | MP_HD_NF_00001517 |
| PL-20710 | P-016577 | 6/22/2005 | Sampling Data and Analysis | MP_HD_NF_00001518 |
| PL-20711 | P-019175 | 00/00/0000 | Index | MP_HD_NF_00001519 |
| PL-20712 | P-025391 | 08/00/2005 | Sample Data Package | MP_HD_NF_00001520 |
| PL-20713 | P-016699 | 8/25/2005 | Laboratory Report | MP_HD_NF_00001521 |
| PL-20714 | P-016724 | 9/9/2005 | Laboratory Report | MP_HD_NF_00001522 |
| PL-20715 | P-016663 | 8/8/2005 | Sampling Data | MP_HD_NF_00001526 |
| PL-20716 | P-016664 | 8/8/2005 | Laboratory Report | MP_HD_NF_00001527 |
| PL-20717 | P-016681 | 8/15/2005 | Sampling Data | MP_HD_NF_00001528 |
| PL-20718 | P-016667 | 8/9/2005 | Sampling Data | MP_HD_NF_00001529 |
| PL-20719 | P-016670 | 8/10/2005 | Sampling Data | MP_HD_NF_00001530 |
| PL-20720 | P-016693 | 8/24/2005 | Laboratory Report | MP_HD_NF_00001531 |
| PL-20721 | P-025392 | 08/00/2005 | Sample Data Package | MP_HD_NF_00001532 |
| PL-20722 | P-025393 | 08/00/2005 | Sample Data Package | MP_HD_NF_00001533 |
| PL-20723 | P-025394 | 08/00/2005 | Sample Data Package | MP_HD_NF_00001534 |
| PL-20724 | P-025395 | 08/00/2005 | Sample Data Package | MP_HD_NF_00001535 |
| PL-20725 | P-016739 | 9/16/2005 | Laboratory Report | MP_HD_NF_00001536 |
| PL-20726 | P-016694 | 8/24/2005 | Sampling Analysis | MP_HD_NF_00001537 |
| PL-20727 | P-016714 | 9/6/2005 | Sample Data Package | MP_HD_NF_00001538 |
| PL-20728 | P-016708 | 9/2/2005 | Laboratory Report | MP_HD_NF_00001539 |
| PL-20729 | P-016793 | 10/14/2005 | Laboratory Report | MP_HD_NF_00001543 |
| PL-20730 | P-016715 | 9/6/2005 | Sample Data Package | MP_HD_NF_00001544 |
| PL-20731 | P-016716 | 9/6/2005 | Laboratory Report | MP_HD_NF_00001545 |
| PL-20732 | P-016717 | 9/6/2005 | Sample Data Package | MP_HD_NF_00001546 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20733 | P-016718 | 9/6/2005 | Laboratory Report | MP_HD_NF_00001547 |
| PL-20734 | P-016748 | 9/20/2005 | Sample Data Package | MP_HD_NF_00001549 |
| PL-20735 | P-016751 | 9/21/2005 | Sampling Analysis | MP_HD_NF_00001550 |
| PL-20736 | P-016794 | 10/14/2005 | Laboratory Report | MP_HD_NF_00001551 |
| PL-20737 | P-016749 | 9/20/2005 | Sample Data Package | MP_HD_NF_00001552 |
| PL-20738 | P-016752 | 9/21/2005 | Sampling Analysis | MP_HD_NF_00001553 |
| PL-20739 | P-016766 | 10/1/2005 | Sampling Summary | MP_HD_NF_00001557 |
| PL-20740 | P-014434 | 10/5/2003 | Dose Data | MP_HD_NF_00001558 |
| PL-20741 | P-016777 | 10/7/2005 | Sampling Analysis | MP_HD_NF_00001559 |
| PL-20742 | P-016774 | 10/6/2005 | Data Acquisition Sequence | MP_HD_NF_00001560 |
| PL-20743 | P-016785 | 10/12/2005 | Sampling Analysis | MP_HD_NF_00001561 |
| PL-20744 | P-016786 | 10/12/2005 | Data Acquisition Sequence | MP_HD_NF_00001562 |
| PL-20745 | P-016790 | 10/13/2005 | Data Acquisition Sequence | MP_HD_NF_00001563 |
| PL-20746 | P-016772 | 10/5/2005 | Sampling Data | MP_HD_NF_00001564 |
| PL-20747 | P-016778 | 10/8/2005 | Laboratory Report | MP_HD_NF_00001565 |
| PL-20748 | P-016858 | 11/4/2005 | Laboratory Report | MP_HD_NF_00001566 |
| PL-20749 | P-016826 | 10/18/2005 | Sampling Data | MP_HD_NF_00001567 |
| PL-20750 | P-016871 | 11/14/2005 | Laboratory Report | MP_HD_NF_00001568 |
| PL-20751 | P-016732 | 9/12/2005 | Analytical Data Deliverable Package | MP_HD_NF_00001586 |
| PL-20752 | P-025406 | 09/00/2005 | Sampling Data | MP_HD_NF_00001587 |
| PL-20753 | P-025407 | 09/00/2005 | Data Analysis | MP_HD_NF_00001588 |
| PL-20754 | P-016784 | 10/11/2005 | Data Analysis | MP_HD_NF_00001589 |
| PL-20755 | P-016843 | 10/31/2005 | Data Analysis | MP_HD_NF_00001590 |
| PL-20756 | P-016905 | 11/25/2005 | Sampling Data | MP_HD_NF_00001591 |
| PL-20757 | P-016847 | 11/1/2005 | Laboratory Report | MP_HD_NF_00001592 |
| PL-20758 | P-016867 | 11/10/2005 | Data Analysis | MP_HD_NF_00001593 |
| PL-20759 | P-016935 | 12/7/2005 | Laboratory Report | MP_HD_NF_00001594 |
| PL-20760 | P-025025 | 10/00/2005 | Sampling Data | MP_HD_NF_00001596 |
| PL-20761 | P-025026 | 10/00/2005 | Laboratory Report | MP_HD_NF_00001598 |
| PL-20762 | P-016898 | 11/22/2005 | Data Analysis | MP_HD_NF_00001599 |
| PL-20763 | P-016899 | 11/22/2005 | Data Analysis | MP_HD_NF_00001600 |
| PL-20764 | P-016904 | 11/23/2005 | Data Analysis | MP_HD_NF_00001601 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-20765 | P-025093 | 11/00/2005 | Data Analysis | MP_HD_NF_00001602 |
| PL-20766 | P-025027 | 10/00/2005 | Laboratory Report | MP_HD_NF_00001603 |
| PL-20767 | P-016896 | 11/21/2005 | Data Analysis | MP_HD_NF_00001604 |
| PL-20768 | P-016966 | 12/19/2005 | Laboratory Report | MP_HD_NF_00001605 |
| PL-20769 | P-016912 | 11/29/2005 | Analytical Data Deliverable Package | MP_HD_NF_00001606 |
| PL-20770 | P-016927 | 12/2/2005 | Sampling Data | MP_HD_NF_00001607 |
| PL-20771 | P-016931 | 12/5/2005 | Data Analysis | MP_HD_NF_00001608 |
| PL-20772 | P-016940 | 12/8/2005 | Data Analysis | MP_HD_NF_00001609 |
| PL-20773 | P-016872 | 11/14/2005 | Data Analysis | MP_HD_NF_00001610 |
| PL-20774 | P-016923 | 12/1/2005 | Sampling Data | MP_HD_NF_00001611 |
| PL-20775 | P-016933 | 12/6/2005 | Data Analysis | MP_HD_NF_00001612 |
| PL-20776 | P-016913 | 11/29/2005 | Laboratory Report | MP_HD_NF_00001613 |
| PL-20777 | P-016936 | 12/7/2005 | Data Analysis | MP_HD_NF_00001614 |
| PL-20778 | P-016987 | 1/5/2006 | Laboratory Report | MP_HD_NF_00001615 |
| PL-20779 | P-016734 | 9/13/2005 | Analytical Data Deliverable Package | MP_HD_NF_00001617 |
| PL-20780 | P-016964 | 12/15/2005 | Sampling Data | MP_HD_NF_00001618 |
| PL-20781 | P-016972 | 12/21/2005 | Sampling Data | MP_HD_NF_00001619 |
| PL-20782 | P-025181 | 12/00/2005 | Sampling Data | MP_HD_NF_00001620 |
| PL-20783 | P-016967 | 12/19/2005 | Data Analysis | MP_HD_NF_00001621 |
| PL-20784 | P-016795 | 10/14/2005 | Data Analysis | MP_HD_NF_00001622 |
| PL-20785 | P-025094 | 11/00/2005 | Data Analysis | MP_HD_NF_00001623 |
| PL-20786 | P-016957 | 12/14/2005 | Data Analysis | MP_HD_NF_00001624 |
| PL-20787 | P-016947 | 12/9/2005 | Laboratory Report | MP_HD_NF_00001625 |
| PL-20788 | P-025182 | 12/00/2005 | Data Analysis | MP_HD_NF_00001626 |
| PL-20789 | P-017026 | 2/1/2006 | Laboratory Report | MP_HD_NF_00001627 |
| PL-20790 | P-017076 | 3/3/2006 | Data Package - VOA-MAL | MP_HD_NF_00001628 |
| PL-20791 | P-017069 | 3/1/2006 | Data Package - VOA-TBA | MP_HD_NF_00001629 |
| PL-20792 | P-017075 | 3/2/2006 | Data Package - VOAC | MP_HD_NF_00001630 |
| PL-20793 | P-025204 | 03/00/2006 | Sample Data Package | MP_HD_NF_00001631 |
| PL-20794 | P-025205 | 03/00/2006 | Sample Data Package | MP_HD_NF_00001632 |
| PL-20795 | P-017098 | 3/17/2006 | Laboratory Report | MP_HD_NF_00001633 |
| PL-20796 | P-017082 | 3/7/2006 | Data Package - VOC | MP_HD_NF_00001637 |

Case 1:00-cv-01898-VSB-VF  Document 2721-4  Filed 08/10/09  Page 27 of 261
PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20797 | P-017160 | 5/5/2006 | Laboratory Report | MP_HD_NF_00001638 |
| PL-20798 | P-017135 | 4/6/2006 | Sample Analysis - 200.7 | MP_HD_NF_00001646 |
| PL-20799 | P-017154 | 4/24/2006 | Sample Analysis - 200.8 I | MP_HD_NF_00001647 |
| PL-20800 | P-017136 | 4/6/2006 | Sample Analysis -  200.8 | MP_HD_NF_00001648 |
| PL-20801 | P-017141 | 4/10/2006 | Sample Analysis - 525 | MP_HD_NF_00001649 |
| PL-20802 | P-017131 | 4/4/2006 | Sample Analysis - 531.2 | MP_HD_NF_00001650 |
| PL-20803 | P-017139 | 4/7/2006 | Sample Analysis - 549.2 | MP_HD_NF_00001652 |
| PL-20804 | P-017142 | 4/11/2006 | Sample Analysis - ALK | MP_HD_NF_00001653 |
| PL-20805 | P-017143 | 4/11/2006 | Sample Analysis- CN | MP_HD_NF_00001654 |
| PL-20806 | P-017144 | 4/11/2006 | Sample Analysis- COD | MP_HD_NF_00001655 |
| PL-20807 | P-013158 | 4/5/2003 | Sample Analysis - F | MP_HD_NF_00001657 |
| PL-20808 | P-017133 | 4/5/2006 | Laboratory Report - OPO4 | MP_HD_NF_00001660 |
| PL-20809 | P-017140 | 4/7/2006 | Laboratory Report- VOC | MP_HD_NF_00001664 |
| PL-20810 | P-017161 | 5/5/2006 | Laboratory Report | MP_HD_NF_00001665 |
| PL-20811 | P-017148 | 4/12/2006 | Data Package - VOC | MP_HD_NF_00001666 |
| PL-20812 | P-017171 | 5/22/2006 | Laboratory Report | MP_HD_NF_00001667 |
| PL-20813 | P-017186 | 6/5/2006 | Data Package - VOA-TBA | MP_HD_NF_00001673 |
| PL-20814 | P-017208 | 6/29/2006 | Data Package - VOAMAL | MP_HD_NF_00001674 |
| PL-20815 | P-017181 | 5/31/2006 | Data Package- VOC | MP_HD_NF_00001675 |
| PL-20816 | P-017248 | 7/31/2006 | Laboratory Report | MP_HD_NF_00001676 |
| PL-20817 | P-017223 | 7/13/2006 | Sample Analysis - 200.7 II | MP_HD_NF_00001677 |
| PL-20818 | P-017224 | 7/13/2006 | Sample Analysis- 200.7 | MP_HD_NF_00001678 |
| PL-20819 | P-017225 | 7/14/2006 | Sample Analysis - 200.8 | MP_HD_NF_00001679 |
| PL-20820 | P-017219 | 7/12/2006 | Sample Analysis -VOC | MP_HD_NF_00001680 |
| PL-20821 | P-017220 | 7/12/2006 | Sample Analysis -VOC | MP_HD_NF_00001681 |
| PL-20822 | P-017221 | 7/12/2006 | Sample Analysis -VOC | MP_HD_NF_00001682 |
| PL-20823 | P-017226 | 7/14/2006 | Sample Analysis- 525 | MP_HD_NF_00001683 |
| PL-20824 | P-017236 | 7/21/2006 | Sample Analysis -531 | MP_HD_NF_00001684 |
| PL-20825 | P-017187 | 6/5/2006 | Sample Analysis-VOA-TBA | MP_HD_NF_00001685 |
| PL-20826 | P-017234 | 7/19/2006 | Sample Analysis -VOAMAL | MP_HD_NF_00001686 |
| PL-20827 | P-017232 | 7/18/2006 | Sample Analysis- CN | MP_HD_NF_00001688 |
| PL-20828 | P-017235 | 7/19/2006 | Sample Analysis- COD | MP_HD_NF_00001689 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20829 | P-017222 | 7/12/2006 | Sample Analysis- OPO4 | MP_HD_NF_00001696 |
| PL-20830 | P-017228 | 7/17/2006 | Sample Analysis- T-P | MP_HD_NF_00001698 |
| PL-20831 | P-017253 | 8/3/2006 | Laboratory Report | MP_HD_NF_00001701 |
| PL-20832 | P-017316 | 10/23/2006 | Laboratory Report | MP_HD_NF_00001705 |
| PL-20833 | P-017301 | 10/9/2006 | Data Package -TBA | MP_HD_NF_00001706 |
| PL-20834 | P-017317 | 10/23/2006 | Laboratory Report | MP_HD_NF_00001707 |
| PL-20835 | P-017310 | 10/18/2006 | Data Package-VOATBA | MP_HD_NF_00001708 |
| PL-20836 | P-017321 | 10/24/2006 | Sampling Data Package | MP_HD_NF_00001709 |
| PL-20837 | P-017323 | 10/25/2006 | Sampling Data Package | MP_HD_NF_00001710 |
| PL-20838 | P-017250 | 8/1/2006 | Sampling Data Package- TBAVOA | MP_HD_NF_00001711 |
| PL-20839 | P-017327 | 10/26/2006 | Laboratory Report | MP_HD_NF_00001712 |
| PL-20840 | P-011351 | 5/17/2002 | 18879 malcolm-nyc bottle order 5-17-02 raw waters | MP_HD_NF_00001713 |
| PL-20841 | P-011352 | 5/17/2002 | 18880 Malcolm-nyc bottle order 5-17-02 | MP_HD_NF_00001714 |
| PL-20842 | P-017401 | 12/8/2006 | Laboratory Report | MP_HD_NF_00001715 |
| PL-20843 | P-017340 | 11/1/2006 | Sampling Data Package - TBAVOA | MP_HD_NF_00001716 |
| PL-20844 | P-017440 | 1/10/2007 | Sampling Data Package | MP_HD_NF_00001720 |
| PL-20845 | P-017456 | 1/17/2007 | Laboratory Report | MP_HD_NF_00001721 |
| PL-20846 | P-017436 | 1/5/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001722 |
| PL-20847 | P-017493 | 2/5/2007 | Laboratory Report | MP_HD_NF_00001725 |
| PL-20848 | P-017482 | 1/24/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001726 |
| PL-20849 | P-017544 | 3/1/2007 | Laboratory Report | MP_HD_NF_00001730 |
| PL-20850 | P-017504 | 2/9/2007 | Sampling Data Package TOC | MP_HD_NF_00001731 |
| PL-20851 | P-017505 | 2/9/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001732 |
| PL-20852 | P-017510 | 2/12/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001733 |
| PL-20853 | P-017511 | 2/12/2007 | Sampling Data Package | MP_HD_NF_00001734 |
| PL-20854 | P-017565 | 3/13/2007 | Laboratory Report | MP_HD_NF_00001735 |
| PL-20855 | P-017523 | 2/19/2007 | Sampling Data Package | MP_HD_NF_00001737 |
| PL-20856 | P-017526 | 2/20/2007 | Sampling Data Package | MP_HD_NF_00001738 |
| PL-20857 | P-017535 | 2/22/2007 | Laboratory Report | MP_HD_NF_00001739 |
| PL-20858 | P-017514 | 2/14/2007 | Sampling Data Package TBA | MP_HD_NF_00001740 |
| PL-20859 | P-017566 | 3/13/2007 | Laboratory Report | MP_HD_NF_00001741 |
| PL-20860 | P-017537 | 2/26/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001742 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20861 | P-017549 | 3/2/2007 | Laboratory Report | MP_HD_NF_00001743 |
| PL-20862 | P-017538 | 2/26/2007 | Sampling Data Package | MP_HD_NF_00001744 |
| PL-20863 | P-025196 | 02/00/2007 | Sampling Data Package | MP_HD_NF_00001746 |
| PL-20864 | P-025197 | 02/00/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001747 |
| PL-20865 | P-017559 | 3/7/2007 | Laboratory Report | MP_HD_NF_00001748 |
| PL-20866 | P-025206 | 03/00/2007 | Sampling Data Package | MP_HD_NF_00001751 |
| PL-20867 | P-025207 | 03/00/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001752 |
| PL-20868 | P-017611 | 4/3/2007 | Laboratory Report | MP_HD_NF_00001753 |
| PL-20869 | P-025208 | 03/00/2007 | Sampling Data Package | MP_HD_NF_00001755 |
| PL-20870 | P-025209 | 03/00/2007 | Sampling Data Package VOATBA | MP_HD_NF_00001756 |
| PL-20871 | P-017636 | 4/17/2007 | Laboratory Report | MP_HD_NF_00001757 |
| PL-20872 | P-025210 | 03/00/2007 | Sampling Data Package | MP_HD_NF_00001778 |
| PL-20873 | P-025211 | 03/00/2007 | Sampling Data Package | MP_HD_NF_00001779 |
| PL-20874 | P-017646 | 4/18/2007 | Laboratory Report | MP_HD_NF_00001780 |
| PL-20875 | P-019176 | 00/00/0000 | 2005-2006 SPDES DMR | MP_HD_NF_00001908 |
| PL-20876 | P-019177 | 00/00/0000 | 2005-2006 SPDES Sampling Results | MP_HD_NF_00001909 |
| PL-20877 | P-025242 | 04/00/2007 | Sampling Data Package | MP_HD_NF_00002169 |
| PL-20878 | P-017664 | 4/26/2007 | Laboratory Report | MP_HD_NF_00002170 |
| PL-20879 | P-025243 | 04/00/2007 | Sampling Data Package | MP_HD_NF_00002172 |
| PL-20880 | P-025244 | 04/00/2007 | Sampling Data Package | MP_HD_NF_00002173 |
| PL-20881 | P-025245 | 04/00/2007 | Sampling Data Package | MP_HD_NF_00002174 |
| PL-20882 | P-025246 | 04/00/2007 | Sampling Data Package | MP_HD_NF_00002175 |
| PL-20883 | P-025247 | 04/00/2007 | Sampling Data Package | MP_HD_NF_00002176 |
| PL-20884 | P-017699 | 5/21/2007 | Laboratory Report | MP_HD_NF_00002177 |
| PL-20885 | P-017700 | 5/21/2007 | Laboratory Report | MP_HD_NF_00002178 |
| PL-20886 | P-025271 | 05/00/2007 | Sampling Data Package | MP_HD_NF_00002179 |
| PL-20887 | P-017703 | 5/22/2007 | Laboratory Report | MP_HD_NF_00002180 |
| PL-20888 | P-017704 | 5/22/2007 | Laboratory Report | MP_HD_NF_00002181 |
| PL-20889 | P-013069 | 3/25/2003 | Chain of Custody Form | MP_HD_NF_00002305 |
| PL-20890 | P-013080 | 3/26/2003 | Chain of Custody Form | MP_HD_NF_00002306 |
| PL-20891 | P-013168 | 4/8/2003 | 4-08-03 Bottle Order | MP_HD_NF_00002419 |
| PL-20892 | P-011317 | 5/13/2002 | Laboratory Report | MP_HD_NF_00002420 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20893 | P-025217 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002423 |
| PL-20894 | P-025218 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002424 |
| PL-20895 | P-025219 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002425 |
| PL-20896 | P-025220 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002426 |
| PL-20897 | P-025221 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002427 |
| PL-20898 | P-025222 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002428 |
| PL-20899 | P-025223 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002429 |
| PL-20900 | P-025224 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002430 |
| PL-20901 | P-025225 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002431 |
| PL-20902 | P-025226 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002432 |
| PL-20903 | P-025227 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002433 |
| PL-20904 | P-025228 | 04/00/2002 | Laboratory Report | MP_HD_NF_00002434 |
| PL-20905 | P-011146 | 4/8/2002 | VOA Data Package 4-9-02, 4-10-02, 4-11-02 MWH Raw Data 524.2 (1 of 2) | MP_HD_NF_00002435 |
| PL-20906 | P-011210 | 4/22/2002 | VOA Data Package 4-9-02, 4-10-02, 4-11-02 MWH Raw Data 524.2 (2 of 2) | MP_HD_NF_00002436 |
| PL-20907 | P-011558 | 6/24/2002 | Laboratory Report | MP_HD_NF_00002521 |
| PL-20908 | P-011559 | 6/24/2002 | Laboratory Report | MP_HD_NF_00002522 |
| PL-20909 | P-025256 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002523 |
| PL-20910 | P-025257 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002524 |
| PL-20911 | P-025258 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002525 |
| PL-20912 | P-025259 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002526 |
| PL-20913 | P-011393 | 5/23/2002 | VOA Data Package 5-20-02 MWH Raw Data 524.2 | MP_HD_NF_00002527 |
| PL-20914 | P-025260 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002528 |
| PL-20915 | P-025261 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002529 |
| PL-20916 | P-011298 | 5/6/2002 | VOA Data Package 5-20-02 MWH Raw Data | MP_HD_NF_00002532 |
| PL-20917 | P-025262 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002533 |
| PL-20918 | P-011589 | 7/1/2002 | Laboratory Report | MP_HD_NF_00002534 |
| PL-20919 | P-025263 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002535 |
| PL-20920 | P-025264 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002536 |
| PL-20921 | P-025265 | 05/00/2002 | Laboratory Report | MP_HD_NF_00002537 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-20922 | P-011441 | 5/31/2002 | VOA Data Package 5-29-02, 6-3-02, 6-5-02 MWH Raw Data 524.2 | MP_HD_NF_00002538 |
| PL-20923 | P-024965 | 01/00/2004 | Sample Data 504 | MP_HD_NF_00002628 |
| PL-20924 | P-015201 | 1/9/2004 | Sample Data 504 | MP_HD_NF_00002629 |
| PL-20925 | P-015037 | 12/22/2003 | Sample Data 505 | MP_HD_NF_00002630 |
| PL-20926 | P-015202 | 1/9/2004 | Sample Data 505 | MP_HD_NF_00002631 |
| PL-20927 | P-015176 | 1/7/2004 | Sample Data 515.3 | MP_HD_NF_00002634 |
| PL-20928 | P-024966 | 01/00/2004 | Sample Data 515.3 | MP_HD_NF_00002635 |
| PL-20929 | P-015670 | 5/20/2004 | VOA Data Package 524ICAL 5-20-04 | MP_HD_NF_00002640 |
| PL-20930 | P-015845 | 6/17/2004 | VOA Data Package 524ICAL 6-17-04 | MP_HD_NF_00002641 |
| PL-20931 | P-015866 | 6/22/2004 | VOA Data Package 524ICAL 6-22-04 | MP_HD_NF_00002642 |
| PL-20932 | P-015751 | 6/8/2004 | VOA Data Package 524ICAL 6-8-04 | MP_HD_NF_00002643 |
| PL-20933 | P-025268 | 05/00/2004 | Sampling Data Package | MP_HD_NF_00002644 |
| PL-20934 | P-025318 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00002645 |
| PL-20935 | P-025319 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00002646 |
| PL-20936 | P-025320 | 06/00/2004 | Sampling Data Package | MP_HD_NF_00002647 |
| PL-20937 | P-015164 | 1/6/2004 | Sample Data 525PLUS | MP_HD_NF_00002648 |
| PL-20938 | P-015225 | 1/13/2004 | Sample Data 525PLUS | MP_HD_NF_00002649 |
| PL-20939 | P-011455 | 6/3/2002 | Laboratory Report | MP_HD_NF_00002681 |
| PL-20940 | P-015786 | 6/10/2004 | Laboratory Report | MP_HD_NF_00002682 |
| PL-20941 | P-015787 | 6/10/2004 | Chain of Custody Form | MP_HD_NF_00002684 |
| PL-20942 | P-015816 | 6/15/2004 | Laboratory Report | MP_HD_NF_00002685 |
| PL-20943 | P-015817 | 6/15/2004 | Laboratory Report | MP_HD_NF_00002686 |
| PL-20944 | P-015818 | 6/15/2004 | Chain of Custody Form | MP_HD_NF_00002688 |
| PL-20945 | P-015819 | 6/15/2004 | Chain of Custody Form | MP_HD_NF_00002689 |
| PL-20946 | P-015853 | 6/18/2004 | 6-18-04 Bottle Order | MP_HD_NF_00002690 |
| PL-20947 | P-011623 | 7/10/2002 | Laboratory Report | MP_HD_NF_00002691 |
| PL-20948 | P-025291 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002692 |
| PL-20949 | P-015854 | 6/18/2004 | VOA Data Package 6-19-02 MWH Raw Data 524-VOA MAL | MP_HD_NF_00002693 |
| PL-20950 | P-011579 | 6/28/2002 | VOA Data Package 6-19-02 MWH Raw Data 524.2 | MP_HD_NF_00002694 |
| PL-20951 | P-015788 | 6/10/2004 | VOA Data Package 6-19-02 MWH Raw Data 524 | MP_HD_NF_00002695 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-20952 | P-025292 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002696 |
| PL-20953 | P-025293 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002699 |
| PL-20954 | P-025294 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002700 |
| PL-20955 | P-011549 | 6/20/2002 | VOA Data Package 6-20-02, 6-21-02 MWH Raw Data 524.2 | MP_HD_NF_00002703 |
| PL-20956 | P-025334 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002704 |
| PL-20957 | P-025335 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002705 |
| PL-20958 | P-025336 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002706 |
| PL-20959 | P-011693 | 7/19/2002 | Laboratory Report | MP_HD_NF_00002708 |
| PL-20960 | P-011809 | 8/6/2002 | Laboratory Report | MP_HD_NF_00002709 |
| PL-20961 | P-015867 | 6/22/2004 | Laboratory Report | MP_HD_NF_00002710 |
| PL-20962 | P-015868 | 6/22/2004 | Chain of Custody Form | MP_HD_NF_00002712 |
| PL-20963 | P-025295 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002713 |
| PL-20964 | P-025296 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002714 |
| PL-20965 | P-025297 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002715 |
| PL-20966 | P-011601 | 7/5/2002 | VOA Data Package 6-24-02 MWH Raw Data 524.2 | MP_HD_NF_00002716 |
| PL-20967 | P-011762 | 7/29/2002 | 525.2 Data Package | MP_HD_NF_00002717 |
| PL-20968 | P-013593 | 6/26/2003 | Chain of Custody Form | MP_HD_NF_00002720 |
| PL-20969 | P-015908 | 6/28/2004 | Chain of Custody Form | MP_HD_NF_00002723 |
| PL-20970 | P-015909 | 6/28/2004 | Chain of Custody Form | MP_HD_NF_00002724 |
| PL-20971 | P-015913 | 6/29/2004 | Chain of Custody Form | MP_HD_NF_00002726 |
| PL-20972 | P-015914 | 6/29/2004 | Chain of Custody Form | MP_HD_NF_00002727 |
| PL-20973 | P-011605 | 7/8/2002 | Laboratory Report | MP_HD_NF_00002728 |
| PL-20974 | P-025337 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002729 |
| PL-20975 | P-011456 | 6/3/2002 | Laboratory Report | MP_HD_NF_00002730 |
| PL-20976 | P-025298 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002731 |
| PL-20977 | P-013606 | 6/30/2003 | 6-30-03 Bottle Order | MP_HD_NF_00002732 |
| PL-20978 | P-015926 | 6/30/2004 | Bottle Report | MP_HD_NF_00002733 |
| PL-20979 | P-015927 | 6/30/2004 | Chain of Custody Form | MP_HD_NF_00002735 |
| PL-20980 | P-015928 | 6/30/2004 | Chain of Custody Form | MP_HD_NF_00002736 |
| PL-20981 | P-011606 | 7/8/2002 | Laboratory Report | MP_HD_NF_00002737 |
| PL-20982 | P-025299 | 06/00/2002 | Laboratory Report | MP_HD_NF_00002738 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-20983 | P-015745 | 6/7/2004 | 6-7-04Bottle Order | MP_HD_NF_00002739 |
| PL-20984 | P-011502 | 6/7/2002 | Letter to MP from MWH enclosing dioxin samples | MP_HD_NF_00002740 |
| PL-20985 | P-015752 | 6/8/2004 | Laboratory Report | MP_HD_NF_00002741 |
| PL-20986 | P-015753 | 6/8/2004 | Chain of Custody Form | MP_HD_NF_00002743 |
| PL-20987 | P-015770 | 6/9/2004 | Laboratory Report | MP_HD_NF_00002744 |
| PL-20988 | P-015771 | 6/9/2004 | Chain of Custody Form | MP_HD_NF_00002746 |
| PL-20989 | P-011515 | 6/11/2002 | 60-11-02 Bottle Order | MP_HD_NF_00002761 |
| PL-20990 | P-013882 | 8/7/2003 | Laboratory Report | MP_HD_NF_00002811 |
| PL-20991 | P-018341 | 7/1/2003 | Chain of Custody Form | MP_HD_NF_00002812 |
| PL-20992 | P-015941 | 7/1/2004 | Chain of Custody Form | MP_HD_NF_00002815 |
| PL-20993 | P-015942 | 7/1/2004 | Chain of Custody Form | MP_HD_NF_00002816 |
| PL-20994 | P-013947 | 8/18/2003 | Laboratory Report | MP_HD_NF_00002817 |
| PL-20995 | P-011810 | 8/6/2002 | Laboratory Report | MP_HD_NF_00002818 |
| PL-20996 | P-025338 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002819 |
| PL-20997 | P-011655 | 7/16/2002 | VOA Data Package 7-16-02 MWH Raw Data 524.2 - 1 of 2 | MP_HD_NF_00002820 |
| PL-20998 | P-011656 | 7/16/2002 | VOA Data Package 7-16-02 MWH Raw Data 524.2 - 2 of 2 | MP_HD_NF_00002821 |
| PL-20999 | P-025339 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002822 |
| PL-21000 | P-025340 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002823 |
| PL-21001 | P-011635 | 7/11/2002 | Sampling Data 7-16-02 MWH Raw Data | MP_HD_NF_00002824 |
| PL-21002 | P-011657 | 7/16/2002 | Laboratory Report, partial | MP_HD_NF_00002825 |
| PL-21003 | P-011658 | 7/16/2002 | Laboratory Report | MP_HD_NF_00002826 |
| PL-21004 | P-011792 | 8/5/2002 | Laboratory Report | MP_HD_NF_00002827 |
| PL-21005 | P-025341 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002828 |
| PL-21006 | P-011665 | 7/17/2002 | 7-17-02 Bottle Order #19440 | MP_HD_NF_00002829 |
| PL-21007 | P-011675 | 7/18/2002 | Laboratory Report with correct MTBE | MP_HD_NF_00002830 |
| PL-21008 | P-011676 | 7/18/2002 | Laboratory Report voa only | MP_HD_NF_00002831 |
| PL-21009 | P-011758 | 7/27/2002 | VOA Data Package 7-23-02 MWH Raw Data 524.2 | MP_HD_NF_00002832 |
| PL-21010 | P-011716 | 7/23/2002 | Sampling email | MP_HD_NF_00002833 |
| PL-21011 | P-011717 | 7/23/2002 | Laboratory Report | MP_HD_NF_00002834 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-21012 | P-011709 | 7/22/2002 | VOA Data Package 7-23-02, 7-25-02 MWH Raw Data 524.2 | MP_HD_NF_00002835 |
| PL-21013 | P-011732 | 7/25/2002 | sampling email | MP_HD_NF_00002836 |
| PL-21014 | P-011733 | 7/25/2002 | Laboratory Report | MP_HD_NF_00002837 |
| PL-21015 | P-011764 | 7/30/2002 | Letter enclosing raw data for certain reports | MP_HD_NF_00002838 |
| PL-21016 | P-011811 | 8/6/2002 | Laboratory Report | MP_HD_NF_00002839 |
| PL-21017 | P-011613 | 7/9/2002 | VOA Data Package 7-9-02 MWH Raw Data 524.2 | MP_HD_NF_00002840 |
| PL-21018 | P-025342 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002841 |
| PL-21019 | P-025343 | 07/00/2002 | Laboratory Report | MP_HD_NF_00002842 |
| PL-21020 | P-011614 | 7/9/2002 | Sampling email | MP_HD_NF_00002843 |
| PL-21021 | P-011615 | 7/9/2002 | Laboratory Report | MP_HD_NF_00002844 |
| PL-21022 | P-011616 | 7/9/2002 | Laboratory Report | MP_HD_NF_00002845 |
| PL-21023 | P-018347 | 00/00/0000 | 8-13 Bottle Order | MP_HD_NF_00002898 |
| PL-21024 | P-011839 | 8/13/2002 | Letter enclosing method 525.2 raw data for certain reports | MP_HD_NF_00002899 |
| PL-21025 | P-011840 | 8/13/2002 | letter enclosing method 525 raw data for certain reports | MP_HD_NF_00002900 |
| PL-21026 | P-011865 | 8/15/2002 | 8-15 Bottle Order | MP_HD_NF_00002901 |
| PL-21027 | P-011884 | 8/19/2002 | Sampling Results | MP_HD_NF_00002902 |
| PL-21028 | P-011885 | 8/19/2002 | VOA Data Package 8-19-02 MWH Raw Data | MP_HD_NF_00002903 |
| PL-21029 | P-012162 | 9/19/2002 | Laboratory Report | MP_HD_NF_00002905 |
| PL-21030 | P-014009 | 8/26/2003 | Chain of Custody Form | MP_HD_NF_00002907 |
| PL-21031 | P-014010 | 8/26/2003 | Chain of Custody Form | MP_HD_NF_00002908 |
| PL-21032 | P-014023 | 8/27/2003 | Chain of Custody Form | MP_HD_NF_00002910 |
| PL-21033 | P-014024 | 8/27/2003 | Chain of Custody Form | MP_HD_NF_00002911 |
| PL-21034 | P-014025 | 8/27/2003 | Chain of Custody Form | MP_HD_NF_00002912 |
| PL-21035 | P-014527 | 10/13/2003 | Laboratory Report | MP_HD_NF_00002913 |
| PL-21036 | P-014050 | 8/28/2003 | FedEx Airbill | MP_HD_NF_00002915 |
| PL-21037 | P-014051 | 8/28/2003 | Chain of Custody Form | MP_HD_NF_00002916 |
| PL-21038 | P-014052 | 8/28/2003 | Chain of Custody Form | MP_HD_NF_00002917 |
| PL-21039 | P-014053 | 8/28/2003 | Chain of Custody Form | MP_HD_NF_00002919 |
| PL-21040 | P-014071 | 8/29/2003 | Chain of Custody Form | MP_HD_NF_00002920 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21041 | P-012012 | 8/30/2002 | Chain of Custody Form | MP_HD_NF_00002922 |
| PL-21042 | P-011793 | 8/5/2002 | 8-5-02 Bottle Order #19621 | MP_HD_NF_00002923 |
| PL-21043 | P-011794 | 8/5/2002 | VOA Data Package 8-5-02 MWH Raw Data 524.2 | MP_HD_NF_00002924 |
| PL-21044 | P-011795 | 8/5/2002 | Sampling email, voa only | MP_HD_NF_00002925 |
| PL-21045 | P-011796 | 8/5/2002 | Laboratory Report voa only | MP_HD_NF_00002926 |
| PL-21046 | P-011816 | 8/7/2002 | 8-7-02 Bottle Order | MP_HD_NF_00002927 |
| PL-21047 | P-014545 | 10/14/2003 | Laboratory Report | MP_HD_NF_00003010 |
| PL-21048 | P-014106 | 9/4/2003 | Chain of Custody Form | MP_HD_NF_00003012 |
| PL-21049 | P-014107 | 9/4/2003 | Chain of Custody Form | MP_HD_NF_00003013 |
| PL-21050 | P-014108 | 9/4/2003 | Chain of Custody Form | MP_HD_NF_00003015 |
| PL-21051 | P-014179 | 9/10/2003 | Chain of Custody Form | MP_HD_NF_00003019 |
| PL-21052 | P-012118 | 9/12/2002 | Chain of Custody Form | MP_HD_NF_00003022 |
| PL-21053 | P-014604 | 10/20/2003 | Laboratory Report | MP_HD_NF_00003024 |
| PL-21054 | P-014222 | 9/15/2003 | FedEx Airbill | MP_HD_NF_00003026 |
| PL-21055 | P-014223 | 9/15/2003 | Chain of Custody Form | MP_HD_NF_00003027 |
| PL-21056 | P-014242 | 9/16/2003 | Chain of Custody Form | MP_HD_NF_00003029 |
| PL-21057 | P-012163 | 9/19/2002 | 9-19-02 Bottle Order #19742 | MP_HD_NF_00003030 |
| PL-21058 | P-012164 | 9/19/2002 | Chain of Custody Form | MP_HD_NF_00003032 |
| PL-21059 | P-014306 | 9/22/2003 | Chain of Custody Form | MP_HD_NF_00003034 |
| PL-21060 | P-012187 | 9/24/2002 | Chain of Custody Form | MP_HD_NF_00003036 |
| PL-21061 | P-014347 | 9/29/2003 | Chain of Custody Form | MP_HD_NF_00003038 |
| PL-21062 | P-014348 | 9/29/2003 | Chain of Custody Form | MP_HD_NF_00003039 |
| PL-21063 | P-012049 | 9/5/2002 | Chain of Custody Form | MP_HD_NF_00003041 |
| PL-21064 | P-011151 | 4/9/2002 | MWH Laboratory Report | MP_HD_NF_00003061 |
| PL-21065 | P-011163 | 4/10/2002 | MWH Laboratory Report | MP_HD_NF_00003065 |
| PL-21066 | P-025229 | 04/00/2002 | MWH Laboratory Report | MP_HD_NF_00003067 |
| PL-21067 | P-011318 | 5/13/2002 | Lab report 4/9-11/02 94486S | MP_HD_NF_00003069 |
| PL-21068 | P-011219 | 4/23/2002 | MWH Laboratory Report | MP_HD_NF_00003070 |
| PL-21069 | P-011255 | 4/30/2002 | MWH Laboratory Report | MP_HD_NF_00003072 |
| PL-21070 | P-011264 | 5/1/2002 | MWH Laboratory Report | MP_HD_NF_00003074 |
| PL-21071 | P-011277 | 5/2/2002 | MWH Laboratory Report | MP_HD_NF_00003076 |
| PL-21072 | P-011353 | 5/17/2002 | Lab report 4/30/02 95771 | MP_HD_NF_00003078 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21073 | P-011366 | 5/20/2002 | MWH Laboratory Report | MP_HD_NF_00003080 |
| PL-21074 | P-011367 | 5/20/2002 | MWH Laboratory Report | MP_HD_NF_00003082 |
| PL-21075 | P-011421 | 5/29/2002 | MWH Laboratory Report | MP_HD_NF_00003084 |
| PL-21076 | P-011457 | 6/3/2002 | MWH Laboratory Report | MP_HD_NF_00003086 |
| PL-21077 | P-011484 | 6/5/2002 | MWH Laboratory Report | MP_HD_NF_00003088 |
| PL-21078 | P-011546 | 6/19/2002 | MWH Laboratory Report | MP_HD_NF_00003091 |
| PL-21079 | P-011547 | 6/19/2002 | MWH Laboratory Report | MP_HD_NF_00003092 |
| PL-21080 | P-011550 | 6/20/2002 | MWH Laboratory Report | MP_HD_NF_00003095 |
| PL-21081 | P-011556 | 6/21/2002 | MWH Laboratory Report | MP_HD_NF_00003097 |
| PL-21082 | P-011560 | 6/24/2002 | MWH Laboratory Report | MP_HD_NF_00003098 |
| PL-21083 | P-011368 | 5/20/2002 | MWH Laboratory Report | MP_HD_NF_00003099 |
| PL-21084 | P-011617 | 7/9/2002 | MWH Laboratory Report | MP_HD_NF_00003101 |
| PL-21085 | P-011659 | 7/16/2002 | MWH Laboratory Report | MP_HD_NF_00003103 |
| PL-21086 | P-011677 | 7/18/2002 | MWH Laboratory Report | MP_HD_NF_00003105 |
| PL-21087 | P-011718 | 7/23/2002 | MWH Laboratory Report | MP_HD_NF_00003107 |
| PL-21088 | P-011748 | 7/26/2002 | Lab report 6/3 - 6/5/02 98711 | MP_HD_NF_00003109 |
| PL-21089 | P-011749 | 7/26/2002 | Lab report 6/3/02 98721 | MP_HD_NF_00003111 |
| PL-21090 | P-011750 | 7/26/2002 | Lab report 6/19/02 98733 | MP_HD_NF_00003113 |
| PL-21091 | P-011751 | 7/26/2002 | Lab report 5/29/02 98740 | MP_HD_NF_00003115 |
| PL-21092 | P-011734 | 7/25/2002 | MWH Laboratory Report | MP_HD_NF_00003117 |
| PL-21093 | P-011797 | 8/5/2002 | MWH Laboratory Report | MP_HD_NF_00003119 |
