Table of Contents

Index to Financial Statements

**Condensed consolidating financial information related to guaranteed securities issued by subsidiaries**

| | Exxon Mobil Corporation Parent Guarantor | SeaRiver Maritime Financial Holdings, Inc. | All Other Subsidiaries | Consolidating and Eliminating Adjustments | Consolidated |
|---|---|---|---|---|---|
| Condensed consolidated statement of cash flows for 12 months ended December 31, 2006 | | | *(millions of dollars)* | | |
| Cash provided by/(used in) operating activities | $ 3,678 | $ 112 | $ 47,111 | $ (1,615) | $ 49,286 |
| | | | | | |
| Cash flows from investing activities | | | | | |
| Additions to property, plant and equipment | (1,571) | — | (13,891) | — | (15,462) |
| Sales of long-term assets | 421 | — | 2,659 | — | 3,080 |
| Decrease/(increase) in restricted cash and cash equivalents | 4,604 | — | (4,604) | | |
| Net intercompany investing | 23,067 | (107) | (23,091) | 131 | — |
| All other investing, net | — | — | (1,848) | | (1,848) |
| Net cash provided by/(used in) investing activities | 26,521 | (107) | (40,775) | 131 | (14,230) |
| | | | | | |
| Cash flows from financing activities | | | | | |
| Additions to short- and long-term debt | | | 652 | | 652 |
| Reductions in short- and long-term debt | | (10) | (474) | | (484) |
| Additions/(reductions) in debt with three months or less maturity | (368) | | 273 | | (95) |
| Cash dividends | (7,628) | | (1,615) | 1,615 | (7,628) |
| Common stock acquired | (29,558) | | | | (29,558) |
| Net intercompany financing activity | | 5 | 126 | (131) | |
| All other financing, net | 1,634 | | (731) | | 903 |
| Net cash provided by/(used in) financing activities | (35,920) | (5) | (1,769) | 1,484 | (36,210) |
| | | | | | |
| Effects of exchange rate changes on cash | | | 727 | | 727 |
| | | | | | |
| Increase/(decrease) in cash and cash equivalents | $ (5,721) | $ | $ 5,294 | $ | $ (427) |

## 14. Incentive Program

The 2003 Incentive Program provides for grants of stock options, stock appreciation rights (SARs), restricted stock and other forms of award. Awards may be granted to eligible employees of the Corporation and those affiliates at least 50 percent owned. Outstanding awards are subject to certain forfeiture provisions contained in the program or award instrument. The maximum number of shares of stock that may be issued under the 2003 Incentive Program is 220 million. Awards that are forfeited or expire, or are settled in cash, do not count against this maximum limit. The 2003 Incentive Program does not have a specified term. New awards may be made until the available shares are depleted, unless the Board terminates the plan early. At the end of 2008, remaining shares available for award under the 2003 Incentive Program were 161,718 thousand.

As under earlier programs, options and SARs may be granted at prices not less than 100 percent of market value on the date of grant and have a maximum life of 10 years. Most of the options and SARs normally first become exercisable one year following the date of grant. All remaining stock options and SARs outstanding were granted prior to 2002.

Long-term incentive awards totaling 10,116 thousand, 10,226 thousand and 10,187 thousand of restricted (nonvested)

common stock and restricted (nonvested) common stock units were granted in 2008, 2007 and 2006, respectively. These shares are issued to employees from treasury stock. The total compensation expense is recognized over the requisite service period. The units that are settled in cash are recorded as liabilities and their changes in fair value are recognized over the vesting period. During the applicable restricted periods, the shares may not be sold or transferred and are subject to forfeiture. The majority of the awards have graded vesting periods, with 50 percent of the shares in each award vesting after three years and the remaining 50 percent vesting after seven years. A small number of awards granted to certain senior executives have vesting periods of five years for 50 percent of the award and of 10 years or retirement, whichever occurs later, for the remaining 50 percent of the award.

75

Table of Contents

Index to Financial Statements

## NOTES TO CONSOLIDATED FINANCIAL STATEMENTS

The Corporation has purchased shares in the open market and through negotiated transactions to offset shares issued in conjunction with benefit plans and programs. Purchases may be discontinued at any time without prior notice.

In 2002, the Corporation began issuing restricted stock as share-based compensation in lieu of stock options. Compensation expense for these awards is based on the price of the stock at the date of grant and has been recognized in income over the requisite service period, which is the same method of accounting as under FAS 123R. Prior to 2002, the Corporation issued stock options as share-based compensation and since these awards vested prior to the effective date of FAS 123R, they continue to be accounted for by the method prescribed in APB 25, "Accounting for Stock Issued to Employees." Under this method, compensation expense for awards granted in the form of stock options is measured at the intrinsic value of the options (the difference between the market price of the stock and the exercise price of the options) on the date of grant. Since these two prices were the same on the date of grant, no compensation expense has been recognized in income for these awards.

The following tables summarize information about restricted stock and restricted stock units for the year ended December 31, 2008.

| | 2008 | |
| --- | --- | --- |
| Restricted stock and units outstanding | Shares | Weighted Average Grant-Date Fair Value per Share |
| | *(thousands)* | |
| Issued and outstanding at January 1 | 39,215 | $ 54.26 |
| 2007 award issued in 2008 | 10,223 | $ 87.14 |
| Vested | (5,479) | $ 54.44 |
| Forfeited | (258) | $ 63.19 |
| Issued and outstanding at December 31 | 43,701 | $ 61.88 |

| Grant value of restricted stock and units | 2008 | 2007 | 2006 |
| --- | --- | --- | --- |
| Grant price | $78.24 | $87.14 | $73.47 |
| | *(millions of dollars)* | | |
| Value at date of grant: | | | |
| Restricted stock and units settled in stock | $ 735 | $ 827 | $ 704 |
| Units settled in cash | 56 | 64 | 44 |
| Total value | $ 791 | $ 891 | $ 748 |

As of December 31, 2008, there was $2,014 million of unrecognized compensation cost related to the nonvested restricted awards. This cost is expected to be recognized over a weighted-average period of 4.6 years. The compensation cost charged against income for the restricted stock and restricted units was $648 million, $590 million and $527 million for 2008, 2007 and 2006, respectively. The income tax benefit recognized in income related to this compensation expense was $75 million, $81 million and $72 million for the same periods, respectively. The fair value of shares and units vested in 2008, 2007 and 2006 was $438 million, $581 million and $310 million, respectively. Cash payments of $25 million, $29 million and $18 million for vested restricted stock units settled in cash were made in 2008, 2007 and 2006, respectively.

76

Table of Contents

Index to Financial Statements

Changes that occurred in stock options in 2008 are summarized below (shares in thousands):

| Stock options | 2008 | | |
| --- | --- | --- | --- |
| | Shares | Avg. Exercise Price | Weighted Average Remaining Contractual Term |
| Outstanding at January 1 | 80,289 | $ 39.98 | |
| Exercised | (20,266) | $ 37.29 | |
| Forfeited | (30) | $ 40.75 | |
| Outstanding at December 31 | 59,993 | $ 40.90 | 2.1 Years |
| Exercisable at December 31 | 59,993 | $ 40.90 | 2.1 Years |

No compensation expense was recognized for stock options in 2008, 2007 and 2006, as all remaining outstanding stock options were granted prior to 2002 and are fully vested. Cash received from stock option exercises was $753 million, $1,079 million and $1,173 million for 2008, 2007 and 2006, respectively. The cash tax benefit realized for the options exercised was $273 million, $304 million and $416 million for 2008, 2007 and 2006, respectively. The aggregate intrinsic value of stock options exercised in 2008, 2007 and 2006 was $894 million, $1,359 million and $1,304 million, respectively. The intrinsic value for the balance of outstanding stock options at December 31, 2008, was $2,336 million.

## 15. Litigation and Other Contingencies

### Litigation

A variety of claims have been made against ExxonMobil and certain of its consolidated subsidiaries in a number of pending lawsuits. Management has regular litigation reviews, including updates from corporate and outside counsel, to assess the need for accounting recognition or disclosure of these contingencies. The Corporation accrues an undiscounted liability for those contingencies where the incurrence of a loss is probable and the amount can be reasonably estimated. If a range of amounts can be reasonably estimated and no amount within the range is a better estimate than any other amount, then the minimum of the range is accrued. The Corporation does not record liabilities when the likelihood that the liability has been incurred is probable but the amount cannot be reasonably estimated or when the liability is believed to be only reasonably possible or remote. For contingencies where an unfavorable outcome is reasonably possible and which are significant, the Corporation discloses the nature of the contingency and, where feasible, an estimate of the possible loss. ExxonMobil will continue to defend itself vigorously in these matters. Based on a consideration of all relevant facts and circumstances, the Corporation does not believe the ultimate outcome of any currently pending lawsuit against ExxonMobil will have a materially adverse effect upon the Corporation's operations or financial condition.

A number of lawsuits, including class actions, were brought in various courts against Exxon Mobil Corporation and certain of its subsidiaries relating to the accidental release of crude oil from the tanker Exxon Valdez in 1989. All the compensatory claims have been resolved and paid. All of the punitive damage claims were consolidated in the civil trial that began in 1994. On June 25, 2008, the U.S. Supreme Court vacated the $2.5 billion punitive damage award previously entered by the Ninth Circuit Court of Appeals and remanded the case to the Circuit Court with an instruction that punitive damages in the case may not exceed a maximum amount of $507.5 million. Exxon Mobil Corporation recorded an after-tax charge of $290 million in the second quarter of 2008, reflecting the maximum amount of the punitive damages. The parties have filed briefs in the Ninth Circuit Court of Appeals on the issue of post-judgment interest and recovery of costs. Exxon Mobil Corporation recorded an after-tax charge of $170 million in the third quarter of 2008, reflecting its estimate of the resolution of those issues.

77

Table of Contents

Index to Financial Statements

## NOTES TO CONSOLIDATED FINANCIAL STATEMENTS

### Other Contingencies

The Corporation and certain of its consolidated subsidiaries were contingently liable at December 31, 2008, for $7,847 million, primarily relating to guarantees for notes, loans and performance under contracts. Included in this amount were guarantees by consolidated affiliates of $6,102 million, representing ExxonMobil's share of obligations of certain equity companies.

|  | Dec. 31, 2008 | | |
|---|---|---|---|
|  | Equity Company Obligations | Other Third-Party Obligations | Total |
|  | *(millions of dollars)* | | |
| Total guarantees | $ 6,102 | $ 1,745 | $7,847 |

Additionally, the Corporation and its affiliates have numerous long-term sales and purchase commitments in their various business activities, all of which are expected to be fulfilled with no adverse consequences material to the Corporation's operations or financial condition. Unconditional purchase obligations as defined by accounting standards are those long-term commitments that are noncancelable or cancelable only under certain conditions, and that third parties have used to secure financing for the facilities that will provide the contracted goods or services.

|  | Payments Due by Period | | | |
|---|---|---|---|---|
|  | 2009 | 2010-2013 | 2014 and Beyond | Total |
|  | *(millions of dollars)* | | | |
| Unconditional purchase obligations *(1)* | $456 | $1,161 | $ 654 | $2,271 |

*(1)  Undiscounted obligations of $2,271 million mainly pertain to pipeline throughput agreements and include $1,651 million of obligations to equity companies. The present value of these commitments, which excludes imputed interest of $423 million, totaled $1,848 million.*

In accordance with a nationalization decree issued by Venezuela's president in February 2007, by May 1, 2007, a subsidiary of the Venezuelan National Oil Company (PdVSA) assumed the operatorship of the Cerro Negro Heavy Oil Project. This Project had been operated and owned by ExxonMobil affiliates holding a 41.67 percent ownership interest in the Project. The decree also required conversion of the Cerro Negro Project into a "mixed enterprise" and an increase in PdVSA's or one of its affiliate's ownership interest in the Project, with the stipulation that if ExxonMobil refused to accept the terms for the formation of the mixed enterprise within a specified period of time, the government would "directly assume the activities" carried out by the joint venture. ExxonMobil refused to accede to the terms proffered by the government, and on June 27, 2007, the government expropriated ExxonMobil's 41.67 percent interest in the Cerro Negro Project.

