

27464166

Oct 8 2009
11:23AM

# EXHIBIT 16

Dockets.Justia.com

**Shah, D.M.(Dipak)**

| | |
|---|---|
| **From:** | Stockman, Tom J |
| **Sent:** | Monday, September 25, 2000 1:18 PM |
| **To:** | Shah, D.M.(Dipak) |
| **Subject:** | Re: Post-MTBE production : Send all isobutylene to Alky 2 |



William D Sleeper
09/20/2000 01:52 PM

To: Tom J Stockman/Beaumont/Mobil-Notes@Mobil
cc: Fabian V Gabrysch/Beaumont/Mobil-Notes@Mobil, Dolye E Erickson/Beaumont/Mobil-Notes@Mobil
Subject: Post-MTBE production : Send all isobutylene to Alky 2

Tom,

As discussed during the FCC YES study and subsequent evaluations, here's a rough summary of the requirements to revamp Alky 2 to process all the isobutylene currently converted into MTBE in addition to the planned "Increase Alky 2 refrigeration" and "Add additional reactor" projects :

Assumptions :

Base rate   15,500 KBD
Expansion  6,800 KBD
Future           22,300 KBD

Scope :

    Add additional 6000 B/D Exxon Autorefrigerated Unit
    Add new 3500 hp motor driven compressor plus vapor line to compressors
    Add ~35 MMBTU/hr worth of cooling by air coolers for new refrigeration compressor plus foundation / structure
    Revamp the MTBE D1 tower to be a deisobutanizer
    Possibly convert D103 or new tower for additional DeBut capacity or D1 sidedraw for nC4 (with product / IC4 recycle pumps)
    Possibly add additional coalescer / caustic scrubber / water wash
    Replace olefin feed pumps
    Replace isobutane from field pumps
    Add additional DeBut bottoms pump
    Replace effluent pumps
    Replace DIB feed pumps
    Replace refrigeration recycle pumps
    Possibly increase feed / effluent surface area or refrigeration receiver / effluent area
    Increase tankage for fresh and spent acid plus line capacity between refinery and Arch chemical
    Replace relief valves / control valves as required
    Increase capacity of blowdown system, blowdown drum, offgas scrubber, degasser and associated pumps
    Power / Substation to provide incremental power requirements for compressor and pumps listed above

1

Exhibit No. 28
8 22.67 C. PERKS

CONFIDENTIAL MATERIALS
(per 2004 MDL 1358 Order) -- FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037913

BM Alky
= 15.5 → 21                    25 M for Alky expansion
                               (Needs definition)

3M forward    & Refrigeration   } Acid saving
Going           Reactor         } octane improvements
8M - not one

PM I    ⟹   1 wt% O₂ gasoline - Mexico


Chemicals
= 500 M/b   i C₄⁼ goes to Butyl rubber in US  Exxon

= 30 ¢/lb   or   68 $/b

RVP differences

CONFIDENTIAL MATERIALS
XOM-MDL1358hExxonDTU-0037915

| | 2005 w LSM Project Facilities | O2 Mandate, MTBE Banned | Sell Refinery MTBE | Build IsoOctene Unit | Alky Expansion | No O2 Mandate, MTBE Allowed | No O2 Mandate, MTBE Banned | Build IsoOctene Unit | Alky Expansion |
|---|---|---|---|---|---|---|---|---|---|
| O2 MANDATE | YES | YES | YES | NO | NO | YES | NO | NO | NO |
| MTBE USED | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| ETHANOL USED | NO | YES | NO | NO | NO | NO | NO | NO | NO |
| MTBE PLANT CONVERTED | NO | NO | YES | YES | NO | NO | YES | YES | NO |
| | | | | | | | | | |
| CASE NO: | 1.0 | 2.0 | 3.0 | 4.0 | 5.0 | 7.0 | 9.0 | 10.0 | 11.0 |
| OBJ FUNC, K$/D | 4527.5 | 4445.8 | 4512.2 | 4493.8 | 4484.4 | 4528.6 | 4439.1 | 4492.1 | 4482.0 |
| OBJ FUNC, M$/Yr | 1652.5 | 1622.7 | 1647.0 | 1640.2 | 1636.8 | 1652.9 | 1620.3 | 1639.6 | 1635.9 |
| Delta OBJ FUNC, M$/Yr | BASE | -29.8 | | | | | | | |
| Delta OBJ FUNC, M$/Yr | | Base Base | | | | | | | |
| Delta OBJ FUNC, M$/Yr | | | | 17.5 | | | | | |
| Delta OBJ FUNC, M$/Yr | | | | | 14.1 | | | | |
| Delta OBJ FUNC, M$/Yr | | | | | | | Base Base | | |
| Delta OBJ FUNC, M$/Yr | | | | | | | | 19.3 | 15.6 |
| | | | | | | | | | |
| Refy MTBE BEV($/Bbl) | | | 8.0 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Crude | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 |
| FCC | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 |
| MTBE(Pure) | 3.0 | 0.0 | 3.0 | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 |
| Iso-Octene | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| Alky | 15.5 | 15.5 | 15.5 | 14.9 | 21.3 | 15.5 | 15.5 | 14.6 | 21.3 |

**Gasolines Sold**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Conv NE SUL (9.8) | 61.2 | 13.8 | 34.2 | 32.6 | 25.5 | 55.8 | 7.0 | 28.9 | 20.8 |
| Conv SW SUL(7.8.8) | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 |
| Conv NE RUL (9.8) | 43.2 | 94.9 | 77.9 | 83.9 | 95.3 | 14.7 | 99.0 | 86.4 | 99.4 |
| Conv SW RUL(7.8.8) | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 47.1 | 42.5 | 42.5 | 42.5 |
| Total Conventional | 161.6 | 165.6 | 169.3 | 173.6 | 178.0 | 160.1 | 163.2 | 172.5 | 177.4 |
| | | | | | | | | | |
| Refm SW SUL | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 |
| Refm SW RUL | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 |
| Total RFG | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 |
| | | | | | | | | | |
| TOTAL MOGAS | 201.6 | 205.6 | 209.3 | 213.6 | 218.0 | 200.1 | 203.2 | 212.5 | 217.4 |
| % Super | 50.1% | 26.0% | 35.7% | 33.8% | 29.9% | 47.7% | 23.0% | 32.3% | 27.6% |
| | | | | | | | | | |
| IC4+ to Fuel | | 1.0 | | | | | 0.9 | | |
| IC4 Sales | 11.3 | 10.4 | 11.3 | 12.6 | 8.7 | 11.3 | 10.3 | 12.5 | 8.7 |
| Sulfuric Acid, ST/D | 160 | 160 | 160 | 174 | 221 | 160 | 160 | 170 | 221 |

**FEEDSTOCK PURCHASES**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cusiana - 4320954 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 |
| Maya 4321133 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 |
| Oso 4920166 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 |
| Olmeca 4018951 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 |
| Nat Gasoline from W7 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 |
| MGC B+B Mix | 0.8 | 0.0 | 0.8 | 0.8 | 0.8 | 0.8 | 0.0 | 0.8 | 0.8 |
| Wharf Natural Gasol | 1.2 | 2.1 | 12.0 | 12.6 | 12.7 | 1.4 | 1.3 | 12.6 | 12.7 |
| Methanol | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 |
| Ethanol | 0.0 | 2.6 | 2.6 | 2.6 | 2.6 | 0.0 | 0.0 | 0.0 | 0.0 |
| MTBE | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 3.7 | 1.7 | 2.1 | 1.9 |
| Purchased Pygas | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 0.0 | 0.0 | 0.0 |
| Iso-Octene | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 2.0 | 0.0 |
| Purchased Hvy Naphth | 2.5 | 9.1 | 6.2 | 4.5 | 4.3 | 2.5 | 0.0 | 0.0 | 0.0 |
| Purchased VGO | 30.8 | 30.4 | 30.0 | 18.6 | 25.5 | 30.8 | 7.7 | 4.8 | 4.3 |
| | | | | | | | 30.4 | 22.7 | 15.5 |

**UTILITY PURCHASES**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hydrogen (18) from A | 22.0 | 20.2 | 21.2 | 15.4 | 13.8 | 21.9 | 21.6 | 17.7 | 14.0 |
| Fuel Gas foeb | 23.4 | 22.6 | 23.9 | 23.9 | 23.8 | 23.4 | 22.5 | 23.6 | 23.8 |
| Power kwh | 112.4 | 111.3 | 116.4 | 127.7 | 136.6 | 112.5 | 108.8 | 128.1 | 113.6 |
| CatCrem US $ | 53.1 | 52.3 | 53.1 | 51.2 | 51.4 | 53.1 | 52.3 | 51.6 | 51.4 |
| ZSM-5 US $/e | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| FCC Cat US Mon | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Alk Acid ton | 160 | 160 | 160 | 174 | 221 | 160 | 160 | 170 | 221 |
| GAD Addt US $ | 9.3 | 9.6 | 9.6 | 9.2 | 9.0 | 9.3 | 9.5 | 9.3 | 9.0 |

**PRODUCT SALES**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Conv NE SUL | 61.2 | 13.8 | 34.2 | 32.6 | 25.5 | 55.8 | 7.0 | 28.9 | 20.8 |
| Conv SW SUL | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 |
| Conv NE RUL | 43.2 | 94.9 | 77.9 | 83.9 | 95.3 | 47.1 | 99.0 | 86.4 | 99.4 |
| Conv SW RUL | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 |
| Refm SW SUL | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 |
| Refm SW RUL | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 |

CONFIDENTIAL MATERIALS
(per 2004 MDL 1358 Order) -- FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037916

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Refinery MTBE | 0.0 | 0.0 | 4.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Benzene | 14.2 | 12.2 | 12.7 | 12.8 | 12.7 | 14.2 | 12.1 | 12.8 | 12.7 |
| Mixed Xylenes | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 |
| Paraxylene | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| MJA Jet | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 6.5 | 6.5 | 6.5 |
| Military Jet JP-8 | 22.2 | 23.2 | 22.8 | 22.5 | 22.5 | 22.2 | 23.0 | 22.6 | 22.5 |
| Ultra LS Diesel | 21.4 | 21.1 | 20.5 | 7.5 | 3.7 | 21.4 | 21.4 | 12.1 | 3.9 |
| Light Cycle Oil | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| Lubes | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.5 |
| Waxes | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 |
| Low Sulfur No6 (CUA) | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 |
| Slurry Oil | 6.9 | 7.1 | 6.8 | 5.2 | 4.7 | 6.9 | 7.1 | 5.8 | 4.7 |
| Pet Coke High Sulfur | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 7.1 | 5.8 | 4.7 |
| P-P Mix(65%) | 17.8 | 17.8 | 17.8 | 17.5 | 17.4 | 17.8 | 17.8 | 17.6 | 17.4 |
| Propane | 14.4 | 14.0 | 14.4 | 14.6 | 14.7 | 14.4 | 14.0 | 14.5 | 14.7 |
| I-Butane | 11.3 | 10.4 | 11.3 | 12.6 | 8.7 | 11.3 | 10.3 | 12.5 | 8.7 |
| N-Butane | 18.8 | 19.1 | 19.6 | 20.0 | 19.8 | 19.0 | 19.0 | 19.8 | 19.7 |
| Fuel Gas | 7.6 | 8.0 | 7.5 | 7.8 | 7.5 | 7.6 | 7.9 | 7.5 | 7.5 |
| Net Offgas MCC, FOEB | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 |
| Cat Coke, 5 lvl | 4.8 | 4.8 | 4.8 | 4.7 | 4.7 | 4.8 | 4.8 | 4.7 | 4.7 |
| Sulfur, 3.19 lvl | 1.6 | 1.6 | 1.6 | 1.5 | 1.5 | 1.6 | 1.6 | 1.5 | 1.5 |

