

27464166

Oct 8 2009
11:23AM

# EXHIBIT 16

Dockets.Justia.com

**Shah, D.M.(Dipak)**

| | |
|---|---|
| From: | Stockman, Tom J |
| Sent: | Monday, September 25, 2000 1:18 PM |
| To: | Shah, D.M.(Dipak) |
| Subject: | Re: Post-MTBE production : Send all isobutylene to Alky 2 |



William D Sleeper
09/20/2000 01:52 PM

To: Tom J Stockman/Beaumont/Mobil-Notes@Mobil
cc: Fabian V Gabrysch/Beaumont/Mobil-Notes@Mobil, Dolye E Erickson/Beaumont/Mobil-Notes@Mobil
Subject: Post-MTBE production : Send all isobutylene to Alky 2

Tom,

As discussed during the FCC YES study and subsequent evaluations, here's a rough summary of the requirements to revamp Alky 2 to process all the isobutylene currently converted into MTBE in addition to the planned "Increase Alky 2 refrigeration" and "Add additional reactor" projects :

Assumptions :

| | |
|---|---|
| Base rate | 15,500 KBD |
| Expansion | 6,800 KBD |
| Future | 22,300 KBD |

Scope :

    Add additional 6000 B/D Exxon Autorefrigerated Unit
    Add new 3500 hp motor driven compressor plus vapor line to compressors
    Add ~35 MMBTU/hr worth of cooling by air coolers for new refrigeration compressor plus foundation / structure
    Revamp the MTBE D1 tower to be a deisobutanizer
    Possibly convert D103 or new tower for additional DeBut capacity or D1 sidedraw for nC4 (with product / IC4 recycle pumps)
    Possibly add additional coalescer / caustic scrubber / water wash
    Replace olefin feed pumps
    Replace isobutane from field pumps
    Add additional DeBut bottoms pump
    Replace effluent pumps
    Replace DIB feed pumps
    Replace refrigeration recycle pumps
    Possibly increase feed / effluent surface area or refrigeration receiver / effluent area
    Increase tankage for fresh and spent acid plus line capacity between refinery and Arch chemical
    Replace relief valves / control valves as required
    Increase capacity of blowdown system, blowdown drum, offgas scrubber, degasser and associated pumps
    Power / Substation to provide incremental power requirements for compressor and pumps listed above

1

Exhibit No. 28
8 22.65 C. PERKS

CONFIDENTIAL MATERIALS
(per 2004 MDL 1358 Order) -- FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037913

BM Alky
= 15.5 → 21                    25 M b Alky expansion
                               (Needs definition)

3rd Forward — Refrigeration  ⎫ Acid saving
Going forward                ⎬
8th - Nit-ox — Reactor       ⎭ octane improvements

PM I      ⟹   1 wt % O₂ gasoline — Mexico

Chemicals
   = 500 M/b i C₄⁼ goes to Butyl rubber in US  ExMex
   = 30 ¢/lb  or  68 $/b

RVP differences

CONFIDENTIAL MATERIALS
(per 2004 MDL 1358 Order) -- FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037914

XOM-MDL1358hExxonDTU-0037915

| | 2005 w LSM Project Facilities | O2 Mandate, MTBE Banned | Sell Refinery MTBE | Build IsoOctene Unit | Alky Expansion | No O2 Mandate, MTBE Allowed | No O2 Mandate, MTBE Banned | Build IsoOctene Unit | Alky Expansion |
|---|---|---|---|---|---|---|---|---|---|
| O2 MANDATE | YES | YES | YES | YES | YES | NO | NO | NO | NO |
| MTBE USED | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| ETHANOL USED | NO | YES | NO | NO | NO | NO | NO | NO | NO |
| MTBE PLANT CONVERTED | NO | NO | YES | YES | NO | NO | YES | YES | NO |
| | | | | | | | | | |
| CASE NO: | 1.0 | 2.0 | 3.0 | 4.0 | 5.0 | 7.0 | 9.0 | 10.0 | 11.0 |
| OBJ FUNC, KS/D | 4527.5 | 4445.8 | 4512.2 | 4493.8 | 4484.4 | 4528.6 | 4439.1 | 4492.1 | 4482.0 |
| OBJ FUNC, MS/Yr | 1652.5 | 1622.7 | 1647.0 | 1640.2 | 1636.8 | 1652.9 | 1620.3 | 1639.6 | 1635.9 |
| Delta OBJ FUNC, MS/Yr | BASE | -29.8 | | | | | | | |
| Delta OBJ FUNC, MS/Yr | | Base | | | | | | | |
| Delta OBJ FUNC, MS/Yr | | Base | | | | | | | |
| Delta OBJ FUNC, MS/Yr | | | | 17.5 | | | | | |
| Delta OBJ FUNC, MS/Yr | | | | | 14.1 | | | | |
| Delta OBJ FUNC, MS/Yr | | | | | | | Base | | |
| Delta OBJ FUNC, MS/Yr | | | | | | | Base | | |
| Delta OBJ FUNC, MS/Yr | | | | | | | | 19.3 | 15.6 |
| | | | | | | | | | |
| Refy MTBE BEV($/Bbl) | | | 8.0 | | | | | | |

## Crude/Cat Rates

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Crude | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 |
| FCC | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 |
| MTBE(Pure) | 3.0 | 0.0 | 3.0 | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 |
| Iso-Octene | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| Alky | 15.5 | 15.5 | 15.5 | 14.9 | 21.3 | 15.5 | 15.5 | 14.5 | 21.3 |

## Gasolines Sold

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Conv NE SUL (9 #) | 61.2 | 13.6 | 34.2 | 32.6 | 25.5 | 55.8 | 7.0 | 28.9 | 20.8 |
| Conv SW SUL(7.8 #) | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 |
| Conv NE RUL (9 #) | 43.2 | 94.9 | 77.9 | 83.9 | 95.3 | 14.7 | 14.7 | 86.4 | 99.4 |
| Conv SW RUL(7.8 #) | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 47.1 | 99.0 | 42.5 | 42.5 |
| Total Conventional | 161.6 | 165.6 | 169.3 | 173.6 | 178.0 | 160.1 | 163.2 | 172.5 | 177.4 |
| | | | | | | | | | |
| Refm SW SUL | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 |
| Refm SW RUL | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 |
| Total RFG | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 |
| | | | | | | | | | |
| TOTAL MOGAS | 201.6 | 205.6 | 209.3 | 213.6 | 218.0 | 200.1 | 203.2 | 212.5 | 217.4 |
| % Super | 50.1% | 26.0% | 35.3% | 33.8% | 29.9% | 47.7% | 23.0% | 32.3% | 27.6% |
| | | | | | | | | | |
| IC4+ to Fuel | | 1.0 | | | | | | | |
| IC4 Sales | | | | | | | 0.9 | | |
| Sulfuric Acid, ST/D | 11.3 | 10.4 | 11.3 | 12.6 | 8.7 | 11.3 | 10.3 | 12.5 | 8.7 |
| | 160 | 160 | 160 | 174 | 221 | 160 | 160 | 170 | 221 |

## FEEDSTOCK PURCHASES

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cusiana - 4320954 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 |
| Maya 4321133 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 |
| Oso 4920166 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 |
| Olmeca 4018951 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 |
| Nat Gasoline from WT | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 |
| MCC B-B Mix | 0.8 | 0.0 | 0.8 | 0.8 | 0.8 | 0.8 | 0.0 | 0.8 | 0.8 |
| Whort Natural Gasoh | 1.2 | 2.1 | 12.0 | 12.6 | 12.7 | 1.4 | 1.3 | 12.6 | 12.7 |
| Methanol | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 |
| Ethanol | 0.0 | 2.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| MTBE | 5.3 | 0.0 | 2.6 | 2.6 | 2.6 | 0.0 | 1.7 | 2.1 | 1.9 |
| Purchased Pygas | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 3.7 | 0.0 | 0.0 | 0.0 |
| Iso-Octene | 0.0 | 0.0 | 0.0 | 2.0 | 0.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| Purchased Hvy Naphth | 2.5 | 9.1 | 6.2 | 4.5 | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 |
| Purchased VGO | 30.8 | 30.4 | 30.0 | 18.6 | 20.5 | 2.5 | 7.7 | 4.8 | 4.3 |
| | | | | | | | 30.6 | 30.4 | 22.7 | 15.5 |

## UTILITY PURCHASES

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hydrogen (III) from A | 22.0 | 20.2 | 21.2 | 15.4 | 13.8 | 21.9 | 21.6 | 17.7 | 14.0 |
| Fuel Gas foeb | 23.4 | 22.6 | 23.9 | 23.9 | 23.8 | 23.4 | 22.5 | 23.6 | 23.8 |
| Power kwh | 112.4 | 111.3 | 116.4 | 127.7 | 113.6 | 112.5 | 108.8 | 128.1 | 113.6 |
| Cat/Chem US $ | 53.1 | 52.3 | 53.1 | 51.2 | 51.4 | 53.1 | 52.3 | 51.6 | 51.4 |
| ZSM-5 US Mlb | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| FCC Cat US Mton | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Alk Acid ton | 160 | 160 | 160 | 174 | 221 | 160 | 160 | 170 | 221 |
| G&D Addt US $ | 9.3 | 9.6 | 9.6 | 9.2 | | 9.3 | 9.5 | 9.3 | 9.0 |

## PRODUCT SALES

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Conv NE SUL | 61.2 | 13.6 | 34.2 | 32.6 | 25.5 | 55.8 | 7.0 | 28.9 | 20.8 |
| Conv SW SUL | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 |
| Conv NE RUL | 43.2 | 94.9 | 14.7 | 83.9 | 95.3 | 47.1 | 99.0 | 86.4 | 99.4 |
| Conv SW RUL | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 |
| Refm SW SUL | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 |
| Refm SW RUL | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 |

CONFIDENTIAL MATERIALS
(per 2004 MDL 1358 Order) -- FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037916

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Refinery MTBE | 0.0 | 0.0 | 4.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Benzene | 14.2 | 12.2 | 12.7 | 12.8 | 12.7 | 14.2 | 12.1 | 12.8 | 12.7 |
| Mixed Xylenes | 9.0 | 8.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 |
| Paraxylene | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| MJA Jet | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 6.5 | 6.5 | 6.5 |
| Military Jet JP-8 | 22.2 | 23.2 | 22.8 | 22.5 | 22.5 | 22.2 | 23.0 | 22.6 | 22.5 |
| Ultra LS Diesel | 21.4 | 21.1 | 20.5 | 7.5 | 3.7 | 21.4 | 21.4 | 12.1 | 3.9 |
| Light Cycle Oil | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| Lubes | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 |
| Waxes | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 |
| Low Sulfur No6 (CUA) | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 |
| Slurry Oil | 6.9 | 7.1 | 6.8 | 5.2 | 4.7 | 6.9 | 7.1 | 5.8 | 4.7 |
| Pet Coke High Sulfur | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 |
| P-P Mix(65 %) | 17.8 | 17.8 | 17.8 | 17.5 | 17.4 | 17.8 | 17.8 | 17.6 | 17.4 |
| Propane | 14.4 | 14.0 | 14.4 | 14.6 | 14.7 | 14.4 | 14.0 | 14.5 | 14.7 |
| I-Butane | 11.3 | 10.4 | 11.3 | 12.6 | 8.7 | 11.3 | 10.3 | 12.5 | 8.7 |
| N-Butane | 18.8 | 19.1 | 19.6 | 20.0 | 19.8 | 19.0 | 19.0 | 19.8 | 19.7 |
| Fuel Gas | 7.6 | 8.0 | 7.5 | 7.8 | 7.5 | 7.6 | 7.9 | 7.5 | 7.5 |
| Net Olfgas MCC, FOEB | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 |
| Cat Coke, S Iot | 4.8 | 4.8 | 4.8 | 4.7 | 4.7 | 4.8 | 4.8 | 4.7 | 4.7 |
| Sulfur, 3.19 Iot | 1.6 | 1.6 | 1.6 | 1.5 | 1.5 | 1.6 | 1.6 | 1.5 | 1.5 |

