# 1089 Active CWS Wells Defined As Serving Water To 25 Individuals All Year Long
## (Minus Home Owner Associations, Mobile Homes, Prisons, Schools)

| PWS ID | PWS System Name | City Served | Population | Status | Well ID | Well Name | Well Count |
|---|---|---|---|---|---|---|---|
| NM3508317 | GALLUP WATER SYSTEM | GALLUP | 22000 | A | 08317010 | WELL #11 | 235 |
| NM3508317 | GALLUP WATER SYSTEM | GALLUP | 22000 | A | 08317011 | WELL #12 | 236 |
| NM3508317 | GALLUP WATER SYSTEM | GALLUP | 22000 | A | 08317013 | WELL #15 | 237 |
| NM3508317 | GALLUP WATER SYSTEM | GALLUP | 22000 | A | 08317014 | WELL #16 | 238 |
| NM3508317 | GALLUP WATER SYSTEM | GALLUP | 22000 | A | 08317017 | YAH-TA-HEY PUMP STATION | 239 |
| NM3508717 | RAMAH WATER & SANITATION DISTRICT | RAMAH | 450 | A | 08717003 | WELL # 1 (HIGHWAY) | 240 |
| NM3508717 | RAMAH WATER & SANITATION DISTRICT | RAMAH | 450 | A | 08717001 | WELL # 3 (COFFEY) | 241 |
| NM3508717 | RAMAH WATER & SANITATION DISTRICT | RAMAH | 450 | A | 08717002 | WELL # 4 (LAMBSON) | 242 |
| NM3508817 | THOREAU WATER & SANITATION DISTRICT | THOREAU | 1150 | A | 08817006 | SAMPLING STATION #1 | 243 |
| NM3508817 | THOREAU WATER & SANITATION DISTRICT | THOREAU | 1150 | A | 08817002 | WELL #2 | 244 |
| NM3508817 | THOREAU WATER & SANITATION DISTRICT | THOREAU | 1150 | A | 08817003 | WELL #3 | 245 |
| NM3508923 | BERNALILLO WATER SYSTEM | BERNALILLO | 7000 | A | 08923000 | DISTRIBUTION SYSTEM | 246 |
| NM3508923 | BERNALILLO WATER SYSTEM | BERNALILLO | 7000 | A | 08923003 | WELL #3 | 247 |
| NM3508923 | BERNALILLO WATER SYSTEM | BERNALILLO | 7000 | A | 08923004 | WELL #4 | 248 |
| NM3509023 | CUBA WATER SYSTEM | CUBA | 800 | A | 09023004 | TREATMENT PLANT #1 | 249 |
| NM3509029 | LA LOMITA TRAILER PARK | TAOS | 100 | A | 09029002 | WELL #2 | 250 |
| NM3509032 | MONTEREY WATER COMPANY INC | LOS LUNAS | 1050 | A | 09032003 | ENTRY POINT 1 | 251 |
| NM3509032 | MONTEREY WATER COMPANY INC | LOS LUNAS | 1050 | A | 09032001 | WELL #1 | 252 |
| NM3509032 | MONTEREY WATER COMPANY INC | LOS LUNAS | 1050 | A | 09032002 | WELL #2 | 253 |
| NM3509032 | MONTEREY WATER COMPANY INC | LOS LUNAS | 1050 | A | 09032004 | WELL #3 | 254 |
| NM3509123 | JEMEZ SPRINGS DOMESTIC WATER COOP ASSOC | JEMEZ SPRINGS | 1394 | A | 09123004 | AGUA DURMA CHLORINATOR | 255 |
| NM3509123 | JEMEZ SPRINGS DOMESTIC WATER COOP ASSOC | JEMEZ SPRINGS | 1394 | A | 09123001 | AGUA DURMA SPRING | 256 |
| NM3509123 | JEMEZ SPRINGS DOMESTIC WATER COOP ASSOC | JEMEZ SPRINGS | 1394 | A | 09123003 | GALLAGER SPRING | 257 |
| NM3509123 | JEMEZ SPRINGS DOMESTIC WATER COOP ASSOC | JEMEZ SPRINGS | 1394 | A | 09123002 | SINO SPRING | 258 |
| NM3509123 | JEMEZ SPRINGS DOMESTIC WATER COOP ASSOC | JEMEZ SPRINGS | 1394 | A | 09123005 | SINO SPRING CHLORINATOR | 259 |
| NM3509232 | BOSQUE GARDENS WATER COOP | PERALTA | 140 | A | 09232003 | SAMPLING STATION #1 | 260 |
| NM3509232 | BOSQUE GARDENS WATER COOP | PERALTA | 140 | A | 09232001 | WELL #1 | 261 |
| NM3509232 | BOSQUE GARDENS WATER COOP | PERALTA | 140 | A | 09232002 | WELL #2 | 262 |
| NM3509323 | LAS ACEQUIAS DE PLACITAS | PLACITAS | 470 | A | 09323001 | SPRING #1 (CIRUELLA) | 263 |
| NM3509423 | RANCHOS DE PLACITAS SANITATION DISTRICT | PLACITAS | 264 | A | 09423001 | WELL #1 | 264 |
| NM3509423 | RANCHOS DE PLACITAS SANITATION DISTRICT | PLACITAS | 264 | A | 09423002 | WELL #2 | 265 |
| NM3509423 | RANCHOS DE PLACITAS SANITATION DISTRICT | PLACITAS | 264 | A | 09423005 | WELL #3 | 266 |
| NM3509523 | REGINA MDWCA | REGINA | 550 | A | 09523002 | SPRING #1 (SAN JOSE SPRING) | 267 |
| NM3509523 | REGINA MDWCA | REGINA | 550 | A | 09523006 | WELL #1 (SAN PEDRO WELL) | 268 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623002 | WELL # 2 | 269 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623027 | WELL # 2 TREATMENT UNIT | 270 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623003 | WELL # 3 | 271 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623028 | WELL # 3 TREATMENT UNIT | 272 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623004 | WELL # 4 | 273 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623037 | WELL # 4 TREATMENT UNIT | 274 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623007 | WELL # 7 | 275 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623008 | WELL # 8 | 276 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623026 | WELL # 8 TREATMENT UNIT | 277 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623009 | WELL # 9 | 278 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623021 | WELL # 9 TREATMENT UNIT | 279 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623012 | WELL #12 | 280 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623030 | WELL #12 TREATMENT UNIT | 281 |

In Re: Methyl Tertiary Butyl Ether ("MTBE") Products Liability Litigation          Doc. 2983 Att. 2

Dockets.Justia.com

# 1089 Active CWS Wells Defined As Serving Water To 25 Individuals All Year Long
(Minus Home Owner Associations, Mobile Homes, Prisons, Schools)

| PWS ID | PWS System Name | City Served | Population | Status | Well ID | Well Name | Well Count |
|---|---|---|---|---|---|---|---|
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623014 | WELL #14 | 282 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623033 | WELL #14 TREATMENT UNIT | 283 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623017 | WELL #15 | 284 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623025 | WELL #15 TREATMENT UNIT | 285 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623016 | WELL #16 | 286 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623031 | WELL #16 TREATMENT UNIT | 287 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623018 | WELL #17 | 288 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623035 | WELL #17 TREATMENT UNIT | 289 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623019 | WELL #19 | 290 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623032 | WELL #19 TREATMENT UNIT | 291 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623020 | WELL #21 | 292 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623015 | WELL #6A | 293 |
| NM3509623 | RIO RANCHO SEWER AND WASTEWATER SERVICES | RIO RANCHO | 56000 | A | 09623024 | WELL #6A TREATMENT UNIT | 294 |
| NM3509723 | SAN YSIDRO WATER SUPPLY SYSTEM | SAN YSIDRO | 233 | A | 09723000 | DISTRIBUTION SYSTEM | 295 |
| NM3509723 | SAN YSIDRO WATER SUPPLY SYSTEM | SAN YSIDRO | 233 | A | 09723003 | INFILTRATION GALLERY #2 | 296 |
| NM3509723 | SAN YSIDRO WATER SUPPLY SYSTEM | SAN YSIDRO | 233 | A | 09723005 | TREATMENT PLANT #1 | 297 |
| NM3509723 | SAN YSIDRO WATER SUPPLY SYSTEM | SAN YSIDRO | 233 | A | 09723002 | WELL #4 | 298 |
| NM3509824 | AZTEC DOMESTIC WATER SYSTEM | AZTEC | 6683 | A | 09824016 | CLEAR WELL | 299 |
| NM3509824 | AZTEC DOMESTIC WATER SYSTEM | AZTEC | 6683 | A | 09824404 | TREATMENT PLANT #1 | 300 |
| NM3510005 | DESERT RANCH MDWCA | CLOVIS | 92 | A | 10005001 | WELL #1 (WEST WELL) | 301 |
| NM3510005 | DESERT RANCH MDWCA | CLOVIS | 92 | A | 10005002 | WELL #2 (EAST WELL) | 302 |
| NM3510007 | DESERT SANDS MDWCA | ANTHONY | 1535 | A | 10007002 | WELL #2 | 303 |
| NM3510018 | OJO FELIZ MDWCA | OJO FELIZ | 100 | A | 10018002 | ENTRY POINT #1 | 304 |
| NM3510024 | FLORA VISTA MUTUAL DOMESTIC | FARMINGTON | 4092 | A | 10024008 | TREATMENT PLANT | 305 |
| NM3510024 | FLORA VISTA MUTUAL DOMESTIC | FARMINGTON | 4092 | A | 10024001 | WELL #2 | 306 |
| NM3510026 | CANONCITO AT APACHE CANYON | | 250 | A | 10026001 | WELL #1 | 307 |
| NM3510026 | CANONCITO AT APACHE CANYON | | 250 | A | 10026002 | WELL #2 | 308 |
| NM3510027 | CABALLO LAKE MDWA | CABALLO | 83 | A | 10027001 | WELL #1 | 309 |
| NM3510029 | VIGILS TRAILER PARK | TAOS | 150 | A | 10029001 | WELL #1 | 310 |
| NM3510104 | MAXWELL COOPERATIVE WATER USERS ASSOC | MAXWELL | 330 | A | 10104002 | WELL #2 | 311 |
| NM3510104 | MAXWELL COOPERATIVE WATER USERS ASSOC | MAXWELL | 330 | A | 10104006 | WELL #3 | 312 |
| NM3510104 | MAXWELL COOPERATIVE WATER USERS ASSOC | MAXWELL | 330 | A | 10104007 | WELL #4 | 313 |
| NM3510117 | BLUEWATER LAKE MDWCA | BLUEWATER | 400 | A | 10117001 | WELL #1 | 314 |
| NM3510117 | BLUEWATER LAKE MDWCA | BLUEWATER | 400 | A | 10117002 | WELL #2 | 315 |
| NM3510119 | PONDEROSA PINES PROPERTY OWNERS ASSOC | CLOUDCROFT | 75 | A | 10119001 | WELL #1 | 316 |
| NM3510201 | SOUTH HILLS WATER COMPANY | ALBUQUERQUE | 560 | A | 10201004 | CHLORINATION STATION | 317 |
| NM3510201 | SOUTH HILLS WATER COMPANY | ALBUQUERQUE | 560 | A | 10201001 | WELL #1 | 318 |
| NM3510201 | SOUTH HILLS WATER COMPANY | ALBUQUERQUE | 560 | A | 10201002 | WELL #2 (ABANDONED 1995) | 319 |
| NM3510201 | SOUTH HILLS WATER COMPANY | ALBUQUERQUE | 560 | A | 10201003 | WELL #3 | 320 |
| NM3510209 | CASAS ADOBES WATER SYSTEM | MIMBRES | 343 | A | 10209001 | WELL #1 | 321 |
| NM3510209 | CASAS ADOBES WATER SYSTEM | MIMBRES | 343 | A | 10209002 | WELL #2 | 322 |
| NM3510220 | HOUSE WATER SYSTEM | HOUSE | 80 | A | 10220000 | DISTRIBUTION SYSTEM | 323 |
| NM3510220 | HOUSE WATER SYSTEM | HOUSE | 80 | A | 10220001 | WELL #1 (VILLAGE WELL) | 324 |
| NM3510224 | FARMINGTON WATER SYSTEM | FARMINGTON | 41001 | A | 10224004 | TREATMENT PLANT #1 | 325 |
| NM3510224 | FARMINGTON WATER SYSTEM | FARMINGTON | 41001 | A | 10224005 | TREATMENT PLANT #2 | 326 |
| NM3510229 | PLAZA DE RETIRO | TAOS | 84 | A | 10229001 | WELL #1 | 327 |
| NM3510229 | PLAZA DE RETIRO | TAOS | 84 | A | 10229002 | WELL #2 | 328 |