| PL-21094 | P-011886 | 8/19/2002 | Laboratory Report | MP_HD_NF_00003121 |
| PL-21095 | P-011887 | 8/19/2002 | MWH Laboratory Report | MP_HD_NF_00003122 |
| PL-21096 | P-011929 | 8/23/2002 | MWH Laboratory Report | MP_HD_NF_00003125 |
| PL-21097 | P-025388 | 08/00/2003 | Sample Data 548 | MP_HD_NF_00003127 |
| PL-21098 | P-015190 | 1/8/2004 | Sample Data 548 | MP_HD_NF_00003128 |
| PL-21099 | P-015191 | 1/8/2004 | Sample Data 549 | MP_HD_NF_00003129 |
| PL-21100 | P-013616 | 7/1/2003 | Sample Receipt | MP_HD_NF_00003248 |
| PL-21101 | P-013617 | 7/1/2003 | Sample Receipt | MP_HD_NF_00003249 |
| PL-21102 | P-013733 | 7/15/2003 | Sample Receipt | MP_HD_NF_00003250 |
| PL-21103 | P-013767 | 7/17/2003 | Sample Receipt | MP_HD_NF_00003251 |
| PL-21104 | P-013618 | 7/1/2003 | Sample Receipt | MP_HD_NF_00003252 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-21105 | P-014011 | 8/26/2003 | Sample Receipt | MP_HD_NF_00003253 |
| PL-21106 | P-013996 | 8/25/2003 | Sample Receipt | MP_HD_NF_00003254 |
| PL-21107 | P-014026 | 8/27/2003 | Sample Receipt | MP_HD_NF_00003255 |
| PL-21108 | P-014082 | 9/2/2003 | Sample Receipt | MP_HD_NF_00003256 |
| PL-21109 | P-012927 | 2/28/2003 | Sample Receipt | MP_HD_NF_00003257 |
| PL-21110 | P-014109 | 9/4/2003 | Sample Receipt | MP_HD_NF_00003258 |
| PL-21111 | P-014110 | 9/4/2003 | Sample Receipt | MP_HD_NF_00003259 |
| PL-21112 | P-013734 | 7/15/2003 | Sample Receipt | MP_HD_NF_00003260 |
| PL-21113 | P-014224 | 9/15/2003 | Sample Receipt | MP_HD_NF_00003261 |
| PL-21114 | P-014225 | 9/15/2003 | Sample Receipt | MP_HD_NF_00003262 |
| PL-21115 | P-014243 | 9/16/2003 | Sample Receipt | MP_HD_NF_00003263 |
| PL-21116 | P-014314 | 9/23/2003 | Sample Receipt | MP_HD_NF_00003264 |
| PL-21117 | P-014349 | 9/29/2003 | Sample Receipt | MP_HD_NF_00003265 |
| PL-21118 | P-014380 | 10/1/2003 | Sample Receipt | MP_HD_NF_00003266 |
| PL-21119 | P-014381 | 10/1/2003 | Sample Receipt | MP_HD_NF_00003267 |
| PL-21120 | P-013997 | 8/25/2003 | Sample Receipt | MP_HD_NF_00003268 |
| PL-21121 | P-014027 | 8/27/2003 | Sample Receipt | MP_HD_NF_00003269 |
| PL-21122 | P-014454 | 10/6/2003 | Sample Receipt | MP_HD_NF_00003270 |
| PL-21123 | P-014382 | 10/1/2003 | Sample Receipt | MP_HD_NF_00003271 |
| PL-21124 | P-014481 | 10/8/2003 | Sample Receipt | MP_HD_NF_00003272 |
| PL-21125 | P-014500 | 10/9/2003 | Sample Receipt | MP_HD_NF_00003273 |
| PL-21126 | P-014528 | 10/13/2003 | Sample Receipt | MP_HD_NF_00003274 |
| PL-21127 | P-014561 | 10/15/2003 | Sample Receipt | MP_HD_NF_00003275 |
| PL-21128 | P-014628 | 10/21/2003 | Sample Receipt | MP_HD_NF_00003276 |
| PL-21129 | P-014629 | 10/21/2003 | Sample Receipt | MP_HD_NF_00003277 |
| PL-21130 | P-014656 | 10/23/2003 | Sample Receipt | MP_HD_NF_00003278 |
| PL-21131 | P-014630 | 10/21/2003 | Sample Receipt | MP_HD_NF_00003279 |
| PL-21132 | P-014111 | 9/4/2003 | Sample Receipt | MP_HD_NF_00003280 |
| PL-21133 | P-014054 | 8/28/2003 | Sample Receipt | MP_HD_NF_00003281 |
| PL-21134 | P-014821 | 11/19/2003 | Sample Receipt | MP_HD_NF_00003282 |
| PL-21135 | P-014822 | 11/19/2003 | Sample Receipt | MP_HD_NF_00003283 |
| PL-21136 | P-014839 | 11/20/2003 | Sample Receipt | MP_HD_NF_00003284 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21137 | P-014840 | 11/20/2003 | Sample Receipt | MP_HD_NF_00003285 |
| PL-21138 | P-014383 | 10/1/2003 | Sample Receipt | MP_HD_NF_00003286 |
| PL-21139 | P-014226 | 9/15/2003 | Sample Receipt | MP_HD_NF_00003287 |
| PL-21140 | P-014841 | 11/20/2003 | Sample Receipt | MP_HD_NF_00003288 |
| PL-21141 | P-014823 | 11/19/2003 | Sample Receipt | MP_HD_NF_00003289 |
| PL-21142 | P-015011 | 12/18/2003 | Sample Receipt | MP_HD_NF_00003290 |
| PL-21143 | P-015038 | 12/22/2003 | Sample Receipt | MP_HD_NF_00003291 |
| PL-21144 | P-015056 | 12/23/2003 | Sample Receipt | MP_HD_NF_00003292 |
| PL-21145 | P-015057 | 12/23/2003 | Sample Receipt | MP_HD_NF_00003293 |
| PL-21146 | P-014631 | 10/21/2003 | Sample Receipt | MP_HD_NF_00003294 |
| PL-21147 | P-015079 | 12/29/2003 | Sample Receipt | MP_HD_NF_00003295 |
| PL-21148 | P-015093 | 12/30/2003 | Sample Receipt | MP_HD_NF_00003296 |
| PL-21149 | P-014407 | 10/2/2003 | Sample Receipt | MP_HD_NF_00003297 |
| PL-21150 | P-014514 | 10/10/2003 | Sample Receipt | MP_HD_NF_00003298 |
| PL-21151 | P-014546 | 10/14/2003 | Sample Receipt | MP_HD_NF_00003299 |
| PL-21152 | P-014579 | 10/16/2003 | Sample Receipt | MP_HD_NF_00003300 |
| PL-21153 | P-014408 | 10/2/2003 | Sample Receipt | MP_HD_NF_00003301 |
| PL-21154 | P-014643 | 10/22/2003 | Sample Receipt | MP_HD_NF_00003302 |
| PL-21155 | P-014644 | 10/22/2003 | Sample Receipt | MP_HD_NF_00003303 |
| PL-21156 | P-014467 | 10/7/2003 | Sample Receipt | MP_HD_NF_00003304 |
| PL-21157 | P-014842 | 11/20/2003 | Sample Receipt | MP_HD_NF_00003305 |
| PL-21158 | P-014843 | 11/20/2003 | Sample Receipt | MP_HD_NF_00003306 |
| PL-21159 | P-012870 | 2/14/2003 | Sample Receipt | MP_HD_NF_00003307 |
| PL-21160 | P-014028 | 8/27/2003 | Sample Receipt | MP_HD_NF_00003308 |
| PL-21161 | P-014029 | 8/27/2003 | Sample Receipt | MP_HD_NF_00003309 |
| PL-21162 | P-014055 | 8/28/2003 | Sample Receipt | MP_HD_NF_00003310 |
| PL-21163 | P-014072 | 8/29/2003 | Sample Receipt | MP_HD_NF_00003311 |
| PL-21164 | P-014266 | 9/17/2003 | Sample Receipt | MP_HD_NF_00003312 |
| PL-21165 | P-014328 | 9/24/2003 | Sample Receipt | MP_HD_NF_00003313 |
| PL-21166 | P-014366 | 9/30/2003 | Sample Receipt | MP_HD_NF_00003314 |
| PL-21167 | P-014138 | 9/5/2003 | Sample Receipt | MP_HD_NF_00003315 |
| PL-21168 | P-019178 | 00/00/0000 | App A - Carbon Dioxide Test Procedure | MP_HD_NF_00003649 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-21169 | P-019179 | 00/00/0000 | App A - COCs | MP_HD_NF_00003650 |
| PL-21170 | P-019180 | 00/00/0000 | App A - DO Kit Operation | MP_HD_NF_00003651 |
| PL-21171 | P-019181 | 00/00/0000 | App A - Free Chlorine  Test Procedure | MP_HD_NF_00003652 |
| PL-21172 | P-019182 | 00/00/0000 | App A - Sample COCs&Fedex Slips for Full Screen | MP_HD_NF_00003653 |
| PL-21173 | P-019183 | 00/00/0000 | List of Analyticals and Methods | MP_HD_NF_00003655 |
| PL-21174 | P-019184 | 00/00/0000 | List of Analyticals and Methods | MP_HD_NF_00003656 |
| PL-21175 | P-019185 | 00/00/0000 | List of Analyticals and Sampling Handling Methods | MP_HD_NF_00003657 |
| PL-21176 | P-019186 | 00/00/0000 | Full Screen Samples Bottle Checklist | MP_HD_NF_00003659 |
| PL-21177 | P-019187 | 00/00/0000 | Full Screen Samples Bottle Checklist | MP_HD_NF_00003660 |
| PL-21178 | P-019188 | 00/00/0000 | Checklist: Communications and Equipment | MP_HD_NF_00003661 |
| PL-21179 | P-019189 | 00/00/0000 | Checklist: Packing Sample Bottles/Coolers | MP_HD_NF_00003662 |
| PL-21180 | P-015080 | 12/29/2003 | Sample Data AS-MS | MP_HD_NF_00003766 |
| PL-21181 | P-015203 | 1/9/2004 | Sample Data AS-MS | MP_HD_NF_00003767 |
| PL-21182 | P-015120 | 1/2/2004 | Sample Data AS-MS | MP_HD_NF_00003768 |
| PL-21183 | P-015226 | 1/13/2004 | Sample Data AS-MS | MP_HD_NF_00003769 |
| PL-21184 | P-025022 | 10/00/2004 | ASR WorkPlan-Lloyd All | MP_HD_NF_00003847 |
| PL-21185 | P-025092 | 11/00/2004 | ASR Workplan-Magothy All | MP_HD_NF_00003848 |
| PL-21186 | P-015264 | 1/20/2004 | Sampling Data | MP_HD_NF_00003998 |
| PL-21187 | P-015065 | 12/24/2003 | Sampling Data | MP_HD_NF_00003999 |
| PL-21188 | P-016394 | 12/31/2004 | Sampling Data | MP_HD_NF_00004000 |
| PL-21189 | P-014716 | 10/31/2003 | Bottle Request Sta. 21&21A_10-31-03 | MP_HD_NF_00004089 |
| PL-21190 | P-014562 | 10/15/2003 | Bottle Request Sta. 22_10-15-03 | MP_HD_NF_00004090 |
| PL-21191 | P-014329 | 9/24/2003 | Bottle Request Sta. 26A_09-24-03 | MP_HD_NF_00004091 |
| PL-21192 | P-014419 | 10/3/2003 | Bottle Request Sta. 26A_10-03-03 | MP_HD_NF_00004092 |
| PL-21193 | P-014244 | 9/16/2003 | Bottle Request Sta. 55 Repeat_09-16-03 | MP_HD_NF_00004093 |
| PL-21194 | P-013970 | 8/20/2003 | Bottle Request Sta. 55&22_08-20-03 | MP_HD_NF_00004094 |
| PL-21195 | P-014810 | 11/18/2003 | Bottle Request Sta. 55_11-18-03 | MP_HD_NF_00004095 |
| PL-21196 | P-014979 | 12/12/2003 | Bottle Request_12-12-03 | MP_HD_NF_00004096 |
| PL-21197 | P-015094 | 12/30/2003 | Bottle Request_12-30-03 | MP_HD_NF_00004097 |
| PL-21198 | PL-27 | 10/5/1994 | Contract GE-328 with Order to Commence Work | MP_HD_NF_00004172 |
| PL-21199 | PL-26; P-003801 | 10/6/1993 | Brooklyn Queens Aquifer Feasibility Investigation Request for Proposals | MP_HD_NF_00004241 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-21200 | P-017102 | 3/20/2006 | Sampling Data | MP_HD_NF_00004477 |
| PL-21201 | P-017350 | 11/5/2006 | Sampling Data | MP_HD_NF_00004478 |
| PL-21202 | P-017095 | 3/14/2006 | Sampling Data | MP_HD_NF_00004494 |
| PL-21203 | P-017708 | 5/23/2007 | Sampling Data | MP_HD_NF_00004495 |
| PL-21204 | P-017717 | 5/31/2007 | Sampling Data | MP_HD_NF_00004496 |
| PL-21205 | P-017711 | 5/25/2007 | Sampling Data | MP_HD_NF_00004497 |
| PL-21206 | P-017747 | 6/13/2007 | Sampling Data | MP_HD_NF_00004498 |
| PL-21207 | P-025266 | 05/00/2002 | Sampling Data | MP_HD_NF_00004499 |
| PL-21208 | P-017732 | 6/8/2007 | Sampling Data | MP_HD_NF_00004500 |
| PL-21209 | P-016588 | 7/8/2005 | Sampling Data | MP_HD_NF_00004501 |
| PL-21210 | P-016597 | 7/13/2005 | Sampling Data | MP_HD_NF_00004502 |
| PL-21211 | P-016599 | 7/14/2005 | Sampling Data | MP_HD_NF_00004503 |
| PL-21212 | P-016600 | 7/14/2005 | Sampling Data | MP_HD_NF_00004504 |
| PL-21213 | P-016601 | 7/14/2005 | Sampling Data | MP_HD_NF_00004505 |
| PL-21214 | P-016602 | 7/15/2005 | Sampling Data | MP_HD_NF_00004506 |
| PL-21215 | P-016650 | 7/28/2005 | Sampling Data | MP_HD_NF_00004507 |
| PL-21216 | P-016722 | 9/8/2005 | Sampling Data | MP_HD_NF_00004508 |
| PL-21217 | P-016651 | 7/29/2005 | Sampling Data | MP_HD_NF_00004509 |
| PL-21218 | P-016796 | 10/14/2005 | Sampling Data | MP_HD_NF_00004510 |
| PL-21219 | P-016781 | 10/10/2005 | Sampling Data | MP_HD_NF_00004511 |
| PL-21220 | P-016834 | 10/24/2005 | Sampling Data | MP_HD_NF_00004512 |
| PL-21221 | P-016864 | 11/8/2005 | Sampling Data | MP_HD_NF_00004513 |
| PL-21222 | P-016900 | 11/22/2005 | Sampling Data | MP_HD_NF_00004514 |
| PL-21223 | P-016932 | 12/5/2005 | Sampling Data | MP_HD_NF_00004515 |
| PL-21224 | P-016723 | 9/8/2005 | Sampling Data | MP_HD_NF_00004516 |
| PL-21225 | P-016700 | 8/29/2005 | Sampling Data | MP_HD_NF_00004517 |
| PL-21226 | P-016675 | 8/11/2005 | Sampling Data | MP_HD_NF_00004518 |
| PL-21227 | P-016682 | 8/15/2005 | Sampling Data | MP_HD_NF_00004519 |
| PL-21228 | P-016678 | 8/12/2005 | Sampling Data | MP_HD_NF_00004520 |
| PL-21229 | P-016759 | 9/26/2005 | Sampling Data | MP_HD_NF_00004521 |
| PL-21230 | P-016753 | 9/21/2005 | Sampling Data | MP_HD_NF_00004522 |
| PL-21231 | P-013056 | 3/24/2003 | Chain of Custody Form | MP_HD_NF_00004951 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21232 | P-017556 | 3/6/2007 | Chain of Custody Form | MP_HD_NF_00004953 |
| PL-21233 | P-017567 | 3/13/2007 | Chain of Custody Form | MP_HD_NF_00004955 |
| PL-21234 | P-017612 | 4/3/2007 | Chain of Custody Form | MP_HD_NF_00004957 |
| PL-21235 | P-017900 | 12/17/2007 | Complete Sampling Log | MP_HD_NF_00005005 |
| PL-21236 | P-019190 | 00/00/0000 | Complete Sampling Log | MP_HD_NF_00005006 |
| PL-21237 | PL-28 | | Contract GE-328 Change Order No. 1 | MP_HD_NF_00005064 |
| PL-21238 | PL-30 | | Contract GE-328 Change Order No. 3 | MP_HD_NF_00005067 |
| PL-21239 | PL-31 | | Contract GE-328 Change Order No. 4 | MP_HD_NF_00005068 |
| PL-21240 | PL-32 | | Contract GE-328 Change Order No. 5 | MP_HD_NF_00005069 |
| PL-21241 | P-025230 | 04/00/2002 | Database outline -- Groundwater reconstruction sampling data | MP_HD_NF_00005281 |
| PL-21242 | P-025231 | 04/00/2002 | Database outline | MP_HD_NF_00005282 |
| PL-21243 | PL-73; P-012622 | 12/11/2002 | BQA Study Progress Meeting Agenda | MP_HD_NF_00005597 |
| PL-21244 | P-017145 | 4/11/2006 | Sampling Data | MP_HD_NF_00005599 |
| PL-21245 | P-017441 | 1/10/2007 | Sampling Data | MP_HD_NF_00005605 |
| PL-21246 | P-017449 | 1/16/2007 | Sampling Data | MP_HD_NF_00005606 |
| PL-21247 | P-017479 | 1/23/2007 | Sampling Data | MP_HD_NF_00005607 |
| PL-21248 | P-017485 | 1/30/2007 | Sampling Data | MP_HD_NF_00005608 |
| PL-21249 | P-017498 | 2/6/2007 | Sampling Data | MP_HD_NF_00005609 |
| PL-21250 | P-017049 | 2/13/2006 | Sampling Data | MP_HD_NF_00005610 |
| PL-21251 | P-017494 | 2/5/2007 | Sampling Data | MP_HD_NF_00005611 |
| PL-21252 | P-017517 | 2/15/2007 | Sampling Data | MP_HD_NF_00005612 |
| PL-21253 | P-017536 | 2/22/2007 | Sampling Data | MP_HD_NF_00005613 |
| PL-21254 | P-017054 | 2/20/2006 | Sampling Data | MP_HD_NF_00005614 |
| PL-21255 | P-017539 | 2/27/2007 | Sampling Data | MP_HD_NF_00005615 |
| PL-21256 | P-017065 | 2/28/2006 | Sampling Data | MP_HD_NF_00005616 |
| PL-21257 | P-017077 | 3/3/2006 | Sampling Data | MP_HD_NF_00005617 |
| PL-21258 | P-017557 | 3/6/2007 | Sampling Data | MP_HD_NF_00005618 |
| PL-21259 | P-017568 | 3/13/2007 | Sampling Data | MP_HD_NF_00005619 |
| PL-21260 | P-017578 | 3/20/2007 | Sampling Data | MP_HD_NF_00005620 |
| PL-21261 | P-017110 | 3/24/2006 | Sampling Data | MP_HD_NF_00005621 |
| PL-21262 | P-017590 | 3/27/2007 | Sampling Data | MP_HD_NF_00005622 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21263 | P-017114 | 3/28/2006 | Sampling Data | MP_HD_NF_00005623 |
| PL-21264 | P-017619 | 4/6/2007 | Sampling Data | MP_HD_NF_00005624 |
| PL-21265 | P-017134 | 4/5/2006 | Sampling Data | MP_HD_NF_00005625 |
| PL-21266 | P-018332 | 4/10/2009 | Sampling Data | MP_HD_NF_00005626 |
| PL-21267 | P-017149 | 4/12/2006 | Sampling Data | MP_HD_NF_00005627 |
| PL-21268 | P-017637 | 4/17/2007 | Sampling Data | MP_HD_NF_00005628 |
| PL-21269 | P-017655 | 4/24/2007 | Sampling Data | MP_HD_NF_00005629 |
| PL-21270 | P-017680 | 5/3/2007 | Sampling Data | MP_HD_NF_00005630 |
| PL-21271 | P-017690 | 5/14/2007 | Sampling Data | MP_HD_NF_00005631 |
| PL-21272 | P-017698 | 5/16/2007 | Sampling Data | MP_HD_NF_00005632 |
| PL-21273 | P-017709 | 5/23/2007 | Sampling Data | MP_HD_NF_00005633 |
| PL-21274 | P-017712 | 5/25/2007 | Sampling Data | MP_HD_NF_00005634 |
| PL-21275 | P-017713 | 5/25/2007 | Sampling Data | MP_HD_NF_00005635 |
| PL-21276 | P-017718 | 5/31/2007 | Sampling Data | MP_HD_NF_00005636 |
| PL-21277 | P-017730 | 6/6/2007 | Sampling Data | MP_HD_NF_00005637 |
| PL-21278 | P-017733 | 6/8/2007 | Sampling Data | MP_HD_NF_00005638 |
| PL-21279 | P-017753 | 6/20/2007 | Sampling Data | MP_HD_NF_00005639 |
| PL-21280 | P-017196 | 6/19/2006 | Sampling Data | MP_HD_NF_00005640 |
| PL-21281 | P-017757 | 6/26/2007 | Sampling Data | MP_HD_NF_00005641 |
| PL-21282 | P-017204 | 6/27/2006 | Sampling Data | MP_HD_NF_00005642 |
| PL-21283 | P-017765 | 7/5/2007 | Sampling Data | MP_HD_NF_00005643 |
| PL-21284 | P-017215 | 7/6/2006 | Sampling Data | MP_HD_NF_00005644 |
| PL-21285 | P-017216 | 7/10/2006 | Sampling Data | MP_HD_NF_00005645 |
| PL-21286 | P-017233 | 7/18/2006 | Sampling Data | MP_HD_NF_00005646 |
| PL-21287 | P-017294 | 9/28/2006 | Sampling Data | MP_HD_NF_00005647 |
| PL-21288 | P-017304 | 10/11/2006 | Sampling Data | MP_HD_NF_00005648 |
| PL-21289 | P-017309 | 10/17/2006 | Sampling Data | MP_HD_NF_00005649 |
| PL-21290 | P-017352 | 11/7/2006 | Sampling Data | MP_HD_NF_00005650 |
| PL-21291 | P-017353 | 11/7/2006 | Sampling Data | MP_HD_NF_00005651 |
| PL-21292 | P-017354 | 11/7/2006 | Sampling Data | MP_HD_NF_00005652 |
| PL-21293 | P-017371 | 11/16/2006 | Sampling Data | MP_HD_NF_00005653 |
| PL-21294 | P-017407 | 12/12/2006 | Sampling Data | MP_HD_NF_00005654 |

Case 1:00-cv-01898-VSB-VF  Document 2721-4  Filed 08/10/09  Page 43 of 261
PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21295 | P-017408 | 12/12/2006 | Sampling Data | MP_HD_NF_00005655 |
| PL-21296 | P-017400 | 12/6/2006 | Sampling Data | MP_HD_NF_00005656 |
| PL-21297 | P-017411 | 12/14/2006 | Sampling Data | MP_HD_NF_00005657 |
| PL-21298 | P-017424 | 12/20/2006 | Sampling Data | MP_HD_NF_00005658 |
| PL-21299 | P-017429 | 12/28/2006 | Sampling Data | MP_HD_NF_00005659 |
| PL-21300 | P-017435 | 1/4/2007 | Sampling Data | MP_HD_NF_00005660 |
| PL-21301 | PL-115; P-16321 | 11/12/2004 | Fax from Nasco Construction Services and enclosed letter regarding Station 6 Demonstration Plant and Related Work | MP_HD_NF_00006751 |
| PL-21302 | P-015335 | 2/4/2004 | Field Blank Laboratory Data | MP_HD_NF_00006785 |
| PL-21303 | P-015261 | 1/19/2004 | Field Blank Laboratory Data | MP_HD_NF_00006829 |
| PL-21304 | P-025389 | 08/00/2003 | Field Book Pages | MP_HD_NF_00006831 |
| PL-21305 | P-025232 | 04/00/2002 | Final report complete list | MP_HD_NF_00006966 |
| PL-21306 | P-013508 | 6/11/2003 | Sampling Results | MP_HD_NF_00006967 |
| PL-21307 | P-013674 | 7/7/2003 | Sampling Results | MP_HD_NF_00006968 |
| PL-21308 | P-011152 | 4/9/2002 | Columbia Analytical Services Analytical Test Results | MP_HD_NF_00006988 |
| PL-21309 | P-011319 | 5/13/2002 | Laboratory Report | MP_HD_NF_00006989 |
| PL-21310 | P-011950 | 8/26/2002 | Ecotest Corrected Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007097 |
| PL-21311 | P-011951 | 8/26/2002 | Sampling Results | MP_HD_NF_00007098 |
| PL-21312 | P-011952 | 8/26/2002 | Sampling Results | MP_HD_NF_00007099 |
| PL-21313 | P-012013 | 8/30/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007100 |
| PL-21314 | P-012014 | 8/30/2002 | Sampling Results | MP_HD_NF_00007101 |
| PL-21315 | P-012050 | 9/5/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007102 |
| PL-21316 | P-012051 | 9/5/2002 | Sampling Results | MP_HD_NF_00007103 |
| PL-21317 | P-012119 | 9/12/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007104 |
| PL-21318 | P-012120 | 9/12/2002 | Sampling Results | MP_HD_NF_00007105 |
| PL-21319 | P-012165 | 9/19/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007106 |
| PL-21320 | P-012166 | 9/19/2002 | Sampling Results | MP_HD_NF_00007107 |
| PL-21321 | P-012188 | 9/24/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007108 |
| PL-21322 | P-012189 | 9/24/2002 | Sampling Results | MP_HD_NF_00007109 |
| PL-21323 | P-012243 | 10/1/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007110 |
| PL-21324 | P-012244 | 10/1/2002 | Sampling Results | MP_HD_NF_00007111 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-21325 | P-012289 | 10/10/2002 | Sampling Results | MP_HD_NF_00007112 |
| PL-21326 | P-012290 | 10/10/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007113 |
| PL-21327 | P-012291 | 10/10/2002 | Sampling Results | MP_HD_NF_00007114 |
| PL-21328 | P-012359 | 10/22/2002 | Ecotest Certificate of Analysis -- GAC Pilot | MP_HD_NF_00007115 |
| PL-21329 | P-012360 | 10/22/2002 | Sampling Results | MP_HD_NF_00007116 |
| PL-21330 | P-012361 | 10/22/2002 | Sampling Results | MP_HD_NF_00007117 |
| PL-21331 | P-011972 | 8/27/2002 | GAC Pilot 8-26-02 | MP_HD_NF_00007118 |
| PL-21332 | P-013070 | 3/25/2003 | Combined Gradation Analysis Sampling | MP_HD_NF_00007166 |
| PL-21333 | P-015192 | 1/8/2004 | Sample Data Glyphosphate | MP_HD_NF_00007186 |
| PL-21334 | P-015095 | 12/30/2003 | Sample Data Glyphosphate | MP_HD_NF_00007187 |
| PL-21335 | P-025180 | 12/00/2003 | Sample Data HAA | MP_HD_NF_00007270 |
| PL-21336 | P-024967 | 01/00/2004 | Sample Data HAA | MP_HD_NF_00007271 |
| PL-21337 | P-017758 | 6/26/2007 | Final Sampling Report | MP_HD_NF_00007662 |
| PL-21338 | P-025233 | 04/00/2002 | List of file names | MP_HD_NF_00008060 |
| PL-21339 | P-013619 | 7/1/2003 | Sample Data 180 | MP_HD_NF_00008175 |
| PL-21340 | P-015039 | 12/22/2003 | Sample Data TCDD data | MP_HD_NF_00008177 |
| PL-21341 | P-015177 | 1/7/2004 | Laboratory Report | MP_HD_NF_00008178 |
| PL-21342 | P-017848 | 10/24/2007 | Explanation Letter | MP_HD_NF_00008187 |
| PL-21343 | P-011320 | 5/13/2002 | Malcolm-NYC Bottle Order18817 | MP_HD_NF_00008191 |
| PL-21344 | P-011183 | 4/12/2002 | Malcolm-NYC bottle order 4-12-02 | MP_HD_NF_00008192 |
| PL-21345 | P-011495 | 6/6/2002 | malcolm-nyc bottle order 6-6-02 | MP_HD_NF_00008193 |
| PL-21346 | PL-114; P-16488 | 3/9/2005 | BQA Study Progress Meeting Agenda | MP_HD_NF_00008298 |
| PL-21347 | P-019191 | 00/00/0000 | Microsoft Word - pre-construction sign-in sheet | MP_HD_NF_00008528 |
| PL-21348 | P-016589 | 7/8/2005 | MPI Bottle Order MWH 07-08-05 | MP_HD_NF_00008815 |
| PL-21349 | P-013555 | 6/19/2003 | MWH Bottle Request Sta. 51&26A_06-19-03 | MP_HD_NF_00009113 |
| PL-21350 | P-011678 | 7/18/2002 | VOA Data Package MWH Raw Data 524.2 - VOA MAL | MP_HD_NF_00009124 |
| PL-21351 | P-010799 | 1/16/2002 | MWH VOCs Standard Operating Procedure in Drinking Water by GC/MS | MP_HD_NF_00009131 |
| PL-21352 | P-013620 | 7/1/2003 | Sample Data TCDD data | MP_HD_NF_00010008 |
| PL-21353 | P-015994 | 7/10/2004 | Laboratory Report | MP_HD_NF_00010009 |
| PL-21354 | P-025234 | 04/00/2002 | Final Report, EDDs and Raw Data to DEP File Log (revised) | MP_HD_NF_00011244 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21355 | P-025235 | 04/00/2002 | Raw Data to DEP File Log | MP_HD_NF_00011245 |
| PL-21356 | P-019192 | 00/00/0000 | Groundwater raw data spreadsheet | MP_HD_NF_00011246 |
| PL-21357 | P-013022 | 3/18/2003 | Sampling Receipt 03-18-03 | MP_HD_NF_00011322 |
| PL-21358 | P-013041 | 3/20/2003 | Sampling Receipt 03-20-03 | MP_HD_NF_00011323 |
| PL-21359 | P-011164 | 4/10/2002 | Sampling Receipt | MP_HD_NF_00011325 |
| PL-21360 | P-011173 | 4/11/2002 | Sampling Receipt | MP_HD_NF_00011326 |
| PL-21361 | P-011184 | 4/12/2002 | Sampling Receipt | MP_HD_NF_00011327 |
| PL-21362 | P-011229 | 4/24/2002 | Sampling Receipt | MP_HD_NF_00011329 |
| PL-21363 | P-011265 | 5/1/2002 | Sampling Receipt | MP_HD_NF_00011330 |
| PL-21364 | P-011278 | 5/2/2002 | Sampling Receipt | MP_HD_NF_00011331 |
| PL-21365 | P-011291 | 5/3/2002 | Sampling Receipt | MP_HD_NF_00011332 |
| PL-21366 | P-011335 | 5/15/2002 | Sampling Receipt | MP_HD_NF_00011333 |
| PL-21367 | P-011378 | 5/21/2002 | Sampling Receipt | MP_HD_NF_00011334 |
| PL-21368 | P-011430 | 5/30/2002 | Sampling Receipt | MP_HD_NF_00011335 |
| PL-21369 | P-011471 | 6/4/2002 | Sampling Receipt | MP_HD_NF_00011336 |
| PL-21370 | P-013523 | 6/16/2003 | Sampling Receipt | MP_HD_NF_00011338 |
| PL-21371 | P-011563 | 6/25/2002 | Sampling Receipt | MP_HD_NF_00011339 |
| PL-21372 | P-011666 | 7/17/2002 | Sampling Receipt | MP_HD_NF_00011346 |
| PL-21373 | P-011694 | 7/19/2002 | Sampling Receipt | MP_HD_NF_00011348 |
| PL-21374 | P-011724 | 7/24/2002 | Sampling Receipt | MP_HD_NF_00011349 |
| PL-21375 | P-011752 | 7/26/2002 | Sampling Receipt | MP_HD_NF_00011350 |
| PL-21376 | P-011812 | 8/6/2002 | Sampling Receipt | MP_HD_NF_00011351 |
| PL-21377 | P-011896 | 8/20/2002 | Sampling Receipt | MP_HD_NF_00011353 |
| PL-21378 | P-011624 | 7/10/2002 | Sampling Receipt | MP_HD_NF_00011359 |
| PL-21379 | P-011813 | 8/6/2002 | Sampling Receipt | MP_HD_NF_00011361 |
| PL-21380 | P-012367 | 10/23/2002 | Laboratory Report | MP_HD_NF_00011407 |
| PL-21381 | P-012705 | 1/3/2003 | Letter from MWH to Malcolm Pirnie re raw data | MP_HD_NF_00011408 |
| PL-21382 | P-018337 | 11/18/2002 | Sample Bottle Orders - Station 38-38A | MP_HD_NF_00011698 |
| PL-21383 | P-017107 | 3/21/2006 | Sampling Results | MP_HD_NF_00011709 |
| PL-21384 | P-017132 | 4/4/2006 | Sampling Results | MP_HD_NF_00011710 |
| PL-21385 | P-017151 | 4/18/2006 | Sampling Results | MP_HD_NF_00011711 |
| PL-21386 | P-017152 | 4/18/2006 | Sampling Results | MP_HD_NF_00011712 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21387 | P-017205 | 6/27/2006 | Sampling Results | MP_HD_NF_00011713 |
| PL-21388 | P-011695 | 7/19/2002 | Laboratory Report | MP_HD_NF_00011715 |
| PL-21389 | P-017218 | 7/11/2006 | Sampling Results | MP_HD_NF_00011716 |
| PL-21390 | P-011725 | 7/24/2002 | Laboratory Report | MP_HD_NF_00011718 |
| PL-21391 | P-011852 | 8/14/2002 | Laboratory Report | MP_HD_NF_00011719 |
| PL-21392 | P-016665 | 8/8/2005 | Sampling Results | MP_HD_NF_00011720 |
| PL-21393 | P-017292 | 9/20/2006 | Sampling Results | MP_HD_NF_00011721 |
| PL-21394 | P-016770 | 10/4/2005 | Sampling Results | MP_HD_NF_00011722 |
| PL-21395 | P-017297 | 10/4/2006 | Sampling Results | MP_HD_NF_00011723 |
| PL-21396 | P-016848 | 11/1/2005 | Sampling Results | MP_HD_NF_00011725 |
| PL-21397 | P-016878 | 11/15/2005 | Sampling Results | MP_HD_NF_00011726 |
| PL-21398 | P-016914 | 11/29/2005 | Sampling Results | MP_HD_NF_00011727 |
| PL-21399 | P-016953 | 12/13/2005 | Sampling Results | MP_HD_NF_00011728 |
| PL-21400 | P-011237 | 4/26/2002 | Laboratory Report | MP_HD_NF_00011729 |
| PL-21401 | P-011321 | 5/13/2002 | Laboratory Report | MP_HD_NF_00011730 |
| PL-21402 | P-011266 | 5/1/2002 | Laboratory Report | MP_HD_NF_00011731 |
| PL-21403 | P-011267 | 5/1/2002 | Laboratory Report | MP_HD_NF_00011732 |
| PL-21404 | P-011322 | 5/13/2002 | Laboratory Report | MP_HD_NF_00011733 |
| PL-21405 | P-011354 | 5/17/2002 | Laboratory Report | MP_HD_NF_00011734 |
| PL-21406 | P-011422 | 5/29/2002 | Laboratory Report | MP_HD_NF_00011735 |
| PL-21407 | P-011442 | 5/31/2002 | Laboratory Report | MP_HD_NF_00011736 |
| PL-21408 | P-011496 | 6/6/2002 | Laboratory Report | MP_HD_NF_00011737 |
| PL-21409 | P-011497 | 6/6/2002 | Laboratory Report | MP_HD_NF_00011738 |
| PL-21410 | P-011528 | 6/14/2002 | Laboratory Report | MP_HD_NF_00011739 |
| PL-21411 | P-011590 | 7/1/2002 | Laboratory Report | MP_HD_NF_00011740 |
| PL-21412 | P-016609 | 7/20/2005 | Sampling Results | MP_HD_NF_00011741 |
| PL-21413 | P-011853 | 8/14/2002 | Laboratory Report | MP_HD_NF_00011742 |
| PL-21414 | P-019193 | 00/00/0000 | Proposed Sampling Locations | MP_HD_NF_00011746 |
| PL-21415 | P-019194 | 00/00/0000 | Proposed Sampling Locations | MP_HD_NF_00011747 |
| PL-21416 | P-018345 | 00/00/0000 | Water Quality Sampling Plan SYSOPS-08 Emergency Groundwater System Reconstruction | MP_HD_NF_00011750 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21417 | P-018346 | 00/00/0000 | Water Quality Sampling Plan SYSOPS-08 Emergency Groundwater System Reconstruction | MP_HD_NF_00011751 |
| PL-21418 | P-011220 | 4/23/2002 | Columbia Analytical Services Analytical Test Results (Revised) | MP_HD_NF_00011857 |
| PL-21419 | P-011279 | 5/2/2002 | Laboratory Report | MP_HD_NF_00011858 |
| PL-21420 | P-019195 | 00/00/0000 | SPDES Results - MTBE Tracking Log | MP_HD_NF_00012416 |
| PL-21421 | P-014012 | 8/26/2003 | Laboratory Report | MP_HD_NF_00012503 |
| PL-21422 | P-014844 | 11/20/2003 | Station 21 Labratory Report | MP_HD_NF_00012517 |
| PL-21423 | P-014845 | 11/20/2003 | Station 21 Labratory Report | MP_HD_NF_00012518 |
| PL-21424 | P-014846 | 11/20/2003 | Station 21 Labratory Report | MP_HD_NF_00012519 |
| PL-21425 | P-014847 | 11/20/2003 | Station 21 Labratory Report | MP_HD_NF_00012520 |
| PL-21426 | P-015215 | 1/12/2004 | Analytical Report | MP_HD_NF_00012523 |
| PL-21427 | P-014824 | 11/19/2003 | Laboratory Report | MP_HD_NF_00012524 |
| PL-21428 | P-014825 | 11/19/2003 | Laboratory Report | MP_HD_NF_00012525 |
| PL-21429 | P-014848 | 11/20/2003 | Laboratory Report | MP_HD_NF_00012527 |
| PL-21430 | P-014849 | 11/20/2003 | Laboratory Report | MP_HD_NF_00012529 |
| PL-21431 | P-014850 | 11/20/2003 | Station 21 Laboratory Report | MP_HD_NF_00012530 |
| PL-21432 | P-014884 | 11/25/2003 | Well 21 Laboratory Report | MP_HD_NF_00012531 |
| PL-21433 | P-014908 | 12/2/2003 | Well 21 Laboratory Report | MP_HD_NF_00012532 |
| PL-21434 | P-014885 | 11/25/2003 | Well 21 Laboratory Report | MP_HD_NF_00012533 |
| PL-21435 | P-013723 | 7/14/2003 | Chain of Custody Form | MP_HD_NF_00012536 |
| PL-21436 | P-013689 | 7/9/2003 | Station 21 Labratory Report | MP_HD_NF_00012537 |
| PL-21437 | P-013690 | 7/9/2003 | Analytical Report | MP_HD_NF_00012538 |
| PL-21438 | P-015058 | 12/23/2003 | Station 21 Laboratory Report | MP_HD_NF_00012540 |
| PL-21439 | P-015121 | 1/2/2004 | Well 21 Laboratory Report | MP_HD_NF_00012541 |
| PL-21440 | P-013998 | 8/25/2003 | Sta 21 Laboratory Report | MP_HD_NF_00012542 |
| PL-21441 | P-014153 | 9/8/2003 | Well 21 Laboratory Report | MP_HD_NF_00012543 |
| PL-21442 | P-014154 | 9/8/2003 | Well 21 Laboratory Report | MP_HD_NF_00012544 |
| PL-21443 | P-013999 | 8/25/2003 | Station 21 Laboratory Report | MP_HD_NF_00012546 |
| PL-21444 | P-014155 | 9/8/2003 | Well 21 Laboratory Report | MP_HD_NF_00012547 |
| PL-21445 | P-014000 | 8/25/2003 | Analytical Report | MP_HD_NF_00012549 |
| PL-21446 | P-014030 | 8/27/2003 | Station 21 Laboratory Report | MP_HD_NF_00012551 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-21447 | P-014031 | 8/27/2003 | Analytical Report | MP_HD_NF_00012553 |
| PL-21448 | P-014032 | 8/27/2003 | Station 21 Laboratory Report | MP_HD_NF_00012554 |
| PL-21449 | P-014156 | 9/8/2003 | Well 21 Laboratory Report | MP_HD_NF_00012555 |
| PL-21450 | P-014455 | 10/6/2003 | Analytical Report | MP_HD_NF_00012556 |
| PL-21451 | P-014456 | 10/6/2003 | Analytical Report | MP_HD_NF_00012557 |
| PL-21452 | P-013265 | 4/23/2003 | Wells 21 38 Disinfection/Coliform Testing | MP_HD_NF_00012559 |
| PL-21453 | P-015148 | 1/5/2004 | Station 21 Laboratory Report | MP_HD_NF_00012560 |
| PL-21454 | P-015149 | 1/5/2004 | Labratory Report | MP_HD_NF_00012561 |
| PL-21455 | P-015459 | 3/15/2004 | Analytical Report | MP_HD_NF_00012562 |
| PL-21456 | P-015281 | 1/23/2004 | Well 21 Laboratory Report | MP_HD_NF_00012563 |
| PL-21457 | P-013266 | 4/23/2003 | Station 21 Disinfection Testing | MP_HD_NF_00012566 |
| PL-21458 | P-014851 | 11/20/2003 | Station 21 Laboratory Report | MP_HD_NF_00012575 |
| PL-21459 | P-014826 | 11/19/2003 | Labratory Report | MP_HD_NF_00012582 |
| PL-21460 | P-014827 | 11/19/2003 | Station 21A Laboratory Report | MP_HD_NF_00012583 |
| PL-21461 | P-014909 | 12/2/2003 | Well 21 Laboratory Report | MP_HD_NF_00012584 |
| PL-21462 | P-015021 | 12/19/2003 | Station 21A Laboratory Report | MP_HD_NF_00012588 |
| PL-21463 | P-015040 | 12/22/2003 | Station 21A Laboratory Report | MP_HD_NF_00012589 |
| PL-21464 | P-015041 | 12/22/2003 | Labratory Report | MP_HD_NF_00012590 |
| PL-21465 | P-015292 | 1/26/2004 | Sta 21A Last day to waste | MP_HD_NF_00012591 |
| PL-21466 | P-015274 | 1/22/2004 | Well 21 Laboratory Report | MP_HD_NF_00012592 |
| PL-21467 | P-015324 | 1/30/2004 | Well 21 Laboratory Report | MP_HD_NF_00012593 |
| PL-21468 | P-015022 | 12/19/2003 | Ecotest Certificate of Analysis | MP_HD_NF_00012598 |
| PL-21469 | P-014180 | 9/10/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012602 |
| PL-21470 | P-014350 | 9/29/2003 | Ecotest  Sample Results | MP_HD_NF_00012604 |
| PL-21471 | P-014351 | 9/29/2003 | Station 22 Laboratory Data | MP_HD_NF_00012605 |
| PL-21472 | P-014112 | 9/4/2003 | Station 22 Laboratory Report | MP_HD_NF_00012606 |
| PL-21473 | P-014113 | 9/4/2003 | Station 22 Laboratory Report | MP_HD_NF_00012607 |
| PL-21474 | P-014181 | 9/10/2003 | Station 22 Laboratory Report | MP_HD_NF_00012608 |
| PL-21475 | P-014114 | 9/4/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012609 |
| PL-21476 | P-014115 | 9/4/2003 | Well 22 Laboratory Data | MP_HD_NF_00012610 |
| PL-21477 | P-014547 | 10/14/2003 | Analytical Report | MP_HD_NF_00012611 |
| PL-21478 | P-014873 | 11/24/2003 | Station 22 Laboratory report | MP_HD_NF_00012612 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21479 | P-014245 | 9/16/2003 | Well 22 Laboratory Data | MP_HD_NF_00012613 |
| PL-21480 | P-014208 | 9/12/2003 | Well 22 Laboratory Data | MP_HD_NF_00012614 |
| PL-21481 | P-014632 | 10/21/2003 | Laboratory Report and Cover Letters | MP_HD_NF_00012615 |
| PL-21482 | P-014633 | 10/21/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012616 |
| PL-21483 | P-014634 | 10/21/2003 | Station 22 Laboratory Data | MP_HD_NF_00012617 |
| PL-21484 | P-014674 | 10/24/2003 | Well 22 Laboratory Data | MP_HD_NF_00012618 |