On September 6, 2007, affiliates of ExxonMobil filed a Request for Arbitration with the International Centre for Settlement of Investment Disputes. An affiliate of ExxonMobil has also filed an arbitration under the rules of the International Chamber of Commerce against PdVSA and a PdVSA affiliate for breach of their contractual obligations under certain Cerro Negro Project agreements. At this time, the net impact of this matter on the Corporation's consolidated financial results cannot be reasonably estimated. However, the Corporation does not expect the resolution to have a material effect upon the Corporation's operations or financial condition. ExxonMobil's remaining net book investment in Cerro Negro producing assets is about $750 million.

78

Table of Contents

Index to Financial Statements

### 16. Pension and Other Postretirement Benefits

The benefit obligations and plan assets associated with the Corporation's principal benefit plans are measured on December 31.

| | Pension Benefits | | | | Other Postretirement Benefits | |
| --- | --- | --- | --- | --- | --- | --- |
| | U.S. | | Non-U.S. | | | |
| | 2008 | 2007 | 2008 | 2007 | 2008 | 2007 |
| | *(percent)* | | | | | |
| Weighted-average assumptions used to determine benefit obligations at December 31 | | | | | | |
| Discount rate | 6.25 | 6.25 | 5.50 | 5.40 | 6.25 | 6.25 |
| Long-term rate of compensation increase | 5.00 | 5.00 | 4.70 | 4.50 | 5.00 | 5.00 |
| | *(millions of dollars)* | | | | | |
| Change in benefit obligation | | | | | | |
| Benefit obligation at January 1 | $12,062 | $11,305 | $22,475 | $20,956 | $ 6,828 | $ 6,843 |
| Service cost | 378 | 360 | 434 | 451 | 100 | 109 |
| Interest cost | 729 | 687 | 1,152 | 1,011 | 414 | 403 |
| Actuarial loss/(gain) | 1,227 | 896 | 76 | (665) | (243) | (275) |
| Benefits paid *(1) (2)* | (1,124) | (1,091) | (1,286) | (1,197) | (466) | (416) |
| Foreign exchange rate changes | | | (2,682) | 1,937 | (83) | 73 |
| Plan amendments, other | | (95) | (179) | (18) | 83 | 91 |
| Benefit obligation at December 31 | $13,272 | $12,062 | $19,990 | $22,475 | $ 6,633 | $ 6,828 |
| Accumulated benefit obligation at December 31 | $11,000 | $10,244 | $17,893 | $20,151 | $ | $ |

*(1) Benefit payments for funded and unfunded plans.*

*(2) For 2008 and 2007, other postretirement benefits paid are net of $26 million and $19 million Medicare subsidy receipts, respectively.*

For U.S. plans, the discount rate is determined by constructing a portfolio of high-quality, noncallable bonds with cash flows that match estimated outflows for benefit payments. For major non-U.S. plans, the discount rate is determined by using bond portfolios with an average maturity approximating that of the liabilities or spot yield curves, both of which are constructed using high-quality, local-currency-denominated bonds.

The measurement of the accumulated postretirement benefit obligation assumes a health care cost trend rate of 7.5 percent for 2009 that declines to 4.5 percent by 2014. A one-percentage-point increase in the health care cost trend rate would increase service and interest cost by $52 million and the postretirement benefit obligation by $530 million. A one-percentage-point decrease in the health care cost trend rate would decrease service and interest cost by $42 million and the post-retirement benefit obligation by $441 million.

| | Pension Benefits | | | | Other Postretirement Benefits | |
| --- | --- | --- | --- | --- | --- | --- |
| | U.S. | | Non-U.S. | | | |
| | 2008 | 2007 | 2008 | 2007 | 2008 | 2007 |
| | *(millions of dollars)* | | | | | |
| Change in plan assets | | | | | | |
| Fair value at January 1 | $10,617 | $ 9,752 | $17,192 | $14,387 | $ 659 | $ 501 |
| Actual return on plan assets | (3,133) | 970 | (3,547) | 761 | (197) | 23 |
| Foreign exchange rate changes | | | (2,321) | 1,284 | | |
| Company contribution | 52 | 800 | 956 | 1,666 | 38 | 191 |
| Benefits paid *(1)* | (902) | (905) | (860) | (816) | (57) | (56) |

| | | | (160) | (90) | | |
|---|---|---|---|---|---|---|
| Other | | | (160) | (90) | | |
| Fair value at December 31 | $ 6,634 | $10,617 | $11,260 | $17,192 | $ 443 | $ 659 |

*(1) Benefit payments for funded plans.*

79

Table of Contents

Index to Financial Statements

## NOTES TO CONSOLIDATED FINANCIAL STATEMENTS

The funding levels of all qualified pension plans are in compliance with standards set by applicable law or regulation. As shown in the table below, certain smaller U.S. pension plans and a number of non-U.S. pension plans are not funded because local tax conventions and regulatory practices do not encourage funding of these plans. All defined benefit pension obligations, regardless of the funding status of the underlying plans, are fully supported by the financial strength of the Corporation or the respective sponsoring affiliate.

| | Pension Benefits | | | |
| | U.S. | | Non-U.S. | |
| | 2008 | 2007 | 2008 | 2007 |
| | *(millions of dollars)* | | | |
| Assets in excess of/(less than) benefit obligation Balance at December 31 | | | | |
| Funded plans | $(5,049) | $ (64) | $(3,416) | $ 192 |
| Unfunded plans | (1,589) | (1,381) | (5,314) | (5,475) |
| Total | $(6,638) | $(1,445) | $(8,730) | $(5,283) |

Effective December 31, 2006, Exxon Mobil Corporation implemented FASB Statement No. 158, "Employers' Accounting for Defined Benefit Pension and Other Postretirement Plans," which requires an employer to recognize the overfunded or underfunded status of a defined benefit postretirement plan as an asset or liability in its statement of financial position and to recognize changes in that funded status in the year in which the changes occur through other comprehensive income.

| | Pension Benefits | | | | Other Postretirement Benefits | |
| | U.S. | | Non-U.S. | | | |
| | 2008 | 2007 | 2008 | 2007 | 2008 | 2007 |
| | *(millions of dollars)* | | | | | |
| Assets in excess of/(less than) benefit obligation Balance at December 31 *(1)* | $(6,638) | $(1,445) | $(8,730) | $(5,283) | $(6,190) | $(6,169) |
| Amounts recorded in the consolidated balance sheet consist of: | | | | | | |
| Other assets | $ 1 | $ 43 | $ 3 | $ 1,168 | $ — | $ — |
| Current liabilities | (208) | (177) | (304) | (329) | (321) | (324) |
| Postretirement benefits reserves | (6,431) | (1,311) | (8,429) | (6,122) | (5,869) | (5,845) |
| Total recorded | $(6,638) | $(1,445) | $(8,730) | $(5,283) | $(6,190) | $(6,169) |
| Amounts recorded in accumulated other comprehensive income consist of: | | | | | | |
| Net actuarial loss/(gain) | $ 7,240 | $ 2,378 | $ 7,161 | $ 3,520 | $ 2,159 | $ 2,346 |
| Prior service cost | 5 | 3 | 582 | 810 | 250 | 326 |
| Total recorded in accumulated other comprehensive income | $ 7,245 | $ 2,381 | $ 7,743 | $ 4,330 | $ 2,409 | $ 2,672 |

*(1)   Fair value of assets less benefit obligation shown on the preceding page.*

80

Table of Contents

Index to Financial Statements

| | Pension Benefits | | | | | | Other Postretirement Benefits | | |
| | U.S. | | | Non-U.S. | | | | | |
| | 2008 | 2007 | 2006 | 2008 | 2007 | 2006 | 2008 | 2007 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| | *(percent)* | | | | | | | | |
| Weighted-average assumptions used to determine net periodic benefit cost for years ended December 31 | | | | | | | | | |
| Discount rate | 6.25 | 6.00 | 5.75 | 5.40 | 4.70 | 4.50 | 6.25 | 6.00 | 5.75 |
| Long-term rate of return on funded assets | 9.00 | 9.00 | 9.00 | 7.50 | 7.70 | 7.70 | 9.00 | 9.00 | 9.00 |
| Long-term rate of compensation increase | 5.00 | 4.50 | 4.50 | 4.50 | 4.20 | 3.90 | 5.00 | 4.50 | 4.50 |
| | *(millions of dollars)* | | | | | | | | |
| Components of net periodic benefit cost | | | | | | | | | |
| Service cost | $ 378 | $ 360 | $ 335 | $ 434 | $ 451 | $ 428 | $ 100 | $ 109 | $ 76 |
| Interest cost | 729 | 687 | 632 | 1,152 | 1,011 | 911 | 414 | 403 | 308 |
| Expected return on plan assets | (915) | (844) | (620) | (1,200) | (1,105) | (982) | (59) | (44) | (41) |
| Amortization of actuarial loss/(gain) | 239 | 246 | 249 | 318 | 362 | 434 | 197 | 243 | 145 |
| Amortization of prior service cost | (2) | 23 | 24 | 93 | 89 | 79 | 76 | 75 | 73 |
| Net pension enhancement and curtailment/settlement expense | 174 | 190 | 157 | 32 | 19 | 47 | — | 9 | — |
| Net periodic benefit cost | $ 603 | $ 662 | $ 777 | $ 829 | $ 827 | $ 917 | $ 728 | $ 795 | $ 561 |
| Changes in amounts recorded in accumulated other comprehensive income: | | | | | | | | | |
| Net actuarial loss/(gain) | $5,275 | $ 770 | $1,265 | $ 4,837 | $ (294) | $ 914 | $ 13 | $(245) | $2,831 |
| Amortization of actuarial (loss)/gain | (413) | (436) | | (350) | (381) | | (197) | (252) | |
| Prior service cost/(credit) | | (95) | 121 | 16 | 72 | 780 | | | 401 |
| Amortization of prior service (cost) | 2 | (23) | | (93) | (89) | | (76) | (75) | |
| Foreign exchange rate changes | | | | (997) | 404 | | (3) | 12 | |
| Total recorded in accumulated other comprehensive income | 4,864 | 216 | 1,386 | 3,413 | (288) | 1,694 | (263) | (560) | 3,232 |
| Total recorded in net periodic benefit cost and accumulated other comprehensive income, before tax | $5,467 | $ 878 | $2,163 | $ 4,242 | $ 539 | $2,611 | $ 465 | $ 235 | $3,793 |

Costs for defined contribution plans were $309 million, $287 million and $260 million in 2008, 2007 and 2006, respectively.