### CAPACITY UTILIZATION

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Crude Unit A | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 |
| Crude Unit B | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 |
| Isom Pntr | 24.3 | 29.5 | 35.3 | 35.8 | 35.8 | 24.6 | 23.7 | 35.7 | 35.3 |
| Isom Reactor | 13.4 | 13.8 | 16.2 | 16.3 | 16.3 | 13.5 | 13.6 | 16.3 | 16.3 |
| Dehexhexanizer | 36.3 | 31.7 | 36.5 | 36.5 | 36.4 | 36.4 | 32.6 | 36.5 | 36.4 |
| Prtr-3 | 47.4 | 49.1 | 49.1 | 48.8 | 48.6 | 47.4 | 49.1 | 49.0 | 48.6 |
| CCR-3 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 73.8 | 75.0 | 75.0 |
| Prtr-4 | 56.2 | 58.3 | 55.4 | 55.7 | 55.9 | 56.2 | 57.3 | 55.4 | 55.9 |
| CCR-4 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 |
| Udex | 25.5 | 24.1 | 24.2 | 24.1 | 24.0 | 25.5 | 24.2 | 24.0 | 23.9 |
| Toluene Recov Cap | 0.3 | 0.9 | 0.6 | 0.8 | 0.8 | 0.3 | 0.8 | 0.8 | 0.8 |
| Benzene Recov Cap | 7.7 | 5.7 | 6.2 | 6.3 | 6.3 | 7.7 | 5.7 | 6.3 | 6.3 |
| Udex Raffinate Cap | 17.5 | 17.5 | 17.1 | 17.0 | 16.9 | 17.5 | 16.9 | 16.9 | 16.9 |
| Benz + Toluene | 8.0 | 6.6 | 7.1 | 7.1 | 7.1 | 8.0 | 6.6 | 7.1 | 7.0 |
| Pygas Hydrotreater | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| Paraxylene Cap | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Hvy Ref Splitter | 26.3 | 32.0 | 28.3 | 29.5 | 30.5 | 26.3 | 32.0 | 30.1 | 31.1 |
| Mixed Xylene Recy | 11.3 | 11.3 | 11.1 | 11.0 | 11.0 | 11.3 | 11.1 | 10.9 | 10.9 |
| Rerun Twr Ovhd | 1.6 | 1.4 | 1.4 | 1.4 | 1.4 | 1.6 | 1.4 | 1.4 | 1.4 |
| Rerun Twr Btms | 9.7 | 9.9 | 9.7 | 9.6 | 9.6 | 9.7 | 9.7 | 9.6 | 9.6 |
| No. 1 Debut Ovhd | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 |
| Bender (Trtr-3) | 22.2 | 23.2 | 22.8 | 22.5 | 22.5 | 22.2 | 23.0 | 22.6 | 22.5 |
| CHD-1 Kero | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| Eff. CHD-1 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| CHD-2 LSD | 21.6 | 21.6 | 20.8 | 7.6 | 3.7 | 21.6 | 21.6 | 12.3 | 3.9 |
| HDF | 25.3 | 25.6 | 26.6 | 26.6 | 26.6 | 25.3 | 25.6 | 26.6 | 26.6 |
| CHD-2 Splitter Tower | 25.7 | 27.0 | 27.0 | 27.0 | 27.0 | 25.7 | 26.9 | 27.0 | 27.0 |
| Eff CHD-2 | 47.3 | 48.7 | 47.8 | 34.6 | 30.7 | 47.3 | 48.6 | 39.3 | 31.0 |
| FCCU | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 |
| Wet Gas Cap(MSCF/D | 78.3 | 78.2 | 78.4 | 79.8 | 80.2 | 78.3 | 78.2 | 79.3 | 80.1 |
| High Pressure Cap | 60.8 | 60.9 | 60.9 | 61.2 | 61.3 | 60.8 | 60.9 | 61.1 | 61.3 |
| SOX, lbs/hr | 3.5 | 3.6 | 3.5 | 3.4 | 3.3 | 3.5 | 3.6 | 3.4 | 3.3 |
| Cat Coke, mb/sh | 79.2 | 79.4 | 79.2 | 78.2 | 77.9 | 79.2 | 79.4 | 78.5 | 77.9 |
| FCC Burn Air, mscf | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 |
| FCC Gasoline Spli | 53.2 | 52.8 | 53.4 | 55.5 | 56.1 | 53.2 | 52.9 | 54.7 | 56.0 |
| GPSW PP Recovery | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 |
| Alkylate | 15.5 | 15.5 | 15.5 | 14.9 | 21.3 | 15.5 | 15.5 | 14.6 | 21.3 |
| MTBE | 3.0 | 0.0 | 3.0 | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 |
| Iso-Octene Unit | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| Hydrocracker | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 |
| HDC Hyd Makeup | 195.3 | 192.5 | 195.0 | 194.4 | 189.0 | 195.3 | 192.5 | 192.0 | 189.1 |
| HDC Gasoline Draw | 11.2 | 18.0 | 18.0 | 18.0 | 18.0 | 11.3 | 18.0 | 18.0 | 18.0 |
| HDC Lt Naphtha Dra | 31.0 | 25.9 | 25.9 | 25.5 | 25.3 | 30.9 | 27.2 | 25.8 | 25.3 |
| HDC Kero Draw | 0.0 | 0.0 | 0.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Coker | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 |
| Coke, tons | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 |
| Duosol | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 |
| Furfural Units | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 |
| Ketone One | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 |
| Ketone Two | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 3.5 | 2.9 | 2.9 | 3.5 |
| H2 Plant | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cold Box(MMSCFD) | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 |
| Sulfur Plant | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |

### ECONOMIC SUMMARY ANALYSIS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRODUCT SALES | 9457.7 | 9396.1 | 9530.1 | 9355.6 | 9283.2 | 9419.3 | 9320.6 | 9420.9 | 9285.2 |
| FEEDSTOCK PURCHASES | 4439.9 | 4474.0 | 4670.1 | 4375.6 | 4314.9 | 4399.3 | 4403.9 | 4439.0 | 4299.0 |
| GROSS MARGIN | 5018.8 | 4922.2 | 5010.0 | 4979.8 | 4968.3 | 5020.0 | 4916.7 | 4931.9 | 4966.2 |
| NET UTILITY COSTS | 491.3 | 476.3 | 497.8 | 486.0 | 483.8 | 491.4 | 477.5 | 489.8 | 484.2 |
| NET OPERATING MARGIN | 4527.5 | 4445.8 | 4512.2 | 4493.8 | 4484.4 | 4528.6 | 4439.1 | 4492.1 | 4482.0 |

CONFIDENTIAL MATERIALS
(per 2004 MDL 1358 Order) -- FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037917

CONFIDENTIAL MATERIALS
(per 2004 MDL 1358 Order) FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037918

# MTBE Phaseout Study

## Introduction

Legislation has been proposed to eliminate MTBE from the US gasoline pool due to its toxicity and recent evidence of MTBE contamination of groundwater. An LP study was conducted to determine the impact of such legislation on the Beaumont refinery and evaluate several options for handling the displaced refinery Isobutylene. The Beaumont Low Sulfur Mogas project facilities were assumed to be operational for this study.

## Conclusions

When MTBE is eliminated from the US gasoline pool the three most attractive options for handling the excess Isobutylene are:

1) Continued production of MTBE and sales to the chemical market for Isobutylene production.
2) Conversion of the refinery MTBE unit to the Isooctene process.
3) Expansion of the refinery alkylation unit.

Continued operation of the refinery MTBE unit with sales to the chemicals market as Isobutylene feedstock may be competitive with alternate supplies of Isobutylene feedstocks. The BEV(break even value) of Refinery MTBE was calculated at $13/Bbl. At this value we may be able to displace marginal 'last barrels' that feed the Isobutylene market. Chemical is pursing this option. Baytown MTBE barrels will be the first placed into the chemicals market due to purity and logistics.

The additional capital costs and lower revenue associated with an alky expansion makes it unattractive when compared to converting the MTBE unit to the Isooctene process.

There is no economic incentive to remove MTBE from gasoline production earlier than mandated by law. The margin impact for phasing out MTBE early is estimated at $25M/YR. This does not reflect any market impact for loss of super or total gasoline production associated with removing 200 KBD of a high-octane gasoline blendstock.

When MTBE is eliminated from our gasoline pool the driveability specification will become the limiting specification for production of summertime 7.8/9.0 # Super. Our ability to economically produce 7.8/9.0 # super will be reduced to 50-60 KBD unless a high octane, low distillation component can be found to replace MTBE in our gasoline pool.

The blend value of Isooctene is calculated at $29.6/Bbl. This is significantly above its octane/RVP blend value of $25.2/Bbl. The difference is due to its advantageous sulfur and distillation properties.

## Discussion

The Beaumont refinery currently produces approximately 3 KBD of MTBE as a refinery gasoline blendstock. This volume of MTBE is usually supplemented with outside

purchases to produce reformulated gasoline and relieve distillation constraints in conventional gasoline.

Elimination of refinery produced MTBE would orphan approximately 2,400 bpd of isobutylene. With the existing refinery hardware this material would have to be blended into gasoline, processed on the alkylation unit or put to fuel. The economic penalty for eliminating MTBE production from the Beaumont refinery is estimated at $25M/Yr.