### CAPACITY UTILIZATION

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Crude Unit A | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 |
| Crude Unit B | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 |
| Isom Pntr | 24.3 | 29.5 | 35.9 | 35.8 | 35.8 | 24.6 | 24.6 | 35.7 | 35.9 |
| Isom Reactor | 13.4 | 13.8 | 16.2 | 16.3 | 16.3 | 13.5 | 13.6 | 16.3 | 16.3 |
| Deisohexanizer | 36.3 | 31.7 | 38.5 | 38.5 | 38.4 | 36.4 | 32.6 | 38.5 | 38.4 |
| Prfr-3 | 47.4 | 49.1 | 49.1 | 48.8 | 48.6 | 47.4 | 49.1 | 49.0 | 48.6 |
| CCR-3 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 73.8 | 75.0 | 75.0 |
| Prfr-4 | 56.2 | 58.3 | 55.4 | 55.7 | 55.9 | 56.2 | 57.3 | 55.4 | 55.9 |
| CCR-4 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 |
| Udex | 25.5 | 24.1 | 24.2 | 24.1 | 24.0 | 25.5 | 24.0 | 24.0 | 23.9 |
| Toluene Recvy Cap | 0.3 | 0.9 | 0.6 | 0.8 | 0.8 | 0.3 | 0.8 | 0.8 | 0.8 |
| Benzene Recvy Cap | 7.7 | 5.7 | 6.2 | 6.3 | 6.3 | 6.3 | 5.7 | 6.3 | 6.3 |
| Udex Raffinate Cap | 17.5 | 17.5 | 17.1 | 17.0 | 16.9 | 7.7 | 17.5 | 16.9 | 16.9 |
| Benz + Toluene | 8.0 | 6.6 | 7.1 | 7.1 | 7.1 | 17.5 | 16.9 | 7.1 | 7.0 |
| Pygas Hydrotreater | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 8.0 | 2.0 | 2.0 | 2.0 |
| Paraxylene Cap | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 2.0 | 2.0 | 2.0 | 2.0 |
| Hvy Ref Splitter | 26.3 | 32.0 | 30.3 | 29.5 | 30.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Mixed Xylene Recy | 11.3 | 11.3 | 11.1 | 11.0 | 11.0 | 26.3 | 32.0 | 30.1 | 31.1 |
| Rerun Twr Ovhd | 1.6 | 1.4 | 1.4 | 1.4 | 1.4 | 11.3 | 11.1 | 10.9 | 10.9 |
| Rerun Twr Btms | 9.7 | 9.9 | 9.7 | 9.6 | 9.6 | 1.6 | 1.4 | 1.4 | 1.4 |
| No. 1 Debut Ovhd | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 9.7 | 9.7 | 9.6 | 9.6 |
| Bender (Trtr-3) | 22.2 | 23.2 | 22.8 | 22.5 | 22.5 | 7.7 | 7.7 | 7.7 | 7.7 |
| CHD-1 Kero | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 22.2 | 23.0 | 22.6 | 22.5 |
| Eff. CHD-1 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| CHD-2 LSD | 21.6 | 21.6 | 20.8 | 7.6 | 3.7 | 48.3 | 48.3 | 48.3 | 48.3 |
| HDF | 25.3 | 25.6 | 26.6 | 26.6 | 26.6 | 21.6 | 21.6 | 12.3 | 3.9 |
| CHD-2 Splitter Tower | 25.7 | 27.0 | 27.0 | 27.0 | 27.0 | 25.3 | 26.6 | 26.6 | 26.6 |
| Eff CHD-2 | 47.3 | 48.7 | 47.8 | 34.6 | 30.7 | 25.7 | 26.9 | 27.0 | 27.0 |
| FCCU | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 47.3 | 48.6 | 39.3 | 31.0 |
| Wet Gas Cap(MSCF/D | 78.3 | 78.2 | 78.4 | 79.8 | 80.2 | 112.4 | 112.4 | 112.4 | 112.4 |
| High Pressure Cap( | 60.8 | 60.9 | 60.9 | 61.2 | 61.3 | 78.3 | 78.2 | 79.3 | 80.1 |
| SOX, Ibshr | 3.5 | 3.6 | 3.5 | 3.4 | 3.3 | 60.8 | 60.9 | 61.1 | 61.3 |
| Cat Coke, mtrsh | 79.2 | 79.4 | 79.2 | 78.2 | 77.9 | 3.5 | 3.6 | 3.4 | 3.3 |
| FCC Burn Air, mscf | 196.0 | 196.0 | 189.0 | 195.0 | 196.0 | 79.2 | 79.4 | 78.5 | 77.9 |
| FCC Gasoline Split | 53.2 | 52.8 | 53.4 | 55.5 | 56.1 | 196.0 | 196.0 | 196.0 | 196.0 |
| GPSW PP Recovery | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 53.2 | 52.9 | 54.7 | 56.0 |
| Alkylate | 15.5 | 15.5 | 15.5 | 14.9 | 21.3 | 15.0 | 15.0 | 15.0 | 15.0 |
| MTBE | 3.0 | 0.0 | 3.0 | 0.0 | 0.0 | 15.5 | 15.5 | 14.6 | 21.3 |
| Iso-Octene Unit | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 |
| Hydrocracker | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| HDC Hyd Makeup | 195.0 | 192.5 | 195.0 | 194.4 | 189.0 | 65.0 | 65.0 | 65.0 | 65.0 |
| HDC Gasoline Draw | 11.2 | 18.0 | 18.0 | 18.0 | 18.0 | 195.3 | 192.5 | 192.0 | 189.1 |
| HDC Lt Naphtha Dra | 31.0 | 25.9 | 25.9 | 25.5 | 25.3 | 11.3 | 18.0 | 18.0 | 18.0 |
| HDC Kero Draw | 0.0 | 0.0 | 0.0 | 8.0 | 0.0 | 30.9 | 27.2 | 25.8 | 25.3 |
| Coker | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 0.0 | 0.0 | 0.0 | 0.0 |
| Coke, tons | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 39.7 | 39.7 | 39.7 | 39.7 |
| Cussol | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 2.6 | 2.6 | 2.6 | 2.6 |
| Furfural Units | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 4.1 | 4.1 | 4.1 | 4.1 |
| Ketone One | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 24.0 | 24.0 | 24.0 | 24.0 |
| Ketone Two | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 3.5 | 2.9 | 2.9 | 3.5 |
| H2 Plant | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.1 | 10.7 | 10.7 | 10.1 |
| Cold Box(MMSCFD) | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 0.0 | 0.0 | 0.0 | 0.0 |
| Sulfur Plant | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 35.2 | 35.2 | 35.2 | 35.2 |
| | | | | | | 0.5 | 0.5 | 0.5 | 0.5 |

### ECONOMIC SUMMARY ANALYSIS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRODUCT SALES | 9457.7 | 9396.1 | 9530.1 | 9155.6 | 9283.2 | 9419.3 | 9320.6 | 9420.9 | 9265.2 |
| FEEDSTOCK PURCHASES | 4439.9 | 4474.0 | 4670.1 | 4375.6 | 4314.9 | 4399.3 | 4403.9 | 4439.0 | 4299.0 |
| GROSS MARGIN | 5018.8 | 4922.2 | 5010.0 | 4979.8 | 4968.3 | 5020.0 | 4916.7 | 4981.9 | 4966.2 |
| NET UTILITY COSTS | 491.3 | 476.3 | 497.8 | 486.0 | 483.8 | 491.4 | 477.5 | 489.8 | 484.2 |
| NET OPERATING MARGIN | 4527.5 | 4445.8 | 4512.2 | 4493.8 | 4484.4 | 4528.6 | 4439.1 | 4492.1 | 4482.0 |

CONFIDENTIAL MATERIALS
(per 2004 MDL 1358 Order) -- FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037917

CONFIDENTIAL MATERIALS
(per 2004 MDL 1358 Order) FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037918

# MTBE Phaseout Study

## Introduction

Legislation has been proposed to eliminate MTBE from the US gasoline pool due to its toxicity and recent evidence of MTBE contamination of groundwater. An LP study was conducted to determine the impact of such legislation on the Beaumont refinery and evaluate several options for handling the displaced refinery Isobutylene. The Beaumont Low Sulfur Mogas project facilities were assumed to be operational for this study.

## Conclusions

When MTBE is eliminated from the US gasoline pool the three most attractive options for handling the excess Isobutylene are:

1) Continued production of MTBE and sales to the chemical market for Isobutylene production.
2) Conversion of the refinery MTBE unit to the Isooctene process.
3) Expansion of the refinery alkylation unit.

Continued operation of the refinery MTBE unit with sales to the chemicals market as Isobutylene feedstock may be competitive with alternate supplies of Isobutylene feedstocks. The BEV(break even value) of Refinery MTBE was calculated at $13/Bbl. At this value we may be able to displace marginal 'last barrels' that feed the Isobutylene market. Chemical is pursing this option. Baytown MTBE barrels will be the first placed into the chemicals market due to purity and logistics.

The additional capital costs and lower revenue associated with an alky expansion makes it unattractive when compared to converting the MTBE unit to the Isooctene process.

There is no economic incentive to remove MTBE from gasoline production earlier than mandated by law. The margin impact for phasing out MTBE early is estimated at $25M/YR. This does not reflect any market impact for loss of super or total gasoline production associated with removing 200 KBD of a high-octane gasoline blendstock.

When MTBE is eliminated from our gasoline pool the driveability specification will become the limiting specification for production of summertime 7.8/9.0 # Super. Our ability to economically produce 7.8/9.0 # super will be reduced to 50-60 KBD unless a high octane, low distillation component can be found to replace MTBE in our gasoline pool.

The blend value of Isooctene is calculated at $29.6/Bbl. This is significantly above its octane/RVP blend value of $25.2/Bbl. The difference is due to its advantageous sulfur and distillation properties.

## Discussion

The Beaumont refinery currently produces approximately 3 KBD of MTBE as a refinery gasoline blendstock. This volume of MTBE is usually supplemented with outside

CONFIDENTIAL MATERIALS

purchases to produce reformulated gasoline and relieve distillation constraints in conventional gasoline.

Elimination of refinery produced MTBE would orphan approximately 2,400 bpd of isobutylene. With the existing refinery hardware this material would have to be blended into gasoline, processed on the alkylation unit or put to fuel. The economic penalty for eliminating MTBE production from the Beaumont refinery is estimated at $25M/Yr.

The two most attractive options for handling the orphaned isobutylene are conversion of our MTBE unit to the Isooctene process or expanding our existing alkylation unit. A comparison of the two processes indicates that the alkylation process gives a higher total gasoline yield but a lower yield of super. This can be explained by the chemistry of the two processes. The alkylation process yields 1.76 barrels of gasoline blendstock per barrel of c4 olefin with a corresponding 1.12 barrel loss in isobutane. The Isooctene process yields 0.81 barrels of gasoline blendstock per barrel of c4 olefin. A comparison of the octane values for alkylate and isooctene explains the increased super production associated with the isooctene process. Isooctene has a road octane blending value of 100 compared to a C4 alkylate from isobutylene road octane blend value of 91. As such the economics between these two processes are sensitive to the value of octane as well as the differential between isobutane and gasoline. 2000 P & B Plan pricing for 2004 generates $3.5 M/Yr of additional credits for the Isooctene process versus alkylation. These credits are achievable with or without the Oxygen Mandate in place.

An alky expansion to handle the volume of Isobutylene currently processed on the MTBE unit would require modification of every major circuit of the unit. The feed and product systems, reactors, heat exchangers, refrigeration and fractionation systems as well as support systems such as tankage, relief, blowdown, electrical, and cooling water systems would all require modification. This type of expansion would be significantly more expensive than converting the MTBE unit to Isooctene production.

The additional capital costs and lower revenue associated with an alky expansion makes it unattractive when compared to converting the MTBE unit to the Isooctene process.

At the Beaumont refinery MTBE is primarily used to meet the oxygen requirement for reformulated gasoline. Its high-octane value also makes it a good blendstock for increasing super production or overcoming operational problems at the reformers. However it has other attractive properties that cause us to blend it into conventional gasoline.

With our world scale reformers reformate makes up a large percentage of our gasoline pool. This is good from an octane, RVP and sulfur perspective. However reformate is a relatively heavy (250+ 50 % pt) gasoline blendstock. During the summer the driveability specification limts how effectively we can utilize our large refomers.

One of the other attractive properties of MTBE is its low boiling point (131 F). This makes MTBE a great component for controlling driveability as well as endpoint and t-50 in our summer conventional gasoline.