# 1089 Active CWS Wells Defined As Serving Water To 25 Individuals All Year Long
## (Minus Home Owner Associations, Mobile Homes, Prisons, Schools)

| PWS ID | PWS System Name | City/Served | Population | Status | Well ID | Well Name | Well Count |
|---|---|---|---|---|---|---|---|
| NM3510333 | BLUEWATER ACRES DOMESTIC WUA | THOREAU | 371 | A | 10333001 | WELL # 1 | 329 |
| NM3510333 | BLUEWATER ACRES DOMESTIC WUA | THOREAU | 371 | A | 10333002 | WELL # 2 | 330 |
| NM3510403 | FAMBROUGH MDWCA | HAGERMAN | 450 | A | 10403000 | DISTRIBUTION SYSTEM | 331 |
| NM3510403 | FAMBROUGH MDWCA | HAGERMAN | 450 | A | 10403001 | WELL #1 (RA-406-AAS) | 332 |
| NM3510524 | MORNINGSTAR WATER SUPPLY SYSTEM | FARMINGTON | 5184 | A | 10524002 | CHLORINE TREATMENT UNIT | 333 |
| NM3510632 | CENTRAL NM MEDIUM CORRECTIONAL FACILITY | LOS LUNAS | 1240 | A | 10632003 | ENTRY POINT #1 | 334 |
| NM3510632 | CENTRAL NM MEDIUM CORRECTIONAL FACILITY | LOS LUNAS | 1240 | A | 10632001 | WELL #1 | 335 |
| NM3510632 | CENTRAL NM MEDIUM CORRECTIONAL FACILITY | LOS LUNAS | 1240 | A | 10632002 | WELL #2 | 336 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701001 | ATRISCO # 1 | 337 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701002 | ATRISCO # 2 | 338 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701003 | ATRISCO # 3 | 339 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701004 | ATRISCO # 4 | 340 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701118 | ATRISCO WELLFIELD EP 22 | 341 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701108 | BURTON # 1 | 342 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701005 | BURTON # 2 | 343 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701006 | BURTON # 3 | 344 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701109 | BURTON # 4 | 345 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701110 | BURTON # 5 | 346 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701142 | BURTON WELLFIELD EAST EP 19 | 347 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701111 | CHARLES # 5 | 348 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701120 | CHARLES WELLFIELD EP 11 | 349 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701011 | CHARLES WELLS # 1 | 350 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701012 | CHARLES WELLS # 2 | 351 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701013 | CHARLES WELLS # 3 | 352 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701014 | CHARLES WELLS # 4 | 353 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701016 | COLLEGE # 2 | 354 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701121 | COLLEGE WELLFIELD EP 26 | 355 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701112 | CORONADO WELL # 1 | 356 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701113 | CORONADO WELL # 2 | 357 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701122 | CORONADO WELLFIELD EP 1 | 358 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701000 | DISTRIBUTION SYSTEM | 359 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701019 | DURANES # 1 | 360 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701020 | DURANES # 2 | 361 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701021 | DURANES # 3 | 362 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701022 | DURANES # 4 | 363 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701023 | DURANES # 5 | 364 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701024 | DURANES # 6 | 365 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701025 | DURANES # 7 | 366 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701123 | DURANES WELLFIELD EP 15 | 367 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701114 | GONZALES # 1 | 368 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701115 | GONZALES # 2 | 369 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701124 | GONZALES WELLFIELD EP #25 | 370 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701026 | GRIEGOS # 1 | 371 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701028 | GRIEGOS # 3 | 372 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701029 | GRIEGOS # 4 | 373 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701125 | GRIEGOS WELLFIELD EP 4 | 374 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701031 | LEAVITT # 1 | 375 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701032 | LEAVITT # 2 | 376 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701033 | LEAVITT # 3 | 377 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701126 | LEAVITT WELLFIELD EP 24 | 378 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701034 | LEYENDECKER # 1 | 379 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701035 | LEYENDECKER # 2 | 380 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701036 | LEYENDECKER # 3 | 381 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701037 | LEYENDECKER # 4 | 382 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701127 | LEYENDECKER WELLFIELD EP 6 | 383 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701038 | LOMAS # 1 | 384 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701042 | LOMAS # 5 | 385 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701043 | LOMAS # 6 | 386 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701145 | LOMAS WELLFIELD #2 NORTH EP 14 | 387 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701044 | LOVE # 1 | 388 |

1089 Active CWS Wells Defined As Serving Water To 25 Individuals All Year Long
(Minus Home Owner Associations, Mobile Homes, Prisons, Schools)

| PWS ID | PWS System Name | City Served | Population | Status | Well ID | Well Name | Well Count |
|---|---|---|---|---|---|---|---|
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701046 | LOVE # 3 | 389 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701047 | LOVE # 4 | 390 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701049 | LOVE # 6 | 391 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701050 | LOVE # 7 | 392 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701051 | LOVE # 8 | 393 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701139 | LOVE WELLFIELD EAST EP #12 | 394 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701052 | MILES # 1 | 395 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701141 | MILES WELLFIELD EP 17 | 396 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701053 | PONDEROSA # 1 | 397 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701054 | PONDEROSA # 2 | 398 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701055 | PONDEROSA # 3 | 399 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701056 | PONDEROSA # 4 | 400 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701057 | PONDEROSA # 5 | 401 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701058 | PONDEROSA # 6 | 402 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701129 | PONDEROSA WELLFIELD #1 EP 9 | 403 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701059 | RIDGECREST # 1 | 404 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701116 | RIDGECREST # 2 | 405 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701060 | RIDGECREST # 3 | 406 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701061 | RIDGECREST # 4 | 407 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701062 | RIDGECREST # 5 | 408 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701130 | RIDGECREST WELLFIELD SOUTH EP 20 | 409 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701063 | SAN JOSE # 1 | 410 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701064 | SAN JOSE # 2 | 411 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701065 | SAN JOSE # 3 | 412 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701131 | SAN JOSE WELLFIELD EP 16 | 413 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701068 | SANTA BARBARA # 1 | 414 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701147 | SANTA BARBARA WELLFIELD EP #10 | 415 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701069 | THOMAS # 1 | 416 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701070 | THOMAS # 2 | 417 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701072 | THOMAS # 4 | 418 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701073 | THOMAS # 5 | 419 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701074 | THOMAS # 6 | 420 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701075 | THOMAS # 7 | 421 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701117 | THOMAS # 8 | 422 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701132 | THOMAS WELLFIELD EP 7 | 423 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701076 | VOL ANDIA # 1 | 424 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701077 | VOL ANDIA # 2 | 425 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701078 | VOL ANDIA # 3 | 426 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701079 | VOL ANDIA # 4 | 427 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701080 | VOL ANDIA # 5 | 428 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701081 | VOL ANDIA # 6 | 429 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701133 | VOL ANDIA WELLFIELD WEST EP #5 | 430 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701082 | VOLCANO CLIFFS # 1 | 431 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701083 | VOLCANO CLIFFS # 2 | 432 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701084 | VOLCANO CLIFFS # 3 | 433 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701134 | VOLCANO CLIFFS WELLFIELD EP 28 | 434 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701085 | WALKER # 1 | 435 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701086 | WALKER # 2 | 436 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701135 | WALKER WELLFIELD EP 2 | 437 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701087 | WEBSTER # 1 | 438 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701088 | WEBSTER # 2 | 439 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701136 | WEBSTER WELLFIELD EP 3 | 440 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701089 | WEST MESA # 1 | 441 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701091 | WEST MESA # 3 | 442 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701092 | WEST MESA # 4 | 443 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701137 | WEST MESA WELLFIELD EP 23 | 444 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701093 | YALE # 1 | 445 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701094 | YALE # 2 | 446 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701095 | YALE # 3 | 447 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701138 | YALE WELLFIELD EP 18 | 448 |

# 1089 Active CWS Wells Defined As Serving Water To 25 Individuals All Year Long
## (Minus Home Owner Associations, Mobile Homes, Prisons, Schools)

| PWS ID | PWS System Name | City Served | Population | Status | Well ID | Well Name | Well Count |
|---|---|---|---|---|---|---|---|
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701107 | ZAMORA # 1 | 449 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701148 | ZAMORA # 2 | 450 |
| NM3510701 | ALBUQUERQUE WATER SYSTEM | ALBUQUERQUE | 453000 | A | 10701155 | ZAMORA ENTRY POINT | 451 |
| NM3510707 | CBG WATER COMPANY | CHAPARRAL | 993 | A | 10707001 | WELL #1 | 452 |
| NM3510732 | BOSQUE FARMS WATER SUPPLY SYSTEM | BOSQUE FARMS | 4000 | A | 10732001 | WELL #1 | 453 |
| NM3510732 | BOSQUE FARMS WATER SUPPLY SYSTEM | BOSQUE FARMS | 4000 | A | 10732002 | WELL #2 | 454 |
| NM3510801 | CHILLI WATER USERS ASSN | TIJERAS | 100 | A | 10801001 | WELL #1 | 455 |
| NM3510901 | NEW MEXICO UTILITIES INC | ALBUQUERQUE | 51983 | A | 10901001 | WELL #1 | 456 |
| NM3510901 | NEW MEXICO UTILITIES INC | ALBUQUERQUE | 51983 | A | 10901002 | WELL #2 | 457 |
| NM3510901 | NEW MEXICO UTILITIES INC | ALBUQUERQUE | 51983 | A | 10901003 | WELL #3 | 458 |
| NM3510901 | NEW MEXICO UTILITIES INC | ALBUQUERQUE | 51983 | A | 10901004 | WELL #4 | 459 |
| NM3510901 | NEW MEXICO UTILITIES INC | ALBUQUERQUE | 51983 | A | 10901005 | WELL #5 | 460 |
| NM3510901 | NEW MEXICO UTILITIES INC | ALBUQUERQUE | 51983 | A | 10901011 | WELL #7 | 461 |
| NM3511001 | SANDIA KNOLLS WATER SYSTEM | CEDAR CREST | 1260 | A | 11001001 | WELL #1 (MAIN) | 462 |
| NM3511001 | SANDIA KNOLLS WATER SYSTEM | CEDAR CREST | 1260 | A | 11001002 | WELL #2 (STANDBY) | 463 |
| NM3511019 | CLOUD COUNTRY WEST WATER SYSTEM | ALAMOGORDO | 200 | A | 11019001 | WELL #1 | 464 |
| NM3511021 | DELANCY STREET FOUNDATION | | 119 | A | 11021001 | WELL #1 | 465 |
| NM3511201 | SIERRA VISTA SOUTH WATER COOP | CEDAR CREST | 128 | A | 11201002 | WELL #2 | 466 |
| NM3511201 | SIERRA VISTA SOUTH WATER COOP | CEDAR CREST | 128 | A | 11201006 | WELL #3 | 467 |
| NM3511207 | ANTHONY W&SD | ANTHONY | 7125 | A | 11207002 | WELL #1 | 468 |
| NM3511401 | LISA PROPERTY WATER SYSTEM | ALBUQUERQUE | 50 | A | 11401001 | WELL #1 | 469 |
| NM3511401 | LISA PROPERTY WATER SYSTEM | ALBUQUERQUE | 50 | A | 11401002 | WELL #2 | 470 |
| NM3511407 | BUTTERFIELD PARK MDWCA | ORGAN | 1007 | A | 11407002 | WELL #2 | 471 |
| NM3511426 | SOLACITO MDWCA | ESPANOLA | 44 | A | 11426001 | WELL #1 | 472 |
| NM3511507 | HACIENDA ACRES WATER SYSTEM | LAS CRUCES | 2155 | A | 11507001 | WELL #1 (HOLLMAN NORTH) | 473 |
| NM3511507 | HACIENDA ACRES WATER SYSTEM | LAS CRUCES | 2155 | A | 11507002 | WELL #2 (AZTEC) | 474 |
| NM3511507 | HACIENDA ACRES WATER SYSTEM | LAS CRUCES | 2155 | A | 11507003 | WELL #3 (REYNOLDS) | 475 |
| NM3511507 | HACIENDA ACRES WATER SYSTEM | LAS CRUCES | 2155 | A | 11507004 | WELL #4 (CALICO) | 476 |
| NM3511524 | HARVEST GOLD SUBDIVISION | BLOOMFIELD | 522 | A | 11524002 | TREATMENT PLANT 1 | 477 |
| NM3511607 | HATCH WATER SUPPLY SYSTEM | HATCH | 2140 | A | 11607001 | WELL #1 | 478 |
| NM3511607 | HATCH WATER SUPPLY SYSTEM | HATCH | 2140 | A | 11607002 | WELL #2 | 479 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707000 | DISTRIBUTION SYSTEM | 480 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707007 | WELL #23 | 481 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707009 | WELL #25 | 482 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707010 | WELL #26 | 483 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707012 | WELL #28 | 484 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707013 | WELL #29 | 485 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707015 | WELL #31 | 486 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707016 | WELL #32 | 487 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707017 | WELL #33 | 488 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707018 | WELL #35 | 489 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707022 | WELL #39 | 490 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707028 | WELL #40 | 491 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707029 | WELL #41 | 492 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707066 | WELL #43 | 493 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707080 | WELL #58 | 494 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707027 | WELL #59 | 495 |
| NM3511707 | LAS CRUCES MUNICIPAL WATER SYSTEM | LAS CRUCES | 81025 | A | 11707031 | WELL #62 | 496 |
| NM3511807 | SUNLAND PARK WATER SYSTEM | SUNLAND PARK | 6228 | A | 11807001 | WELL #2 | 497 |
| NM3511907 | MESILLA PARK MANOR WATER SYSTEM | MESILLA PARK | 848 | A | 11907002 | WELL #2 | 498 |
| NM3512024 | DUTCHMANS HILL WATER COMPANY | AZTEC | 360 | A | 12024001 | WELL #1 | 499 |
| NM3512024 | DUTCHMANS HILL WATER COMPANY | AZTEC | 360 | A | 12024002 | WELL #2 | 500 |
| NM3512207 | RINCON WATER CONSUMERS CO-OP | RINCON | 570 | A | 12207001 | WELL #1 | 501 |
| NM3512207 | RINCON WATER CONSUMERS CO-OP | RINCON | 570 | A | 12207002 | WELL #2 | 502 |
| NM3512407 | UNIVERSITY ESTATES WATER SYSTEM | LAS CRUCES | 3206 | A | 12407001 | WELL #1 (BRITTANY EST WL) | 503 |
| NM3512407 | UNIVERSITY ESTATES WATER SYSTEM | LAS CRUCES | 3206 | A | 12407002 | WELL #2 (RONNA WL) | 504 |
| NM3512407 | UNIVERSITY ESTATES WATER SYSTEM | LAS CRUCES | 3206 | A | 12407003 | WELL #3 (WEST RONNA WL) | 505 |
| NM3512514 | CAPITAN WATER SYSTEM | CAPITAN | 2300 | A | 12514002 | WELL #1 (H-685-S-2) | 506 |
| NM3512514 | CAPITAN WATER SYSTEM | CAPITAN | 2300 | A | 12514005 | WELL #3 (H-685-S-4) | 507 |
| NM3512614 | CARRIZOZO WATER SYSTEM | CARRIZOZO | 1800 | A | 12614003 | TREATMENT PLANT #3 | 508 |