| PL-21485 | P-014722 | 11/3/2003 | Well 22 Laboratory Data | MP_HD_NF_00012619 |
| PL-21486 | P-014707 | 10/30/2003 | Well 22 Laboratory Data | MP_HD_NF_00012620 |
| PL-21487 | P-015096 | 12/30/2003 | Well 22 Laboratory Data | MP_HD_NF_00012622 |
| PL-21488 | P-014635 | 10/21/2003 | Station 22 Laboratory Report | MP_HD_NF_00012623 |
| PL-21489 | P-016280 | 10/21/2004 | Station 22 Laboratory Report | MP_HD_NF_00012624 |
| PL-21490 | P-014636 | 10/21/2003 | Station 22 Laboratory Report | MP_HD_NF_00012625 |
| PL-21491 | P-015393 | 2/24/2004 | Station 22 corrected report | MP_HD_NF_00012626 |
| PL-21492 | P-014973 | 12/11/2003 | Sta 22 Analytical Report with cover letter | MP_HD_NF_00012627 |
| PL-21493 | P-015012 | 12/18/2003 | Station 22 Laboratory Report | MP_HD_NF_00012628 |
| PL-21494 | P-015209 | 1/10/2004 | Station 22 Laboratory Data | MP_HD_NF_00012629 |
| PL-21495 | P-015122 | 1/2/2004 | Well 22 Laboratory Data | MP_HD_NF_00012630 |
| PL-21496 | P-015013 | 12/18/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012631 |
| PL-21497 | P-014182 | 9/10/2003 | Station 22 Laboratory Data | MP_HD_NF_00012632 |
| PL-21498 | P-015014 | 12/18/2003 | Station 22 Laboratory Data | MP_HD_NF_00012632 |
| PL-21499 | P-013700 | 7/10/2003 | Chain of Custody Form | MP_HD_NF_00012634 |
| PL-21500 | P-013701 | 7/10/2003 | Chain of Custody Form | MP_HD_NF_00012635 |
| PL-21501 | P-013702 | 7/10/2003 | Station 22 Laboratory Report | MP_HD_NF_00012636 |
| PL-21502 | P-013782 | 7/21/2003 | Well 22 Laboratory Data | MP_HD_NF_00012637 |
| PL-21503 | P-013712 | 7/11/2003 | Well 22 Laboratory Data | MP_HD_NF_00012638 |
| PL-21504 | P-015081 | 12/29/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012639 |
| PL-21505 | P-015082 | 12/29/2003 | Station 22 Laboratory Data | MP_HD_NF_00012640 |
| PL-21506 | P-015248 | 1/16/2004 | Well 22 Laboratory Data | MP_HD_NF_00012641 |
| PL-21507 | P-013302 | 4/30/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012642 |
| PL-21508 | P-013336 | 5/5/2003 | Well 22 Disinfection Testing | MP_HD_NF_00012643 |
| PL-21509 | P-013314 | 5/1/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012644 |
| PL-21510 | P-013349 | 5/9/2003 | Well 22 Disinfection Testing | MP_HD_NF_00012645 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21511 | P-014645 | 10/22/2003 | Station 22 Laboratory Report | MP_HD_NF_00012647 |
| PL-21512 | P-013346 | 5/6/2003 | Station 22 Laboratory Report | MP_HD_NF_00012649 |
| PL-21513 | P-013675 | 7/7/2003 | Sta 22_07-07-03 | MP_HD_NF_00012650 |
| PL-21514 | P-014352 | 9/29/2003 | Station 22 Laboratory Report | MP_HD_NF_00012651 |
| PL-21515 | P-013703 | 7/10/2003 | Station 22 Laboratory Report | MP_HD_NF_00012652 |
| PL-21516 | P-013704 | 7/10/2003 | Station 22 Laboratory Report | MP_HD_NF_00012653 |
| PL-21517 | P-013705 | 7/10/2003 | Station 22 Ecotest Coliform Sample Results | MP_HD_NF_00012654 |
| PL-21518 | P-013706 | 7/10/2003 | Station 22 Laboratory Data | MP_HD_NF_00012655 |
| PL-21519 | P-013208 | 4/15/2003 | Wells 38 26 51 Disinfection/Coliform Testing | MP_HD_NF_00012660 |
| PL-21520 | P-013661 | 7/3/2003 | Station 26A Laboratory Data | MP_HD_NF_00012664 |
| PL-21521 | P-014033 | 8/27/2003 | Station 26A Laboratory Data | MP_HD_NF_00012665 |
| PL-21522 | P-019196 | 00/00/0000 | Station 26A Laboratory Data | MP_HD_NF_00012667 |
| PL-21523 | P-013621 | 7/1/2003 | Chain of Custody Form | MP_HD_NF_00012668 |
| PL-21524 | P-013622 | 7/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012671 |
| PL-21525 | P-013623 | 7/1/2003 | Station 26A Sampling Plan and Sampling Data | MP_HD_NF_00012672 |
| PL-21526 | P-013624 | 7/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012673 |
| PL-21527 | P-013625 | 7/1/2003 | Labratory Report | MP_HD_NF_00012674 |
| PL-21528 | P-013626 | 7/1/2003 | Station 26 Laboratory Report | MP_HD_NF_00012676 |
| PL-21529 | P-014013 | 8/26/2003 | Station 26A Laboratory Report | MP_HD_NF_00012677 |
| PL-21530 | P-013627 | 7/1/2003 | Well 26A laboratory report | MP_HD_NF_00012679 |
| PL-21531 | P-014195 | 9/11/2003 | Station 26A Laboratory Data | MP_HD_NF_00012682 |
| PL-21532 | P-013023 | 3/18/2003 | Well 26A laboratory report | MP_HD_NF_00012683 |
| PL-21533 | P-013042 | 3/20/2003 | Station 26A Laboratory Report | MP_HD_NF_00012684 |
| PL-21534 | P-013043 | 3/20/2003 | Well 26A laboratory report | MP_HD_NF_00012685 |
| PL-21535 | P-013117 | 3/31/2003 | Station 26A Laboratory Report | MP_HD_NF_00012686 |
| PL-21536 | P-013185 | 4/10/2003 | Station 26A Laboratory Data | MP_HD_NF_00012687 |
| PL-21537 | P-013024 | 3/18/2003 | Station 26A Laboratory Report | MP_HD_NF_00012688 |
| PL-21538 | P-014580 | 10/16/2003 | Station 26A Laboratory Data | MP_HD_NF_00012689 |
| PL-21539 | P-014563 | 10/15/2003 | Station 26A Laboratory Report | MP_HD_NF_00012691 |
| PL-21540 | P-014605 | 10/20/2003 | Station 26A Laboratory Data | MP_HD_NF_00012693 |
| PL-21541 | P-014384 | 10/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012694 |
| PL-21542 | P-014385 | 10/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012696 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21543 | P-014386 | 10/1/2003 | Well 26A laboratory report | MP_HD_NF_00012698 |
| PL-21544 | P-014482 | 10/8/2003 | Station 26A Laboratory Data | MP_HD_NF_00012699 |
| PL-21545 | P-014564 | 10/15/2003 | Station 26A Laboratory Data | MP_HD_NF_00012700 |
| PL-21546 | P-014515 | 10/10/2003 | Station 26A Laboratory Data | MP_HD_NF_00012701 |
| PL-21547 | P-014501 | 10/9/2003 | Station 26A Laboratory Data | MP_HD_NF_00012704 |
| PL-21548 | P-014590 | 10/17/2003 | Station 26A Laboratory Data | MP_HD_NF_00012705 |
| PL-21549 | P-014529 | 10/13/2003 | Station 26A Laboratory Data | MP_HD_NF_00012706 |
| PL-21550 | P-014565 | 10/15/2003 | Station 26A Laboratory Report | MP_HD_NF_00012707 |
| PL-21551 | P-014387 | 10/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012708 |
| PL-21552 | P-014388 | 10/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012709 |
| PL-21553 | P-014389 | 10/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012711 |
| PL-21554 | P-014591 | 10/17/2003 | Station 26A Laboratory Data | MP_HD_NF_00012712 |
| PL-21555 | P-013081 | 3/26/2003 | Station 26A Laboratory Report | MP_HD_NF_00012713 |
| PL-21556 | P-013102 | 3/28/2003 | Station 26A Laboratory Report | MP_HD_NF_00012715 |
| PL-21557 | P-013109 | 3/29/2003 | Station 26A Laboratory Data | MP_HD_NF_00012717 |
| PL-21558 | P-013082 | 3/26/2003 | Station 26A Laboratory Report | MP_HD_NF_00012718 |
| PL-21559 | P-013628 | 7/1/2003 | Station 26A Laboratory Report | MP_HD_NF_00012722 |
| PL-21560 | P-013883 | 8/7/2003 | Sta 26A_08-07-03 | MP_HD_NF_00012723 |
| PL-21561 | P-014014 | 8/26/2003 | Station 26A Laboratory Report | MP_HD_NF_00012724 |
| PL-21562 | P-013057 | 3/24/2003 | Station 38 Laboratory Report | MP_HD_NF_00012729 |
| PL-21563 | P-013058 | 3/24/2003 | Station 38 Laboratory Report | MP_HD_NF_00012731 |
| PL-21564 | P-013059 | 3/24/2003 | Well 38 Laboratory Data | MP_HD_NF_00012732 |
| PL-21565 | P-013303 | 4/30/2003 | Station 38 Laboratory Data | MP_HD_NF_00012733 |
| PL-21566 | P-013219 | 4/16/2003 | Station 38 Laboratory Data | MP_HD_NF_00012734 |
| PL-21567 | P-013594 | 6/26/2003 | Station 38 Laboratory Report | MP_HD_NF_00012735 |
| PL-21568 | P-013595 | 6/26/2003 | Well 38 Laboratory Data | MP_HD_NF_00012737 |
| PL-21569 | P-013662 | 7/3/2003 | Well 38 Laboratory Data | MP_HD_NF_00012739 |
| PL-21570 | P-014468 | 10/7/2003 | Station 38 Laboratory Report | MP_HD_NF_00012741 |
| PL-21571 | P-014606 | 10/20/2003 | Station 38 Laboratory Report | MP_HD_NF_00012742 |
| PL-21572 | P-015042 | 12/22/2003 | Laboratory Report | MP_HD_NF_00012743 |
| PL-21573 | P-015210 | 1/10/2004 | Station 38 Laboratory Data | MP_HD_NF_00012744 |
| PL-21574 | P-012581 | 12/4/2002 | Station 38 Laboratory Data | MP_HD_NF_00012745 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21575 | P-015165 | 1/6/2004 | Laboratory Report | MP_HD_NF_00012746 |
| PL-21576 | P-013118 | 3/31/2003 | Well 38 Laboratory Data | MP_HD_NF_00012749 |
| PL-21577 | P-013875 | 8/6/2003 | Station 38 Laboratory Report | MP_HD_NF_00012750 |
| PL-21578 | P-013186 | 4/10/2003 | Laboratory Report | MP_HD_NF_00012751 |
| PL-21579 | P-013209 | 4/15/2003 | Station 38&38A Laboratory Report | MP_HD_NF_00012752 |
| PL-21580 | P-014852 | 11/20/2003 | Email from Andrew Eaton to Marnie Bell re: sample results | MP_HD_NF_00012753 |
| PL-21581 | P-014797 | 11/16/2003 | Station 38&38A Laboratory Report | MP_HD_NF_00012754 |
| PL-21582 | P-013828 | 7/29/2003 | Station 38 Laboratory Report | MP_HD_NF_00012755 |
| PL-21583 | P-015211 | 1/10/2004 | Station 38A Laboratory Data | MP_HD_NF_00012764 |
| PL-21584 | P-015275 | 1/22/2004 | Station 38 Laboratory Data | MP_HD_NF_00012765 |
| PL-21585 | P-015325 | 1/30/2004 | Station 38 Laboratory Data | MP_HD_NF_00012766 |
| PL-21586 | P-015249 | 1/16/2004 | Station 38 Laboratory Data | MP_HD_NF_00012767 |
| PL-21587 | P-014353 | 9/29/2003 | Station 51 Laboratory Report | MP_HD_NF_00012774 |
| PL-21588 | P-013735 | 7/15/2003 | Well 51 laboratory report | MP_HD_NF_00012776 |
| PL-21589 | P-013736 | 7/15/2003 | Chain of Custody Form | MP_HD_NF_00012777 |
| PL-21590 | P-013737 | 7/15/2003 | Chain of Custody Form | MP_HD_NF_00012778 |
| PL-21591 | P-013738 | 7/15/2003 | Chain of Custody Form | MP_HD_NF_00012779 |
| PL-21592 | P-013908 | 8/12/2003 | Chain of Custody Form | MP_HD_NF_00012781 |
| PL-21593 | P-013909 | 8/12/2003 | Chain of Custody Form | MP_HD_NF_00012782 |
| PL-21594 | P-017257 | 8/13/2006 | Station 51 Laboratory Data | MP_HD_NF_00012783 |
| PL-21595 | P-013739 | 7/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012784 |
| PL-21596 | P-013740 | 7/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012786 |
| PL-21597 | P-013741 | 7/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012787 |
| PL-21598 | P-013755 | 7/16/2003 | Station 51 Laboratory Data | MP_HD_NF_00012789 |
| PL-21599 | P-013742 | 7/15/2003 | Chain of Custody Form | MP_HD_NF_00012793 |
| PL-21600 | P-013910 | 8/12/2003 | Station 51 Laboratory Report | MP_HD_NF_00012794 |
| PL-21601 | P-014227 | 9/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012797 |
| PL-21602 | P-013119 | 3/31/2003 | Well 51 laboratory report | MP_HD_NF_00012798 |
| PL-21603 | P-013304 | 4/30/2003 | Station 51 Laboratory Data | MP_HD_NF_00012799 |
| PL-21604 | P-014228 | 9/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012801 |
| PL-21605 | P-014229 | 9/15/2003 | Well 51 laboratory report | MP_HD_NF_00012803 |

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21606 | P-014354 | 9/29/2003 | Station 51 Laboratory Report | MP_HD_NF_00012804 |
| PL-21607 | P-014355 | 9/29/2003 | Station 51 Laboratory Report | MP_HD_NF_00012806 |
| PL-21608 | P-014230 | 9/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012808 |
| PL-21609 | P-014356 | 9/29/2003 | Station 51 Laboratory Report | MP_HD_NF_00012809 |
| PL-21610 | P-014231 | 9/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012810 |
| PL-21611 | P-014457 | 10/6/2003 | Station 51 Laboratory Data | MP_HD_NF_00012811 |
| PL-21612 | P-014273 | 9/18/2003 | Station 51 Laboratory Data | MP_HD_NF_00012812 |
| PL-21613 | P-014315 | 9/23/2003 | Station 51 Laboratory Data | MP_HD_NF_00012813 |
| PL-21614 | P-014995 | 12/16/2003 | Station 51 Laboratory Data | MP_HD_NF_00012814 |
| PL-21615 | P-014232 | 9/15/2003 | Station 51 Laboratory Report | MP_HD_NF_00012815 |
| PL-21616 | P-013524 | 6/16/2003 | Chain of Custody Form | MP_HD_NF_00012818 |
| PL-21617 | P-013525 | 6/16/2003 | Station 51 Laboratory Report | MP_HD_NF_00012820 |
| PL-21618 | P-013526 | 6/16/2003 | Station 51 Laboratory Report | MP_HD_NF_00012822 |
| PL-21619 | P-013527 | 6/16/2003 | Station 51 Laboratory Report | MP_HD_NF_00012823 |
| PL-21620 | P-013574 | 6/23/2003 | Station 51 Laboratory Data | MP_HD_NF_00012824 |
| PL-21621 | P-013724 | 7/14/2003 | Well 51 laboratory report | MP_HD_NF_00012825 |
| PL-21622 | P-013191 | 4/11/2003 | Well 51 Laboratory Data | MP_HD_NF_00012828 |
| PL-21623 | P-013156 | 4/4/2003 | Well 51 Laboratory Data | MP_HD_NF_00012830 |
| PL-21624 | P-012573 | 12/3/2002 | Station 52 Laboratory Report | MP_HD_NF_00012834 |
| PL-21625 | P-015216 | 1/12/2004 | Station 52 Laboratory Data | MP_HD_NF_00012837 |
| PL-21626 | P-015250 | 1/16/2004 | Station 55 Laboratory Data | MP_HD_NF_00012842 |
| PL-21627 | P-014675 | 10/24/2003 | Station 55 Laboratory Data | MP_HD_NF_00012844 |
| PL-21628 | P-014332 | 9/25/2003 | Station 55 Laboratory Data | MP_HD_NF_00012845 |
| PL-21629 | P-014530 | 10/13/2003 | Sta 55 Accep Test | MP_HD_NF_00012846 |
| PL-21630 | P-014056 | 8/28/2003 | Station 55 Laboratory Report | MP_HD_NF_00012849 |
| PL-21631 | P-014057 | 8/28/2003 | Station 55 Laboratory Report | MP_HD_NF_00012850 |
| PL-21632 | P-014058 | 8/28/2003 | Station 55 Laboratory Report | MP_HD_NF_00012851 |
| PL-21633 | P-014548 | 10/14/2003 | Station 55 Laboratory Data | MP_HD_NF_00012854 |
| PL-21634 | P-014502 | 10/9/2003 | Station 55 Laboratory Report | MP_HD_NF_00012855 |
| PL-21635 | P-014059 | 8/28/2003 | Sta 55 Accep Testing_117311_082803 | MP_HD_NF_00012856 |
| PL-21636 | P-014316 | 9/23/2003 | Satation 55 Laboratory Report | MP_HD_NF_00012857 |
| PL-21637 | P-014196 | 9/11/2003 | Station 55 Laboratory Data | MP_HD_NF_00012858 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21638 | P-014688 | 10/28/2003 | Station 55 Laboratory Data | MP_HD_NF_00012859 |
| PL-21639 | P-014060 | 8/28/2003 | Station 55 Laboratory Report | MP_HD_NF_00012860 |
| PL-21640 | P-014061 | 8/28/2003 | Station 55 Laboratory Report | MP_HD_NF_00012861 |
| PL-21641 | P-015166 | 1/6/2004 | Station 55 Laboratory Report | MP_HD_NF_00012866 |
| PL-21642 | P-015059 | 12/23/2003 | Satation 55 Laboratory Report | MP_HD_NF_00012869 |
| PL-21643 | P-015123 | 1/2/2004 | Station 55 Laboratory Data | MP_HD_NF_00012870 |
| PL-21644 | P-013768 | 7/17/2003 | Chain of Custody Form | MP_HD_NF_00012872 |
| PL-21645 | P-013769 | 7/17/2003 | Chain of Custody Form | MP_HD_NF_00012873 |
| PL-21646 | P-013770 | 7/17/2003 | Satation 55 Laboratory Report | MP_HD_NF_00012875 |
| PL-21647 | P-013771 | 7/17/2003 | Station 55 Laboratory Report | MP_HD_NF_00012877 |
| PL-21648 | P-014062 | 8/28/2003 | Station 55 Laboratory Report | MP_HD_NF_00012878 |
| PL-21649 | P-013779 | 7/18/2003 | Station 55 Laboratory Data | MP_HD_NF_00012879 |
| PL-21650 | P-015193 | 1/8/2004 | Station 55 Laboratory Data | MP_HD_NF_00012882 |
| PL-21651 | P-015167 | 1/6/2004 | Satation 55 Laboratory Report | MP_HD_NF_00012883 |
| PL-21652 | P-015168 | 1/6/2004 | Station 55 Laboratory Report | MP_HD_NF_00012884 |
| PL-21653 | P-015460 | 3/15/2004 | Sta 55 Last day to Distribution | MP_HD_NF_00012885 |
| PL-21654 | P-015282 | 1/23/2004 | Station 55 Laboratory Data | MP_HD_NF_00012886 |
| PL-21655 | P-015344 | 2/9/2004 | Sta 55 to Distribution | MP_HD_NF_00012887 |
| PL-21656 | P-023996 | 00/00/0000 | Sta 55_07-17-03 | MP_HD_NF_00012888 |
| PL-21657 | P-014317 | 9/23/2003 | Station 55 Laboratory Report | MP_HD_NF_00012889 |
| PL-21658 | P-013192 | 4/11/2003 | Sta. 51 - DEP PCE Sample Results | MP_HD_NF_00012970 |
| PL-21659 | P-013691 | 7/9/2003 | Satation 21 Laboratory Report | MP_HD_NF_00013022 |
| PL-21660 | P-013629 | 7/1/2003 | Chain of Custody Form | MP_HD_NF_00013037 |
| PL-21661 | P-013630 | 7/1/2003 | Chain of Custody Form | MP_HD_NF_00013038 |
| PL-21662 | P-013631 | 7/1/2003 | Chain of Custody Form | MP_HD_NF_00013040 |
| PL-21663 | P-013025 | 3/18/2003 | Chain of Custody Form | MP_HD_NF_00013042 |
| PL-21664 | P-013044 | 3/20/2003 | Chain of Custody Form | MP_HD_NF_00013043 |
| PL-21665 | P-013045 | 3/20/2003 | Chain of Custody Form | MP_HD_NF_00013044 |
| PL-21666 | P-013103 | 3/28/2003 | Chain of Custody Form | MP_HD_NF_00013046 |
| PL-21667 | P-013104 | 3/28/2003 | Chain of Custody Form | MP_HD_NF_00013047 |
| PL-21668 | P-013060 | 3/24/2003 | Chain of Custody Form | MP_HD_NF_00013061 |
| PL-21669 | P-013201 | 4/14/2003 | Station 51 Test Results and Laboratory Report | MP_HD_NF_00013085 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-21670 | P-013120 | 3/31/2003 | Chain of Custody Form | MP_HD_NF_00013087 |
| PL-21671 | P-013121 | 3/31/2003 | Chain of Custody Form | MP_HD_NF_00013088 |
| PL-21672 | P-013542 | 6/17/2003 | Chain of Custody Form | MP_HD_NF_00013089 |
| PL-21673 | P-015169 | 1/6/2004 | Ecotest Certificate of Analysis | MP_HD_NF_00013885 |
| PL-21674 | P-013169 | 4/8/2003 | Chain of Custody Form | MP_HD_NF_00013895 |
| PL-21675 | P-015833 | 6/16/2004 | Laboratory Report | MP_HD_NF_00014418 |
| PL-21676 | P-015862 | 6/21/2004 | Laboratory Report | MP_HD_NF_00014419 |
| PL-21677 | P-017328 | 10/26/2006 | Sampling Data | MP_HD_NF_00014420 |
| PL-21678 | P-017335 | 10/31/2006 | Sampling Report  Tank 22 | MP_HD_NF_00014421 |
| PL-21679 | P-015986 | 7/9/2004 | Laboratory Report | MP_HD_NF_00014424 |
| PL-21680 | P-015961 | 7/6/2004 | Sampling Results | MP_HD_NF_00014426 |
| PL-21681 | P-015962 | 7/6/2004 | Sampling Results | MP_HD_NF_00014427 |
| PL-21682 | P-015963 | 7/6/2004 | Sampling Results | MP_HD_NF_00014428 |
| PL-21683 | P-017168 | 5/17/2006 | Sampling Data  Tank 34 | MP_HD_NF_00014431 |
| PL-21684 | P-019197 | 00/00/0000 | Task 9 Field Data - Field Sampling Data | MP_HD_NF_00014463 |
| PL-21685 | P-013315 | 5/1/2003 | Columbia Analytical Services Analytical Test Results | MP_HD_NF_00014582 |
| PL-21686 | P-011337 | 5/16/2002 | Laboratory Report | MP_HD_NF_00014583 |
| PL-21687 | P-015846 | 6/17/2004 | VOC Data Package VOA-MAL 6-17-04 | MP_HD_NF_00015110 |
| PL-21688 | P-015671 | 5/20/2004 | VOC Data Package VOA-TBA ICAL 5-20-04 | MP_HD_NF_00015111 |
| PL-21689 | P-015733 | 6/2/2004 | VOC Data Package VOASDWA ICAL 6-2-04 | MP_HD_NF_00015112 |
| PL-21690 | P-013083 | 3/26/2003 | Laboratory Report | MP_HD_NF_00015569 |
| PL-21691 | P-013170 | 4/8/2003 | Well 51 Laboratory Data | MP_HD_NF_00015715 |
| PL-21692 | P-015217 | 1/12/2004 | GQ Reactivation water analyses (Columbia Analytical) | MP00012744 |
| PL-21693 | P-015293 | 1/26/2004 | GQ Reactivation water analyses (Columbia Analytical) | MP00013833 |
| PL-21694 | P-015345 | 2/9/2004 | Raw Data for Station 55 and Analytical Results for Groundwater Reconstruction Project | MP00014553 |
| PL-21695 | P-011660 | 7/16/2002 | ecotest lab data | MP00019475 |
| PL-21696 | P-011648 | 7/15/2002 | ecotest lab data | MP00019506 |
| PL-21697 | P-011644 | 7/12/2002 | ecotest lab data | MP00019509 |
| PL-21698 | P-011529 | 6/17/2002 | ecotest lab data | MP00019512 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-21699 | P-011530 | 6/17/2002 | ecotest lab data | MP00019514 |
| PL-21700 | P-011607 | 7/8/2002 | ecotest lab data | MP00019515 |
| PL-21701 | P-011564 | 6/25/2002 | ecotest lab data | MP00019516 |
| PL-21702 | P-011602 | 7/5/2002 | ecotest lab data | MP00019524 |
| PL-21703 | P-011508 | 6/10/2002 | ecotest lab data | MP00019526 |
| PL-21704 | P-011509 | 6/10/2002 | ecotest lab data | MP00019534 |
| PL-21705 | P-011510 | 6/10/2002 | ecotest lab data | MP00019542 |
| PL-21706 | P-011498 | 6/6/2002 | ecotest lab data | MP00019560 |
| PL-21707 | P-011472 | 6/4/2002 | ecotest lab data | MP00019582 |
| PL-21708 | P-011485 | 6/5/2002 | ecotest lab data | MP00019594 |
| PL-21709 | P-011443 | 5/31/2002 | ecotest lab data | MP00019604 |
| PL-21710 | P-011447 | 6/1/2002 | ecotest lab data | MP00019622 |
| PL-21711 | P-011444 | 5/31/2002 | ecotest lab data | MP00019623 |
| PL-21712 | P-011499 | 6/6/2002 | ecotest lab data | MP00019631 |
| PL-21713 | P-011486 | 6/5/2002 | ecotest lab data | MP00019633 |
| PL-21714 | P-011473 | 6/4/2002 | ecotest lab data | MP00019635 |
| PL-21715 | P-011458 | 6/3/2002 | ecotest lab data | MP00019637 |
| PL-21716 | P-011431 | 5/30/2002 | ecotest lab data | MP00019639 |
| PL-21717 | P-011423 | 5/29/2002 | ecotest lab data | MP00019641 |
| PL-21718 | P-011412 | 5/28/2002 | ecotest lab data | MP00019643 |
| PL-21719 | P-011394 | 5/23/2002 | ecotest lab data | MP00019645 |
| PL-21720 | P-011391 | 5/22/2002 | ecotest lab data | MP00019649 |
| PL-21721 | P-019264 | 00/00/0000 | ecotest lab data | MP00019650 |
| PL-21722 | P-019265 | 00/00/0000 | ecotest lab data | MP00019651 |
| PL-21723 | P-011930 | 8/23/2002 | ecotest lab data | MP00019652 |
| PL-21724 | P-015178 | 1/7/2004 | lab analysis for TCDD | MP00029218 |
| PL-21725 | P-013884 | 8/7/2003 | water quality sampling data | MP00029257 |
| PL-21726 | P-013885 | 8/7/2003 | sampling data | MP00029313 |
| PL-21727 | P-013676 | 7/7/2003 | chromatography | MP00029869 |
| PL-21728 | P-013948 | 8/18/2003 | water quality sampling data -- well 51 (maybe) 8/18/03 | MP00030028 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-21729 | P-013949 | 8/18/2003 | water quality sampling data-- well 51 (maybe) 8/18/03 | MP00030053 |
| PL-21730 | P-013867 | 8/5/2003 | chromatography | MP00030460 |
| PL-21731 | P-013809 | 7/23/2003 | water quality sampling data  -- 7/03 | MP00030538 |
| PL-21732 | P-014531 | 10/13/2003 | water quality sampling data -- well 55 (10/13/03 | MP00030894 |
| PL-21733 | P-014974 | 12/11/2003 | water quality sampling data -- well 22 12/11/03 | MP00031719 |
| PL-21734 | P-014549 | 10/14/2003 | water quality sampling data -- well 22 10/14/03 | MP00032501 |
| PL-21735 | P-014607 | 10/20/2003 | water quality sampling data well 51 10/20/03 | MP00033243 |
| PL-21736 | P-014734 | 11/4/2003 | water quality sampling data well 26A 11/4/04 | MP00033887 |
| PL-21737 | P-015124 | 1/2/2004 | water quality sampling for g/w reconstruction station 21 and station 55 | MP00035246 |
| PL-21738 | P-015125 | 1/2/2004 | water quality sampling | MP00035272 |
| PL-21739 | P-015194 | 1/8/2004 | water quality sampling 1/8/04 Well 55 | MP00035280 |
| PL-21740 | P-015283 | 1/23/2004 | water quality sampling 1/23/04 Well 55 | MP00035307 |
| PL-21741 | P-015238 | 1/15/2004 | water quality sampling 1/15/04 Well 55 | MP00035373 |
| PL-21742 | P-015239 | 1/15/2004 | water quality sampling 1/15/04 Well 55 | MP00035382 |
| PL-21743 | P-015346 | 2/9/2004 | water quality sampling 2/5/04 Well 21 | MP00035435 |
| PL-21744 | P-015232 | 1/14/2004 | water quality sampling | MP00035494 |
| PL-21745 | P-015251 | 1/16/2004 | water quality sampling 1/16/04 Station 55 | MP00035504 |
| PL-21746 | P-015233 | 1/14/2004 | water quality sampling | MP00035543 |
| PL-21747 | P-014566 | 10/15/2003 | water quality data 10/15/03 station 26 | MP00035593 |
| PL-21748 | P-014483 | 10/8/2003 | water quality data | MP00035673 |
| PL-21749 | P-014735 | 11/4/2003 | water quality data 11/4/03 Well 26A | MP00035683 |
| PL-21750 | P-014503 | 10/9/2003 | water quality data 10/9/03 Well 26A | MP00035737 |
| PL-21751 | P-014592 | 10/17/2003 | water quality data 10/17/03 Well 26A | MP00035764 |
| PL-21752 | P-014609 | 10/20/2003 | water quality data 10/20/03 Well 26A | MP00035792 |
| PL-21753 | P-014610 | 10/20/2003 | water quality data 10/20/03 Well 26A | MP00035816 |
| PL-21754 | P-014581 | 10/16/2003 | water quality data | MP00035846 |
| PL-21755 | P-013756 | 7/16/2003 | water quality data 7/03 Well 51 | MP00035856 |
| PL-21756 | P-013797 | 7/22/2003 | water quality data | MP00035910 |
| PL-21757 | P-013868 | 8/5/2003 | water quality data 8/5/03 Well 51 | MP00035912 |
| PL-21758 | P-013575 | 6/23/2003 | water quality data 6/23/03 Well 51 | MP00035921 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-21759 | P-013576 | 6/23/2003 | water quality data | MP00035946 |
| PL-21760 | P-013564 | 6/20/2003 | water quality data | MP00035947 |
| PL-21761 | P-014092 | 9/3/2003 | water quality data 9/3/03 Station 51 | MP00035950 |
| PL-21762 | P-013919 | 8/13/2003 | water quality data 8/03 Well 51 | MP00035954 |
| PL-21763 | P-013971 | 8/20/2003 | water quality data 8/03 Well 51 | MP00035985 |
| PL-21764 | P-013784 | 7/21/2003 | water quality data | MP00036022 |
| PL-21765 | P-013663 | 7/3/2003 | water quality data 7/03 Well 26A | MP00036025 |
| PL-21766 | P-013713 | 7/11/2003 | water quality data 7/11/03 Well 26A | MP00036098 |
| PL-21767 | P-014274 | 9/18/2003 | water quality data 9/18/03 station 51 | MP00036117 |
| PL-21768 | P-014246 | 9/16/2003 | water quality data 9/18/03 station 51 | MP00036120 |
| PL-21769 | P-014247 | 9/16/2003 | water quality data 9/18/03 station 51 | MP00036121 |
| PL-21770 | P-014567 | 10/15/2003 | water quality data 10/18/03 Well 51 | MP00036177 |
| PL-21771 | P-014318 | 9/23/2003 | water quality data | MP00036182 |
| PL-21772 | P-014458 | 10/6/2003 | water quality data 10/6/03 Well 51 | MP00036188 |
| PL-21773 | P-014420 | 10/3/2003 | water quality data | MP00036213 |
| PL-21774 | P-014034 | 8/27/2003 | water quality data 9/03 Well 26A | MP00036319 |
| PL-21775 | P-014172 | 9/9/2003 | water quality data | MP00036361 |
| PL-21776 | P-006939 | 9/1/1998 | 1998 Groundwater Sampling Data | NYC-0000453 |
| PL-21777 | P-008480 | 3/14/2000 | Groundwater Sampling Data including Well 5 sample # | NYC-0000500 |
| PL-21778 | P-007242 | 12/15/1998 | 1998-1999 MTBE Sampling Data Spread Sheet | NYC-0000257 |
| PL-21779 | P-014874 | 11/24/2003 | 1996-2003 MTBE Groundwater Well Hits | NYC-0000279 |
| PL-21780 | P-006939 | 9/1/1998 | 1998 Groundwater Sampling Data | NYC-0000453 |
| PL-21781 | P-015754 | 6/8/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Prelim Rog 1) | NYC0000582 |
| PL-21782 | P-015773 | 6/9/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000583 |
| PL-21783 | P-015789 | 6/10/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 5, 60, 14, 3A, 3, 45, 8A, 49A | NYC0000584 |
| PL-21784 | P-015796 | 6/11/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 47A, 21, 21A, 54, 59, 10, 51 | NYC0000585 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-21785 | P-015797 | 6/11/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000586 |
| PL-21786 | P-015834 | 6/16/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 22, 17, 7B, 88. 7 and Tanks 2, 4 | NYC0000587 |
| PL-21787 | P-015835 | 6/16/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000588 |
| PL-21788 | P-015836 | 6/16/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 22, 17, 7B, 88. 7 and Tanks 2, 4 | NYC0000589 |
| PL-21789 | P-015837 | 6/16/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000590 |
| PL-21790 | P-015847 | 6/17/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Main Well 11, 26, 77 | NYC0000591 |
| PL-21791 | P-015855 | 6/18/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000592 |
| PL-21792 | P-015873 | 6/23/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 39, 56 | NYC0000593 |
| PL-21793 | P-015874 | 6/23/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000594 |
| PL-21794 | P-015915 | 6/29/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 38, 55, 13, 13A, 29A, 48, 48A, 26A | NYC0000595 |
| PL-21795 | P-015916 | 6/29/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 33, 39A, 99 | NYC0000596 |
| PL-21796 | P-015917 | 6/29/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000597 |
| PL-21797 | P-015918 | 6/29/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project (Page 2) | NYC0000598 |
| PL-21798 | P-015929 | 6/30/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station 6A, 6B | NYC0000599 |
| PL-21799 | P-015930 | 6/30/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000600 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-21800 | P-015951 | 7/2/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for 6C, 18, 26, 6D, 6, FB, 42A, 42 | NYC0000601 |
| PL-21801 | P-015952 | 7/2/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000602 |
| PL-21802 | P-015953 | 7/2/2004 | C/C MWH Lab (from 6/04 MTBE sampling done for Station FB and Tank 3 | NYC0000603 |
| PL-21803 | P-015954 | 7/2/2004 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000604 |
| PL-21804 | P-011953 | 8/26/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000605 |
| PL-21805 | P-011954 | 8/26/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000606 |
| PL-21806 | P-012015 | 8/30/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000607 |
| PL-21807 | P-012016 | 8/30/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000608 |
| PL-21808 | P-012053 | 9/5/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000609 |
| PL-21809 | P-012054 | 9/5/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000610 |
| PL-21810 | P-012121 | 9/12/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000611 |
| PL-21811 | P-012122 | 9/12/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000612 |
| PL-21812 | P-012168 | 9/19/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000613 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21813 | P-012169 | 9/19/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000614 |
| PL-21814 | P-012190 | 9/24/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000615 |
| PL-21815 | P-012191 | 9/24/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000616 |
| PL-21816 | P-012245 | 10/1/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000617 |
| PL-21817 | P-012246 | 10/1/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000618 |
| PL-21818 | P-012292 | 10/10/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000619 |
| PL-21819 | P-012293 | 10/10/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000620 |
| PL-21820 | P-012362 | 10/22/2002 | C/C EcoTest (from well sampling that occurred 4/02 to 11/02 before Granulated Activated Carbon (GAC) units placed on wells) | NYC0000621 |
| PL-21821 | P-012363 | 10/22/2002 | Ron's Rapid Delivery Invoice to Malcolm Pirnie for Ecotest Laboratories | NYC0000622 |
| PL-21822 | P-011153 | 4/9/2002 | C/C MWH (from well sampling that occurred after 11/02 but before MTBE litigation filed on wells with Granulated Activated Carbon (GAC) units placed on wells) | NYC0000623 |
| PL-21823 | P-011154 | 4/9/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000624 |
| PL-21824 | P-011165 | 4/10/2002 | C/C MWH (from well sampling that occurred EITHER 4-02 to 11-02 OR AFTER 11-02 (NEED TO FIX!) | NYC0000625 |
| PL-21825 | P-011166 | 4/10/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000626 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21826 | P-011174 | 4/11/2002 | C/C MWH (from well sampling that occurred EITHER 4-02 to 11-02 OR AFTER 11-02 | NYC0000627 |
| PL-21827 | P-011175 | 4/11/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000628 |
| PL-21828 | P-011221 | 4/23/2002 | C/C MWH well sampling | NYC0000629 |
| PL-21829 | P-011239 | 4/28/2002 | C/C MWH sampling | NYC0000630 |
| PL-21830 | P-011268 | 5/1/2002 | C/C MWH sampling | NYC0000631 |
| PL-21831 | P-011280 | 5/2/2002 | C/C MWH sampling | NYC0000632 |
| PL-21832 | P-011369 | 5/20/2002 | C/C MWH well sampling | NYC0000633 |
| PL-21833 | P-011424 | 5/29/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000634 |
| PL-21834 | P-011370 | 5/20/2002 | C/C MWH well sampling | NYC0000635 |
| PL-21835 | P-011371 | 5/20/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000636 |
| PL-21836 | P-011372 | 5/20/2002 | C/C MWH well sampling | NYC0000637 |
| PL-21837 | P-011373 | 5/20/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000638 |
| PL-21838 | P-011425 | 5/29/2002 | C/C MWH well sampling | NYC0000639 |
| PL-21839 | P-011426 | 5/29/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000640 |
| PL-21840 | P-011427 | 5/29/2002 | C/C MWH well sampling | NYC0000641 |
| PL-21841 | P-011428 | 5/29/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000642 |
| PL-21842 | P-011459 | 6/3/2002 | C/C MWH well sampling | NYC0000643 |
| PL-21843 | P-011460 | 6/3/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000644 |