A summary of the change in accumulated other comprehensive income is shown in the table below:

| | Total Pension and Other Postretirement Benefits | | |
| | 2008 | 2007 | 2006 |
|---|---|---|---|
| | *(millions of dollars)* | | |
| (Charge)/credit to accumulated other comprehensive income, before tax | | | |
| U.S. pension | $ (4,864) | $ (216) | $ (1,386) |
| Non-U.S. pension | (3,413) | 288 | (1,694) |

| | | | |
|---|---:|---:|---:|
| Other postretirement benefits | 263 | 560 | (3,232) |
| Total (charge)/credit to accumulated other comprehensive income, before tax | (8,014) | 632 | (6,312) |
| (Charge)/credit to income tax (see note 18) | 2,723 | (207) | 2,105 |
| Charge/(credit) to equity of minority shareholders | 224 | 61 | 38 |
| (Charge)/credit to investment in equity companies | (27) | 26 | (68) |
| (Charge)/credit to accumulated other comprehensive income, after tax | $ (5,094) | $ 512 | $ (4,237) |

81

Table of Contents

Index to Financial Statements

## NOTES TO CONSOLIDATED FINANCIAL STATEMENTS

The long-term expected rate of return on funded assets for each plan is established by developing a forward-looking, long-term return assumption for each asset class, taking into account factors such as the expected real return for the specific asset class and inflation. A single, long-term rate of return is then calculated as the weighted average of the target asset allocation and the long-term return assumption for each asset class. The majority of pension assets are invested in equities, as illustrated in the table below, which shows asset allocation.

| | Pension Benefits | | | | Other Postretirement Benefits | |
| | U.S. | | Non-U.S. | | | |
| | 2008 | 2007 | 2008 | 2007 | 2008 | 2007 |
| | | | *(percent)* | | | |
| Funded benefit plan asset allocation | | | | | | |
| Equity securities | 73% | 75% | 63% | 65% | 70% | 75% |
| Debt securities | 27 | 25 | 31 | 30 | 30 | 25 |
| Other | | | 6 | 5 | | |
| Total | 100% | 100% | 100% | 100% | 100% | 100% |

The Corporation's investment strategy for benefit plan assets reflects a long-term view, a careful assessment of the risks inherent in various asset classes and broad diversification to reduce the risk of the portfolio. The Corporation primarily invests in funds that follow an index-based strategy to achieve its objectives of diversifying risk while minimizing costs. The funds hold ExxonMobil stock only to the extent necessary to replicate the relevant equity index. Studies are periodically conducted to establish the preferred target asset allocation. The target asset allocation for equity securities of 75 percent for the U.S. benefit plans and 64 percent for non-U.S. plans reflects the long-term nature of the liability. The balance of the funds is largely targeted to debt securities.

A summary of pension plans with an accumulated benefit obligation in excess of plan assets is shown in the table below:

| | Pension Benefits | | | |
| | U.S. | | Non-U.S. | |
| | 2008 | 2007 | 2008 | 2007 |
| | | *(millions of dollars)* | | |
| For funded pension plans with accumulated benefit obligations in excess of plan assets: | | | | |
| Projected benefit obligation | $11,683 | $ | $12,226 | $2,697 |
| Accumulated benefit obligation | 9,810 | | 11,221 | 2,527 |
| Fair value of plan assets | 6,632 | | 9,002 | 1,919 |
| For unfunded pension plans: | | | | |
| Projected benefit obligation | $ 1,589 | $1,381 | $ 5,314 | $5,475 |
| Accumulated benefit obligation | 1,190 | 1,120 | 4,709 | 4,827 |

| | Pension Benefits | | Other Postretirement Benefits |
| | U.S. | Non-U.S. | |
| | | *(millions of dollars)* | |
| Estimated 2009 amortization from accumulated other comprehensive income: | | | |
| Net actuarial loss/(gain) (1) | $1,086 | $ 674 | $ 178 |
| Prior service cost (2) | | 86 | 69 |

(1)  *The Corporation amortizes the net balance of actuarial losses (gains) as a component of net periodic benefit cost over the*

*average remaining service period of active plan participants.*

*(2) The Corporation amortizes prior service cost on a straight-line basis as permitted under FAS 87 and FAS 106.*

82

Table of Contents

Index to Financial Statements

| | Pension Benefits | | Other Postretirement Benefits | |
| --- | --- | --- | --- | --- |
| | U.S. | Non-U.S. | Gross | Medicare Subsidy Receipt |
| | | | *(millions of dollars)* | |
| Contributions expected in 2009 | $3,000 | $1,600 | $   — | $ |
| Benefit payments expected in: | | | | |
| 2009 | 1,159 | 1,096 | 415 | 24 |
| 2010 | 1,216 | 1,109 | 437 | 25 |
| 2011 | 1,260 | 1,123 | 458 | 27 |
| 2012 | 1,321 | 1,171 | 474 | 28 |
| 2013 | 1,371 | 1,006 | 491 | 30 |
| 2014 - 2018 | 6,219 | 7,339 | 2,645 | 171 |

## 17. Disclosures about Segments and Related Information

The Upstream, Downstream and Chemical functions best define the operating segments of the business that are reported separately. The factors used to identify these reportable segments are based on the nature of the operations that are undertaken by each segment. The Upstream segment is organized and operates to explore for and produce crude oil and natural gas. The Downstream segment is organized and operates to manufacture and sell petroleum products. The Chemical segment is organized and operates to manufacture and sell petrochemicals. These segments are broadly understood across the petroleum and petrochemical industries.

These functions have been defined as the operating segments of the Corporation because they are the segments (1) that engage in business activities from which revenues are earned and expenses are incurred; (2) whose operating results are regularly reviewed by the Corporation's chief operating decision maker to make decisions about resources to be allocated to the segment and assess its performance; and (3) for which discrete financial information is available.

Earnings after income tax include special items, and transfers are at estimated market prices. Special items included in 2008 after-tax earnings were a $1,620 million gain in Non-U.S. Upstream on the sale of a natural gas transportation business in Germany and special charges of $460 million in the corporate and financing segment related to the Valdez litigation. There were no special items in 2007. After-tax earnings in 2006 included a $410 million special gain in the corporate and financing segment from the recognition of tax benefits related to historical investments in non-U.S. assets.

Interest expense includes non-debt-related interest expense of $498 million, $290 million and $535 million in 2008, 2007 and 2006, respectively. The increase of $208 million in 2008 primarily reflects an interest provision related to the Valdez litigation. The decrease of $245 million in 2007 primarily reflects changes in tax-related interest.

In corporate and financing activities, interest revenue relates to interest earned on cash deposits and marketable securities.

83

Table of Contents

Index to Financial Statements

## NOTES TO CONSOLIDATED FINANCIAL STATEMENTS

| | Upstream | | Downstream | | Chemical | | Corporate and Financing | Corporate Total |
|---|---|---|---|---|---|---|---|---|
| | U.S. | Non-U.S. | U.S. | Non-U.S. | U.S. | Non-U.S. | | |
| | *(millions of dollars)* | | | | | | | |
| **As of December 31, 2008** | | | | | | | | |
| Earnings after income tax | $ 6,243 | $29,159 | $ 1,649 | $ 6,502 | $ 724 | $ 2,233 | $ (1,290) | $ 45,220 |
| Earnings of equity companies included above | 1,954 | 7,597 | (2) | 518 | 105 | 1,411 | (502) | 11,081 |
| Sales and other operating revenue *(1)* | 6,767 | 32,346 | 116,701 | 265,359 | 14,136 | 24,252 | 18 | 459,579 |
| Intersegment revenue | 9,617 | 55,069 | 16,225 | 65,723 | 9,925 | 9,749 | 273 | |
| Depreciation and depletion expense | 1,391 | 7,266 | 656 | 1,672 | 410 | 422 | 562 | 12,379 |
| Interest revenue | | | | | | | 1,400 | 1,400 |
| Interest expense | 47 | 63 | 9 | 28 | 3 | 4 | 519 | 673 |
| Income taxes | 3,451 | 30,654 | 728 | 1,990 | 177 | 10 | (480) | 36,530 |
| Additions to property, plant and equipment | 2,699 | 10,545 | 1,550 | 1,552 | 413 | 1,987 | 572 | 19,318 |
| Investments in equity companies | 2,248 | 7,787 | 456 | 1,382 | 241 | 2,384 | (40) | 14,458 |
| Total assets | 23,056 | 83,750 | 16,328 | 42,044 | 6,856 | 13,300 | 42,718 | 228,052 |
| **As of December 31, 2007** | | | | | | | | |
| Earnings after income tax | $ 4,870 | $21,627 | $ 4,120 | $ 5,453 | $ 1,181 | $ 3,382 | $ (23) | $ 40,610 |
| Earnings of equity companies included above | 1,455 | 5,393 | 208 | 641 | 120 | 1,558 | (474) | 8,901 |
| Sales and other operating revenue *(1)* | 5,661 | 22,995 | 101,671 | 223,115 | 13,790 | 23,036 | 30 | 390,328 |
| Intersegment revenue | 7,596 | 47,498 | 13,942 | 52,403 | 8,710 | 7,881 | 303 | |
| Depreciation and depletion expense | 1,469 | 7,126 | 639 | 1,662 | 405 | 418 | 531 | 12,250 |
| Interest revenue | | | | | | | 1,672 | 1,672 |
| Interest expense | 57 | 75 | 14 | 26 | 2 | 2 | 224 | 400 |
| Income taxes | 2,686 | 23,328 | 2,141 | 1,405 | 392 | 591 | (679) | 29,864 |
| Additions to property, plant and equipment | 1,595 | 9,139 | 1,061 | 1,578 | 335 | 1,078 | 601 | 15,387 |
| Investments in equity companies | 2,016 | 7,194 | 488 | 1,172 | 224 | 2,650 | (44) | 13,700 |
| Total assets | 21,782 | 84,440 | 18,569 | 54,883 | 7,617 | 13,801 | 40,990 | 242,082 |
| **As of December 31, 2006** | | | | | | | | |
| Earnings after income tax | $ 5,168 | $21,062 | $ 4,250 | $ 4,204 | $ 1,360 | $ 3,022 | $ 434 | $ 39,500 |
| Earnings of equity companies included above | 1,323 | 4,236 | 227 | 279 | 84 | 1,180 | (344) | 6,985 |
| Sales and other operating revenue *(1)* | 6,054 | 26,821 | 93,437 | 205,020 | 13,273 | 20,825 | 37 | 365,467 |
| Intersegment revenue | 7,118 | 39,963 | 12,603 | 46,675 | 7,849 | 6,997 | 292 | |
| Depreciation and depletion expense | 1,263 | 6,482 | 632 | 1,605 | 427 | 473 | 534 | 11,416 |
| Interest revenue | | | | | | | 1,571 | 1,571 |
| Interest expense | 103 | 264 | 1 | 34 | | | 252 | 654 |
| Income taxes | 3,130 | 20,932 | 2,318 | 1,174 | 654 | 700 | (1,006) | 27,902 |
| Additions to property, plant and equipment | 1,942 | 9,735 | 718 | 1,757 | 257 | 384 | 669 | 15,462 |
| Investments in equity companies | 1,665 | 8,065 | 451 | 949 | 245 | 2,261 | (57) | 13,579 |
| Total assets | 21,119 | 75,090 | 16,740 | 47,694 | 7,652 | 11,885 | 38,835 | 219,015 |

| | | | | 2008 | 2007 | 2006 |
|---|---|---|---|---|---|---|
| Geographic Sales and other operating revenue *(1)* | | | | | | |

|  | *(millions of dollars)* | | |
|---|---|---|---|
| United States | $137,615 | $121,144 | $112,787 |
| Non-U.S. | 321,964 | 269,184 | 252,680 |
| Total | $459,579 | $390,328 | $365,467 |
| Significant non-U.S. revenue sources include: | | | |
| Canada | $ 33,677 | $ 27,284 | $ 25,281 |
| Japan | 30,126 | 26,146 | 27,368 |
| United Kingdom | 29,764 | 25,113 | 24,646 |
| Belgium | 25,399 | 20,550 | 16,271 |
| Germany | 20,591 | 17,445 | 19,458 |
| France | 18,530 | 14,287 | 13,537 |
| Italy | 17,953 | 16,255 | 15,332 |
| Norway | 12,258 | 10,061 | 8,668 |