The two most attractive options for handling the orphaned isobutylene are conversion of our MTBE unit to the Isooctene process or expanding our existing alkylation unit. A comparison of the two processes indicates that the alkylation process gives a higher total gasoline yield but a lower yield of super. This can be explained by the chemistry of the two processes. The alkylation process yields 1.76 barrels of gasoline blendstock per barrel of c4 olefin with a corresponding 1.12 barrel loss in isobutane. The Isooctene process yields 0.81 barrels of gasoline blendstock per barrel of c4 olefin. A comparison of the octane values for alkylate and isooctene explains the increased super production associated with the isooctene process. Isooctene has a road octane blending value of 100 compared to a C4 alkylate from isobutylene road octane blend value of 91. As such the economics between these two processes are sensitive to the value of octane as well as the differential between isobutane and gasoline. 2000 P & B Plan pricing for 2004 generates $3.5 M/Yr of additional credits for the Isooctene process versus alkylation. These credits are achievable with or without the Oxygen Mandate in place.

An alky expansion to handle the volume of Isobutylene currently processed on the MTBE unit would require modification of every major circuit of the unit. The feed and product systems, reactors, heat exchangers, refrigeration and fractionation systems as well as support systems such as tankage, relief, blowdown, electrical, and cooling water systems would all require modification. This type of expansion would be significantly more expensive than converting the MTBE unit to Isooctene production.

The additional capital costs and lower revenue associated with an alky expansion makes it unattractive when compared to converting the MTBE unit to the Isooctene process.

At the Beaumont refinery MTBE is primarily used to meet the oxygen requirement for reformulated gasoline. Its high-octane value also makes it a good blendstock for increasing super production or overcoming operational problems at the reformers. However it has other attractive properties that cause us to blend it into conventional gasoline.

With our world scale reformers reformate makes up a large percentage of our gasoline pool. This is good from an octane, RVP and sulfur perspective. However reformate is a relatively heavy (250+ 50 % pt) gasoline blendstock. During the summer the driveability specification limts how effectively we can utilize our large reformers.

One of the other attractive properties of MTBE is its low boiling point (131 F). This makes MTBE a great component for controlling driveability as well as endpoint and t-50 in our summer conventional gasoline.

Post the Low Sulfur Mogas Project Beaumont is projected to have the capability to produce 90-100 KBD of super. If MTBE is banned from gasoline the Beaumont refinery's

ability to economically produce super in the summer will be reduced to 50-60 KBD. Approximately 15 KBD of this reduction is due to the loss in octane of MTBE. The remaining 25 KBD is due to MTBE's impact on driveability.

When MTBE is removed from the summer Beaumont gasoline pool the marginal value of driveability(DRI) increases from $0.002/DRI to $0.042/DRI. The result is a huge increase in value of gasoline components with a low DRI blend value. For example udex raffinate has a DRI blend value of 964 compared to MTBE at 880, reformate at 1570 and a spec of 1250. When MTBE is removed the blend value of udex raffinate increases by $3/Bbl.

The economics of octane shift away from making super to upgrading low octane blendstocks such as C6+ and HDC gasoline/lt naphtha to gasoline. This is due to the limited amount of reformate that can fit into a blend of 7.8/9.0 # super.

There are several options available to the Beaumont refinery to relieve the DRI constraint if MTBE is banned from gasoline. The Low Sulfur Mogas project currently combines the FCC gasoline splitter overhead stream with the HDF gasoline product. Segregating these two streams would allow us to take advantage of the low boiling point characteristics of the splitter overhead stream. Unfortunately its octane value (87.7 Road) and sulfur content will limit its use in super.

Another option is to modify the DIH operation to increase IC6 recovery at the expense of NC6 upgrading on the reformer. With the gasoline blending constraints shifting from octane to distillation this option has some merit however the volumes are small enough that this change will not relieve DRI constraints completely.

Convertion of the existing Isomerization unit from C5 to C5/C6 isomerization is another option. This would require significant capital and have process debits associated with lower natural gasoline throughputs. However the octane and distillation credits from converting NC6 to DMB may offset the loss in natural gasoline uplift.

The 2000 P & B Plan pricing had a 1.8 cpg premium on RFG gasoline versus conventional. At that differential there is an incentive to maximize RFG production to approximately 60 KBD. The volume of economical RFG production is limited by the ability of the conventional gasoline pool to absorb reformate and still meet the DRI specification. The driveability spec forces the economics of octane to shift from super production to upgrading low octane blendstocks. This is evidenced by the large incentive to increase RFG regular($1.6/Bbl).

These economics of octane are independent of which oxygenate is used. When MTBE is removed and ethanol is used to meet the oxygen requirement for RFG only RFG regular is economical at a 1.8 cpg premium over conventional. There is a large incentive ($1.9/Bbl) to lower RFG Super production and a $0.60/Bbl incentive to increase RFG regular. This is due to the limited amount of oxygen that the market will reward us for. That is the market will pay a premium for RFG but the Oxygen specification limits how much oxygenate we can add. When the ethanol content is raised to 7.7 or 10 wt % we hit toxics emissions limits.

If the Oxygen Mandate is dropped altogether the economics of RFG production do not change significantly. The preferred use for octane is still upgrading light, low DRI

blendstocks to gasoline. Unfortunately for Beaumont most of these are low octane such as C6+ or HDC gasoline/lt naphtha. With the loss of the low boiling point oxygenates the ability to economically produce super drops to 70 KBD.

CONFIDENTIAL MATERIALS

PIMS MODEL SOLUTION SUMMARY REPORT
ExxonMobil Beaumont Refinery
MODEL: MTBEPHASEOUT Study
2000 CoPlan Prices for 2004

*(handwritten: Price? with arrows, 4, 9)*

| | 2006 w LSM Project Facilities | O2 Mandate, MTBE Banned | Sell Refinery MTBE | Build IsoOctane Unit | Alky Expansion | Iso-Octane Blend Value | No O2 Mandate, MTBE Allowed | No O2 Mandate, MTBE Banned | Build IsoOctane Unit | Alky Expansion | Iso-Octane Blend Value, No O2 Mandate | No Oxygen Mandate, No MTBE or Ethanol Blended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O2 MANDATE | YES | YES | YES | YES | YES | NO | NO | NO | NO | NO | NO | NO |
| MTBE USED | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO |
| ETHANOL USED | YES | NO | NO | YES | YES | NO | NO | NO | NO | NO | NO | YES |
| MTBE PLANT CONVERTED | NO | NO | NO | YES | YES | NO | NO | YES | YES | YES | NO | NO |
| CASE NO: | 1.0 | 2.0 | 3.0 | 4.0 | 5.0 | 6.0 | 7.0 | 8.0 | 9.0 | 10.0 | 11.0 | 14.0 |
| OBJ FUNC, kS/D | 4531.5 | 4459.0 | 4504.9 | 4500.8 | 4478.7 | 4532.6 | 4459.2 | 4501.1 | 4491.8 | 4479.0 | 4589.8 |
| OBJ FUNC, M$/Yr | 1654.0 | 1627.5 | 1644.3 | 1642.8 | 1639.8 | 1654.4 | 1637.6 | 1642.9 | 1639.5 | 1634.8 | 1649.7 |
| Delta OBJ FUNC, M$/Yr | BASE | | | | | | | | | | |
| Delta OBJ FUNC, M$/Yr | | Base | -26.4 | | | | | | | | |
| Delta OBJ FUNC, M$/Yr | | | Base | | 15.2 | | | | | | |
| Delta OBJ FUNC, M$/Yr | | | | | | 12.3 | | | | | |
| Delta OBJ FUNC, M$/Yr | | | | | | | Base | | Base | | |
| Delta OBJ FUNC, M$/Yr | | | | | | | | Base | | 15.3 | |
| Delta OBJ FUNC, M$/Yr | | | | | | | | | | | 11.9 |
| Refy MTBE BEV($/Bbl) | | | 13.3 | | | | | | | | |
| IsoOctane BEV($/Bbl) | | | | | | 29.6 | | | | | 29.6 |
| RFG Incentive($/Bbl) | | | | | | | | | | | |
| Super | 1.60 | -1.90 | -0.70 | -1.20 | -0.85 | | 0.03 | -1.25 | -0.10 | -1.00 | |
| Regular | | 0.40 | 0.30 | 1.10 | 0.82 | 0.80 | 1.70 | 0.15 | 1.80 | 2.30 | 2.00 | 2.30 |

## Crude/Cat Entry

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Crude | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 |
| FCC | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 |
| MTBE(Pure) | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 |
| Iso-Octane | 0.0 | 0.0 | 0.0 | 2.9 | 0.0 | 2.9 | 0.0 | 0.0 | 2.9 | 2.9 | 0.0 |
| Alky | 15.4 | 15.5 | 15.4 | 12.3 | 12.7 | 14.0 | 15.3 | 15.5 | 15.4 | 19.7 | 14.0 | 15.4 |

## Gasolines Sold

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conv NE SUL (9 #) | 69.1 | 13.0 | 19.1 | 34.6 | 28.3 | 58.4 | 68.1 | 13.6 | 34.3 | 29.3 | 56.2 | 55.6 |
| Conv SW SUL(7,8 #) | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 |
| Conv NE RUL (9 #) | 20.6 | 97.3 | 88.7 | 75.8 | 88.0 | 52.2 | 20.6 | 97.9 | 76.0 | 83.7 | 52.8 | 69.3 |
| Conv SW RUL(7,8 #) | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 |
| Total Conventional | 146.8 | 168.3 | 165.0 | 167.6 | 171.5 | 167.8 | 145.3 | 168.8 | 167.5 | 170.2 | 166.2 | 181.0 |
| Refm NE SUL | 37.2 | 26.0 | 25.0 | 25.0 | 25.0 | 25.1 | 37.5 | 25.0 | 25.0 | 25.0 | 26.4 | 0.4 |
| Refm SW RUL | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 |
| Total RFG | 59.7 | 47.5 | 47.5 | 47.5 | 47.5 | 47.6 | 60.0 | 47.5 | 47.5 | 47.5 | 48.9 | 22.9 |
| TOTAL MOGAS | 206.5 | 215.8 | 212.5 | 215.1 | 219.0 | 215.3 | 205.3 | 218.1 | 215.0 | 217.7 | 215.0 | 204.9 |
| % Super | 54.6% | 24.8% | 27.7% | 34.5% | 31.9% | 45.9% | 58.6% | 24.6% | 34.4% | 31.7% | 45.2% | 34.7% |
| ICₐ to Fuel | | | | | | 1.2 | | | | | 1.3 |
| IC4 Sales | 11.3 | 10.6 | 11.3 | 12.0 | 8.3 | 12.2 | 11.3 | 10.6 | 12.0 | 8.3 | 12.2 | 11.3 |
| Sulfuric Acid, ST/D | 160 | 161 | 160 | 156 | 204 | 163 | 154 | 161 | 163 | 204 | 163 | 160 |