Post the Low Sulfur Mogas Project Beaumont is projected to have the capability to produce 90-100 KBD of super. If MTBE is banned from gasoline the Beaumont refinery's

ability to economically produce super in the summer will be reduced to 50-60 KBD. Approximately 15 KBD of this reduction is due to the loss in octane of MTBE. The remaining 25 KBD is due to MTBE's impact on driveability.

When MTBE is removed from the summer Beaumont gasoline pool the marginal value of driveability(DRI) increases from $0.002/DRI to $0.042/DRI. The result is a huge increase in value of gasoline components with a low DRI blend value. For example udex raffinate has a DRI blend value of 964 compared to MTBE at 880, reformate at 1570 and a spec of 1250. When MTBE is removed the blend value of udex raffinate increases by $3/Bbl.

The economics of octane shift away from making super to upgrading low octane blendstocks such as C6+ and HDC gasoline/lt naphtha to gasoline. This is due to the limited amount of reformate that can fit into a blend of 7.8/9.0 # super.

There are several options available to the Beaumont refinery to relieve the DRI constraint if MTBE is banned from gasoline. The Low Sulfur Mogas project currently combines the FCC gasoline splitter overhead stream with the HDF gasoline product. Segregating these two streams would allow us to take advantage of the low boiling point characteristics of the splitter overhead stream. Unfortunately its octane value (87.7 Road) and sulfur content will limit its use in super.

Another option is to modify the DIH operation to increase IC6 recovery at the expense of NC6 upgrading on the reformer. With the gasoline blending constraints shifting from octane to distillation this option has some merit however the volumes are small enough that this change will not relieve DRI constraints completely.

Convertion of the existing Isomerization unit from C5 to C5/C6 isomerization is another option. This would require significant capital and have process debits associated with lower natural gasoline throughputs. However the octane and distillation credits from converting NC6 to DMB may offset the loss in natural gasoline uplift.

The 2000 P & B Plan pricing had a 1.8 cpg premium on RFG gasoline versus conventional. At that differential there is an incentive to maximize RFG production to approximately 60 KBD. The volume of economical RFG production is limited by the ability of the conventional gasoline pool to absorb reformate and still meet the DRI specification. The driveability spec forces the economics of octane to shift from super production to upgrading low octane blendstocks. This is evidenced by the large incentive to increase RFG regular($1.6/Bbl).

These economics of octane are independent of which oxygenate is used. When MTBE is removed and ethanol is used to meet the oxygen requirement for RFG only RFG regular is economical at a 1.8 cpg premium over conventional. There is a large incentive ($1.9/Bbl) to lower RFG Super production and a $0.60/Bbl incentive to increase RFG regular. This is due to the limited amount of oxygen that the market will reward us for. That is the market will pay a premium for RFG but the Oxygen specification limits how much oxygenate we can add. When the ethanol content is raised to 7.7 or 10 wt % we hit toxics emissions limits.

If the Oxygen Mandate is dropped altogether the economics of RFG production do not change significantly. The preferred use for octane is still upgrading light, low DRI

XOM-MDL1358hExxonDTU-0037921

blendstocks to gasoline. Unfortunately for Beaumont most of these are low octane such as C6+ or HDC gasoline/lt naphtha. With the loss of the low boiling point oxygenates the ability to economically produce super drops to 70 KBD.

CONFIDENTIAL MATERIALS

*Price?*

| | 2006 w LSM Project Facilities | O2 Mandate, MTBE Banned | Sell Refinery MTBE | Build IsoOctane Unit | Alky Expansion | Iso-Octane Blend Value | No O2 Mandate, MTBE Allowed | No O2 Mandate, MTBE Banned | Build IsoOctane Unit | Alky Expansion | Iso-Octane Blend Value, No O2 Mandate | No Oxygen Blend Value, No MTBE or Ethanol Blended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O2 MANDATE | YES | YES | YES | YES | YES | YES | NO | NO | NO | NO | NO | NO |
| MTBE USED | YES | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| ETHANOL USED | YES | YES | YES | YES | YES | YES | NO | YES | YES | YES | YES | NO |
| MTBE PLANT CONVERTED | NO | NO | YES | YES | YES | YES | NO | NO | YES | YES | NO | NO |

| CASE NO: | 1.0 | 2.0 | 3.0 | 4.0 | 5.0 | 6.0 | 7.0 | 8.0 | 9.0 | 10.0 | 11.0 | 14.5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OBJ FUNC, k$/D | 4531.5 | 4459.0 | 4504.9 | 4500.8 | 4478.7 | 4478.7 | 4532.6 | 4459.2 | 4501.1 | 4491.8 | 4479.0 | 4589.8 |
| OBJ FUNC, M$/Yr | 1654.0 | 1627.5 | 1644.3 | 1642.8 | 1634.7 | 1634.7 | 1654.4 | 1627.6 | 1642.9 | 1639.5 | 1634.8 | 1649.7 |
| Delta OBJ FUNC, M$/Yr | BASE | | Base | | | | | | | | | |
| Delta OBJ FUNC, M$/Yr | | -26.6 | | | | | | | | | | |
| Delta OBJ FUNC, M$/Yr | | | Base | 15.2 | | | | | | | | |
| Delta OBJ FUNC, M$/Yr | | | | | 12.3 | | | | | | | |
| Delta OBJ FUNC, M$/Yr | | | | | | | | Base | | 15.3 | | |
| Delta OBJ FUNC, M$/Yr | | | | | | | | Base | | | 11.9 | |

| Refy MTBE BEV($/Bbl) | | | 13.3 | | | | | | | | | |
| IsoOctane BEV($/Bbl) | | | | | | 29.6 | | | | | 29.6 | |
| RFG Incentive($/Bbl) | | | | | | | | | | | | |
| Super | 1.60 | -1.90 | -0.70 | -1.20 | -0.85 | 0.80 | 0.03 | -1.25 | -0.10 | -1.00 | | |
| Regular | 1.60 | 0.40 | 0.30 | 1.10 | 0.82 | 0.80 | 1.70 | 0.15 | 1.80 | 2.30 | 2.00 | 2.30 |

### Crude/Cat Buys

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Crude | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 |
| FCC | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 |
| MTBE(Purch) | 3.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 |
| Iso-Octane | 0.0 | 0.0 | 0.0 | 2.9 | 0.0 | 2.9 | 0.0 | 0.0 | 2.9 | 0.0 | 2.9 | 0.0 |
| Alky | 15.4 | 15.5 | 15.4 | 14.0 | 12.7 | 14.0 | 15.3 | 15.5 | 15.4 | 14.0 | 19.7 | 15.4 |

### Gasolines Sold

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conv NE SUL (9 #) | 69.1 | 13.9 | 19.1 | 34.6 | 28.3 | 58.4 | 68.1 | 13.6 | 34.3 | 29.3 | 56.7 | 59.6 |
| Conv SW SUL(7,8 #) | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 |
| Conv NE RUL (9 #) | 20.6 | 97.3 | 88.7 | 75.8 | 88.0 | 57.2 | 20.0 | 97.9 | 76.0 | 83.7 | 52.8 | 69.3 |
| Conv SW RUL(7,8 #) | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 |
| Total Conventional | 146.8 | 168.3 | 165.0 | 167.6 | 171.5 | 167.8 | 145.3 | 168.0 | 167.5 | 170.2 | 166.2 | 181.0 |
| Refm NE SUL | 37.2 | 25.0 | 25.0 | 25.0 | 25.0 | 25.1 | 37.5 | 25.0 | 25.0 | 25.0 | 26.4 | 0.4 |
| Refm SW RUL | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 |
| Total RFG | 59.7 | 47.5 | 47.5 | 47.5 | 47.5 | 47.6 | 60.0 | 47.5 | 47.5 | 47.5 | 48.9 | 22.9 |
| TOTAL MOGAS | 206.5 | 215.8 | 212.5 | 215.1 | 219.0 | 215.3 | 205.3 | 218.1 | 215.0 | 217.7 | 215.0 | 204.0 |
| % Super | 34.6% | 24.8% | 27.7% | 34.5% | 31.0% | 45.0% | 58.8% | 24.6% | 34.4% | 31.7% | 45.2% | 34.7% |
| ICat to Fuel | | | | | | | | | | | | |
| IC4 Sales | 11.2 | 10.6 | 11.1 | 12.0 | 1.2 | 12.2 | 11.2 | 10.6 | 11.3 | 0.3 | 1.3 | |
| Sulfuric Acid, ST/D | 160 | 161 | 160 | 163 | 204 | 163 | 158 | 161 | 163 | 204 | 163 | 160 |

### FEEDSTOCK PURCHASES

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cusiana - 4320954 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 |
| Maya 4321133 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 |
| Oso 4820168 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 |
| Olmeca 4018951 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 |
| Nat Gasoline from WT | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 |
| MCC B+B Mix | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| Wharf Natural Gasoil | 10.0 | 12.1 | 11.9 | 12.1 | 17.2 | 12.4 | 0.2 | 12.0 | 12.2 | 11.4 | 12.2 | 12.1 |
| Methanol | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 |
| Ethanol | 0.0 | 2.6 | 2.6 | 2.5 | 2.6 | 2.6 | 0.0 | 2.5 | 2.6 | 2.5 | 2.4 | 0.0 |
| MTBE | 11.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Purchased Pygas | 2.0 | 2.0 | 2.9 | 2.9 | 2.0 | 2.0 | 2.0 | 2.9 | 2.9 | 2.9 | 2.0 | 2.0 |
| Iso-Octane | 0.0 | 0.0 | 0.0 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.0 | 0.0 | 0.0 |
| Purchased Hvy Naphth | 2.9 | 0.0 | 8.6 | 7.0 | 7.9 | 4.3 | 3.2 | 0.0 | 8.6 | 7.0 | 6.9 | 2.9 |
| Purchased VGO | 30.8 | 30.4 | 30.8 | 30.8 | 30.8 | 30.8 | 29.9 | 30.4 | 30.8 | 30.8 | 30.8 | 30.8 |

### UTILITY PURCHASES

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen (hG) from A | 22.0 | 23.5 | 22.0 | 23.7 | 24.8 | 21.8 | 18.5 | 23.1 | 23.5 | 25.7 | 21.0 | 21.8 |
| Fuel Gas  fuelb | 23.3 | 22.6 | 24.1 | 23.9 | 23.7 | 23.7 | 23.3 | 27.8 | 23.9 | 23.7 | 23.7 | 23.8 |
| Power  kwh | 111.7 | 109.1 | 116.9 | 128.0 | 111.6 | 129.1 | 111.4 | 103.7 | 126.1 | 115.7 | 129.1 | 117.0 |
| Cat/Chem  US $ | 53.0 | 52.3 | 53.2 | 52.3 | 52.8 | 52.4 | 53.0 | 52.2 | 52.3 | 52.7 | 52.4 | 53.1 |
| 2SM-5  US $/hr | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| FCC Cat  US $/ton | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Alk Acid  ton | 160 | 161 | 160 | 163 | 204 | 163 | 158 | 161 | 163 | 204 | 163 | 160 |
| CAD Acid  US $ | 9.4 | 9.8 | 9.8 | 9.8 | 9.8 | 9.7 | 9.4 | 9.8 | 9.8 | 9.7 | 9.7 | 9.4 |

### PRODUCT SALES

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conv NE SUL | 69.1 | 13.9 | 19.1 | 34.6 | 28.3 | 58.4 | 68.1 | 13.6 | 34.3 | 29.3 | 56.7 | 59.6 |
| Conv SW SUL | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 |
| Conv NE RUL | 20.6 | 97.3 | 88.7 | 75.8 | 86.0 | 57.2 | 20.0 | 97.9 | 76.0 | 83.7 | 52.8 | 69.3 |
| Conv SW RUL | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 68.3 |
| Refm NE SUL | 37.2 | 25.0 | 25.0 | 25.0 | 25.0 | 25.1 | 37.5 | 25.0 | 25.0 | 25.0 | 26.4 | 0.4 |
| Refm SW RUL | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 |
| Refinery MTBE | 0.0 | 0.0 | 4.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.6 |
| Benzene | 14.1 | 11.6 | 11.1 | 12.0 | 11.8 | 12.8 | 14.2 | 11.6 | 12.0 | 11.7 | 12.8 | 13.3 |
| Mixed Xylenes | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 |
| Paraxylene | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 6.5 | 8.5 |
| M/A Jet | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| Milbary Jet JP-8 | 22.3 | 23.2 | 23.2 | 23.0 | 23.0 | 22.5 | 22.3 | 23.2 | 23.0 | 22.9 | 22.5 | 22.3 |
| Ultra LS Diesel | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 |
| Light Cycle Oil | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| Lubes | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 |