1089 Active CWS Wells Defined As Serving Water To 25 Individuals All Year Long
(Minus Home Owner Associations, Mobile Homes, Prisons, Schools)

| PWS ID | PWS System Name | City Served | Population | Status | Well ID | Well Name | Well Count |
|---|---|---|---|---|---|---|---|
| NM3512614 | CARRIZOZO WATER SYSTEM | CARRIZOZO | 1800 | A | 12614001 | WELL #1 (EAST) | 509 |
| NM3512614 | CARRIZOZO WATER SYSTEM | CARRIZOZO | 1800 | A | 12614002 | WELL #2 (WEST) | 510 |
| NM3512714 | CORONA WATER SYSTEM | CORONA | 385 | A | 12714002 | RED CLOUD #7 | 511 |
| NM3512714 | CORONA WATER SYSTEM | CORONA | 385 | A | 12714003 | RED CLOUD #8 | 512 |
| NM3512814 | FORT STANTON FACILITY | FORT STANTON | 100 | A | 12814001 | WELL #1 | 513 |
| NM3512914 | LINCOLN MDWCA | LINCOLN | 75 | A | 12914002 | WELL #2 (COURTHOUSE) | 514 |
| NM3512914 | LINCOLN MDWCA | LINCOLN | 75 | A | 12914003 | WELL #3 (REAMY) | 515 |
| NM3513114 | RUIDOSO WATER SYSTEM | RUIDOSO | 10800 | A | 13114015 | BROWN WELL | 516 |
| NM3513114 | RUIDOSO WATER SYSTEM | RUIDOSO | 10800 | A | 13114003 | CHEROKEE WELL (H-272) | 517 |
| NM3513114 | RUIDOSO WATER SYSTEM | RUIDOSO | 10800 | A | 13114004 | EAGLE CREEK #1 [H-1979] | 518 |
| NM3513114 | RUIDOSO WATER SYSTEM | RUIDOSO | 10800 | A | 13114006 | EAGLE CREEK #3 [H-1981] | 519 |
| NM3513114 | RUIDOSO WATER SYSTEM | RUIDOSO | 10800 | A | 13114009 | GRINDSTONE DIVERSION | 520 |
| NM3513114 | RUIDOSO WATER SYSTEM | RUIDOSO | 10800 | A | 13114010 | HOLLYWOOD WELL (H-272-S) | 521 |
| NM3513114 | RUIDOSO WATER SYSTEM | RUIDOSO | 10800 | A | 13114011 | INLET TO PLANT # 3 | 522 |
| NM3513114 | RUIDOSO WATER SYSTEM | RUIDOSO | 10800 | A | 13114014 | TREATMENT PLANT # 3 (ALTO) | 523 |
| NM3513114 | RUIDOSO WATER SYSTEM | RUIDOSO | 10800 | A | 13114016 | WOODPECKER (GREEN) WELL | 524 |
| NM3513214 | RUIDOSO DOWNS WATER SYSTEM | RUIDOSO DOWNS | 2500 | A | 13214004 | CHLORINATION STATION #1 (GRIFFITH) | 525 |
| NM3513214 | RUIDOSO DOWNS WATER SYSTEM | RUIDOSO DOWNS | 2500 | A | 13214001 | SPRING #1 (GRIFFITH) | 526 |
| NM3513319 | ALAMOGORDO DOMESTIC WATER SYSTEM | ALAMOGORDO | 37270 | A | 13319070 | ALAMO CANYON FILTER PLANT | 527 |
| NM3513319 | ALAMOGORDO DOMESTIC WATER SYSTEM | ALAMOGORDO | 37270 | A | 13319071 | CHLORINATION STATION | 528 |
| NM3513319 | ALAMOGORDO DOMESTIC WATER SYSTEM | ALAMOGORDO | 37270 | A | 13319069 | LA LUZ FILTER PLANT | 529 |
| NM3513319 | ALAMOGORDO DOMESTIC WATER SYSTEM | ALAMOGORDO | 37270 | A | 13319063 | WELL # 2 | 530 |
| NM3513319 | ALAMOGORDO DOMESTIC WATER SYSTEM | ALAMOGORDO | 37270 | A | 13319064 | WELL # 3 | 531 |
| NM3513319 | ALAMOGORDO DOMESTIC WATER SYSTEM | ALAMOGORDO | 37270 | A | 13319065 | WELL # 4 | 532 |
| NM3513319 | ALAMOGORDO DOMESTIC WATER SYSTEM | ALAMOGORDO | 37270 | A | 13319066 | WELL # 5 | 533 |
| NM3513319 | ALAMOGORDO DOMESTIC WATER SYSTEM | ALAMOGORDO | 37270 | A | 13319067 | WELL # 6 | 534 |
| NM3513319 | ALAMOGORDO DOMESTIC WATER SYSTEM | ALAMOGORDO | 37270 | A | 13319068 | WELL # 7 | 535 |
| NM3513414 | ALTO NORTH WATER COOP | ALTO | 100 | A | 13414001 | WELL #1 | 536 |
| NM3513419 | BOLES ACRES WATER SYSTEM | ALAMOGORDO | 975 | A | 13419001 | WELL #2 (ROSA AVE) | 537 |
| NM3513419 | BOLES ACRES WATER SYSTEM | ALAMOGORDO | 975 | A | 13419004 | WELL #4 (SW COR PENNY/EDDY) | 538 |
| NM3513519 | CLOUDCROFT WATER SYSTEM | CLOUDCROFT | 2250 | A | 13519001 | SPRING #1 | 539 |
| NM3513519 | CLOUDCROFT WATER SYSTEM | CLOUDCROFT | 2250 | A | 13519002 | SPRING #2 | 540 |
| NM3513519 | CLOUDCROFT WATER SYSTEM | CLOUDCROFT | 2250 | A | 13519003 | SPRING #3 | 541 |
| NM3513519 | CLOUDCROFT WATER SYSTEM | CLOUDCROFT | 2250 | A | 13519004 | SPRING #4 | 542 |
| NM3513519 | CLOUDCROFT WATER SYSTEM | CLOUDCROFT | 2250 | A | 13519005 | TREATMENT PLANT #1 | 543 |
| NM3513519 | CLOUDCROFT WATER SYSTEM | CLOUDCROFT | 2250 | A | 13519006 | WELL #2 | 544 |
| NM3513519 | CLOUDCROFT WATER SYSTEM | CLOUDCROFT | 2250 | A | 13519007 | WELL #3 | 545 |
| NM3513607 | VALLE DEL RIO WATER SYSTEM | LA MESA | 243 | A | 13607001 | WELL #1 | 546 |
| NM3513607 | VALLE DEL RIO WATER SYSTEM | LA MESA | 243 | A | 13607002 | WELL #2 | 547 |
| NM3513619 | HIGH ROLLS COMMUNITY WATER USERS COOP | HIGH ROLLS MOUNTAIN PARK | 300 | A | 13619004 | WELL #1 | 548 |
| NM3513719 | LA LUZ MDWCA | LA LUZ | 2500 | A | 13719005 | LA LUZ FILTER/TREATMENT PLANT | 549 |
| NM3513719 | LA LUZ MDWCA | LA LUZ | 2500 | A | 13719004 | LA LUZ/FRESNAL INTAKE | 550 |
| NM3513719 | LA LUZ MDWCA | LA LUZ | 2500 | A | 13719001 | WELL #1 | 551 |
| NM3513719 | LA LUZ MDWCA | LA LUZ | 2500 | A | 13719002 | WELL #2 | 552 |
| NM3513719 | LA LUZ MDWCA | LA LUZ | 2500 | A | 13719003 | WELL #3 | 553 |
| NM3513719 | LA LUZ MDWCA | LA LUZ | 2500 | A | 13719010 | WELL #5 | 554 |
| NM3513819 | MAYHILL WATER SUPPLY COMPANY | MAYHILL | 80 | A | 13819001 | WELL #1 | 555 |
| NM3513919 | OROGRANDE MDWCA | OROGRANDE | 65 | A | 13919003 | ENTRY POINT #1 | 556 |
| NM3514019 | TULAROSA WATER SYSTEM | TULAROSA | 3500 | A | 14019003 | TREATMENT PLANT | 557 |
| NM3514127 | HILLSBORO MDWCA | HILLSBORO | 167 | A | 14127005 | ENTRY POINT #1 | 558 |
| NM3514127 | HILLSBORO MDWCA | HILLSBORO | 167 | A | 14127001 | WELL #1 | 559 |
| NM3514127 | HILLSBORO MDWCA | HILLSBORO | 167 | A | 14127002 | WELL #2 | 560 |
| NM3514127 | HILLSBORO MDWCA | HILLSBORO | 167 | A | 14127003 | WELL #3 | 561 |
| NM3514327 | TRUTH OR CONSEQUENCES | TRUTH OR CONSEQUENCES | 8520 | A | 14327008 | ENTRY POINT #1 | 562 |
| NM3514327 | TRUTH OR CONSEQUENCES | TRUTH OR CONSEQUENCES | 8520 | A | 14327006 | WELL #1 | 563 |
| NM3514327 | TRUTH OR CONSEQUENCES | TRUTH OR CONSEQUENCES | 8520 | A | 14327001 | WELL #2 | 564 |

# 1089 Active CWS Wells Defined As Serving Water To 25 Individuals All Year Long
(Minus Home Owner Associations, Mobile Homes, Prisons, Schools)

| PWS ID | PWS System Name | City Served | Population | Status | Well ID | Well Name | Well Count |
|---|---|---|---|---|---|---|---|
| NM3514327 | TRUTH OR CONSEQUENCES | TRUTH OR CONSEQUENCES | 8520 | A | 14327002 | WELL #4 | 565 |
| NM3514327 | TRUTH OR CONSEQUENCES | TRUTH OR CONSEQUENCES | 8520 | A | 14327004 | WELL #6 | 566 |
| NM3514510 | ANTON CHICO MDWCA | ANTON CHICO | 365 | A | 14510002 | WELL #2 | 567 |
| NM3514710 | LOS SISNEROS MDWCA | ANTON CHICO | 270 | A | 14710001 | WELL #1 | 568 |
| NM3515010 | SANTA ROSA WATER SUPPLY | SANTA ROSA | 2500 | A | 15010001 | WELL #2 (COLONIAS) | 569 |
| NM3515010 | SANTA ROSA WATER SUPPLY | SANTA ROSA | 2500 | A | 15010002 | WELL #3 (COLONIAS) | 570 |
| NM3515029 | EL PRADO WATER & SANITATION DISTRICT | EL PRADO | 1008 | A | 15029001 | WELL #1 (OVERLAND) | 571 |
| NM3515029 | EL PRADO WATER & SANITATION DISTRICT | EL PRADO | 1008 | A | 15029002 | WELL #2 (MAIN) | 572 |
| NM3515110 | SANGRE DE CRISTO MDWCA (UPPER ANTONCHICO) | ANTON CHICO | 175 | A | 15110001 | WELL #1 | 573 |
| NM3515207 | RAASAF HILLS WATER SYSTEM | MESILLA | 145 | A | 15207001 | WELL #1 | 574 |
| NM3515310 | VAUGHN - DURAN WATER SYSTEM | VAUGHN | 540 | A | 15310000 | DISTRIBUTION SYSTEM | 575 |
| NM3515310 | VAUGHN - DURAN WATER SYSTEM | VAUGHN | 540 | A | 15310005 | ENTRY POINT #1 | 576 |
| NM3515310 | VAUGHN - DURAN WATER SYSTEM | VAUGHN | 540 | A | 15310004 | WELL #4 | 577 |
| NM3515310 | VAUGHN - DURAN WATER SYSTEM | VAUGHN | 540 | A | 15310001 | WELL #5 | 578 |
| NM3515310 | VAUGHN - DURAN WATER SYSTEM | VAUGHN | 540 | A | 15310002 | WELL #7 | 579 |
| NM3515310 | VAUGHN - DURAN WATER SYSTEM | VAUGHN | 540 | A | 15310003 | WELL #8 | 580 |
| NM3515418 | BUENA VISTA MDWCA | BUENA VISTA | 240 | A | 15418001 | WELL #1 | 581 |
| NM3515518 | CLEVELAND MDWCA | CLEVELAND | 160 | A | 15518001 | WELL #1 | 582 |
| NM3515618 | DEL RIO MDWCA | MORA | 150 | A | 15618001 | WELL #1 | 583 |
| NM3515718 | EL ALTO MDWCA | MORA | 170 | A | 15718001 | WELL #1 | 584 |
| NM3515818 | GUADALUPITA MDWCA | GUADALUPITA | 150 | A | 15818002 | WELL #1 | 585 |
| NM3515918 | AGUA NEGRA MDWCA | HOLMAN | 300 | A | 15918001 | WELL #2 | 586 |
| NM3516218 | MORA MDWCA | MORA | 800 | A | 16218002 | WELL #2 | 587 |
| NM3516218 | MORA MDWCA | MORA | 800 | A | 16218003 | WELL #3 | 588 |
| NM3516618 | WAGON MOUND WATER SYSTEM | WAGON MOUND | 369 | A | 16618001 | SPRING #1 | 589 |
| NM3516618 | WAGON MOUND WATER SYSTEM | WAGON MOUND | 369 | A | 16618002 | TREATMENT PLANT #1 | 590 |
| NM3516718 | WATROUS MDWCA | WATROUS | 300 | A | 16718001 | WELL #1 | 591 |
| NM3516718 | WATROUS MDWCA | WATROUS | 300 | A | 16718002 | WELL #2 | 592 |
| NM3516825 | EL CORUCO MDWCA | RIBERA | 43 | A | 16825001 | WELL #1 | 593 |
| NM3516925 | EAST PECOS MDWCA | PECOS | 498 | A | 16925001 | WELL #1 (NORTH) | 594 |
| NM3516925 | EAST PECOS MDWCA | PECOS | 498 | A | 16925002 | WELL #2 | 595 |
| NM3517025 | EL ANCON MDWCA | RIBERA | 175 | A | 17025001 | WELL #1 | 596 |
| NM3517625 | LA CUEVA MDWCA | PECOS | 70 | A | 17625001 | WELL #1 | 597 |
| NM3517725 | LA PASADA MDWCA | PECOS | 225 | A | 17725001 | WELL #1 | 598 |
| NM3517925 | LAS TUSAS MDWCA | SAPELLO | 20 | A | 17925001 | WELL #1 | 599 |
| NM3518025 | LAS VEGAS (CITY OF) | LAS VEGAS | 19000 | A | 18025011 | EP TREATMENT PLANT | 600 |
| NM3518025 | LAS VEGAS (CITY OF) | LAS VEGAS | 19000 | A | 18025006 | FILTER PLANT MONTEZUMA | 601 |
| NM3518025 | LAS VEGAS (CITY OF) | LAS VEGAS | 19000 | A | 18025003 | WELL #4 | 602 |
| NM3518225 | NORTH SAN YSIDRO MDWCA | | 110 | A | 18225003 | WELL #3 | 603 |
| NM3518325 | PECOS WATER SYSTEM | PECOS | 2550 | A | 18325004 | CYPRESS WELL #4 | 604 |
| NM3518325 | PECOS WATER SYSTEM | PECOS | 2550 | A | 18325005 | MONASTERY WELL #5 | 605 |
| NM3518525 | RIBERA MDWCA | RIBERA | 200 | A | 18525003 | WELL #3 | 606 |
| NM3518625 | ROWE MDWCA | ROWE | 150 | A | 18625001 | WELL #1 | 607 |
| NM3518825 | SAN JOSE MDWCA | SAN JOSE | 200 | A | 18825001 | WELL #1 | 608 |
| NM3519025 | SENA MDWCA | SENA | 180 | A | 19025001 | WELL #2 | 609 |
| NM3519125 | SOHAM MDWCA | SAN JOSE | 150 | A | 19125001 | WELL #1 | 610 |
| NM3519225 | SOUTH SAN YSIDRO MDWCA | | 50 | A | 19225001 | WELL #1 | 611 |
| NM3519325 | TECOLOTE MDWCA | LAS VEGAS | 185 | A | 19325001 | WELL #1 | 612 |
| NM3519425 | TECOLOTITO MDWCA | ANTON CHICO | 375 | A | 19425001 | WELL #1 | 613 |
| NM3519425 | TECOLOTITO MDWCA | ANTON CHICO | 375 | A | 19425002 | WELL #2 | 614 |
| NM3519625 | VILLANUEVA MDWCA | VILLANUEVA | 300 | A | 19625001 | WELL #1 | 615 |
| NM3519703 | DEXTER MUNICIPAL WATER SYSTEM | DEXTER | 1500 | A | 19703002 | WELL #2 (BOGLE HILL) | 616 |
| NM3519703 | DEXTER MUNICIPAL WATER SYSTEM | DEXTER | 1500 | A | 19703003 | WELL #3 (STONE WELL) | 617 |
| NM3519903 | HAGERMAN WATER SYSTEM | HAGERMAN | 1150 | A | 19903003 | WELL #3 (GREENFIELD WELL) | 618 |
| NM3520003 | LAKE ARTHUR WATER DEPARTMENT | LAKE ARTHUR | 370 | A | 20003001 | WELL #1 | 619 |
| NM3520005 | LONGHORN ESTATES WATER SYSTEM | CLOVIS | 240 | A | 20005001 | WELL #1 | 620 |
| NM3520005 | LONGHORN ESTATES WATER SYSTEM | CLOVIS | 240 | A | 20005002 | WELL #2 | 621 |
| NM3520223 | PUEBLO LOS CERROS | CORRALES | 200 | A | 20023001 | WELL #1 | 622 |