| PL-21844 | P-011487 | 6/5/2002 | C/C MWH well sampling | NYC0000645 |
| PL-21845 | P-011488 | 6/5/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000646 |
| PL-21846 | P-011618 | 7/9/2002 | C/C MWH well sampling | NYC0000647 |
| PL-21847 | P-011619 | 7/9/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000648 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-21848 | P-011620 | 7/9/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000649 |
| PL-21849 | P-011661 | 7/16/2002 | C/C MWH well sampling | NYC0000650 |
| PL-21850 | P-011662 | 7/16/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000651 |
| PL-21851 | P-011679 | 7/18/2002 | C/C MWH well sampling | NYC0000652 |
| PL-21852 | P-011680 | 7/18/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000653 |
| PL-21853 | P-011719 | 7/23/2002 | C/C MWH well sampling | NYC0000654 |
| PL-21854 | P-011720 | 7/23/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000655 |
| PL-21855 | P-011736 | 7/25/2002 | C/C MWH well sampling | NYC0000656 |
| PL-21856 | P-011737 | 7/25/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000657 |
| PL-21857 | P-011798 | 8/5/2002 | C/C MWH well sampling | NYC0000658 |
| PL-21858 | P-011888 | 8/19/2002 | C/C MWH well sampling | NYC0000659 |
| PL-21859 | P-011889 | 8/19/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000660 |
| PL-21860 | P-011890 | 8/19/2002 | C/C MWH well sampling | NYC0000661 |
| PL-21861 | P-011891 | 8/19/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000662 |
| PL-21862 | P-011931 | 8/23/2002 | C/C MWH well sampling | NYC0000663 |
| PL-21863 | P-011932 | 8/23/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000664 |
| PL-21864 | P-011933 | 8/23/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000665 |
| PL-21865 | P-013211 | 4/15/2003 | C/C MWH well sampling | NYC0000666 |
| PL-21866 | P-013220 | 4/16/2003 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000667 |
| PL-21867 | P-013528 | 6/16/2003 | C/C MWH well sampling | NYC0000668 |
| PL-21868 | P-013529 | 6/16/2003 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000669 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21869 | P-014393 | 10/1/2003 | C/C MWH well sampling | NYC0000670 |
| PL-21870 | P-014459 | 10/6/2003 | C/C MWH well sampling | NYC0000671 |
| PL-21871 | P-014522 | 10/12/2003 | C/C MWH well sampling | NYC0000672 |
| PL-21872 | P-014532 | 10/13/2003 | C/C MWH well sampling | NYC0000673 |
| PL-21873 | P-014504 | 10/9/2003 | C/C MWH well sampling | NYC0000674 |
| PL-21874 | P-014676 | 10/24/2003 | C/C MWH well sampling | NYC0000675 |
| PL-21875 | P-012464 | 11/14/2002 | C/C MWH well sampling | NYC0000676 |
| PL-21876 | P-012498 | 11/16/2002 | MWH Laboratories Acknowledgment of Samples Received from Malcolm Pirnie - NYCDEP Project | NYC0000677 |
| PL-21877 | P-012490 | 11/15/2002 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000678 |
| PL-21878 | P-012504 | 11/18/2002 | C/C MWH well sampling | NYC0000679 |
| PL-21879 | P-014015 | 8/26/2003 | C/C MWH well sampling | NYC0000680 |
| PL-21880 | P-014035 | 8/27/2003 | C/C MWH well sampling | NYC0000681 |
| PL-21881 | P-013892 | 8/8/2003 | C/C MWH well sampling | NYC0000682 |
| PL-21882 | P-014063 | 8/28/2003 | C/C MWH well sampling | NYC0000683 |
| PL-21883 | P-014116 | 9/4/2003 | C/C MWH well sampling | NYC0000684 |
| PL-21884 | P-014117 | 9/4/2003 | C/C MWH well sampling | NYC0000685 |
| PL-21885 | P-014141 | 9/5/2003 | C/C MWH well sampling | NYC0000686 |
| PL-21886 | P-019562 | 00/00/0000 | C/C MWH well sampling | NYC0000687 |
| PL-21887 | P-014319 | 9/23/2003 | C/C MWH well sampling | NYC0000688 |
| PL-21888 | P-014357 | 9/29/2003 | C/C MWH well sampling | NYC0000689 |
| PL-21889 | P-013707 | 7/10/2003 | C/C MWH well samping | NYC0000690 |
| PL-21890 | P-013708 | 7/10/2003 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000691 |
| PL-21891 | P-013743 | 7/15/2003 | C/C MWH well sampling | NYC0000692 |
| PL-21892 | P-013670 | 7/5/2003 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000693 |
| PL-21893 | P-014209 | 9/12/2003 | C/C MWH well sampling | NYC0000694 |
| PL-21894 | P-013912 | 8/12/2003 | FEDEX Airbill from Malcolm Pirnie to Sample Custodian | NYC0000695 |
| PL-21895 | P-013725 | 7/14/2003 | C/C MWH well sampling | NYC0000696 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21896 | P-013669 | 7/4/2003 | C/C MWH well sampling | NYC0000697 |
| PL-21897 | P-013530 | 6/16/2003 | C/C MWH well sampling | NYC0000698 |
| PL-21898 | P-013531 | 6/16/2003 | C/C MWH well sampling | NYC0000699 |
| PL-21899 | P-013720 | 7/13/2003 | C/C MWH well sampling | NYC0000700 |
| PL-21900 | P-013772 | 7/17/2003 | C/C MWH well sampling | NYC0000701 |
| PL-21901 | P-013633 | 7/1/2003 | C/C MWH well sampling | NYC0000702 |
| PL-21902 | P-013634 | 7/1/2003 | C/C MWH well sampling | NYC0000703 |
| PL-21903 | P-013635 | 7/1/2003 | C/C MWH well sampling | NYC0000704 |
| PL-21904 | P-013636 | 7/1/2003 | C/C MWH well sampling | NYC0000705 |
| PL-21905 | P-013822 | 7/28/2003 | C/C MWH well sampling | NYC0000706 |
| PL-21906 | P-013105 | 3/28/2003 | C/C MWH well sampling | NYC0000707 |
| PL-21907 | P-013106 | 3/28/2003 | C/C MWH well sampling | NYC0000708 |
| PL-21908 | P-015790 | 6/10/2004 | Groundwater Sampling Data including sample # 2406100307 | NYC-0000736 |
| PL-21909 | P-012582 | 12/4/2002 | Certificate of Analysis -- MWH Lab Report --- 12/4/02 | NYC0000800 |
| PL-21910 | P-019567 | 00/00/0000 | Certificate of Analysis -- MWH Lab Report -- undated (prob 4/03) | NYC0000834 |
| PL-21911 | P-013260 | 4/22/2003 | Certificate of Analysis -- MWH Lab Report -- 4/22/03 | NYC0000861 |
| PL-21912 | P-013577 | 6/23/2003 | Certificate of Analysis -- MWH Lab Report -- 6/23/03 | NYC0000881 |
| PL-21913 | P-013692 | 7/9/2003 | Certificate of Analysis -- MWH Lab Report -- 7/9/03 | NYC0000907 |
| PL-21914 | P-013786 | 7/21/2003 | Certificate of Analysis -- MWH Lab Report -- 7/21/03 | NYC0000914 |
| PL-21915 | P-013714 | 7/11/2003 | Certificate of Analysis -- MWH Lab Report -- 7/11/03 | NYC0000993 |
| PL-21916 | P-013787 | 7/21/2003 | Certificate of Analysis -- MWH Lab Report -- 7/21/03 | NYC0001007 |
| PL-21917 | P-013810 | 7/23/2003 | Certificate of Analysis -- MWH Lab Report -- 7/28/03 | NYC0001042 |
| PL-21918 | P-013840 | 7/30/2003 | Certificate of Analysis -- MWH Lab Report -- 7/30/03 | NYC0001097 |
| PL-21919 | P-013823 | 7/28/2003 | Certificate of Analysis -- MWH Lab Report -- 7/28/03 | NYC0001151 |
| PL-21920 | P-013972 | 8/20/2003 | Certificate of Analysis -- MWH Lab Report -- 8/20/03 | NYC0001181 |
| PL-21921 | P-014157 | 9/8/2003 | Certificate of Analysis -- MWH Lab Report -- 9/8/03 | NYC0001213 |
| PL-21922 | P-014158 | 9/8/2003 | Certificate of Analysis -- MWH Lab Report -- 9/8/03 | NYC0001257 |
| PL-21923 | P-014159 | 9/8/2003 | Certificate of Analysis -- MWH Lab Report -- 9/8/03 | NYC0001299 |
| PL-21924 | P-014198 | 9/11/2003 | Certificate of Analysis -- MWH Lab Report -- 9/11/03 | NYC0001319 |
| PL-21925 | P-014173 | 9/9/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001407 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21926 | P-014248 | 9/16/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001420 |
| PL-21927 | P-014210 | 9/12/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001483 |
| PL-21928 | P-014275 | 9/18/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001493 |
| PL-21929 | P-014358 | 9/29/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001514 |
| PL-21930 | P-014307 | 9/22/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001553 |
| PL-21931 | P-014334 | 9/25/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001571 |
| PL-21932 | P-014460 | 10/6/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001605 |
| PL-21933 | P-014484 | 10/8/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001630 |
| PL-21934 | P-014516 | 10/10/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001653 |
| PL-21935 | P-014568 | 10/15/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001722 |
| PL-21936 | P-014505 | 10/9/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001790 |
| PL-21937 | P-014517 | 10/10/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001817 |
| PL-21938 | P-014533 | 10/13/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001829 |
| PL-21939 | P-014594 | 10/17/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001856 |
| PL-21940 | P-014551 | 10/14/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001886 |
| PL-21941 | P-014689 | 10/28/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001941 |
| PL-21942 | P-014582 | 10/16/2003 | Certificate of Analysis -- MWH Lab Report | NYC0001995 |
| PL-21943 | P-014611 | 10/20/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002021 |
| PL-21944 | P-014612 | 10/20/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002045 |
| PL-21945 | P-014677 | 10/24/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002075 |
| PL-21946 | P-014723 | 11/3/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002106 |
| PL-21947 | P-014690 | 10/28/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002154 |
| PL-21948 | P-014708 | 10/30/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002179 |
| PL-21949 | P-014912 | 12/2/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002192 |
| PL-21950 | P-014886 | 11/25/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002234 |
| PL-21951 | P-014913 | 12/2/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002283 |
| PL-21952 | P-014887 | 11/25/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002325 |
| PL-21953 | P-014901 | 12/1/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002371 |
| PL-21954 | P-014902 | 12/1/2003 | Certificate of Analysis -- MWH Lab Report | NYC0002378 |
| PL-21955 | P-015126 | 1/2/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002389 |
| PL-21956 | P-015276 | 1/22/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002413 |
| PL-21957 | P-015136 | 1/3/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002486 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21958 | P-015127 | 1/2/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002561 |
| PL-21959 | P-015128 | 1/2/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002587 |
| PL-21960 | P-015252 | 1/16/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002613 |
| PL-21961 | P-015267 | 1/21/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002650 |
| PL-21962 | P-015284 | 1/23/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002673 |
| PL-21963 | P-015285 | 1/23/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002727 |
| PL-21964 | P-015195 | 1/8/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002792 |
| PL-21965 | P-015218 | 1/12/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002819 |
| PL-21966 | P-015253 | 1/16/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002862 |
| PL-21967 | P-015240 | 1/15/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002901 |
| PL-21968 | P-015241 | 1/15/2004 | Certificate of Analysis -- MWH Lab Report | NYC0002954 |
| PL-21969 | P-015820 | 6/15/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003001 |
| PL-21970 | P-015838 | 6/16/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003043 |
| PL-21971 | P-015848 | 6/17/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003086 |
| PL-21972 | P-015886 | 6/24/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003126 |
| PL-21973 | P-015869 | 6/22/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003169 |
| PL-21974 | P-015870 | 6/22/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003202 |
| PL-21975 | P-015887 | 6/24/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003222 |
| PL-21976 | P-015919 | 6/29/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003251 |
| PL-21977 | P-015964 | 7/6/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003275 |
| PL-21978 | P-015965 | 7/6/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003338 |
| PL-21979 | P-015966 | 7/6/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003359 |
| PL-21980 | P-016095 | 8/13/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003392 |
| PL-21981 | P-015967 | 7/6/2004 | Certificate of Analysis -- MWH Lab Report | NYC0003427 |
| PL-21982 | P-016061 | 8/3/2004 | Certificate of Analysis --Columbia Analytical Services -- separate report on the H2O discharged per DEC reqt's -- same source but different end place | NYC0003446 |
| PL-21983 | P-011292 | 5/3/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003578 |
| PL-21984 | P-011338 | 5/16/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003625 |
| PL-21985 | P-011299 | 5/6/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003668 |
| PL-21986 | P-011307 | 5/7/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003709 |
| PL-21987 | P-011331 | 5/14/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003767 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-21988 | P-011374 | 5/20/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003819 |
| PL-21989 | P-011355 | 5/17/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003862 |
| PL-21990 | P-011504 | 6/7/2002 | Certificate of Analysis -- MWH Lab Report | NYC0003919 |
| PL-21991 | P-019568 | 00/00/0000 | Certificate of Analysis -- MWH Lab Report | NYC0004020 |
| PL-21992 | P-011451 | 6/2/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004037 |
| PL-21993 | P-011574 | 6/27/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004088 |
| PL-21994 | P-011575 | 6/27/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004120 |
| PL-21995 | P-011799 | 8/5/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004164 |
| PL-21996 | P-011696 | 7/19/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004227 |
| PL-21997 | P-011721 | 7/23/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004263 |
| PL-21998 | P-011710 | 7/22/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004333 |
| PL-21999 | P-011800 | 8/5/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004382 |
| PL-22000 | P-011759 | 7/27/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004442 |
| PL-22001 | P-011754 | 7/26/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004458 |
| PL-22002 | P-011777 | 8/1/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004498 |
| PL-22003 | P-011778 | 8/1/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004548 |
| PL-22004 | P-011779 | 8/1/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004568 |
| PL-22005 | P-011780 | 8/1/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004589 |
| PL-22006 | P-011973 | 8/27/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004607 |
| PL-22007 | P-011988 | 8/28/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004630 |
| PL-22008 | P-012310 | 10/14/2002 | Certificate of Analysis -- MWH Lab Report | NYC0004651 |
| PL-22009 | P-012283 | 10/9/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004672 |
| PL-22010 | P-012064 | 9/6/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004675 |
| PL-22011 | P-012089 | 9/10/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004684 |
| PL-22012 | P-012145 | 9/17/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004696 |
| PL-22013 | P-012192 | 9/24/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004711 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22014 | P-012247 | 10/1/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004723 |
| PL-22015 | P-012262 | 10/3/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004741 |
| PL-22016 | P-012301 | 10/11/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004750 |
| PL-22017 | P-012384 | 10/28/2002 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004758 |
| PL-22018 | P-015097 | 12/30/2003 | Certificate of Analysis -- EcoTest -- on this day sent to EcoTest b/c sending other stuff to EcoTest | NYC0004770 |
| PL-22019 | P-015234 | 1/14/2004 | Certificate of Analysis -- EcoTest | NYC0004804 |
| PL-22020 | P-025031 | 10/10/0000 | Jamaica Wells VOC Data 1995 through 1998 | NYC00064321 |
| PL-22021 | P-013811 | 7/23/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0007586 |
| PL-22022 | P-013798 | 7/22/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0007587 |
| PL-22023 | P-013812 | 7/23/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0007645 |
| PL-22024 | P-013757 | 7/16/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0007722 |
| PL-22025 | P-013950 | 8/18/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0007806 |
| PL-22026 | P-013929 | 8/14/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0007847 |
| PL-22027 | P-013920 | 8/13/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0007848 |
| PL-22028 | P-014118 | 9/4/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008046 |
| PL-22029 | P-013893 | 8/8/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008095 |
| PL-22030 | P-014036 | 8/27/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008303 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22031 | P-014142 | 9/5/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008383 |
| PL-22032 | P-014083 | 9/2/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008414 |
| PL-22033 | P-014093 | 9/3/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008477 |
| PL-22034 | P-014174 | 9/9/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008588 |
| PL-22035 | P-014290 | 9/19/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008710 |
| PL-22036 | P-014276 | 9/18/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008732 |
| PL-22037 | P-014249 | 9/16/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008753 |
| PL-22038 | P-014268 | 9/17/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008826 |
| PL-22039 | P-014250 | 9/16/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008883 |
| PL-22040 | P-014291 | 9/19/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008956 |
| PL-22041 | P-014292 | 9/19/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0008973 |
| PL-22042 | P-014335 | 9/25/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009033 |
| PL-22043 | P-014359 | 9/29/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009148 |
| PL-22044 | P-014409 | 10/2/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009195 |
| PL-22045 | P-014410 | 10/2/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009221 |
| PL-22046 | P-014411 | 10/2/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009297 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22047 | P-014422 | 10/3/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well | NYC0009319 |
| PL-22048 | P-014423 | 10/3/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well | NYC0009358 |
| PL-22049 | P-014368 | 9/30/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009438 |
| PL-22050 | P-014506 | 10/9/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009514 |
| PL-22051 | P-014469 | 10/7/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009515 |
| PL-22052 | P-014424 | 10/3/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009606 |
| PL-22053 | P-014518 | 10/10/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009710 |
| PL-22054 | P-014485 | 10/8/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009802 |
| PL-22055 | P-014552 | 10/14/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0009900 |
| PL-22056 | P-014569 | 10/15/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010133 |
| PL-22057 | P-014613 | 10/20/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010238 |
| PL-22058 | P-014583 | 10/16/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010324 |
| PL-22059 | P-014614 | 10/20/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010419 |
| PL-22060 | P-014637 | 10/21/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010459 |
| PL-22061 | P-014678 | 10/24/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010561 |
| PL-22062 | P-014691 | 10/28/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010672 |
| PL-22063 | P-014775 | 11/11/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010771 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22064 | P-014875 | 11/24/2003 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0010899 |
| PL-22065 | P-016120 | 8/25/2004 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0011159 |
| PL-22066 | P-015856 | 6/18/2004 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0011947 |
| PL-22067 | P-015675 | 5/21/2004 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0011969 |
| PL-22068 | P-015737 | 6/3/2004 | Quality Assurance / Quality Control Data for 2004 MTBE well tests | NYC0011987 |
| PL-22069 | P-015774 | 6/9/2004 | 2004 testing-Well 3 | NYC-0015313 |
| PL-22070 | P-015775 | 6/9/2004 | 2004 testing Well 5 | NYC-0015314 |
| PL-22071 | P-015776 | 6/9/2004 | 2004 testing well 5A | NYC-0015315 |
| PL-22072 | P-024710 | 05/00/2004 | 2004 testing well 7 | NYC-0015316 |
| PL-22073 | P-015821 | 6/15/2004 | 2004 testing well 7B | NYC-0015317 |
| PL-22074 | P-019580 | 00/00/0000 | 2004 testing well 8A | NYC-0015318 |
| PL-22075 | P-019581 | 00/00/0000 | 2004 testing well 10 | NYC-0015319 |
| PL-22076 | P-019582 | 00/00/0000 | 2004 testing well 10A | NYC-0015320 |
| PL-22077 | P-019583 | 00/00/0000 | 2004 testing well 14 | NYC-0015321 |
| PL-22078 | P-019584 | 00/00/0000 | 2004 testing well 17 | NYC-0015322 |
| PL-22079 | P-015822 | 6/15/2004 | 2004 testing well 22 | NYC-0015323 |
| PL-22080 | P-015755 | 6/8/2004 | 2004 testing well 23 | NYC-0015324 |
| PL-22081 | P-015756 | 6/8/2004 | 2004 Testing well 23A | NYC-0015325 |
| PL-22082 | P-015757 | 6/8/2004 | 2004 Testing well 32 | NYC-0015326 |
| PL-22083 | P-015758 | 6/8/2004 | 2004 Testing 36 | NYC-0015327 |
| PL-22084 | P-024844 | 08/00/1969 | 2004 testing 43 | NYC-0015328 |
| PL-22085 | P-019585 | 00/00/0000 | 2004 Testing 43A | NYC-0015329 |
| PL-22086 | P-015777 | 6/9/2004 | 2004 Testing 45 | NYC-0015330 |
| PL-22087 | P-019586 | 00/00/0000 | 2004 testing 47 | NYC-0015331 |
| PL-22088 | P-015791 | 6/10/2004 | 2004 testing 47A | NYC-0015332 |
| PL-22089 | P-015778 | 6/9/2004 | 2004 testing 49A | NYC-0015333 |
| PL-22090 | P-019587 | 00/00/0000 | 2004 testing 50 | NYC-0015334 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22091 | P-015759 | 6/8/2004 | 2004 testing 50A | NYC-0015335 |
| PL-22092 | P-014360 | 9/29/2003 | 2004 testing 51 | NYC-0015336 |
| PL-22093 | P-015792 | 6/10/2004 | 2004 testing 52 | NYC-0015337 |
| PL-22094 | P-015760 | 6/8/2004 | 2004 testing 53 | NYC-0015338 |
| PL-22095 | P-019588 | 00/00/0000 | 2004 testing 53A | NYC-0015339 |
| PL-22096 | P-019589 | 00/00/0000 | 2004 testing 54 | NYC-0015340 |
| PL-22097 | P-015793 | 6/10/2004 | 2004 testing 59 | NYC-0015341 |
| PL-22098 | P-024554 | 03/00/1935 | 2004 testing 60 | NYC-0015342 |
| PL-22099 | P-016604 | 7/18/2005 | 2005 well testing data | NYC-0027742 |
| PL-22100 | P-016605 | 7/18/2005 | 2005 well testing data for well 22, 47, 58 | NYC-0027746 |
| PL-22101 | P-016735 | 9/13/2005 | 2005 well test data for 7, 53 | NYC-0027751 |
| PL-22102 | P-016838 | 10/26/2005 | 2005 well test data for 52 | NYC-0027754 |
| PL-22103 | P-016750 | 9/20/2005 | well test data for 11 wells | NYC-0027756 |
| PL-22104 | P-016728 | 9/10/2005 | monthly water quality report to NYSDOH (Aug 2005) | NYC-0036753 |
| PL-22105 | P-009875 | 4/10/2001 | Correspondence from Principe, Mike to Covey, James re: Monthly Water Quality Report for March 2001 | NYC-0036814 |
| PL-22106 | P-009876 | 4/10/2001 | monthly water quality report to NYSDOH (Mar 2001) | NYC-0036814 |
| PL-22107 | P-010033 | 5/10/2001 | Correspondence from Principe, Mike to Covey, James re: Monthly Water Quality Report for April 2001 | NYC-0036955 |
| PL-22108 | P-010034 | 5/10/2001 | monthly water quality report to NYSDOH (Apr 2001) | NYC-0036955 |
| PL-22109 | P-010130 | 6/10/2001 | Correspondence from Ashendorff, Arthur to Covey, James re: Monthly Water Quality Report for May 2001 | NYC-0037120 |
| PL-22110 | P-010131 | 6/10/2001 | monthly water quality report to NYSDOH (May 2001) | NYC-0037120 |
| PL-22111 | P-010700 | 12/10/2001 | Correspondence from Ashendorff, Arthur to Covey, James re: Monthly Water Quality Report for November 2001 | NYC-0037343 |
| PL-22112 | P-010701 | 12/10/2001 | monthly water quality report to NYSDOH (Nov 2001) | NYC-0037343 |
| PL-22113 | P-011625 | 7/10/2002 | Correspondence from Ashendorff, Arthur to Covey, James re: Monthly Water Quality Report for June 2002 | NYC-0037396 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22114 | P-011626 | 7/10/2002 | monthly water quality report to NYSDOH (June 2002) | NYC-0037396 |
| PL-22115 | P-011511 | 6/10/2002 | Correspondence from Ashendorff, Arthur to Covey, James re: Monthly Water Quality Report for May 2002 | NYC-0037446 |
| PL-22116 | P-011512 | 6/10/2002 | monthly water quality report to NYSDOH (May 2002) | NYC-0037446 |
| PL-22117 | P-010924 | 2/10/2002 | Correspondence from Ashendorff, Arthur to Covey, James re: Monthely Water Quality Report for January 2002 | NYC-0037502 |
| PL-22118 | P-010925 | 2/10/2002 | monthly water quality report to NYSDOH (Jan 2002) | NYC-0037502 |
| PL-22119 | P-014964 | 12/10/2003 | Correspondence from Schindler, Steven to Dunn, John re: Monthly Water Quality Report for November 2003 | NYC-0037549 |
| PL-22120 | P-014965 | 12/10/2003 | monthly water quality report to NYSDOH (Nov 2003) | NYC-0037549 |
| PL-22121 | P-016354 | 12/10/2004 | Correspondence from Schindler, Steven to Dunn, John re: Monthly Water Quality Report for November 2004 | NYC-0037601 |
| PL-22122 | P-016355 | 12/10/2004 | monthly water quality report to NYSDOH (Nov 2004) | NYC-0037601 |
| PL-22123 | P-016317 | 11/10/2004 | Correspondence from Schindler, Steven to Dunn, John re: Monthly Water Quality Report for October 2004 | NYC-0037653 |
| PL-22124 | P-016318 | 11/10/2004 | monthly water quality report to NYSDOH (Oct 2004) | NYC-0037653 |
| PL-22125 | P-016256 | 10/10/2004 | Correspondence from Schindler, Steven to Dunn, John re: Monthly Water Quality Report for September 2004 | NYC-0037702 |
| PL-22126 | P-016257 | 10/10/2004 | monthly water quality report to NYSDOH (Sept 2004) | NYC-0037702 |
| PL-22127 | P-014745 | 11/5/2003 | Letr to NYCDOH and Certificate of Analysis for Well 55, 8/29/2003 | NYC-0037793 |
| PL-22128 | P-014175 | 9/9/2003 | Certificate of Analysis 9/9/2003 | NYC-0037884 |
| PL-22129 | P-014534 | 10/13/2003 | Certificate of Analysis 10/13/2003 | NYC-0037897 |
| PL-22130 | P-019605 | 9/25/2003 | Certificate of Analysis 9/25/2003 | NYC-0037968 |
| PL-22131 | P-019606 | 10/28/2003 | Certificate of Analysis 10/28/2003 | NYC-0038016 |
| PL-22132 | P-019607 | 00/00/0000 | Certificate of Analysis 10/24/2003 | NYC-0038069 |
| PL-22133 | P-013894 | 8/8/2003 | Letter to NYCDOH, re Station 51 | NYC-0038092 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22134 | P-019608 | 7/16/2003 | Certificate of Analysis 7/16/2003 | NYC-0038096 |
| PL-22135 | P-019609 | 00/00/0000 | Water Quality Reports | NYC-0038152 |
| PL-22136 | P-019610 | 7/23/2003 | Certificate of Analysis  7/23/2003 | NYC-0038161 |
| PL-22137 | P-015444 | 3/8/2004 | Letter to NYCDOH Re Station 38 | NYC-0038188 |
| PL-22138 | P-019611 | 1/20/2004 | Certificate of Analysis  1/20/2004 | NYC-0038191 |
| PL-22139 | P-015254 | 1/16/2004 | Lab Reports for Malcolm Pirnie - NYCDEP Project | NYC0038283 |
| PL-22140 | P-019612 | 00/00/0000 | Water Quality Reports | NYC-0038319 |
| PL-22141 | P-019613 | 1/14/2004 | Certificate of Analysis 1/14/2004 | NYC-0038321 |
| PL-22142 | P-014426 | 10/3/2003 | Correspondence from Malcolm Pirnie to NYC Department of Health re: Emergency Groundwater System Reconstruction Project | NYC0038345 |
| PL-22143 | P-014251 | 9/16/2003 | Lab Reports for Malcolm Pirnie - NYCDEP Project | NYC-0038362 |
| PL-22144 | P-019614 | 00/00/0000 | Certificate of Analysis 9/9/2003 | NYC-0038435 |
| PL-22145 | P-013788 | 7/21/2003 | Letter to NYCDOH re water quality results at W26A | NYC-0038444 |
| PL-22146 | P-014888 | 11/25/2003 | Certificate of Analysis  11/25/2003 | NYC-0038811 |
| PL-22147 | P-019616 | 11/25/2003 | Certificate of Analysis | NYC-0038939 |
| PL-22148 | P-019617 | 5/12/2002 | Certificate of Analysis | NYC-0039050 |
| PL-22149 | P-019618 | 4/30/2002 | Certificate of Analysis | NYC-0039254 |
| PL-22150 | P-019619 | 4/9/2002 | Certificate of Analysis | NYC-0039256 |
| PL-22151 | P-019620 | 4/9/2002 | Certificate of Analysis | NYC-0039272 |
| PL-22152 | P-019621 | 5/27/2002 | Certificate of Analysis | NYC-0039293 |
| PL-22153 | P-019622 | 3/19/2002 | Certificate of Analysis | NYC-0039307 |
| PL-22154 | P-019623 | 3/13/2002 | Certificate of Analysis | NYC-0039326 |
| PL-22155 | P-019624 | 3/13/2002 | Certificate of Analysis | NYC-0039339 |
| PL-22156 | P-019625 | 4/8/2002 | Certificate of Analysis | NYC-0039344 |
| PL-22157 | P-019626 | 4/8/2002 | Certificate of Analysis | NYC-0039346 |
| PL-22158 | P-019627 | 4/8/2002 | Certificate of Analysis | NYC-0039351 |
| PL-22159 | P-019629 | 7/25/2002 | Certificate of Analysis | NYC-0039376 |
| PL-22160 | P-019630 | 7/25/2002 | Certificate of Analysis | NYC-0039378 |
| PL-22161 | P-019631 | 5/19/2002 | Certificate of Analysis | NYC-0039380 |
| PL-22162 | P-019632 | 7/23/2002 | Certificate of Analysis | NYC-0039389 |
| PL-22163 | P-019633 | 6/6/2002 | Certificate of Analysis | NYC-0039400 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22164 | P-019634 | 6/6/2002 | Certificate of Analysis | NYC-0039404 |
| PL-22165 | P-019638 | 5/24/2002 | Certificale of Analysis | NYC-0040189 |
| PL-22166 | P-019639 | 5/8/2002 | Certificate of Analysis | NYC-0040227 |
| PL-22167 | P-019640 | 6/10/2002 | Certificate of Analysis | NYC-0040263 |
| PL-22168 | P-019641 | 6/10/2002 | Certificate of Analysis | NYC-0040266 |
| PL-22169 | P-019642 | 5/20/2002 | Certificate of Analysis | NYC-0040276 |
| PL-22170 | P-019643 | 5/25/2002 | Certificate of Analysis | NYC-0040280 |
| PL-22171 | P-019644 | 5/30/2002 | Certificate of Analysis | NYC-0040284 |
| PL-22172 | P-019645 | 4/30/2002 | Certificate of Analysis | NYC-0040287 |
| PL-22173 | P-019646 | 4/25/2002 | Certificate of Analysis | NYC-0040323 |
| PL-22174 | P-019647 | 4/25/2002 | Certificate of Analysis | NYC-0040360 |
| PL-22175 | P-013841 | 7/30/2003 | Certificate of Analysis | NYC-0040621 |
| PL-22176 | P-013921 | 8/13/2003 | Certificate of Analysis | NYC-0040660 |
| PL-22177 | P-019654 | 00/00/0000 | Certificate of Analysis | NYC-0041050 |
| PL-22178 | P-019656 | 8/8/2005 | Certificate of Analysis ~ | NYC-0041051 |
| PL-22179 | P-019657 | 8/22/2005 | Certificate of Analysis | NYC-0041052 |
| PL-22180 | P-019658 | 7/18/2005 | Certificate of Analysis | NYC-0041056 |
| PL-22181 | P-019659 | 8/1/2005 | Certificate of Analysis | NYC-0041069 |
| PL-22182 | P-019660 | 10/6/2005 | Certificate of Analysis | NYC-0041087 |
| PL-22183 | P-019664 | 1/16/2004 | Certificate of Analysis | NYC-0041160 |
| PL-22184 | P-019665 | 1/2/2004 | Certificate of Analysis | NYC-0041199 |
| PL-22185 | P-019666 | 1/8/2004 | Certificate of Analysis | NYC-0041225 |
| PL-22186 | P-019667 | 1/23/2004 | Certificate of Analysis | NYC-0041252 |
| PL-22187 | P-019668 | 4/10/2002 | Certificate of Analysis | NYC-0041319 |
| PL-22188 | P-019669 | 4/11/2002 | Certificate of Analysis | NYC-0041359 |
| PL-22189 | P-019670 | 4/12/2002 | Certificate of Analysis | NYC-0041397 |
| PL-22190 | P-009651 | 2/10/2001 | Correspondence from Principe, Mike to Covey, James re: | NYC-0043841 |
| PL-22191 | P-019671 | 2001 | 2001 (January through June) Monthly Water Quality Reports | NYC-0043841 |
| PL-22192 | P-010345 | 8/10/2001 | Correspondence from Ashendorff, Arthur to Covey, James | NYC-0044633 |