(1)  *Sales and other operating revenue includes sales-based taxes of $34,508 million for 2008, $31,728 million for 2007 and $30,381 million for 2006. See note 1, Summary of Accounting Policies.*

| Long-lived assets | 2008 | 2007 | 2006 |
|---|---|---|---|
|  | *(millions of dollars)* | | |
| United States | $ 35,548 | $ 33,630 | $ 33,233 |
| Non-U.S. | 85,798 | 87,239 | 80,454 |
| Total | $121,346 | $120,869 | $113,687 |
| Significant non-U.S. long-lived assets include: | | | |
| Canada | $ 12,018 | $ 14,167 | $ 12,323 |
| Nigeria | 9,227 | 7,504 | 7,350 |
| Angola | 6,129 | 5,084 | 4,271 |
| Norway | 5,856 | 7,920 | 6,977 |
| United Kingdom | 5,778 | 8,589 | 9,128 |
| Singapore | 5,113 | 3,598 | 2,964 |
| Japan | 4,769 | 4,077 | 4,008 |
| Qatar | 3,750 | 2,970 | 1,572 |

84

Table of Contents

Index to Financial Statements

## 18. Income, Sales-Based and Other Taxes

|  | 2008 | | | 2007 | | | 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
|  | U.S. | Non-U.S. | Total | U.S. | Non-U.S. | Total | U.S. | Non-U.S. | Total |
|  | *(millions of dollars)* | | | | | | | | |
| Income taxes | | | | | | | | | |
| Federal and non-U.S. | | | | | | | | | |
| Current | $ 3,005 | $ 31,377 | $ 34,382 | $ 4,666 | $24,329 | $ 28,995 | $ 2,851 | $22,666 | $ 25,517 |
| Deferred net | 168 | 1,289 | 1,457 | (439) | 415 | (24) | 1,194 | 165 | 1,359 |
| U.S. tax on non-U.S. operations | 230 | — | 230 | 263 | — | 263 | 239 | — | 239 |
| Total federal and non-U.S. | 3,403 | 32,666 | 36,069 | 4,490 | 24,744 | 29,234 | 4,284 | 22,831 | 27,115 |
| State | 461 | — | 461 | 630 | — | 630 | 787 | — | 787 |
| Total income taxes | 3,864 | 32,666 | 36,530 | 5,120 | 24,744 | 29,864 | 5,071 | 22,831 | 27,902 |
| Sales-based taxes | 6,646 | 27,862 | 34,508 | 7,154 | 24,574 | 31,728 | 7,100 | 23,281 | 30,381 |
| All other taxes and duties | | | | | | | | | |
| Other taxes and duties | 1,663 | 40,056 | 41,719 | 1,008 | 39,945 | 40,953 | 392 | 38,811 | 39,203 |
| Included in production and manufacturing expenses | 915 | 1,720 | 2,635 | 825 | 1,445 | 2,270 | 976 | 1,431 | 2,407 |
| Included in SG&A expenses | 209 | 660 | 869 | 215 | 653 | 868 | 211 | 572 | 783 |
| Total other taxes and duties | 2,787 | 42,436 | 45,223 | 2,048 | 42,043 | 44,091 | 1,579 | 40,814 | 42,393 |
| Total | $13,297 | $102,964 | $116,261 | $14,322 | $91,361 | $105,683 | $13,750 | $86,926 | $100,676 |

All other taxes and duties include taxes reported in production and manufacturing and selling, general and administrative (SG&A) expenses. The above provisions for deferred income taxes include net credits for the effect of changes in tax laws and rates of $300 million in 2008, $258 million in 2007 and $169 million in 2006.

Income taxes (charged)/credited directly to shareholders' equity were:

|  | 2008 | 2007 | 2006 |
|---|---|---|---|
|  | *(millions of dollars)* | | |
| Cumulative foreign exchange translation adjustment | $ 360 | $(269) | $ (36) |
| Postretirement benefits reserves adjustment: | | | |
| Net actuarial loss/(gain) | 3,361 | 102 | |
| Amortization of actuarial loss/(gain) | (317) | (358) | |
| Prior service cost | 4 | (23) | |
| Amortization of prior service cost | (51) | (60) | |
| Foreign exchange rate changes | (274) | 132 | |
| Total postretirement benefits reserves adjustment | 2,723 | (207) | 3,372 |
| Minimum pension liability adjustment | | | (1,267) |
| Other components of shareholders' equity | 315 | 113 | 169 |

The reconciliation between income tax expense and a theoretical U.S. tax computed by applying a rate of 35 percent for 2008, 2007 and 2006 is as follows:

|  | 2008 | 2007 | 2006 |
|---|---|---|---|

| | *(millions of dollars)* | | |
|---|---:|---:|---:|
| Income before income taxes | | | |
| United States | $10,141 | $13,700 | $15,507 |
| Non-U.S. | 71,609 | 56,774 | 51,895 |
| Total | $81,750 | $70,474 | $67,402 |
| Theoretical tax | $28,613 | $24,666 | $23,591 |
| Effect of equity method of accounting | (3,878) | (3,115) | (2,445) |
| Non-U.S. taxes in excess of theoretical U.S. tax | 10,761 | 7,364 | 6,541 |
| U.S. tax on non-U.S. operations | 230 | 263 | 239 |
| State taxes, net of federal tax benefit | 300 | 410 | 512 |
| Other U.S. | 504 | 276 | (536) |
| Total income tax expense | $36,530 | $29,864 | $27,902 |
| Effective tax rate calculation | | | |
| Income taxes | $36,530 | $29,864 | $27,902 |
| ExxonMobil share of equity company income taxes | 4,001 | 2,547 | 1,920 |
| Total income taxes | 40,531 | 32,411 | 29,822 |
| Income from continuing operations | 45,220 | 40,610 | 39,500 |
| Total income before taxes | $85,751 | $73,021 | $69,322 |
| Effective income tax rate | 47% | 44% | 43% |

85

Table of Contents

Index to Financial Statements

## NOTES TO CONSOLIDATED FINANCIAL STATEMENTS

Deferred income taxes reflect the impact of temporary differences between the amount of assets and liabilities recognized for financial reporting purposes and such amounts recognized for tax purposes.

Deferred tax liabilities/(assets) are comprised of the following at December 31:

| Tax effects of temporary differences for: | 2008 | 2007 |
|---|---|---|
| | *(millions of dollars)* | |
| Depreciation | $ 17,279 | $ 18,810 |
| Intangible development costs | 5,578 | 4,890 |
| Capitalized interest | 2,751 | 2,575 |
| Other liabilities | 3,589 | 3,955 |
| Total deferred tax liabilities | $ 29,197 | $ 30,230 |
| Pension and other postretirement benefits | $ (6,275) | $ (3,837) |
| Tax loss carryforwards | (2,850) | (2,162) |
| Other assets | (5,274) | (5,848) |
| Total deferred tax assets | $(14,399) | $(11,847) |
| Asset valuation allowances | 1,264 | 637 |
| Net deferred tax liabilities | $ 16,062 | $ 19,020 |

Deferred income tax (assets) and liabilities are included in the balance sheet as shown below. Deferred income tax (assets) and liabilities are classified as current or long term consistent with the classification of the related temporary difference separately by tax jurisdiction.

| Balance sheet classification | 2008 | 2007 |
|---|---|---|
| | *(millions of dollars)* | |
| Other current assets | $(2,097) | $(2,497) |
| Other assets, including intangibles, net | (1,725) | (1,451) |
| Accounts payable and accrued liabilities | 158 | 69 |
| Deferred income tax liabilities | 19,726 | 22,899 |
| Net deferred tax liabilities | $16,062 | $19,020 |

The Corporation had $62 billion of indefinitely reinvested, undistributed earnings from subsidiary companies outside the U.S. Unrecognized deferred taxes on remittance of these funds are not expected to be material.

### Unrecognized Tax Benefits

Effective January 1, 2007, the Corporation adopted the Financial Accounting Standards Board's Interpretation No. 48 (FIN 48), "Accounting for Uncertainty in Income Taxes." Upon the adoption of FIN 48, the Corporation recognized a transition gain of $267 million in shareholders' equity. The gain reflected the recognition of several refund claims, partly offset by increased liability reserves.

The Corporation is subject to income taxation in many jurisdictions around the world. Unrecognized tax benefits reflect the difference between positions taken or expected to be taken on income tax returns and the amounts recognized in the financial statements. Resolution of the related tax positions through negotiations with the relevant tax authorities or through litigation will take many years to complete. It is difficult to predict the timing of resolution for individual tax positions since

such timing is not entirely within the control of the Corporation. However, it is reasonably possible that resolutions could be reached with tax jurisdictions within the next 12 months that could result in a decrease of up to 25 percent in the total amount of unrecognized tax benefits. Given the long time periods involved in resolving individual tax positions, the Corporation does not expect that the recognition of unrecognized tax benefits will have a material impact on the Corporation's effective income tax rate in any given year.

The following table summarizes the movement in unrecognized tax benefits.

| Gross unrecognized tax benefits | 2008 | 2007 |
|---|---|---|
| | (millions of dollars) | |
| Balance at January 1 | $ 5,232 | $ 4,583 |
| Additions based on current year's tax positions | 656 | 832 |
| Additions for prior years' tax positions | 294 | 463 |
| Reductions for prior years' tax positions | (328) | (609) |
| Reductions due to lapse of the statute of limitations | (27) | (84) |
| Settlements with tax authorities | (681) | (25) |
| Foreign exchange effects/other | (170) | 72 |
| Balance at December 31 | $ 4,976 | $ 5,232 |

The additions and reductions in unrecognized tax benefits shown above include effects related to net income and shareholders' equity, and timing differences for which the ultimate deductibility is highly certain but for which there is uncertainty about the timing of such deductibility. The 2008 and 2007 changes in unrecognized tax benefits did not have a material effect on the Corporation's net income or cash flow.

The following table summarizes the tax years that remain subject to examination by major tax jurisdiction:

| Country of Operation | Open Tax Years |
|---|---|
| Abu Dhabi | 2000 - 2008 |
| Angola | 2002 - 2008 |
| Australia | 2000 - 2008 |
| Canada | 1994 - 2008 |
| Equatorial Guinea | 2004 - 2008 |
| Germany | 1998 - 2008 |
| Japan | 2002 - 2008 |
| Malaysia | 2003 - 2008 |
| Nigeria | 1998 - 2008 |
| Norway | 1993 - 2008 |
| United Kingdom | 2003 - 2008 |
| United States | 1989 - 2008 |

The Corporation classifies interest on income tax-related balances as interest expense or interest income and classifies tax-related penalties as operating expense.

The Corporation incurred approximately $137 million and $128 million in interest expense on income tax reserves in 2008 and 2007, respectively, and had a related interest payable of $671 million and $597 million at December 31, 2008, and 2007, respectively.