## FEEDSTOCK PURCHASES

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cusiana - 4320954 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 |
| Maya 4321133 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 |
| Oso 4320168 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 |
| Olmeca 4018951 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 |
| Nat Gasoline from WT | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.5 |
| NCC B+B Mix | 0.8 | 0.0 | 0.0 | 0.8 | 0.8 | 0.8 | 0.8 | 0.0 | 0.0 | 0.8 | 0.8 | 0.8 |
| Wharf Natural Gasol | 12.1 | 11.9 | 12.1 | 12.1 | 17.2 | 12.4 | 12.0 | 12.2 | 11.4 | 12.3 | 12.3 |
| Methanol | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 |
| Ethanol | 0.0 | 2.6 | 2.6 | 2.6 | 2.6 | 0.0 | 0.0 | 2.6 | 2.6 | 2.4 | 0.0 |
| MTBE | 11.1 | 0.0 | 0.0 | 0.0 | 0.0 | 10.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Purchased Pygas | 2.0 | 0.0 | 2.9 | 2.9 | 3.0 | 2.9 | 2.0 | 0.0 | 2.9 | 3.0 | 0.0 |
| Iso-Octane | 0.0 | 0.0 | 0.0 | 0.0 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.0 | 7.0 |
| Purchased Hvy Naphth | 2.0 | 0.0 | 8.6 | 7.0 | 7.9 | 4.3 | 3.2 | 0.0 | 8.8 | 6.9 | 2.9 |
| Purchased VGO | 30.9 | 30.4 | 30.9 | 30.9 | 30.9 | 30.9 | 29.9 | 30.4 | 30.9 | 30.9 | 30.9 |

## UTILITY PURCHASES

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen (H2) from A | 22.0 | 23.5 | 22.0 | 23.7 | 24.8 | 21.8 | 18.5 | 23.1 | 23.5 | 23.7 | 21.8 | 21.8 |
| Fuel Gas    fuelb | 23.1 | 22.6 | 24.1 | 23.9 | 23.7 | 23.7 | 23.3 | 27.8 | 23.9 | 23.7 | 23.7 | 23.8 |
| Power    kwh | 111.7 | 109.1 | 116.9 | 128.0 | 111.6 | 129.1 | 111.4 | 109.7 | 126.1 | 113.5 | 129.1 | 117.0 |
| Cat/Chem    US $ | 53.0 | 52.3 | 53.2 | 52.3 | 52.8 | 52.4 | 53.0 | 52.3 | 52.3 | 52.7 | 52.4 | 53.1 |
| 25M-5    US Mln | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| FCC Cat    US Mlon | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Alk Acid    ton | 160 | 161 | 160 | 163 | 204 | 163 | 158 | 161 | 163 | 204 | 163 | 160 |
| C&D Acid    US $ | 9.4 | 9.8 | 9.8 | 9.8 | 9.7 | 9.7 | 9.4 | 9.8 | 9.8 | 9.7 | 9.7 | 9.4 |

## PRODUCT SALES

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conv NE SUL | 69.1 | 13.0 | 19.1 | 34.6 | 28.3 | 58.4 | 68.1 | 13.6 | 34.3 | 29.3 | 56.2 | 55.6 |
| Conv SW SUL | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 |
| Conv NE RUL | 20.6 | 97.3 | 88.7 | 75.8 | 86.0 | 52.7 | 20.0 | 97.1 | 76.0 | 83.7 | 52.8 | 68.3 |
| Conv SW RUL | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 |
| Refm SW SUL | 37.2 | 26.0 | 25.0 | 25.0 | 25.0 | 25.1 | 37.5 | 26.0 | 25.0 | 25.0 | 26.4 | 0.4 |
| Refm SW RUL | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 |
| Refinery MTBE | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Benzene | 14.1 | 11.6 | 4.6 | 17.0 | 11.8 | 12.8 | 14.2 | 11.6 | 12.0 | 11.7 | 12.8 | 4.6 |
| Mixed Xylenes | 8.0 | 8.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 |
| Paraxylene | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 |
| M/A Jet | 48.3 | 48.3 | 48.3 | 48.3 | 49.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| Miliary Jet JP-8 | 22.3 | 23.2 | 23.2 | 23.0 | 23.0 | 23.0 | 23.2 | 23.2 | 23.0 | 22.9 | 22.5 | 22.3 |
| Ultra LS Diesel | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 |
| Light Cyc'e Oil | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| Lubes | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 |

C:\AspenTech Models\MTBEPHASEOUT\MTBEPhaseoutsummary.xls                                         1                                                     10/12/2000

CONFIDENTIAL MATERIALS                                                     XOM-MDL1358hExxonDTU-0037923
(see 2001 MDL 1358 Order)   FOR OUTSIDE COUNSEL ONLY

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wzzes | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 |
| Low Sulfur No6 (CUA) | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 |
| Slurry Oil | 6.9 | 7.1 | 6.9 | 6.9 | 6.9 | 6.9 | 7.1 | 7.1 | 6.9 | 6.9 | 6.9 | 6.9 |
| Pet Coke High Sulfur | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9* | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 |
| P-P Mix(3 %) | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 |
| Propane | 14.4 | 13.8 | 14.1 | 14.0 | 14.1 | 14.4 | 14.3 | 13.8 | 14.1 | 14.0 | 14.4 | 14.4 |
| I-Butane | 11.3 | 10.6 | 11.1 | 11.0 | 8.3 | 12.2 | 11.2 | 10.6 | 12.0 | 8.3 | 12.2 | 11.3 |
| N-Butane | 19.0 | 19.2 | 19.5 | 19.5 | 19.1 | 19.7 | 19.1 | 19.2 | 19.5 | 19.1 | 19.8 | 11.3 |
| Fuel Gas | 2.6 | 8.2 | 7.4 | 7.4 | 7.3 | 7.6 | 7.6 | 8.2 | 7.4 | 7.3 | 7.6 | 18.5 |
| Net Offgas MCC, FOE6 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 7.6 |
| Cat Coke, 5 M | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 2.9 |
| Sulfur, 3.19 M2 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 4.8 |
| | | | | | | | | | | | | 1.6 |
| **CAPACITY UTILIZATION** | | | | | | | | | | | | |
| Crude Unit A | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 |
| Crude Unit B | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 |
| Isom Prtr | 23.1 | 35.4 | 35.5 | 35.5 | 35.5 | 35.6 | 22.3 | 35.4 | 35.5 | 34.7 | 35.8 | 35.5 |
| Isom Reactor | 13.1 | 18.3 | 18.3 | 18.3 | 16.3 | 18.3 | 13.2 | 18.3 | 18.3 | 16.5 | 18.3 | 18.2 |
| Deisohexanizer | 30.0 | 29.7 | 31.6 | 30.7 | 30.1 | 30.0 | 35.9 | 29.4 | 30.8 | 30.0 | 30.0 | 30.5 |
| Prb-3 | 47.8 | 49.1 | 49.1 | 49.1 | 49.1 | 48.7 | 47.3 | 49.1 | 49.1 | 49.1 | 48.7 | 47.8 |
| CCR-3 | 75.0 | 74.2 | 74.9 | 73.4 | 72.4 | 75.0 | 73.0 | 71.8 | 73.5 | 72.3 | 75.0 | 75.0 |
| Prb-4 | 56.3 | 58.0 | 58.3 | 58.3 | 58.3 | 56.0 | 56.4 | 58.3 | 58.3 | 58.3 | 56.0 | 55.6 |
| CCR-4 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 |
| Udex | 25.4 | 23.4 | 24.6 | 23.9 | 23.7 | 24.4 | 26.5 | 23.4 | 23.9 | 23.7 | 24.4 | 24.8 |
| Toluene Recov Cap | 0.3 | 0.9 | 0.9 | 0.9 | 0.8 | 0.3 | 0.3 | 0.9 | 0.9 | 0.8 | 0.8 | 0.8 |
| Benzene Recov Cap | 7.6 | 5.1 | 6.6 | 5.5 | 5.3 | 6.3 | 7.7 | 5.1 | 5.5 | 5.2 | 6.3 | 6.8 |
| Udex Raffinate Cap | 17.5 | 17.4 | 17.1 | 17.5 | 17.5 | 17.2 | 17.5 | 17.4 | 17.4 | 17.5 | 17.2 | 17.4 |
| Benz + Toluene | 7.0 | 6.0 | 7.4 | 6.4 | 8.2 | 7.2 | 8.0 | 8.0 | 6.4 | 8.2 | 7.2 | 7.4 |
| Pygas Hydrotreater | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.2 | 2.0 |
| Paraxylene Cap | 6.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 |
| Hvy Ref Splitter | 28.5 | 30.2 | 29.6 | 27.8 | 29.3 | 26.1 | 26.4 | 30.9 | 27.7 | 26.6 | 26.1 | 20.0 |
| Mixed Xylene Recy | 11.2 | 11.2 | 11.5 | 11.2 | 11.2 | 11.0 | 11.2 | 11.2 | 11.2 | 11.0 | 11.0 | 11.1 |
| Rerun Twr Ovhd | 1.5 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.8 | 1.4 | 1.4 | 1.4 | 1.4 | 1.5 |
| Rerun Twr Btms | 9.8 | 9.8 | 10.0 | 8.8 | 8.8 | 9.8 | 9.7 | 8.8 | 9.8 | 8.7 | 8.6 | 9.7 |
| No. 1 Debut Ovhd | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 |
| Bender (Trtr-2) | 22.3 | 23.2 | 23.2 | 23.0 | 23.0 | 22.5 | 22.3 | 23.2 | 23.0 | 22.9 | 22.5 | 22.3 |
| CHD-1 Kero | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| Eff. CHD-1 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| CHD-2 LSD | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 |
| HDF | 25.3 | 26.6 | 26.3 | 25.3 | 25.3 | 25.3 | 25.3 | 26.6 | 25.3 | 24.5 | 25.3 | 25.3 |
| CHD-2 Splitter Tower | 25.7 | 27.0 | 26.7 | 25.7 | 25.7 | 25.7 | 25.6 | 27.0 | 25.7 | 24.8 | 25.7 | 25.7 |
| Eff CHD-2 | 47.3 | 48.7 | 48.4 | 47.3 | 47.3 | 47.3 | 47.3 | 48.7 | 47.4 | 48.5 | 47.3 | 47.3 |
| FCCU | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 |
| Wet Gas Cap(MSCF/D | 78.3 | 78.2 | 78.3 | 78.3 | 78.3 | 78.3 | 78.2 | 78.2 | 78.3 | 78.3 | 78.3 | 78.3 |
| High Pressure Cap( | 60.8 | 60.0 | 60.8 | 60.8 | 60.8 | 60.8 | 60.8 | 60.9 | 60.8 | 60.8 | 60.8 | 60.8 |
| SrGs, lb/hr | 3.5 | 3.6 | 3.5 | 3.5 | 3.5 | 3.5 | 3.6 | 3.6 | 3.5 | 3.5 | 3.5 | 3.5 |
| Cat Coke, mlbs/b | 79.2 | 78.4 | 79.2 | 79.2 | 79.2 | 79.2 | 79.3 | 78.4 | 79.2 | 79.2 | 79.2 | 78.2 |
| FCC Burn Air, mscf | 198.0 | 196.0 | 196.0 | 198.0 | 198.0 | 198.0 | 138.0 | 196.0 | 196.0 | 198.0 | 198.0 | 198.0 |
| FCC Gasoline Split | 53.2 | 52.8 | 53.2 | 53.2 | 53.2 | 53.2 | 52.8 | 52.8 | 53.2 | 53.2 | 53.2 | 53.2 |
| CUPSW PP Recovery | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 |
| Alkylate | 15.4 | 15.5 | 15.4 | 14.0 | 19.7 | 14.0 | 15.3 | 15.5 | 14.0 | 19.7 | 14.0 | 15.4 |
| MTBE | 3.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 | 3.0 | 0.0 | 0.0 | 3.0 |
| Iso-Octene Unit | 0.0 | 0.0 | 0.0 | 2.9 | 0.0 | 2.9 | 0.0 | 0.0 | 0.0 | 2.9 | 0.0 | 0.0 |
| Hydrocracker | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 |
| HDC Hyd Makeup | 195.3 | 192.5 | 195.3 | 195.3 | 190.3 | 195.3 | 191.9 | 192.5 | 195.3 | 195.3 | 195.3 | 195.3 |
| HDC Gasoline Draw | 11.2 | 18.0 | 12.5 | 18.0 | 18.0 | 19.0 | 11.1 | 18.0 | 18.0 | 18.0 | 18.0 | 18.1 |
| HDC Lt Naphtha Dra | 31.2 | 28.7 | 31.5 | 27.6 | 28.5 | 25.5 | 31.1 | 28.4 | 27.5 | 28.7 | 25.5 | 26.3 |
| HDC Kero Draw | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Coker | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 |
| Coker, tons | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 |
| Gasoil | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 |
| Furfural Units | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 |
| Ketone One | 3.5 | 2.9 | 2.9 | 2.9 | 3.5 | 2.9 | 2.9 | 2.8 | 3.5 | 2.9 | 2.9 | 3.5 |
| Ketone Two | 10.1 | 10.7 | 10.7 | 10.7 | 10.1 | 10.7 | 10.7 | 10.7 | 10.1 | 10.7 | 10.7 | 10.1 |
| H2 Plant | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cold Bed(MMSCFD) | 35.3 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 |
| Sulfur Plant | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| | | | | | | | | | | | | |
| **ECONOMIC SUMMARY ANALYSIS** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| PRODUCT SALES | 8811.1 | 9503.5 | 9708.5 | 9653.3 | 9648.7 | 9731.6 | 8590.5 | 8599.5 | 9851.6 | 9615.8 | 9726.0 | 9518.4 |
| FEEDSTOCK PURCHASES | 4589.1 | 4652.9 | 4558.6 | 4550.8 | 4692.3 | 4756.0 | 4573.2 | 4658.9 | 4849.1 | 4620.0 | 4750.8 | 4500.9 |
| | | | | | | | | | | | | |
| GROSS MARGIN | 5027.1 | 4940.6 | 5007.9 | 5002.4 | 4958.4 | 4974.9 | 5017.2 | 4940.6 | 5007.6 | 4895.8 | 4975.2 | 5017.8 |
| NET UTILITY COSTS | 490.8 | 481.5 | 503.0 | 501.6 | 503.8 | 498.2 | 484.7 | 481.4 | 501.5 | 504.0 | 498.2 | 497.7 |
| | | | | | | | | | | | | |
| NET OPERATING MARGIN | 4531.5 | 4459.0 | 4504.9 | 4500.8 | 4492.6 | 4478.7 | 4532.6 | 4459.2 | 4501.1 | 4491.8 | 4479.0 | 4519.8 |