CONFIDENTIAL MATERIALS
(see 2004 MDL 1358 Order) — FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037923

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Waxes | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 |
| Low Sulfur No6 (CUA) | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 |
| Slurry Oil | 6.9 | 7.1 | 6.9 | 6.9 | 6.9 | 6.9 | 7.1 | 7.1 | 6.9 | 6.9 | 6.9 | 6.9 |
| Pet Coke High Sulfur | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 |
| P-P N4(43 %) | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 |
| Propane | 14.4 | 13.8 | 14.1 | 14.0 | 14.1 | 14.4 | 14.3 | 13.8 | 14.1 | 14.0 | 14.4 | 14.4 |
| I-Butane | 11.3 | 10.6 | 11.1 | 13.0 | 8.3 | 12.2 | 11.2 | 10.6 | 12.0 | 8.3 | 12.2 | 11.3 |
| N-Butane | 19.0 | 19.2 | 19.5 | 19.5 | 19.1 | 19.7 | 19.1 | 19.2 | 19.5 | 19.1 | 19.2 | 19.5 |
| Fuel Gas | 7.6 | 8.2 | 7.4 | 7.4 | 7.3 | 7.5 | 7.6 | 8.2 | 7.4 | 7.3 | 7.6 | 7.8 |
| Net Olfgas MCC, FOEB | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 |
| Cat Coke, 5 bil | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 |
| Sulfur, 3.19 b/t | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 |
| | | | | | | | | | | | | |
| **CAPACITY UTILIZATION** | | | | | | | | | | | | |
| Crude Unit A | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 |
| Crude Unit B | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 |
| Isom Prtr | 23.1 | 35.4 | 35.5 | 35.5 | 35.5 | 35.6 | 22.3 | 35.4 | 35.5 | 34.7 | 35.8 | 35.5 |
| Isom Reactor | 13.1 | 18.3 | 18.3 | 18.3 | 16.3 | 18.3 | 13.2 | 18.3 | 18.3 | 16.1 | 18.3 | 18.2 |
| Deisohexanizer | 38.0 | 29.7 | 31.6 | 30.7 | 30.1 | 30.0 | 35.9 | 29.4 | 30.8 | 30.0 | 38.0 | 30.5 |
| Prb-3 | 47.8 | 49.1 | 49.1 | 49.1 | 49.1 | 48.7 | 47.3 | 49.1 | 49.1 | 49.1 | 48.7 | 47.8 |
| CCR-3 | 75.0 | 74.2 | 74.0 | 73.4 | 72.4 | 75.0 | 73.0 | 71.8 | 73.5 | 72.3 | 75.0 | 75.0 |
| Prb-4 | 56.3 | 58.0 | 58.3 | 58.3 | 58.3 | 56.0 | 56.4 | 58.3 | 58.3 | 58.3 | 56.0 | 55.6 |
| CCR-4 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 |
| Udex | 25.4 | 23.4 | 24.6 | 23.9 | 23.7 | 24.4 | 26.5 | 23.4 | 23.9 | 23.7 | 24.4 | 24.8 |
| Toluene Recvy Cap | 0.3 | 0.9 | 0.9 | 0.9 | 0.9 | 0.3 | 0.3 | 0.9 | 0.9 | 0.9 | 0.9 | 0.8 |
| Benzene Recvy Cap | 7.6 | 5.1 | 6.6 | 5.5 | 5.1 | 6.3 | 7.7 | 5.1 | 5.5 | 5.2 | 6.3 | 6.8 |
| Udex Raffinate Cap | 17.5 | 17.4 | 17.1 | 17.5 | 17.5 | 17.2 | 17.5 | 17.4 | 17.4 | 17.5 | 17.2 | 17.4 |
| Benz + Toluene | 7.9 | 6.0 | 7.4 | 6.4 | 8.2 | 7.2 | 8.0 | 8.0 | 6.4 | 8.2 | 7.3 | 7.4 |
| Pygas Hydrotreater | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| Paraxylene Cap | 6.5 | 8.5 | 8.5 | 8.5 | 6.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 |
| Hvy Ref Splitter | 28.5 | 30.2 | 29.6 | 27.8 | 29.3 | 28.1 | 28.4 | 30.9 | 27.7 | 29.6 | 28.1 | 29.0 |
| Mixed Xylene Recvy | 11.2 | 11.2 | 11.5 | 11.2 | 11.2 | 11.0 | 11.2 | 11.2 | 11.2 | 11.0 | 11.0 | 11.1 |
| Rerun Twr Ovhd | 1.5 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.8 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 |
| Rerun Twr Btms | 9.8 | 9.8 | 10.0 | 8.8 | 8.8 | 9.8 | 9.7 | 8.8 | 9.8 | 8.7 | 8.6 | 9.7 |
| No. 1 Debut Ovhd | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 |
| Bender (T/D-2) | 22.3 | 23.2 | 23.2 | 23.0 | 23.0 | 22.5 | 22.3 | 23.2 | 23.0 | 22.9 | 22.5 | 22.5 |
| CHD-1 Kero | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| Eff. CHD-1 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| CHD-2 LSD | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 |
| HDF | 25.3 | 26.6 | 26.3 | 25.3 | 25.3 | 25.3 | 25.3 | 26.6 | 25.3 | 24.5 | 25.3 | 25.3 |
| CHD-2 Splitter Tower | 25.7 | 27.0 | 26.7 | 25.7 | 25.7 | 25.7 | 25.6 | 27.0 | 25.7 | 24.8 | 25.7 | 25.7 |
| Eff CHD-2 | 47.3 | 48.7 | 48.4 | 47.3 | 47.3 | 47.3 | 47.3 | 48.7 | 47.4 | 48.5 | 47.3 | 47.3 |
| FCCU | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 |
| Wet Gas Cap(MSCF/D | 78.3 | 78.2 | 78.3 | 78.3 | 78.3 | 78.3 | 78.2 | 78.2 | 78.3 | 78.3 | 78.3 | 78.3 |
| High Pressure Cap( | 60.8 | 60.0 | 60.8 | 60.8 | 60.8 | 60.8 | 60.8 | 60.9 | 60.8 | 60.8 | 60.8 | 60.8 |
| SICL lbs/hr | 3.5 | 3.6 | 3.5 | 3.5 | 3.5 | 3.5 | 3.6 | 3.6 | 3.5 | 3.5 | 3.5 | 3.5 |
| Cat Coke, mlbs/b | 79.2 | 78.4 | 79.2 | 78.2 | 79.2 | 79.2 | 79.3 | 78.4 | 79.2 | 78.2 | 79.2 | 78.2 |
| FCC Burn Air, mscf | 198.0 | 196.0 | 196.0 | 198.0 | 196.0 | 196.0 | 198.0 | 196.0 | 196.0 | 198.0 | 196.0 | 196.0 |
| FCC Gasoline Split | 53.2 | 52.8 | 53.2 | 53.2 | 53.2 | 53.2 | 52.8 | 52.8 | 53.2 | 53.2 | 53.2 | 53.2 |
| CUPSW PP Recovery | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 |
| Alkylate | 15.4 | 15.5 | 15.4 | 14.0 | 19.7 | 14.0 | 15.3 | 15.5 | 14.0 | 19.7 | 14.0 | 15.4 |
| MTBE | 3.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 |
| Iso-Octene Unit | 0.0 | 0.0 | 0.0 | 2.9 | 0.0 | 2.9 | 0.0 | 0.0 | 2.9 | 0.0 | 2.9 | 0.0 |
| Hydrocracker | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 |
| HDC Hyd Makeup | 195.3 | 192.5 | 195.3 | 195.3 | 195.3 | 195.3 | 191.9 | 192.5 | 195.3 | 195.3 | 195.3 | 195.3 |
| HDC Gasoline Draw | 11.2 | 18.0 | 12.5 | 18.0 | 18.0 | 19.0 | 11.1 | 18.0 | 18.0 | 18.0 | 18.0 | 18.1 |
| HDC Lt Naphtha Dra | 31.2 | 28.7 | 31.5 | 27.8 | 28.5 | 25.5 | 31.1 | 28.4 | 27.5 | 28.7 | 25.5 | 26.3 |
| HDC Kero Draw | 0.0 | 0.0 | 0.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Coker | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 |
| Coker, tons | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 |
| Diesel | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 |
| Furfural Units | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 |
| Ketone One | 3.5 | 2.9 | 2.9 | 2.9 | 3.5 | 2.9 | 2.9 | 2.8 | 3.5 | 2.9 | 2.9 | 3.5 |
| Ketone Two | 10.1 | 10.7 | 10.7 | 10.7 | 10.1 | 10.7 | 10.7 | 10.7 | 10.1 | 10.7 | 10.7 | 10.1 |
| H2 Plant | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cold Bed(MMSCFD) | 35.3 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 |
| Sulfur Plant | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| | | | | | | | | | | | | |
| **ECONOMIC SUMMARY ANALYSIS** | | | | | | | | | | | | |
| PRODUCT SALES | 9811.1 | 9503.3 | 9708.5 | 9653.3 | 9648.7 | 9731.6 | 9590.5 | 9599.5 | 9851.6 | 9615.8 | 9728.0 | 9518.4 |
| FEEDSTOCK PURCHASES | 4589.1 | 4652.9 | 4558.6 | 4550.8 | 4692.3 | 4756.0 | 4573.2 | 4658.9 | 4649.1 | 4620.0 | 4750.8 | 4500.9 |
| GROSS MARGIN | 5022.1 | 4940.6 | 5007.9 | 5002.4 | 4956.4 | 4974.9 | 5017.2 | 4940.6 | 5007.6 | 4995.8 | 4975.2 | 5017.8 |
| NET UTILITY COSTS | 490.6 | 481.5 | 503.0 | 501.6 | 503.8 | 498.2 | 484.7 | 481.4 | 501.5 | 504.0 | 498.2 | 497.7 |
| NET OPERATING MARGIN | 4531.5 | 4459.0 | 4504.9 | 4500.8 | 4492.6 | 4478.7 | 4532.6 | 4459.2 | 4501.1 | 4491.8 | 4479.0 | 4519.8 |

CONFIDENTIAL MATERIALS

XOM-MDL1358hExxonDTU-0037924

CONFIDENTIAL MATERIALS
XOM-MDL1358hExxonDTU-0037925

CONFIDENTIAL MATERIALS

PIMS MODEL SOLUTION SUMMARY REPORT
ExxonMobil Beaumont Refinery
MODEL: MTBEPHASEOUT Study
2000 CoPlan Prices for 2004