# 1089 Active CWS Wells Defined As Serving Water To 25 Individuals All Year Long
## (Minus Home Owner Associations, Mobile Homes, Prisons, Schools)

| PWS ID | PWS System Name | City Served | Population | Status | Well ID | Well Name | Well Count |
|---|---|---|---|---|---|---|---|
| NM3520023 | PUEBLO LOS CERROS | CORRALES | 200 | A | 20023002 | WELL # 2 | 623 |
| NM3520032 | SILVER SPRUCE ESTATES WATER COMPANY | BELEN | 70 | A | 20032001 | WELL #1 | 624 |
| NM3520103 | CUMBERLAND COOPERATIVE WUA | ROSWELL | 475 | A | 20103001 | WELL #1 | 625 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203005 | CITY WELL #10 | 626 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203006 | CITY WELL #11 | 627 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203007 | CITY WELL #12 | 628 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203008 | CITY WELL #13 | 629 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203009 | CITY WELL #15 | 630 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203010 | CITY WELL #16 | 631 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203011 | CITY WELL #17 | 632 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203012 | CITY WELL #18 | 633 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203013 | KERR #1 | 634 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203014 | KERR #2 | 635 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203015 | KERR #3 | 636 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203016 | KERR #4 | 637 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203017 | KERR #5 | 638 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203018 | KERR #6 | 639 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203019 | RIAC #1 | 640 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203020 | RIAC #3 | 641 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203021 | RIAC #4 | 642 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203022 | RIAC #5 | 643 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203025 | TRIGG #1 | 644 |
| NM3520203 | ROSWELL MUNICIPAL WATER SYSTEM | ROSWELL | 49000 | A | 20203026 | TRIGG #2 | 645 |
| NM3520308 | ARTESIA MUNICIPAL WATER SYSTEM | ARTESIA | 14000 | A | 20308001 | WELL #1 | 646 |
| NM3520308 | ARTESIA MUNICIPAL WATER SYSTEM | ARTESIA | 14000 | A | 20308003 | WELL #3 | 647 |
| NM3520308 | ARTESIA MUNICIPAL WATER SYSTEM | ARTESIA | 14000 | A | 20308005 | WELL #5 | 648 |
| NM3520308 | ARTESIA MUNICIPAL WATER SYSTEM | ARTESIA | 14000 | A | 20308007 | WELL #7 | 649 |
| NM3520308 | ARTESIA MUNICIPAL WATER SYSTEM | ARTESIA | 14000 | A | 20308008 | WELL #8 | 650 |
| NM3520508 | RIVERSIDE MDWA | ARTESIA | 400 | A | 20508001 | WELL #1 | 651 |
| NM3520808 | HOPE WATER SYSTEM | HOPE | 125 | A | 20808001 | WELL #1 (MAIN WELL) | 652 |
| NM3520808 | HOPE WATER SYSTEM | HOPE | 125 | A | 20808002 | WELL #2 (SCHOOL HOUSE WELL) | 653 |
| NM3521001 | QUAIL HOLLOW MDWUA | TIJERAS | 33 | A | 21001001 | WELL #3 | 654 |
| NM3521014 | CDS RAINMAKERS UTIL LLC RANCHO RUIDOSO | ALTO | 475 | A | 21014004 | ENTRY POINT #1 | 655 |
| NM3521014 | CDS RAINMAKERS UTIL LLC RANCHO RUIDOSO | ALTO | 475 | A | 21014003 | WELL #3 (1122-S-3) | 656 |
| NM3521108 | LOVING WATER SYSTEM | LOVING | 1700 | A | 21108005 | ENTRY POINT #1 | 657 |
| NM3521108 | LOVING WATER SYSTEM | LOVING | 1700 | A | 21108001 | WELL #2 | 658 |
| NM3521108 | LOVING WATER SYSTEM | LOVING | 1700 | A | 21108002 | WELL #3 | 659 |
| NM3521108 | LOVING WATER SYSTEM | LOVING | 1700 | A | 21108003 | WELL #4A | 660 |
| NM3521108 | LOVING WATER SYSTEM | LOVING | 1700 | A | 21108004 | WELL #5 | 661 |
| NM3521208 | MALAGA MDWC & SWA | MALAGA | 1400 | A | 21208002 | WELL #1 | 662 |
| NM3521308 | OTIS MDWCA | CARLSBAD | 5000 | A | 21308002 | WELL #2 | 663 |
| NM3521308 | OTIS MDWCA | CARLSBAD | 5000 | A | 21308003 | WELL #3 | 664 |
| NM3521408 | WHITES CITY WATER SYSTEM | WHITES CITY | 40 | A | 21408002 | WELL #1 (C-906 EAST SP #2) | 665 |
| NM3521408 | WHITES CITY WATER SYSTEM | WHITES CITY | 40 | A | 21408003 | WELL #2 (C-906X WEST SP #3 | 666 |
| NM3521513 | EUNICE WATER SUPPLY SYSTEM | EUNICE | 2501 | A | 21513009 | ENTRY POINT #1 | 667 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613035 | ENTRY POINT #2 (HIAP RESERVOIR) | 668 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613001 | HIAP WELL #1 | 669 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613002 | HIAP WELL #2 | 670 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613003 | HIAP WELL #3 | 671 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613004 | HIAP WELL #4 | 672 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613005 | HIAP WELL #5 | 673 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613006 | HIAP WELL #6 | 674 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613007 | HIAP WELL #7 | 675 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613034 | TREATMENT PLANT #2 (HIAP HYDRO) | 676 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613036 | TREATMENT PLANT #4 (SNYDER STREET) | 677 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613031 | TREATMENT PLANT #5 (JEFFERSON STREET) | 678 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613010 | WELL #10 | 679 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613011 | WELL #11 | 680 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613012 | WELL #12 | 681 |

# 1089 Active CWS Wells Defined As Serving Water To 25 Individuals All Year Long
(Minus Home Owner Associations, Mobile Homes, Prisons, Schools)

| PWS ID | PWS System Name | City Served | Population | Status | Well ID | Well Name | Well Count |
|---|---|---|---|---|---|---|---|
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613013 | WELL #14 | 682 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613014 | WELL #15 | 683 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613015 | WELL #16 | 684 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613016 | WELL #17 | 685 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613017 | WELL #18 | 686 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613018 | WELL #19 | 687 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613019 | WELL #20 | 688 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613020 | WELL #21 | 689 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613021 | WELL #22 | 690 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613022 | WELL #23 | 691 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613023 | WELL #24 | 692 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613024 | WELL #25 | 693 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613025 | WELL #26 | 694 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613026 | WELL #27 | 695 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613027 | WELL #28 | 696 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613039 | WELL #50 | 697 |
| NM3521613 | HOBBS MUNICIPAL WATER SUPPLY | HOBBS | 28750 | A | 21613009 | WELL #9 | 698 |
| NM3521713 | JAL WATER SUPPLY SYSTEM | JAL | 1996 | A | 21713008 | ENTRY POINT #1 | 699 |
| NM3521713 | JAL WATER SUPPLY SYSTEM | JAL | 1996 | A | 21713001 | EPNG WELL | 700 |
| NM3521713 | JAL WATER SUPPLY SYSTEM | JAL | 1996 | A | 21713002 | WELL #1 | 701 |
| NM3521713 | JAL WATER SUPPLY SYSTEM | JAL | 1996 | A | 21713004 | WELL #3 | 702 |
| NM3521713 | JAL WATER SUPPLY SYSTEM | JAL | 1996 | A | 21713005 | WELL #4 | 703 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813018 | ENTRY POINT #1 | 704 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813009 | WELL #11 | 705 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813010 | WELL #12 | 706 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813011 | WELL #13 | 707 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813019 | WELL #14 | 708 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813012 | WELL #15 | 709 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813013 | WELL #16 | 710 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813017 | WELL #17 | 711 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813020 | WELL #18 | 712 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813001 | WELL #2 | 713 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813014 | WELL #21 | 714 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813002 | WELL #3 | 715 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813003 | WELL #4 | 716 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813016 | WELL #6A | 717 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813006 | WELL #7 | 718 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813007 | WELL #8 | 719 |
| NM3521813 | LOVINGTON MUNICIPAL WATER SUPPLY | LOVINGTON | 9643 | A | 21813008 | WELL #9 | 720 |
| NM3522013 | TATUM MUNICIPAL WATER SYSTEM | TATUM | 665 | A | 22013008 | ENTRY POINT #1 | 721 |
| NM3522013 | TATUM MUNICIPAL WATER SYSTEM | TATUM | 665 | A | 22013005 | WELL #5 | 722 |
| NM3522013 | TATUM MUNICIPAL WATER SYSTEM | TATUM | 665 | A | 22013006 | WELL #6 | 723 |
| NM3522013 | TATUM MUNICIPAL WATER SYSTEM | TATUM | 665 | A | 22013007 | WELL #7 | 724 |
| NM3522109 | BAYARD MUNICIPAL WATER SYSTEM | BAYARD | 2591 | A | 22109010 | WELL #10 | 725 |
| NM3522109 | BAYARD MUNICIPAL WATER SYSTEM | BAYARD | 2591 | A | 22109011 | WELL #11 | 726 |
| NM3522109 | BAYARD MUNICIPAL WATER SYSTEM | BAYARD | 2591 | A | 22109006 | WELL #6 | 727 |
| NM3522109 | BAYARD MUNICIPAL WATER SYSTEM | BAYARD | 2591 | A | 22109007 | WELL #7 | 728 |
| NM3522109 | BAYARD MUNICIPAL WATER SYSTEM | BAYARD | 2591 | A | 22109008 | WELL #8 | 729 |
| NM3522109 | BAYARD MUNICIPAL WATER SYSTEM | BAYARD | 2591 | A | 22109009 | WELL #9 | 730 |
| NM3522209 | SANTA CLARA WATER SYSTEM | CENTRAL | 2356 | A | 22209004 | WELL #3 | 731 |
| NM3522209 | SANTA CLARA WATER SYSTEM | CENTRAL | 2356 | A | 22209005 | WELL #4 | 732 |
| NM3522329 | EL SALTO MDWCA & SA | ARROYO SECO | 232 | A | 22329001 | WELL #1 | 733 |
| NM3522409 | CHINO MINES COMPANY | HURLEY | 275 | A | 22409001 | APACHE TEJO #4 | 734 |
| NM3522409 | CHINO MINES COMPANY | HURLEY | 275 | A | 22409003 | APACHE TEJO #7 | 735 |
| NM3522409 | CHINO MINES COMPANY | HURLEY | 275 | A | 22409035 | ENTRY POINT #2 (APACHE BOOSTER) | 736 |
| NM3522409 | CHINO MINES COMPANY | HURLEY | 275 | A | 22409037 | ENTRY POINT #3 (MCCAULEY BOOSTER) | 737 |
| NM3522409 | CHINO MINES COMPANY | HURLEY | 275 | A | 22409005 | LOWER WHITEWATER #1 | 738 |
| NM3522409 | CHINO MINES COMPANY | HURLEY | 275 | A | 22409006 | LOWER WHITEWATER #2 | 739 |
| NM3522609 | SILVER CITY WATER SYSTEM | SILVER CITY | 18390 | A | 22609015 | ENTRY POINT #1 (FRANKS BOOSTER) | 740 |
| NM3522609 | SILVER CITY WATER SYSTEM | SILVER CITY | 18390 | A | 22609016 | ENTRY POINT #2 (WOODWARD BOOSTER) | 741 |