| PL-22193 | P-019672 | 00/00/0000 | 2001 (July through December) Monthly Water Quality | NYC-0044633 |
| PL-22194 | P-008399 | 0/0/2000 | Correspondence from Principe, Mike to Covey, James re: | NYC-0045113 |
| PL-22195 | P-019673 | 00/00/2000 | 2000 (January through August) Monthly Water Quality | NYC-0045113 |
| PL-22196 | P-019674 | 00/00/0000 | Monthly Water Quality Reports submitted to NYSDOH by | NYC-0045113 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22197 | P-009221 | 10/10/2000 | Correspondence from Principe, Mike to Covey, James re: | NYC-0045865 |
| PL-22198 | P-019675 | 00/00/2000 | 2000 (September through December) Monthly Water | NYC-0045865 |
| PL-22199 | P-009652 | 2/10/2001 | Correspondence from Principe, Mike to Covey, James re: | NYC-0046313 |
| PL-22200 | P-019676 | 00/00/2001 | 2001 (January through June) Monthly Water Quality Report | NYC-0046313 |
| PL-22201 | P-008400 | 2/10/2000 | Correspondence from Principe, Mike to Covey, James re: | NYC-0047585 |
| PL-22202 | P-019677 | 00/00/2000 | 2000 (January through August) Monthly Water Quality | NYC-0047585 |
| PL-22203 | P-009222 | 10/10/2000 | Correspondence from Principe, Mike to Covey, James re: | NYC-0048337 |
| PL-22204 | P-019678 | 00/00/2000 | 2000 (September through December) Monthly Water | NYC-0048337 |
| PL-22205 | P-010926 | 2/10/2002 | Correspondence from Ashendorff, Arthur to Covey, James | NYC-0048784 |
| PL-22206 | P-019679 | 00/00/2002 | 2002 Monthly Water Quality Report | NYC-0048784 |
| PL-22207 | P-012843 | 2/10/2003 | Correspondence from Schindler, Steven to Covey, James re: | NYC-0049413 |
| PL-22208 | P-019680 | 00/00/2003 | 2003 Monthly Water Quality Report | NYC-0049413 |
| PL-22209 | P-015352 | 2/10/2004 | Correspondence from Schindler, Steven to Covey, James re: | NYC-0050018 |
| PL-22210 | P-019681 | 00/00/2004 | 2004 Monthly Water Quality Report | NYC-0050018 |
| PL-22211 | P-016991 | 1/10/2006 | Correspondence from Schindler, Steven to Sokol, Roger re: | NYC-0050659 |
| PL-22212 | P-019682 | 00/00/2006 | 2006 Monthly Water Quality Report (includes December | NYC-0050659 |
| PL-22213 | P-016436 | 2/10/2005 | Correspondence from Schindler, Steven to Dunn, John re: | NYC-0050715 |
| PL-22214 | P-019683 | 00/00/2005 | January 2005 Monthly Water Quality Report | NYC-0050715 |
| PL-22215 | P-016489 | 3/10/2005 | Correspondence from Schindler, Steven to Dunn, John re: | NYC-0050762 |
| PL-22216 | P-019684 | 00/00/2005 | February 2005 Monthly Water Quality Report | NYC-0050762 |
| PL-22217 | P-016521 | 4/10/2005 | Correspondence from Schindler, Steven to Dunn, John re: | NYC-0050816 |
| PL-22218 | P-019685 | 00/00/2005 | March 2005 Monthly Water Quality Report | NYC-0050816 |
| PL-22219 | P-016546 | 5/10/2005 | Correspondence from Schindler, Steven to Dunn, John re: | NYC-0050866 |
| PL-22220 | P-019686 | 00/00/2005 | April 2005 Monthly Water Quality Report | NYC-0050866 |
| PL-22221 | P-016566 | 6/10/2005 | Correspondence from Schindler, Steven to Dunn, John re: | NYC-0050916 |
| PL-22222 | P-019687 | 00/00/2005 | May 2005 Monthly Water Quality Report | NYC-0050916 |
| PL-22223 | P-016654 | 8/3/2005 | Correspondence from Kunsch, Edward to Sokol, Roger re: | NYC-0050987 |
| PL-22224 | P-019688 | 00/00/2005 | June 2005 Monthly Water Quality Report | NYC-0050987 |
| PL-22225 | P-016671 | 8/10/2005 | Correspondence from Schindler, Steven to Sokol, Roger re: | NYC-0051038 |
| PL-22226 | P-019689 | 00/00/2005 | July 2005 Monthly Water Quality Report | NYC-0051038 |
| PL-22227 | P-016729 | 9/10/2005 | Correspondence from Schindler, Steven to Sokol, Roger re: | NYC-0051100 |
| PL-22228 | P-019690 | 00/00/2005 | August 2005 Monthly Water Quality Report | NYC-0051100 |
| PL-22229 | P-016782 | 10/10/2005 | Correspondence from Schindler, Steven to Sokol, Roger re: | NYC-0051161 |
| PL-22230 | P-019691 | 00/00/2005 | September 2005 Monthly Water Quality Report | NYC-0051161 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22231 | P-016868 | 11/10/2005 | Correspondence from Schindler, Steven to Sokol, Roger re: | NYC-0051215 |
| PL-22232 | P-019692 | 00/00/2005 | October 2005 Monthly Water Quality Report | NYC-0051215 |
| PL-22233 | P-016949 | 12/10/2005 | Correspondence from Schindler, Steven to Sokol, Roger re: | NYC-0051276 |
| PL-22234 | P-019693 | 00/00/2005 | November 2005 Monthly Water Quality Report | NYC-0051276 |
| PL-22235 | P-005977 | 5/13/1997 | Correspondence from Principe, Mike to Covey, Jim re: | NYC-0051331 |
| PL-22236 | P-019694 | 00/00/1997 | April though December 1997 Monthly Water Quality Report | NYC-0051331 |
| PL-22237 | P-006460 | 2/10/1998 | Correspondence from Principe, Mike to Covey, Jim re: | NYC-0051748 |
| PL-22238 | P-019695 | 00/00/1998 | February 1998 through December 1998 | NYC-0051748 |
| PL-22239 | P-019816 | 12/13/2006 | Certificate of Analysis ~12/13/2006 | NYC-0072497 |
| PL-22240 | P-019817 | 6/19/2003 | Cerificate of Analysis 6/19/2002 | NYC-0072728 |
| PL-22241 | P-019818 | 6/16/2002 | Certificate of Analysis 8/16/2002 | NYC-0072757 |
| PL-22242 | P-019819 | 2/4/2003 | Certificate of Analysis 2/4/2003 | NYC-0072842 |
| PL-22243 | P-019823 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 6666 | NYC-0074034 |
| PL-22244 | P-016541 | 5/3/2005 | water quality data | NYC0074701 |
| PL-22245 | P-016619 | 7/22/2005 | water quality data | NYC0074719 |
| PL-22246 | P-016636 | 7/26/2005 | water quality data | NYC0074786 |
| PL-22247 | P-016612 | 7/21/2005 | water quality data | NYC0074804 |
| PL-22248 | P-016637 | 7/26/2005 | water quality data | NYC0074871 |
| PL-22249 | P-016606 | 7/18/2005 | water quality data | NYC0075002 |
| PL-22250 | P-016627 | 7/25/2005 | water quality data | NYC0075115 |
| PL-22251 | P-016638 | 7/26/2005 | water quality data | NYC0075140 |
| PL-22252 | P-016628 | 7/25/2005 | water quality data | NYC0075203 |
| PL-22253 | P-016639 | 7/26/2005 | water quality data | NYC0075228 |
| PL-22254 | P-016653 | 8/1/2005 | water quality data | NYC0075291 |
| PL-22255 | P-016629 | 7/25/2005 | water quality data | NYC0076303 |
| PL-22256 | P-016640 | 7/26/2005 | water quality data | NYC0076909 |
| PL-22257 | P-016702 | 8/31/2005 | water quality data | NYC0077161 |
| PL-22258 | P-016641 | 7/26/2005 | water quality data | NYC0077349 |
| PL-22259 | P-019824 | 00/00/0000 | water quality data | NYC0077526 |
| PL-22260 | P-016695 | 8/24/2005 | water quality data | NYC0077528 |
| PL-22261 | P-016696 | 8/24/2005 | water quality data | NYC0077672 |
| PL-22262 | P-016683 | 8/15/2005 | water quality data | NYC0077714 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22263 | P-016668 | 8/9/2005 | water quality data | NYC0077753 |
| PL-22264 | P-016672 | 8/10/2005 | water quality data | NYC0077800 |
| PL-22265 | P-016697 | 8/24/2005 | water quality data | NYC0077838 |
| PL-22266 | P-016719 | 9/7/2005 | water quality data | NYC0077867 |
| PL-22267 | P-016720 | 9/7/2005 | water quality data | NYC0077903 |
| PL-22268 | P-016762 | 9/30/2005 | water quality data | NYC0078007 |
| PL-22269 | P-016760 | 9/27/2005 | water quality data | NYC0078160 |
| PL-22270 | P-016648 | 7/27/2005 | July 27, 2005 Final Sampling Report (43A, 5, 50A) | NYC0078186 |
| PL-22271 | P-016649 | 7/27/2005 | July 27, 2005 Final Sampling report (58) | NYC0078213 |
| PL-22272 | P-016658 | 8/5/2005 | August 25, 2005 Final Sampling Report (47, 22) | NYC0078237 |
| PL-22273 | P-016725 | 9/9/2005 | September 9, 2005 Final Sampling Report (47, 22) | NYC0078450 |
| PL-22274 | P-016741 | 9/16/2005 | September 16, 2005 Final Sampling Report (47A, 59) | NYC0078592 |
| PL-22275 | P-016709 | 9/2/2005 | September 2, 2005 Final Sampling Report (45) | NYC0078700 |
| PL-22276 | P-016798 | 10/14/2005 | October 14, 2005 Final Sampling Report (50, 53, 17, 7, 60) | NYC0078719 |
| PL-22277 | P-016799 | 10/14/2005 | October 14, 2005 Final Sampling Report (7) | NYC0078752 |
| PL-22278 | P-016859 | 11/4/2005 | November 4, 2005 Final Sampling Report (23) | NYC0078772 |
| PL-22279 | P-016873 | 11/14/2005 | November 14, 2005 Final Sampling Report (56, 43, 32) | NYC0078879 |
| PL-22280 | P-016937 | 12/7/2005 | December 7, 2005 Final Sampling Report (52, 7) | NYC0078902 |
| PL-22281 | P-016988 | 1/5/2006 | December 19, 2005 Final Sampling Report (49A) | NYC0079017 |
| PL-22282 | P-017422 | 12/19/2006 | January 5, 2005 Final Sampling Report (8, 10A) | NYC0079113 |
| PL-22283 | P-017030 | 2/1/2006 | February 1, 2006 Final Sampling Report (27, 10) | NYC0079241 |
| PL-22284 | P-017100 | 3/17/2006 | March 17, 2006 Final Sampling Report (21, 39A, 13) | NYC0079331 |
| PL-22285 | P-016836 | 10/24/2005 | MWH Letter | NYC0079359 |
| PL-22286 | P-019825 | 00/00/0000 | Sample Data Summary Package for 2/2006 samples | NYC-0079360 |
| PL-22287 | P-017072 | 3/1/2006 | water quality data | NYC0079380 |
| PL-22288 | P-017083 | 3/7/2006 | water quality data | NYC0079502 |
| PL-22289 | P-017084 | 3/7/2006 | water quality data | NYC0079528 |
| PL-22290 | P-017066 | 2/28/2006 | water quality data | NYC0079666 |
| PL-22291 | P-017108 | 3/21/2006 | water quality data | NYC0079691 |
| PL-22292 | P-016642 | 7/26/2005 | water quality data | NYC0079806 |
| PL-22293 | P-016676 | 8/11/2005 | water quality data | NYC0080296 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22294 | P-016679 | 8/12/2005 | water quality data | NYC0080341 |
| PL-22295 | P-016677 | 8/11/2005 | water quality data | NYC0080489 |
| PL-22296 | P-016726 | 9/9/2005 | water quality data | NYC0080637 |
| PL-22297 | P-016666 | 8/8/2005 | water quality data | NYC0080749 |
| PL-22298 | P-016669 | 8/9/2005 | water quality data | NYC0080918 |
| PL-22299 | P-016763 | 9/30/2005 | water quality data | NYC0080957 |
| PL-22300 | P-016764 | 9/30/2005 | water quality data | NYC0081149 |
| PL-22301 | P-016698 | 8/24/2005 | water quality data | NYC0081325 |
| PL-22302 | P-016721 | 9/7/2005 | water quality data | NYC0081376 |
| PL-22303 | P-016775 | 10/6/2005 | water quality data | NYC0081424 |
| PL-22304 | P-016832 | 10/21/2005 | water quality data | NYC0081595 |
| PL-22305 | P-016755 | 9/21/2005 | water quality data | NYC0081777 |
| PL-22306 | P-016879 | 11/15/2005 | water quality data | NYC0081821 |
| PL-22307 | P-016880 | 11/15/2005 | water quality data | NYC0082027 |
| PL-22308 | P-016874 | 11/14/2005 | water quality data | NYC0082233 |
| PL-22309 | P-016756 | 9/22/2005 | water quality data | NYC0082406 |
| PL-22310 | P-016925 | 12/1/2005 | water quality data | NYC0082460 |
| PL-22311 | P-016776 | 10/6/2005 | water quality data | NYC0082650 |
| PL-22312 | P-016613 | 7/21/2005 | water quality data | NYC0082795 |
| PL-22313 | P-016614 | 7/21/2005 | water quality data | NYC0082840 |
| PL-22314 | P-016607 | 7/18/2005 | water quality data | NYC0083026 |
| PL-22315 | P-016837 | 10/24/2005 | water quality data | NYC0083218 |
| PL-22316 | P-016919 | 11/30/2005 | water quality data | NYC0083254 |
| PL-22317 | P-016906 | 11/28/2005 | water quality data | NYC0083393 |
| PL-22318 | P-016856 | 11/3/2005 | water quality data | NYC0083533 |
| PL-22319 | P-016971 | 12/20/2005 | water quality data | NYC0083584 |
| PL-22320 | P-016857 | 11/3/2005 | water quality data | NYC0083791 |
| PL-22321 | P-016886 | 11/17/2005 | water quality data | NYC0083939 |
| PL-22322 | P-016976 | 12/23/2005 | water quality data | NYC0083987 |
| PL-22323 | P-016968 | 12/19/2005 | water quality data | NYC0084171 |
| PL-22324 | P-016938 | 12/7/2005 | water quality data | NYC0084326 |
| PL-22325 | P-016986 | 1/4/2006 | water quality data | NYC0084380 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22326 | P-016985 | 12/30/2005 | water quality data | NYC0084576 |
| PL-22327 | P-016630 | 7/25/2005 | water quality data | NYC0084760 |
| PL-22328 | P-016615 | 7/21/2005 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0092767 |
| PL-22329 | P-016849 | 11/1/2005 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0092909 |
| PL-22330 | P-011155 | 4/9/2002 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0093024 |
| PL-22331 | P-011176 | 4/11/2002 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0093071 |
| PL-22332 | P-011222 | 4/23/2002 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0093112 |
| PL-22333 | P-011293 | 5/3/2002 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0093171 |
| PL-22334 | P-015015 | 12/18/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0093870 |
| PL-22335 | P-013715 | 7/11/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0093894 |
| PL-22336 | P-013709 | 7/10/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0093928 |
| PL-22337 | P-015084 | 12/29/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094043 |
| PL-22338 | P-013648 | 7/2/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094080 |
| PL-22339 | P-013649 | 7/2/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094084 |
| PL-22340 | P-013665 | 7/3/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094089 |
| PL-22341 | P-013666 | 7/3/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094151 |
| PL-22342 | P-014037 | 8/27/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094226 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22343 | P-014038 | 8/27/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094268 |
| PL-22344 | P-013026 | 3/18/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094313 |
| PL-22345 | P-014535 | 10/13/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094355 |
| PL-22346 | P-014571 | 10/15/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094381 |
| PL-22347 | P-014394 | 10/1/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094411 |
| PL-22348 | P-014412 | 10/2/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094435 |
| PL-22349 | P-014395 | 10/1/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094515 |
| PL-22350 | P-014507 | 10/9/2003 | Determination of 2,3,7,8 - TCDD Prepared for: MWH | NYC0094584 |
| PL-22351 | P-014396 | 10/1/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094591 |
| PL-22352 | P-014461 | 10/6/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094650 |
| PL-22353 | P-014486 | 10/8/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094677 |
| PL-22354 | P-014487 | 10/8/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094731 |
| PL-22355 | P-014488 | 10/8/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094758 |
| PL-22356 | P-013110 | 3/29/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094788 |
| PL-22357 | P-013071 | 3/25/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094815 |
| PL-22358 | P-013221 | 4/16/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094837 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22359 | P-012465 | 11/14/2002 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094855 |
| PL-22360 | P-015044 | 12/22/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094889 |
| PL-22361 | P-015045 | 12/22/2003 | Lab Report for Malcolm Pirnie - NYCDEP Project from MWH Laboratories | NYC0094962 |
| PL-22362 | P-017312 | 10/20/2006 | DEP Well Sample Data  and Acknowledgement of Samples Received from Malcolm Pirnie | NYC0095005 |
| PL-22363 | P-017322 | 10/24/2006 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0095037 |
| PL-22364 | P-017324 | 10/25/2006 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0095305 |
| PL-22365 | P-017318 | 10/23/2006 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0095368 |
| PL-22366 | P-017908 | 1/9/2008 | Coding Information for different chemicals found in wells including the dates and times each site was tested | NYC0095418 |
| PL-22367 | P-017502 | 2/8/2007 | DEP Well Sample Data  and Acknowledgement of Samples Received from Malcolm Pirnie | NYC0095422 |
| PL-22368 | P-017560 | 3/7/2007 | DEP Well Sample Data from M.P. Laboratory Report No. 197466; sample date 2/28/2007; 42 pages | NYC-0095464 |
| PL-22369 | P-017546 | 3/1/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0095506 |
| PL-22370 | P-017547 | 3/1/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0095839 |
| PL-22371 | P-017570 | 3/14/2007 | DEP Well Sample Data  and Acknowledgement of Samples Received from Malcolm Pirnie | NYC0095900 |
| PL-22372 | P-017575 | 3/19/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0095976 |
| PL-22373 | P-017581 | 3/21/2007 | DEP Well Sample Data  and Acknowledgement of Samples Received from Malcolm Pirnie | NYC0096036 |

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22374 | P-017595 | 3/29/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0096054 |
| PL-22375 | P-017582 | 3/21/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0096110 |
| PL-22376 | P-017594 | 3/28/2007 | DEP Well Sample Data  and Acknowledgement of Samples Received from Malcolm Pirnie | NYC0096178 |
| PL-22377 | P-017596 | 3/29/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0096211 |
| PL-22378 | P-017597 | 3/29/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0096287 |
| PL-22379 | P-017623 | 4/10/2007 | DEP Well Sample Data  and Acknowledgement of Samples Received from Malcolm Pirnie | NYC0096357 |
| PL-22380 | P-017651 | 4/23/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0096376 |
| PL-22381 | P-017632 | 4/12/2007 | DEP Well Sample Data  and Acknowledgement of Samples Received from Malcolm Pirnie | NYC0096450 |
| PL-22382 | P-017652 | 4/23/2007 | DEP Well Sample Data Package for EPA Method 524.2 - Volatile Organic Compounds or Tertiary Butyl Alcohol | NYC0096488 |
| PL-22383 | P-017357 | 11/10/2006 | DEP Well Sample Data Analytical Report - Job No. 214063 Prepared for Malcolm Pirnie | NYC0096562 |
| PL-22384 | P-017358 | 11/14/2006 | DEP Well Sample Data Analytical Report - Job No. 214063 Prepared for Malcolm Pirnie | NYC0096643 |
| PL-22385 | P-017382 | 11/27/2006 | DEP Well Sample Data Analytical Report - Job No. 214063 Prepared for Malcolm Pirnie | NYC0096720 |
| PL-22386 | P-017483 | 1/26/2007 | DEP Well Sample Data Analytical Report - Job No. 214063 Prepared for Malcolm Pirnie | NYC0096836 |
| PL-22387 | P-017776 | 7/13/2007 | DEP Well Sample Analytical Data - Chemical - Result, Qualifier, MDL and RL Quantities for Malcolm Pirnie | NYC0096937 |
| PL-22388 | P-020150 | 00/00/0000 | Sample Data - Well 33 | NYC2_0022744 |
| PL-22389 | P-020151 | 00/00/0000 | Sample Data - Well 33 | NYC2_0023226 |
| PL-22390 | P-017657 | 4/24/2007 | Sample Data - Analytical Report #220-1319-1 | NYC2_0024310 |
| PL-22391 | P-017638 | 4/17/2007 | Sample Data - Analytical Report #220-1372-1 | NYC2_0024416 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22392 | P-017665 | 4/26/2007 | Sample Data - Analytical Report #220-1453-1, includes well 33 data | NYC2_0024520 |
| PL-22393 | P-017693 | 5/15/2007 | Sample Data - Analytical Report 220-1604-1, includes well 33 data# | NYC2_0025589 |
| PL-22394 | P-020152 | 00/00/0000 | Sample Data Analytical Report #220-1703-1 | NYC2_0027188 |
| PL-22395 | P-006028 | 6/20/1997 | Sample Data - Analytical Report #220-1759-1, includes well 33 data | NYC2_0027785 |
| PL-22396 | P-020153 | 00/00/0000 | Sample Data- Analytical Report #220-1872-1 | NYC2_0027977 |
| PL-22397 | P-023997 | 00/00/0000 | Sample Data - Analytical Report #220-2045-1, includes well 33 data | NYC2_0028177 |
| PL-22398 | P-020154 | 00/00/0000 | Analytical Report - Well 33 - Sample # 214167 | NYC2_0028490 |
| PL-22399 | P-020155 | 00/00/0000 | Sample Data - Analytical Report 214262, includes Well 33 data | NYC2_0028696 |
| PL-22400 | P-020156 | 00/00/0000 | Sample Data - Well 33- Sample 214437-001 | NYC2_0028908 |
| PL-22401 | P-020157 | 00/00/0000 | Sample data - analytical report #196825, includes sample 2702220105data for well 45 | NYC2_0031150 |
| PL-22402 | P-020159 | 00/00/0000 | Groundwater Sample for MTBE at Well 33 | NYC2_0032650 |
| PL-22403 | P-020160 | 00/00/0000 | Sample Data - Well 33 | NYC2_0032757 |
| PL-22404 | P-020161 | 00/00/0000 | Sample Data - Analytical Report #214529, includes well 33 data | NYC2_0032863 |
| PL-22405 | P-020162 | 00/00/0000 | Sample Data Summary Package 6/27/2006 | NYC2_0038588 |
| PL-22406 | P-020163 | 00/00/0000 | QA/QC Package 6/27/2006 | NYC2_0038608 |
| PL-22407 | P-017530 | 2/20/2007 | Analytical Report for Job No. 220-754-1 for NYC Litigation Support for Malcolm Pirnie | NYC20023149 |
| PL-22408 | P-017550 | 3/2/2007 | Analytical Report for Job No. 220-811-1 for NYC Litigation Support for Malcolm Pirnie | NYC20023333 |
| PL-22409 | P-017561 | 3/9/2007 | Analytical Report for Job No. 220-867-1 for NYC Litigation Support for Malcolm Pirnie | NYC20023455 |
| PL-22410 | P-017583 | 3/22/2007 | Analytical Report for Job No. 220-943-1 for NYC Litigation Support for Malcolm Pirnie | NYC20023582 |
| PL-22411 | P-017606 | 4/2/2007 | Analytical Report for Job No. 220-1051-1 for NYC Litigation Support for Malcolm Pirnie | NYC20023797 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22412 | P-017617 | 4/5/2007 | Analytical Report for Job No. 220-1122-1 for NYC Litigation Support for Malcolm Pirnie | NYC20023911 |
| PL-22413 | P-017630 | 4/11/2007 | Analytical Report for Job No. 220-1213-1 for NYC Litigation Support for Malcolm Pirnie | NYC20024032 |
| PL-22414 | P-017648 | 4/18/2007 | Analytical Report for Job No. 220-1269-1 for NYC Litigation Support for Malcolm Pirnie | NYC20024164 |
| PL-22415 | P-017719 | 5/31/2007 | Analytical Report for Job No. 220-1598-1 for NYC Litigation Support for Malcolm Pirnie | NYC20024848 |
| PL-22416 | P-017383 | 11/27/2006 | Analytical Report for Job No. 214131 for NYC Litigation Support for Malcolm Pirnie | NYC20028375 |
| PL-22417 | P-017720 | 5/31/2007 | Analytical Report for Job No. 220-1598-1 for NYC Litigation Support for Malcolm Pirnie | NYC20030409 |
| PL-22418 | P-017721 | 5/31/2007 | Analytical Report for Job No. 220-1598-1 for NYC Litigation Support for Malcolm Pirnie | NYC20031661 |
| PL-22419 | P-017531 | 2/20/2007 | Analytical Report for Job No. 220-754-1 for NYC Litigation Support for Malcolm Pirnie | NYC20033372 |
| PL-22420 | P-017551 | 3/2/2007 | Analytical Report for Job No. 220-811-1 for NYC Litigation Support for Malcolm Pirnie | NYC20033556 |
| PL-22421 | P-017562 | 3/9/2007 | Analytical Report for Job No. 220-864-1 for NYC Litigation Support for Malcolm Pirnie | NYC20033678 |
| PL-22422 | P-017584 | 3/22/2007 | Analytical Report for Job No. 220-943-1 for NYC Litigation Support for Malcolm Pirnie | NYC20033805 |
| PL-22423 | P-017607 | 4/2/2007 | Analytical Report for Job No. 220-1051-1 for NYC Litigation Support for Malcolm Pirnie | NYC20034020 |
| PL-22424 | P-017618 | 4/5/2007 | Analytical Report for Job No. 220-1122-1 for NYC Litigation Support for Malcolm Pirnie | NYC20034134 |
| PL-22425 | P-017199 | 6/22/2006 | Sample Data Summary Package for Malcom Pirnie | NYC20034255 |
| PL-22426 | P-017201 | 6/23/2006 | Sampling Data for Case narrative 3175029 and STL Job No. 255291 - Analytical Results for Sample Projects | NYC20034280 |
| PL-22427 | P-017649 | 4/18/2007 | Analytical Report for Job No. 220-1267-1 for NYC Litigation Support for Malcolm Pirnie | NYC20034377 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22428 | P-017722 | 5/31/2007 | Analytical Report for Job No. 220-1598-1 for NYC Litigation Support for Malcolm Pirnie | NYC20035061 |
| PL-22429 | P-017631 | 4/11/2007 | Analytical Report for Job No. 220-1213-1 for NYC Litigation Support for Malcolm Pirnie | NYC20038725 |
| PL-22430 | P-017384 | 11/27/2006 | Analytical Report for Job No. 214131 for NYC Litigation Support for Malcolm Pirnie | NYC20038857 |
| PL-22431 | P-017532 | 2/20/2007 | Analytical Report for Job No. 220-754-1 for NYC Litigation Support for Malcolm Pirnie | NYC20039796 |
| PL-22432 | P-017552 | 3/2/2007 | Analytical Report for Job No. 220-811-1 for NYC Litigation Support for Malcolm Pirnie | NYC20039980 |
| PL-22433 | P-017563 | 3/9/2007 | Analytical Report for Job No. 220-864-1 for NYC Litigation Support for Malcolm Pirnie | NYC20040102 |
| PL-22434 | P-017585 | 3/22/2007 | Analytical Report for Job No. 220-943-1 for NYC Litigation Support for Malcolm Pirnie | NYC20040229 |
| PL-22435 | P-020184 | 00/00/0000 | Personnel Qualifications Training and Experience Sheet for Andre Barkhordarian | NYC20064408 |
| PL-22436 | P-020185 | 00/00/0000 | Personnel Qualifications Training and Experience Sheet for John Berry | NYC20064409 |
| PL-22437 | P-007996 | 10/1/1999 | Personnel Qualifications Training and Experience Sheet for Michael Briggs | NYC20064410 |
| PL-22438 | P-018097 | 8/8/2008 | Correspondence from the California Department of Public Health to MWH Laboratories re: updated copies of certificates | NYC20064411 |
| PL-22439 | P-017874 | 11/14/2007 | Correspondence from the California Department of Public Health to MWH Laboratories re: NELAP On-Site Assessment Report | NYC20064424 |
| PL-22440 | P-013938 | 8/15/2003 | Correspondence from the Environmental Laboratory Accreditation Program to MWH Laboratories re: NELAP On-Site Assessment Report | NYC20064455 |
| PL-22441 | P-016929 | 12/2/2005 | Correspondence from the California Department of Health Services to MWH Laboratories re: NELAP On-Site Assessment Report | NYC20064462 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22442 | P-020186 | 00/00/0000 | Personnel Qualifications Training and Experience Sheet for Nilda Cox | NYC20064475 |
| PL-22443 | P-020187 | 00/00/0000 | Personnel Qualifications Training and Experience Sheet for Richard Delmonico | NYC20064477 |
| PL-22444 | P-020188 | 00/00/0000 | Personnel Qualifications Training and Experience Sheet for Max Dinh | NYC20064478 |
| PL-22445 | P-017901 | 12/18/2007 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064479 |
| PL-22446 | P-010495 | 10/8/2001 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064526 |
| PL-22447 | P-011646 | 7/14/2002 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064547 |
| PL-22448 | P-012985 | 3/11/2003 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064569 |
| PL-22449 | P-013051 | 3/22/2003 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064637 |
| PL-22450 | P-014184 | 9/10/2003 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064709 |
| PL-22451 | P-016298 | 10/28/2004 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064782 |
| PL-22452 | P-016534 | 4/27/2005 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064859 |
| PL-22453 | P-017319 | 10/23/2006 | MWH Labs Standard Operating Procedure for Volatile Organic Compounds in Drinking Water by GC/MS | NYC20064929 |
| PL-22454 | P-020189 | 00/00/0000 | Personnel Qualifications Training and Experience for Linda Geddes | NYC20065003 |
| PL-22455 | P-020190 | 00/00/0000 | Personnel Qualifications Training and Experience for Charles Grady | NYC20065004 |
| PL-22456 | P-020191 | 00/00/0000 | Personnel Qualifications Training and Experience for Ali S.W. Haghani | NYC20065005 |
| PL-22457 | P-020192 | 00/00/0000 | Personnel Qualifications Training and Experience for Cecilia Lei | NYC20065006 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22458 | P-018062 | 6/16/2008 | MWH Labs Standard Operating Procedure for Sample Receiving and Log-In | NYC20065007 |
| PL-22459 | P-020193 | 00/00/0000 | Personnel Qualifications Training and Experience for Xinwei Ouyang | NYC20065069 |
| PL-22460 | P-020194 | 00/00/0000 | List of 524.2 Analysts, Supervisors and QA Officers for MWH Laboratories in 2002-2007 | NYC20065070 |
| PL-22461 | P-020195 | 00/00/0000 | Personnel Qualifications Training and Experience for Kipp Phelan | NYC20065071 |
| PL-22462 | P-012780 | 1/23/2003 | Comprehensive Quality Assurance Plan for MWH Labs | NYC20065072 |
| PL-22463 | P-013860 | 8/4/2003 | Comprehensive Quality Assurance Plan for MWH Labs | NYC20065327 |
| PL-22464 | P-015509 | 3/30/2004 | Comprehensive Quality Assurance Plan for MWH Labs | NYC20065583 |
| PL-22465 | P-016560 | 6/1/2005 | Comprehensive Quality Assurance Plan for MWH Labs | NYC20065839 |
| PL-22466 | P-016788 | 10/12/2005 | Comprehensive Quality Assurance Plan for MWH Labs | NYC20066101 |
| PL-22467 | P-020196 | 00/00/0000 | Personnel Qualifications Training and Experience for William Steeber | NYC20066383 |
| PL-22468 | P-020197 | 00/00/0000 | Personnel Qualifications Training and Experience for Ron White | NYC20066384 |
| PL-22469 | P-013017 | 3/17/2003 | Deficiency Log #D03-014 Prepared by Jeff Curran - Corrective Actions | NYC20066385 |
| PL-22470 | P-016513 | 4/4/2005 | NYS Department of Health Environmental Laboratory Approval Program Assessment Participants | NYC20066404 |
| PL-22471 | P-017001 | 1/18/2006 | Correspondence from Severn Trent to Dermot Jones, Dept. of Health re: Responses to On-Site Inspection of STL Connecticut conducted on November 4 & 8, 2005 | NYC20066423 |
| PL-22472 | P-015520 | 4/1/2004 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20066426 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22473 | P-016103 | 8/17/2004 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066443 |
| PL-22474 | P-016316 | 11/8/2004 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066460 |
| PL-22475 | P-016385 | 12/28/2004 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066464 |
| PL-22476 | P-016508 | 4/1/2005 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20066477 |
| PL-22477 | P-016581 | 6/24/2005 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066494 |
| PL-22478 | P-016888 | 11/17/2005 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066501 |
| PL-22479 | P-016982 | 12/29/2005 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066507 |
| PL-22480 | P-017480 | 1/23/2007 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066509 |
| PL-22481 | P-017207 | 6/27/2006 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066528 |
| PL-22482 | P-017229 | 7/17/2006 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066550 |
| PL-22483 | P-017419 | 12/15/2006 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066552 |
| PL-22484 | P-017602 | 4/1/2007 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20066585 |
| PL-22485 | P-017736 | 6/12/2007 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066589 |
| PL-22486 | P-017749 | 6/15/2007 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066597 |
| PL-22487 | P-017777 | 7/16/2007 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066607 |
| PL-22488 | P-014975 | 12/11/2003 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066626 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22489 | P-015397 | 2/25/2004 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066628 |
| PL-22490 | P-017202 | 6/23/2006 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20066637 |
| PL-22491 | P-016620 | 7/22/2005 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20066638 |
| PL-22492 | P-016920 | 11/30/2005 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20066639 |
| PL-22493 | P-017884 | 11/20/2007 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20066640 |
| PL-22494 | P-013122 | 3/31/2003 | STI-Connecticut Quality Assurance Plan Revision 5 | NYC20066641 |
| PL-22495 | P-016506 | 3/30/2005 | STI-Connecticut Quality Assurance Plan Revision 6 | NYC20066707 |
| PL-22496 | P-017603 | 4/1/2007 | STI-Connecticut Quality Assurance Plan Revision 7 | NYC20066815 |
| PL-22497 | P-020198 | 00/00/0000 | Job Sample Receipt Checklist Report with Fields Blacked Out | NYC20066943 |
| PL-22498 | P-020199 | 00/00/0000 | Login Sample Receipt Check List Blank Form | NYC20066944 |
| PL-22499 | P-007431 | 2/5/1999 | Severn Trent Laboratories - Monroe - SOP for GC/MS Volatiles Method 624 Revision 2 | NYC20066945 |
| PL-22500 | P-018203 | 11/7/2008 | Correspondence from TestAmerica to Malcolm Pirnie, Inc. re: Volatile Staff | NYC20066978 |