86

Table of Contents

Index to Financial Statements

## SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION AND PRODUCTION ACTIVITIES
(unaudited)

The results of operations for producing activities shown below are presented in accordance with Statement of Financial Accounting Standards No. 69. As such, they do not include earnings from other activities that ExxonMobil includes in the Upstream function such as oil and gas transportation operations, oil sands operations, LNG liquefaction and transportation operations, coal and power operations, technical services agreements, other nonoperating activities and adjustments for minority interests. These excluded amounts for both consolidated and equity companies totaled $3,834 million in 2008, $2,271 million in 2007 and $2,431 million in 2006.

| Results of Operations | United States | Canada/ South America | Europe | Africa | Asia Pacific/ Middle East | Russia/ Caspian | Total |
|---|---|---|---|---|---|---|---|
| | | | | *(millions of dollars)* | | | |
| **2008 – Revenue** | | | | | | | |
| Sales to third parties | $ 3,980 | $ 4,591 | $11,239 | $ 2,284 | $ 4,356 | $ 746 | $27,196 |
| Transfers | 8,525 | 3,518 | 10,859 | 18,361 | 9,083 | 2,026 | 52,372 |
| | $12,505 | $ 8,109 | $22,098 | $20,645 | $ 13,439 | $2,772 | $79,568 |
| Production costs excluding taxes | 2,143 | 1,686 | 2,623 | 1,603 | 1,152 | 280 | 9,487 |
| Exploration expenses | 189 | 232 | 180 | 439 | 341 | 60 | 1,441 |
| Depreciation and depletion | 1,303 | 906 | 2,510 | 2,471 | 794 | 350 | 8,334 |
| Taxes other than income | 1,983 | 58 | 971 | 1,815 | 2,996 | 2 | 7,825 |
| Related income tax | 3,191 | 1,501 | 10,715 | 8,119 | 5,248 | 508 | 29,282 |
| Results of producing activities for consolidated subsidiaries | $ 3,696 | $ 3,726 | $ 5,099 | $ 6,198 | $ 2,908 | $1,572 | $23,199 |
| Proportional interest in results of producing activities of equity companies | $ 1,885 | $    — | $ 1,918 | $    — | $ 3,057 | $1,509 | $ 8,369 |
| **2007 – Revenue** | | | | | | | |
| Sales to third parties | $ 3,677 | $ 3,720 | $ 7,282 | $ 807 | $ 3,363 | $ 678 | $19,527 |
| Transfers | 6,554 | 2,783 | 9,780 | 17,048 | 7,276 | 2,087 | 45,528 |
| | $10,231 | $ 6,503 | $17,062 | $17,855 | $ 10,639 | $2,765 | $65,055 |
| Production costs excluding taxes | 1,827 | 1,492 | 2,859 | 1,180 | 961 | 243 | 8,562 |
| Exploration expenses | 280 | 264 | 164 | 470 | 226 | 67 | 1,471 |
| Depreciation and depletion | 1,377 | 1,121 | 2,441 | 2,101 | 763 | 453 | 8,256 |
| Taxes other than income | 1,313 | 111 | 718 | 1,599 | 2,067 | 1 | 5,809 |
| Related income tax | 2,429 | 1,041 | 7,236 | 7,263 | 4,105 | 598 | 22,672 |
| Results of producing activities for consolidated subsidiaries | $ 3,005 | $ 2,474 | $ 3,644 | $ 5,242 | $ 2,517 | $1,403 | $18,285 |
| Proportional interest in results of producing activities of equity companies | $ 1,342 | $    — | $ 1,465 | $    — | $ 2,138 | $ 996 | $ 5,941 |
| **2006 – Revenue** | | | | | | | |
| Sales to third parties | $ 4,027 | $ 4,390 | $ 9,382 | $ 1,145 | $ 4,393 | $ 533 | $23,870 |
| Transfers | 6,250 | 2,638 | 8,607 | 16,108 | 4,900 | 580 | 39,083 |
| | $10,277 | $ 7,028 | $17,989 | $17,253 | $ 9,293 | $1,113 | $62,953 |
| Production costs excluding taxes | 1,916 | 1,410 | 2,290 | 965 | 824 | 118 | 7,523 |
| Exploration expenses | 245 | 172 | 161 | 330 | 157 | 116 | 1,181 |
| Depreciation and depletion | 1,155 | 1,023 | 2,166 | 2,096 | 674 | 305 | 7,419 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taxes other than income | 802 | 139 | 846 | 1,612 | 2,652 | 1 | 6,052 |
| Related income tax | 2,711 | 1,143 | 8,032 | 6,878 | 2,820 | 217 | 21,801 |
| Results of producing activities for consolidated subsidiaries | $ 3,448 | $ 3,141 | $ 4,494 | $ 5,372 | $ 2,166 | $ 356 | $18,977 |
| Proportional interest in results of producing activities of equity companies | $ 1,236 | $ | $ 1,164 | $ | $ 1,555 | $ 867 | $ 4,822 |

87

Table of Contents

Index to Financial Statements

## SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION AND PRODUCTION ACTIVITIES (unaudited)

Average sales prices have been calculated by using sales quantities from the Corporation's own production as the divisor. Average production costs have been computed by using net production quantities for the divisor. The volumes of crude oil and natural gas liquids (NGL) production used for this computation are shown in the proved reserves table of this report. The volumes for natural gas used for this calculation are the production volumes of natural gas available for sale and thus are different than those shown in the proved reserves table of this report due to volumes consumed or flared. The volumes of natural gas were converted to oil-equivalent barrels based on a conversion factor of six thousand cubic feet per barrel.

| Average sales prices and production costs per unit of production – consolidated subsidiaries | United States | Canada/ South America | Europe | Africa | Asia Pacific/ Middle East | Russia/ Caspian | Total |
|---|---|---|---|---|---|---|---|
| **During 2008** | | | | | | | |
| Average sales prices | | | | | | | |
| Crude oil and NGL, per barrel | $87.41 | $ 76.24 | $89.65 | $92.69 | $ 92.28 | $94.20 | $89.32 |
| Natural gas, per thousand cubic feet | 7.22 | 7.82 | 10.12 | 3.33 | 4.55 | 2.08 | 7.54 |
| Average production costs, per barrel *(1)* | 11.80 | 13.70 | 8.97 | 6.66 | 5.19 | 9.64 | 8.72 |
| **During 2007** | | | | | | | |
| Average sales prices | | | | | | | |
| Crude oil and NGL, per barrel | $62.35 | $ 50.41 | $68.01 | $70.00 | $ 69.58 | $69.15 | $66.02 |
| Natural gas, per thousand cubic feet | 5.93 | 5.77 | 6.22 | 2.26 | 3.54 | 1.79 | 5.29 |
| Average production costs, per barrel *(1)* | 9.03 | 10.38 | 9.12 | 4.48 | 4.09 | 5.79 | 7.14 |
| **During 2006** | | | | | | | |
| Average sales prices | | | | | | | |
| Crude oil and NGL, per barrel | $55.13 | $ 47.70 | $59.90 | $61.26 | $ 62.02 | $57.38 | $58.34 |
| Natural gas, per thousand cubic feet | 6.22 | 5.81 | 7.48 | – | 3.87 | 2.31 | 6.08 |
| Average production costs, per barrel *(1)* | 8.78 | 8.55 | 6.64 | 3.39 | 3.90 | 5.45 | 6.04 |

*(1) Production costs exclude depreciation and depletion and all taxes. Natural gas included by conversion to crude oil-equivalent.*

88

Table of Contents

Index to Financial Statements

## Oil and Gas Exploration and Production Costs

The amounts shown for net capitalized costs of consolidated subsidiaries are $5,779 million less at year-end 2008 and $6,381 million less at year-end 2007 than the amounts reported as investments in property, plant and equipment for the Upstream in note 8. This is due to the exclusion from capitalized costs of certain transportation and research assets and assets relating to the oil sands and LNG operations, all as required by Statement of Financial Accounting Standards No. 19.

| Capitalized Costs | United States | Canada/ South America | Europe | Africa | Asia Pacific/ Middle East | Russia/ Caspian | Total |
|---|---|---|---|---|---|---|---|
| | *(millions of dollars)* | | | | | | |
| **As of December 31, 2008** | | | | | | | |
| Property (acreage) costs – Proved | $ 3,238 | $ 3,431 | $ 182 | $ 316 | $ 601 | $ 552 | $ 8,320 |
| – Unproved | 647 | 569 | 48 | 461 | 991 | 45 | 2,761 |
| Total property costs | $ 3,885 | $ 4,000 | $ 230 | $ 777 | $ 1,592 | $ 597 | $ 11,081 |
| Producing assets | 37,402 | 13,410 | 34,846 | 24,219 | 15,964 | 3,400 | 129,241 |
| Support facilities | 712 | 227 | 513 | 481 | 1,639 | 429 | 4,001 |
| Incomplete construction | 2,858 | 997 | 874 | 3,996 | 4,060 | 3,660 | 16,445 |
| Total capitalized costs | $44,857 | $ 18,634 | $36,463 | $29,473 | $ 23,255 | $8,086 | $160,768 |
| Accumulated depreciation and depletion | 28,323 | 11,987 | 26,390 | 11,676 | 13,366 | 1,392 | 93,134 |
| Net capitalized costs for consolidated subsidiaries | $16,534 | $ 6,647 | $10,073 | $17,797 | $ 9,889 | $6,694 | $ 67,634 |
| Proportional interest of net capitalized costs of equity companies | $ 2,008 | $ | $ 1,404 | $ | $ 1,490 | $3,525 | $ 8,427 |
| **As of December 31, 2007** | | | | | | | |
| Property (acreage) costs – Proved | $ 3,227 | $ 4,102 | $ 272 | $ 200 | $ 1,172 | $ 521 | $ 9,494 |
| – Unproved | 556 | 524 | 30 | 540 | 1,142 | 45 | 2,837 |
| Total property costs | $ 3,783 | $ 4,626 | $ 302 | $ 740 | $ 2,314 | $ 566 | $ 12,331 |
| Producing assets | 35,830 | 15,370 | 18,673 | 19,633 | 17,302 | 2,796 | 139,604 |
| Support facilities | 694 | 269 | 619 | 461 | 1,186 | 428 | 3,657 |
| Incomplete construction | 2,406 | 950 | 891 | 3,576 | 3,133 | 3,040 | 13,996 |
| Total capitalized costs | $42,713 | $ 21,215 | $50,485 | $24,410 | $ 23,935 | $6,830 | $169,588 |
| Accumulated depreciation and depletion | 27,427 | 13,529 | 36,520 | 9,261 | 14,674 | 1,034 | 102,445 |
| Net capitalized costs for consolidated subsidiaries | $15,286 | $ 7,686 | $13,965 | $15,149 | $ 9,261 | $5,796 | $ 67,143 |
| Proportional interest of net capitalized costs of equity companies | $ 1,662 | $ | $ 1,461 | $ | $ 1,413 | $3,346 | $ 7,882 |

89

Table of Contents

Index to Financial Statements

## SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION AND PRODUCTION ACTIVITIES (unaudited)

### Oil and Gas Exploration and Production Costs *(continued)*

The amounts reported as costs incurred include both capitalized costs and costs charged to expense during the year. Costs incurred also include new asset retirement obligations established in the current year, as well as increases or decreases to the asset retirement obligation resulting from changes in cost estimates or abandonment date. Total consolidated costs incurred in 2008 were $15,816 million, up $3,741 million from 2007, due primarily to higher exploration and development costs. 2007 costs were $12,075 million, down $938 million from 2006, due primarily to lower development and property acquisition costs.