CONFIDENTIAL MATERIALS

XOM-MDL1358hExxonDTU-0037924

CONFIDENTIAL MATERIALS

PIMS MODEL SOLUTION SUMMARY REPORT
ExxonMobil Beaumont Refinery
MODEL: MTBEPHASEOUT Study
2000 CoPlan Prices for 2004

| | 2003 w/1.5M Project Facilities | O2 Mandate, MTBE Banned | Build Refinery IsoOctane Unit | Sell Refinery MTBE | Build IsoOctane Unit | Aky Expansion | IsoOctane Blend Value | No O2 Mandate, MTBE Allowed | No O2 Mandate, MTBE Burned | Build IsoOctane | Aky Expansion | IsoOctane Blend Value, No O2 Mandate | No Investment, O2 Mandate, Sell MTBE | No Investment, O2 Mandate, SIG MTBE Unit | Case 2 @ 0.3 Net Gas | Case 5 @ 0.3 Net Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO2 MANDATE | YES | YES | YES | YES | YES | YES | YES | NO | NO | NO | NO | NO | YES | NO | YES | YES |
| MTBE USED | YES | YES | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | YES | YES |
| ETHANOL USED | NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| MTBE PLANT CONVERTED | NO | NO | YES | YES | YES | NO | YES | NO | NO | YES | YES | NO | NO | NO | YES | YES |
| CASE NO | | | | | | | | | | | | | | | | |
| CRU FUNC. M/O | 1.0 | 2.0 | 3.0 | 4.0 | 4.5 | 5.0 | 6.0 | 7.0 | 8.0 | 9.0 | 10.0 | 11.0 | 12.0 | 24.0 | 25.0 | 26.0 |
| CRU FUNC. M$/YH | 4509.5 | 4464.3 | 4496.0 | 4479.7 | 4459.5 | 4497.5 | 4457.6 | 4519.9 | 4458.2 | 4486.6 | 4460.3 | 4454.4 | 4491.6 | 4450.7 | 4435.5 | 4472.1 |
| Delta CRU FUNC. M$/Yr | 1645.0 | 1622.2 | 1541.0 | 1535.1 | | 1632.1 | 1621.0 | 1645.8 | 1627.2 | 1637.6 | 1655.3 | 1625.8 | 1935.5 | 1724.5 | 1619.0 | 1632.3 |
| Delta CRU FUNC. M$/Yr | | -73.8 | | 12.8 | | 8.8 | | | | | | | | | | |
| Delta CRU FUNC. M$/Yr | | Base | | | | | | Base | | 10.4 | 8.1 | | | | | |
| Delta CRU FUNC. M$/Yr | BASE | Base | | | | | | Base | | | | | | | | |
| Rfy MTBE BEV(S/Bbl) | | | 13.1 | | 12.8 | | 29.8 | | | | 27.5 | | | | | |
| IsoOctane BEV(S/Bbl) | | -0.47 | -1.00 | -0.79 | | -0.89 | -0.67 | 0.34 | 0.19 | 3.38 | 8.1 | | | | | |
| RFG Merc(kw)(S/Bbl) | 0.75 | 0.29 | | 0.58 | | 0.70 | 0.40 | | | | 0.77 | | | | | |

Super
Regular

### Crude/Cat Rate

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Crude | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 353.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 |
| FCC | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 |
| MTBE(Pure) | 2.7 | 0.0 | 2.8 | 0.0 | 0.0 | 0.0 | 0.0 | 2.7 | 0.0 | 0.0 | 0.0 | 0.0 | 2.7 | 0.0 | 0.0 | 0.0 |
| IsoOctane | 0.0 | 0.0 | 0.0 | 2.6 | 2.6 | 0.0 | 2.8 | 0.0 | 0.0 | 2.8 | 2.6 | 2.6 | 2.7 | 0.0 | 0.0 | 2.6 |
| Aky | 14.5 | 15.5 | 14.9 | 13.3 | 13.3 | 16.5 | 13.3 | 14.6 | 15.5 | 13.3 | 16.5 | 13.3 | 14.6 | 15.5 | 15.5 | 13.5 |

### Gasoline Seg

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conv NE SUL (9 #) | 73.0 | 11.6 | 26.5 | 31.2 | 25.3 | 56.4 | 69.6 | 38.4 | 56.3 | 44.2 | 56.8 | 48.0 | 54.3 | 15.1 | 34.4 | |
| Conv SW SUL(7.5 #) | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | |
| Conv NE FUL (9 #) | 20.6 | 99.3 | 84.5 | 78.6 | 88.1 | 53.2 | 21.0 | 53.0 | 72.3 | 88.2 | 62.9 | 103.1 | 85.5 | 84.4 | 67.0 | |
| Conv SW FUL(7.5 #) | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 |
| Total Conventional | 151.0 | 168.3 | 188.6 | 167.0 | 172.5 | 168.2 | 147.6 | 188.6 | 188.7 | 188.6 | 176.9 | 208.3 | 197.0 | 158.7 | 188.6 | |
| | | | | | | | | | | | | | | | | |
| Refm SW SUL | 31.2 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 35.2 | 0.0 | 0.1 | 0.0 | 12.3 | 0.0 | 25.0 | 25.0 | | |
| Refm SW RUL | 22.5 | 22.5 | 16.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | | |
| Total RFG | 53.7 | 47.5 | 43.6 | 47.5 | 47.5 | 47.5 | 57.7 | 22.5 | 22.5 | 22.5 | 34.9 | 0.0 | 47.5 | 47.5 | | |
| | | | | | | | | | | | | | | | | |
| TOTAL MOGAS | 204.7 | 215.8 | 212.2 | 214.6 | 218.0 | 213.7 | 205.5 | 211.1 | 208.3 | 212.1 | 211.8 | 197.0 | 208.3 | 206.2 | 206.1 | |
| % Sour | 59.1% | 23.5% | 31.4% | 33.1% | 28.8% | 45.1% | 56.1% | 25.1% | 34.1% | 27.7% | 33.0% | 35.0% | 30.1% | 25.5% | 25.9% | |
| | | | | | | | | | | | | | | | | |
| IC4 to Fuel | 10.7 | 1.1 | 10.6 | 11.3 | 8.1 | 11.5 | 10.8 | 1.3 | 11.5 | 8.3 | 11.6 | 10.8 | 9.4 | 11.3 | | |
| C4 Sales | | 8.5 | 0 | 0 | | 0 | 0 | 9.0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Sulfuric Acid, STD | 0 | 0 | | | | | | 0 | | | | | | | | |

### FEEDSTOCK PURCHASES

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cushine - K32084 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | |
| Maya K32133 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | |
| Cbs K52016 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | |
| Olmecs K018951 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | |

C:\AspenTech Models\MTBEPHASEOUT\MTBEPhaseoutsummary.xls

1

CONFIDENTIAL MATERIALS

XOM-MDL1358hExxonDTU-0037926

Net Gas-ore from WT
VCC 3+9 Mix
Virgin Naphtha Gasol.
Methanol
Ethanol
MTBE
Purchased Propas
Iso-C4 ine
Purchased lny Naphth
Purchased VGO

**UTILITY PURCHASES**
Hydrogen (H) from A
Fuel Gas    fsdb
            kwh
Cat/Chem   US $
ZSM-5      US $/lb
FCC Cat    US $/ton
Alk Acid   /ton
C4&0 Adjst  US $

**PRODUCT SALES**
Conv NE SUL
Conv SW SUL
Conv KE RUL
Conv SW RUL
Refm SW RUL
Refm SW RUL
Refnery MTBE
Benzene
Mixed Xylenes
Paraxylene
MJA-Jet
Military Jet JP-8
Ultra LS Diesel
Light Cycle Oil
Lube3
Waxes
Low Sulfur IndS (CUA)
Sulphr D
Pet Coke Hi-Sulfur
P-P Mix(53 %)
Propane
I-Butane
N-Butane
Fuel Gas
Net Offgas HCC, FOEB
Cat Coke, 5 brl
Sulfur, 3.19 alt

**CAPACITY UTILIZATION**
Crude Unit A
Crude Unit B
Isom Pnt
Isom Reactor
Dehexanizer
Refm-3
CCR-3
Prfr-4
CCR-4

C:\Aspen Tech Models\WTBEPHASE\OUTWTBEPhaseoutsummary.xls

CONFIDENTIAL MATERIALS

XOM-MDL1358hExxonDTU-0037927

Vents
Toluene Recy Cap
Benzene Recov Cap
Udex Raffinate Cap
Benz + Toluene
Pygas Hydrotreat
Paraxylene
Hvy Ref Splitter
Mixed Xylene Rcty
Rerun Twr Ovhd
Rerun Twr Btms
No. 1 Debut Ovhd
Benzte (Tric-3)
CHD - Kero
EFI CHD-1
CHD-2 LSD
HDF
CHD-2 Splitter Tower
EFI CHD-2
FCCU
Wet Gas Cpl(MSCFD)
High Pressure Cap
SOK bbl/hr
Cat Coke - naphth
FCC Burn Air, mcfd
FCC Gasoline SGM
GPS(kv)air Recovery
Alkylate
MTBE
Iso-Octene Unit
Hydrocracker
HDC Hydrotreat
HDC Gasoline Draw
HDC Lt Naphtha Drs
HDC Kero Draw
Coker
Coke, tons
Diesel
Furnural Units
Ketone One
Ketone Two
Hd Plant
Cold Bed(MMSCFD)
Sulfur Plant

ECONOMIC SUMMARY ANALYSIS
===========================

PRODUCT SALES
FEEDSTOCK PURCHASES

GROSS MARGIN
NET UTILITY COSTS

NET OPERATING MARGIN

C:\AspenTech Models\WTBEPHASEOUT\WTBEPhaseoutsummary.xls

12/11/2000

CONFIDENTIAL MATERIALS

XOM-MDL1358hExxonDTU-0037928

XOM-MDL1358hExxonDTU-0037929

PIMS MODEL SOLUTION SUMMARY REPORT
ExxonMobil Beaumont Refinery
MODEL: MTBEPHASEOUT Study
2000 CoPlan Prices for 2004

SO 01/01B

| | 2000 w/LSM Project | O2 Mandate, MTBE Banned | Sell Refinery IsoOctene Unit | Build Refinery IsoOctene Unit | Alky Expansion | Iso-Octene Blend Value | No O2 Mandate, MTBE Allowed | No O2 Mandate, MTBE Banned | Build IsoOctene Unit | Alky Expansion | Iso-Octene Blend Value No O2 Mandate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| O2 MANDATE | YES | YES | YES | YES | YES | YES | NO | NO | NO | NO | NO |
| MTBE USED | YES | NO | YES | YES | NO | NO | YES | NO | NO | NO | NO |
| ETHANOL USED | NO | YES | YES | YES | YES | YES | NO | NO | NO | NO | NO |
| MTBE PLANT CONVERTED | NO | NO | NO | YES | YES | YES | NO | NO | YES | NO | NO |
| | | | | | | | | | | | |
| CASE NO | 13.0 | 14.0 | 15.0 | 16.0 | 17.0 | 18.0 | 19.0 | 20.0 | 21.0 | 22.0 | 23.0 |
| OBJ FUNC. k$/D | 4539.5 | 4456.6 | 4514.6 | 4495.9 | 4484.8 | 4482.7 | 4544.1 | 4472.1 | 4504.0 | 4494.4 | 4475.0 |
| OBJ FUNC. M$/Yr | 1656.9 | 1626.7 | 1647.9 | 1641.0 | 1637.0 | 1636.2 | 1658.6 | 1532.3 | 1644.0 | 1640.4 | 1633.7 |
| Delta OBJ FUNC. M$/Yr | BASE | -30.2 | | | | | | | | | |
| Delta OBJ FUNC. M$/Yr | | | 11.8 | 14.4 | | | | | | | |
| Delta OBJ FUNC. M$/Yr | | | | | 10.3 | 31.4 | Base | Base | 11.7 | 8.1 | 28.4 |
| | | | | | | | | | | | |
| Refn MTBE BEV/$/Bbl) | | | | | | | | | | | |
| IsoOctene BEV/$/Bbl) | | | | | | | | | | | |
| RFG πcentNet/$/Bbl) | | | | | | | | | | | |
| Super | 0.01 | -1.15 | -0.36 | -1.40 | -1.43 | -0.35 | 0.26 | -0.12 | 0.10 | 0.20 | 0.48 |
| Regular | 0.61 | 0.08 | | 1.60 | 1.47 | 0.50 | 0.78 | | | | |
| | | | | | | | | | | | |
| **Crude/Cat Rates** | | | | | | | | | | | |
| Total Crude | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 |
| FCC | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 |
| Iso-Octene | 2.7 | 0.0 | 2.8 | 2.6 | 0.0 | 0.0 | 2.7 | 0.0 | 2.6 | 0.0 | 0.0 |
| Alky | 0.0 | 0.0 | 0.0 | 2.6 | 0.0 | 2.6 | 0.0 | 0.0 | 2.6 | 0.0 | 2.6 |
| | 14.5 | 15.5 | 15.2 | 13.3 | 18.5 | 13.3 | 14.5 | 15.5 | 13.3 | 18.5 | 13.3 |
| | | | | | | | | | | | |
| **Gasolines Sold** | | | | | | | | | | | |
| Conv NS SUL (9 #) | 79.6 | 14.3 | 29.2 | 32.1 | 27.6 | 57.3 | 76.4 | 44.4 | 56.3 | 45.5 | 57.6 |
| Conv SW SUL(7.8 #) | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 |
| Conv NE RUL (9 #) | 12.0 | 55.8 | 61.0 | 76.2 | 81.9 | 51.1 | 14.0 | 38.6 | 72.3 | 87.1 | 62.2 |
| Conv SW RUL(7.8 #) | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 |
| Total Conventional | 149.0 | 167.3 | 167.3 | 165.5 | 166.8 | 165.6 | 147.5 | 190.2 | 185.8 | 169.8 | 177.0 |
| | | | | | | | | | | | |
| Refm SW SUL | 37.5 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 37.5 | 37.5 | 0.0 | 0.0 | 12.3 |
| Refm SW RUL | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 |
| Total:RFG | 60.0 | 47.5 | 47.5 | 47.5 | 47.5 | 47.5 | 60.0 | 60.0 | 22.5 | 22.5 | 34.8 |
| | | | | | | | | | | | |
| TOTAL MOGAS | 209.0 | 214.8 | 212.9 | 213.0 | 214.3 | 213.1 | 207.5 | 211.2 | 208.3 | 212.3 | 211.7 |
| % Super | 63.2% | 25.1% | 33.2% | 33.7% | 31.5% | 45.5% | 61.9% | 28.0% | 34.1% | 28.4% | 33.9% |
| | | | | | | | | | | | |
| IC4= to Fuel | 10.7 | 1.2 | 12.7 | 11.3 | 8.0 | 11.5 | 10.7 | 1.5 | 11.5 | 8.3 | 11.6 |
| IC4 Sales | 0 | 9.5 | 0 | 0 | 0 | 0 | 0 | 9.8 | 0 | 0 | 0 |
| Sulfuric Acid, ST/D | 0 | | | | | | | | | | |
| | | | | | | | | | | | |
| **FEEDSTOCK PURCHASES** | | | | | | | | | | | |
| Cusiana -4320954 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 |
| Maya 4321133 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 |
| Oso 4920166 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 |
| Olmeca 4518951 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 |

C:\AspenTech Models\MTBEPHASEOUT\MTBEPhaseoutsummary.xls

1

CONFIDENTIAL MATERIALS

XOM-MDL1358hExxonDTU-0037930

|  | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nat Gasoline from WT | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 |
| MCC Drip Mix | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Whsil Natural Gasol | 0.0 | 11.6 | 12.2 | 12.2 | 10.3 | 9.6 | 0.2 | 12.1 | 12.1 | 12.5 |
| Methanol | 0.0 | 0.0 | 2.5 | 2.5 | 2.6 | 0.0 | 0.9 | 0.0 | 0.2 | 0.0 |
| Ethanol | 0.0 | 2.5 | 0.0 | 0.0 | 0.0 | 2.6 | 0.0 | 0.0 | 0.0 | 0.0 |
| MTBE | 15.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 13.9 | 2.0 | 0.0 | 2.0 |
| Purchased Pygas | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| Iso-Octene | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Purchased Hvy Naphth | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Purchased VGO | 2.5 | 7.9 | 8.0 | 7.1 | 5.3 | 4.9 | 2.5 | 7.6 | 4.8 | 4.8 |
|  | 30.4 | 30.4 | 23.7 | 30.7 | 30.3 | 30.8 | 30.4 | 30.4 | 30.4 | 30.4 |

## UTILITY PURCHASES

|  | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen (HI) from A | 19.4 | 23.2 | 18.8 | 24.7 | 26.2 | 22.0 | 19.4 | 19.5 | 21.9 | 21.5 |
| Fuel Gas  foeb | 21.6 | 21.2 | 22.5 | 22.2 | 22.1 | 22.0 | 21.6 | 20.9 | 20.0 | 22.0 |
| Power  kwh | 111.3 | 109.3 | 113.3 | 122.6 | 108.3 | 126.3 | 111.4 | 115.4 | 128.0 | 128.0 |
| Coal/Cokm  US $ | 52.8 | 52.2 | 52.2 | 52.1 | 52.4 | 52.2 | 52.6 | 52.4 | 52.3 | 52.3 |
| ZSM-5  US S/lb | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| FCC Cat  US S/ton | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Ax Add  ton | 0.2 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 | 0.2 | 0.2 | 0.1 | 0.1 |
| G&O Addt  US $ | 9.5 | 9.6 | 9.5 | 9.7 | 9.6 | 9.7 | 9.5 | 9.7 | 9.6 | 9.6 |