| | 2005 w/5M Project Facilities | O2 Mandate, MTBE Banned | Sell Refinery MTBE | Build IsoOctane Unit | Alky Expansion | IsoOctane Blend Value | No O2 Mandate, MTBE Allowed | No O2 Mandate, MTBE Banned | Build IsoOctane | Alky Expansion | IsoOctane Blend Value, No O2 Mandate | No Investment, O2 Mandate, Sell MTBE | No Investment, O2 Mandate, Sell MTBE, Unit | Case 2 @ 0.3 Net Gas | Cess t @ 0.3 Net Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O2 MANDATE | YES | YES | YES | YES | YES | YES | NO | NO | NO | NO | NO | YES | NO | YES | YES |
| MTBE USED | YES | YES | YES | YES | YES | YES | YES | NO | NO | NO | NO | NO | NO | YES | YES |
| ETHANOL USED | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NC |
| MTBE PLANT CONVERTED | NO | NO | YES | YES | YES | YES | NO | YES | NO | NO | NO | NO | NO | YES | YES |
| | | | | | | | | | | | | | | | |
| CASE NO | 1.0 | 2.0 | 3.0 | 4.0 | 5.0 | 6.0 | 7.0 | 8.0 | 9.0 | 10.0 | 11.0 | 12.0 | 24.0 | 25.0 | 26.0 |
| C8J FUNC, APD | 4500.5 | 4444.3 | 4496.0 | 4479.7 | 4471.5 | 4457.6 | 4519.9 | 4459.2 | 4468.6 | 4480.3 | 4454.4 | 4491.8 | 4452.7 | 4435.5 | 4472.1 |
| C8J FUNC, MPY | 1645.0 | 1622.2 | 1541.0 | 1535.1 | 1532.1 | 1527.0 | 1645.3 | 1627.0 | 1637.6 | 1655.3 | 1625.8 | 1935.5 | 1724.5 | 1619.0 | 1632.3 |
| Delta C8J FUNC, MBY/Y | BASE | -73.8 | | | | | | | | | | | | | |
| Delta C8J FUNC, MBY/Y | | | | | | | | 10.4 | | | | | | | |
| Delta C8J FUNC, MBY/Y | | | 13.1 | | | | | | | | | | | | |
| Delta C8J FUNC, MBY/Y | | | | | 12.8 | | | | | | | | | | |
| Delta C8J FUNC, MBY/Y | | | | | | 8.8 | | | | | | | | | |
| Delta C8J FUNC, MBY/Y | | | | | | | | | | | 6.1 | | | | |
| | BASE | BASE | | | | | | | | | | | | | |
| Rfry MTBE BBY(GBbl) | | | 13.1 | | | | | | | | | | | | |
| IsoOctene BBY(GBbl) | | | | | | 29.8 | | | | | 27.5 | | | | |
| RFG Premium(GBbl) Super | 0.75 | -0.47 | -1.00 | -0.79 | -0.89 | -0.67 | 0.34 | 0.19 | 3.28 | | 0.77 | | | | |
| RFG Premium(GBbl) Regular | | 0.29 | | 0.58 | 0.70 | 0.40 | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| **Crude/Cat Rate** | | | | | | | | | | | | | | | |
| Total Crude | 383.4 | 383.4 | 383.4 | 383.4 | 383.4 | 383.4 | 383.4 | 383.4 | 383.4 | 383.4 | 383.4 | 363.4 | 383.4 | 383.4 | 383.4 |
| FCC | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 |
| MTBE (Pure) | 2.7 | 0.0 | 2.8 | 0.0 | 0.0 | 0.0 | 2.7 | 0.0 | 0.0 | 0.0 | 0.0 | 2.7 | 0.0 | 0.0 | 0.0 |
| Iso-Octene | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.6 |
| Alky | 14.5 | 15.0 | 14.9 | 13.3 | 18.5 | 13.3 | 14.6 | 15.5 | 13.3 | 18.5 | 13.3 | 14.6 | 15.5 | 15.5 | 13.5 |
| | | | | | | | | | | | | | | | |
| **Gasoline Seg** | | | | | | | | | | | | | | | |
| Conv NE SUL (5 #) | 73.0 | 71.6 | 26.5 | 31.2 | 25.3 | 56.4 | 69.6 | 38.4 | 56.3 | 44.2 | 56.8 | 54.3 | 48.0 | 15.1 | 34.4 |
| Conv SW SUL(5 #) | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 |
| Conv NE FUL (5 #) | 20.8 | 99.3 | 84.5 | 78.6 | 88.1 | 52.3 | 21.9 | 53.0 | 72.3 | 82.2 | 62.9 | 85.5 | 103.1 | 84.4 | 67.0 |
| Conv SW FUL(7.5 #) | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 |
| Total Conventional | 151.0 | 188.3 | 188.6 | 167.0 | 172.5 | 166.2 | 147.6 | 188.6 | 185.7 | 186.6 | 176.9 | 197.0 | 208.3 | 156.7 | 158.6 |
| | | | | | | | | | | | | | | | |
| Refm SW/ SUL | 31.2 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 35.2 | 0.0 | 0.1 | 12.3 | 12.3 | 0.0 | 0.0 | 25.0 | 25.0 |
| Refm SW/RUL | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 0.0 | 0.0 | 22.5 | 22.5 |
| Total RFG | 53.7 | 47.5 | 47.5 | 47.5 | 47.5 | 47.5 | 57.7 | 22.5 | 22.6 | 34.9 | 34.9 | 0.0 | 0.0 | 47.5 | 47.5 |
| | | | | | | | | | | | | | | | |
| TOTAL MOGAS | 204.7 | 215.8 | 212.2 | 214.5 | 218.0 | 213.7 | 205.3 | 211.1 | 208.3 | 212.1 | 211.8 | 197.0 | 208.3 | 206.2 | 206.1 |
| % Share | 58.1% | 23.5% | 31.4% | 33.1% | 28.8% | 45.1% | 58.1% | 25.1% | 34.1% | 27.7% | 33.0% | 35.0% | 30.1% | 28.5% | 25.9% |
| | | | | | | | | | | | | | | | |
| iC4 to Fuel | 10.7 | 1.1 | 10.6 | 11.3 | 8.1 | 11.5 | 10.8 | 1.3 | 11.5 | 8.3 | 11.6 | 10.8 | 10.0 | 9.4 | 11.3 |
| C4 Sales | 0 | 8.6 | 0 | 0 | 0 | 0 | 0 | 9.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sulfuric Acid, STD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | |
| **FEEDSTOCK PURCHASES** | | | | | | | | | | | | | | | |
| Cortana - K22954 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 |
| Hays - K21103 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 |
| Cbt-K520(5 #) | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 |
| Cfmecs -K518951 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 |

C:\AspenTech Models\MTBEPHASEOUT\MTBEPHASEOUTsummary.xls

1

12/1/2000

XOM-MDL1358hExxonDTU-0037926

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Gasoline from WT | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 |
| VCC 3+3 Vie | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wolet Natural Gasol. | 0.0 | 12.0 | 12.0 | 12.5 | 12.5 | 12.2 | 12.5 | 12.5 | 12.1 | 0.4 | 0.0 | 0.0 | 0.0 | 4.2 | 0.0 | 0.0 |
| Methanol | 0.0 | 1.0 | 2.4 | 2.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.9 | 2.6 | 2.6 | 0.0 | 0.0 | 0.0 | 0.0 |
| Ethanol | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| MTBE | 11.0 | 0.0 | 0.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 0.0 | 0.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| Purchased Prgas | 2.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Iso-Octane | 2.0 | 2.0 | 0.0 | 5.0 | 5.0 | 5.0 | 5.0 | 6.2 | 5.0 | 5.0 | 2.0 | 2.0 | 3.2 | 2.0 | 2.0 | 2.0 |
| Purchased Hvy Naphth | 0.0 | 8.1 | 6.7 | 8.7 | 6.9 | 6.9 | 4.8 | 2.6 | 5.4 | 6.1 | 7.0 | 8.1 | 9.6 | 9.6 | 9.6 | 9.6 |
| Purchased VGO | 2.5 | 27.3 | 30.8 | 30.8 | 30.2 | 30.2 | 30.4 | 33.8 | 30.8 | 30.3 | 30.6 | 30.8 | 30.8 | 30.7 | 29.7 | 28.6 |
| **UTILITY PURCHASES** | | | | | | | | | | | | | | | | |
| Hydrogen (H) from A | 19.4 | 21.1 | 24.3 | 21.1 | 22.0 | 21.9 | 19.4 | 22.0 | 21.9 | 25.0 | 21.4 | 21.6 | 21.8 | 18.3 | 22.4 | 24.2 |
| Fuel Gas  fsb | 21.6 | 22.5 | 22.3 | 22.5 | 21.7 | 20.9 | 20.9 | 21.7 | 22.0 | 22.1 | 22.1 | 22.5 | 21.9 | 20.7 | 20.7 | 21.8 |
| Pwr  kwh | 111.5 | 113.6 | 128.8 | 128.5 | 132.7 | 128.0 | 116.2 | 112.0 | 110.7 | 128.5 | 128.3 | 113.6 | 113.5 | 116.1 | 104.1 | 88.4 |
| Cat/Chem  US $ | 52.5 | 52.8 | 52.7 | 52.8 | 52.8 | 52.3 | 52.9 | 52.9 | 52.9 | 52.3 | 52.3 | 52.8 | 52.9 | 52.4 | 52.1 | 52.5 |
| ZSM-5  US $to | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| FCC Cat  US $ton | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Alk Acid  ton | 0.2 | 0.2 | 0.1 | 0.2 | 0.2 | 0.1 | 0.2 | 0.2 | 0.2 | 0.0 | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 | 0.1 |
| C4D Adpt  US $ | 9.4 | 9.6 | 9.8 | 9.6 | 9.5 | 8.6 | 9.7 | 9.4 | 9.8 | 8.8 | 9.6 | 8.3 | 8.3 | 9.5 | 9.7 | 9.6 |
| **PRODUCT SALES** | | | | | | | | | | | | | | | | |
| Conv NE SUL | 73.0 | 26.8 | 31.2 | 38.9 | 44.2 | 56.3 | 38.4 | 69.6 | 56.8 | 33.2 | 58.8 | 44.7 | 54.3 | 48.0 | 15.1 | 34.4 |
| Conv SW SUL | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 |
| Conv KE RUL | 20.8 | 84.5 | 76.6 | 23.0 | 88.2 | 72.3 | 21.0 | 52.3 | 52.9 | 88.1 | 72.3 | 88.2 | 72.3 | 116.1 | 103.1 | 67.0 |
| Conv NW RUL | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 |
| Rem SW RUL | 31.2 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.2 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 |
| Rem SW RUL | 22.5 | 18.8 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 |
| Refrery MTBE | 0.0 | 4.2 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 4.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Benzene | 14.2 | 12.2 | 11.9 | 12.6 | 13.4 | 12.7 | 12.9 | 14.2 | 13.0 | 11.7 | 13.0 | 12.9 | 13.6 | 9.0 | 11.6 | 0.0 |
| Matic News | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 1.7 |
| Paraxylene | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| MJA Jet | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| Military Jet JP-8 | 22.2 | 23.0 | 23.0 | 23.1 | 23.1 | 23.1 | 23.1 | 23.3 | 22.7 | 23.0 | 23.0 | 22.6 | 22.3 | 22.5 | 23.2 | 23.2 |
| Ultra LS Diesel | 21.4 | 18.1 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 19.7 |
| Light Cycle Oil | 0.8 | 3.6 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.6 | 0.8 |
| Lubes | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 |
| Waxes | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 |
| Low Sulfur Ind (CUA) | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 |
| Sulphr O I | 7.1 | 6.4 | 6.9 | 6.9 | 6.9 | 6.9 | 7.1 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 | 7.1 | 7.1 | 7.1 |
| Pet Coke Hi Sulfur | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 |
| P-P Mx(45 %) | 17.8 | 17.7 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.7 |
| Propane | 14.6 | 14.4 | 14.3 | 14.5 | 14.6 | 14.6 | 14.7 | 14.6 | 14.6 | 14.2 | 14.6 | 14.5 | 14.6 | 14.0 | 14.0 | 14.2 |
| I-Butane | 10.7 | 9.5 | 8.1 | 8.3 | 9.9 | 11.0 | 9.9 | 9.4 | 11.5 | 8.1 | 8.3 | 10.8 | 10.8 | 10.0 | 9.4 | 11.3 |
| N-Butane | 17.2 | 17.6 | 17.9 | 16.8 | 17.2 | 17.2 | 18.7 | 17.4 | 17.6 | 17.5 | 17.5 | 18.3 | 15.4 | 16.3 | 9.4 | 16.2 |
| Fuel Gas | 9.2 | 9.7 | 8.9 | 8.1 | 9.1 | 10.1 | 9.1 | 9.0 | 9.9 | 8.9 | 9.2 | 6.3 | 9.2 | 9.6 | 9.6 | 8.6 |
| Net Olfgas HCC, FOSB | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 |
| Cat Coke, 5 bit | 4.8 | 4.7 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.7 |
| Sulfur, 2,19 alt | 1.6 | 1.5 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.8 |
| **CAPACITY UTILIZATION** | | | | | | | | | | | | | | | | |
| Crude Unit A | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 |
| Crude Unit B | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 |
| Isom Pnt | 23.5 | 35.5 | 35.5 | 35.5 | 35.5 | 35.5 | 35.5 | 23.0 | 33.0 | 35.5 | 35.5 | 35.5 | 27.4 | 35.7 | 35.7 | 23.7 |
| Isom Reactor | 13.2 | 16.3 | 16.3 | 16.3 | 16.3 | 16.3 | 16.3 | 13.2 | 15.6 | 16.3 | 16.3 | 16.3 | 14.2 | 16.3 | 16.3 | 13.4 |
| Dehexanizer | 36.0 | 29.9 | 30.3 | 30.7 | 33.8 | 35.5 | 31.5 | 36.0 | 34.2 | 30.3 | 38.1 | 36.5 | 36.5 | 35.6 | 28.4 | 28.4 |
| Alh-3 | 47.3 | 49.1 | 49.1 | 49.1 | 48.1 | 49.1 | 49.1 | 47.4 | 49.1 | 49.1 | 49.1 | 47.9 | 47.9 | 48.8 | 49.1 | 49.1 |
| CCR-3 | 73.0 | 73.7 | 73.7 | 73.8 | 75.0 | 74.9 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 75.0 | 71.6 | 71.5 |
| Prt-4 | 56.3 | 56.3 | 56.3 | 56.3 | 57.2 | 58.2 | 56.4 | 55.4 | 56.9 | 56.3 | 56.3 | 55.9 | 55.9 | 56.2 | 56.3 | 58.3 |
| CCR-4 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 |