## 1089 Active CWS Wells Defined As Serving Water To 25 Individuals All Year Long
(Minus Home Owner Associations, Mobile Homes, Prisons, Schools)

| PWS ID | PWS System Name | City Served | Population | Status | Well ID | Well Name | Well Count |
|---|---|---|---|---|---|---|---|
| NM3522609 | SILVER CITY WATER SYSTEM | SILVER CITY | 18390 | A | 22609009 | WOODWARD WELL #1 | 742 |
| NM3523016 | COLUMBUS WATER SYSTEM | COLUMBUS | 2000 | A | 23016003 | WELL #3 | 743 |
| NM3523202 | PIE TOWN MDWCA | PIE TOWN | 100 | A | 23202003 | WELL #3 | 744 |
| NM3523528 | MAGDALENA (VILLAGE OF) | MAGDALENA | 1005 | A | 23528004 | TRUJILLO WELL (#4) | 745 |
| NM3523628 | SAN ACACIA MDWCA | SAN ACACIA | 152 | A | 23628000 | DISTRIBUTION SYSTEM | 746 |
| NM3523628 | SAN ACACIA MDWCA | SAN ACACIA | 152 | A | 23628002 | WELL #2 | 747 |
| NM3523728 | SOCORRO WATER SYSTEM | SOCORRO | 8706 | A | 23728001 | EAGLE PICHER WELL | 748 |
| NM3523728 | SOCORRO WATER SYSTEM | SOCORRO | 8706 | A | 23728004 | SCHOOL OF MINES WELL | 749 |
| NM3523728 | SOCORRO WATER SYSTEM | SOCORRO | 8706 | A | 23728006 | SEDILLO SPRING | 750 |
| NM3523728 | SOCORRO WATER SYSTEM | SOCORRO | 8706 | A | 23728005 | SOCORRO SPRING | 751 |
| NM3523728 | SOCORRO WATER SYSTEM | SOCORRO | 8706 | A | 23728003 | SOUTH INDUSTRIAL PARK WELL | 752 |
| NM3524030 | ESTANCIA WATER SYSTEM | ESTANCIA | 1800 | A | 24030001 | WELL #3 | 753 |
| NM3524030 | ESTANCIA WATER SYSTEM | ESTANCIA | 1800 | A | 24030002 | WELL #4 | 754 |
| NM3524030 | ESTANCIA WATER SYSTEM | ESTANCIA | 1800 | A | 24030015 | WELL #8 | 755 |
| NM3524130 | MANZANO MDWCA | TAJIQUE | 95 | A | 24130001 | WELL #1 | 756 |
| NM3524230 | MORIARTY WATER SYSTEM | MORIARTY | 1950 | A | 24230003 | WELL #3 | 757 |
| NM3524230 | MORIARTY WATER SYSTEM | MORIARTY | 1950 | A | 24230004 | WELL #4 | 758 |
| NM3524230 | MORIARTY WATER SYSTEM | MORIARTY | 1950 | A | 24230006 | WELL #5 | 759 |
| NM3524330 | MOUNTAINAIR WATER SYSTEM | MOUNTAINAIR | 1200 | A | 24330004 | ENTRY POINT #1 | 760 |
| NM3524330 | MOUNTAINAIR WATER SYSTEM | MOUNTAINAIR | 1200 | A | 24330001 | WELL #2 | 761 |
| NM3524330 | MOUNTAINAIR WATER SYSTEM | MOUNTAINAIR | 1200 | A | 24330002 | WELL #3 | 762 |
| NM3524330 | MOUNTAINAIR WATER SYSTEM | MOUNTAINAIR | 1200 | A | 24330005 | WELL #4 | 763 |
| NM3524430 | PUNTA DE AGUA MDWCA | MOUNTAINAIR | 50 | A | 24430001 | WELL #1 | 764 |
| NM3524530 | TAJIQUE MDWCA | TAJIQUE | 181 | A | 24530008 | WELL #4 | 765 |
| NM3524626 | ENTRANOSA WATER AND WASTEWATER COOP | EDGEWOOD | 7100 | A | 24626003 | HORTON WELL S-11 | 766 |
| NM3524626 | ENTRANOSA WATER AND WASTEWATER COOP | EDGEWOOD | 7100 | A | 24626004 | HORTON WELL S-20 | 767 |
| NM3524626 | ENTRANOSA WATER AND WASTEWATER COOP | EDGEWOOD | 7100 | A | 24626007 | HORTON WELL S-25 | 768 |
| NM3524626 | ENTRANOSA WATER AND WASTEWATER COOP | EDGEWOOD | 7100 | A | 24626009 | HORTON WELL S-29 | 769 |
| NM3524626 | ENTRANOSA WATER AND WASTEWATER COOP | EDGEWOOD | 7100 | A | 24626008 | HORTON WELL S-9 | 770 |
| NM3524626 | ENTRANOSA WATER AND WASTEWATER COOP | EDGEWOOD | 7100 | A | 24626002 | NUGENT PUMP STATION/TREATMENT PLANT | 771 |
| NM3524626 | ENTRANOSA WATER AND WASTEWATER COOP | EDGEWOOD | 7100 | A | 24626005 | PINE CANYON WELL #1 | 772 |
| NM3524626 | ENTRANOSA WATER AND WASTEWATER COOP | EDGEWOOD | 7100 | A | 24626006 | PINE CANYON WELL #2 | 773 |
| NM3524630 | TORREON MDWCA | TORREON | 300 | A | 24630002 | WELL #2 | 774 |
| NM3524730 | WILLARD (VILLAGE OF) | WILLARD | 240 | A | 24730001 | WELL #1 | 775 |
| NM3524830 | EDGEWOOD MEADOWS WATER CO-OP | EDGEWOOD | 100 | A | 24830001 | WELL #1 | 776 |
| NM3524832 | RIO COMMUNITIES | LOS LUNAS | 5100 | A | 24832002 | WELL #2 | 777 |
| NM3524832 | RIO COMMUNITIES | LOS LUNAS | 5100 | A | 24832004 | WELL #5 | 778 |
| NM3524932 | BELEN WATER SYSTEM | BELEN | 9780 | A | 24932011 | CAVCO WELL | 779 |
| NM3524932 | BELEN WATER SYSTEM | BELEN | 9780 | A | 24932002 | WELL #2 | 780 |
| NM3524932 | BELEN WATER SYSTEM | BELEN | 9780 | A | 24932010 | WELL #6 | 781 |
| NM3524932 | BELEN WATER SYSTEM | BELEN | 9780 | A | 24932006 | WELL #7 | 782 |
| NM3525033 | BLUEWATER WATER & SANITATION DISTRICT | BLUEWATER | 560 | A | 25033001 | WELL #1 | 783 |
| NM3525332 | LOS LUNAS WATER SYSTEM | LOS LUNAS | 13774 | A | 25332003 | WELL #3 | 784 |
| NM3525332 | LOS LUNAS WATER SYSTEM | LOS LUNAS | 13774 | A | 25332004 | WELL #4 | 785 |
| NM3525332 | LOS LUNAS WATER SYSTEM | LOS LUNAS | 13774 | A | 25332005 | WELL #5 | 786 |
| NM3525332 | LOS LUNAS WATER SYSTEM | LOS LUNAS | 13774 | A | 25332009 | WELL #6 | 787 |
| NM3525533 | MILAN COMMUNITY WATER SYSTEM | MILAN | 1911 | A | 25533000 | DISTRIBUTION SYSTEM | 788 |
| NM3525533 | MILAN COMMUNITY WATER SYSTEM | MILAN | 1911 | A | 25533004 | WELL #4 (GOLDEN ACRES B-50) | 789 |
| NM3525533 | MILAN COMMUNITY WATER SYSTEM | MILAN | 1911 | A | 25533001 | WELL #1 (B-23) | 790 |
| NM3525533 | MILAN COMMUNITY WATER SYSTEM | MILAN | 1911 | A | 25533003 | WELL #3 (B-35) | 791 |
| NM3525733 | SAN MATEO MDWCA | SAN MATEO | 192 | A | 25733002 | WELL #2 | 792 |
| NM3525833 | SAN RAFAEL WATER & SANITATION DISTRICT | SAN RAFAEL | 886 | A | 25833001 | BIG WELL | 793 |
| NM3525833 | SAN RAFAEL WATER & SANITATION DISTRICT | SAN RAFAEL | 886 | A | 25833003 | LITTLE WELL | 794 |
| NM3525933 | SEBOYETA WATER SYSTEM | SEBOYETA | 290 | A | 25933001 | WELL #1 | 795 |
| NM3526033 | BIBO MUTUAL DOMESTIC WATER ASSOC | BIBO | 263 | A | 26033002 | MAIN WELL (#2) | 796 |
| NM3526133 | GRANTS DOMESTIC WATER SYSTEM | GRANTS | 8892 | A | 26133001 | WELL #1 | 797 |
| NM3526133 | GRANTS DOMESTIC WATER SYSTEM | GRANTS | 8892 | A | 26133003 | WELL #3 | 798 |
| NM3526204 | CIMARRON WATER SYSTEM | CIMARRON | 987 | A | 26204002 | TREATMENT PLANT #1 | 799 |
| NM3526404 | MAXWELL WATER SYSTEM | MAXWELL | 380 | A | 26404002 | WELL #2 | 800 |

# 1089 Active CWS Wells Defined As Serving Water To 25 Individuals All Year Long
## (Minus Home Owner Associations, Mobile Homes, Prisons, Schools)