| PL-22501 | P-009084 | 9/1/2000 | Ecotest Laboratory Quality Manual ELAP Laboratory ID# 10320 | NYC20066979 |
| PL-22502 | P-020200 | 00/00/0000 | Standard Operating Procedure for Measurement of Purgeable Organic Compounds in Water by Capillary Column Gas Chromatography/Mass Spectrometry | NYC20067022 |
| PL-22503 | P-011591 | 7/1/2002 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20067093 |
| PL-22504 | P-013473 | 6/3/2003 | NY Department of Health Certificate of Approval for Laboratory Service | NYC20067096 |
| PL-22505 | P-015968 | 7/6/2004 | Correspondence from the NY Department of Health to Patricia Chany re: Laboratory Approval | NYC20067099 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22506 | P-016854 | 11/2/2005 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20067110 |
| PL-22507 | P-016435 | 2/9/2005 | Revised NY Department of Health Certificate of Approval for Laboratory Service | NYC20067130 |
| PL-22508 | P-016893 | 11/18/2005 | Standard Operating Procedure for Volatile Organics Revision 2 | NYC20067143 |
| PL-22509 | P-008384 | 2/4/2000 | Standard Operating Procedure for Severn Trent Laboratories Sample Log | NYC20067159 |
| PL-22510 | P-015607 | 5/3/2004 | STL - Newburgh Wuality Manual Revision 4 | NYC20067162 |
| PL-22511 | P-007985 | 9/29/1999 | Columbia Analytical Services Quality Assurance Manual 1999 | NYC20070019 |
| PL-22512 | P-008299 | 1/12/2000 | Columbia Analytical Services Standard Operating Procedure for Volatile Sample Handling Screening and Preparation for Analysis | NYC20070099 |
| PL-22513 | P-008281 | 1/8/2000 | Columbia Analytical Services Standard Operating Procedure for Sample Receiving | NYC20070108 |
| PL-22514 | P-008304 | 1/13/2000 | Columbia Analytical Services Standard Operating Procedure for Volatile Organic Compounds by GC/MS | NYC20070127 |
| PL-22515 | P-017007 | 1/20/2006 | Correspondence from California Dept. of Health Services to MWH Laboratories re: Accreditation | NYC20070143 |
| PL-22516 | P-017039 | 2/2/2006 | Correspondence from California Dept. of Health Services to MWH Laboratories re: Accreditation Papers | NYC20070155 |
| PL-22517 | P-017279 | 8/28/2006 | Correspondence from California Dept. of Health Services to MWH Laboratories re: Amended Accreditation Papers | NYC20070168 |
| PL-22518 | P-017443 | 1/10/2007 | Correspondence from California Dept. of Health Services to MWH Laboratories re: NELAP Accreditation | NYC20070182 |
| PL-22519 | P-017489 | 1/31/2007 | California Department of Health Services NELAP Recognized Fields of Accreditation | NYC20070195 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22520 | P-017914 | 1/23/2008 | Correspondence from California Dept. of Health Services to MWH Laboratories re: Updated Copy of Accreditation Certificate | NYC20070209 |
| PL-22521 | P-017918 | 1/24/2008 | Correspondence from California Dept. of Health Services to MWH Laboratories re: NELAP Accreditation | NYC20070222 |
| PL-22522 | P-017925 | 1/31/2008 | California Department of Health Services NELAP Recognized Fields of Accreditation | NYC20070235 |
| PL-22523 | P-018004 | 3/20/2008 | Correspondence from California Dept. of Health Services to MWH Laboratories re: Reinstatement from Suspension ELAP-S010024 | NYC20070246 |
| PL-22524 | P-018098 | 8/8/2008 | Correspondence from California Dept. of Health Services to MWH Laboratories re: Updated Copy of Accreditation Certificate | NYC20070249 |
| PL-22525 | P-011019 | 3/11/2002 | MWH Laboratories Standard Operating Procedure for Code of Ethics and Quality Revision 2 | NYC20070262 |
| PL-22526 | P-011188 | 4/15/2002 | MWH Laboratories Standard Operating Procedure for Chain of Custody Revision 4 | NYC20070273 |
| PL-22527 | P-017264 | 8/25/2006 | MWH Laboratories Standard Operating Procedure for Chain of Custody Revision 5 | NYC20070284 |
| PL-22528 | P-017773 | 7/11/2007 | MWH Laboratories Standard Operating Procedure for Chain of Custody Revision 6 | NYC20070295 |
| PL-22529 | P-018063 | 6/16/2008 | MWH Laboratories Standard Operating Procedure for Chain of Custody Revision 7 | NYC20070306 |
| PL-22530 | P-008787 | 6/7/2000 | MWH Laboratories Standard Operating Procedure for Preparation and Shipment of Sample Kits Revision 1 | NYC20070318 |
| PL-22531 | P-017762 | 7/2/2007 | MWH Laboratories Standard Operating Procedure for Preparation and Shipment of Sample Kits Revision 3 | NYC20070326 |
| PL-22532 | P-018084 | 7/21/2008 | MWH Laboratories Standard Operating Procedure for Laboratory Ethics/Data Integrity Plan Revision 7 | NYC20070389 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22533 | P-015656 | 5/17/2004 | MWH Laboratories Standard Operating Procedure for Standards and Reagent Preparation, Documentation, and Labeling Revision 3 | NYC20070456 |
| PL-22534 | P-017280 | 8/28/2006 | MWH Laboratories Standard Operating Procedure for Standards and Reagent Preparation, Documentation, and Labeling Revision 4 | NYC20070465 |
| PL-22535 | P-017767 | 7/9/2007 | MWH Laboratories Standard Operating Procedure for Standards and Reagent Preparation, Documentation, and Labeling Revision 5 | NYC20070474 |
| PL-22536 | P-015657 | 5/17/2004 | MWH Laboratories Standard Operating Procedure for Compositing and Subsampling in the Laboratory Revision 1 | NYC20070482 |
| PL-22537 | P-017281 | 8/28/2006 | MWH Laboratories Standard Operating Procedure for Compositing and Subsampling in the Laboratory Revision 2 | NYC20070490 |
| PL-22538 | P-016344 | 12/2/2004 | MWH Laboratories Standard Operating Procedure for Implementation of Good Automated Laboratory Practices (GALP) Revision 3 | NYC20070498 |
| PL-22539 | P-017774 | 7/11/2007 | MWH Laboratories Standard Operating Procedure for Implementation of Good Automated Laboratory Practices (GALP) Revision 4 | NYC20070517 |
| PL-22540 | P-018085 | 7/21/2008 | MWH Laboratories Standard Operating Procedure for Implementation of Good Automated Laboratory Practices (GALP) Revision 5 | NYC20070531 |
| PL-22541 | P-017282 | 8/28/2006 | MWH Laboratories Standard Operating Procedure for Balance Maintenance Revision 3 | NYC20070545 |
| PL-22542 | P-017768 | 7/9/2007 | MWH Laboratories Standard Operating Procedure for Balance Maintenance Revision 4 | NYC20070554 |
| PL-22543 | P-018073 | 7/8/2008 | MWH Laboratories Standard Operating Procedure for Balance Maintenance Revision 5 | NYC20070562 |
| PL-22544 | P-011461 | 6/3/2002 | MWH Laboratories Standard Operating Procedure for Manual Integration Revision 1 | NYC20070572 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22545 | P-014294 | 9/19/2003 | MWH Laboratories Standard Operating Procedure for Manual Integration Revision 2 | NYC20070583 |
| PL-22546 | P-014996 | 12/16/2003 | MWH Laboratories Standard Operating Procedure for Manual Integration Revision 3 | NYC20070590 |
| PL-22547 | P-016827 | 10/18/2005 | MWH Laboratories Standard Operating Procedure for Manual Integration Revision 4 | NYC20070598 |
| PL-22548 | P-017608 | 4/2/2007 | MWH Laboratories Standard Operating Procedure for Manual Integration Revision 5 | NYC20070605 |
| PL-22549 | P-017936 | 2/12/2008 | MWH Laboratories Standard Operating Procedure for Manual Integration Revision 6 | NYC20070615 |
| PL-22550 | P-016969 | 12/19/2005 | MWH Laboratories Standard Operating Procedure for Retention of Significant Figures Revision 2 | NYC20070624 |
| PL-22551 | P-017439 | 1/9/2007 | MWH Laboratories Standard Operating Procedure for Retention of Significant Figures Revision 3 | NYC20070630 |
| PL-22552 | P-009212 | 10/6/2000 | MWH Laboratories Standard Operating Procedure for Instrument Maintenance Revision 0 | NYC20070638 |
| PL-22553 | P-012302 | 10/11/2002 | MWH Laboratories Standard Operating Procedure for Instrument Maintenance Revision 1 | NYC20070644 |
| PL-22554 | P-017265 | 8/25/2006 | MWH Laboratories Standard Operating Procedure for Instrument Maintenance | NYC20070683 |
| PL-22555 | P-017907 | 1/2/2008 | MWH Laboratories Standard Operating Procedure for Instrument Maintenance | NYC20070697 |
| PL-22556 | P-017457 | 1/17/2007 | MWH Laboratories Standard Operating Procedure for Laboratory Ethics/Data Integrity Plan | NYC20070712 |
| PL-22557 | P-012101 | 9/11/2002 | Comprehensive Quality Assurance Plan for MWH Laboratories | NYC20070773 |
| PL-22558 | P-017807 | 8/30/2007 | TestAmerica SOP for Thermometer Calibration Blank Form | NYC20071018 |
| PL-22559 | P-017821 | 9/21/2007 | TestAmerica SOP for Making Correcting to Lab Data and Records Blank Form | NYC20071028 |
| PL-22560 | P-017856 | 10/30/2007 | TestAmerica SOP for Laboratory Glassware Cleaning Blank Form | NYC20071031 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22561 | P-017812 | 9/5/2007 | TestAmerica SOP for Laboratory Terms and Definitions Blank Form | NYC20071040 |
| PL-22562 | P-017431 | 1/1/2007 | Severn Trent Laboratories SOP for TALS Reporting Blank Form | NYC20071053 |
| PL-22563 | P-017734 | 6/11/2007 | Severn Trent Laboratories SOP for Job Reviews, LIMS Blank Form | NYC20071057 |
| PL-22564 | P-017126 | 3/31/2006 | Severn Trent Laboratories SOP for Document Control Blank Form | NYC20071063 |
| PL-22565 | P-012844 | 2/10/2003 | Severn Trent Laboratories SOP for Corrective Action Process Revision 4 Blank Form | NYC20071069 |
| PL-22566 | P-017166 | 5/15/2006 | Severn Trent Laboratories SOP for Corrective Action Process Revision 5 Blank Form | NYC20071077 |
| PL-22567 | P-017115 | 3/28/2006 | Severn Trent Laboratories SOP for Calibration of Laboratory Balances Revision 2 Blank Form | NYC20071086 |
| PL-22568 | P-017188 | 6/5/2006 | Severn Trent Laboratories SOP for Document Coding, Approval and Revisions Blank Form | NYC20071098 |
| PL-22569 | P-017116 | 3/28/2006 | Severn Trent Laboratories SOP for Thermometer Calibration Revision 2 Blank Form | NYC20071104 |
| PL-22570 | P-017117 | 3/29/2006 | Severn Trent Laboratories SOP for Temperature Monitoring of Ovens, Refrigerators and Freezers | NYC20071114 |
| PL-22571 | P-017121 | 3/30/2006 | Severn Trent Laboratories SOP for Making Corrections to Lab Data and Records Revision 2 | NYC20071130 |
| PL-22572 | P-016319 | 11/10/2004 | Severn Trent Laboratories SOP for Glassware Cleaning Revision 2 Blank Form | NYC20071133 |
| PL-22573 | P-017192 | 6/10/2006 | Severn Trent Laboratories SOP for Glassware Cleaning Revision 3 Blank Form | NYC20071141 |
| PL-22574 | P-013463 | 6/1/2003 | Severn Trent Laboratories SOP for Employee Training Revision 1 Blank Form | NYC20071150 |
| PL-22575 | P-017170 | 5/19/2006 | Severn Trent Laboratories SOP for Employee Training Revision 2 Blank Form | NYC20071160 |
| PL-22576 | P-017122 | 3/30/2006 | Severn Trent Laboratories SOP for Conducting MDL Studies Revision 1 Blank Form | NYC20071171 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22577 | P-017123 | 3/30/2006 | Severn Trent Laboratories SOP for Reagent Control (labeling and coding) Revision 1 | NYC20071179 |
| PL-22578 | P-017124 | 3/30/2006 | Severn Trent Laboratories SOP for Proficiency Testing Revision 2 Blank Form | NYC20071184 |
| PL-22579 | P-017125 | 3/30/2006 | Severn Trent Laboratories SOP for Maintenance Logs Revision 3 | NYC20071188 |
| PL-22580 | P-015606 | 5/1/2004 | Severn Trent Laboratories SOP for Independent QA Data Review Revision 0 | NYC20071191 |
| PL-22581 | P-017189 | 6/5/2006 | Severn Trent Laboratories SOP for Independent QA Data Review Revision 1 | NYC20071195 |
| PL-22582 | P-016509 | 4/1/2005 | Severn Trent Laboratories SOP for Analytical Procedure for Uncretainty Measurement Revision 0 | NYC20071199 |
| PL-22583 | P-017670 | 4/30/2007 | Severn Trent Laboratories SOP for Control Limits Revision 1 | NYC20071205 |
| PL-22584 | P-016255 | 10/7/2004 | Severn Trent Laboratories SOP for EDD Generation Revision 0 | NYC20071215 |
| PL-22585 | P-016150 | 9/5/2004 | Severn Trent Laboratories SOP for Bottle Order Preparation Revision 6 | NYC20071220 |
| PL-22586 | P-017243 | 7/24/2006 | Severn Trent Laboratories SOP for Bottle Order Preparation Revision 7 | NYC20071227 |
| PL-22587 | P-017687 | 5/8/2007 | Severn Trent Laboratories SOP for Bottle Order Preparation Revision 8 | NYC20071235 |
| PL-22588 | P-016151 | 9/6/2004 | Severn Trent Laboratories SOP for Sample Processing at Sample Arrival Revision 8 | NYC20071243 |
| PL-22589 | P-017237 | 7/23/2006 | Severn Trent Laboratories SOP for Sample Processing at Sample Arrival Revision 9 | NYC20071252 |
| PL-22590 | P-017694 | 5/15/2007 | Severn Trent Laboratories SOP for Sample Processing at Sample Arrival Revision 10 | NYC20071261 |
| PL-22591 | P-016152 | 9/6/2004 | Severn Trent Laboratories SOP for Storing Water and Soil Samples Revision 9 | NYC20071270 |
| PL-22592 | P-017238 | 7/23/2006 | Severn Trent Laboratories SOP for Storing Water and Soil Samples Revision 10 | NYC20071276 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22593 | P-017695 | 5/15/2007 | Severn Trent Laboratories SOP for Storing Water and Soil Samples Revision 11 | NYC20071282 |
| PL-22594 | P-016153 | 9/6/2004 | Severn Trent Laboratories SOP for Documenting Sample Removal and Return Revision 8 | NYC20071288 |
| PL-22595 | P-017239 | 7/23/2006 | Severn Trent Laboratories SOP for Documenting Sample Removal and Return Revision 9 | NYC20071292 |
| PL-22596 | P-016154 | 9/6/2004 | Severn Trent Laboratories SOP for Securing the Laboratory Samples Revision 8 | NYC20071296 |
| PL-22597 | P-017240 | 7/23/2006 | Severn Trent Laboratories SOP for Securing the Laboratory Samples Revision 9 | NYC20071300 |
| PL-22598 | P-016155 | 9/6/2004 | Severn Trent Laboratories SOP for Temperature Control Requirements Revision 6 | NYC20071304 |
| PL-22599 | P-017241 | 7/23/2006 | Severn Trent Laboratories SOP for Temperature Control Requirements Revision 7 | NYC20071309 |
| PL-22600 | P-016503 | 3/25/2005 | Severn Trent Laboratories SOP for Homogenization, Compositing, and Aubsampling of Environmental Samples Revision 7 | NYC20071314 |
| PL-22601 | P-017242 | 7/23/2006 | Severn Trent Laboratories SOP for Homogenization, Compositing, and Aubsampling of Environmental Samples Revision 8 | NYC20071324 |
| PL-22602 | P-015112 | 1/1/2004 | STL Ethics Policy Refresher Training Handouts Version 1.2 | NYC20071334 |
| PL-22603 | P-016471 | 3/1/2005 | STL Ethics Policy Refresher Training Handouts Version 2.0 | NYC20071353 |
| PL-22604 | P-017437 | 1/5/2007 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071376 |
| PL-22605 | P-016552 | 5/20/2005 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and recovery rates | NYC20071388 |
| PL-22606 | P-017540 | 2/27/2007 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071390 |
| PL-22607 | P-017671 | 4/30/2007 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071396 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22608 | P-017658 | 4/25/2007 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071398 |
| PL-22609 | P-017659 | 4/25/2007 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071400 |
| PL-22610 | P-017660 | 4/25/2007 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071402 |
| PL-22611 | P-017786 | 8/1/2007 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071404 |
| PL-22612 | P-016582 | 6/29/2005 | Chart Diagramming Chemicals vs. Actual MDL Amounts, averages, and Recovery Rates | NYC20071409 |
| PL-22613 | P-010777 | 1/11/2002 | Amended Copy of NELAP Field Testing List from California State Dept of Health Services | NYC20071414 |
| PL-22614 | P-010856 | 1/24/2002 | California State Department of Health Services Notice of Accreditation | NYC20071434 |
| PL-22615 | P-010892 | 2/1/2002 | California State Department of Health Services Updated Copy of NELAP Fields of Testing List | NYC20071451 |
| PL-22616 | P-013254 | 4/20/2003 | California State Dept of Health Services Reinstatement from Suspension ELAP-S010014 | NYC20071468 |
| PL-22617 | P-014336 | 9/25/2003 | California State Dept of Health Services Suspension Number ELAP - S010014 | NYC20071472 |
| PL-22618 | P-015227 | 1/13/2004 | California State Dept of Health Services Accreditation for NELAP | NYC20071478 |
| PL-22619 | P-015313 | 1/28/2004 | California State Dept of Health Services Updated Copy of Accreditation Papers | NYC20071491 |
| PL-22620 | P-015593 | 4/28/2004 | California State Dept of Health Services Updated Copy of Accreditatoin Papers | NYC20071505 |
| PL-22621 | P-015228 | 1/13/2004 | California State Dept of Health Services National Environment Laboratory Accreditation Program | NYC20071519 |
| PL-22622 | P-015858 | 6/18/2004 | California State Dept of Health Services Suspension Number ELAP - S010019 | NYC20071533 |
| PL-22623 | P-016159 | 9/8/2004 | California State Dept of Health Services Amended Copy of Accreditation Papers | NYC20071543 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22624 | P-017008 | 1/20/2006 | California State Dept of Health Services NELAP Environmental Accreditation | NYC20071557 |
| PL-22625 | P-017040 | 2/2/2006 | California State Dept of Health Services Corrected Copy of Accreditation Papers | NYC20071569 |
| PL-22626 | P-017283 | 8/28/2006 | California State Dept of Health Services Amended Copy of Accreditation Papers | NYC20071582 |
| PL-22627 | P-017444 | 1/10/2007 | California State Dept of Health Services NELAP Environmental Accreditation | NYC20071596 |
| PL-22628 | P-017516 | 2/14/2007 | California Department of Health Services Environmental Laboratory Accreditation Program Fields of Accreditation | NYC20071609 |
| PL-22629 | P-017915 | 1/23/2008 | California State Dept of Health Services Updated Copy of Accreditation Certificate | NYC20071623 |
| PL-22630 | P-017919 | 1/24/2008 | California State Dept of Health Services NELAP Environmental Accreditation | NYC20071636 |
| PL-22631 | P-017923 | 1/28/2008 | California Department of Health Services Environmental Laboratory Accreditation Program Fields of Accreditation | NYC20071649 |
| PL-22632 | P-018005 | 3/20/2008 | California State Dept of Health Services Reinstatement from Suspension ELAP S010024 | NYC20071660 |
| PL-22633 | P-018099 | 8/8/2008 | California State Dept of Health Services Updated Copy of Accreditation Certificate | NYC20071663 |
| PL-22634 | P-013939 | 8/15/2003 | California State Dept of Health Services NELAP On-Site Assessment Report | NYC20071676 |
| PL-22635 | P-011130 | 4/4/2002 | California State Dept of Health Services Site Visit Results and Test Procedure Certification | NYC20071683 |
| PL-22636 | P-017793 | 8/8/2007 | GC/MS Volatiles Checklist and Injection Log | NYC20071686 |
| PL-22637 | P-020201 | 00/00/0000 | NELAC 2003 Quality Systems Checklist for MWH Laboratories | NYC20071696 |
| PL-22638 | P-016449 | 2/24/2005 | MWH Labs Quality Assurance Audit; GC/MS Analysis; Injection Log; Tune Report for Volatiles | NYC20071796 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22639 | P-016501 | 3/24/2005 | MWH Labs Quality Assurance Audit; GC/MS Analysis; Injection Log; Tune Report for Volatiles | NYC20071870 |
| PL-22640 | P-016553 | 5/20/2005 | MWH Labs Quality Assurance Audit; GC/MS Analysis; Injection Log; Tune Report for Volatiles | NYC20071990 |
| PL-22641 | P-020202 | 00/00/0000 | NELAC 2002 Quality Systems Checklist for MWH Laboratories | NYC20072019 |
| PL-22642 | P-020203 | 00/00/0000 | NELAC 2002 Quality Systems Checklist for MWH Laboratories Part 1 | NYC20072095 |
| PL-22643 | P-020204 | 00/00/0000 | NELAC 2002 Quality Systems Checklist for MWH Laboratories Part 2 | NYC20072139 |
| PL-22644 | P-020205 | 00/00/0000 | NELAC 2002 Quality Systems Checklist for MWH Laboratories Part 1 | NYC20072177 |
| PL-22645 | P-020206 | 00/00/0000 | NELAC 2002 Quality Systems Checklist for MWH Laboratories (2 Cover Pages) | NYC20072225 |
| PL-22646 | P-020207 | 00/00/0000 | Continued NELAC 2002 Quality Systems Checklist for MWH Laboratories (Duplicates) | NYC20072271 |
| PL-22647 | P-020208 | 00/00/0000 | Continued NELAC 2002 Quality Systems Checklist for MWH Laboratories (Duplicates) | NYC20072305 |
| PL-22648 | P-017541 | 2/27/2007 | Chart of Regulated VOC Chemicals, MDL findings, Averages and Recovery Rates | NYC20072336 |
| PL-22649 | P-016069 | 8/7/2004 | MWH Laboratories Standard Operating Procedure for Laboratory Ethics/ Data Integrity Plan | NYC20072344 |
| PL-22650 | P-016783 | 10/10/2005 | MWH Laboratories Standard Operating Procedure for Laboratory Ethics/ Data Integrity Plan Revision 5 | NYC20072416 |
| PL-22651 | P-011212 | 4/22/2002 | MWH Laboratories Standard Operating Procedure for Sample Receiving and Log-In Revision 12 | NYC20072479 |
| PL-22652 | P-013533 | 6/16/2003 | MWH Laboratories Standard Operating Procedure for Sample Receiving and Log-In Revision 13 | NYC20072501 |
| PL-22653 | P-016036 | 7/26/2004 | MWH Laboratories Standard Operating Procedure for Sample Receiving and Log-In Revision 14 | NYC20072550 |
| PL-22654 | P-016680 | 8/14/2005 | MWH Laboratories Standard Operating Procedure for Sample Receiving and Log-In Revision 15 | NYC20072581 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22655 | P-015658 | 5/17/2004 | MWH Laboratories Standard Operating Procedure for Retention of Significant Figures Revision 1 | NYC20072619 |
| PL-22656 | P-009302 | 10/27/2000 | MWH Laboratories Standard Operating Procedure for Use of Class A Glassware Revision 0 | NYC20072628 |
| PL-22657 | P-017266 | 8/25/2006 | MWH Laboratories Standard Operating Procedure for Use of Class A Glassware Revision 2 | NYC20072633 |
| PL-22658 | P-017770 | 7/10/2007 | MWH Laboratories Standard Operating Procedure for Use of Class A Glassware Revision 3 | NYC20072642 |
| PL-22659 | P-017267 | 8/25/2006 | MWH Laboratories Standard Operating Procedure for Glassware Cleaning Revision 1 | NYC20072651 |
| PL-22660 | P-017769 | 7/9/2007 | MWH Laboratories Standard Operating Procedure for Glassware Cleaning Revision 2 | NYC20072657 |
| PL-22661 | P-018086 | 7/21/2008 | MWH Laboratories Standard Operating Procedure for Glassware Cleaning Revision 3 | NYC20072664 |
| PL-22662 | P-017268 | 8/25/2006 | MWH Laboratories Standard Operating Procedure for Data Entry and Data Transfer Revision 1 | NYC20072670 |
| PL-22663 | P-017771 | 7/10/2007 | MWH Laboratories Standard Operating Procedure for Data Entry and Data Transfer Revision 2 | NYC20072700 |
| PL-22664 | P-017269 | 8/25/2006 | MWH Laboratories Standard Operating Procedure for Temperature Monitoring and Thermometer Calibration Revision 1 | NYC20072730 |
| PL-22665 | P-017772 | 7/10/2007 | MWH Laboratories Standard Operating Procedure for Temperature Monitoring and Thermometer Calibration Revision 2 | NYC20072745 |
| PL-22666 | P-024721 | 06/00/1959 | well 22 test results -- drought | NYCDOH000169 |
| PL-22667 | P-020262 | 00/00/0000 | well 26 test results -- drought | NYCDOH000173 |
| PL-22668 | P-018022 | 4/25/2008 | Well Sampling; April 2008; Wells 7B, 27, 55 | NYCDS014012 |
| PL-22669 | P-018023 | 4/28/2008 | MWH Labs, Backup Information for April 2008 sampling of Wells 55,7B, Lab Report | NYCDS014075 |
| PL-22670 | P-018025 | 4/29/2008 | 4/29/08 Sampling Event of Raw Water done by Ecotest Laboratories for Malcolm Pirnie, Inc. | NYCDS016099 |
| PL-22671 | P-020132 | 00/00/0000 | Interim 1995 Distribution Sampling Site Plan | NYC2_0020727 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22672 | P-020133 | 00/00/0000 | N/A | NYC2_0020727 |
| PL-22673 | P-020134 | 00/00/0000 | Interim 1998 Distribution Sampling Site Plan | NYC2_0020822 |
| PL-22674 | P-020135 | 00/00/0000 | N/A | NYC2_0020822 |
| PL-22675 | P-020136 | 00/00/0000 | 2008 Distribution Sampling Site Plan | NYC2_0021005 |
| PL-22676 | P-020137 | 00/00/0000 | N/A | NYC2_0021005 |
| PL-22677 | P-020138 | 00/00/0000 | 2002 Distribution Sampling Site Plan | NYC2_0021196 |
| PL-22678 | P-020139 | 00/00/0000 | N/A | NYC2_0021196 |
| PL-22679 | P-020140 | 00/00/0000 | 2001 Distribution Sampling Site Plan Draft | NYC2_0021429 |
| PL-22680 | P-020141 | 00/00/0000 | N/A | NYC2_0021429 |
| PL-22681 | P-020142 | 00/00/0000 | 1999 Distribution Sampling Site Plan Final | NYC2_0021643 |
| PL-22682 | P-020143 | 00/00/0000 | N/A | NYC2_0021643 |
| PL-22683 | P-020144 | 00/00/0000 | 1997 Distribution Sampling Site Plan | NYC2_0021873 |
| PL-22684 | P-020145 | 00/00/0000 | N/A | NYC2_0021873 |
| PL-22685 | P-020146 | 00/00/0000 | 2005 Distribution Sampling Site Plan | NYC2_0022079 |
| PL-22686 | P-020147 | 00/00/0000 | N/A | NYC2_0022079 |
| PL-22687 | P-020148 | 00/00/0000 | 2005 Distribution Sampling Site Plan 2nd Edition | NYC2_0022364 |
| PL-22688 | P-020149 | 00/00/0000 | N/A | NYC2_0022364 |
| PL-22689 | P-020132 | 00/00/0000 | Interim 1995 Distribution Sampling Site Plan | NYC2_0020727 |
| PL-22690 | P-018139 | 8/26/2008 | Water Sampling done by Spectrum Analytical on Groundwater 8-13/08 | NYCDS016711 |
| PL-22691 | P-022293 | 00/00/0000 | N/A | NYC-QAQC-0000001 |
| PL-22692 | P-022294 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 33591 | NYC-QAQC-0000459 |
| PL-22693 | P-022295 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0000474 |
| PL-22694 | P-022296 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0000599 |
| PL-22695 | P-022297 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0000616 |
| PL-22696 | P-022298 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001068 |
| PL-22697 | P-022299 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001079 |
| PL-22698 | P-022300 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001080 |
| PL-22699 | P-022301 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001096 |
| PL-22700 | P-022302 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001113 |
| PL-22701 | P-022303 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001126 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22702 | P-022304 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001127 |
| PL-22703 | P-022305 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001263 |
| PL-22704 | P-022306 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001293 |
| PL-22705 | P-022307 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001393 |
| PL-22706 | P-022308 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001394 |
| PL-22707 | P-022309 | 00/00/0000 | Groundwater Sampling Data including sample #33591 | NYC-QAQC-0001405 |
| PL-22708 | P-022310 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 9641 | NYC-QAQC-0002903 |
| PL-22709 | P-022311 | 00/00/0000 | Groundwater Sampling Data including sample # 9641 | NYC-QAQC-0003056 |
| PL-22710 | P-022312 | 00/00/0000 | Groundwater Sampling Data including sample # 9641 | NYC-QAQC-0003331 |
| PL-22711 | P-022313 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17941 | NYC-QAQC-0004239 |
| PL-22712 | P-022314 | 00/00/0000 | Groundwater Sampling Data including sample #17941 | NYC-QAQC-0004253 |
| PL-22713 | P-022315 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 15871 | NYC-QAQC-0005485 |
| PL-22714 | P-022316 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0005498 |
| PL-22715 | P-022317 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0005499 |
| PL-22716 | P-022318 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0005597 |
| PL-22717 | P-022319 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0006021 |
| PL-22718 | P-022320 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0006034 |
| PL-22719 | P-022321 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0006056 |
| PL-22720 | P-022322 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0006533 |
| PL-22721 | P-022323 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0006546 |
| PL-22722 | P-022324 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0006547 |
| PL-22723 | P-022325 | 00/00/0000 | Groundwater Sampling Data including sample #15871 | NYC-QAQC-0006563 |
| PL-22724 | P-022326 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 38484 | NYC-QAQC-0009121 |
| PL-22725 | P-022327 | 00/00/0000 | Groundwater Sampling Data including sample #38484 | NYC-QAQC-0009213 |
| PL-22726 | P-022328 | 00/00/0000 | Groundwater Sampling Data including well 5 sample # 24200 | NYC-QAQC-0009492 |
| PL-22727 | P-022329 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 19447 | NYC-QAQC-0017472 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22728 | P-022330 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0017482 |
| PL-22729 | P-022331 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0017634 |
| PL-22730 | P-022332 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 31683 | NYC-QAQC-0017649 |
| PL-22731 | P-022333 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 32382 | NYC-QAQC-0017655 |
| PL-22732 | P-022334 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 35577 | NYC-QAQC-0017687 |
| PL-22733 | P-022335 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 19447 | NYC-QAQC-0017912 |
| PL-22734 | P-022336 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 19447 | NYC-QAQC-0017917 |
| PL-22735 | P-022337 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 19447 | NYC-QAQC-0017931 |
| PL-22736 | P-022338 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 19447 | NYC-QAQC-0017991 |
| PL-22737 | P-022339 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 19447 | NYC-QAQC-0018005 |
| PL-22738 | P-022340 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019491 |
| PL-22739 | P-022341 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019701 |
| PL-22740 | P-022342 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019719 |
| PL-22741 | P-022343 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019729 |
| PL-22742 | P-022344 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019749 |
| PL-22743 | P-022345 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019786 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22744 | P-022346 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019797 |
| PL-22745 | P-022347 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0019829 |
| PL-22746 | P-022348 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22574 | NYC-QAQC-0020221 |
| PL-22747 | P-022349 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 18743 | NYC-QAQC-0020410 |
| PL-22748 | P-022350 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020423 |
| PL-22749 | P-022351 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020712 |
| PL-22750 | P-022352 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020725 |
| PL-22751 | P-022353 | 00/00/0000 | Groundwater Sampling Data | NYC-QAQC-0020744 |
| PL-22752 | P-022354 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020806 |
| PL-22753 | P-022355 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020819 |
| PL-22754 | P-022356 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020864 |
| PL-22755 | P-022357 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020875 |
| PL-22756 | P-022358 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020970 |
| PL-22757 | P-022359 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020982 |
| PL-22758 | P-022360 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0020985 |
| PL-22759 | P-022361 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0021010 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22760 | P-022362 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0021023 |
| PL-22761 | P-022363 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0021691 |
| PL-22762 | P-022364 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0021709 |
| PL-22763 | P-022365 | 00/00/0000 | Groundwater Sampling Data including sample # 18743 | NYC-QAQC-0021710 |
| PL-22764 | P-022366 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 9475 | NYC-QAQC-0023269 |
| PL-22765 | P-022367 | 00/00/0000 | Groundwater Sampling Data including sample #9475 | NYC-QAQC-0023271 |