| Costs incurred in property acquisitions, exploration and development activities | | United States | Canada/ South America | Europe | Africa | Asia Pacific/ Middle East | Russia/ Caspian | Total |
|---|---|---|---|---|---|---|---|---|
| | | *(millions of dollars)* | | | | | | |
| **During 2008** | | | | | | | | |
| Property acquisition costs | Proved | $ — | $ 1 | $ — | $ — | $ 5 | $ 55 | $ 61 |
| | Unproved | 281 | 125 | 25 | 82 | 81 | 8 | 602 |
| Exploration costs | | 453 | 306 | 389 | 686 | 346 | 61 | 2,241 |
| Development costs | | 2,255 | 907 | 1,634 | 4,783 | 1,904 | 1,429 | 12,912 |
| Total costs incurred for consolidated subsidiaries | | $2,989 | $ 1,339 | $2,048 | $5,551 | $ 2,336 | $1,553 | $15,816 |
| Proportional interest of costs incurred of equity companies | | $ 484 | $ — | $ 241 | $ — | $ 159 | $ 335 | $ 1,219 |
| **During 2007** | | | | | | | | |
| Property acquisition costs | Proved | $ 24 | $ — | $ — | $ 3 | $ — | $ 10 | $ 37 |
| | Unproved | 39 | 93 | | 10 | 15 | — | 157 |
| Exploration costs | | 375 | 222 | 201 | 584 | 261 | 80 | 1,723 |
| Development costs | | 1,558 | 645 | 1,826 | 2,846 | 2,156 | 1,127 | 10,158 |
| Total costs incurred for consolidated subsidiaries | | $1,996 | $ 960 | $2,027 | $3,443 | $ 2,432 | $1,217 | $12,075 |
| Proportional interest of costs incurred of equity companies | | $ 303 | $ — | $ 218 | $ 1 | $ 249 | $ 414 | $ 1,185 |
| **During 2006** | | | | | | | | |
| Property acquisition costs | Proved | $ 11 | $ — | $ 6 | $ — | $ 206 | $ 11 | $ 234 |
| | Unproved | 43 | — | 5 | 16 | 199 | — | 263 |
| Exploration costs | | 380 | 225 | 178 | 518 | 219 | 126 | 1,646 |
| Development costs | | 1,555 | 850 | 2,443 | 3,433 | 1,475 | 1,114 | 10,870 |
| Total costs incurred for consolidated subsidiaries | | $1,989 | $ 1,075 | $2,632 | $3,967 | $ 2,099 | $1,251 | $13,013 |
| Proportional interest of costs incurred of equity companies | | $ 285 | $ — | $ 241 | $ — | $ 243 | $ 351 | $ 1,120 |

90

Table of Contents

Index to Financial Statements

## Oil and Gas Reserves

The following information describes changes during the years and balances of proved oil and gas reserves at year-end 2006, 2007 and 2008.

The definitions used are in accordance with the Securities and Exchange Commission's Rule 4-10 (a) of Regulation S-X, paragraphs (2) through (2)iii, (3) and (4).

Proved oil and gas reserves are the estimated quantities of crude oil, natural gas and natural gas liquids that geological and engineering data demonstrate with reasonable certainty to be recoverable in future years from known reservoirs under existing economic and operating conditions, i.e., prices and costs as of the date the estimate is made. Prices include consideration of changes in existing prices provided only by contractual arrangements but not on escalations based upon future conditions. In some cases, substantial new investments in additional wells and related facilities will be required to recover these proved reserves.

The year-end reserves volumes as well as the reserves change categories shown in the following tables are calculated using December 31 prices and costs. These reserves quantities are also used in calculating unit-of-production depreciation rates and in calculating the standardized measure of discounted net cash flow. We understand that the use of December 31 prices and costs is intended to provide a point in time measure to calculate reserves and to enhance comparability between companies. However, the use of year-end prices for reserves estimation introduces short-term price volatility into the process, which is inconsistent with the long-term nature of the upstream business, since annual adjustments are required based on prices occurring on a single day. As a result, the use of prices from a single date is not relevant to the investment decisions made by the Corporation.

Revisions can include upward or downward changes in previously estimated volumes of proved reserves for existing fields due to the evaluation or re-evaluation of (1) already available geologic, reservoir or production data, (2) new geologic, reservoir or production data or (3) changes in year-end prices and costs that are used in the determination of reserves. This category can also include significant changes in either development strategy or production equipment/facility capacity.

Proved reserves include 100 percent of each majority-owned affiliate's participation in proved reserves and ExxonMobil's ownership percentage of the proved reserves of equity companies, but exclude royalties and quantities due others. Gas reserves exclude the gaseous equivalent of liquids expected to be removed from the gas on leases, at field facilities and at gas processing plants. These liquids are included in net proved reserves of crude oil and natural gas liquids.

In the proved reserves tables, consolidated reserves and equity company reserves are reported separately. However, the Corporation does not view equity company reserves any differently than those from consolidated companies.

Reserves reported under production sharing and other nonconcessionary agreements are based on the economic interest as defined by the specific fiscal terms in the agreement. The percentage of conventional liquids and natural gas proved reserves (consolidated subsidiaries plus equity companies) at year-end 2008 that were associated with production sharing contract arrangements was 22 percent of liquids, 16 percent of natural gas and 19 percent on an oil-equivalent basis (gas converted to oil-equivalent at 6 billion cubic feet = 1 million barrels).

Net proved developed reserves are those volumes that are expected to be recovered through existing wells with existing equipment and operating methods. Undeveloped reserves are those volumes that are expected to be recovered as a result of future investments to drill new wells, to recomplete existing wells and/or to install facilities to collect and deliver the production from existing and future wells.

Crude oil and natural gas liquids and natural gas production quantities shown are the net volumes withdrawn from ExxonMobil's oil and gas reserves. The natural gas quantities differ from the quantities of gas delivered for sale by the producing function as reported in the Operating Summary due to volumes consumed or flared and inventory changes.

91

Table of Contents

Index to Financial Statements

## SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION AND PRODUCTION ACTIVITIES
(unaudited)

| Crude Oil and Natural Gas Liquids | United States | Canada/ South America (1) | Europe | Africa | Asia Pacific/ Middle East | Russia/ Caspian | Total |
|---|---|---|---|---|---|---|---|
| | | | *(millions of barrels)* | | | | |
| **Net proved developed and undeveloped reserves of consolidated subsidiaries** | | | | | | | |
| January 1, 2006 | 2,113 | 1,283 | 883 | 2,312 | 515 | 707 | 7,813 |
| Revisions | (99) | 247 | 50 | 24 | 19 | 105 | 346 |
| Purchases | 4 | | 8 | — | 734 | — | 746 |
| Sales | (41) | (27) | (18) | | — | | (86) |
| Improved recovery | 21 | | | | — | | 21 |
| Extensions and discoveries | 2 | | 13 | 38 | 133 | | 186 |
| Production | (116) | (108) | (188) | (285) | (114) | (21) | (832) |
| December 31, 2006 | 1,884 | 1,395 | 748 | 2,089 | 1,287 | 791 | 8,194 |
| Revisions | 76 | 15 | 89 | 99 | 342 | (38) | 583 |
| Purchases | | | | | | | |
| Sales | (8) | (426)[(2)] | (1) | — | | — | (435) |
| Improved recovery | 8 | 5 | 8 | 4 | | — | 25 |
| Extensions and discoveries | 2 | 45 | 2 | 128 | 1 | — | 178 |
| Production | (111) | (95) | (173) | (262) | (120) | (40) | (801) |
| December 31, 2007 | 1,851 | 939 | 673 | 2,058 | 1,510 | 713 | 7,744 |
| Revisions | (104) | (70) | 39 | 253 | 274 | 79 | 471 |
| Purchases | | | — | | | | |
| Sales | (4) | (2) | (28) | — | | (52) | (86) |
| Improved recovery | | | — | | | | |
| Extensions and discoveries | 5 | 29 | 4 | 65 | 68 | — | 171 |
| Production | (104) | (84) | (155) | (239) | (115) | (27) | (724) |
| December 31, 2008 | 1,644 | 812 | 533 | 2,137 | 1,737 | 713 | 7,576 |
| **Proportional interest in proved reserves of equity companies** | | | | | | | |
| End of year 2006 | 391 | — | 12 | — | 1,412 | 841 | 2,656 |
| End of year 2007 | 374 | | 26 | — | 1,428 | 808 | 2,636 |
| End of year 2008 | 327 | — | 27 | — | 1,335 | 870 | 2,559 |
| **Proved developed reserves, included above, as of December 31, 2006** | | | | | | | |
| Consolidated subsidiaries | 1,466 | 902 | 557 | 1,279 | 1,090 | 108 | 5,402 |
| Equity companies | 311 | | 11 | | 630 | 544 | 1,496 |
| **Proved developed reserves, included above, as of December 31, 2007** | | | | | | | |
| Consolidated subsidiaries | 1,327 | 682 | 518 | 1,202 | 1,127 | 91 | 4,947 |
| Equity companies | 299 | | 8 | | 670 | 511 | 1,488 |
| **Proved developed reserves, included above, as of December 31, 2008** | | | | | | | |
| Consolidated subsidiaries | 1,257 | 580 | 410 | 1,284 | 1,157 | 105 | 4,793 |
| Equity companies | 264 | — | 9 | — | 807 | 610 | 1,690 |

(1) *Includes total proved reserves attributable to Imperial Oil Limited of 812 million barrels in 2006, 799 million barrels in 2007 and 694 million barrels in 2008, as well as proved developed reserves of 572 million barrels in 2006, 565 million barrels in 2007 and 488 million barrels in 2008, in which there is a 30.4 percent minority interest.*

(2) *Includes 425 million barrels of proved reserves in Venezuela which were expropriated. See note 15, Litigation and Other Contingencies.*

92

Table of Contents

Index to Financial Statements

Oil and Gas Reserves *(continued)*

| Natural Gas | United States | Canada/South America (1) | Europe | Africa | Asia Pacific/Middle East | Russia/Caspian | Total |
|---|---|---|---|---|---|---|---|
| | | | *(billions of cubic feet)* | | | | |
| **Net proved developed and undeveloped reserves of consolidated subsidiaries** | | | | | | | |
| January 1, 2006 | 13,692 | 2,324 | 8,398 | 841 | 7,279 | 821 | 33,355 |
| Revisions | (1,179) | 73 | (457) | 170 | 414 | (20) | (999) |
| Purchases | 19 | | 38 | | | | 57 |
| Sales | (57) | (44) | (3) | | | | (104) |
| Improved recovery | 12 | | | | | | 12 |
| Extensions and discoveries | 268 | 10 | 117 | 1 | 2,534 | | 2,930 |
| Production | (706) | (379) | (1,004) | (26) | (644) | (12) | (2,771) |
| December 31, 2006 | 12,049 | 1,984 | 7,089 | 986 | 9,583 | 789 | 32,480 |
| Revisions | 1,566 | 124 | 375 | (22) | 813 | (43) | 2,813 |
| Purchases | 9 | | | | | | 9 |
| Sales | (19) | (231)(2) | (70) | | | | (320) |
| Improved recovery | | 1 | | | | | 1 |
| Extensions and discoveries | 208 | 8 | 13 | 81 | | | 310 |
| Production | (641) | (327) | (895) | (39) | (762) | (19) | (2,683) |
| December 31, 2007 | 13,172 | 1,559 | 6,512 | 1,006 | 9,634 | 727 | 32,610 |
| Revisions | (1,056) | 88 | (193) | (55) | 1,794 | 57 | 635 |
| Purchases | | | | | | | |
| Sales | (12) | (17) | (8) | | | (24) | (61) |
| Improved recovery | | | | | | | |
| Extensions and discoveries | 229 | 16 | 10 | 12 | 419 | | 686 |
| Production | (555) | (263) | (876) | (45) | (710) | (19) | (2,468) |
| December 31, 2008 | 11,778 | 1,383 | 5,445 | 918 | 11,137 | 741 | 31,402 |
| **Proportional interest in proved reserves of equity companies** | | | | | | | |
| End of year 2006 | 131 | | 12,551 | | 21,184 | 1,214 | 35,080 |
| End of year 2007 | 125 | | 12,341 | | 21,733 | 1,453 | 35,652 |
| End of year 2008 | 112 | | 11,839 | | 21,005 | 1,521 | 34,477 |