## PRODUCT SALES

|  | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Conv NE SUL | 19.8 | 14.3 | 29.2 | 32.1 | 27.8 | 57.3 | 76.4 | 44.4 | 56.3 | 45.5 |
| Conv SW SUL | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 |
| Conv NE RUL | 12.0 | 95.8 | 81.0 | 76.2 | 81.0 | 51.1 | 14.0 | 86.6 | 72.3 | 67.1 |
| Conv SW RUL | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 |
| Refm SW SUL | 37.5 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 37.5 | 21.0 | 22.5 | 22.5 |
| Refm SW RUL | 22.5 | 22.5 | 20.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 |
| Refinery MTBE | 0.0 | 0.0 | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Benzene | 14.2 | 11.6 | 12.1 | 11.8 | 11.6 | 12.5 | 14.2 | 12.3 | 12.7 | 13.2 |
| Mixed Xylenes | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 |
| Peraxylene | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| MJA Jet | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| Military Jet JP-8 | 22.2 | 23.0 | 23.0 | 22.9 | 22.6 | 22.6 | 46.3 | 46.3 | 22.6 | 22.9 |
| Ultra LS Diesel | 21.4 | 21.4 | 13.6 | 21.4 | 21.1 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 |
| Light Cycle Oil | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.0 | 0.0 |
| Lubes | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 |
| Waxes | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 |
| Low Sulfur No6 (CUA) | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 |
| Slurry Oil | 7.1 | 7.1 | 5.9 | 6.9 | 5.9 | 6.9 | 7.1 | 6.9 | 6.9 | 6.9 |
| Pet Coke High Sulfur | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 |
| P&P Wax(65 %) | 17.8 | 17.6 | 17.6 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 |
| Propane | 14.6 | 14.1 | 14.5 | 14.2 | 14.1 | 14.6 | 14.6 | 14.4 | 14.5 | 14.5 |
| I-Butane | 10.7 | 9.5 | 10.7 | 11.3 | 8.0 | 11.5 | 10.7 | 9.9 | 11.5 | 8.3 |
| N-Butane | 17.1 | 10.7 | 17.9 | 17.8 | 17.4 | 17.7 | 17.2 | 11.5 | 17.2 | 16.6 |
| Fuel Gas | 9.2 | 9.7 | 8.9 | 8.9 | 8.7 | 9.1 | 9.2 | 16.6 | 9.2 | 9.1 |
| Net Olegas MCC FOEB | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 10.1 | 2.9 | 2.9 |
| Cat Coke, 5 bit | 4.8 | 4.8 | 4.7 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.3 | 4.8 |
| Sulfur, 3 1/9 bit | 1.6 | 1.6 | 1.5 | 1.6 | 1.6 | 1.6 | 1.6 | 1.5 | 1.5 | 1.6 |

## CAPACITY UTILIZATION

|  | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Crude Unit A | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 |
| Crude Unit B | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 |
| Isom Prtr | 23.1 | 34.9 | 35.5 | 34.3 | 33.4 | 32.8 | 25.3 | 35.5 | 35.7 | 35.5 |
| Isom Reactor | 12.1 | 16.1 | 16.3 | 16.0 | 15.7 | 15.8 | 13.2 | 16.3 | 16.3 | 16.3 |
| Dischvdrater | 35.8 | 29.4 | 31.2 | 30.2 | 29.4 | 34.2 | 35.9 | 31.6 | 35.5 | 33.5 |
| Prin3 | 47.3 | 49.1 | 48.1 | 49.1 | 49.1 | 49.1 | 47.3 | 49.1 | 49.0 | 49.1 |
| CCR-3 | 75.0 | 71.6 | 74.0 | 72.6 | 71.5 | 75.0 | 75.0 | 74.8 | 75.0 | 75.0 |
| Prin4 | 55.4 | 58.3 | 58.3 | 58.3 | 58.3 | 56.9 | 55.4 | 58.3 | 56.2 | 57.2 |

C:\Aspen Tech Models\MTBEPHASEOUT\MTBEPhaseoutsummary.xls

CONFIDENTIAL MATERIALS

XOM-MDL1358hExxonDTU-0037931

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CCR-4 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 |
| Udex | 25.5 | 23.6 | 24.0 | 23.7 | 23.5 | 24.2 | 25.5 | 24.1 | 24.4 | 24.8 | 24.6 |
| Toluene Recly Cap | 0.3 | 5.1 | 5.6 | 5.3 | 5.1 | 0.9 | 0.3 | 5.6 | 6.3 | 6.7 | 0.9 |
| Benzene Rrecy Cap | 7.7 | 5.1 | 5.6 | 5.3 | 5.1 | 6.1 | 7.7 | 5.8 | 6.3 | 6.7 | 6.5 |
| Udex Raffinate Cap | 17.5 | 17.5 | 17.5 | 17.5 | 17.5 | 17.3 | 17.5 | 17.4 | 17.2 | 17.2 | 17.2 |
| Benz - Toluene | 8.0 | 6.1 | 6.5 | 6.3 | 6.0 | 7.0 | 8.0 | 6.7 | 7.1 | 7.6 | 7.4 |
| Pygas Hydrotreater | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| Paraxyene Cap | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Hvy Ref Splitter | 26.4 | 28.8 | 27.3 | 28.4 | 29.5 | 26.8 | 26.4 | 27.0 | 26.3 | 26.6 | 25.7 |
| Mixed Xylene Recy | 11.2 | 11.1 | 11.2 | 11.1 | 10.8 | 11.0 | 11.2 | 11.3 | 11.0 | 11.2 | 11.1 |
| Rerun Twr Ovhd | 1.6 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.6 | 1.4 | 1.4 | 1.5 | 1.4 |
| Rerun Twr Btms | 9.7 | 9.7 | 9.9 | 9.7 | 9.4 | 9.7 | 9.6 | 9.8 | 9.8 | 9.7 | 9.8 |
| No.* Decul Ovhd | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 |
| Bender (Trn-3) | 22.0 | 23.0 | 23.0 | 22.9 | 22.6 | 22.2 | 22.6 | 23.0 | 22.6 | 22.9 | 22.5 |
| CHD-1 Kero | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| Eff CHD-1 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| CHD-2 LSD | 21.6 | 13.7 | 25.4 | 21.6 | 21.4 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 |
| HDF | 25.3 | 25.3 | 25.4 | 24.7 | 23.0 | 24.5 | 25.3 | 25.3 | 25.3 | 25.3 | 25.3 |
| CHD-2 Splitter Tower | 25.6 | 25.7 | 25.8 | 25.1 | 23.3 | 24.8 | 25.6 | 25.6 | 25.7 | 25.6 | 25.7 |
| Eff CHD-2 | 47.4 | 47.4 | 39.5 | 46.7 | 44.7 | 46.5 | 47.3 | 47.3 | 47.3 | 47.3 | 47.4 |
| FCCU | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 |
| Wet Gas Cab(MSCF/D | 78.2 | 78.2 | 79.1 | 78.3 | 78.3 | 78.2 | 78.2 | 78.2 | 78.3 | 78.4 | 78.4 |
| High Pressure Cap( | 60.9 | 60.9 | 61.1 | 60.8 | 60.8 | 60.8 | 60.9 | 60.9 | 60.8 | 60.9 | 60.9 |
| SOX  lbs/hr | 3.6 | 3.6 | 3.4 | 3.5 | 3.5 | 3.6 | 3.6 | 3.6 | 3.5 | 3.5 | 3.5 |
| Cat Coke, mlb/sh | 79.4 | 79.4 | 78.6 | 79.2 | 79.2 | 79.2 | 79.4 | 79.4 | 79.2 | 79.2 | 79.2 |
| FCC Burn Air, mscf | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 |
| FCC Gasoline Split | 52.6 | 52.6 | 54.5 | 53.2 | 53.2 | 53.2 | 52.8 | 52.8 | 53.2 | 53.3 | 53.3 |
| GPSW PP Recovey | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 |
| Alkyate | 14.5 | 15.5 | 15.2 | 13.3 | 13.3 | 13.3 | 14.5 | 15.5 | 13.3 | 18.5 | 13.3 |
| MTBE | 2.7 | 0.0 | 2.8 | 0.0 | 0.0 | 2.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Isobutene Unit | 0.0 | 0.0 | 3.4 | 2.6 | 2.6 | 0.0 | 2.7 | 2.6 | 2.6 | 2.6 | 2.6 |
| Hydrocracker | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 |
| HDC Hyd Makeup | 192.5 | 192.5 | 192.4 | 195.1 | 195.3 | 195.3 | 192.5 | 192.5 | 195.3 | 195.1 | 195.1 |
| HDC Gasoline Draw | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 14.0 | 17.7 |
| HDC Lt Naphtha Dra | 29.4 | 29.4 | 26.8 | 28.4 | 29.4 | 26.0 | 31.1 | 26.1 | 25.9 | 30.0 | 25.2 |
| HDC Kero Draw | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Coker | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 |
| Coke, tons | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 |
| Diaksol | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 |
| Furfural Units | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 |
| Ketone One | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 |
| Ketone Two | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 |
| H2 Plant | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cold Box(MMSCFD) | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 |
| Sulfur Plant | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |

## ECONOMIC SUMMARY ANALYSIS
========================

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRODUCT SALES | 9685.9 | 9538.1 | 9514.4 | 9576.0 | 9511.1 | 9656.9 | 9649.0 | 9673.2 | 9484.4 | 9504.7 | 9606.5 |
| FEEDSTOCK PURCHASES | 4685.9 | 4622.2 | 4528.4 | 4603.0 | 4546.3 | 4704.0 | 4664.3 | 4551.3 | 4509.7 | 4537.3 | 4660.8 |
| GROSS MARGIN | 5000.0 | 4915.9 | 4986.0 | 4972.9 | 4964.8 | 4952.8 | 5004.7 | 4921.9 | 4974.8 | 4967.4 | 4945.7 |
| NET UTILITY COSTS | 460.5 | 459.3 | 471.2 | 477.0 | 480.0 | 470.1 | 460.5 | 449.8 | 470.7 | 473.0 | 469.7 |
| NET OPERATING MARGIN | 4539.5 | 4456.6 | 4514.8 | 4495.9 | 4484.8 | 4482.7 | 4544.1 | 4472.1 | 4504.0 | 4494.4 | 4476.0 |