C:\Aspen Tech Models\WTBEPHASE\OUTWTBEPhaseoutsummary.xls

12/11/2000

CONFIDENTIAL MATERIALS

XOM-MDL1358hExxonDTU-0037927

| Vars | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 25.5 | 23.6 | 24.0 | 23.8 | 23.6 | 24.3 | 25.5 | 24.8 | 24.4 | 24.9 | 24.6 | 25.2 | 24.4 | 23.4 | 23.5 |
| Toluene Recy Cap | 0.3 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.7 | 0.9 | 0.9 | 0.9 |
| Benzene Recov Cap | 7.7 | 5.7 | 5.7 | 5.2 | 5.2 | 6.1 | 7.7 | 6.4 | 6.2 | 6.9 | 6.6 | 7.3 | 6.3 | 5.6 | 5.2 |
| Udex Raffinate Cap | 17.5 | 17.4 | 17.4 | 17.5 | 17.5 | 17.3 | 17.5 | 17.3 | 17.3 | 17.2 | 17.2 | 17.2 | 17.2 | 17.4 | 17.4 |
| Benz + Toluene | 8.0 | 6.2 | 6.6 | 6.3 | 6.1 | 7.0 | 8.0 | 7.3 | 7.1 | 6.9 | 6.6 | 6.9 | 7.2 | 6.2 | 6.1 |
| Pygas Hydrotreat | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| Paraxylene Cap | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Hvy Ref Splitter | 26.4 | 26.9 | 26.5 | 26.8 | 26.9 | 26.7 | 26.4 | 26.5 | 26.6 | 26.6 | 26.6 | 25.9 | 26.2 | 32.0 | 28.4 |
| Mixed Xylene Rfcty | 11.2 | 11.3 | 11.3 | 11.4 | 11.1 | 11.0 | 11.2 | 11.4 | 11.0 | 11.2 | 11.1 | 11.2 | 11.0 | 11.0 | 11.2 |
| Reflux Twr Ovhd | 1.6 | 1.4 | 1.4 | 1.4 | 1.1 | 1.0 | 1.4 | 1.4 | 1.6 | 1.5 | 1.1 | 1.5 | 1.1 | 1.1 | 1.4 |
| Reflux Twr Btms | 9.7 | 9.9 | 9.9 | 9.9 | 9.6 | 9.6 | 9.7 | 10.0 | 9.6 | 9.7 | 9.6 | 9.6 | 9.6 | 9.6 | 9.8 |
| No. 1 Debut Ovhd | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 |
| Benzene (Thru-3) | 22.2 | 23.2 | 23.1 | 23.1 | 23.1 | 22.7 | 22.3 | 23.1 | 22.6 | 22.5 | 22.5 | 22.3 | 22.5 | 23.2 | 23.2 |
| CHD - Kero | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| EFI CHD-1 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| CHD-2 LSD | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 | 21.6 |
| HDF | 25.3 | 26.2 | 25.4 | 25.7 | 25.3 | 24.9 | 25.3 | 25.6 | 25.3 | 25.3 | 26.3 | 25.3 | 25.5 | 26.5 | 26.8 |
| E-HD-2 Splitter Tower | 25.6 | 26.6 | 25.7 | 25.7 | 25.6 | 25.2 | 25.6 | 26.2 | 25.7 | 25.6 | 25.7 | 25.7 | 25.6 | 25.6 | 25.6 |
| EFI CHD-2 | 47.3 | 48.3 | 47.2 | 47.2 | 47.4 | 46.9 | 47.3 | 47.9 | 47.3 | 47.3 | 47.4 | 47.3 | 47.3 | 47.3 | 47.0 |
| FCCU | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 |
| Wet Gas Cap(MSCFD) | 78.2 | 78.7 | 78.3 | 78.3 | 78.3 | 78.3 | 78.3 | 78.3 | 78.4 | 78.4 | 78.4 | 78.3 | 78.2 | 78.2 | 78.8 |
| High Pressure Cap( | 69.5 | 61.0 | 60.8 | 60.9 | 60.9 | 60.8 | 60.8 | 60.8 | 60.8 | 60.8 | 60.9 | 60.9 | 60.9 | 60.9 | 60.0 |
| SOK Day/hr | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.6 | 3.5 |
| Cut Coke mbush | 78.4 | 79.4 | 78.9 | 79.2 | 79.2 | 79.3 | 79.2 | 79.2 | 79.2 | 79.2 | 79.2 | 79.2 | 79.4 | 50.9 | 78.0 |
| FCC Burn 4x mcf | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 |
| FCC Gasilne SoM | 52.8 | 53.9 | 53.2 | 53.2 | 53.3 | 53.2 | 52.8 | 52.8 | 53.2 | 53.2 | 53.3 | 53.2 | 52.8 | 52.8 | 52.8 |
| GPSW 2# Recovery | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 |
| Alkylate | 14.5 | 15.5 | 14.9 | 13.3 | 18.5 | 15.0 | 15.0 | 13.3 | 13.0 | 15.0 | 13.3 | 14.6 | 15.5 | 15.5 | 55.6 |
| MTBE | 2.7 | 0.0 | 2.6 | 0.0 | 0.0 | 0.0 | 2.7 | 2.7 | 2.6 | 2.6 | 2.7 | 2.7 | 0.0 | 0.0 | 0.0 |
| Iso-Octene Unit | 0.0 | 0.0 | 0.0 | 2.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Hydrocracker | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 |
| HDC Hyd Makeup | 192.5 | 193.9 | 193.3 | 165.9 | 185.1 | 183.3 | 183.3 | 185.3 | 185.3 | 185.1 | 185.1 | 185.3 | 182.3 | 182.5 | 184.5 |
| HDC Gasoline Draw | 31.1 | 18.0 | 17.1 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 17.3 | 13.1 | 18.0 | 16.0 | 14.0 |
| HDC Li Naptha Dra | 0.0 | 28.6 | 28.1 | 28.1 | 29.1 | 26.0 | 31.1 | 28.7 | 28.3 | 23.9 | 23.7 | 25.6 | 18.0 | 18.0 | 18.0 |
| HDC Kero Draw | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 26.8 | 29.4 | 29.5 |
| Coker | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 |
| Coke, tons | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 |
| Diesel | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 |
| Furfural Units | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 |
| Ketone One | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.8 | 2.6 | 2.9 | 2.9 | 2.9 |
| Ketone Two | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 10.9 | 10.1 | 10.7 | 10.7 | 10.7 |
| Hf Plant | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cold Box(MMSCFD) | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 |
| Sulfur Plant | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |

ECONOMIC SUMMARY ANALYSIS
===========================

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRODUCT SALES | 9532.6 | 9553.4 | 9571.2 | 9555.1 | 9591.1 | 9345.2 | 9556.9 | 9471.5 | 9467.2 | 9489.8 | 9588.4 | 9104.5 | 9385.2 | 9923.6 | 9360.6 |
| FEEDSTOCK PURCHASES | 4562.4 | 4650.4 | 4600.1 | 4534.4 | 4554.4 | 4717.5 | 4519.5 | 4627.7 | 4509.8 | 4536.1 | 4662.2 | 4344.8 | 4497.0 | 4456.6 | 4419.3 |
| | | | | | | | | | | | | | | | |
| GROSS MARGIN | 4970.2 | 4903.0 | 4971.1 | 4950.8 | 4950.7 | 4927.8 | 4977.4 | 4908.7 | 4957.4 | 4953.6 | 4924.2 | 4907.4 | 4894.2 | 4887.0 | 4941.2 |
| NET UTILITY COSTS | 460.7 | 458.7 | 475.1 | 471.1 | 475.3 | 470.1 | 465.5 | 470.7 | 470.7 | 473.3 | 469.8 | 459.7 | 447.5 | 451.4 | 469.1 |
| | | | | | | | | | | | | | | | |
| NET OPERATING MARGIN | 4509.5 | 4443.3 | 4496.0 | 4479.7 | 4471.5 | 4457.6 | 4511.9 | 4438.2 | 4486.6 | 4480.3 | 4454.4 | 4491.8 | 4450.7 | 4435.5 | 4472.1 |

3

CONFIDENTIAL MATERIALS

XOM-MDL1358hExxonDTU-0037928

XOM-MDL1358hExxonDTU-0037929

PIMS MODEL SOLUTION SUMMARY REPORT
ExxonMobil Beaumont Refinery
MODEL: MTBEPHASEOUT Study
2000 CoPlan Prices for 2004

SO #1011B

| | 2001 w/LSM Project Facilities | O2 Mandate, MTBE Banned | Sell Refinery MTBE Unit | Build IsoOctene Unit | Alky Expansion | Iso-Octene Blend Value | No O2 Mandate, MTBE Allowed | No O2 Mandate, MTBE Banned | Build IsoOctene Unit | Alky Expansion | Iso-Octene Blend Value No O2 Mandate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| O2 MANDATE | YES | YES | YES | YES | YES | YES | NO | NO | NO | NO | NO |
| MTBE USED | YES | NO | NO | YES | NO | YES | YES | NO | NO | NO | NO |
| ETHANOL USED | NO | YES | YES | YES | YES | YES | NO | NO | YES | NO | NO |
| MTBE PLANT CONVERTED | NO | NO | NO | YES | NO | YES | NO | NO | YES | NO | NO |
| | | | | | | | | | | | |
| CASE NO | 13.0 | 14.0 | 15.0 | 16.0 | 17.0 | 18.0 | 19.0 | 20.0 | 21.0 | 22.0 | 23.0 |
| OBJ FUNC. k$/D | 4539.5 | 4458.6 | 4514.6 | 4495.9 | 4484.8 | 4482.7 | 4544.1 | 4472.1 | 4504.0 | 4494.4 | 4475.0 |
| OBJ FUNC. M$/Yr | 1656.9 | 1626.7 | 1647.9 | 1641.0 | 1637.0 | 1636.2 | 1658.6 | 1532.3 | 1644.0 | 1840.4 | 1633.7 |
| Delta OBJ FUNC. M$/Yr | BASE | -30.2 | | | | | Base | Base | | | |
| Delta OBJ FUNC. M$/Yr | | | 11.8 | 14.4 | 10.3 | 31.4 | | | 11.7 | 8.1 | 28.4 |
| | | | | | | | | | | | |
| Refn MTBE BEV(S/Bbl) | 0.01 | -1.15 | -0.36 | -1.40 | -1.43 | -0.35 | 0.26 | -0.12 | 0.10 | 0.20 | 0.48 |
| IsoOctene BEV(S/Bbl) | 0.61 | 0.08 | | 1.60 | 1.47 | 0.50 | 0.78 | | | | |
| RFG "centlevel(S/Bbl) | | | | | | | | | | | |

**Crude/Cat Rates**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Crude | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 | 363.4 |
| FCC | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 |
| MTBE(Pure) | 2.7 | 0.0 | 2.8 | 0.0 | 0.0 | 0.0 | 2.7 | 0.0 | 0.0 | 0.0 | 0.0 |
| Iso-Octene | 0.0 | 0.0 | 0.0 | 2.6 | 0.0 | 2.6 | 0.0 | 0.0 | 2.6 | 0.0 | 2.6 |
| Alky | 14.5 | 15.5 | 15.2 | 13.3 | 18.5 | 13.3 | 14.5 | 15.5 | 13.3 | 18.5 | 13.3 |