| PWS ID | PWS System Name | City Served | Population | Status | Well ID | Well Name | Well Count |
|---|---|---|---|---|---|---|---|
| NM3526404 | MAXWELL WATER SYSTEM | MAXWELL | 380 | A | 26404003 | WELL #3 | 801 |
| NM3526404 | MAXWELL WATER SYSTEM | MAXWELL | 380 | A | 26404004 | WELL #4 | 802 |
| NM3526404 | MAXWELL WATER SYSTEM | MAXWELL | 380 | A | 26404005 | WELL #5 | 803 |
| NM3526404 | MAXWELL WATER SYSTEM | MAXWELL | 380 | A | 26404006 | WELL #6 | 804 |
| NM3526704 | CITY OF RATON/RATON WATER WORKS | RATON | 8092 | A | 26704000 | DISTRIBUTION SYSTEM | 805 |
| NM3526704 | CITY OF RATON/RATON WATER WORKS | RATON | 8092 | A | 26704005 | ENTRY POINT #1 | 806 |
| NM3526704 | CITY OF RATON/RATON WATER WORKS | RATON | 8092 | A | 26704003 | INTAKE #1 (LAKE MALOYA) | 807 |
| NM3526704 | CITY OF RATON/RATON WATER WORKS | RATON | 8092 | A | 26704001 | INTAKE #2 (CIMARRON DIVERSION) | 808 |
| NM3526704 | CITY OF RATON/RATON WATER WORKS | RATON | 8092 | A | 26704004 | TREATMENT PLANT #1 | 809 |
| NM3526804 | ANGEL NEST APARTMENTS | ANGEL FIRE | 60 | A | 26804001 | WELL #1 | 810 |
| NM3526811 | MOSQUERO WATER SYSTEM | MOSQUERO | 125 | A | 26811001 | WELL #1 | 811 |
| NM3526811 | MOSQUERO WATER SYSTEM | MOSQUERO | 125 | A | 26811002 | WELL #2 | 812 |
| NM3526811 | MOSQUERO WATER SYSTEM | MOSQUERO | 125 | A | 26811003 | WELL #3 | 813 |
| NM3526811 | MOSQUERO WATER SYSTEM | MOSQUERO | 125 | A | 26811004 | WELL #4 | 814 |
| NM3526911 | ROY (VILLAGE OF) | ROY | 362 | A | 26911001 | WELL #1 | 815 |
| NM3526911 | ROY (VILLAGE OF) | ROY | 362 | A | 26911002 | WELL #2 | 816 |
| NM3526911 | ROY (VILLAGE OF) | ROY | 362 | A | 26911003 | WELL #3 | 817 |
| NM3526911 | ROY (VILLAGE OF) | ROY | 362 | A | 26911004 | WELL #4 | 818 |
| NM3526911 | ROY (VILLAGE OF) | ROY | 362 | A | 26911005 | WELL #5 | 819 |
| NM3526911 | ROY (VILLAGE OF) | ROY | 362 | A | 26911006 | WELL #6 | 820 |
| NM3527031 | CLAYTON MUNICIPAL SUPPLY | CLAYTON | 2401 | A | 27031000 | DISTRIBUTION SYSTEM | 821 |
| NM3527031 | CLAYTON MUNICIPAL SUPPLY | CLAYTON | 2401 | A | 27031003 | WELL #9 | 822 |
| NM3527031 | CLAYTON MUNICIPAL SUPPLY | CLAYTON | 2401 | A | 27031005 | WELL #11 | 823 |
| NM3527031 | CLAYTON MUNICIPAL SUPPLY | CLAYTON | 2401 | A | 27031010 | WELL AW-11 | 824 |
| NM3527131 | DES MOINES WATER SYSTEM | DES MOINES | 200 | A | 27131005 | WELL #7 (WELL A) | 825 |
| NM3527231 | GRENVILLE WATER SYSTEM | GRENVILLE | 27 | A | 27231002 | WELL #2 | 826 |
| NM3527231 | GRENVILLE WATER SYSTEM | GRENVILLE | 27 | A | 27231003 | WELL #3 | 827 |
| NM3527305 | NEW MEXICO AMERICAN WATER CO (CLOVIS) | CLOVIS | 31000 | A | 27305033 | #22 ENTRY POINT | 828 |
| NM3527305 | NEW MEXICO AMERICAN WATER CO (CLOVIS) | CLOVIS | 31000 | A | 27305034 | NORRIS & BRADY ENTRY POINT | 829 |
| NM3527305 | NEW MEXICO AMERICAN WATER CO (CLOVIS) | CLOVIS | 31000 | A | 27305035 | NORTH 40 ENTRY POINT | 830 |
| NM3527305 | NEW MEXICO AMERICAN WATER CO (CLOVIS) | CLOVIS | 31000 | A | 27305036 | THOMAS & BRADY ENTRY POINT | 831 |
| NM3527305 | NEW MEXICO AMERICAN WATER CO (CLOVIS) | CLOVIS | 31000 | A | 27305007 | WELL #15 | 832 |
| NM3527305 | NEW MEXICO AMERICAN WATER CO (CLOVIS) | CLOVIS | 31000 | A | 27305037 | WELL #35A | 833 |
| NM3527305 | NEW MEXICO AMERICAN WATER CO (CLOVIS) | CLOVIS | 31000 | A | 27305038 | WELL #47 | 834 |
| NM3527305 | NEW MEXICO AMERICAN WATER CO (CLOVIS) | CLOVIS | 31000 | A | 27305003 | WELL #9 | 835 |
| NM3527405 | GRADY WATER SYSTEM | GRADY | 98 | A | 27405005 | SAMPLING STATION #1 | 836 |
| NM3527505 | MELROSE WATER SYSTEM | MELROSE | 700 | A | 27505007 | ENTRY POINT #1 | 837 |
| NM3527605 | TEXICO WATER SYSTEM | TEXICO | 1000 | A | 27605001 | WELL #2 (TOWER WELL) | 838 |
| NM3527605 | TEXICO WATER SYSTEM | TEXICO | 1000 | A | 27605005 | WELL #4 (KKR WELL) | 839 |
| NM3527605 | TEXICO WATER SYSTEM | TEXICO | 1000 | A | 27605008 | WELL #5 (BROWN WELL) | 840 |
| NM3527706 | FORT SUMNER MUNICIPAL WATER SYSTEM | FORT SUMNER | 1200 | A | 27706005 | SAMPLING STATION #1 | 841 |
| NM3528020 | TUCUMCARI WATER SYSTEM | TUCUMCARI | 6000 | A | 28020024 | WELL #12A (TOWN) | 842 |
| NM3528322 | ELIDA WATER SYSTEM | ELIDA | 189 | A | 28322004 | ENTRY POINT #1 | 843 |
| NM3528422 | FLOYD WS (VILLAGE OF) | FLOYD | 350 | A | 28422001 | WELL #1 | 844 |
| NM3528522 | PORTALES WATER SYSTEM (CITY OF) | PORTALES | 14000 | A | 28522023 | BLACKWATER #13 | 845 |
| NM3528522 | PORTALES WATER SYSTEM (CITY OF) | PORTALES | 14000 | A | 28522021 | HILL ENTRY POINT | 846 |
| NM3528522 | PORTALES WATER SYSTEM (CITY OF) | PORTALES | 14000 | A | 28522022 | LIME ENTRY POINT | 847 |
| NM3528616 | DEMING MUNICIPAL WATER SYSTEM | DEMING | 15536 | A | 28616001 | WELL #1 | 848 |
| NM3528616 | DEMING MUNICIPAL WATER SYSTEM | DEMING | 15536 | A | 28616010 | WELL #10 | 849 |
| NM3528616 | DEMING MUNICIPAL WATER SYSTEM | DEMING | 15536 | A | 28616011 | WELL #11 | 850 |
| NM3528616 | DEMING MUNICIPAL WATER SYSTEM | DEMING | 15536 | A | 28616002 | WELL #2 | 851 |
| NM3528616 | DEMING MUNICIPAL WATER SYSTEM | DEMING | 15536 | A | 28616004 | WELL #4 | 852 |
| NM3528616 | DEMING MUNICIPAL WATER SYSTEM | DEMING | 15536 | A | 28616005 | WELL #5 | 853 |
| NM3528616 | DEMING MUNICIPAL WATER SYSTEM | DEMING | 15536 | A | 28616006 | WELL #6 | 854 |
| NM3528616 | DEMING MUNICIPAL WATER SYSTEM | DEMING | 15536 | A | 28616007 | WELL #7 | 855 |
| NM3528616 | DEMING MUNICIPAL WATER SYSTEM | DEMING | 15536 | A | 28616008 | WELL #8 | 856 |
| NM3528707 | NEW MEXICO STATE UNIVERSITY | LAS CRUCES | 24302 | A | 28707003 | WELL #10 | 857 |
| NM3528707 | NEW MEXICO STATE UNIVERSITY | LAS CRUCES | 24302 | A | 28707004 | WELL #14 | 858 |
| NM3528807 | MESQUITE MDWCA | MESQUITE | 3990 | A | 28807003 | WELL #3 | 859 |
| NM3528807 | MESQUITE MDWCA | MESQUITE | 3990 | A | 28807004 | WELL #4 | 860 |

1089 Active CWS Wells Defined As Serving Water To 25 Individuals All Year Long
(Minus Home Owner Associations, Mobile Homes, Prisons, Schools)

| PWS ID | PWS System Name | City Served | Population | Status | Well ID | Well Name | Well Count |
|---|---|---|---|---|---|---|---|
| NM3529007 | GARFIELD MDWCA | GARFIELD | 2394 | A | 29007001 | WELL #1 | 861 |
| NM3529007 | GARFIELD MDWCA | GARFIELD | 2394 | A | 29007003 | WELL #3 | 862 |
| NM3529107 | LAS ALTURAS ESTATES | LAS CRUCES | 650 | A | 29107001 | WELL #1 | 863 |
| NM3529107 | LAS ALTURAS ESTATES | LAS CRUCES | 650 | A | 29107002 | WELL #2 | 864 |
| NM3529207 | LAKE SECTION WATER COMPANY | CHAPARRAL | 7980 | A | 29207006 | ROSENCRANS WELL | 865 |
| NM3529207 | LAKE SECTION WATER COMPANY | CHAPARRAL | 7980 | A | 29207007 | SYLVIA WELL | 866 |
| NM3529310 | DILIA MDWCA | ANTON CHICO | 102 | A | 29310001 | WELL #1 | 867 |
| NM3529421 | VELARDE MDWCA | VELARDE | 600 | A | 29421001 | WELL #1 | 868 |
| NM3529421 | VELARDE MDWCA | VELARDE | 600 | A | 29421002 | WELL #2 | 869 |
| NM3530121 | ARROYO DEL AGUA MDWCA | YOUNGSVILLE | 45 | A | 30121001 | WELL #1 | 870 |
| NM3530608 | ARTESIA RURAL WATER COOPERATIVE | ARTESIA | 2695 | A | 30608001 | WELL #2 (KLEIN) | 871 |
| NM3530827 | ELEPHANT BUTTE WATER SYSTEM | ELEPHANT BUTTE | 1429 | A | 30827000 | DISTRIBUTION SYSTEM | 872 |
| NM3530827 | ELEPHANT BUTTE WATER SYSTEM | ELEPHANT BUTTE | 1429 | A | 30827001 | WELL #1 | 873 |
| NM3530827 | ELEPHANT BUTTE WATER SYSTEM | ELEPHANT BUTTE | 1429 | A | 30827003 | WELL #3 | 874 |
| NM3531001 | NM WATERWORKS LLC | ALBUQUERQUE | 60 | A | 31001001 | WELL #1 | 875 |
| NM3531007 | MESA DEVELOPMENT CENTER INC | LAS CRUCES | 900 | A | 31007001 | WELL #1 | 876 |
| NM3531007 | MESA DEVELOPMENT CENTER INC | LAS CRUCES | 900 | A | 31007002 | WELL #2 | 877 |
| NM3531007 | MESA DEVELOPMENT CENTER INC | LAS CRUCES | 900 | A | 31007003 | WELL #3 | 878 |
| NM3531207 | SAN ANDRES ESTATES WATER SYSTEM | LAS CRUCES | 741 | A | 31207001 | WELL #1 | 879 |
| NM3531207 | SAN ANDRES ESTATES WATER SYSTEM | LAS CRUCES | 741 | A | 31207002 | WELL #2 | 880 |
| NM3531307 | BRAZITO MDWCA | MESILLA PARK | 485 | A | 31307001 | WELL #1 | 881 |
| NM3531524 | BLANCO MDWCA | BLANCO | 1260 | A | 31524001 | WELL #1 | 882 |
| NM3531524 | BLANCO MDWCA | BLANCO | 1260 | A | 31524006 | WELL #1 TREATMENT UNIT | 883 |
| NM3531623 | PENA BLANCA W&SD | PENA BLANCA | 465 | A | 31623001 | WELL #1 | 884 |
| NM3531804 | EAGLE NEST (VILLAGE OF) | EAGLE NEST | 450 | A | 31804001 | WELL #1 | 885 |
| NM3531804 | EAGLE NEST (VILLAGE OF) | EAGLE NEST | 450 | A | 31804002 | WELL #2 | 886 |
| NM3531904 | ANGEL FIRE SERVICES - VILLAGE OF ANGEL F | ANGEL FIRE | 6000 | A | 31904001 | WELL #1 (COFFEY #1) | 887 |
| NM3531904 | ANGEL FIRE SERVICES - VILLAGE OF ANGEL F | ANGEL FIRE | 6000 | A | 31904018 | WELL #11 (PERALTA 2 WELL) | 888 |
| NM3531904 | ANGEL FIRE SERVICES - VILLAGE OF ANGEL F | ANGEL FIRE | 6000 | A | 31904019 | WELL #12 (AGUA FRIA 2) | 889 |
| NM3531904 | ANGEL FIRE SERVICES - VILLAGE OF ANGEL F | ANGEL FIRE | 6000 | A | 31904002 | WELL #2 (COFFEY #2) | 890 |
| NM3531904 | ANGEL FIRE SERVICES - VILLAGE OF ANGEL F | ANGEL FIRE | 6000 | A | 31904009 | WELL #9 | 891 |
| NM3532032 | MEADOW LAKE WATER SYSTEM | LOS LUNAS | 2310 | A | 32032001 | WELL #6 | 892 |
| NM3532032 | MEADOW LAKE WATER SYSTEM | LOS LUNAS | 2310 | A | 32032002 | WELL #7 | 893 |
| NM3532032 | MEADOW LAKE WATER SYSTEM | LOS LUNAS | 2310 | A | 32032004 | WELL #9 | 894 |
| NM3532232 | CENTRAL NM MINIMUM UNIT | LOS LUNAS | 380 | A | 32232001 | WELL #1 | 895 |
| NM3532409 | G AND S WATER WORKS | HACHITA | 48 | A | 32409003 | WELL #3 | 896 |
| NM3532517 | BLOCK A WELL CO-OP / WILLIAM ACRES | GALLUP | 96 | A | 32517001 | WELL #1 | 897 |
| NM3532617 | GREERS SUBDIVISION | CONTINENTAL DIVIDE | 175 | A | 32617001 | WELL #1 | 898 |
| NM3532717 | YAH TA HEY W&SD | YATAHEY | 438 | A | 32717000 | DISTRIBUTION SYSTEM | 899 |
| NM3532717 | YAH TA HEY W&SD | YATAHEY | 438 | A | 32717001 | WELL #2 | 900 |
| NM3533021 | LYBROOK MDWCA | NAGEEZI | 400 | A | 33021001 | WELL #1 | 901 |
| NM3533329 | VILLAGE OF TAOS SKI VALLEY | TAOS SKI VALLEY | 500 | A | 33329002 | PHOENIX INFILTRATION GALLERY | 902 |
| NM3533426 | RIO EN MEDIO MDWCA | TESUQUE | 130 | A | 33426001 | WELL #1 | 903 |
| NM3533526 | CUATRO VILLLAS MDWCA | ESPANOLA | 354 | A | 33526001 | WELL #1 | 904 |
| NM3533526 | CUATRO VILLLAS MDWCA | ESPANOLA | 354 | A | 33526002 | WELL #2 | 905 |
| NM3533814 | SUN VALLEY WATER AND SANITATION DISTRICT | ALTO | 380 | A | 33814003 | WELL #3 (H-756) | 906 |
| NM3533814 | SUN VALLEY WATER AND SANITATION DISTRICT | ALTO | 380 | A | 33814005 | WELL #5 (H-785-S-3) | 907 |
| NM3533814 | SUN VALLEY WATER AND SANITATION DISTRICT | ALTO | 380 | A | 33814010 | WELL #6 | 908 |
| NM3533914 | BONITA PARK NAZARENE CONFERENCE CENTER | CAPITAN | 400 | A | 33914006 | SAMPLING STATION #1 | 909 |
| NM3534519 | DOG CANYON MDWCA | ALAMOGORDO | 20 | A | 34519002 | WELL T-1406-S-2 | 910 |
| NM3534619 | ROBINHOOD PARK WATER USERS ASSOC | CLOUDCROFT | 200 | A | 34619001 | SPRING #1 | 911 |
| NM3535021 | ALCALDE MDWCA | ALCALDE | 800 | A | 35021002 | WELL #2 | 912 |
| NM3535021 | ALCALDE MDWCA | ALCALDE | 800 | A | 35021004 | WELL #3 | 913 |
| NM3535123 | ALGODONES WUA | ALGODONES | 675 | A | 35123002 | WELL #2 | 914 |
| NM3535223 | CANON MDWCA | JEMEZ SPRINGS | 320 | A | 35223001 | INFILTRATION GALLERY #1 | 915 |
| NM3535618 | SAN ANTONIO DE CLEVELAND MDWCA | CLEVELAND | 300 | A | 35618002 | ENTRY POINT #1 | 916 |
| NM3535618 | SAN ANTONIO DE CLEVELAND MDWCA | CLEVELAND | 300 | A | 35618001 | WELL #1 | 917 |
| NM3535618 | SAN ANTONIO DE CLEVELAND MDWCA | CLEVELAND | 300 | A | 35618003 | WELL #2 | 918 |
| NM3536126 | VISTA REDONDA MDWCA | TESUQUE | 75 | A | 36126001 | WELL #1A | 919 |