| PL-22766 | P-022368 | 00/00/0000 | Groundwater Sampling Data including sample #9475 | NYC-QAQC-0023365 |
| PL-22767 | P-022369 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 14537 | NYC-QAQC-0028024 |
| PL-22768 | P-022370 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028041 |
| PL-22769 | P-022371 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028076 |
| PL-22770 | P-022372 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028297 |
| PL-22771 | P-022373 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028313 |
| PL-22772 | P-022374 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028319 |
| PL-22773 | P-022375 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028330 |
| PL-22774 | P-022376 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028395 |
| PL-22775 | P-022377 | 00/00/0000 | Groundwater Sampling Data including sample #14537 | NYC-QAQC-0028410 |
| PL-22776 | P-022378 | 00/00/0000 | Groundwater Sampling Data including sample # 4683 | NYC-QAQC-0029164 |
| PL-22777 | P-022379 | 00/00/0000 | Groundwater Sampling Data including sample # 4683 | NYC-QAQC-0029582 |
| PL-22778 | P-022380 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 15258 | NYC-QAQC-0029783 |
| PL-22779 | P-022381 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 28970 | NYC-QAQC-0031910 |
| PL-22780 | P-022382 | 00/00/0000 | Groundwater Sampling Data | NYC-QAQC-0032310 |
| PL-22781 | P-022383 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 35998 | NYC-QAQC-0032466 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22782 | P-022384 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 12622 | NYC-QAQC-0032858 |
| PL-22783 | P-022385 | 00/00/0000 | Groundwater Sampling Data | NYC-QAQC-0032872 |
| PL-22784 | P-022386 | 00/00/0000 | Groundwater Sampling Data including sample #31683 | NYC-QAQC-0037775 |
| PL-22785 | P-022387 | 00/00/0000 | Groundwater Sampling Data including sample #31683 | NYC-QAQC-0037777 |
| PL-22786 | P-022388 | 00/00/0000 | Groundwater Sampling Data including sample #31683 | NYC-QAQC-0037781 |
| PL-22787 | P-022389 | 00/00/0000 | Groundwater Sampling Data including sample #31683 | NYC-QAQC-0037800 |
| PL-22788 | P-022390 | 00/00/0000 | Groundwater Sampling Data including sample #31683 | NYC-QAQC-0037869 |
| PL-22789 | P-022391 | 00/00/0000 | Groundwater Sampling Data including sample #31683 | NYC-QAQC-0037889 |
| PL-22790 | P-022392 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 32382 | NYC-QAQC-0039654 |
| PL-22791 | P-022393 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 32382 | NYC-QAQC-0039778 |
| PL-22792 | P-022394 | 00/00/0000 | Groundwater Sampling Data including sample #31683 | NYC-QAQC-0039904 |
| PL-22793 | P-022395 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 1239 | NYC-QAQC-0041527 |
| PL-22794 | P-022396 | 00/00/0000 | Groundwater Sampling Data including sample #1239 | NYC-QAQC-0041581 |
| PL-22795 | P-022397 | 00/00/0000 | Groundwater Sampling Data including sample #1239 | NYC-QAQC-0041800 |
| PL-22796 | P-022398 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 1585 | NYC-QAQC-0042939 |
| PL-22797 | P-022399 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 12545 | NYC-QAQC-0047448 |
| PL-22798 | P-022400 | 00/00/0000 | Groundwater Sampling Data including sample # 12545 | NYC-QAQC-0047461 |
| PL-22799 | P-022401 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0047742 |
| PL-22800 | P-022402 | 00/00/0000 | Groundwater Sampling Data including sample # 3484 | NYC-QAQC-0049391 |
| PL-22801 | P-022403 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 24943 | NYC-QAQC-0049556 |
| PL-22802 | P-022404 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0049800 |
| PL-22803 | P-022405 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0049813 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22804 | P-022406 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8188 | NYC-QAQC-0051262 |
| PL-22805 | P-022407 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8188 | NYC-QAQC-0051324 |
| PL-22806 | P-022408 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8188 | NYC-QAQC-0051344 |
| PL-22807 | P-022409 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8188 | NYC-QAQC-0051347 |
| PL-22808 | P-022410 | 00/00/0000 | Sample Data, including sample # 3831 regarding Well 45 | NYC-QAQC-0051428 |
| PL-22809 | P-022411 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 5256 | NYC-QAQC-0052024 |
| PL-22810 | P-022412 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0054269 |
| PL-22811 | P-022413 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059362 |
| PL-22812 | P-022414 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059367 |
| PL-22813 | P-022415 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059374 |
| PL-22814 | P-022416 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059376 |
| PL-22815 | P-022417 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059388 |
| PL-22816 | P-022418 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059398 |
| PL-22817 | P-022419 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059401 |
| PL-22818 | P-022420 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059457 |
| PL-22819 | P-022421 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21062 | NYC-QAQC-0059503 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22820 | P-022422 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 34344 | NYC-QAQC-0061153 |
| PL-22821 | P-022423 | 00/00/0000 | Groundwater Sampling Data including sample #34344 | NYC-QAQC-0061155 |
| PL-22822 | P-022424 | 00/00/0000 | Groundwater Sampling Data including sample #34344 | NYC-QAQC-0061158 |
| PL-22823 | P-022425 | 00/00/0000 | Groundwater Sampling Data including sample #34344 | NYC-QAQC-0061238 |
| PL-22824 | P-022426 | 00/00/0000 | Groundwater Sampling Data including sample #17941 | NYC-QAQC-0062948 |
| PL-22825 | P-022427 | 00/00/0000 | Groundwater Sampling Data including sample #17941 | NYC-QAQC-0062962 |
| PL-22826 | P-022428 | 00/00/0000 | Groundwater Sampling Data including sample #17941 | NYC-QAQC-0063245 |
| PL-22827 | P-022429 | 00/00/0000 | Groundwater Sampling Data including sample #17941 | NYC-QAQC-0063257 |
| PL-22828 | P-022430 | 00/00/0000 | Groundwater Sampling Data including sample #17941 | NYC-QAQC-0063353 |
| PL-22829 | P-022431 | 00/00/0000 | Groundwater Sampling Data including sample #17941 | NYC-QAQC-0063618 |
| PL-22830 | P-022432 | 00/00/0000 | Groundwater Sampling Data including sample #17941 | NYC-QAQC-0063630 |
| PL-22831 | P-022433 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 6379 | NYC-QAQC-0063808 |
| PL-22832 | P-022434 | 00/00/0000 | Groundwater Sampling Data including sample #6379 | NYC-QAQC-0065011 |
| PL-22833 | P-022435 | 00/00/0000 | Groundwater Sampling Data including sample #6379 | NYC-QAQC-0065013 |
| PL-22834 | P-022436 | 00/00/0000 | Groundwater Sampling Data including sample #6379 | NYC-QAQC-0065394 |
| PL-22835 | P-022437 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0065679 |
| PL-22836 | P-022438 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0065692 |
| PL-22837 | P-022439 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0065707 |
| PL-22838 | P-022440 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066239 |
| PL-22839 | P-022441 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066255 |
| PL-22840 | P-022442 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066269 |
| PL-22841 | P-022443 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066286 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22842 | P-022444 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066297 |
| PL-22843 | P-022445 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066314 |
| PL-22844 | P-022446 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066332 |
| PL-22845 | P-022447 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066347 |
| PL-22846 | P-022448 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066363 |
| PL-22847 | P-022449 | 00/00/0000 | Groundwater Sampling Data including sample # 15258 | NYC-QAQC-0066387 |
| PL-22848 | P-022450 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21643 | NYC-QAQC-0067641 |
| PL-22849 | P-022451 | 00/00/0000 | Groundwater Sampling Data including sample # 21643 | NYC-QAQC-0067655 |
| PL-22850 | P-022452 | 00/00/0000 | Groundwater Sampling Data including sample # 21643 | NYC-QAQC-0067831 |
| PL-22851 | P-022453 | 00/00/0000 | Groundwater Sampling Data including sample # 21643 | NYC-QAQC-0067843 |
| PL-22852 | P-022454 | 00/00/0000 | Groundwater Sampling Data including sample # 21643 | NYC-QAQC-0067970 |
| PL-22853 | P-022455 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10538 | NYC-QAQC-0068622 |
| PL-22854 | P-022456 | 00/00/0000 | Groundwater Sampling Data including sample # 10538 | NYC-QAQC-0068783 |
| PL-22855 | P-022457 | 00/00/0000 | Groundwater Sampling Data including sample #38484 | NYC-QAQC-0070413 |
| PL-22856 | P-022458 | 00/00/0000 | Groundwater Sampling Data including sample #38484 | NYC-QAQC-0070415 |
| PL-22857 | P-022459 | 00/00/0000 | Groundwater Sampling Data including sample #38484 | NYC-QAQC-0070436 |
| PL-22858 | P-022460 | 00/00/0000 | Groundwater Sampling Data including sample #38484 | NYC-QAQC-0070446 |
| PL-22859 | P-022461 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 35577 | NYC-QAQC-0070951 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22860 | P-022462 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 35577 | NYC-QAQC-0070982 |
| PL-22861 | P-022463 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 35577 | NYC-QAQC-0070995 |
| PL-22862 | P-022464 | 00/00/0000 | Groundwater Sampling Data including sample # 12545 | NYC-QAQC-0072084 |
| PL-22863 | P-022465 | 00/00/0000 | Groundwater Sampling Data including sample # 12545 | NYC-QAQC-0072101 |
| PL-22864 | P-022466 | 00/00/0000 | Groundwater Sampling Data including sample # 12545 | NYC-QAQC-0072116 |
| PL-22865 | P-022467 | 00/00/0000 | Groundwater Sampling Data including sample # 12545 | NYC-QAQC-0072143 |
| PL-22866 | P-022468 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0073699 |
| PL-22867 | P-022469 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0073803 |
| PL-22868 | P-022470 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0073808 |
| PL-22869 | P-022471 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0073824 |
| PL-22870 | P-022472 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0073827 |
| PL-22871 | P-022473 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0073874 |
| PL-22872 | P-022474 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 29325 | NYC-QAQC-0073885 |
| PL-22873 | P-022475 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074226 |
| PL-22874 | P-022476 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074307 |
| PL-22875 | P-022477 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074312 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22876 | P-022478 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074317 |
| PL-22877 | P-022479 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074328 |
| PL-22878 | P-022480 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074331 |
| PL-22879 | P-022481 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074341 |
| PL-22880 | P-022482 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074352 |
| PL-22881 | P-022483 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074355 |
| PL-22882 | P-022484 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074389 |
| PL-22883 | P-022485 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074415 |
| PL-22884 | P-022486 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074428 |
| PL-22885 | P-022487 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26361 | NYC-QAQC-0074501 |
| PL-22886 | P-022488 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8696 | NYC-QAQC-0075161 |
| PL-22887 | P-022489 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 4927 | NYC-QAQC-0075195 |
| PL-22888 | P-022490 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0075258 |
| PL-22889 | P-022491 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17064 | NYC-QAQC-0075263 |
| PL-22890 | P-022492 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 23012 | NYC-QAQC-0075273 |
| PL-22891 | P-022493 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26901 | NYC-QAQC-0075278 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22892 | P-022494 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #30064 | NYC-QAQC-0075283 |
| PL-22893 | P-022495 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 33095 | NYC-QAQC-0075288 |
| PL-22894 | P-022496 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0075309 |
| PL-22895 | P-022497 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26901 | NYC-QAQC-0075338 |
| PL-22896 | P-022498 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0075611 |
| PL-22897 | P-022499 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0075931 |
| PL-22898 | P-024957 | 01/00/1999 | sampling data including sample # 2498 regarding well 45 | NYC-QAQC-0077398 |
| PL-22899 | P-024958 | 01/00/1999 | sampling data including sample # 2498 regarding well 45 | NYC-QAQC-0077466 |
| PL-22900 | P-024959 | 01/00/1999 | sampling data including sample # 2498 regarding well 45 | NYC-QAQC-0077484 |
| PL-22901 | P-024960 | 01/00/1999 | sampling data including sample # 2498 regarding well 45 | NYC-QAQC-0077488 |
| PL-22902 | P-024961 | 01/00/1999 | sampling data including sample # 2498 regarding well 45 | NYC-QAQC-0077510 |
| PL-22903 | P-022500 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0077590 |
| PL-22904 | P-022501 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0077592 |
| PL-22905 | P-022502 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0077596 |
| PL-22906 | P-022503 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0077609 |
| PL-22907 | P-022504 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0077660 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22908 | P-022505 | 00/00/0000 | Sampling Data including Well 5 sample # 6666 | NYC-QAQC-0078273 |
| PL-22909 | P-022506 | 00/00/0000 | Sampling Data including Well 5 sample # 6666 | NYC-QAQC-0078277 |
| PL-22910 | P-022507 | 00/00/0000 | Sampling Data including Well 5 sample # 6666 | NYC-QAQC-0078290 |
| PL-22911 | P-022508 | 00/00/0000 | Sampling Data including Well 5 sample # 6666 | NYC-QAQC-0078311 |
| PL-22912 | P-022509 | 00/00/0000 | Sampling Data including Well 5 sample # 6666 | NYC-QAQC-0078375 |
| PL-22913 | P-022510 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # | NYC-QAQC-0080089 |
| PL-22914 | P-022511 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 4770 | NYC-QAQC-0080250 |
| PL-22915 | P-022512 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 4770 | NYC-QAQC-0080678 |
| PL-22916 | P-022513 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2185 | NYC-QAQC-0080701 |
| PL-22917 | P-022514 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2185 | NYC-QAQC-0080709 |
| PL-22918 | P-022515 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2185 | NYC-QAQC-0080714 |
| PL-22919 | P-022516 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2185 | NYC-QAQC-0081579 |
| PL-22920 | P-022517 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0082237 |
| PL-22921 | P-022518 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0082253 |
| PL-22922 | P-022519 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0082277 |
| PL-22923 | P-025274 | 06/00/1998 | Sample Data - includes sample #16539 regarding well 45 | NYC-QAQC-0085114 |
| PL-22924 | P-025275 | 06/00/1998 | Sample Data - includes sample #16539 regarding well 45 | NYC-QAQC-0085118 |
| PL-22925 | P-022520 | 00/00/0000 | Sample Data - includes sample #16539 regarding well 45 | NYC-QAQC-0085150 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22926 | P-022521 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17797 | NYC-QAQC-0085216 |
| PL-22927 | P-022522 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17797 | NYC-QAQC-0085220 |
| PL-22928 | P-022523 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17797 | NYC-QAQC-0085233 |
| PL-22929 | P-022524 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 18574 | NYC-QAQC-0085415 |
| PL-22930 | P-022525 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 18574 | NYC-QAQC-0085441 |
| PL-22931 | P-022526 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 21794 | NYC-QAQC-0085534 |
| PL-22932 | P-022527 | 00/00/0000 | N/A | NYC-QAQC-0085538 |
| PL-22933 | P-025276 | 06/00/1998 | sampling data including sample #26321 regarding well 45 | NYC-QAQC-0086494 |
| PL-22934 | P-025277 | 06/00/1998 | sampling data including sample #26321 regarding well 45 | NYC-QAQC-0086551 |
| PL-22935 | P-025278 | 06/00/1998 | sampling data including sample #26321 regarding well 45 | NYC-QAQC-0086574 |
| PL-22936 | P-025279 | 06/00/1998 | sampling data including sample #26321 regarding well 45 | NYC-QAQC-0086587 |
| PL-22937 | P-025280 | 06/00/1998 | sampling data including sample #26321 regarding well 45 | NYC-QAQC-0086590 |
| PL-22938 | P-022528 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #28328 | NYC-QAQC-0086861 |
| PL-22939 | P-022529 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #28328 | NYC-QAQC-0086913 |
| PL-22940 | P-022530 | 00/00/0000 | Groundwater Sampling Data including Well 5 # 31565 | NYC-QAQC-0087107 |
| PL-22941 | P-022531 | 00/00/0000 | Groundwater Sampling Data including Well 5 # 31565 | NYC-QAQC-0087111 |
| PL-22942 | P-022532 | 00/00/0000 | Groundwater Sampling Data including Well 5 # 31565 | NYC-QAQC-0087125 |
| PL-22943 | P-022533 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #33290 | NYC-QAQC-0087539 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22944 | P-022534 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #33290 | NYC-QAQC-0087845 |
| PL-22945 | P-022535 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 33095 | NYC-QAQC-0088987 |
| PL-22946 | P-022536 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #36178 | NYC-QAQC-0089904 |
| PL-22947 | P-025170 | 12/00/2002 | Sample data, includes sample #37402 regarding well 45 | NYC-QAQC-0089976 |
| PL-22948 | P-022537 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17728 | NYC-QAQC-0090303 |
| PL-22949 | P-022538 | 00/00/0000 | Groundwater Sampling Data including sample #32934 | NYC-QAQC-0092297 |
| PL-22950 | P-022539 | 00/00/0000 | Groundwater Sampling Data including sample #32934 | NYC-QAQC-0092310 |
| PL-22951 | P-022540 | 00/00/0000 | Groundwater Sampling Data including sample #32934 | NYC-QAQC-0092314 |
| PL-22952 | P-022541 | 00/00/0000 | Groundwater Sampling Data including sample #32934 | NYC-QAQC-0092443 |
| PL-22953 | P-022542 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 12192 | NYC-QAQC-0094074 |
| PL-22954 | P-022543 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094087 |
| PL-22955 | P-022544 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094088 |
| PL-22956 | P-022545 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094116 |
| PL-22957 | P-022546 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094129 |
| PL-22958 | P-022547 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094130 |
| PL-22959 | P-022548 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0094182 |
| PL-22960 | P-022549 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0094196 |
| PL-22961 | P-022550 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094330 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22962 | P-022551 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094346 |
| PL-22963 | P-022552 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094486 |
| PL-22964 | P-022553 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094511 |
| PL-22965 | P-022554 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094526 |
| PL-22966 | P-022555 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094529 |
| PL-22967 | P-022556 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094542 |
| PL-22968 | P-022557 | 00/00/0000 | Groundwater Sampling Data including sample # 12192 | NYC-QAQC-0094545 |
| PL-22969 | P-022558 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 33095 | NYC-QAQC-0096171 |
| PL-22970 | P-022559 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #36178 | NYC-QAQC-0097521 |
| PL-22971 | P-022560 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 31111 | NYC-QAQC-0098595 |
| PL-22972 | P-022561 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 31111 | NYC-QAQC-0098770 |
| PL-22973 | P-022562 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 31111 | NYC-QAQC-0098789 |
| PL-22974 | P-025070 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0100025 |
| PL-22975 | P-025171 | 12/00/2002 | Sample Data, includes sample #37402 regarding well 45 | NYC-QAQC-0100430 |
| PL-22976 | P-025172 | 12/00/2002 | Sample Data, includes sample #37402 regarding well 45 | NYC-QAQC-0100435 |
| PL-22977 | P-022563 | 00/00/0000 | Sample Data, includes sample #37402 regarding well 45 | NYC-QAQC-0100450 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-22978 | P-022564 | 00/00/0000 | Sample Data, includes sample #37402 regarding well 45 | NYC-QAQC-0100459 |
| PL-22979 | P-022565 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 37142 | NYC-QAQC-0100540 |
| PL-22980 | P-022566 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 37142 | NYC-QAQC-0100545 |
| PL-22981 | P-022567 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 37142 | NYC-QAQC-0100559 |
| PL-22982 | P-022568 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 37142 | NYC-QAQC-0100563 |
| PL-22983 | P-022569 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 37142 | NYC-QAQC-0100779 |
| PL-22984 | P-022570 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 37142 | NYC-QAQC-0100832 |
| PL-22985 | P-025071 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0100852 |
| PL-22986 | P-025072 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0100857 |
| PL-22987 | P-025073 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0100888 |
| PL-22988 | P-025074 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0100934 |
| PL-22989 | P-025075 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0100947 |
| PL-22990 | P-025076 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0100955 |
| PL-22991 | P-022571 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17064 | NYC-QAQC-0101183 |
| PL-22992 | P-022572 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17064 | NYC-QAQC-0101306 |
| PL-22993 | P-022573 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17064 | NYC-QAQC-0101323 |
| PL-22994 | P-022574 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17064 | NYC-QAQC-0101392 |
| PL-22995 | P-022575 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0102087 |
| PL-22996 | P-022576 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0102111 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-22997 | P-022577 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 19447 | NYC-QAQC-0104994 |
| PL-22998 | P-022578 | 00/00/0000 | Groundwater Sampling Data including sample # 6063 | NYC-QAQC-0106106 |
| PL-22999 | P-022579 | 00/00/0000 | Groundwater Sampling Data including sample # 6063 | NYC-QAQC-0106227 |
| PL-23000 | P-022580 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 6417 | NYC-QAQC-0106938 |
| PL-23001 | P-022581 | 00/00/0000 | Groundwater Sampling Data including sample # 6417 | NYC-QAQC-0106953 |
| PL-23002 | P-022582 | 00/00/0000 | Groundwater Sampling Data including sample # 6417 | NYC-QAQC-0107021 |
| PL-23003 | P-022583 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108433 |
| PL-23004 | P-022584 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108435 |
| PL-23005 | P-022585 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108786 |
| PL-23006 | P-022586 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108799 |
| PL-23007 | P-022587 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108839 |
| PL-23008 | P-022588 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108857 |
| PL-23009 | P-022589 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108859 |
| PL-23010 | P-022590 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108861 |
| PL-23011 | P-022591 | 00/00/0000 | Groundwater Sampling Data including sample #12622 | NYC-QAQC-0108863 |
| PL-23012 | P-022592 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10367 | NYC-QAQC-0109277 |
| PL-23013 | P-022593 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13332 | NYC-QAQC-0109935 |
| PL-23014 | P-022594 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13332 | NYC-QAQC-0110061 |
| PL-23015 | P-022595 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13332 | NYC-QAQC-0110065 |
| PL-23016 | P-022596 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13332 | NYC-QAQC-0110081 |
| PL-23017 | P-022597 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13332 | NYC-QAQC-0110236 |
| PL-23018 | P-022598 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13332 | NYC-QAQC-0110348 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-23019 | P-025281 | 06/00/1999 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0110439 |
| PL-23020 | P-025282 | 06/00/1999 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0110443 |
| PL-23021 | P-025283 | 06/00/1999 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0110453 |
| PL-23022 | P-025284 | 06/00/1999 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0110461 |
| PL-23023 | P-022599 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17728 | NYC-QAQC-0110494 |
| PL-23024 | P-025285 | 06/00/1999 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0110604 |
| PL-23025 | P-022600 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17728 | NYC-QAQC-0110627 |
| PL-23026 | P-025286 | 06/00/1999 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0110666 |
| PL-23027 | P-022601 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17728 | NYC-QAQC-0110674 |
| PL-23028 | P-025287 | 06/00/1999 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0110755 |
| PL-23029 | P-022602 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17728 | NYC-QAQC-0111003 |
| PL-23030 | P-022603 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17728 | NYC-QAQC-0111007 |
| PL-23031 | P-022604 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17728 | NYC-QAQC-0111020 |
| PL-23032 | P-022605 | 00/00/0000 | Groundwater Sampling Data | NYC-QAQC-0111023 |
| PL-23033 | P-022606 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22222 | NYC-QAQC-0111267 |
| PL-23034 | P-022607 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22222 | NYC-QAQC-0111403 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-23035 | P-022608 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22222 | NYC-QAQC-0111421 |
| PL-23036 | P-022609 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22222 | NYC-QAQC-0111424 |
| PL-23037 | P-022610 | 00/00/0000 | Groundwater Sampling Data including well 5 sample # 24546 | NYC-QAQC-0111633 |
| PL-23038 | P-022611 | 00/00/0000 | Groundwater Sampling Data including well 5 sample # 24546 | NYC-QAQC-0111637 |
| PL-23039 | P-022612 | 00/00/0000 | Groundwater Sampling Data including well 5 sample # 24546 | NYC-QAQC-0111653 |
| PL-23040 | P-022613 | 00/00/0000 | Groundwater Sampling Data including well 5 sample # 24546 | NYC-QAQC-0112266 |
| PL-23041 | P-022614 | 00/00/0000 | Groundwater Sampling Data including well 5 sample # 24546 | NYC-QAQC-0112269 |
| PL-23042 | P-025077 | 11/00/1999 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0112519 |
| PL-23043 | P-022615 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #37787 | NYC-QAQC-0112606 |
| PL-23044 | P-022616 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #37787 | NYC-QAQC-0112610 |
| PL-23045 | P-022617 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #37787 | NYC-QAQC-0112623 |
| PL-23046 | P-022618 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #37787 | NYC-QAQC-0112755 |
| PL-23047 | P-022619 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #37787 | NYC-QAQC-0112774 |
| PL-23048 | P-025063 | 11/00/1998 | Sampling data including #33322 regarding well 45 | NYC-QAQC-0113182 |
| PL-23049 | P-025064 | 11/00/1998 | Sampling data including #33322 regarding well 45 | NYC-QAQC-0113186 |
| PL-23050 | P-025065 | 11/00/1998 | Sampling data including #33322 regarding well 45 | NYC-QAQC-0113216 |
| PL-23051 | P-022620 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #33290 | NYC-QAQC-0113248 |
| PL-23052 | P-022621 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #33290 | NYC-QAQC-0113252 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-23053 | P-022622 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #33290 | NYC-QAQC-0113286 |
| PL-23054 | P-025066 | 11/00/1998 | Sampling data including #33322 regarding well 45 | NYC-QAQC-0113292 |
| PL-23055 | P-022623 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 5072 | NYC-QAQC-0114902 |
| PL-23056 | P-025191 | 02/00/1997 | Sampling Data, including sample 5087 regarding well 45 | NYC-QAQC-0114902 |
| PL-23057 | P-022624 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0114936 |
| PL-23058 | P-022625 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0114941 |
| PL-23059 | P-022626 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0114942 |
| PL-23060 | P-022627 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13358 | NYC-QAQC-0114950 |
| PL-23061 | P-022628 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 23012 | NYC-QAQC-0115007 |
| PL-23062 | P-022629 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26901 | NYC-QAQC-0115020 |
| PL-23063 | P-022630 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26901 | NYC-QAQC-0115027 |
| PL-23064 | P-022631 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26901 | NYC-QAQC-0115031 |
| PL-23065 | P-022632 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 26901 | NYC-QAQC-0115033 |
| PL-23066 | P-022633 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 33095 | NYC-QAQC-0115054 |
| PL-23067 | P-022634 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 33095 | NYC-QAQC-0115067 |
| PL-23068 | P-022635 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 33095 | NYC-QAQC-0115076 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-23069 | P-022636 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 4927 | NYC-QAQC-0115211 |
| PL-23070 | P-022637 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #14729 | NYC-QAQC-0115287 |
| PL-23071 | P-022638 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 4927 | NYC-QAQC-0115294 |
| PL-23072 | P-022639 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 17797 | NYC-QAQC-0115318 |
| PL-23073 | P-022640 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 24804 | NYC-QAQC-0115363 |
| PL-23074 | P-022641 | 00/00/0000 | sampling data including sample #26321 regarding well 45 | NYC-QAQC-0115375 |
| PL-23075 | P-022642 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #28328 | NYC-QAQC-0115399 |
| PL-23076 | P-022643 | 00/00/0000 | Groundwater Sampling Data including Well 5 # 31565 | NYC-QAQC-0115413 |
| PL-23077 | P-022644 | 00/00/0000 | Groundwater Sampling Data including Well 5 # 31565 | NYC-QAQC-0115438 |
| PL-23078 | P-025067 | 11/00/1998 | Sampling data including #33322 regarding well 45 | NYC-QAQC-0115438 |