*(1)  Includes total proved reserves attributable to Imperial Oil Limited of 710 billion cubic feet in 2006, 635 billion cubic feet in 2007 and 593 billion cubic feet in 2008, in which there is a 30.4 percent minority interest.*

*(2)  Includes 219 billion cubic feet of proved reserves in Venezuela which were expropriated. See note 15, Litigation and Other Contingencies.*

93

Table of Contents

Index to Financial Statements

## SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION AND PRODUCTION ACTIVITIES
(unaudited)

| Natural Gas (continued) | United States | Canada/ South America (1) | Europe | Africa | Asia Pacific/ Middle East | Russia/ Caspian | Total |
|---|---|---|---|---|---|---|---|
| | | | (billions of cubic feet) | | | | |
| **Proved developed reserves, included above, as of December 31, 2006** | | | | | | | |
| Consolidated subsidiaries | 9,280 | 1,628 | 5,346 | 823 | 5,882 | 447 | 23,406 |
| Equity companies | 109 | | 9,985 | | 7,906 | 811 | 18,811 |
| **Proved developed reserves, included above, as of December 31, 2007** | | | | | | | |
| Consolidated subsidiaries | 8,373 | 1,303 | 5,064 | 773 | 5,570 | 395 | 21,478 |
| Equity companies | 104 | | 9,679 | | 8,702 | 757 | 19,242 |
| **Proved developed reserves, included above, as of December 31, 2008** | | | | | | | |
| Consolidated subsidiaries | 7,835 | 1,148 | 4,426 | 738 | 6,241 | 362 | 20,750 |
| Equity companies | 96 | | 9,284 | | 11,755 | 864 | 21,999 |

(1)   Includes proved developed reserves attributable to Imperial Oil Limited of 608 billion cubic feet in 2006, 539 billion cubic feet in 2007 and 513 billion cubic feet in 2008, in which there is a 30.4 percent minority interest.

## INFORMATION ON CANADIAN OIL SANDS PROVEN RESERVES NOT INCLUDED ABOVE

In addition to conventional liquids and natural gas proved reserves, ExxonMobil has significant interests in proven oil sands reserves in Canada associated with the Syncrude and Kearl projects. For internal management purposes, ExxonMobil views these reserves and their development as an integral part of total upstream operations. However, for financial reporting purposes, these reserves are required to be reported separately from the oil and gas reserves.

The oil sands reserves are not considered in the standardized measure of discounted future cash flows for conventional oil and gas reserves, which is on the following page.

| Oil Sands Reserves | Canada (1) |
|---|---|
| | (millions of barrels) |
| At December 31, 2006 | 718 |
| At December 31, 2007 | 694 |
| At December 31, 2008 | 1,871 |

(1)   Includes total proven reserves attributable to Imperial Oil Limited of 718 million barrels in 2006, 694 million barrels in 2007 and 1,541 million barrels in 2008, in which there is a 30.4 percent minority interest.

94

Table of Contents

Index to Financial Statements

## Standardized Measure of Discounted Future Cash Flows

As required by the Financial Accounting Standards Board, the standardized measure of discounted future net cash flows is computed by applying year-end prices, costs and legislated tax rates and a discount factor of 10 percent to net proved reserves. The standardized measure includes costs for future dismantlement, abandonment and rehabilitation obligations. The Corporation believes the standardized measure does not provide a reliable estimate of the Corporation's expected future cash flows to be obtained from the development and production of its oil and gas properties or of the value of its proved oil and gas reserves. The standardized measure is prepared on the basis of certain prescribed assumptions including year-end prices, which represent a single point in time and therefore may cause significant variability in cash flows from year to year as prices change.

| Standardized Measure of Discounted Future Cash Flows | United States | Canada/South America (1) | Europe | Africa | Asia Pacific/Middle East | Russia/Caspian | Total |
|---|---|---|---|---|---|---|---|
| | | | *(millions of dollars)* | | | | |
| **Consolidated subsidiaries** | | | | | | | |
| *As of December 31, 2006* | | | | | | | |
| Future cash inflows from sales of oil and gas | $139,843 | $ 61,187 | $ 83,854 | $117,068 | $ 100,751 | $ 42,264 | $544,967 |
| Future production costs | 39,829 | 20,639 | 19,134 | 22,316 | 36,008 | 3,597 | 141,523 |
| Future development costs | 13,664 | 4,023 | 10,248 | 7,037 | 6,098 | 5,307 | 46,374 |
| Future income tax expenses | 41,743 | 12,951 | 34,050 | 50,937 | 35,200 | 8,156 | 183,037 |
| | | | | | | | |
| Future net cash flows | $ 44,607 | $ 23,574 | $ 20,425 | $ 36,778 | $ 23,445 | $ 25,204 | $174,033 |
| Effect of discounting net cash flows at 10% | 25,755 | 11,429 | 6,464 | 12,381 | 12,777 | 16,932 | 85,738 |
| | | | | | | | |
| Discounted future net cash flows | $ 18,852 | $ 12,145 | $ 13,961 | $ 24,397 | $ 10,668 | $ 8,272 | $ 88,295 |
| | | | | | | | |
| Proportional interest in standardized measure of discounted future net cash flows related to proved reserves of equity companies | $ 6,337 | $ | $ 7,952 | $ | $ 27,136 | $ 9,858 | $ 51,283 |
| | | | | | | | |
| **Consolidated subsidiaries** | | | | | | | |
| *As of December 31, 2007* | | | | | | | |
| Future cash inflows from sales of oil and gas | $216,287 | $ 49,985 | $115,741 | $184,358 | $ 162,727 | $ 64,351 | $793,449 |
| Future production costs | 59,154 | 17,422 | 21,356 | 24,403 | 38,343 | 6,557 | 177,533 |
| Future development costs | 18,950 | 5,487 | 10,166 | 13,983 | 6,321 | 7,513 | 62,420 |
| Future income tax expenses | 61,100 | 7,383 | 54,065 | 81,846 | 83,293 | 13,387 | 301,074 |
| | | | | | | | |
| Future net cash flows | $ 77,083 | $ 19,693 | $ 30,154 | $ 53,808 | $ 34,770 | $ 36,914 | $252,422 |
| Effect of discounting net cash flows at 10% | 46,719 | 7,607 | 9,515 | 20,244 | 16,229 | 25,935 | 126,249 |
| | | | | | | | |
| Discounted future net cash flows | $ 30,364 | $ 12,086 | $ 20,639 | $ 33,564 | $ 18,541 | $ 10,979 | $126,173 |
| | | | | | | | |
| Proportional interest in standardized measure of discounted future net cash flows related to proved reserves of equity companies | $ 12,045 | $ | $ 11,041 | $ | $ 53,067 | $ 18,365 | $ 94,518 |
| | | | | | | | |
| **Consolidated subsidiaries** | | | | | | | |
| *As of December 31, 2008* | | | | | | | |
| Future cash inflows from sales of oil and gas | $104,441 | $ 22,952 | $ 71,879 | $ 74,426 | $ 70,026 | $ 20,725 | $364,449 |
| Future production costs | 44,230 | 13,113 | 19,485 | 24,403 | 23,018 | 5,142 | 129,391 |
| Future development costs | 19,828 | 6,156 | 8,765 | 16,064 | 5,717 | 7,913 | 64,443 |
| Future income tax expenses | 17,857 | 961 | 24,729 | 16,870 | 24,932 | 2,203 | 87,552 |
| | | | | | | | |
| Future net cash flows | $ 22,526 | $ 2,722 | $ 18,900 | $ 17,089 | $ 16,359 | $ 5,467 | $ 83,063 |
| Effect of discounting net cash flows at 10% | 13,107 | (239) | 7,602 | 8,052 | 8,222 | 5,750 | 42,494 |
| | | | | | | | |
| Discounted future net cash flows | $ 9,419 | $ 2,961 | $ 11,298 | $ 9,037 | $ 8,137 | $ (283) | $ 40,569 |
| | | | | | | | |
| Proportional interest in standardized measure of discounted future net cash flows related to proved reserves of equity companies | $ 2,354 | $ | $ 12,507 | $ | $ 25,494 | $ 5,094 | $ 45,449 |

(1) Includes discounted future net cash flows attributable to Imperial Oil Limited of $5,508 million in 2006, $6,304 million in 2007 and $1,033 million in 2008 in

*which there is a 30.4 percent minority interest.*

95

Table of Contents

Index to Financial Statements

## SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION AND PRODUCTION ACTIVITIES (unaudited)

### Change in Standardized Measure of Discounted Future Net Cash Flows Relating to Proved Oil and Gas Reserves

| Consolidated Subsidiaries | 2008 | 2007 | 2006 |
|---|---|---|---|
| | *(millions of dollars)* | | |
| Value of reserves added during the year due to extensions, discoveries, improved recovery and net purchases less related costs | $ (303) | $ (1,680)[1] | $ 14,316 |
| Changes in value of previous-year reserves due to: | | | |
| Sales and transfers of oil and gas produced during the year, net of production (lifting) costs | (62,685) | (51,093) | (49,732) |
| Development costs incurred during the year | 11,649 | 9,668 | 9,465 |
| Net change in prices, lifting and development costs | (178,960) | 112,237 | (31,890) |
| Revisions of previous reserves estimates | 7,652 | 15,571 | 9,493 |
| Accretion of discount | 21,463 | 15,632 | 17,368 |
| Net change in income taxes | 115,580 | (62,457) | 6,057 |
| Total change in the standardized measure during the year | $ (85,604) | $ 37,878 | $(24,923) |

(1) *Includes impact of expropriation of proved reserves in Venezuela. See note 15, Litigation and Other Contingencies.*