3

C:\AspenTech Models\MTBEPHASEOUT\MTBEPhaseoutsummary.xls

XOM-MDL1358hExxonDTU-0037932

CONFIDENTIAL MATERIALS

Beaumont

| | | Oxygenate Mandate | | Ethanol | | | | | No Oxygenate Mandate | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Base | No MTBE-R Sales No RFG No Invest | MTBE-R Sales No RFG No Invest | No MTBE-R Sales EtOH Only | MTBE-R Sales EtOH Only | Isooctene | Plus Alky | No MTBE-R Sales No Invest | MTBE-R Sales No Invest | Isooctene | Plus Alky |
| ObjFn, k$/D | 4510 | 4451 | 4492 | 4444 | 4496 | 4480 4472 | 4471 | 4456 | #DIV/0! | 4487 | 4480 |
| Crude, kBD | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | | 363 | 353 |
| Cats, kBD | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | | 112 | 112 |
| Mogas, kBD | 205 | 208 | 197 | 216 | 212 | 215 204 | 218 | 211 | | 209 | 212 |
| %RFG | 26.3 | 0.0 | 0.0 | 22.2 | 20.8 | 22.3 23 | 22.0 | 10.9 | | 11.0 | 10.8 |
| %UP | 58.0 | 30.3 | 35.0 | 23.6 | 31.1 | 33.0 36 | 29.8 | 25.1 | #DIV/0! | 34.0 | 27.8 |
| RFG-UR, kBD | 23 | 0 | 0 | 23 | 19 | 25 | 23 | 23 | | 23 | 23 |
| RFG-UP, kBD | 31 | 0 | 0 | 25 | 25 | 25 | 23 | 23 | | 0 | 0 |
| CONV-UR, kBD | 63 | 145 | 128 | 142 | 127 | 121 109 | 130 | 135 | | 115 | 130 |
| CONV-UP, kBD | 88 | 63 | 69 | 26 | 41 | 46 40 | 40 | 53 | | 71 | 59 |
| Total Clean Proc, kBD | | | | | | | | | | | |
| MTBE-Ref, kBD | 3 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Chem, kBD | 0 | 0 | | 0 | | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Purchase, kBD | 11 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Sales, kBD | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| iC4= to Fuel, kBD | 0 | 0 | 0 | 1.1 | 3.0 | 0 | 2.6 | 1.5 | | 2.6 | 0 |
| Ethanol, kBD | 0 | 0 | 0 | 2.6 | 2.4 | 2.6 2.6 | | 0 | | | |
| Isooctene, kBD | 0 | 0 | 0 | 0 | 0 | 2.6 2.6 | 0 | 0 | | 2.6 | |
| C5's to BOP, kBD | | | | | | | | | | | |
| Raffin8 to mogas, kBD | | | | | | | | | | | |
| Investment, $M | | | | | | | | | | | |
| Net Cash Margin, $M/Y | | | | | | | | | | | |
| vs Base | | | | | | | | | | | |
| vs No Investment | | | | | | | | | | | |

CONFIDENTIAL MATERIALS
(Dec 2004 MDL 1358 Order) — FOR OUTSIDE COUNSEL ONLY

Beaumont

| | Oxygenate Mandate | | | | | | | No Oxygenate Mandate | | | |
| | | No MTBE-R Sales | MTBE-R Sales | No MTBE-R Sales Ethanol | No MTBE-R Sales | MTBE-R Sales | | No MTBE-R Sales | MTBE-R Sales | | |
| | | No RFG | No RFG | | | | | | | | |
| | Base | No Invest | No Invest | EtOH Only | EtOH Only | Isooctene | Plus Alky | No Invest | No Invest | Isooctene | Plus Alky |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ObjFn, k$D | 4510 | 4451 | 4492 | 4444 | 4496 | 4480 | 4471 | 4458 | #DIV/0! | 4487 | 4480 |
| Crude, k3D | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | #DIV/0! | 363 | 363 |
| Cats, KBD | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | | 112 | 112 |
| Mogas, KBD | 205 | 208 | 197 | 216 | 212 | 215 | 216 | 211 | | 209 | 212 |
| %RFG | 26.3 | 0.0 | 0.0 | 22.2 | 20.8 | 22.3 | 22.0 | 10.9 | | 11.0 | 10.8 |
| %UP | 58.0 | 30.3 | 35.0 | 23.6 | 31.1 | 33.0 | 29.8 | 25.1 | | 34.0 | 27.8 |
| RFG-UR, kBD | 23 | 0 | 0 | 23 | 19 | 23 | 23 | 23 | | 23 | 23 |
| RFG-UP, kBD | 31 | 0 | 0 | 25 | 25 | 25 | 25 | 23 | | 0 | 0 |
| CONV-UR, kBD | 63 | 145 | 128 | 142 | 127 | 121 | 130 | 135 | | 115 | 130 |
| CONV-UP, kBD | 88 | 63 | 69 | 26 | 41 | 46 | 40 | 53 | | 71 | 59 |
| Total Clean Prod, kBD | 3 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Ref, kBD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Chem, kBD | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 130 |
| MTBE-Purchase, kBD | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | | 0 | |
| MTBE-Sales, kBD | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | | 0 | |
| iC4= to Fuel, kBD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Ethanol, kBD | 0 | 0 | 0 | 1.1 | 2.4 | 2.6 | 2.6 | 1.5 | | | 2.6 |
| Isooctene, kBD | | | | 2.6 | 0 | 2.6 | 0 | 0 | | 2.6 | |
| C5's to BOP, kBD | | | | 0 | | | | | | | |
| Raffin8 to mogas, kBD | | | | | | | | | | | |
| Investment, $M | | | | | | | | | | | |
| Net Cash Margin, $M/Y | | | | | | | | | | | |
| vs Base | | | | | | | | | | | |
| vs No Investment | | | | | | | | | | | |

CONFIDENTIAL MATERIALS
(per 2004 MDL 1358 Order) -- FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037935

Beaumont



#5 END AIK-18

| | Oxygenate Mandate | | | MTBE-R Sales Ethanol | | | | No Oxygenate Mandate | | | |
| | | MTBE-R Sales | MTBE-R Sales | No MTBE-R Sales | MTBE-R Sales | | | No MTBE-R Sales | MTBE-R Sales | | |
| | | No RFG | No RFG | EtOH Only | EtOH Only | | | No Invest | No Invest | | |
| | Base | No Invest | No Invest | | | Isooctene | Plus Alky | No Invest | | Isooctene | Plus Alky |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ObjFn, kSD/D | 4510 | 4451 | 4492 | 4444 | 4496 | 4480 | 4471 | 4458 | | 4487 | 4480 |
| Crude, kBD | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | | 363 | 363 |
| Cats, kBD | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | | 112 | 112 |
| Mogas, kBD | 205 | 208 | 197 | 216 | 212 | 215 | 218 | 211 | | 204 | 212 |
| %kRFG | 0 | 0 | | | | | | | | | |
| %UP | | | | | | | | | | | |
| RFG-UR, kBD | 23 | 0 | 0 | 23 | 19 | 23 | 23 | 23 | | 23 | 23 |
| RFG-UP, kBD | 31 | 0 | 0 | 25 | 25 | 25 | 25 | 0 | | 0 | 0 |
| CONV-UR, kBD | 63 | 195 | 128 | 142 | 127 | 121 | 130 | 136 | | 115 | 130 |
| CONV-UP, kBD | 88 | 65 | 69 | 26 | 44 | 46 | 40 | 53 | | 71 | 59 |
| Total Clean Prod, kBD | | | | | | | | | | | |
| MTBE-Ref, kBD | 3 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Chem, kBD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Purchase, kBD | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Sales, kBD | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | | 0 | 0 |
| iC4= to Fuel, kBD | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Ethanol, kBD | 0 | 0 | 0 | 1.1 | 0.4 | 0 | 0 | 1.5 | | 0 | 0 |
| Isooctene, kBD | 0 | 0 | 0 | 2.6 | 2.4 | 2.6 | 2.6 | 0 | | 2.6 | 0 |
| C5's to BOP, kBD | | | | | | | | | | | |
| Refin8 to mogas, kBD | 0 | 0 | 0 | 0 | 0 | 2.6 | 2.6 | 0 | | 2-6 | 0 |
| Investment, $M | | | | | | | | | | | |
| Net Cash Margin, $M/Y | | | | | | | | | | | |
| vs Base | | | | | | | | | | | |
| vs No Investment | | | | | | | | | | | |

CONFIDENTIAL MATERIALS
(per 2004 MDL 1358 Order) -- FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037936

Beaumont



| | Base | EtOH Only | EtOH Only | Isoctene | Plus Alky |
|---|---|---|---|---|---|
| | Oxygenate Mandate: No MTBE-R Sales, No RFG, No Invest | No MTBE-R Sales Ethanol | MTBE-R Sales | | |
| ObjFn, kS/D | 4540 | 4459 | 4505 | 4501 | 4493 |
| Crude, kBD | 363 | 363 | 363 | 363 | 363 |
| Cats, kBD | 112 | 112 | 112 | 112 | 112 |
| Mogas, kBD | 205 | 216 | 213 | 215 | 219 |
| %RFG | 59 | 25 | 28 | 35 | 31 |
| %UP | 23 | 23 | 23 | 23 | 23 |
| RFG-UR, kBD | 37 | 112 | 25 | 25 | 25 |
| RFG-UP, kBD | 63 | 140 | 131 | 118 | 128 |
| CONV-UR, kBD | 88 | 28 | 34 | 49 | 43 |
| CONV-UP, kBD | | | | | |
| Total Clean Prod, kBD | | | | | |
| MTBE-Ref, kBD | 3 | | | | |
| MTBE-Chem, kBD | | | | | |
| MTBE-Purchase, kBD | | 1 | 3 | 1 | 1 |
| MTBE-Sales, kBD | | | | | |
| iC4= to Fuel, kBD | | | | | |
| Ethanol, kBD | | 1.4 | | | |
| Isoctene, kBD | | 2.6 | 2.6 | 2.6 | 2.6 |
| C5's to BOP, kBD | | | | 2.9 | |
| Refin8 to mogas, kBD | | | | | |
| Investment, $M | | | | | |
| Net Cash Margin, $M/Y | | | | | |
| vs Base | | | | | |
| vs No Investment | | | | | |

No Oxygenate Mandate: No MTBE-R Sales No Invest | MTBE-R Sales No Invest | Isoctene | Plus Alky

S-7
4

- Refinery MTBE sales questionable due to purity penalty
- UP production can be increased via iC8= purchase ( B/E value ——) or RTx ?

CONFIDENTIAL MATERIALS
(per 2004 MDL 1358 Order) -- FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037937