**Gasolines Sold**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Conv'd NS SUL (S #) | 79.6 | 14.3 | 29.2 | 32.1 | 27.8 | 57.3 | 76.4 | 44.4 | 56.3 | 45.5 | 57.6 |
| Conv SW SUL(7.8 #) | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 |
| Conv NE RUL (S #) | 12.0 | 55.8 | 61.0 | 76.2 | 81.9 | 51.1 | 14.0 | 38.6 | 72.3 | 87.1 | 62.2 |
| Conv SW RUL(7.8 #) | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 |
| Total Conventional | 149.0 | 167.3 | 167.3 | 165.5 | 166.8 | 165.6 | 147.5 | 190.2 | 185.8 | 169.8 | 177.0 |
| | | | | | | | | | | | |
| Refn SW SUL | 37.5 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 37.5 | 37.5 | 0.0 | 0.0 | 12.3 |
| Refn SW RUL | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 |
| Total RFG | 60.0 | 47.5 | 47.5 | 47.5 | 47.5 | 47.5 | 60.0 | 60.0 | 22.5 | 22.5 | 34.8 |
| | | | | | | | | | | | |
| TOTAL MOGAS | 209.0 | 214.8 | 212.9 | 213.0 | 214.3 | 213.1 | 207.5 | 211.2 | 208.3 | 212.3 | 211.7 |
| % Super | 63.2% | 25.1% | 33.2% | 33.7% | 31.5% | 45.5% | 61.9% | 28.0% | 34.1% | 28.4% | 39.9% |
| | | | | | | | | | | | |
| IC4= to Fuel | 10.7 | 1.2 | 12.7 | 11.3 | 8.0 | 11.5 | 10.7 | 1.5 | 11.5 | 8.3 | 11.6 |
| IC4 Sales | 0 | 9.5 | 0 | 0 | 0 | 0 | 0 | 9.8 | 0 | 0 | 0 |
| Sulfuric Acid, ST/D | | | | | | | | | | | |

**FEEDSTOCK PURCHASES**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cusiana - 4320654 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 | 53.2 |
| Maya 4321133 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 | 108.5 |
| Oso 4320166 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 |
| Olmeca 4018951 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 |

1

C:\AspenTech Models\MTBEPHASEOUT\MTBEPhaseoutsummary.xls

CONFIDENTIAL MATERIALS

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nat Gasoline from WT | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 |
| MCC 0/B Mix | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Whsel Natural Gasol | 0.0 | 11.6 | 12.2 | 12.2 | 11.0 | 9.6 | 0.0 | 12.1 | 12.1 | 12.2 | 12.2 | 0.0 |
| Methanol | 0.0 | 2.5 | 2.5 | 2.5 | 2.6 | 0.9 | 0.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.5 |
| Ethanol | 2.6 | 2.0 | 2.0 | 2.0 | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| MTBE | 15.5 | 0.0 | 0.0 | 0.0 | 0.0 | 2.6 | 13.9 | 2.0 | 2.0 | 2.0 | 2.0 | 0.0 |
| Purchased Pygas | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| Iso-Octene | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.0 |
| Purchased Hvy Naphth | 2.5 | 7.9 | 8.0 | 7.1 | 5.3 | 5.0 | 2.5 | 7.6 | 4.8 | 7.0 | 4.9 | 5.0 |
| Purchased VGO | 30.4 | 30.4 | 23.7 | 30.7 | 30.3 | 30.8 | 30.4 | 30.4 | 30.4 | 30.2 | 30.2 | 4.3 |

### UTILITY PURCHASES

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrogen (HI) from A | 19.4 | 23.2 | 18.8 | 24.7 | 26.2 | 22.0 | 19.4 | 19.5 | 21.9 | 21.5 | 21.5 | 21.3 |
| Fuel Gas   foeb | 21.6 | 21.2 | 22.5 | 22.2 | 22.1 | 22.0 | 21.6 | 20.9 | 22.0 | 22.0 | 22.0 | 22.1 |
| Power   kwh | 111.3 | 109.3 | 113.3 | 122.6 | 108.3 | 126.3 | 111.4 | 115.4 | 128.0 | 117.0 | 117.0 | 110.0 |
| Conv Chem   US $ | 52.8 | 52.2 | 52.2 | 52.1 | 52.4 | 52.2 | 52.6 | 52.4 | 52.3 | 52.8 | 52.3 | 52.3 |
| ZSM-5   US Site | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| FCC Cat   US Sion | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Ax Add   ton | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.1 | 0.2 | 0.2 | 0.1 | 0.2 | 0.2 | 0.1 |
| G&D Addt   US $ | 9.5 | 9.6 | 9.5 | 9.7 | 9.6 | 9.7 | 9.5 | 9.7 | 9.6 | 9.6 | 9.6 | 9.6 |

### PRODUCT SALES

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conv NE SUL | 19.8 | 29.2 | 29.2 | 32.1 | 27.8 | 57.3 | 76.4 | 44.4 | 56.3 | 45.5 | 55.6 | 57.6 |
| Conv SW SUL | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 | 14.7 |
| Conv NE RUL | 12.0 | 81.0 | 81.0 | 76.2 | 81.0 | 51.1 | 14.0 | 86.6 | 72.3 | 67.1 | 62.2 | 62.2 |
| Conv SW RUL | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 |
| Refm SW SUL | 37.5 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 37.5 | 21.0 | 22.5 | 22.5 | 12.3 | 12.3 |
| Refm SW RUL | 22.5 | 22.5 | 20.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 | 22.5 |
| Refinery MTBE | 0.0 | 0.0 | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Benzene | 14.2 | 12.1 | 12.1 | 11.8 | 11.6 | 12.5 | 14.2 | 12.3 | 12.7 | 13.2 | 13.2 | 13.0 |
| Mixed Xylenes | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 |
| Peroxylene | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| MJA Jet | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| Military Jet JP-8 | 22.2 | 23.0 | 23.0 | 22.9 | 22.6 | 22.6 | 22.6 | 22.6 | 22.6 | 22.9 | 22.6 | 22.5 |
| Ultra LS Diesel | 21.4 | 21.4 | 21.4 | 21.4 | 21.1 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 | 21.4 |
| Light LS Crcle Oil | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| Lubes | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 | 13.6 |
| Waxes | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 |
| Low Sulur No6 (CUA) | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 |
| Slurry Oil | 7.1 | 5.9 | 5.9 | 6.9 | 6.9 | 6.9 | 7.1 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 |
| Pet Coke High Sulfur | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 |
| PnP Vol(65 %) | 17.8 | 17.6 | 17.6 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 | 17.8 |
| Propane | 14.6 | 14.5 | 14.5 | 14.2 | 14.1 | 14.6 | 14.6 | 14.4 | 14.5 | 14.5 | 14.5 | 14.7 |
| I-Butane | 10.7 | 10.7 | 10.7 | 11.3 | 8.0 | 11.5 | 10.7 | 9.9 | 11.5 | 8.3 | 14.5 | 14.7 |
| N-Butane | 17.1 | 17.9 | 17.9 | 17.8 | 17.4 | 17.7 | 17.2 | 16.6 | 17.2 | 16.6 | 8.3 | 11.6 |
| Fuel Gas | 9.2 | 8.9 | 8.9 | 8.9 | 8.7 | 9.1 | 9.2 | 10.1 | 9.2 | 9.1 | 16.6 | 17.5 |
| Net Olfgas MCC, FOEB | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 9.1 | 9.2 |
| Cal Coke, 5 bit | 4.8 | 4.7 | 4.7 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.3 | 4.8 | 2.9 | 2.9 |
| Sulfur, 3 19 bit | 1.6 | 1.5 | 1.5 | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.5 | 1.6 | 4.8 | 4.8 |

### CAPACITY UTILIZATION

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crude Unit A | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 | 131.7 |
| Crude Unit B | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 | 231.7 |
| Isom Prtr | 23.1 | 34.9 | 35.5 | 34.3 | 33.4 | 32.8 | 33.2 | 35.7 | 35.7 | 35.5 | 35.5 | 35.7 |
| Isom Reactor | 13.1 | 16.1 | 16.3 | 16.0 | 15.7 | 15.8 | 13.2 | 16.3 | 16.3 | 16.3 | 16.3 | 16.3 |
| Distic/meaner | 35.8 | 31.2 | 30.2 | 30.2 | 29.4 | 34.2 | 35.9 | 31.6 | 35.5 | 33.5 | 33.5 | 36.2 |
| Prtc3 | 47.3 | 49.1 | 49.1 | 49.1 | 49.1 | 49.1 | 47.3 | 49.1 | 49.0 | 49.1 | 49.1 | 48.0 |
| CCR-3 | 75.0 | 74.0 | 72.6 | 72.6 | 71.5 | 75.0 | 75.0 | 74.8 | 75.0 | 75.0 | 75.0 | 75.0 |
| Prtc4 | 55.4 | 58.3 | 58.3 | 58.3 | 58.3 | 56.9 | 55.4 | 58.3 | 56.2 | 57.2 | 57.2 | 58.2 |

C:\Aspen Tech\Tech Models\MTBEPHASEOUT\MTBEPhaseoutsummary.xls

CONFIDENTIAL MATERIALS

XOM-MDL1358hExxonDTU-0037931

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CCR-4 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 |
| Udex | 23.6 | 24.0 | 23.7 | 24.0 | 23.5 | 24.2 | 25.5 | 24.1 | 24.4 | 24.8 | 24.6 |
| Toluene Recy Cap | 5.1 | 5.6 | 5.3 | 5.7 | 5.1 | 5.1 | 5.7 | 5.8 | 6.3 | 0.9 | 0.9 |
| Benzene Recy Cap | 5.1 | 5.6 | 5.3 | 5.3 | 5.1 | 6.1 | 5.6 | 6.3 | 6.3 | 6.7 | 6.5 |
| Udex Raffinate Cap | 17.5 | 17.5 | 17.5 | 17.5 | 17.3 | 17.3 | 17.4 | 17.2 | 17.2 | 17.2 | 17.2 |
| Benz - Toluene | 6.1 | 6.5 | 6.3 | 6.0 | 6.0 | 7.0 | 6.7 | 6.7 | 7.1 | 7.6 | 7.4 |
| Pygas Hydrtreater | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| Paraxylene Cap | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| Hvy Ref Splitter | 28.8 | 27.3 | 28.4 | 28.4 | 29.5 | 26.8 | 27.0 | 26.4 | 26.3 | 26.6 | 25.7 |
| Mixed Xylene Recy | 11.1 | 11.1 | 11.1 | 11.1 | 10.8 | 11.0 | 11.3 | 11.0 | 11.0 | 11.2 | 11.1 |
| Rerun Twr Ovhd | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.5 | 1.4 |
| Rerun Twr Btms | 9.7 | 9.9 | 9.7 | 9.7 | 9.4 | 9.6 | 9.9 | 9.7 | 9.7 | 9.7 | 9.8 |
| No _ Decul Ovhd | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 |
| Bender (Trn-3) | 23.0 | 23.0 | 22.9 | 22.9 | 22.6 | 22.6 | 23.0 | 22.2 | 22.6 | 22.9 | 22.5 |
| C/HD-1 Kero | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 49.3 |
| Eff C/HD-1 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 | 48.3 |
| C/HD-2 LSD | 13.7 | 25.4 | 24.7 | 23.0 | 21.4 | 24.5 | 25.3 | 25.3 | 25.3 | 21.6 | 21.6 |
| HDF | 25.3 | 25.8 | 25.1 | 25.8 | 23.0 | 24.8 | 25.6 | 25.6 | 25.3 | 25.3 | 25.3 |
| CHD-2 Splitter Tower | 25.7 | 25.8 | 25.8 | 23.3 | 24.8 | 25.6 | 25.6 | 25.7 | 25.7 | 25.6 | 25.7 |
| Eff CHD-2 | 47.4 | 39.5 | 46.7 | 44.7 | 46.5 | 47.3 | 47.3 | 47.3 | 47.3 | 47.3 | 47.4 |
| FCCU | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 | 112.4 |
| Wet Gas Cpr(MSCF/D | 78.2 | 79.1 | 78.3 | 78.4 | 78.3 | 78.2 | 78.2 | 78.2 | 78.3 | 78.4 | 78.4 |
| High Pressure Capt | 60.9 | 61.1 | 60.8 | 60.9 | 60.8 | 60.9 | 60.9 | 60.9 | 60.8 | 60.9 | 60.9 |
| SOx lbs/hr | 3.6 | 3.4 | 3.6 | 3.5 | 3.6 | 3.6 | 3.6 | 3.6 | 3.5 | 3.5 | 3.5 |
| Cat Coke, mlbs/h | 79.4 | 78.6 | 79.2 | 79.2 | 79.2 | 79.4 | 79.4 | 79.4 | 79.4 | 79.2 | 79.2 |
| FCC Burn Air, mscf | 195.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 | 196.0 |
| FCC Gasoline Split | 52.8 | 54.5 | 53.2 | 53.3 | 53.3 | 52.8 | 52.8 | 52.8 | 53.2 | 53.3 | 53.3 |
| GPSW PP Recovery | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 |
| Alkylee | 15.5 | 15.2 | 15.2 | 18.5 | 18.5 | 14.5 | 14.5 | 15.5 | 13.3 | 18.5 | 13.3 |
| MTBE | 2.7 | 2.8 | 2.6 | 2.6 | 2.8 | 2.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Iso-Octene Unit | 0.0 | 0.0 | 2.6 | 2.6 | 2.6 | 0.0 | 2.7 | 2.6 | 2.6 | 2.6 | 2.6 |
| Hydrocracker | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 |
| HDC Hyd Makeup | 192.5 | 192.5 | 192.5 | 192.4 | 195.3 | 192.5 | 192.5 | 192.5 | 195.3 | 195.1 | 195.1 |
| HDC Gasoline Draw | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 14.0 | 17.7 |
| HDC Lt Naphtha Dra | 29.4 | 26.8 | 28.4 | 29.4 | 26.0 | 31.1 | 31.1 | 26.1 | 25.9 | 30.0 | 25.2 |
| HDC Kero Draw | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Coker | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 | 39.7 |
| Coke, tons | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 |
| Duxsol | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 |
| Furfural Units | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 | 24.0 |
| Ketone One | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 |
| Ketone Two | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 |
| H2 Plant | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cold Box(MMSCFD) | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 | 35.2 |
| Sulfur Plant | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |

ECONOMIC SUMMARY ANALYSIS
==========================

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRODUCT SALES | 9685.9 | 9538.1 | 9514.4 | 9576.0 | 9511.1 | 9656.9 | 9643.0 | 9973.2 | 9484.4 | 9504.7 | 9606.5 |
| FEEDSTOCK PURCHASES | 4685.9 | 4622.2 | 4528.4 | 4603.0 | 4546.3 | 4704.0 | 4464.3 | 4551.3 | 4509.7 | 4537.3 | 4660.8 |
| GROSS MARGIN | 5000.0 | 4915.9 | 4986.0 | 4972.9 | 4964.8 | 4952.8 | 5004.7 | 4921.9 | 4974.8 | 4967.4 | 4945.7 |
| NET UTILITY COSTS | 460.5 | 459.3 | 471.2 | 477.0 | 480.0 | 470.1 | 463.5 | 449.8 | 470.7 | 473.0 | 469.7 |
| NET OPERATING MARGIN | 4539.5 | 4456.6 | 4514.8 | 4495.9 | 4484.8 | 4482.7 | 4544.1 | 4472.1 | 4504.0 | 4494.4 | 4476.0 |

C:\AspenTech Models\MTBEPHASEOUT\MTBEPhaseoutsummary.xls

11/10/2000

CONFIDENTIAL MATERIALS

XOM-MDL1358hExxonDTU-0037932

CONFIDENTIAL MATERIALS

XOM-MDL1358hExxonDTU-0037933

Beaumont

CONFIDENTIAL MATERIALS

XOM-MDL1358hExxonDTU-0037934

|  | Base | Oxygenate Mandate — No MTBE-R Sales No RFG No Invest | MTBE-R Sales No RFG No Invest | Ethanol No MTBE-R Sales EtOH Only | MTBE-R Sales EtOH Only | Isooctene | Plus Alky | No Oxygenate Mandate — No MTBE-R Sales No Invest | MTBE-R Sales No Invest | Isooctene | Plus Alky |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ObjFn, k$/D | 4510 | 4451 | 4492 | 4444 | 4496 | 4480 | 4471 | 4456 | | 4487 | 4480 |
| Cruce, kBD | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | | 363 | 363 |
| Cats, kBD | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | | 112 | 112 |
| Mogas, kBD | 205 | 208 | 197 | 216 | 212 | 215 | 218 | 211 | | 209 | 212 |
| %RFG | 26.3 | 0.0 | 0.0 | 22.2 | 20.8 | 22.3 | 22.0 | 10.9 | | 11.0 | 10.8 |
| %UP | 58.0 | 30.3 | 35.0 | 23.6 | 31.1 | 33.0 | 29.8 | 25.1 | | 34.0 | 27.8 |
| RFG-UR, kBD | 23 | 0 | 0 | 23 | 19 | 25 | 23 | 23 | | 23 | 23 |
| RFG-UP, kBD | 31 | 0 | 0 | 25 | 25 | 25 | 25 | 0 | | 0 | 0 |
| CONV-UR, kBD | 63 | 145 | 128 | 142 | 127 | 121 | 130 | 135 | | 115 | 130 |
| CONV-UP, kBD | 88 | 63 | 69 | 26 | 41 | 46 | 40 | 53 | | 71 | 59 |
| Total Clean Proc, kBD | | | | | | | | | | | |
| MTBE-Ref, kBD | 3 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Chem, kBD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Purchase, kBD | 11 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Sales, kBD | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | | 0 | 0 |
| iC4= to Fuel, kBD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Ethanol, kBD | 0 | 0 | 0 | 1.1 | 0 | 0 | 0 | 1.5 | | 0 | 0 |
| Isooctene, kBD | 0 | 0 | 0 | 2.6 | 2.4 | 2.6 | 2.6 | 0 | | 2.6 | 0 |
| C5's to BOP, kBD | 0 | 0 | 0 | 0 | 0 | 2.6 | 0 | 0 | | | |
| Raffin8 to mogas, kBD | | | | | | | | | | | |
| Investment, $M | | | | | | | | #DIV/0! | | | |
| Net Cash Margin, $M/Y | | | | | | | | #DIV/0! | | | |
| vs Base | | | | | | | | | | | |
| vs No Investment | | | | | | | | | | | |

Beaumont

| | Oxygenate Mandate | | | No MTBE-R Sales Ethanol | MTBE-R Sales | No MTBE-R Sales | | No Oxygenate Mandate | | | |
| | | No MTBE-R Sales / No RFG / No Invest | MTBE-R Sales / No RFG / No Invest | EtOH Only | EtOH Only | Isooctene | Plus Alky | No MTBE-R Sales / No Invest | MTBE-R Sales / No Invest | Isooctene | Plus Alky |
| | Base | No Invest | No Invest | EtOH Only | EtOH Only | Isooctene | Plus Alky | No Invest | No Invest | Isooctene | Plus Alky |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ObjFn, k$D | 4510 | 4451 | 4492 | 4444 | 4496 | 4480 | 4471 | 4458 | | 4487 | 4480 |
| Crude, kBD | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | | 363 | 363 |
| Cats, KBD | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | | 112 | 112 |
| Mogas, kBD | 205 | 208 | 197 | 216 | 212 | 215 | 216 | 211 | | 209 | 212 |
| %RFG | 26.3 | 0.0 | 0.0 | 22.2 | 20.8 | 22.3 | 21.6 | 10.9 | | 11.0 | 10.8 |
| %UP | 58.0 | 30.3 | 35.0 | 23.6 | 31.1 | 33.0 | 22.0 | 25.1 | | 34.0 | 27.8 |
| RFG-UR, kBD | 23 | 0 | 0 | 19 | 19 | 23 | 23 | 23 | | 23 | 23 |
| RFG-UP, kBD | 31 | 0 | 0 | 23 | 25 | 25 | 25 | 23 | | 0 | 0 |
| CONV-UR, kBD | 63 | 145 | 128 | 142 | 127 | 121 | 130 | 135 | | 115 | 130 |
| CONV-UF, kBD | 88 | 63 | 69 | 26 | 41 | 46 | 40 | 53 | | 71 | 59 |
| Total Clean Prod, kBD | | | | | | | | | | | |
| MTBE-Ref, kBD | 3 | 3 | 3 | 3 | 3 | | | | | | |
| MTBE-Chem, kBD | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Purchase, kBD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Sales, kBD | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | | 0 | 0 |
| iC4= to Fuel, kBD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Ethanol, kBD | 0 | 0 | 0 | 1.1 | 2.4 | 0 | 0 | 0 | 1.5 | 0 | 0 |
| Isooctene, kBD | 0 | 0 | 0 | 0 | 0 | 2.6 | 2.6 | 0 | 0 | 2.6 | 0 |
| C5's to BOP, kBD | 0 | 0 | 0 | 2.6 | 0 | 2.6 | 2.6 | 0 | 0 | 2.6 | 2.6 |
| Raffin8 to mogas, kBD | | | | | | | | | | | |
| Investment, $M | | | | | | | | | | | |
| Net Cash Margin, $M/Y | | | | | | | | | | | |
| vs Base | | | | | | | | | #DIV/0! | | |
| vs No Investment | | | | | | | | | #DIV/0! | | |

CONFIDENTIAL MATERIALS
(per 2004 MDL 1358 Order) -- FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037935

Beaumont

| | Oxygenate Mandate | | | Ethanol | | | | No Oxygenate Mandate | | | |
| | Base | No MTBE-R Sales No RFG No Invest | MTBE-R Sales No RFG No Invest | No MTBE-R Sales EtOH Only | MTBE-R Sales EtOH Only | Isooctene | Plus Alky | No MTBE-R Sales No Invest | MTBE-R Sales No Invest | Isooctene | Plus Alky |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ObjFn, kBD | 4510 | 4451 | 4492 | 4444 | 4496 | 4480 | 4471 | 4458 | | 4487 | 4480 |
| Crude, kBD | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | | 363 | 363 |
| Cats, kBD | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | | 112 | 112 |
| Mogas, kBD | 205 | 208 | 197 | 216 | 212 | 215 | 218 | 211 | | 209 | 212 |
| %kRFG | 0 | 0 | | | | | | | | | |
| %UP | | | | | | | | | | | |
| RFG-UR, kBD | 23 | 0 | 0 | 23 | 19 | 23 | 23 | 23 | | 23 | 23 |
| RFG-UP, kBD | 31 | 0 | 0 | 25 | 25 | 25 | 25 | 0 | | 0 | 0 |
| CONV-UR, kBD | 63 | 195 | 128 | 142 | 127 | 121 | 130 | 136 | | 115 | 130 |
| CONV-UP, kBD | 88 | 63 | 69 | 26 | 44 | 46 | 40 | 53 | | 71 | 59 |
| Total Clean Prod, kBD | | | | | | | | | | | |
| MTBE-Ref, kBD | 3 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Chem, kBD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Purchase, kBD | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| MTBE-Sales, kBD | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | | 0 | 0 |
| iC4= to Fuel, kBD | 0 | 0 | 0 | 0 | | 0 | 0 | | | 0 | 0 |
| Ethanol, kBD | 0 | 0 | 0 | 1.1 | 0.4 | 0 | 0 | 1.5 | | 0 | 0 |
| Isooctene, kBD | 0 | 0 | 0 | 2.6 | 2.4 | 2.6 | 2.6 | 0 | | 2.6 | |
| C5's to BOP, kBD | 0 | 0 | 0 | 0 | 0 | 2.6 | 2.6 | 0 | | 2.6 | |
| Raffin8 to mogas, kBD | | | | | | | | | | | |
| Investment, $M | | | | | | | | | | | |
| Net Cash Margin, $M/Y | | | | | | | | | | | |
| vs Base | | | | | | | | | | | |
| vs No Investment | | | | | | | | | | | |

CONFIDENTIAL MATERIALS
(per 2004 MDL 1358 Order) -- FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037936



- Refinery MTBE sales questionable due to [perhaps] penalty
- UP production can be increased via iC8= purchase ( B/E value ——— ) or RTx 9

CONFIDENTIAL MATERIALS
(per 2004 MDL 1358 Order) -- FOR OUTSIDE COUNSEL ONLY

XOM-MDL1358hExxonDTU-0037937