## 1089 Active CWS Wells Defined As Serving Water To 25 Individuals All Year Long
### (Minus Home Owner Associations, Mobile Homes, Prisons, Schools)

| PWS ID | PWS System Name | City Served | Population | Status | Well ID | Well Name | Well Count |
|---|---|---|---|---|---|---|---|
| NM3536126 | VISTA REDONDA MDWCA | TESUQUE | 75 | A | 36126002 | WELL #2 | 920 |
| NM3536126 | VISTA REDONDA MDWCA | TESUQUE | 75 | A | 36126003 | WELL #3A | 921 |
| NM3536126 | VISTA REDONDA MDWCA | TESUQUE | 75 | A | 36126004 | WELL #4 | 922 |
| NM3536126 | VISTA REDONDA MDWCA | TESUQUE | 75 | A | 36126005 | WELL #5 | 923 |
| NM3536126 | VISTA REDONDA MDWCA | TESUQUE | 75 | A | 36126006 | WELL #6 | 924 |
| NM3536221 | EL RITO CANYON MDWCA | EL RITO | 300 | A | 36221002 | WELL #1 | 925 |
| NM3536724 | NAVAJO DAM DOMESTIC WATER CONSUMERS INC | NAVAJO DAM | 592 | A | 36724000 | DISTRIBUTION SYSTEM | 926 |
| NM3536724 | NAVAJO DAM DOMESTIC WATER CONSUMERS INC | NAVAJO DAM | 592 | A | 36724003 | ENTRY POINT #1 | 927 |
| NM3536724 | NAVAJO DAM DOMESTIC WATER CONSUMERS INC | NAVAJO DAM | 592 | A | 36724002 | TREATMENT PLANT #1 | 928 |
| NM3537113 | MONUMENT MDWCA | MONUMENT | 150 | A | 37113001 | WELL #1 | 929 |
| NM3537219 | PINON MDWCA | PINON | 100 | A | 37219001 | WELL #1 | 930 |
| NM3537326 | ELDORADO AREA WATER AND SANITATION DIST. | SANTA FE | 7500 | A | 37326001 | WELL #1 | 931 |
| NM3537326 | ELDORADO AREA WATER AND SANITATION DIST. | SANTA FE | 7500 | A | 37326012 | WELL #12 | 932 |
| NM3537326 | ELDORADO AREA WATER AND SANITATION DIST. | SANTA FE | 7500 | A | 37326014 | WELL #14 | 933 |
| NM3537326 | ELDORADO AREA WATER AND SANITATION DIST. | SANTA FE | 7500 | A | 37326024 | WELL #15 | 934 |
| NM3537326 | ELDORADO AREA WATER AND SANITATION DIST. | SANTA FE | 7500 | A | 37326002 | WELL #2 | 935 |
| NM3537326 | ELDORADO AREA WATER AND SANITATION DIST. | SANTA FE | 7500 | A | 37326004 | WELL #4 | 936 |
| NM3537326 | ELDORADO AREA WATER AND SANITATION DIST. | SANTA FE | 7500 | A | 37326006 | WELL #6 | 937 |
| NM3537326 | ELDORADO AREA WATER AND SANITATION DIST. | SANTA FE | 7500 | A | 37326008 | WELL #8 | 938 |
| NM3537326 | ELDORADO AREA WATER AND SANITATION DIST. | SANTA FE | 7500 | A | 37326009 | WELL #9 | 939 |
| NM3537526 | LA CIENEGA MDWCA | LA CIENEGA | 500 | A | 37526003 | WELL #3 | 940 |
| NM3538209 | FORT BAYARD MEDICAL CENTER | FORT BAYARD | 700 | A | 38209020 | ENTRY POINT #1 | 941 |
| NM3540707 | FORT SELDEN WATER COMPANY | RADIUM SPRINGS | 903 | A | 40707004 | WELL #4 | 942 |
| NM3540707 | FORT SELDEN WATER COMPANY | RADIUM SPRINGS | 903 | A | 40707003 | WELL #5 | 943 |
| NM3543623 | PLACITAS WEST WATER CO-OP | PLACITAS | 95 | A | 43623002 | WELL # 2 | 944 |
| NM3543723 | SILE MDWCA | PENA BLANCA | 168 | A | 43723001 | WELL #1 | 945 |
| NM3543826 | CHIMAYO MDWCA | CHIMAYO | 150 | A | 43826004 | WELL #4 | 946 |
| NM3543826 | CHIMAYO MDWCA | CHIMAYO | 150 | A | 43826006 | WELL #5 | 947 |
| NM3544926 | HYDE PARK ESTATES WATER USERS ASSOC | SANTA FE | 183 | A | 44926002 | GREYWOLF WELL | 948 |
| NM3544926 | HYDE PARK ESTATES WATER USERS ASSOC | SANTA FE | 183 | A | 44926005 | YELLOW CAT WELL | 949 |
| NM3545521 | MONTECITO MDWCA | DIXON | 130 | A | 45521002 | WELL #2 | 950 |
| NM3545618 | AGUA PURA MDWCA | CHACON | 260 | A | 45618001 | SPRING BOX #1 | 951 |
| NM3545907 | PICACHO MDWCA | FAIRACRES | 1200 | A | 45907000 | DISTRIBUTION SYSTEM | 952 |
| NM3545907 | PICACHO MDWCA | FAIRACRES | 1200 | A | 45907001 | WELL #1 | 953 |
| NM3545907 | PICACHO MDWCA | FAIRACRES | 1200 | A | 45907002 | WELL #2 | 954 |
| NM3546223 | NORTH RANCHOS DE PLACITAS W&SD | PLACITAS | 318 | A | 46223001 | WELL # 1 | 955 |
| NM3546223 | NORTH RANCHOS DE PLACITAS W&SD | PLACITAS | 318 | A | 46223002 | WELL # 2 | 956 |
| NM3546930 | INDIAN HILLS WATER COMPANY | MORIARTY | 550 | A | 46930002 | WELL # 2 | 957 |
| NM3548301 | FOREST PARK PROPERTY OWNERS COOP | CEDAR CREST | 220 | A | 48301001 | WELL # 1 | 958 |
| NM3548301 | FOREST PARK PROPERTY OWNERS COOP | CEDAR CREST | 220 | A | 48301002 | WELL # 2 | 959 |
| NM3548301 | FOREST PARK PROPERTY OWNERS COOP | CEDAR CREST | 220 | A | 48301003 | WELL #3 | 960 |
| NM3549408 | CARLSBAD CAVERNS NATIONAL PARK | CARLSBAD | 2500 | A | 49408001 | WELL #1 | 961 |
| NM3550019 | DUNGAN MDWCA | ALAMOGORDO | 90 | A | 50019001 | WELL #1 | 962 |
| NM3550504 | VERMEJO PARK - HEADQUARTERS | RATON | 185 | A | 50504003 | WELL #1 | 963 |
| NM3550504 | VERMEJO PARK - HEADQUARTERS | RATON | 185 | A | 50504004 | WELL #2 | 964 |
| NM3550504 | VERMEJO PARK - HEADQUARTERS | RATON | 185 | A | 50504005 | WELL #3 | 965 |
| NM3550504 | VERMEJO PARK - HEADQUARTERS | RATON | 185 | A | 50504007 | WELL #5 | 966 |
| NM3552728 | LA JOYA MDWCA | LAJOYA | 88 | A | 52728001 | WELL #1 | 967 |
| NM3552803 | ROSWELL CORRECTIONAL CENTER | HAGERMAN | 320 | A | 52803001 | WELL #1 (RA-3219) | 968 |
| NM3552903 | BERRENDO COOPERATIVE WUA | ROSWELL | 3220 | A | 52903001 | WELL #1 (RA-130) | 969 |
| NM3552903 | BERRENDO COOPERATIVE WUA | ROSWELL | 3220 | A | 52903002 | WELL #2 (RA-130-S-2) | 970 |
| NM3553401 | CORONADO VILLAGE COUNTRY CLUB | ALBUQUERQUE | 870 | A | 53401000 | DISTRIBUTION SYSTEM | 971 |
| NM3553401 | CORONADO VILLAGE COUNTRY CLUB | ALBUQUERQUE | 870 | A | 53401002 | WELL #2 | 972 |
| NM3553501 | OLD SANDIA PARK SERVICE CO-OP | CEDAR CREST | 200 | A | 53501001 | CIENAGA SPRING | 973 |
| NM3554207 | LEASBURG MDWCA | RADIUM SPRINGS | 903 | A | 54207002 | WELL #2 | 974 |
| NM3554307 | DONA ANA MDWCA | DONA ANA | 8929 | A | 54307015 | WELL #2A | 975 |
| NM3554307 | DONA ANA MDWCA | DONA ANA | 8929 | A | 54307005 | WELL #5 | 976 |
| NM3554307 | DONA ANA MDWCA | DONA ANA | 8929 | A | 54307006 | WELL #6 | 977 |
| NM3554307 | DONA ANA MDWCA | DONA ANA | 8929 | A | 54307007 | WELL #7 | 978 |
| NM3554507 | FAIRVIEW ESTATES WATER SYSTEM | FAIRACRES | 152 | A | 54507001 | WELL #1 | 979 |

## 1089 Active CWS Wells Defined As Serving Water To 25 Individuals All Year Long
### (Minus Home Owner Associations, Mobile Homes, Prisons, Schools)