| PL-23079 | P-022645 | 00/00/0000 | sampling data including sample # 2498 regarding well 45 | NYC-QAQC-0115485 |
| PL-23080 | P-022646 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0115504 |
| PL-23081 | P-022647 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13332 | NYC-QAQC-0115615 |
| PL-23082 | P-022648 | 00/00/0000 | Sampling data, including sample # 16400 regarding well 45 | NYC-QAQC-0115663 |
| PL-23083 | P-022649 | 00/00/0000 | sampling data, including sample #35782 for well 45 | NYC-QAQC-0115802 |
| PL-23084 | P-022650 | 00/00/0000 | Groundwater Sampling Data including Well 5 # 31565 | NYC-QAQC-0116284 |
| PL-23085 | P-022651 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8696 | NYC-QAQC-0118470 |
| PL-23086 | P-022652 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8696 | NYC-QAQC-0118475 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-23087 | P-022653 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 8696 | NYC-QAQC-0118489 |
| PL-23088 | P-022654 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0119215 |
| PL-23089 | P-022655 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0119216 |
| PL-23090 | P-022656 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #1974 | NYC-QAQC-0119251 |
| PL-23091 | P-022657 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 32382 | NYC-QAQC-0122856 |
| PL-23092 | P-022658 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 32382 | NYC-QAQC-0122861 |
| PL-23093 | P-022659 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 32382 | NYC-QAQC-0122872 |
| PL-23094 | P-022660 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 32382 | NYC-QAQC-0122879 |
| PL-23095 | P-022661 | 00/00/0000 | Groundwater Sampling Data including sample #14939 | NYC-QAQC-0123754 |
| PL-23096 | P-022662 | 00/00/0000 | Groundwater Sampling Data including sample #14939 | NYC-QAQC-0123878 |
| PL-23097 | P-022663 | 00/00/0000 | Groundwater Sampling Data | NYC-QAQC-0123898 |
| PL-23098 | P-022664 | 00/00/0000 | Groundwater Sampling Data including sample #14939 | NYC-QAQC-0123900 |
| PL-23099 | P-022665 | 00/00/0000 | Groundwater Sampling Data | NYC-QAQC-0124980 |
| PL-23100 | P-022666 | 00/00/0000 | Groundwater Sampling Data including sample #8179 | NYC-QAQC-0125126 |
| PL-23101 | P-022667 | 00/00/0000 | Groundwater Sampling Data including sample #24943 | NYC-QAQC-0128301 |
| PL-23102 | P-022668 | 00/00/0000 | Groundwater Sampling Data including sample #24943 | NYC-QAQC-0128313 |
| PL-23103 | P-022669 | 00/00/0000 | Groundwater Sampling Data including sample #24943 | NYC-QAQC-0128695 |
| PL-23104 | P-022670 | 00/00/0000 | Groundwater Sampling Data including sample #24943 | NYC-QAQC-0128711 |
| PL-23105 | P-022671 | 00/00/0000 | Groundwater Sampling Data including sample #24943 | NYC-QAQC-0129245 |
| PL-23106 | P-022672 | 00/00/0000 | Groundwater Sampling Data including sample #24943 | NYC-QAQC-0129257 |
| PL-23107 | P-022673 | 00/00/0000 | Groundwater Sampling Data including sample #24943 | NYC-QAQC-0129272 |
| PL-23108 | P-022674 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 16975 | NYC-QAQC-0129928 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-23109 | P-022675 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 16975 | NYC-QAQC-0129938 |
| PL-23110 | P-022676 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 16975 | NYC-QAQC-0129973 |
| PL-23111 | P-022677 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 16975 | NYC-QAQC-0129974 |
| PL-23112 | P-022678 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 16975 | NYC-QAQC-0130017 |
| PL-23113 | P-022679 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 1085 | NYC-QAQC-0131117 |
| PL-23114 | P-022680 | 00/00/0000 | Groundwater Sampling Data including sample # 1085 | NYC-QAQC-0131322 |
| PL-23115 | P-022681 | 00/00/0000 | Groundwater Sampling Data including sample # 1085 | NYC-QAQC-0131366 |
| PL-23116 | P-022682 | 00/00/0000 | Groundwater Sampling Data including sample # 1085 | NYC-QAQC-0131417 |
| PL-23117 | P-022683 | 00/00/0000 | Groundwater Sampling Data including sample # 1085 | NYC-QAQC-0131488 |
| PL-23118 | P-022684 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 22516 | NYC-QAQC-0133483 |
| PL-23119 | P-022685 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0133499 |
| PL-23120 | P-022686 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0133537 |
| PL-23121 | P-022687 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0133557 |
| PL-23122 | P-022688 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0133560 |
| PL-23123 | P-022689 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0133579 |
| PL-23124 | P-022690 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0133623 |
| PL-23125 | P-022691 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0133636 |
| PL-23126 | P-022692 | 00/00/0000 | Groundwater Sampling Data including sample # 6417 | NYC-QAQC-0135191 |
| PL-23127 | P-022693 | 00/00/0000 | Groundwater Sampling Data including sample # 6417 | NYC-QAQC-0135204 |
| PL-23128 | P-022694 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #11865 | NYC-QAQC-0135423 |
| PL-23129 | P-022695 | 00/00/0000 | Groundwater Sampling Data including sample # 14729 | NYC-QAQC-0136345 |
| PL-23130 | P-022696 | 00/00/0000 | Groundwater Sampling Data including sample # 14729 | NYC-QAQC-0136349 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-23131 | P-022697 | 00/00/0000 | Groundwater Sampling Data including sample # 14729 | NYC-QAQC-0136362 |
| PL-23132 | P-022698 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137371 |
| PL-23133 | P-022699 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137384 |
| PL-23134 | P-022700 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137469 |
| PL-23135 | P-022701 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137525 |
| PL-23136 | P-022702 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137626 |
| PL-23137 | P-022703 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137639 |
| PL-23138 | P-022704 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137724 |
| PL-23139 | P-022705 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137780 |
| PL-23140 | P-022706 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137904 |
| PL-23141 | P-022707 | 00/00/0000 | Groundwater Sampling Data including sample #28970 | NYC-QAQC-0137917 |
| PL-23142 | P-022708 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2185 | NYC-QAQC-0139911 |
| PL-23143 | P-022709 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2185 | NYC-QAQC-0139916 |
| PL-23144 | P-022710 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2185 | NYC-QAQC-0139921 |
| PL-23145 | P-022711 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 4770 | NYC-QAQC-0139981 |
| PL-23146 | P-022712 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # | NYC-QAQC-0140024 |
| PL-23147 | P-022713 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 12699 | NYC-QAQC-0140770 |
| PL-23148 | P-022714 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 12699 | NYC-QAQC-0140910 |
| PL-23149 | P-022715 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 12699 | NYC-QAQC-0140920 |
| PL-23150 | P-022716 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 12699 | NYC-QAQC-0140952 |
| PL-23151 | P-011088 | 3/26/2002 | Chart with list of Chemicals acquired at various sites including collection dates and file names | NYCQAQC0141752 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-23152 | P-011089 | 3/26/2002 | Quantitation Report - Internal Standards identifying System Monitoring Compounds and Target Compounds | NYCQAQC0141827 |
| PL-23153 | P-022717 | 00/00/0000 | Groundwater Sampling Data including sample #9475 | NYC-QAQC-0141947 |
| PL-23154 | P-022718 | 00/00/0000 | Groundwater Sampling Data including sample #9475 | NYC-QAQC-0141949 |
| PL-23155 | P-022719 | 00/00/0000 | Groundwater Sampling Data including sample #22516 | NYC-QAQC-0143524 |
| PL-23156 | P-022720 | 00/00/0000 | Groundwater Sampling Data including sample #10863 | NYC-QAQC-0143645 |
| PL-23157 | P-022721 | 00/00/0000 | Groundwater Sampling Data including sample #10863 | NYC-QAQC-0143686 |
| PL-23158 | P-022722 | 00/00/0000 | Groundwater Sampling Data including sample #10863 | NYC-QAQC-0143724 |
| PL-23159 | P-022723 | 00/00/0000 | Groundwater Sampling Data including sample #10863 | NYC-QAQC-0143765 |
| PL-23160 | P-022724 | 00/00/0000 | Groundwater Sampling Data including sample #10863 | NYC-QAQC-0143862 |
| PL-23161 | P-022725 | 00/00/0000 | Groundwater Sampling Data including sample #10863 | NYC-QAQC-0143890 |
| PL-23162 | P-022726 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 38030 | NYC-QAQC-0144241 |
| PL-23163 | P-022727 | 00/00/0000 | Groundwater Sampling Data including sample #38030 | NYC-QAQC-0144254 |
| PL-23164 | P-022728 | 00/00/0000 | Groundwater Sampling Data including sample #38030 | NYC-QAQC-0144302 |
| PL-23165 | P-022729 | 00/00/0000 | Groundwater Sampling Data including sample #38030 | NYC-QAQC-0144320 |
| PL-23166 | P-022730 | 00/00/0000 | Groundwater Sampling Data including sample #38030 | NYC-QAQC-0144603 |
| PL-23167 | P-022731 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0145312 |
| PL-23168 | P-022732 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0145325 |
| PL-23169 | P-022733 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0145376 |
| PL-23170 | P-022734 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0145389 |
| PL-23171 | P-022735 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0145428 |
| PL-23172 | P-022736 | 00/00/0000 | Groundwater Sampling Data including sample #35998 | NYC-QAQC-0145449 |
| PL-23173 | P-022737 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 2601 | NYC-QAQC-0146870 |
| PL-23174 | P-022738 | 00/00/0000 | Groundwater Sampling Data including sample #2601 | NYC-QAQC-0147086 |
| PL-23175 | P-022739 | 00/00/0000 | Groundwater Sampling Data including sample #2601 | NYC-QAQC-0147253 |
| PL-23176 | P-022740 | 00/00/0000 | Groundwater Sampling Data including sample #6379 | NYC-QAQC-0149364 |
| PL-23177 | P-022741 | 00/00/0000 | Groundwater Sampling Data including sample #6379 | NYC-QAQC-0149384 |
| PL-23178 | P-022742 | 00/00/0000 | Groundwater Sampling Data including sample #6379 | NYC-QAQC-0149452 |
| PL-23179 | P-022743 | 00/00/0000 | Groundwater Sampling Data including sample #6379 | NYC-QAQC-0149465 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Descrition | Beginning Bates No. |
|---|---|---|---|---|
| PL-23180 | P-022744 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0150199 |
| PL-23181 | P-022745 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0150215 |
| PL-23182 | P-022746 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample #3916 | NYC-QAQC-0150319 |
| PL-23183 | P-022747 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150650 |
| PL-23184 | P-022748 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150678 |
| PL-23185 | P-022749 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150688 |
| PL-23186 | P-022750 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150703 |
| PL-23187 | P-022751 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150706 |
| PL-23188 | P-022752 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150757 |
| PL-23189 | P-022753 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150777 |
| PL-23190 | P-022754 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150785 |
| PL-23191 | P-022755 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150818 |
| PL-23192 | P-022756 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 10206 | NYC-QAQC-0150830 |
| PL-23193 | P-022757 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0150894 |
| PL-23194 | P-022758 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0150899 |
| PL-23195 | P-022759 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0150904 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-23196 | P-022760 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0150926 |
| PL-23197 | P-022761 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0150929 |
| PL-23198 | P-022762 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0151020 |
| PL-23199 | P-022763 | 00/00/0000 | Groundwater Sampling Data including Well 5 sample # 13268 | NYC-QAQC-0151032 |
| PL-23200 | P-019200 | 00/00/0000 | chain of custody stuff lab samples | MP00004941 |
| PL-23201 | P-022764 | 00/00/0000 | Groundwater Sampling Data including sample #1585 | NYC-QAQC-0151144 |
| PL-23202 | P-019200 | 00/00/0000 | chain of custody stuff lab samples | MP00004941 |
| PL-23203 | | 5/13/2009 | Well 53 | |
| PL-23204 | | 11/26/2008 | Well 26 | NYC-DS-063834 |
| PL-23205 | | 11/14/2008 | Revised Well 47 | NYC-DS-063643 |
| PL-23206 | | 11/13/2008 | Well 47 | NYC-DS-063270 |
| PL-23207 | | 10/28/2008 | Well 13 | NYC-DS-004544 |
| PL-23208 | | 10/10/2008 | Well 47 | NYC-DS-004414 |
| PL-23209 | | | | |
| PL-23210 | | | | |
| PL-23211 | | | | |
| PL-23212 | | 4/18/2000 | Well 6D | Bell-00001 |
| PL-23213 | | 7/20/2005 | Well 22 | Bell-000114 |
| PL-23214 | | 4/4/2006 | Well 31 | Bell-00282 |
| PL-23215 | | 6/8/2004 | Well 33 | Bell-00672 |
| PL-23216 | | 6/22/2004 | Well 39 | Bell-00858 |
| PL-23217 | | 7/1/2004 | Wel 42 | Bell-00982 |
| PL-23218 | | 10/18/2005 | Well 43 | Bell-01018 |
| PL-23219 | | 5/23/2007 | Well 47 | Bell-01378 |
| PL-23220 | | 7/20/2005 | Well 47 | Bell-02081 |
| PL-23221 | | 11/1/2005 | Well 52 | Bell-02237 |
| PL-23222 | | 9/6/2005 | Well 53 | Bell-02941 |
| PL-23223 | | 6/10/2004 | Well 54 | Bell-03073 |
| PL-23224 | | Misc Dates | Data Validation | Bell-03316 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| Plaintiff's Trial Exhibit No. | | Doc Date | Description | Beginning Bates No. |
|---|---|---|---|---|
| PL-23225 | | Misc Dates | Data Validation | Bell-03380 |
| PL-23226 | | 7/11/2005 | Well 50A | Bell-03403 |
| PL-23227 | | 6/8/2004 | Well 38 | Bell-03562 |
| PL-23228 | | 11/17/2008 | STL Newburgh Correspondence | Bell-03757 |
| PL-23229 | | 1/28/2003 | Laboratory Report for Well 6D | NA |
| PL-23230 | | 1/1997 through 5/2007 | DEP Excel Database - Daily Analytes, Monthly Analytes, and VOCs from Wells | NA |
| PL-23231 | | 1/1997 through 1/2008 | DEP Excel Databases - Color and Turbidity, Metals and TOX, Complaints (standard) and VOC from Distribution Sampling Sites | |
| PL-23232 | | 6/1996 through 12/1996 | DEP Excel Databases - VOCs from Wells | NA |
| PL-23233 | | 1997 through October 2008 | Malcolm Pirnie Access Database | NA |
| PL-23234 | | | Chart of Positive MTBE Hits Compiled from the Access Database | NA |
| PL-23235 | | Oct-08 | Attachment "F" Water Quality Databases | NA |
| PL-23236 | | 2/6/2009 | Appendix "A" to the Expert Report of Malcolm Pirnie | |
| PL-23237 | | 2/0/2009 | Water Quality Data Associated w/ the LBG Expert Report | |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| |
| |
| |
| |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| MP00013832 |
| MP00014545 |
| MP00015373 |
| MP00019505 |
| MP00019508 |
| MP00019511 |
| MP00019513 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| MP00019514 |
| MP00019515 |
| MP00019523 |
| MP00019525 |
| MP00019533 |
| MP00019541 |
| MP00019559 |
| MP00019581 |
| MP00019593 |
| MP00019603 |
| MP00019621 |
| MP00019622 |
| MP00019630 |
| MP00019632 |
| MP00019634 |
| MP00019636 |
| MP00019638 |
| MP00019640 |
| MP00019642 |
| MP00019644 |
| MP00019648 |
| MP00019649 |
| MP00019650 |
| MP00019651 |
| MP00019679 |
| MP00029256 |
| MP00029312 |
| MP00029868 |
| MP00030027 |
| MP00030052 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| MP00030459 |
| MP00030537 |
| MP00030893 |
| MP00031718 |
| MP00032500 |
| MP00033242 |
| MP00033886 |
| MP00034596 |
| MP00035271 |
| MP00035279 |
| MP00035306 |
| MP00035372 |
| MP00035381 |
| MP00035434 |
| MP00035493 |
| MP00035503 |
| MP00035542 |
| MP00035550 |
| MP00035672 |
| MP00035682 |
| MP00035736 |
| MP00035763 |
| MP00035791 |
| MP00035815 |
| MP00035845 |
| MP00035851 |
| MP00035909 |
| MP00035911 |
| MP00035920 |
| MP00035945 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| MP00035946 |
| MP00035949 |
| MP00035953 |
| MP00035984 |
| MP00035994 |
| MP00036024 |
| MP00036097 |
| MP00036112 |
| MP00036119 |
| MP00036120 |
| MP00036176 |
| MP00036181 |
| MP00036187 |
| MP00036212 |
| MP00036216 |
| MP00036360 |
| MP00036370 |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| NYC0000582 |
| NYC0000583 |
| NYC0000584 |
| NYC0000585 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC0000586 |
| NYC0000587 |
| NYC0000588 |
| NYC0000589 |
| NYC0000590 |
| NYC0000591 |
| NYC0000592 |
| NYC0000593 |
| NYC0000594 |
| NYC0000595 |
| NYC0000596 |
| NYC0000597 |
| NYC0000598 |
| NYC0000599 |
| NYC0000600 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC0000601 |
| NYC0000602 |
| NYC0000603 |
| NYC0000604 |
| NYC0000605 |
| NYC0000606 |
| NYC0000607 |
| NYC0000608 |
| NYC0000609 |
| NYC0000610 |
| NYC0000611 |
| NYC0000612 |
| NYC0000613 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC0000614 |
| NYC0000615 |
| NYC0000616 |
| NYC0000617 |
| NYC0000618 |
| NYC0000619 |
| NYC0000620 |
| NYC0000621 |
| NYC0000622 |
| NYC0000623 |
| NYC0000624 |
| NYC0000625 |
| NYC0000626 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC0000627 |
| NYC0000628 |
| NYC0000629 |
| NYC0000630 |
| NYC0000631 |
| NYC0000632 |
| NYC0000633 |
| NYC0000634 |
| NYC0000635 |
| NYC0000636 |
| NYC0000637 |
| NYC0000638 |
| NYC0000639 |
| NYC0000640 |
| NYC0000641 |
| NYC0000642 |
| NYC0000643 |
| NYC0000644 |
| NYC0000645 |
| NYC0000646 |
| NYC0000647 |
| NYC0000648 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC0000649 |
| NYC0000650 |
| NYC0000651 |
| NYC0000652 |
| NYC0000653 |
| NYC0000654 |
| NYC0000655 |
| NYC0000656 |
| NYC0000657 |
| NYC0000658 |
| NYC0000659 |
| NYC0000660 |
| NYC0000661 |
| NYC0000662 |
| NYC0000663 |
| NYC0000664 |
| NYC0000665 |
| NYC0000666 |
| NYC0000667 |
| NYC0000668 |
| NYC0000669 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC0000670 |
| NYC0000671 |
| NYC0000672 |
| NYC0000673 |
| NYC0000674 |
| NYC0000675 |
| NYC0000676 |
| NYC0000677 |
| NYC0000678 |
| NYC0000679 |
| NYC0000680 |
| NYC0000681 |
| NYC0000682 |
| NYC0000683 |
| NYC0000684 |
| NYC0000685 |
| NYC0000686 |
| NYC0000687 |
| NYC0000688 |
| NYC0000689 |
| NYC0000690 |
| NYC0000691 |
| NYC0000692 |
| NYC0000693 |
| NYC0000694 |
| NYC0000695 |
| NYC0000696 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC0000697 |
| NYC0000698 |
| NYC0000699 |
| NYC0000700 |
| NYC0000701 |
| NYC0000702 |
| NYC0000703 |
| NYC0000704 |
| NYC0000705 |
| NYC0000706 |
| NYC0000707 |
| NYC0000717 |
| N/A |
| NYC0000833 |
| NYC0000860 |
| NYC0000880 |
| NYC0000906 |
| NYC0000913 |
| NYC0000992 |
| NYC0001006 |
| NYC0001041 |
| NYC0001096 |
| NYC0001150 |
| NYC0001180 |
| NYC0001212 |
| NYC0001256 |
| NYC0001298 |
| NYC0001318 |
| NYC0001406 |
| NYC0001419 |

APPENDIX C

| End Bates No. |
| --- |
| NYC0001482 |
| NYC0001492 |
| NYC0001513 |
| NYC0001552 |
| NYC0001570 |
| NYC0001604 |
| NYC0001629 |
| NYC0001652 |
| NYC0001721 |
| NYC0001789 |
| NYC0001816 |
| NYC0001828 |
| NYC0001855 |
| NYC0001885 |
| NYC0001940 |
| NYC0001994 |
| NYC0002020 |
| NYC0002044 |
| NYC0002074 |
| NYC0002105 |
| NYC0002153 |
| NYC0002178 |
| NYC0002191 |
| NYC0002233 |
| NYC0002282 |
| NYC0002324 |
| NYC0002370 |
| NYC0002377 |
| NYC0002388 |
| NYC0002412 |
| NYC0002485 |
| NYC0002560 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC0002586 |
| NYC0002612 |
| NYC0002649 |
| NYC0002672 |
| NYC0002726 |
| NYC0002791 |
| NYC0002818 |
| NYC0002861 |
| NYC0002900 |
| NYC0002953 |
| NYC0003000 |
| NYC0003042 |
| NYC0003085 |
| NYC0003125 |
| NYC0003168 |
| NYC0003201 |
| NYC0003221 |
| NYC0003250 |
| NYC0003274 |
| NYC0003337 |
| NYC0003358 |
| NYC0003391 |
| NYC0003426 |
| NYC0003445 |
| NYC0003577 |
| NYC0003624 |
| NYC0003667 |
| NYC0003708 |
| NYC0003766 |
| NYC0003818 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC0003861 |
| NYC0003918 |
| NYC0004019 |
| NYC0004036 |
| NYC0004087 |
| NYC0004119 |
| NYC0004163 |
| NYC0004226 |
| NYC0004262 |
| NYC0004332 |
| NYC0004381 |
| NYC0004441 |
| NYC0004457 |
| NYC0004497 |
| NYC0004547 |
| NYC0004567 |
| NYC0004588 |
| NYC0004606 |
| NYC0004629 |
| NYC0004650 |
| NYC0004671 |
| NYC0004674 |
| NYC0004683 |
| NYC0004695 |
| NYC0004710 |
| NYC0004722 |

| End Bates No. |
| --- |
| NYC0004740 |
| NYC0004749 |
| NYC0004757 |
| NYC0004769 |
| NYC0004803 |
| NYC0004848 |
| N/A |
| NYC0007586 |
| NYC0007644 |
| NYC0007721 |
| NYC0007805 |
| NYC0007846 |
| NYC0007847 |
| NYC0008045 |
| NYC0008094 |
| NYC0008302 |
| NYC0008382 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC0008413 |
| NYC0008476 |
| NYC0008587 |
| NYC0008709 |
| NYC0008731 |
| NYC0008752 |
| NYC0008825 |
| NYC0008882 |
| NYC0008955 |
| NYC0008972 |
| NYC0009032 |
| NYC0009147 |
| NYC0009196 |
| NYC0009220 |
| NYC0009296 |
| NYC0009318 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC0009357 |
| NYC0009437 |
| NYC0009513 |
| NYC0009514 |
| NYC0009605 |
| NYC0009709 |
| NYC0009801 |
| NYC0009899 |
| NYC00010132 |
| NYC0010237 |
| NYC0010323 |
| NYC0010418 |
| NYC0010458 |
| NYC0010560 |
| NYC0010671 |
| NYC0010770 |
| NYC0010898 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC0011158 |
| NYC0011946 |
| NYC0011968 |
| NYC0011986 |
| NYC0012042 |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| NYC-0027753 |
| NYC-0027755 |
| NYC-0027766 |
| NYC-0036813 |
| NYC-0036817 |
| NYC-0036954 |
| NYC-0036958 |
| NYC-0037119 |
| NYC-0037124 |
| NYC-0037342 |
| NYC-0037346 |
| NYC-0037395 |
| NYC-0037399 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC-0037445 |
| NYC-0037446 |
| NYC-0037501 |
| NYC-0037505 |
| NYC-0037548 |
| NYC-0037552 |
| NYC-0037600 |
| NYC-0037604 |
| NYC-0037652 |
| NYC-0037701 |
| N/A |
| NYC-0037757 |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| NYC0038318 |
| N/A |
| N/A |
| NYC0038347 |
| NYC0038434 |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| NYC-0041050 |
| NYC-0041051 |
| NYC-0041055 |
| NYC-0041068 |
| NYC-0041086 |
| NYC-0041159 |
| NYC-0041198 |
| NYC-0041224 |
| NYC-0041251 |
| NYC-0041318 |
| NYC-0041358 |
| NYC-0041396 |
| NYC-0041433 |
| NYC-0043844 |
| NYC-0044632 |
| NYC-0044638 |
| NYC-0045112 |
| NYC-0045116 |
| NYC-0045864 |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC-0045865 |
| NYC-0046311 |
| NYC-0046313 |
| NYC-0047104 |
| NYC-0047588 |
| NYC-0048336 |
| NYC-0048341 |
| NYC-0048337 |
| NYC-0049412 |
| N/A |
| NYC-0049417 |
| NYC-0050017 |
| NYC-0050022 |
| NYC-0050658 |
| NYC-0050662 |
| NYC-0050714 |
| NYC-0050718 |
| NYC-0050761 |
| NYC-0050762 |
| NYC-0050815 |
| NYC-0050819 |
| NYC-0050865 |
| NYC-0050869 |
| NYC-0050915 |
| NYC-0050986 |
| NYC-0050986 |
| NYC-0050988 |
| NYC-0050994 |
| NYC-0051099 |
| NYC-0051099 |
| NYC-0051104 |
| NYC-0051160 |
| NYC-0051164 |
| NYC-0051214 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC-0051218 |
| NYC-0051275 |
| NYC-0051279 |
| NYC-0051330 |
| NYC-0051332 |
| NYC-0051747 |
| NYC-0051751 |
| NYC-0052362 |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| NYC0074718 |
| NYC0074785 |
| NYC0074803 |
| NYC0074870 |
| NYC0075001 |
| NYC0075114 |
| NYC0075139 |
| NYC0075202 |
| NYC0075227 |
| NYC0075290 |
| NYC0076202 |
| NYC0076908 |
| NYC0077160 |
| NYC0077348 |
| NYC0077525 |
| NYC0077527 |
| NYC0077671 |
| NYC0077713 |
| NYC0077752 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC0077799 |
| NYC0077837 |
| NYC0077866 |
| NYC0077902 |
| NYC0078006 |
| NYC0078159 |
| NYC0078185 |
| NYC0078212 |
| NYC0078236 |
| NYC0078449 |
| NYC0078591 |
| NYC0078699 |
| NYC0078718 |
| NYC0078751 |
| NYC0078771 |
| NYC0078878 |
| NYC0078901 |
| NYC0079016 |
| NYC0079112 |
| NYC0079240 |
| NYC0079330 |
| NYC0079358 |
| NYC0079359 |
| N/A |
| NYC0079501 |
| NYC0079527 |
| NYC0079665 |
| NYC0079690 |
| NYC0079805 |
| NYC0080295 |
| NYC0080340 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC0080488 |
| NYC0080636 |
| NYC0080748 |
| NYC0080917 |
| NYC0080956 |
| NYC0081148 |
| NYC0081324 |
| NYC0081375 |
| NYC0081423 |
| NYC0081594 |
| NYC0081776 |
| NYC0081820 |
| NYC0082026 |
| NYC0082232 |
| NYC0082405 |
| NYC0082459 |
| NYC0082649 |
| NYC0082794 |
| NYC0082839 |
| NYC0083025 |
| NYC0083217 |
| NYC0083253 |
| NYC0083392 |
| NYC0083532 |
| NYC0083583 |
| NYC0083790 |
| NYC0083938 |
| NYC0083986 |
| NYC0084170 |
| NYC0084325 |
| NYC0084379 |
| NYC0084575 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC0084759 |
| NYC0085241 |
| NYC0092908 |
| NYC0093023 |
| NYC0093070 |
| NYC0093111 |
| NYC0093170 |
| NYC0093227 |
| NYC0093893 |
| NYC0093927 |
| NYC0094042 |
| NYC0094079 |
| NYC0094083 |
| NYC0094088 |
| NYC0094150 |
| NYC0094225 |
| NYC0094267 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC0094312 |
| NYC0094354 |
| NYC0094380 |
| NYC0094410 |
| NYC0094434 |
| NYC0094514 |
| NYC0094583 |
| NYC0094590 |
| NYC0094649 |
| NYC0094676 |
| NYC0094730 |
| NYC0094757 |
| NYC0094787 |
| NYC0094814 |
| NYC0094836 |
| NYC0094854 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC0094888 |
| NYC0094961 |
| NYC0095000 |
| NYC0095036 |
| NYC0095304 |
| NYC0095367 |
| NYC0095417 |
| NYC0095421 |
| NYC0095448 |
| N/A |
| NYC0095838 |
| NYC0095897 |
| NYC0095919 |
| NYC0096033 |
| NYC0096053 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC0096109 |
| NYC0096166 |
| NYC0096210 |
| NYC0096286 |
| NYC0096354 |
| NYC0096375 |
| NYC0096449 |
| NYC0096483 |
| NYC0096561 |
| NYC0096641 |
| NYC0096718 |
| NYC0096834 |
| NYC0096936 |
| NYC0096940 |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| NYC20023225 |
| NYC20023454 |
| NYC20023581 |
| NYC20023695 |
| NYC20023910 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC20024031 |
| NYC20024163 |
| NYC20024309 |
| NYC20025588 |
| NYC20028489 |
| NYC20031149 |
| NYC20032401 |
| NYC20033448 |
| NYC20033677 |
| NYC20033804 |
| NYC20033918 |
| NYC20034133 |
| NYC20034254 |
| NYC20034279 |
| NYC20034376 |
| NYC20034522 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC20035801 |
| NYC20038856 |
| NYC20038971 |
| NYC20039872 |
| NYC20040101 |
| NYC20040228 |
| NYC20040342 |
| NYC20064408 |
| NYC20064409 |
| NYC20064410 |
| NYC20064423 |
| NYC20064454 |
| NYC20064461 |
| NYC20064474 |

Case 1:00-cv-01898-VSB-VF   Document 2721-4   Filed 08/10/09   Page 218 of 261
PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC20064476 |
| NYC20064477 |
| NYC20064478 |
| NYC20064525 |
| NYC20064546 |
| NYC20064568 |
| NYC20064636 |
| NYC20064708 |
| NYC20064781 |
| NYC20064858 |
| NYC20064928 |
| NYC20065002 |
| NYC20065003 |
| NYC20065004 |
| NYC20065005 |
| NYC20065006 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC20065068 |
| NYC20065069 |
| NYC20065070 |
| NYC20065071 |
| NYC20065326 |
| NYC20065582 |
| NYC20065838 |
| NYC20066100 |
| NYC20066382 |
| NYC20066383 |
| NYC20066384 |
| NYC20066403 |
| NYC20066422 |
| NYC20066425 |
| NYC20066442 |

| End Bates No. |
| --- |
| NYC20066459 |
| NYC20066463 |
| NYC20066476 |
| NYC20066493 |
| NYC20066500 |
| NYC20066506 |
| NYC20066508 |
| NYC20066527 |
| NYC20066549 |
| NYC20066551 |
| NYC20066584 |
| NYC20066588 |
| NYC20066596 |
| NYC20066606 |
| NYC20066608 |
| NYC20066627 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC20066636 |
| NYC20066637 |
| NYC20066638 |
| NYC20066639 |
| NYC20066640 |
| NYC20066706 |
| NYC20066814 |
| NYC20066942 |
| NYC20066943 |
| NYC20066944 |
| NYC20066977 |
| NYC20066978 |
| NYC20067021 |
| NYC20067092 |
| NYC20067095 |
| NYC20067098 |
| NYC20067109 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC20067129 |
| NYC20067142 |
| NYC20067158 |
| NYC20067161 |
| NYC20067237 |
| NYC20070098 |
| NYC20070107 |
| NYC20070126 |
| NYC20070142 |
| NYC20070154 |
| NYC20070167 |
| NYC20070181 |
| NYC20070194 |
| NYC20070208 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC20070221 |
| NYC20070234 |
| NYC20070245 |
| NYC20070248 |
| NYC20070261 |
| NYC20070272 |
| NYC20070283 |
| NYC20070294 |
| NYC20070305 |
| NYC20070317 |
| NYC20070325 |
| NYC20070388 |
| NYC20070455 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC20070464 |
| NYC20070473 |
| NYC20070481 |
| NYC20070489 |
| NYC20070497 |
| NYC20070516 |
| NYC20070530 |
| NYC20070544 |
| NYC20070553 |
| NYC20070561 |
| NYC20070571 |
| NYC20070582 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC20070589 |
| NYC20070597 |
| NYC20070604 |
| NYC20070614 |
| NYC20070623 |
| NYC20070629 |
| NYC20070637 |
| NYC20070643 |
| NYC20070682 |
| NYC20070696 |
| NYC20070711 |
| NYC20070772 |
| NYC20071017 |
| NYC20071027 |
| NYC20071030 |
| NYC20071039 |

| End Bates No. |
|---|
| NYC20071052 |
| NYC20071056 |
| NYC20071062 |
| NYC20071068 |
| NYC20071076 |
| NYC20071085 |
| NYC20071097 |
| NYC20071103 |
| NYC20071113 |
| NYC20071129 |
| NYC20071132 |
| NYC20071140 |
| NYC20071149 |
| NYC20071159 |
| NYC20071170 |
| NYC20071178 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC20071183 |
| NYC20071187 |
| NYC20071190 |
| NYC20071194 |
| NYC20071198 |
| NYC20071204 |
| NYC20071214 |
| NYC20071219 |
| NYC20071226 |
| NYC20071234 |
| NYC20071242 |
| NYC20071251 |
| NYC20071260 |
| NYC20071269 |
| NYC20071275 |
| NYC20071281 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC20071287 |
| NYC20071291 |
| NYC20071295 |
| NYC20071299 |
| NYC20071303 |
| NYC20071308 |
| NYC20071313 |
| NYC20071323 |
| NYC20071333 |
| NYC20071352 |
| NYC20071375 |
| NYC20071387 |
| NYC20071389 |
| NYC20071395 |
| NYC20071397 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC20071399 |
| NYC20071401 |
| NYC20071403 |
| NYC20071408 |
| NYC20071413 |
| NYC20071423 |
| NYC20071450 |
| NYC20071467 |
| NYC20071471 |
| NYC20071477 |
| NYC20071490 |
| NYC20071504 |
| NYC20071518 |
| NYC20071532 |
| NYC20071542 |
| NYC20071556 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC20071568 |
| NYC20071581 |
| NYC20071595 |
| NYC20071608 |
| NYC20071622 |
| NYC20071635 |
| NYC20071648 |
| NYC20071659 |
| NYC20071662 |
| NYC20071675 |
| NYC20071682 |
| NYC20071685 |
| NYC20071695 |
| NYC20071795 |
| NYC20071869 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| NYC20071989 |
| NYC20072018 |
| NYC20072094 |
| NYC20072138 |
| NYC20072176 |
| NYC20072224 |
| NYC20072270 |
| NYC20072304 |
| NYC20072335 |
| NYC20072343 |
| NYC20072415 |
| NYC20072478 |
| NYC20072500 |
| NYC20072549 |
| NYC20072580 |
| NYC20072618 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYC20072627 |
| NYC20072632 |
| NYC20072641 |
| NYC20072650 |
| NYC20072656 |
| NYC20072663 |
| NYC20072669 |
| NYC20072699 |
| NYC20072729 |
| NYC20072744 |
| NYC20072759 |
| N/A |
| N/A |
| NYCDS14074 |
| NYCDS14098 |
| NYCDS16103 |
| NYC2_0020821 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| NYC2_0021004 |
| N/A |
| NYC2_0021195 |
| N/A |
| NYC2_0021428 |
| N/A |
| NYC2_0021642 |
| N/A |
| NYC2_0021872 |
| N/A |
| NYC2_0022078 |
| N/A |
| NYC2_002363 |
| N/A |
| NYC2_0022639 |
| N/A |
| NYC2_0020821 |
| NYCDS16720 |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST
APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| NYCQAQC0141753 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| NYCQAQC0141848 |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| |
| NYC-DS-063849 |
| NYC-DS-063668 |
| NYC-DS-063345 |
| NYC-DS-004555 |
| NYC-DS-004569 |
| |
| |
| |
| Bell-00113 |
| Bell-00281 |
| Bell-00671 |
| Bell-00857 |
| Bell-00981 |
| Bell-01017 |
| Bell-01377 |
| Bell-02080 |
| Bell-02236 |
| Bell-02940 |
| Bell-003072 |
| Bell-03315 |
| Bell-03379 |

PLAINTIFF CITY OF NEW YORK'S AMENDED PHASE TWO TRIAL EXHIBIT LIST

APPENDIX C

| End Bates No. |
| --- |
| Bell-03402 |
| Bell-03561 |
| Bell-03756 |
| Bell-03768 |
| |
| |
| |
| |
| |
| |
| |
| |