96

Table of Contents

Index to Financial Statements

## OPERATING SUMMARY (unaudited)

| | 2008 | 2007 | 2006 | 2005 | 2004 |
|---|---|---|---|---|---|
| | *(thousands of barrels daily)* | | | | |
| **Production of crude oil and natural gas liquids** | | | | | |
| Net production | | | | | |
| United States | 367 | 392 | 414 | 477 | 557 |
| Canada/South America | 292 | 324 | 354 | 395 | 408 |
| Europe | 428 | 480 | 520 | 546 | 583 |
| Africa | 652 | 717 | 781 | 666 | 572 |
| Asia Pacific/Middle East | 506 | 518 | 485 | 332 | 360 |
| Russia/Caspian | 160 | 185 | 127 | 107 | 91 |
| Worldwide | 2,405 | 2,616 | 2,681 | 2,523 | 2,571 |
| | *(millions of cubic feet daily)* | | | | |
| **Natural gas production available for sale** | | | | | |
| Net production | | | | | |
| United States | 1,246 | 1,468 | 1,625 | 1,739 | 1,947 |
| Canada/South America | 640 | 808 | 935 | 1,006 | 1,069 |
| Europe | 3,949 | 3,810 | 4,086 | 4,315 | 4,614 |
| Africa | 32 | 26 | | | |
| Asia Pacific/Middle East | 3,114 | 3,162 | 2,596 | 2,114 | 2,161 |
| Russia/Caspian | 114 | 110 | 92 | 77 | 73 |
| Worldwide | 9,095 | 9,384 | 9,334 | 9,251 | 9,864 |
| | *(thousands of oil-equivalent barrels daily)* | | | | |
| Oil-equivalent production *(1)* | 3,921 | 4,180 | 4,237 | 4,065 | 4,215 |
| | *(thousands of barrels daily)* | | | | |
| **Refinery throughput** | | | | | |
| United States | 1,702 | 1,746 | 1,760 | 1,794 | 1,850 |
| Canada | 446 | 442 | 442 | 466 | 468 |
| Europe | 1,601 | 1,642 | 1,672 | 1,672 | 1,663 |
| Asia Pacific | 1,352 | 1,416 | 1,434 | 1,490 | 1,423 |
| Other Non-U.S. | 315 | 325 | 295 | 301 | 309 |
| Worldwide | 5,416 | 5,571 | 5,603 | 5,723 | 5,713 |
| **Petroleum product sales *(2)*** | | | | | |
| United States | 2,540 | 2,717 | 2,729 | 2,822 | 2,872 |
| Canada | 444 | 461 | 473 | 498 | 615 |
| Europe | 1,712 | 1,773 | 1,813 | 1,824 | 2,139 |
| Asia Pacific and other Eastern Hemisphere | 1,646 | 1,701 | 1,763 | 1,902 | 2,080 |
| Latin America | 419 | 447 | 469 | 473 | 504 |
| Purchases/sales with the same counterparty included above | | | | | (699) |
| Worldwide | 6,761 | 7,099 | 7,247 | 7,519 | 7,511 |
| Gasoline, naphthas | 2,654 | 2,850 | 2,866 | 2,957 | 3,301 |

| | | | | | |
|---|---|---|---|---|---|
| Heating oils, kerosene, diesel oils | 2,096 | 2,094 | 2,191 | 2,230 | 2,517 |
| Aviation fuels | 607 | 641 | 651 | 676 | 698 |
| Heavy fuels | 636 | 715 | 682 | 689 | 659 |
| Specialty petroleum products | 768 | 799 | 857 | 967 | 1,035 |
| Purchases/sales with the same counterparty included above | — | — | — | — | (699) |
| Worldwide | 6,761 | 7,099 | 7,247 | 7,519 | 7,511 |

| Chemical prime product sales | *(thousands of metric tons)* | | | | |
|---|---|---|---|---|---|
| United States | 9,526 | 10,855 | 10,703 | 10,369 | 11,521 |
| Non-U.S. | 15,456 | 16,625 | 16,647 | 16,408 | 16,267 |
| Worldwide | 24,982 | 27,480 | 27,350 | 26,777 | 27,788 |

*Operating statistics include 100 percent of operations of majority-owned subsidiaries; for other companies, crude production, gas, petroleum product and chemical prime product sales include ExxonMobil's ownership percentage and refining throughput includes quantities processed for ExxonMobil. Net production excludes royalties and quantities due others when produced, whether payment is made in kind or cash.*

(1)  *Gas converted to oil-equivalent at 6 million cubic feet = 1 thousand barrels.*

(2)  *2008, 2007, 2006 and 2005 petroleum product sales data reported net of purchases/sales contracts with the same counterparty.*

97

Table of Contents

Index to Financial Statements

## SIGNATURES

Pursuant to the requirements of Section 13 or 15(d) of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

EXXON MOBIL CORPORATION

By:  /s/  REX W. TILLERSON

(Rex W. Tillerson,
Chairman of the Board)

Dated February 27, 2009

## POWER OF ATTORNEY

Each person whose signature appears below constitutes and appoints Beverley A. Babcock, Richard E. Gutman and Robert N. Schleckser and each of them, his or her true and lawful attorneys-in-fact and agents, with full power of substitution and resubstitution, for him or her and in his or her name, place and stead, in any and all capacities, to sign any and all amendments to this Annual Report on Form 10-K, and to file the same, with all exhibits thereto, and other documents in connection therewith, with the Securities and Exchange Commission, granting unto said attorneys-in-fact and agents, and each of them, full power and authority to do and perform each and every act and thing requisite and necessary to be done, as fully to all intents and purposes as he or she might or could do in person, hereby ratifying and confirming all that said attorneys-in-fact and agents or any of them, or their or his or her substitute or substitutes, may lawfully do or cause to be done by virtue hereof.

Pursuant to the requirements of the Securities Exchange Act of 1934, this report has been signed below by the following persons on behalf of the registrant and in the capacities and on the dates indicated.

| | | |
|---|---|---|
| /s/  REX W. TILLERSON | Chairman of the Board (Principal Executive Officer) | February 27, 2009 |
| (Rex W. Tillerson) | | |
| /s/  MICHAEL J. BOSKIN | Director | February 27, 2009 |
| (Michael J. Boskin) | | |
| /s/  LARRY R. FAULKNER | Director | February 27, 2009 |
| (Larry R. Faulkner) | | |

98

Table of Contents

Index to Financial Statements

| /s/ WILLIAM W. GEORGE | Director | February 27, 2009 |
|---|---|---|
| (William W. George) | | |
| /s/ JAMES R. HOUGHTON | Director | February 27, 2009 |
| (James R. Houghton) | | |
| /s/ REATHA CLARK KING | Director | February 27, 2009 |
| (Reatha Clark King) | | |
| /s/ MARILYN CARLSON NELSON | Director | February 27, 2009 |
| (Marilyn Carlson Nelson) | | |
| /s/ SAMUEL J. PALMISANO | Director | February 27, 2009 |
| (Samuel J. Palmisano) | | |
| /s/ STEVEN S REINEMUND | Director | February 27, 2009 |
| (Steven S Reinemund) | | |
| /s/ WALTER V. SHIPLEY | Director | February 27, 2009 |
| (Walter V. Shipley) | | |
| /s/ EDWARD E. WHITACRE JR. | Director | February 27, 2009 |
| (Edward E. Whitacre, Jr.) | | |
| /s/ DONALD D. HUMPHREYS | Treasurer (Principal Financial Officer) | February 27, 2009 |
| (Donald D. Humphreys) | | |
| /s/ PATRICK T. MULVA | Controller (Principal Accounting Officer) | February 27, 2009 |
| (Patrick T. Mulva) | | |

99

Table of Contents

Index to Financial Statements

## INDEX TO EXHIBITS

| | |
|---|---|
| 3(i). | Restated Certificate of Incorporation, as restated November 30, 1999, and as further amended effective June 20, 2001 (incorporated by reference to Exhibit 3(i) to the Registrant's Quarterly Report on Form 10-Q for the quarter ended June 30, 2006). |
| 3(ii). | By-Laws, as revised to July 31, 2002 (incorporated by reference to Exhibit 3(ii) to the Registrant's Quarterly Report on Form 10-Q for the quarter ended June 30, 2007). |
| 10(iii)(a.1). | 2003 Incentive Program (incorporated by reference to Exhibit 10(iii)(a.1) to the Registrant's Quarterly Report on Form 10-Q for the quarter ended March 31, 2008).* |
| 10(iii)(a.2). | Form of stock option granted to executive officers (incorporated by reference to Exhibit 10(iii)(a.2) to the Registrant's Annual Report on Form 10-K for 2004).* |
| 10(iii)(a.3). | Form of restricted stock agreement with executive officers (incorporated by reference to Exhibit 99.2 to the Registrant's Report on Form 8-K on December 2, 2008).* |
| 10(iii)(b.1). | Short Term Incentive Program, as amended (incorporated by reference to Exhibit 99.2 to the Registrant's Report on Form 8-K on November 2, 2007).* |
| 10(iii)(b.2). | Form of Earnings Bonus Unit granted to executive officers (incorporated by reference to Exhibit 99.1 to the Registrant's Report on Form 8-K on December 2, 2008).* |
| 10(iii)(c.1). | ExxonMobil Supplemental Savings Plan (incorporated by reference to Exhibit 99.1 to the Registrant's Report on Form 8-K on November 2, 2007).* |
| 10(iii)(c.2). | ExxonMobil Supplemental Pension Plan (incorporated by reference to Exhibit 10(iii)(c.2) to the Registrant's Report on Form 8-K on October 12, 2006).* |
| 10(iii)(c.3). | ExxonMobil Additional Payments Plan (incorporated by reference to Exhibit 10(iii)(c.3) to the Registrant's Report on Form 8-K on October 12, 2006).* |
| 10(iii)(d). | ExxonMobil Executive Life Insurance and Death Benefit Plan (incorporated by reference to Exhibit 10 (iii)(d) to the Registrant's Quarterly Report on Form 10-Q for the quarter ended September 30, 2007).* |
| 10(iii)(f.1). | 2004 Non-Employee Director Restricted Stock Plan (incorporated by reference to Appendix B to the Proxy Statement of Exxon Mobil Corporation dated April 14, 2004).* |
| 10(iii)(f.2). | Standing resolution for non-employee director restricted grants dated September 26, 2007 (incorporated by reference to Exhibit 99.2 to the Registrant's Report on Form 8-K on September 27, 2007).* |
| 10(iii)(f.3). | Form of restricted stock grant letter for non-employee directors.* |
| 10(iii)(f.4). | Standing resolution for non-employee director cash fees dated September 26, 2007 (incorporated by reference to Exhibit 99.3 to the Registrant's Report on Form 8-K on September 27, 2007).* |

100

Table of Contents

Index to Financial Statements

## INDEX TO EXHIBITS—(continued)

| | |
|---|---|
| 10(iii)(f.5). | 2001 Nonemployee Directors' Deferred Compensation Plan, as amended and restated on September 27, 2007 (incorporated by reference to Exhibit 99.4 to the Registrant's Report on Form 8-K on September 27, 2007).* |
| 10(iii)(g.1). | 1995 Mobil Incentive Compensation and Stock Ownership Plan (incorporated by reference to Exhibit 10(iii)(g.1) to the Registrant's Annual Report on Form 10-K for 2005).* |
| 10(iii)(g.2). | Form of stock option granted to Mobil executive officers (incorporated by reference to Exhibit 10(iii)(g.2) to the Registrant's Annual Report on Form 10-K for 2004).* |
| 10(iii)(g.3). | 1984 Mobil Compensation Management Retention Plan, as amended and restated on September 27, 2007 (incorporated by reference to Exhibit 99.1 to the Registrant's Report on Form 8-K on September 27, 2007).* |
| 12. | Computation of ratio of earnings to fixed charges. |
| 14. | Code of Ethics and Business Conduct. |
| 21. | Subsidiaries of the registrant. |
| 23. | Consent of PricewaterhouseCoopers LLP, Independent Registered Public Accounting Firm. |
| 31.1 | Certification (pursuant to Securities Exchange Act Rule 13a-14(a)) by Chief Executive Officer. |
| 31.2 | Certification (pursuant to Securities Exchange Act Rule 13a-14(a)) by Principal Financial Officer. |
| 31.3 | Certification (pursuant to Securities Exchange Act Rule 13a-14(a)) by Principal Accounting Officer. |
| 32.1 | Section 1350 Certification (pursuant to Sarbanes-Oxley Section 906) by Chief Executive Officer. |
| 32.2 | Section 1350 Certification (pursuant to Sarbanes-Oxley Section 906) by Principal Financial Officer. |
| 32.3 | Section 1350 Certification (pursuant to Sarbanes-Oxley Section 906) by Principal Accounting Officer. |

---

* Compensatory plan or arrangement required to be identified pursuant to Item 15(a)(3) of this Annual Report on Form 10-K.

The registrant has not filed with this report copies of the instruments defining the rights of holders of long-term debt of the registrant and its subsidiaries for which consolidated or unconsolidated financial statements are required to be filed. The registrant agrees to furnish a copy of any such instrument to the Securities and Exchange Commission upon request.

101