| PWS ID | PWS System Name | City Served | Population | Status | Well ID | Well Name | Well Count |
|---|---|---|---|---|---|---|---|
| NM3555008 | COTTONWOOD WATER CO-OPERATIVE | ARTESIA | 1245 | A | 55008002 | WELL #2 (HOUGHTALING WELL) | 980 |
| NM3556212 | GLEN ACRES WATER COOP | LORDSBURG | 237 | A | 56212001 | WELL #1 | 981 |
| NM3556312 | NEW MEXICO TECH. PLAYAS FACILITY | PLAYAS | 65 | A | 56312004 | ENTRY POINT #1 | 982 |
| NM3556821 | OJO SARCO MDWCA | OJO SARCO | 140 | A | 56821002 | WELL #2 | 983 |
| NM3556821 | OJO SARCO MDWCA | OJO SARCO | 140 | A | 56821003 | WELL #3 | 984 |
| NM3557513 | RANCHO DAL PASO, LLC DBA ADOBE VILLAGE | HOBBS | 75 | A | 57513001 | WELL #1 (EAST WELL) | 985 |
| NM3557613 | COUNTRY COTTAGE CARE AND REHABILITATION | HOBBS | 75 | A | 57613001 | WELL #1 | 986 |
| NM3558014 | ALPINE VILLAGE W&SD | RUIDOSO | 195 | A | 58014007 | WELL #5 | 987 |
| NM3558514 | ALTO LAKES WATER CORP | ALTO | 2000 | A | 58514015 | WELL E4 | 988 |
| NM3558514 | ALTO LAKES WATER CORP | ALTO | 2000 | A | 58514016 | WELL E5 | 989 |
| NM3558814 | CAMP SIERRA BLANCA | FORT STANTON | 65 | A | 58814001 | WELL #1 | 990 |
| NM3559417 | CEDAR RIDGE TRAILER PARK | GALLUP | 76 | A | 59417000 | DISTRIBUTION SYSTEM | 991 |
| NM3559417 | CEDAR RIDGE TRAILER PARK | GALLUP | 76 | A | 59417002 | WELL #1 (NEW) | 992 |
| NM3559717 | D & S TRAILER RANCH | GALLUP | 123 | A | 59717001 | WELL #1 | 993 |
| NM3561101 | TRANQUILLO PINES WATER USERS COOP | TIJERAS | 750 | A | 61101001 | WELL #1 | 994 |
| NM3561101 | TRANQUILLO PINES WATER USERS COOP | TIJERAS | 750 | A | 61101002 | WELL #2 | 995 |
| NM3561101 | TRANQUILLO PINES WATER USERS COOP | TIJERAS | 750 | A | 61101004 | WELL #4 | 996 |
| NM3561101 | TRANQUILLO PINES WATER USERS COOP | TIJERAS | 750 | A | 61101009 | WELL #6 | 997 |
| NM3561217 | ROB ROY TRAILER PARK | MENTMORE | 95 | A | 61217001 | WELL #1 | 998 |
| NM3561317 | SAGEBRUSH WATER CO-OP | | 53 | A | 61317001 | WELL #2 | 999 |
| NM3562101 | THE RINCON WATER COOPERATIVE | | 392 | A | 62101002 | S-41-S ENLARGE | 1000 |
| NM3562101 | THE RINCON WATER COOPERATIVE | | 392 | A | 62101003 | WELL #3 | 1001 |
| NM3562201 | SANDIA PEAK UTILITY | ALBUQUERQUE | 5930 | A | 62201001 | INDIAN WELL #4 | 1002 |
| NM3562201 | SANDIA PEAK UTILITY | ALBUQUERQUE | 5930 | A | 62201007 | LOVE BOOSTER STATION | 1003 |
| NM3562201 | SANDIA PEAK UTILITY | ALBUQUERQUE | 5930 | A | 62201002 | LOVE WELL #1 | 1004 |
| NM3562201 | SANDIA PEAK UTILITY | ALBUQUERQUE | 5930 | A | 62201003 | LOVE WELL #3 | 1005 |
| NM3562626 | GLORIETA ESTATES WATER CO-OP | GLORIETA | 61 | A | 62626001 | WELL #1 | 1006 |
| NM3563019 | CLOUD COUNTRY ESTATES WUA | MAYHILL | 100 | A | 63019003 | SPRING #1 | 1007 |
| NM3563019 | CLOUD COUNTRY ESTATES WUA | MAYHILL | 100 | A | 63019002 | SPRING #2 | 1008 |
| NM3563019 | CLOUD COUNTRY ESTATES WUA | MAYHILL | 100 | A | 63019001 | WELL #1 | 1009 |
| NM3563319 | ENCHANTED VALLEY WUA | ALAMOGORDO | 45 | A | 63319001 | WELL #1 | 1010 |
| NM3563619 | MOUNTAIN ORCHARD MDWCA | HIGH ROLLS | 40 | A | 63619001 | SPRING #1 | 1011 |
| NM3563814 | ENCHANTED FOREST WATER CORPORATION | ALTO | 225 | A | 63814006 | WELL #6 (H-722-S-4) | 1012 |
| NM3564019 | EILEEN ACRES | ALAMOGORDO | 225 | A | 64019001 | WELL #1 | 1013 |
| NM3564119 | NATIONAL SOLAR OBSERVATORY | SUNSPOT | 125 | A | 64119001 | WELL #1 | 1014 |
| NM3564119 | NATIONAL SOLAR OBSERVATORY | SUNSPOT | 125 | A | 64119002 | WELL #2 | 1015 |
| NM3564319 | WATERFALL COMMUNITY WUA | CLOUDCROFT | 80 | A | 64319001 | SPRING | 1016 |
| NM3565419 | CHIPPEWAY PARK WATER SYSTEM | LA LUZ | 30 | A | 65419001 | SPRING #1 | 1017 |
| NM3565419 | CHIPPEWAY PARK WATER SYSTEM | LA LUZ | 30 | A | 65419002 | SPRING #2 | 1018 |
| NM3566026 | CHUPADERO MDWCA | | 160 | A | 66026002 | WELL #2 | 1019 |
| NM3566628 | POLVADERA MDWCA | POLVADERA | 1391 | A | 66628000 | DISTRIBUTION SYSTEM | 1020 |
| NM3566628 | POLVADERA MDWCA | POLVADERA | 1391 | A | 66628001 | WELL #1 | 1021 |
| NM3566628 | POLVADERA MDWCA | POLVADERA | 1391 | A | 66628002 | WELL #2 | 1022 |
| NM3566628 | POLVADERA MDWCA | POLVADERA | 1391 | A | 66628003 | WELL #3 | 1023 |
| NM3567701 | KIRTLAND AIR FORCE BASE | ALBUQUERQUE | 22700 | A | 67701013 | WELL #15 | 1024 |
| NM3568007 | WHITE SANDS MISSILE RANGE (MAIN POST)-FF | WHITE SANDS MISSILE RANG | 4300 | A | 68007013 | SOLEDAD WELL #2 | 1025 |
| NM3568007 | WHITE SANDS MISSILE RANGE (MAIN POST)-FF | WHITE SANDS MISSILE RANG | 4300 | A | 68007014 | SOLEDAD WELL #3 | 1026 |
| NM3568007 | WHITE SANDS MISSILE RANGE (MAIN POST)-FF | WHITE SANDS MISSILE RANG | 4300 | A | 68007001 | WELL #10A | 1027 |
| NM3568007 | WHITE SANDS MISSILE RANGE (MAIN POST)-FF | WHITE SANDS MISSILE RANG | 4300 | A | 68007006 | WELL #17 | 1028 |
| NM3568007 | WHITE SANDS MISSILE RANGE (MAIN POST)-FF | WHITE SANDS MISSILE RANG | 4300 | A | 68007007 | WELL #18 | 1029 |
| NM3568007 | WHITE SANDS MISSILE RANGE (MAIN POST)-FF | WHITE SANDS MISSILE RANG | 4300 | A | 68007008 | WELL #19 | 1030 |
| NM3568007 | WHITE SANDS MISSILE RANGE (MAIN POST)-FF | WHITE SANDS MISSILE RANG | 4300 | A | 68007009 | WELL #20 | 1031 |

## 1089 Active CWS Wells Defined As Serving Water To 25 Individuals All Year Long
### (Minus Home Owner Associations, Mobile Homes, Prisons, Schools)

| PWS ID | PWS System Name | City Served | Population | Status | Well ID | Well Name | Well Count |
|---|---|---|---|---|---|---|---|
| NM3568007 | WHITE SANDS MISSILE RANGE (MAIN POST)-FF | WHITE SANDS MISSILE RANG | 4300 | A | 68007010 | WELL #21 | 1032 |
| NM3568007 | WHITE SANDS MISSILE RANGE (MAIN POST)-FF | WHITE SANDS MISSILE RANG | 4300 | A | 68007011 | WELL #22 | 1033 |
| NM3568423 | COCHITI LAKE WATER SYSTEM | COCHITI LAKE | 450 | A | 68423001 | WELL #1 | 1034 |
| NM3568423 | COCHITI LAKE WATER SYSTEM | COCHITI LAKE | 450 | A | 68423002 | WELL #2 | 1035 |
| NM3568919 | ALAMO HEIGHTS WUA | ALAMOGORDO | 100 | A | 68919001 | WELL #1 | 1036 |
| NM3569826 | ASI LA MAR TRAILER PARK | SANTA FE | 80 | A | 69826003 | SAMPLING STATION #1 | 1037 |
| NM3569826 | ASI LA MAR TRAILER PARK | SANTA FE | 80 | A | 69826001 | WELL #1 | 1038 |
| NM3569826 | ASI LA MAR TRAILER PARK | SANTA FE | 80 | A | 69826002 | WELL #2 | 1039 |
| NM3571119 | TWIN FORKS MDWCA | MAYHILL | 1095 | A | 71119002 | SPRING #2 | 1040 |
| NM3571426 | LONE STAR TRAILER RANCH | SANTA FE | 95 | A | 71426001 | WELL #1 | 1041 |
| NM3572007 | MOONGATE WATER SYSTEM | ORGAN | 6840 | A | 72007005 | WELL #11 | 1042 |
| NM3572007 | MOONGATE WATER SYSTEM | ORGAN | 6840 | A | 72007006 | WELL #2 | 1043 |
| NM3572007 | MOONGATE WATER SYSTEM | ORGAN | 6840 | A | 72007008 | WELL #7 | 1044 |
| NM3572926 | SANTA CRUZ MDWCA | SANTA CRUZ | 73 | A | 72926005 | WELL HOUSE (EP FROM WELL 2 & 4) | 1045 |
| NM3573126 | CIELO LINDO | | 26 | A | 73126001 | WELL #1 | 1046 |
| NM3573126 | CIELO LINDO | | 26 | A | 73126002 | WELL #2 | 1047 |
| NM3573627 | LAKESHORE CITY SANITATION DISTRICT | ELEPHANT BUTTE | 984 | A | 73627001 | WELL #1 | 1048 |
| NM3573627 | LAKESHORE CITY SANITATION DISTRICT | ELEPHANT BUTTE | 984 | A | 73627002 | WELL #2 | 1049 |
| NM3573725 | BIG MESA WATER MDWCA | CONCHAS DAM | 450 | A | 73725001 | INTAKE #1 | 1050 |
| NM3573725 | BIG MESA WATER MDWCA | CONCHAS DAM | 450 | A | 73725002 | TREATMENT PLANT #1 | 1051 |
| NM3573828 | NEW MEXICO BOYS RANCH | LAS NUTRIAS | 60 | A | 73828002 | WELL #2 | 1052 |
| NM3573928 | SAN ANTONIO MDWCA | SAN ANTONIO | 781 | A | 73928001 | WELL #1 | 1053 |
| NM3573928 | SAN ANTONIO MDWCA | SAN ANTONIO | 781 | A | 73928002 | WELL #2 | 1054 |
| NM3574125 | PENDARIES WATER SYSTEM | LAS VEGAS | 600 | A | 74125001 | WELL #1 | 1055 |
| NM3574125 | PENDARIES WATER SYSTEM | LAS VEGAS | 600 | A | 74125002 | WELL #2 | 1056 |
| NM3574125 | PENDARIES WATER SYSTEM | LAS VEGAS | 600 | A | 74125004 | WELL #4 | 1057 |
| NM3574229 | CERRO MDWC&SW | CERRO | 250 | A | 74229001 | WELL #1 | 1058 |
| NM3574429 | CUCHILLA DEL LLANO MDWCA | LLANO | 400 | A | 74429001 | WELL #1 | 1059 |
| NM3574519 | CIDER MILL FARMS MDWCA | HIGH ROLLS | 50 | A | 74519003 | WELL #3 | 1060 |
| NM3574729 | LOWER DES MONTES MDWCA | | 350 | A | 74729001 | WELL #1 | 1061 |
| NM3574826 | JUNIPER HILLS RANCH | SANTA FE | 54 | A | 74826001 | INFILTRATION GALLERY #1 | 1062 |
| NM3574929 | SAN CRISTOBAL MDWCA | SAN CRISTOBAL | 139 | A | 74929001 | WELL #1 | 1063 |
| NM3575029 | UPPER DES MONTES MDWCA | | 280 | A | 75029002 | WELL #2 | 1064 |
| NM3575029 | UPPER DES MONTES MDWCA | | 280 | A | 75029003 | WELL #3 | 1065 |
| NM3575129 | UPPER RANCHITOS MDWCASW | TAOS | 270 | A | 75129001 | WELL #1 | 1066 |
| NM3575330 | CLINES CORNERS WATER SYSTEM | CLINES CORNERS | 35 | A | 75330004 | ENTRY POINT #1 | 1067 |
| NM3575330 | CLINES CORNERS WATER SYSTEM | CLINES CORNERS | 35 | A | 75330002 | WELL #2 | 1068 |
| NM3575330 | CLINES CORNERS WATER SYSTEM | CLINES CORNERS | 35 | A | 75330005 | WELL #4 | 1069 |
| NM3575430 | ECHO VALLEY WATER COMPANY INC | MORIARTY | 400 | A | 75430003 | ENTRY POINT #1 | 1070 |
| NM3575430 | ECHO VALLEY WATER COMPANY INC | MORIARTY | 400 | A | 75430001 | WELL #1 | 1071 |
| NM3575430 | ECHO VALLEY WATER COMPANY INC | MORIARTY | 400 | A | 75430002 | WELL #2 | 1072 |
| NM3575501 | UNIVERSITY OF NEW MEXICO | ALBUQUERQUE | 30000 | A | 75501000 | DISTRIBUTION SYSTEM | 1073 |
| NM3575501 | UNIVERSITY OF NEW MEXICO | ALBUQUERQUE | 30000 | A | 75501002 | WELL #7 | 1074 |
| NM3575630 | SQUAW VALLEY WATER SUPPLY SYSTEM | MORIARTY | 150 | A | 75630001 | WELL #1 | 1075 |
| NM3575801 | TIJERAS LAND ESTATES WATER SYSTEM | TIJERAS | 180 | A | 75801001 | WELL #1 | 1076 |
| NM3576207 | DOVE CANYON LLC | MESILLA PARK | 157 | A | 76207001 | WELL #1 | 1077 |
| NM3576623 | HOFHEINS/MARCEL THOMAS ASSOC COOP INC | JEMEZ SPRINGS | 60 | A | 76623001 | POLITO MONTOYA SPRING | 1078 |
| NM3576623 | HOFHEINS/MARCEL THOMAS ASSOC COOP INC | JEMEZ SPRINGS | 60 | A | 76623002 | WELL #1 | 1079 |
| NM3576723 | PLACITAS TRAILS WATER COOP | PLACITAS | 375 | A | 76723002 | WELL #2 | 1080 |
| NM3576723 | PLACITAS TRAILS WATER COOP | PLACITAS | 375 | A | 76723003 | WELL #3 | 1081 |
| NM3577307 | WEST MESA WATER SYSTEM | LAS CRUCES | 1930 | A | 77307003 | WELL #46 | 1082 |
| NM3577407 | TALAVERA MDWCA | LAS CRUCES | 157 | A | 77407001 | WELL #1 (N. WL) | 1083 |
| NM3577407 | TALAVERA MDWCA | LAS CRUCES | 157 | A | 77407003 | WELL #3 (S. WL) | 1084 |
| NM3577532 | SANTA SOCORRO TRAILER PARK | LOS LUNAS | 48 | A | 77532001 | WELL #1 | 1085 |
| NM3580232 | RIO DEL ORO WATER SYSTEM | LOS LUNAS | 2100 | A | 80232001 | WELL #6 | 1086 |
| NM3580232 | RIO DEL ORO WATER SYSTEM | LOS LUNAS | 2100 | A | 80232002 | WELL #7 | 1087 |
| NM3580526 | WILD AND WOOLEY TRAILER RANCH | SANTA FE | 93 | A | 80526001 | WELL #1 | 1088 |
| NM3599126 | THUNDER MOUNTAIN WATER SYSTEM | EDGEWOOD | 1600 | A | 99126006 | WELL #2 | 1089 |