UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------- X

In re:  Methyl Tertiary Butyl Ether ("MTBE")     :     **Master File No. 1:00-1898**
Products Liability Litigation                                        **MDL No. 1358 (SAS)**
                                                                        :     **M21-88**

                                                                        :

This Document Relates To:                               The Honorable Shira A. Scheindlin
*Crescenta Valley Water District v. Exxon Mobil*   :
*Corporation, et al., Case No. 07 Civ. 9453*          :
*(SAS)*

                                                                        :

------------------------------------- X


**DECLARATION OF LAWRENCE A. COX IN SUPPORT OF BP DEFENDANTS'
MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO CERTAIN CVWD WELLS**

1

## DECLARATION OF LAWRENCE A. COX

I, Lawrence A. Cox, hereby declare:

1.      I am an attorney duly licensed to practice law in the State of California and before this Court in *MDL 1358*. I have personal and firsthand knowledge of the facts hereinafter set forth, and if called as a witness I could and would competently testify to the following.

2.      Attached hereto as Exhibit 2 is a true and correct copy of correspondence dated February 3, 2011 from counsel for plaintiff Crescenta Valley Water District ("CVWD"), which correspondence included as an attachment the MTBE detections reported by CVWD in its well system for the period March 4, 1997 through and including January 25, 2011.

3.      Attached hereto as Exhibit 3 is a true and correct copy of correspondence produced in this matter by CVWD dated March 2, 2011 from the California Department of Public Health to CVWD authorizing the return to service of Well 5, which correspondence included information regarding MTBE detections reported by CVWD up through and including March 1, 2011.

4.      On July 2, 2010 Dr. Stephen Wheatcraft served his expert report in this case. That report contained a separate computer model run for the concentrations of MTBE allegedly contributed to all CVWD wells by the former ARCO service station at 6454 Foothill Blvd., La Crescenta, California ("former ARCO station"). A true and correct copy of that model run for the former ARCO station only is attached hereto as Exhibit 4.

5.      Attached hereto as Exhibit 5 is a true and correct copy of a portion of the deposition testimony and exhibits marked during the November 8, 2010 deposition of David Huntley, PhD. I attended that deposition and questioned Dr. Huntley. The portions of the

2

transcript marked as Exhibit 5 accurately reflect the questions asked and answers received, as well as the exhibits marked, during that proceeding.

6.      Attached hereto as Exhibit 6 is a true and correct copy of the hearing transcript for the proceedings held before this Court on March 10, 2011.

7.      Attached hereto as Exhibit 7 is a true and correct copy of correspondence from me to CVWD's counsel Mr. Miller dated March 15, 2011 in which I request that CVWD's counsel stipulate to entry of partial summary judgment in favor of BP as to CVWD Wells 1, 6, 7, 8, 9, 10, 11, 12, 14 and 15.  No response to Exhibit 7 was received.

8.      Attached hereto as Exhibit 8 is a true and correct copy of an email dated March 17, 2011 from me to Mr. Miller, which attached the stipulation enclosed with my March 15, 2011 correspondence.  I did receive a phone call from Mr. Axline in response to Exhibit 8 requesting that BP delay filing its Rule 56 motion until a further model run was generated by Dr. Wheatcraft to address possible errors related to continuing to add MTBE mass to his model for the period *from and after July, 2010.*  However, I declined this request as any possible changes to Dr. Wheatcraft's modeling results would necessarily not pertain to earlier time periods during 2006 - 2008, when CVWD reported MTBE concentrations at or above 5 ppb and .5 ppb (see Costley Decl. Ex. 1).

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct and that this declaration was executed on March 31, 2011 at Los Angeles, California.

_Lawrence A. Cox_
Lawrence A. Cox

# EXHIBIT 2

Law Offices of

# MILLER, AXLINE & SAWYER

A Professional Corporation

DUANE C. MILLER
MICHAEL AXLINE
A. CURTIS SAWYER, JR.

TRACEY L. O'REILLY
TAMARIN E. AUSTIN
EVAN EICKMEYER
DANIEL BOONE
JUSTIN MASSEY

February 3, 2011

VIA LNFS

All Counsel

Re:   *Crescenta Valley Water District v. Exxon Mobil Corp., et al.,*
      United States District Court, Southern District of New York, MDL 1358
      Case No. 07 Civ. 9453 (SAS); Los Angeles Superior Court, Case No. EC044232
      **Plaintiff's Production of Documents**

Dear Counsel:

Please be find attached additional pages produced by plaintiff Crescenta Valley Water District in the referenced matter. These pages are Bates labeled CVWD_MTBE_086747 through CVWD_MTBE_086770. These documents may be obtained by contacting:

Dave Wilkinson
CAPITOL DIGITAL DOCUMENT SOLUTIONS
555 Capitol Mall, Suite 540
Sacramento, California 95814
Office: (916) 449-2820
Fax: (916) 449-2821
dwilkinson@capitol-digital.com

If you have any questions or concerns, please do not hesitate to contact me.

Very truly yours,

Rebecca Rizzo
Paralegal

Attachments

1050 Fulton Avenue, Suite 100, Sacramento, CA 95825-4225;  Telephone:  (916) 488-6688
Facsimile:  (916) 488-4288;  Email: toxictorts@toxictorts.org

EXHIBIT 2

# CRESCENTA VALLEY WATER DISTRICT
## Summary of Methyl tert-Butyl Ether (MTBE) Results (ug/l) – 1997 through 2011

| Sample Date | Well 1 | Well 2 | Well 5 | Well 6 | Well 7 | Well 8 | Well 9 | Well 10 | Well 11 | Well 12 | Well 14 | Well 15 | MW 1 | MW 2 | MW 4 | Glenwood Forebay | Mills Forebay | Earlical Reservoir | Lab | DL (ug/L) | MDL (ug/l) | Comments | MTBE Primary MCL | MTBE Secondary MCL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/97 | ND | | | | | | | | | | | | | | | | | | Clinical | 1.0 | | Annual Sample | 13 | 5 |
| 4/1/97 | | | | | | | | | | | | | | | | | | | Clinical | 3.0 | | Annual Sample | 13 | 5 |
| 2/3/98 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | | | | | | | | | Clinical | 5.0 | | Quarterly Sample | 13 | 5 |
| 5/5/98 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | | | | | | | | | Clinical | 5.0 | | Quarterly Sample | 13 | 5 |
| 8/4/98 | ND | | ND | ND | ND | ND | ND | ND | ND | ND | | | | | | | | | Clinical | 5.0 | | Quarterly Sample | 13 | 5 |
| 11/3/98 | ND | | ND | ND | ND | ND | ND | ND | ND | ND | | | | | | | | | Clinical | 5.0 | | Quarterly Sample | 13 | 5 |
| 1/29/99 | | | | | | | | | ND | ND | | | | | | | | | Clinical | 3.0 | | Quarterly Sample | 13 | 5 |
| 2/16/99 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | | | | | | | | Clinical | 3.0 | | Quarterly Sample | 13 | 5 |
| 1/3/00 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | | | | | | | | Clinical | 3.0 | | Annual Sample | 13 | 5 |
| 1/27/00 | | | | | | | | | | | ND | ND | | | | | | | Clinical | 3.0 | | Zone Sampling - 185 ft to 205 ft bgs | 13 | 5 |
| 1/27/00 | | | | | | | | | | | ND | ND | | | | | | | Clinical | 3.0 | | Zone Sampling - 118 ft to 178 ft bgs | 13 | 5 |
| 2/6/01 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | | | | | | | | | Clinical | 3.0 | | Annual Sample | 13 | 5 |
| 3/20/01 | | | | | | | | | | | | ND | | | | | | | Clinical | 3.0 | | After Test Pumping Well 15 | 13 | 5 |
| 5/1/01 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | | | | | | | | | Clinical | 3.0 | | UChiR Sample | 13 | 5 |
| 5/23/01 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | | | | | | | | | Clinical | 5.0 | | UChiR Sample | 13 | 5 |
| 8/7/01 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | | | | | | | | | Clinical | 3.0 | | UChiR Sample | 13 | 5 |
| 11/6/01 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | | | | | | | | | Clinical | 5.0 | | UChiR Sample | 13 | 5 |
| 1/10/02 | | | | | | | | | | | | ND | | | | | | | Clinical | 3.0 | | Install New Pump @ Well 15 | 13 | 5 |
| 2/5/02 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | | | | | | | | | Clinical | 3.0 | | Annual Sample | 13 | 5 |
| 2/8/02 | | ND | | | | | | | | | | | | | | | | | Clinical | 3.0 | | Zone Sampling - Well 17 | 13 | 5 |
| 2/26/02 | | | | | ND | | | | | | | | | | | | | | Clinical | 3.0 | | Zone Sampling - Well 17 | 13 | 5 |
| 3/11/02 | | | | | | ND | | ND | | | | | | | | | | | Clinical | 5.0 | | UChiR Sample | 13 | 5 |
| 3/19/02 | | | | | | | | | | | | ND | | | | | | | Clinical | 3.0 | | Put into Service - Well 15 | 13 | 5 |
| 3/22/02 | | | | | ND | | | | | | | | | | | | | | Clinical | 3.0 | | Zone Sampling - Well 17 | 13 | 5 |
| 12/18/02 | | | | | | | | | | | | | | | ND | | | | Clinical | 3.0 | | Zone Sampling - MW4 | 13 | 5 |
| 12/19/02 | | | | | | | | | | | | | | | ND | | | | Clinical | 3.0 | | Zone Sampling - MW4 | 13 | 5 |
| 12/22/02 | | | | | | | | | | | | | | | ND | | | | Clinical | 3.0 | | Zone Sampling - MW4 | 13 | 5 |
| 1/3/03 | | | | | | | | | | | | | | ND | | | | | Clinical | 3.0 | | Zone Sampling - MW2 | 13 | 5 |
| 1/8/03 | | | | | | | | | | | | | | ND | | | | | Clinical | 3.0 | | Zone Sampling - MW2 | 13 | 5 |
| 1/16/03 | | | | | | | | | | | | | | | ND | | | | Clinical | 3.0 | | Zone Sampling - MW4 | 13 | 5 |
| 1/17/03 | | | | | | | | | | | | | ND | | | | | | Clinical | 3.0 | | Zone Sampling 20' bgs - MW1 | 13 | 5 |
| 1/17/03 | | | | | | | | | | | | | ND | | | | | | Clinical | 3.0 | | Zone Sampling 20' bgs - MW1 | 13 | 5 |
| 1/27/03 | | | | | | | | | | | | | | ND | | | | | Clinical | 3.0 | | Zone Sampling - MW2 | 13 | 5 |
| 2/4/03 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | | | | | | | | | Clinical | 3.0 | | Quarterly Sample | 13 | 5 |
| 5/6/03 | ND | ND | ND | ND | ND | | ND | | ND | ND | | | | | | | | | Clinical | 3.0 | | Quarterly Sample | 13 | 5 |
| 2/4/04 | ND | 1.20 | ND | ND | | | ND | | ND | ND | ND | | | | | | | | Clinical | 3.0 | | Annual Sample | 13 | 5 |
| 3/17/04 | | 3.50 | | | | | | | | | | | | | | | | | Clinical | 0.5 | | Re-Sample | 13 | 5 |
| 5/4/04 | ND | ND | | | | | | | | | | | | | | | | | Clinical | 3.0 | | Quarterly Sample | 13 | 5 |
| 8/3/04 | | 1.20 | | | | | | | | | | | | | | | | | Clinical | 3.0 | | Quarterly Sample | 13 | 5 |
| 11/12/04 | | ND | | | | | | | | | | | | | | | | | Clinical | 3.0 | | Quarterly Sample | 13 | 5 |
| 2/1/05 | | 3.90 | | | | | | | | | | | | | | | | | Clinical | 3.0 | | Annual Sample | 13 | 5 |
| 2/1/05 | | 3.40 | | | | | | | | | | | | | | | | | Clinical | 3.0 | | 2nd Sample on same date | 13 | 5 |
| 2/22/05 | | 6.40 | | | | | | | | | | | | | | | | | Clinical | 3.0 | | Re-Sample | 13 | 5 |
| 3/9/05 | | 3.40 | | | | | | | | | | | | | | | | | MWH | 3.0 | | Re-Sample | 13 | 5 |
| 3/15/05 | | ND | | | | | | | | | | | | | | | | | Clinical | 3.0 | | Re-sample - 2nd sample sent to MWH | 13 | 5 |
| 3/15/05 | | 3.40 | | | | | | | | | | | | | | | | | MWH | 1.0 | | Re-Sample at another lab | 13 | 5 |
| 5/2/05 | | 3.10 | | | | | | | | | | | | | | | | | Clinical | 3.0 | | Quarterly Sample | 13 | 5 |
| 8/2/05 | | 3.90 | | | | | | | | | | | | | | | | | Clinical | 3.0 | | Quarterly Sample | 13 | 5 |

C:\Users\Rebecca\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\QLV6DXZI\CVWD MTBE Well result Summary Update w-charts.xlsx

CVWD_MTBE 086747

## CRESCENTA VALLEY WATER DISTRICT
### Summary of Methyl tert-Butyl Ether (MTBE) Results (ug/l) – 1997 through 2011

| MTBE Primary MCL | MTBE Secondary MCL | Sample Date | Well 1 | Well 2 | Well 5 | Well 6 | Well 7 | Well 8 | Well 9 | Well 10 | Well 11 | Well 12 | Well 14 | Well 15 | MW 1 | MW 2 | MW 4 | Clearwood Forebay | Mills Forebay | Revised Reservoir | Lab | DL (ug/L) | MDL (ug/L) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 5 | 11/1/05 | 7.40 | ND | 4.40 | ND | ND | | | | ND | | | ND | | ND | ND | | | | Clinical | 3.0 | | Quarterly Sample |
| 13 | 5 | 1/10/06 | | | | | | | | | | | | | | | | | | | Clinical | 3.0 | | Annual Sample |
| 13 | 5 | 2/7/06 | | ND | ND | ND | ND | ND | ND | ND | ND | | ND | ND | | | | | | | Clinical | 3.0 | | Quarterly Sample |
| 13 | 5 | 5/2/06 | | | ND | 0.00 | | | | | | | | | | | | | | | Clinical | 3.0 | | Quarterly Sample |
| 13 | 5 | 8/8/05 | | | ND | 0.00 | | | | | | | | | | | | | | | Clinical | 3.0 | | Quarterly Sample |
| 13 | 5 | 8/2/06 | | ND | ND | | | | | | | | | | | | | | | | Clinical | 3.0 | | Quarterly Sample |
| 13 | 5 | 9/6/06 | 6.50 | ND | ND | ND | 39 | ND | ND | ND | 0.51 | 0.89 | ND | ND | 0.00 | 0.00 | 0.72 | 0.41 | 0.41 | 0.00 | Clinical | 0.5 | | Sample for RWQCB well 7 taken out of service |
| 13 | 5 | 9/16/06 | 4.00 | ND | ND | ND | 29 | ND | ND | ND | ND | 0.40 | ND | ND | 0.00 | 0.00 | 0.72 | 0.41 | 0.41 | 0.00 | BC | 0.5 | | Re-Sample at another lab |
| 13 | 5 | 9/16/06 | 3.70 | 0.59 | ND | 0.44 | 27 | ND | ND | ND | 0.60 | 0.54 | ND | ND | 0.00 | 0.00 | 0.72 | 0.41 | 0.41 | 0.00 | FGL | 1.0 | | Re-Sample at another lab |
| 13 | 5 | 10/2/06 | 3.50 | 0.57 | ND | 0.54 | 41 | 0.51 | ND | ND | 0.60 | 0.54 | ND | 0.00 | 0.00 | 0.00 | 0.72 | 0.41 | 0.41 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 10/10/06 | 3.50 | 0.67 | 0.80 | 0.58 | 42 | 0.40 | ND | 0.41 | 0.64 | 0.95 | 0.42 | 0.00 | 0.00 | 0.00 | 0.72 | 0.61 | 1.50 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 10/17/06 | 3.50 | 0.76 | 0.77 | 0.81 | 49 | 0.55 | 0.43 | 0.43 | 0.70 | 1.30 | 0.37 | 0.00 | 0.00 | 0.00 | 0.72 | 0.65 | 1.20 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 10/24/06 | 3.00 | 0.61 | 0.61 | 0.75 | 50 | 0.55 | 0.48 | 0.43 | 0.68 | 1.30 | 0.41 | 0.00 | 0.00 | 0.00 | 0.72 | 0.77 | 1.70 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 10/31/06 | 3.00 | 0.63 | 0.48 | 0.75 | 47 | 0.54 | 0.35 | 0.35 | 0.62 | 1.10 | 0.52 | 0.00 | 0.00 | 0.00 | 0.72 | 0.69 | 2.00 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 11/7/06 | 2.20 | 0.70 | 0.42 | 0.54 | 43 | 0.48 | 0.54 | ND | 0.56 | 0.96 | 0.51 | 0.00 | 0.00 | 0.00 | 0.71 | 0.66 | 1.20 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 11/7/06 | 1.40 | 0.67 | 0.60 | 0.70 | 43 | ND | 0.48 | 0.37 | 0.57 | 0.78 | 0.53 | ND | 0.00 | 0.00 | 0.72 | 0.68 | 1.00 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 11/14/06 | 0.71 | 0.62 | 0.35 | 0.50 | 38 | 0.30 | Off | Off | 0.41 | 0.56 | 0.37 | ND | 0.00 | 0.00 | 0.72 | 0.52 | 0.33 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 11/21/06 | 0.74 | 0.57 | 0.47 | 0.62 | 41 | 0.37 | Off | 0.42 | 0.42 | 0.63 | 0.56 | ND | 0.00 | 0.00 | 0.72 | 0.53 | 0.53 | 0.00 | UC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 11/28/06 | 0.83 | 0.57 | 0.38 | 0.58 | 41 | 0.37 | ND | 0.66 | 0.66 | 0.60 | 0.33 | 0.00 | 0.00 | 0.00 | 0.72 | 0.56 | 0.58 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 12/5/06 | 0.76 | 0.57 | 0.43 | 0.58 | 37 | 0.37 | ND | ND | 0.38 | 0.55 | 0.54 | 0.00 | 0.00 | 0.00 | 0.72 | 0.50 | 0.48 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 12/12/06 | 0.67 | 0.57 | ND | 0.59 | 35 | 0.59 | 0.13 | ND | ND | 0.59 | 0.59 | 0.66 | 0.00 | 0.00 | 0.72 | 0.50 | 0.29 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 12/19/06 | 0.63 | 0.59 | ND | 0.58 | 37 | 0.58 | ND | 0.38 | ND | 0.53 | 0.64 | 0.93 | 0.66 | 0.61 | 0.72 | 0.50 | 0.57 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 12/26/06 | 0.76 | 0.64 | ND | ND | 26 | 0.57 | ND | ND | 0.53 | 0.53 | ND | 0.63 | 0.66 | 0.61 | 0.72 | 0.50 | 0.50 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 1/2/07 | 0.64 | 0.64 | 0.40 | ND | 24 | 0.52 | ND | 0.36 | 0.36 | 0.49 | ND | 0.63 | 0.66 | 0.61 | 0.64 | 0.49 | 0.32 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 1/9/07 | 0.80 | 0.64 | ND | ND | 18 | 0.51 | 0.31 | 0.37 | 0.37 | 0.50 | 0.58 | ND | 0.66 | 0.61 | 0.65 | ND | 0.49 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 1/16/07 | 0.65 | 0.64 | 0.41 | 0.40 | 17 | 0.53 | 0.31 | 0.42 | 0.42 | 0.52 | 0.65 | ND | 0.66 | 0.65 | 0.65 | 0.51 | 0.54 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 1/23/07 | 0.59 | 0.64 | 0.32 | 0.21 | 16 | 0.40 | 0.21 | 0.27 | 0.30 | 0.45 | 0.62 | 0.00 | 0.00 | 0.65 | 0.65 | 0.44 | 0.30 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 1/30/07 | 0.36 | 0.64 | 0.31 | 0.21 | 12 | 0.41 | 0.20 | 0.28 | 0.29 | 0.37 | 0.63 | 0.00 | 0.00 | 0.65 | 0.65 | 0.34 | 0.31 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 2/6/07 | 0.40 | 0.31 | 0.34 | 0.44 | 11 | 0.44 | 0.23 | 0.29 | 0.29 | 0.37 | 0.62 | 0.13 | 0.00 | 0.65 | 0.65 | 0.45 | 0.24 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 2/13/07 | 0.35 | 0.33 | ND | 0.23 | 11 | 0.23 | 0.13 | 0.30 | 0.30 | 0.18 | 0.63 | 0.18 | 0.00 | 0.65 | 0.65 | 0.41 | 0.29 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 2/20/07 | 0.35 | 0.33 | ND | 6.90 | 11 | 0.44 | 0.23 | 0.30 | 0.30 | 0.18 | 0.63 | ND | 2.90 | 0.65 | 0.65 | 0.50 | 0.27 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 2/27/07 | 0.17 | Off | ND | 1.62 | 11 | 0.43 | 0.24 | 0.31 | 0.31 | 0.37 | 0.72 | 0.00 | 2.90 | 0.00 | 0.00 | 0.27 | 0.29 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 3/6/07 | 0.31 | Off | 0.40 | 2.50 | 18 | 0.43 | 0.24 | 0.30 | 0.30 | 0.33 | 0.68 | 0.14 | 2.90 | 0.00 | 0.00 | 0.42 | 0.30 | 0.00 | ATLC | 0.5 | 0.13 | Split Sample-ATLC Labs |
| 13 | 5 | 3/13/07 | 0.32 | Off | 0.34 | 2.10 | 16 | 0.42 | 0.20 | 0.27 | 0.24 | 0.23 | 0.37 | ND | 2.90 | 0.00 | 0.00 | 0.38 | 0.28 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 3/20/07 | 0.33 | Off | 0.32 | 2.50 | 18 | 0.44 | 0.22 | 0.27 | 0.24 | 0.26 | 0.91 | 0.13 | 0.00 | 0.00 | 0.00 | 0.28 | 0.26 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 3/27/07 | 0.31 | Off | 0.31 | 2.20 | 16 | 0.42 | 0.27 | 0.28 | 0.27 | 0.30 | 0.27 | ND | 0.00 | 0.00 | 0.00 | 0.38 | 0.25 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 4/3/07 | 0.28 | 0.30 | 0.31 | 2.00 | 16 | 0.48 | 0.24 | 0.29 | 0.29 | 0.26 | 1.0 | 0.13 | 0.00 | 0.00 | 0.00 | 0.44 | 0.28 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 4/3/07 | 0.29 | 0.34 | 0.26 | 2.00 | 12 | 0.43 | 0.21 | 0.22 | 0.22 | 0.27 | 1.1 | ND | 0.00 | 0.00 | 3.50 | 0.41 | 0.24 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 4/10/07 | 0.30 | 0.33 | 0.28 | 3.20 | 11 | 0.43 | 0.28 | 0.26 | 0.26 | 0.28 | 1.2 | 0.13 | 0.00 | 0.00 | 1.20 | 0.26 | 0.63 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 4/17/07 | 0.34 | 0.33 | 0.28 | 0.66 | 11 | 0.43 | 0.18 | 0.23 | 0.23 | 0.23 | 1.2 | 0.13 | 0.00 | 0.00 | 1.20 | 0.26 | 0.23 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 4/24/07 | 0.27 | 0.25 | 0.25 | 1.20 | 10 | 0.43 | 0.18 | 0.24 | 0.24 | 0.23 | 1.2 | ND | 0.00 | 0.00 | 1.20 | 0.22 | 0.58 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 5/1/07 | 0.27 | 0.29 | 0.34 | 2.10 | 10 | 0.52 | 0.20 | 0.24 | 0.24 | 0.28 | 1.4 | 0.13 | 0.00 | 0.00 | 1.20 | 0.43 | 0.24 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 5/8/07 | 0.30 | 0.31 | 0.30 | 2.00 | 9.5 | 0.52 | 0.22 | 0.27 | 0.26 | 0.29 | 1.3 | 0.14 | 0.00 | 0.00 | 1.20 | 0.70 | 0.26 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 5/15/07 | 0.32 | 0.37 | 0.30 | 2.20 | 16 | 0.52 | 0.16 | 0.28 | 0.27 | 0.26 | 1.5 | 0.16 | 0.00 | 0.00 | 1.20 | 0.37 | 0.28 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 5/22/07 | 0.33 | 0.37 | 0.37 | 1.50 | 16 | 0.56 | 0.22 | 0.39 | 0.39 | 0.16 | 1.6 | ND | 0.00 | 0.00 | 1.20 | 0.80 | 0.24 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |
| 13 | 5 | 5/29/07 | 0.27 | 0.28 | 0.28 | 1.70 | 16 | 0.21 | 0.21 | 0.26 | 0.26 | 0.16 | 1.6 | 0.14 | 0.00 | 0.00 | 1.20 | 0.43 | 0.25 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample |

Revised Date: 2/7/2011

C:\Users\Rebecca\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\GLV61KZJ\CVWD MTBE Well result Summary Update w-charts.xls

# CRESCENTA VALLEY WATER DISTRICT

## Summary of Methyl tert-Butyl Ether (MTBE) Results (ug/l) - 1997 through 2011

| Sample Date | Well 1 | Well 2 | Well 5 | Well 6 | Well 7 | Well 8 | Well 9 | Well 10 | Well 11 | Well 12 | Well 14 | Well 15 | MW 1 | MW 2 | MW 4 | Glenwood Everday | Mills Everday | Eastled Reservoir | Lab | DL (ug/L) | MDL (ug/L) | Comments | MTBE Primary MCL | MTBE Secondary MCL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/07 | 0.28 | Off | 0.32 | 0.14 | 1.40 | 0.57 | 0.20 | ND | 0.27 | 0.14 | 1.6 | 0.16 | 0.00 | 0.00 | 1.20 | 0.46 | 0.25 | 0.00 | BC | 0.3 | 0.13 | Weekly Sample | 13 | 5 |
| 7/17/07 | 0.27 | Off | 0.30 | 0.13 | 1.30 | 0.55 | 0.19 | ND | 0.25 | 0.18 | 1.5 | 0.14 | 0.00 | 0.00 | 1.20 | 0.46 | 0.25 | 0.00 | BC | 0.3 | 0.13 | Weekly Sample | 13 | 5 |
| 7/24/07 | 0.27 | Off | 0.29 | ND | 1.10 | 0.55 | 0.18 | ND | 0.23 | 0.16 | 1.6 | 0.14 | 0.00 | 0.00 | 1.20 | ND | 0.24 | 0.00 | BC | 0.3 | 0.13 | Weekly Sample | 13 | 5 |
| 7/31/07 | 0.27 | Off | 0.28 | ND | 1.00 | 0.53 | 0.18 | ND | 0.23 | 0.16 | 1.5 | ND | 0.00 | 0.00 | 1.20 | 0.49 | 0.21 | 0.00 | BC | 0.3 | 0.13 | Weekly Sample | 13 | 5 |
| 8/7/07 | 0.30 | Off | 0.26 | ND | 0.55 | 0.56 | 0.20 | 0.17 | 0.30 | 0.14 | 1.5 | 0.13 | 0.00 | 0.00 | 1.20 | 0.60 | 0.25 | 0.00 | BC | 0.3 | 0.13 | Weekly Sample | 13 | 5 |
| 8/14/07 | 0.30 | Off | 0.31 | ND | 0.82 | 0.58 | 0.15 | 0.20 | 0.28 | 0.32 | 1.6 | 0.13 | 0.00 | 0.00 | 2.50 | 0.57 | 0.28 | 0.00 | BC | 0.3 | 0.13 | Weekly Sample | 13 | 5 |
| 8/21/07 | 0.29 | Off | 0.32 | ND | 0.65 | 0.59 | 0.18 | 0.16 | 0.32 | 0.42 | 1.7 | 0.13 | 0.00 | 0.00 | 2.50 | 0.62 | 0.22 | 0.00 | BC | 0.3 | 0.13 | Weekly Sample | 13 | 5 |
| 8/28/07 | 0.27 | Off | 0.31 | ND | 1.10 | 0.49 | 0.18 | 0.16 | 0.28 | 0.37 | 1.7 | 0.13 | 0.00 | 0.00 | 2.50 | 0.53 | 0.26 | 0.00 | BC | 0.3 | 0.13 | Weekly Sample | 13 | 5 |
| 9/4/07 | 0.29 | Off | 0.32 | ND | 0.46 | 0.57 | 0.17 | 0.15 | 0.26 | 0.38 | 1.5 | 0.13 | 0.00 | 0.00 | 2.50 | 0.58 | 0.22 | 0.00 | BC | 0.3 | 0.13 | Monthly Sample | 13 | 5 |
| 9/10/07 | 0.26 | Off | 0.41 | ND | 0.53 | 0.53 | 0.20 | 0.15 | 0.24 | 0.42 | 0.99 | ND | 0.00 | 0.00 | 5.2 | 0.34 | 0.15 | 0.00 | BC | 0.3 | 0.13 | Weekly Sample | 13 | 5 |
| 10/2/07 | 0.23 | Off | 0.25 | ND | 0.61 | 0.60 | 0.13 | 0.13 | 0.24 | 0.32 | 0.93 | ND | 0.00 | 0.00 | 0.64 | 0.58 | 0.24 | 0.00 | BC | 0.3 | 0.13 | Monthly Sample | 13 | 5 |
| 11/6/07 | 0.41 | Off | 0.41 | ND | 0.26 | 0.26 | 0.17 | 0.13 | 0.38 | 0.32 | 1.00 | 0.32 | 0.00 | 0.00 | 2.4 | 0.58 | 0.56 | 0.00 | BC | 0.5 | 0.13 | Weekly Sample | 13 | 5 |
| 12/4/07 | 0.24 | Off | 1.7 | ND | 0.28 | 0.63 | ND | ND | 0.24 | Off | 1.40 | ND | 0.00 | 0.00 | 2.6 | 0.47 | 0.75 | 0.00 | BC | 0.5 | 0.13 | Monthly Sample | 13 | 5 |
| 1/8/08 | ND | Off | 1.8 | ND | 0.28 | 0.68 | ND | ND | ND | Off | 0.55 | ND | 0.00 | 0.00 | 2.4 | 0.33 | 0.61 | 0.00 | BC | 0.5 | 0.13 | Monthly Sample | 13 | 5 |
| 2/5/08 | 0.26 | Off | 0.95 | 0.31 | 0.28 | 0.71 | ND | ND | 0.22 | Off | 0.46 | 0.00 | 0.00 | 0.00 | 2.4 | 0.38 | 0.42 | 0.00 | BC | 0.5 | 0.13 | Monthly Sample | 13 | 5 |
| 3/5/08 | ND | Off | 0.41 | ND | 0.32 | 0.84 | ND | ND | 0.22 | Off | Off | 0.00 | 0.00 | 0.00 | 7.3 | 0.47 | 0.47 | 0.00 | BC | 0.5 | 0.13 | Monthly Sample | 13 | 5 |
| 4/1/08 | ND | Off | 0.51 | 0.31 | 0.32 | 0.87 | ND | ND | 0.28 | 0.46 | Off | 0.00 | 0.00 | 0.00 | 8.3 | 0.42 | ND | 0.00 | BC | 0.5 | 0.13 | Monthly Sample; Well 7 back in service | 13 | 5 |
| 5/6/08 | ND | Off | 2.3 | 0.39 | 0.84 | 0.90 | Off | ND | 0.28 | 0.34 | 0.54 | ND | ND | 0.00 | 1.4 | 0.47 | 0.22 | 0.00 | BC | 0.5 | 0.13 | Monthly Sample | 13 | 5 |
| 6/3/08 | 0.25 | Off | 3.7 | 0.50 | 0.27 | 0.91 | Off | ND | 0.22 | 0.43 | 0.50 | ND | ND | 0.00 | 13.0 | 0.44 | 0.52 | 0.00 | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 7/1/08 | 0.00 | Off | 8.2 | 0.30 | 0.24 | 0.90 | 0.00 | 0.00 | 0.22 | 0.32 | 0.46 | ND | ND | 0.00 | 1.5 | 0.43 | 0.50 | 0.00 | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 8/5/08 | 0.00 | Off | 5.1 | 0.30 | 0.26 | 0.90 | 0.00 | 0.00 | 0.22 | 0.32 | 0.46 | 0.00 | ND | 0.00 | 1.4 | 0.43 | 0.58 | 0.86 | BC | 0.5 | 0.22 | Weekly Sample | 13 | 5 |
| 8/12/08 | 0.00 | 0.00 | 2.7 | 0.30 | 0.22 | 1.00 | 0.00 | 0.00 | 0.32 | 0.32 | 0.46 | 0.00 | 0.00 | 0.00 | 1.0 | 0.43 | 0.26 | 0.61 | BC | 0.5 | 0.22 | Weekly Sample | 13 | 5 |
| 8/19/08 | 0.00 | 0.00 | 3.3 | 0.30 | 0.26 | 1.00 | 0.00 | 0.00 | 0.22 | 0.32 | 0.46 | 0.00 | ND | 0.00 | 11.00 | 0.43 | 0.42 | 0.44 | BC | 0.5 | 0.22 | Weekly Sample; Took Well 5 out of Service | 13 | 5 |
| 9/1/08 | 0.00 | 0.00 | 6.8 | 0.30 | ND | 1.00 | 0.00 | ND | 0.22 | 0.32 | 0.46 | 0.00 | ND | 0.00 | 14.00 | 0.43 | ND | 0.44 | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 9/2/08 | 0.00 | Off | 7.5 | ND | 0.29 | 1.00 | ND | 0.00 | 0.30 | 0.32 | 0.46 | 0.00 | ND | 0.00 | 14.00 | 0.43 | 0.00 | 0.00 | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 9/9/08 | 0.00 | 0.00 | 11.3 | 0.00 | 0.24 | 1.00 | 0.00 | 0.00 | 0.30 | 0.41 | 0.39 | 0.00 | ND | 0.00 | 3.3 | 0.41 | 0.00 | 0.39 | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 9/12/08 | 0.00 | 0.00 | 7.8 | 0.00 | 0.24 | 1.10 | 0.00 | 0.30 | 0.30 | 0.41 | 0.39 | 0.00 | 0.00 | 0.00 | 1.5 | 0.43 | ND | 1.40 | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 9/12/08 | 0.00 | 0.00 | 6.8 | 0.00 | 0.24 | 1.10 | 0.00 | 0.30 | 0.22 | 0.41 | 0.39 | 0.00 | ND | 0.00 | 13.00 | 0.43 | 0.00 | 0.70 | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 9/16/08 | 0.00 | 0.00 | 10.0 | 0.00 | 0.28 | 1.10 | 0.00 | 0.00 | 0.30 | 0.41 | 0.39 | 0.00 | 0.00 | 0.00 | 13.00 | 0.43 | 9.90 | 0.60 | BC | 0.10 | 0.22 | Weekly Sample | 13 | 5 |
| 9/18/08 | 0.00 | 0.00 | 11.0 | 0.00 | 0.28 | 0.94 | 0.00 | 0.00 | 0.30 | 0.41 | 0.39 | 0.00 | 0.00 | 0.00 | 0.94 | 0.43 | ND | 1.40 | BC | 0.5 | 0.22 | Weekly Sample; Took Well 5 out of Service | 13 | 5 |
| 9/23/08 | 0.00 | 0.00 | 8.2 | 0.00 | 0.22 | 0.94 | 0.00 | 0.00 | 0.23 | 0.41 | 0.39 | 0.00 | 0.00 | 0.00 | 0.90 | 0.43 | 0.00 | 1.40 | BC | 0.5 | 0.22 | Weekly Sample | 13 | 5 |
| 10/7/08 | 0.23 | Off | 9.5 | 0.23 | 0.28 | 1.10 | ND | ND | 0.23 | 0.41 | 0.39 | 0.00 | ND | 0.00 | 11.00 | 0.43 | 0.00 | 0.52 | BC | 0.5 | 0.22 | Weekly Sample | 13 | 5 |
| 10/14/08 | 0.23 | 0.00 | 8.6 | 0.23 | ND | 1.10 | ND | ND | 0.21 | 0.31 | 0.36 | 0.00 | ND | 0.00 | 11.00 | 0.41 | 0.00 | 0.35 | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 10/21/08 | 0.23 | 0.00 | 13.0 | 0.23 | ND | 1.10 | 0.00 | ND | 0.31 | 0.31 | 0.36 | 0.00 | ND | 0.00 | 0.64 | 0.41 | ND | 0.24 | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 10/28/08 | 0.23 | 0.00 | 17.0 | 0.23 | 0.22 | 1.10 | 0.00 | 0.00 | 0.23 | 0.31 | 0.36 | 0.00 | ND | 0.00 | 2.60 | 0.41 | ND | 0.00 | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 11/4/08 | ND | Off | 20.0 | 0.00 | 0.28 | 0.94 | 0.00 | ND | 0.30 | 0.41 | 0.36 | 0.00 | 0.00 | 0.00 | 0.59 | 0.41 | 0.00 | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | 5 |
| 11/11/08 | 0.00 | 0.00 | 17.0 | 0.00 | 0.22 | 0.94 | 0.00 | 0.23 | 0.30 | 0.41 | 0.29 | 0.00 | ND | 0.00 | 1.10 | 0.44 | 0.23 | 0.22 | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 11/18/08 | 0.00 | 0.00 | 23.0 | 0.00 | 0.22 | 0.94 | 0.00 | 0.00 | 0.31 | 0.31 | 0.29 | 0.00 | ND | 0.00 | 1.10 | 0.44 | ND | ND | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 11/25/08 | 0.00 | 0.00 | 24.0 | 0.23 | 0.22 | 0.94 | 0.00 | 0.23 | 0.23 | 0.31 | 0.25 | 0.00 | 0.00 | 0.00 | 1.10 | 0.44 | ND | 0.22 | BC | 0.5 | 0.22 | Weekly Sample | 13 | 5 |
| 12/2/08 | 0.00 | 0.00 | 24.0 | 0.00 | 0.94 | 0.94 | 0.00 | 0.23 | 0.23 | 0.31 | 0.29 | 0.00 | ND | 0.00 | 1.10 | 0.44 | 0.00 | 0.22 | BC | 0.5 | 0.22 | Weekly Sample | 13 | 5 |
| 12/12/08 | 0.00 | 0.00 | 22.0 | 0.00 | 0.22 | 0.94 | 0.00 | 0.23 | 0.23 | 0.31 | 0.29 | 0.00 | ND | 0.00 | 0.64 | 0.44 | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | 5 |
| 12/17/08 | 0.00 | 0.00 | 31.0 | 0.00 | 0.22 | 0.94 | 0.00 | 0.23 | 0.23 | 0.31 | 0.29 | 0.00 | 0.00 | 0.00 | 0.64 | 0.44 | ND | 0.22 | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 12/23/08 | 0.00 | 0.00 | 27.0 | 0.00 | ND | 0.94 | 0.00 | ND | 0.23 | 0.31 | 0.29 | 0.00 | 0.00 | 0.00 | 0.49 | 0.44 | 0.00 | 0.26 | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 12/30/08 | 0.00 | Off | 33.0 | 0.00 | ND | 0.78 | 0.00 | 0.00 | ND | 0.31 | 0.29 | 0.00 | 0.00 | 0.00 | 0.33 | 0.44 | ND | 0.00 | BC | 0.5 | 0.22 | Weekly Sample | 13 | 5 |
| 1/6/09 | ND | Off | 29.0 | 0.00 | 0.22 | 0.78 | ND | 0.00 | ND | 0.26 | 0.26 | 0.00 | 0.00 | 0.00 | 0.44 | 0.41 | ND | 0.25 | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 1/13/09 | 0.00 | 0.00 | 36.0 | 0.00 | ND | 0.78 | 0.00 | 0.00 | ND | 0.31 | 0.26 | 0.00 | 0.00 | 0.00 | 0.24 | 0.41 | ND | ND | BC | 0.5 | 0.22 | Monthly Sample | 13 | 5 |
| 1/20/09 | 0.00 | 0.00 | 35.0 | 0.00 | ND | 0.78 | 0.00 | 0.00 | 0.23 | 0.31 | 0.26 | 0.00 | 0.00 | 0.00 | 0.33 | 0.41 | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | 5 |
| 1/27/09 | 0.00 | 0.00 | 40.0 | 0.00 | ND | 0.78 | 0.00 | 0.00 | 0.00 | 0.26 | 0.26 | 0.00 | 0.00 | 0.00 | ND | 0.41 | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | 5 |

Revised Date: 2/7/2011

CVWD_MTBE 086749

# CRESCENTA VALLEY WATER DISTRICT
## Summary of Methyl tert-Butyl Ether (MTBE) Results (ug/l) – 1997 through 2011

| Sample Date | Well 1 | Well 2 | Well 5 | Well 6 | Well 7 | Well 8 | Well 9 | Well 10 | Well 11 | Well 12 | Well 14 | Well 15 | MW 1 | MW 2 | MW 4 | Glenwood Forebay | Mills Forebay | Earickel Reservoir | Lab | DL (ug/l) | MDL (ug/l) | Comments | MTBE Primary MCL | MTBE Secondary MCL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/09 | ND | Off | 36.0 | 0.23 | ND | ND | ND | ND | ND | 0.00 | ND | ND | ND | ND | 0.22 | 0.22 | ND | ND | BC | 0.5 | 0.22 | Monthly Sample | 13 | S |
| 2/10/09 | 0.00 | 0.00 | 47.0 | 0.23 | 0.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.24 | 0.22 | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 2/17/09 | 0.00 | 0.00 | 27.0 | 0.21 | 0.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.24 | 0.22 | ND | 0.00 | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 2/21/09 | 0.00 | 0.00 | 29.0 | 0.23 | 0.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.22 | 0.22 | ND | 0.00 | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 2/24/09 | 0.00 | 0.00 | 34.0 | 0.23 | 0.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.22 | 0.00 | 0.00 | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 3/3/09 | ND | Off | 18.0 | 0.23 | 0.67 | 0.00 | 0.00 | ND | ND | 0.00 | 0.23 | 0.00 | 0.00 | 0.00 | 0.22 | 0.22 | ND | 0.22 | BC | 0.5 | 0.22 | Monthly Sample | 13 | S |
| 3/10/09 | 0.00 | 0.00 | 27.0 | 0.00 | 0.67 | 0.00 | 0.00 | 0.00 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.22 | 0.00 | 0.00 | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 3/17/09 | 0.00 | 0.00 | 22.0 | 0.00 | 0.67 | 0.00 | ND | ND | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.31 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 3/24/09 | 0.00 | 0.00 | 30.0 | 0.00 | 0.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 3/31/09 | 0.00 | 0.00 | 24.0 | 0.00 | 0.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.22 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 4/7/09 | ND | Off | 33.0 | ND | 0.74 | ND | 0.00 | ND | ND | ND | ND | ND | ND | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Monthly Sample | 13 | S |
| 4/14/09 | 0.00 | 0.00 | 23.0 | 0.00 | 0.74 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.24 | 0.00 | 0.00 | 1.0 | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 4/21/09 | 0.00 | 0.00 | 28.0 | 0.00 | 0.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 4/28/09 | 0.00 | 0.00 | 26.0 | 0.00 | 0.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 5/5/09 | ND | Off | 26.0 | ND | 0.00 | ND | 0.00 | ND | ND | ND | 0.00 | 0.00 | 0.00 | 0.00 | 0.23 | ND | ND | ND | BC | 0.5 | 0.22 | Monthly Sample | 13 | S |
| 5/12/09 | 0.00 | 0.00 | 18.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.23 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 5/19/09 | 0.00 | 0.00 | 24.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.23 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 5/26/09 | 0.00 | 0.00 | 24.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.23 | 1.40 | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 6/2/09 | ND | Off | 23.0 | 0.00 | 0.59 | ND | 0.00 | ND | ND | ND | 0.00 | ND | 0.00 | 0.00 | 0.28 | 1.6 | ND | ND | BC | 0.5 | 0.22 | Monthly Sample | 13 | S |
| 6/9/09 | 0.00 | 0.00 | 30.0 | 0.00 | 0.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 6/16/09 | 0.00 | 0.00 | 26.0 | 0.00 | 0.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 6/18/09 | 0.00 | 0.00 | 24.0 | 0.00 | 0.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | ND | ND | ND | BC | 0.5 | 0.22 | Monthly Sample | 13 | S |
| 6/23/09 | 0.00 | 0.00 | 35.0 | 0.00 | 0.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 6/30/09 | 0.00 | 0.00 | 35.0 | 0.00 | 0.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 7/7/09 | ND | Off | 35.0 | 0.00 | 0.68 | Off | 0.00 | ND | ND | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | ND | BC | 0.5 | 0.22 | Monthly Sample | 13 | S |
| 7/14/09 | 0.00 | 0.00 | 30.0 | 0.00 | 0.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 7/21/09 | 0.00 | 0.00 | 30.0 | 0.00 | 0.68 | 0.00 | 0.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 7/28/09 | 0.00 | 0.00 | 43.0 | 0.00 | 0.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 8/4/09 | ND | Off | 39.0 | 0.00 | 0.79 | Off | ND | ND | ND | ND | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | ND | BC | 0.5 | 0.22 | Monthly Sample | 13 | S |
| 8/11/09 | 0.00 | 0.00 | 41.0 | 0.06 | 0.79 | 0.00 | 0.00 | 0.00 | 0.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | 0.33 | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 8/18/09 | 0.00 | 0.00 | 44.0 | 0.00 | 0.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 8/25/09 | 0.00 | 0.00 | 45.0 | 0.00 | 0.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | 0.00 | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 9/1/09 | ND | Off | 45.0 | 0.00 | 0.64 | Off | ND | ND | ND | 0.00 | ND | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Monthly Sample | 13 | S |
| 9/9/09 | 0.00 | 0.00 | 40.0 | 0.00 | 0.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 9/16/09 | 0.00 | 0.00 | 57.0 | 0.00 | 0.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 9/22/09 | 0.00 | 0.00 | 50.0 | 0.00 | 0.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 9/29/09 | 0.00 | 0.00 | 32.0 | 0.00 | 0.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 10/6/09 | ND | Off | 46.0 | 0.00 | 0.68 | Off | 0.00 | ND | ND | ND | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Monthly Sample | 13 | S |
| 10/13/09 | 0.00 | 0.00 | 35.0 | 0.00 | 0.68 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 10/21/09 | 0.00 | 0.00 | 67.0 | 0.00 | 0.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 10/26/09 | 0.00 | 0.00 | 57.0 | 0.00 | 0.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | 0.00 | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 10/27/09 | 0.00 | 0.00 | 56.0 | 0.00 | 0.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.22 | Weekly Sample | 13 | S |
| 11/3/09 | ND | Off | 50.0 | 0.00 | 0.57 | Off | 0.00 | ND | ND | ND | ND | 0.00 | 0.00 | 0.00 | ND | ND | ND | ND | BC | 0.5 | 0.11 | Monthly Sample | 13 | S |
| 11/10/09 | 0.00 | 0.00 | 52.0 | 0.00 | 0.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | S |
| 11/17/09 | 0.00 | 0.00 | 47.0 | 0.00 | 0.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | S |
| 11/24/09 | 0.00 | 0.00 | 36.0 | 0.00 | 0.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | S |
| 12/2/09 | ND | Off | 61.0 | 0.19 | 0.57 | 0.00 | 0.00 | 0.00 | 0.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.39 | 0.17 | 0.17 | 0.17 | BC | 0.5 | 0.11 | Monthly Sample | 13 | S |
| 12/8/09 | 0.18 | Off | 49.0 | ND | 0.15 | 0.00 | ND | ND | ND | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | S |
| 12/17/09 | 0.00 | 0.00 | 50.0 | ND | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | 0.13 | BC | 0.5 | 0.11 | Weekly Sample | 13 | S |

Revised Date: 2/3/2011

C:\Users\Rebecca\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\GLV6DKZI\CVWD MTBE Well result Summary Update w-charts.xlsx

CVWD_MTBE 086750

# CRESCENTA VALLEY WATER DISTRICT
## Summary of Methyl tert-Butyl Ether (MTBE) Results (ug/l) - 1997 through 2011

| Sample Date | Well 1 | Well 2 | Well 5 | Well 6 | Well 7 | Well 8 | Well 9 | Well 10 | Well 11 | Well 12 | Well 14 | Well 15 | KW 1 | KW 2 | KW 4 | Glenwood Foreday | Mills Foreday | Rockad Reservoir | Lab | DL (ug/L) | MDL (ug/l) | Comments | MTBE Primary MCL | MTBE Secondary MCL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/09 | 0.00 | 0.00 | 41.0 | 0.00 | 0.75 | 0.75 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.00 | 0.13 | 0.17 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 12/22/09 | 0.00 | 0.00 | 50.0 | 0.00 | 0.15 | 0.75 | 0.00 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | 0.00 | 0.11 | 0.18 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 1/5/10 | ND | Off | 48.0 | ND | 0.99 | 0.99 | Off | 0.30 | ND | ND | ND | 0.00 | ND | 0.00 | ND | 0.00 | 0.00 | 0.18 | BC | 0.5 | 0.11 | Monthly Sample | 13 | 5 |
| 1/12/10 | 0.00 | 0.00 | 39.0 | 0.00 | 0.93 | 0.93 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.13 | 0.26 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 1/19/10 | 0.00 | 0.00 | 37.0 | 0.00 | 0.93 | 0.93 | 0.00 | 0.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 | 0.00 | ND | 0.26 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 1/26/10 | 0.00 | 0.00 | 58.0 | 0.00 | 0.93 | 0.93 | 0.00 | ND | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 2/2/10 | ND | Off | 58.0 | ND | 0.96 | 0.96 | Off | ND | ND | ND | ND | 0.00 | ND | 0.00 | 0.14 | 0.29 | ND | 0.20 | BC | 0.5 | 0.11 | Monthly Sample | 13 | 5 |
| 2/9/10 | 0.00 | 0.00 | 39.0 | 0.00 | 0.96 | 0.96 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | OFF | 0.29 | ND | 0.25 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 2/16/10 | 0.00 | 0.00 | 24.0 | 0.00 | 0.96 | 0.96 | 0.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.29 | 0.24 | 0.12 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 2/23/10 | 0.00 | 0.00 | 23.0 | 0.00 | ND | 0.96 | 0.00 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.17 | 0.29 | ND | 0.22 | BC | 0.5 | 0.11 | Well 5 Initial | 13 | 5 |
| 2/23/10 | 0.00 | 0.00 | 20.0 | 0.00 | 0.00 | 0.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.17 | 0.29 | 0.00 | 0.22 | BC | 0.5 | 0.11 | Well 5 30 minutes | 13 | 5 |
| 2/23/10 | 0.00 | 0.00 | 22.0 | 0.00 | 0.00 | 0.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.29 | 0.00 | 0.22 | BC | 0.5 | 0.11 | Well 5 60 minutes | 13 | 5 |
| 3/2/10 | 0.11 | 0.00 | 18.0 | ND | 0.16 | 0.76 | 0.00 | 0.24 | 0.24 | 0.19 | 0.27 | 0.00 | ND | 0.00 | 0.16 | 0.35 | 0.11 | 0.27 | BC | 0.5 | 0.11 | Well 5 Initial | 13 | 5 |
| 3/2/10 | 0.11 | 0.00 | 14.0 | 0.00 | 0.16 | 0.76 | 0.00 | 0.14 | 0.24 | 0.19 | 0.24 | 0.00 | 0.00 | 0.00 | 0.16 | 0.35 | 0.11 | 0.27 | BC | 0.5 | 0.11 | Well 5 30 minutes | 13 | 5 |
| 3/2/10 | 0.11 | 0.00 | 14.0 | 0.00 | 0.16 | 0.76 | 0.00 | 0.14 | 0.24 | 0.19 | 0.27 | 0.00 | 0.00 | 0.00 | 0.16 | 0.35 | 0.11 | 0.27 | BC | 0.5 | 0.11 | Well 5 60 minutes | 13 | 5 |
| 3/9/10 | 0.11 | 0.00 | 12.0 | 0.00 | 0.00 | 0.76 | 0.00 | 0.14 | 0.24 | 0.19 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 | ND | ND | BC | 0.5 | 0.11 | Well 5 Initial | 13 | 5 |
| 3/9/10 | 0.11 | 0.00 | 12.0 | 0.00 | 0.00 | 0.76 | 0.00 | 0.14 | 0.00 | 0.19 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 | 0.00 | 0.00 | BC | 0.5 | 0.11 | Well 5 30 minutes | 13 | 5 |
| 3/9/10 | 0.11 | 0.00 | 12.0 | 0.00 | 0.00 | 0.76 | 0.00 | 0.14 | 0.21 | 0.19 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 | 0.00 | 0.00 | BC | 0.5 | 0.11 | Well 5 60 minutes | 13 | 5 |
| 3/16/10 | 0.11 | 0.00 | 9.6 | 0.00 | 0.00 | 0.76 | 0.00 | 0.21 | 0.24 | 0.19 | 0.31 | 0.00 | ND | 0.00 | ND | 0.35 | ND | 0.19 | BC | 0.5 | 0.11 | Well 5 Initial | 13 | 5 |
| 3/16/10 | 0.11 | 0.00 | 7.2 | 0.00 | 0.00 | 0.76 | 0.00 | 0.14 | 0.21 | 0.19 | 0.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 | 0.00 | 0.19 | BC | 0.5 | 0.11 | Well 5 30 minutes | 13 | 5 |
| 3/16/10 | 0.11 | 0.00 | 7.4 | 0.00 | 0.00 | 0.76 | 0.00 | 0.14 | 0.21 | 0.19 | 0.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 | 0.00 | 0.19 | BC | 0.5 | 0.11 | Well 5 60 minutes | 13 | 5 |
| 3/23/10 | 0.11 | 0.00 | 7.1 | 0.00 | 0.00 | 0.76 | 0.00 | 0.24 | 0.24 | 0.19 | 0.31 | 0.00 | 0.00 | 0.00 | 0.15 | 0.35 | 0.00 | 0.20 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 3/30/10 | 0.11 | 0.00 | 7.3 | 0.00 | 0.00 | 0.76 | 0.00 | 0.22 | 0.19 | 0.19 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 4/6/10 | ND | 0.00 | 7.1 | 0.00 | ND | 1.1 | ND | 0.29 | 0.19 | 0.19 | 0.31 | ND | ND | ND | 0.19 | 0.35 | ND | 0.53 | BC | 0.5 | 0.11 | Monthly Sample | 13 | 5 |
| 4/13/10 | 0.00 | 0.00 | 13.0 | 0.00 | 1.10 | 1.10 | 0.00 | 0.24 | 0.19 | 0.19 | 0.31 | 0.00 | ND | 0.00 | 0.00 | 0.53 | 0.00 | 0.21 | BC | 0.5 | 0.11 | Well 5 Initial | 13 | 5 |
| 4/13/10 | 0.00 | 0.00 | 12.0 | 0.00 | 1.10 | 1.10 | 0.00 | 0.24 | 0.25 | 0.19 | 0.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.53 | 0.00 | 0.21 | BC | 0.5 | 0.11 | Well 5 1 hour | 13 | 5 |
| 4/13/10 | 0.00 | 0.00 | 7.8 | 0.00 | 1.10 | 1.10 | 0.00 | 0.24 | 0.25 | ND | 0.31 | 0.00 | 0.21 | 0.00 | 0.21 | 0.53 | 0.00 | 0.21 | BC | 0.5 | 0.11 | Well 5 2 hour | 13 | 5 |
| 4/13/10 | 0.00 | 0.00 | 7.6 | 0.00 | 0.00 | 1.10 | 0.00 | 0.24 | 0.19 | 0.00 | 0.26 | 0.00 | 0.00 | 0.00 | 0.13 | 0.53 | 0.00 | 0.24 | BC | 0.5 | 0.11 | Well 5 3 hour | 13 | 5 |
| 4/13/10 | 0.00 | 0.00 | 7.9 | 0.00 | 0.00 | 1.10 | 0.00 | 0.24 | ND | 0.31 | 0.26 | 0.00 | ND | 0.00 | ND | 0.53 | 0.00 | 0.25 | BC | 0.5 | 0.11 | Well 5 4 hour | 13 | 5 |
| 4/13/10 | 0.00 | 0.00 | 8.1 | 0.00 | 0.00 | 1.10 | 0.00 | 0.24 | 0.00 | 0.19 | 0.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.53 | 0.00 | 0.21 | BC | 0.5 | 0.11 | Well 5 6 hour | 13 | 5 |
| 4/13/10 | 0.00 | Off | 8.2 | 0.00 | 0.00 | 1.10 | 0.00 | 0.24 | ND | 0.19 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.53 | 0.00 | 0.21 | BC | 0.5 | 0.11 | Well 5 8 hour | 13 | 5 |
| 4/20/10 | 0.00 | 0.00 | 3.6 | 0.00 | 0.00 | 0.93 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.53 | 0.00 | 0.22 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 4/27/10 | 0.00 | 0.00 | 9.2 | 0.00 | 0.14 | 0.93 | 0.00 | 0.23 | ND | 0.00 | ND | 0.13 | 0.00 | 0.00 | 0.00 | 0.53 | 0.00 | 0.24 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 5/9/10 | ND | Off | 7.9 | ND | ND | 0.85 | ND | 0.33 | ND | ND | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | ND | ND | BC | 0.5 | 0.11 | Monthly Sample | 13 | 5 |
| 5/11/10 | 0.00 | 0.00 | 8.6 | 0.00 | 0.85 | 0.85 | 0.00 | 0.24 | 0.00 | 0.00 | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | ND | 0.21 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 5/19/10 | 0.00 | 0.00 | 2.8 | 0.00 | 0.85 | 0.85 | 0.00 | 0.24 | Off | 0.00 | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | ND | 0.21 | HC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 5/25/10 | 0.00 | 1.10 | 11.0 | 0.00 | 0.93 | 0.93 | 0.00 | 0.24 | Off | 0.00 | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | ND | 0.18 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 6/1/10 | 0.00 | 2.0 | 2.4 | 0.00 | 0.93 | 0.93 | 0.00 | Off | 0.00 | 0.00 | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | ND | 0.16 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 6/8/10 | ND | Off | 2.0 | 0.00 | ND | 0.93 | ND | 0.20 | ND | 0.00 | 0.27 | 0.00 | 0.00 | 0.00 | 0.11 | 0.35 | ND | ND | BC | 0.5 | 0.11 | Monthly Sample | 13 | 5 |
| 6/15/10 | 0.00 | 0.25 | ND | 0.00 | 0.93 | 0.93 | 0.00 | ND | 0.00 | 0.00 | 0.27 | 0.15 | 0.00 | 0.00 | 0.15 | 0.35 | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 6/22/10 | 0.00 | 0.24 | 0.24 | 0.00 | 0.14 | 0.78 | 0.00 | ND | 0.00 | 0.00 | 0.27 | 0.00 | 0.00 | 0.00 | ND | 0.34 | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 6/29/10 | 0.00 | 0.19 | 0.21 | 0.00 | 0.93 | 0.93 | 0.00 | Off | 0.00 | ND | 0.27 | 0.00 | 0.00 | 0.00 | 0.11 | 0.27 | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 7/6/10 | ND | Off | ND | 0.00 | ND | 0.78 | ND | Off | 0.00 | 0.00 | 0.27 | 0.00 | 0.00 | 0.00 | 0.18 | 0.34 | ND | 0.14 | BC | 0.5 | 0.11 | Monthly Sample | 13 | 5 |
| 7/13/10 | 0.00 | 0.55 | 0.19 | 0.00 | 0.00 | 0.78 | 0.00 | 0.20 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.34 | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 7/20/10 | 0.00 | 0.25 | 0.25 | 0.00 | 0.12 | 0.93 | 0.00 | Off | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.34 | ND | 0.13 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 7/27/10 | 0.00 | 0.25 | 0.24 | 0.00 | 0.14* | 0.78 | 0.00 | Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.34 | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 8/3/10 | ND | Off | 0.22 | ND | ND | 0.65 | ND | Off | ND | ND | ND | 0.00 | 0.00 | 0.00 | 0.11 | 0.27 | ND | ND | BC | 0.5 | 0.11 | Monthly Sample | 13 | 5 |
| 8/10/10 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.65 | 0.00 | Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.27 | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 8/17/10 | 0.00 | 0.00 | 0.24 | 0.00 | 0.14 | 0.65 | 0.00 | Off | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 | 0.00 | 0.18 | 0.27 | 0.11 | 0.14 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |

C:\Users\Rebecca\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\KGLV6DKZ2\CVWD MTBE Well result Subweekly Update w-charts.xls

Revised Date: 2/2/2011

# CRESCENTA VALLEY WATER DISTRICT
## Summary of Methyl tert-Butyl Ether (MTBE) Results (ug/l) – 1997 through 2011

| Sample Date | Well 1 | Well 2 | Well 5 | Well 6 | Well 7 | Well 8 | Well 9 | Well 10 | Well 11 | Well 12 | Well 14 | Well 15 | MW 1 | MW 2 | MW 4 | Glenwood Forebay | Mills Forebay | Revised Reservoir | Lab | RL (ug/L) | MDL (ug/L) | Comments | MTBE Primary MCL | MTBE Secondary MCL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/10 | 0.00 | 0.00 | 0.23 | 0.00 | 0.15 | 0.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.27 | ND | 0.13 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 8/31/10 | 0.00 | 0.00 | 0.22 | 0.00 | 0.14 | 0.65 | 0.00 | 0.00 | Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.27 | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 9/7/10 | ND | Off | 0.20 | ND | 0.14 | 0.65 | ND | 0.00 | Off | 0.15 | 0.20 | ND | ND | ND | 0.13 | 0.16 | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 9/14/10 | 0.00 | 0.00 | 0.22 | ND | ND | 0.65 | 0.00 | ND | Off | 0.15 | 0.20 | ND | 0.00 | 0.00 | 0.13 | 0.16 | ND | ND | BC | 0.5 | 0.11 | Monthly Sample | 13 | 5 |
| 9/21/10 | 0.00 | 0.00 | 0.25 | 0.00 | ND | 0.65 | 0.00 | Off | 0.15 | 0.15 | 0.20 | 0.00 | 0.00 | 0.00 | 0.19 | 0.16 | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 9/28/10 | 0.00 | 0.26 | 0.26 | 0.00 | ND | 0.65 | 0.00 | Off | 0.15 | 0.15 | 0.20 | 0.00 | 0.00 | 0.00 | 0.19 | 0.16 | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 10/5/10 | ND | 0.22 | 0.22 | ND | 0.17 | 0.85 | ND | Off | ND | ND | 0.20 | 0.00 | 0.00 | 0.00 | 0.16 | 0.28 | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 10/12/10 | 0.00 | 0.00 | 0.26 | 0.00 | 0.17 | 0.85 | 0.00 | Off | 0.00 | 0.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.18 | 0.28 | 0.16 | ND | BC | 0.5 | 0.11 | Monthly Sample | 13 | 5 |
| 10/19/10 | 0.00 | 1.2 | 1.2 | 0.00 | 0.16 | 0.85 | 0.00 | 0.26 | 0.26 | 0.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.18 | 0.28 | 0.16 | 0.18 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 10/26/10 | 0.00 | 0.42 | 0.42 | 0.00 | 0.13 | 0.85 | 0.00 | 0.26 | 0.26 | 0.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.13 | 0.28 | ND | 0.18 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 11/2/10 | ND | 0.27 | 0.27 | ND | ND | 0.88 | ND | 0.20 | 0.26 | 0.17 | 0.26 | ND | ND | ND | 0.14 | 0.31 | ND | 0.23 | BC | 0.5 | 0.11 | Monthly Sample | 13 | 5 |
| 9/14/10 | 0.00 | 0.23 | 0.23 | 0.00 | 0.15 | 0.88 | 0.00 | 0.20 | 0.17 | 0.17 | 0.26 | 0.00 | 0.00 | 0.00 | 0.12 | 0.31 | ND | 0.13 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 11/16/10 | 0.00 | 0.26 | 0.26 | 0.00 | ND | 0.88 | 0.00 | 0.20 | 0.17 | 0.17 | 0.26 | 0.00 | 0.00 | 0.00 | 0.14 | 0.31 | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 11/16/10 | 0.00 | 0.17 | 0.26 | 0.00 | 0.00 | 0.88 | 0.00 | 0.20 | 0.20 | 0.17 | 0.26 | 0.00 | 0.00 | 0.00 | 0.14 | 0.31 | 0.00 | 0.00 | BC | 0.5 | 0.11 | Well 1-5 minutes | 13 | 5 |
| 11/16/10 | 0.00 | 0.26 | 0.26 | 0.00 | 0.00 | 0.88 | 0.00 | 0.20 | 0.20 | 0.17 | 0.26 | 0.00 | 0.00 | 0.00 | 0.14 | 0.31 | 0.00 | 0.00 | BC | 0.5 | 0.11 | Well 1 15-minutes | 13 | 5 |
| 11/16/10 | 0.00 | 0.25 | 0.26 | 0.00 | 0.00 | 0.84 | 0.00 | 0.20 | 0.20 | 0.17 | 0.26 | 0.00 | 0.00 | 0.00 | 0.14 | 0.31 | 0.00 | 0.00 | BC | 0.5 | 0.11 | Well 2 30-minutes | 13 | 5 |
| 11/16/10 | 0.00 | 0.19 | 0.26 | 0.00 | 0.00 | 0.88 | 0.00 | 0.20 | 0.17 | 0.17 | 0.26 | 0.00 | 0.00 | 0.00 | 0.14 | 0.31 | 0.00 | 0.00 | BC | 0.5 | 0.11 | Well 2 1-hour | 13 | 5 |
| 11/23/10 | 0.00 | 0.19 | 0.20 | 0.00 | 0.15 | 0.88 | 0.00 | 0.20 | ND | 0.17 | 0.26 | 0.00 | 0.00 | 0.00 | 0.14 | 0.31 | 0.00 | 0.00 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 11/30/10 | 0.19 | 0.17 | 0.17 | 0.06 | ND | 0.88 | 0.00 | ND | 0.17 | 0.17 | 0.25 | 0.00 | 0.00 | 0.00 | ND | 0.31 | ND | 0.16 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 12/7/10 | ND | 0.26 | 0.26 | ND | 0.14 | 0.63 | ND | 0.24 | 0.13 | 0.13 | 0.19 | 0.00 | ND | ND | ND | 0.33 | ND | 0.20 | BC | 0.5 | 0.11 | Monthly Sample | 13 | 5 |
| 12/15/10 | 0.19 | 0.23 | 0.23 | 0.00 | 0.14 | 0.63 | 0.00 | 0.28 | 0.13 | 0.13 | 0.19 | 0.00 | 0.00 | 0.00 | ND | 0.37 | 0.11 | 0.26 | BC | 0.5 | 0.11 | Monthly Sample | 13 | 5 |
| 12/21/10 | 0.19 | 0.19 | 0.19 | 0.00 | 0.17 | 0.63 | 0.00 | 0.20 | 0.13 | 0.13 | 0.19 | 0.00 | 0.00 | 0.14 | 0.14 | 0.37 | ND | 0.23 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 12/28/10 | 0.19 | 0.19 | 0.19 | 0.00 | 0.17 | 0.63 | 0.00 | 0.24 | 0.13 | 0.13 | 0.19 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 | ND | 0.21 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 1/4/11 | ND | Off | 0.20 | ND | 0.13 | 0.80 | ND | 0.14 | 0.15 | 0.24 | 0.24 | 0.00 | ND | ND | 0.13 | 0.31 | ND | 0.15 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 1/11/11 | 0.00 | 0.00 | ND | 0.00 | ND | 0.80 | 0.00 | ND | 0.15 | 0.15 | 0.24 | 0.00 | 0.00 | ND | 0.31 | 0.31 | ND | 0.19 | BC | 0.5 | 0.11 | Monthly Sample | 13 | 5 |
| 1/18/11 | 0.00 | 0.19 | 0.20 | 0.00 | ND | 0.80 | 0.00 | 0.17 | 0.15 | 0.15 | 0.24 | 0.00 | 0.00 | 0.00 | 0.14 | 0.31 | ND | 0.17 | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 1/25/11 | 0.00 | 0.16 | 0.00 | 0.00 | ND | 0.80 | 0.00 | 0.16 | 0.15 | 0.15 | 0.24 | 0.00 | 0.00 | 0.00 | 0.11 | 0.31 | ND | ND | BC | 0.5 | 0.11 | Weekly Sample | 13 | 5 |
| 2/1/11 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 13 | 5 |
| 2/8/11 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 13 | 5 |
| 2/15/11 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 13 | 5 |
| 2/22/11 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 13 | 5 |
| 3/1/11 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 13 | 5 |
| Average | 0.32 | 0.10 | 14.17 | 0.07 | 6.74 | 0.73 | 0.07 | 0.24 | 0.24 | 0.22 | 0.39 | 0.03 | 0.01 | 0.11 | 1.35 | 0.33 | 0.44 | 0.14 |  |  |  |  |  |  |
| # of Samples | 235 | 233 | 250 | 236 | 236 | 236 | 235 | 236 | 237 | 234 | 228 | 221 | 222 | 223 | 218 | 218 | 218 | 218 |  |  |  |  |  |  |
| max | 7.40 | 0.71 | 67.00 | 50.90 | 1.10 | 0.56 | 0.58 | 0.76 | 1.50 | 1.70 | 0.63 | 0.42 | 0.51 | 3.90 | 1400 | 0.80 | 9.90 | 2.18 |  |  |  |  |  |  |
| min | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |  |  |  |  |  |  |

Revised Date: 2/20/2011

C:\Users\Rebecca\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\GLY6DXZ1\CVWD MTBE Well result Summary Update w-charts.xlsx

# EXHIBIT 3



State of California—Health and Human Services Agency
## California Department of Public Health



Howard Backer, MD, MPH
*Interim Director*

**RECEIVED**

MAR 0 8 2011

CRESCENTA VALLEY
WATER DISTRICT

EDMUND G. BROWN JR.
*Governor*

March 2, 2011

Mr. David S. Gould, P.E.
District Engineer
Crescenta Valley Water District
2700 Foothill Boulevard
La Crescenta, CA 91214

Dear Mr. Gould:

## WATER SYSTEM 1910028 – APPROVAL FOR RETURNING WELL 5 TO SERVICE

We received a letter dated February 23, 2011 from your office (District) via email requesting that Well 5 be placed back into service. Well 5 has been offline since September 2008 due to MTBE secondary MCL exceedance. Prior to initiating this request, the District performed a 5-day pump test for Well 5 from February 9 to February 14, 2011, to determine the current level of MTBE in the well water. The test report dated February 15, 2011 shows that the MTBE levels at Well 5 have remained very low, ranging from non-detect to 0.28 ug/L, which is well below the primary and secondary MCLs of 13 ug/L and 5 ug/L for MTBE.

The Department hereby approves your request to return Well 5 to service immediately with the condition that the District will continue to perform weekly MTBE monitoring at Well 5. Since Well 5 may flow to either the Mills Plant or Encinal Reservoir, the District will also continue to perform weekly MTBE monitoring at the Mills Plant Forebay and Encinal Reservoir, as well as at a new sampling location, which is the Paschall Blending Station, where imported MWD water is added to blend with the District's groundwater before the water enters the Oak Creek Reservoir. This new sampling location is situated between the Mills Forebay and the Oak Creek Reservoir.

Well 5 will be tested monthly for bacteriological testing. The recent bacteriological sample collected on February 22, 2011 indicates that the well is absent for total coliform. However, our water quality database shows that Well 5 is currently delinquent in monitoring for perchlorate and VOCs, both of which were due February 2010. The District shall collect these delinquent samples immediately after the well start-up to stay in compliance with Title 22 monitoring requirements.

Although the main objective of the 5-day pump test was to determine the current MTBE level at Well 5, the District also collected daily MTBE samples at all of the district's

---

EXHIBIT 3

CVWD MTBE 086896

Mr. David S. Gould, P.E.
Page 2
March 2, 2011

wells. The test results indicate that Well 8 was unexpectedly detected with low levels of MTBE, ranging from 0.59 ug/L to 0.66 ug/L, in each of the daily samples. Therefore, as a precautionary measure, the District will begin monitoring Well 8 for MTBE on a monthly basis. The MTBE data will be submitted to the Department in the monthly MTBE report and by electronic data transfer (EDT). Further actions including more frequent monitoring may be required by the District should the MTBE level of Well 8 continue to rise.

If you have any questions, please call Karen Wong at (818) 551-2037.

Sincerely,

Jeff O'Keefe, P.E.
District Engineer
Metropolitan District

# CRESCENTA VALLEY WATER DISTRICT
## Summary of Methyl tert-Butyl Ether (MTBE) Results (ug/l) – 7/6/10 through 3/1/11

| Sample Date | Well 1 | Well 2 | Well 5 | Well 6 | Well 7 | Well 8 | Well 9 | Well 10 | Well 11 | Well 12 | Well 14 | Well 15 | Well 17 | MW 1 | MW 2 | MW 4 | Glenwood Forebay | Mills Forebay | Encinal Reserve | Lab | DL (ug/L) | MDL (ug/l) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/10 | ND | Off | ND | ND | ND | 0.78 | ND | ND | Off | ND | ND | | | ND | ND | ND | 0.34 | ND | ND | BC | 0.5 | 0.11 | Monthly Sample |
| 7/13/10 | 0.00 | | 0.19 | 0.00 | ND | 0.78 | | ND | Off | | | | | | | 0.11 | | ND | ND | BC | 0.5 | 0.11 | Weekly Sample |
| 7/20/10 | 0.00 | | 0.25 | 0.00 | 0.12 | 0.78 | | | Off | | | | | | | 0.15 | | ND | 0.13 | BC | 0.5 | 0.11 | Weekly Sample |
| 7/27/10 | 0.00 | | 0.24 | 0.00 | 0.14 | 0.78 | | | Off | | | | | | | 0.15 | | ND | ND | BC | 0.5 | 0.11 | Weekly Sample |
| 8/3/10 | ND | Off | 0.22 | ND | ND | 0.65 | ND | ND | Off | ND | ND | | | ND | ND | ND | 0.27 | ND | ND | BC | 0.5 | 0.11 | Monthly Sample |
| 8/10/10 | 0.00 | | 0.25 | 0.00 | 0.00 | 0.65 | | | Off | | | | | | | 0.18 | | ND | ND | BC | 0.5 | 0.11 | Weekly Sample |
| 8/17/10 | 0.00 | | 0.24 | 0.00 | 0.14 | 0.65 | | | Off | | | | | | | 0.18 | | 0.11 | 0.14 | BC | 0.5 | 0.11 | Weekly Sample |
| 8/24/10 | 0.00 | | 0.23 | 0.00 | 0.15 | 0.65 | | | Off | | | | | | | 0.11 | | ND | 0.13 | BC | 0.5 | 0.11 | Weekly Sample |
| 8/31/10 | 0.00 | | 0.22 | 0.00 | 0.14 | 0.65 | | | Off | | | | | | | 0.11 | | ND | ND | BC | 0.5 | 0.11 | Weekly Sample |
| 9/7/10 | ND | Off | 0.20 | ND | 0.14 | 0.65 | ND | ND | Off | 0.15 | 0.20 | ND | | ND | ND | 0.13 | 0.16 | ND | ND | BC | 0.5 | 0.11 | Monthly Sample |
| 9/14/10 | 0.00 | | 0.22 | 0.00 | ND | 0.65 | | | Off | | | | | | | ND | | ND | ND | BC | 0.5 | 0.11 | Weekly Sample |
| 9/21/10 | 0.00 | | 0.25 | 0.00 | 0.14 | 0.65 | | | Off | | | | | | | ND | | ND | ND | BC | 0.5 | 0.11 | Weekly Sample |
| 9/28/10 | 0.00 | | 0.26 | 0.00 | ND | 0.65 | | | Off | | | | | | | 0.19 | | ND | ND | BC | 0.5 | 0.11 | Weekly Sample |
| 10/5/10 | ND | Off | 0.22 | ND | 0.17 | 0.85 | ND | ND | Off | ND | 0.22 | ND | | ND | ND | ND | 0.28 | 0.16 | ND | BC | 0.5 | 0.11 | Monthly Sample |
| 10/12/10 | 0.00 | | 0.26 | 0.00 | 0.17 | 0.85 | | | Off | | | | | | | 0.18 | | ND | 0.18 | BC | 0.5 | 0.11 | Weekly Sample |
| 10/19/10 | 0.00 | | 3.2 | 0.00 | 0.16 | 0.85 | | | Off | 0.26 | | | | | | 0.18 | | ND | 0.18 | BC | 0.5 | 0.11 | Weekly Sample |
| 10/26/10 | 0.00 | | 0.42 | 0.00 | 0.13 | 0.85 | | | Off | | | | | | | 0.13 | | ND | 0.23 | BC | 0.5 | 0.11 | Weekly Sample |
| 11/2/10 | ND | Off | 0.27 | ND | ND | 0.88 | ND | ND | Off | 0.17 | 0.26 | ND | | ND | ND | 0.14 | 0.31 | ND | 0.13 | BC | 0.5 | 0.11 | Monthly Sample |
| 11/9/10 | 0.00 | | 0.23 | 0.00 | 0.15 | 0.88 | | | Off | 0.20 | | | | | | 0.12 | | ND | ND | BC | 0.5 | 0.11 | Weekly Sample |
| 11/16/10 | | 0.17 | | | | | | | Off | | | | | | | 0.14 | | | | | | | Well #2 @ 5 Min |
| 11/16/10 | | 0.26 | | | | | | | | | | | | | | | | | | | | | Well #2 @ 15 Min |
| 11/16/10 | | 0.25 | | | | | | | | | | | | | | | | | | | | | Well #2 @ 30 Min |
| 11/16/10 | | 0.19 | | | | | | | | | | | | | | | | | | | | | Well #2 @ 1 Hour |
| 11/23/10 | ND | | 0.20 | 0.14 | 0.14 | | ND | | 0.20 | 0.20 | 0.19 | ND | | ND | ND | ND | | ND | ND | BC | 0.5 | 0.11 | Weekly Sample |
| 11/30/10 | | | 0.17 | ND | ND | | | | 0.24 | 0.18 | 0.22 | | | | | ND | | ND | 0.16 | BC | 0.5 | 0.11 | Weekly Sample |
| 12/7/10 | ND | Off | 0.23 | 0.14 | 0.14 | 0.63 | ND | ND | 0.28 | 0.22 | 0.20 | ND | | ND | ND | 0.11 | 0.37 | 0.11 | 0.20 | BC | 0.5 | 0.11 | Monthly Sample |
| 12/15/10 | | | 0.30 | 0.14 | 0.14 | | | | 0.20 | 0.16 | 0.16 | | | | | ND | | ND | 0.26 | BC | 0.5 | 0.11 | Weekly Sample |
| 12/21/10 | | | 0.19 | 0.17 | 0.17 | | | | 0.24 | 0.13 | 0.18 | | | | | 0.14 | | ND | 0.23 | BC | 0.5 | 0.11 | Weekly Sample |
| 12/28/10 | | | 0.20 | ND | 0.17 | | | | 0.14 | 0.14 | 0.19 | | | | | ND | | ND | 0.21 | BC | 0.5 | 0.11 | Weekly Sample |
| 1/4/11 | ND | Off | ND | ND | 0.13 | 0.80 | ND | ND | 0.14 | ND | 0.24 | ND | | ND | ND | 0.13 | 0.31 | ND | 0.15 | BC | 0.5 | 0.11 | Weekly Sample |
| 1/11/11 | | | ND | ND | 0.11 | | | | ND | ND | ND | | | | | ND | | ND | 0.19 | BC | 0.5 | 0.11 | Monthly Sample |
| 1/18/11 | | | 0.19 | | ND | | | | 0.17 | 0.17 | 0.19 | | | | | 0.14 | | ND | 0.17 | BC | 0.5 | 0.11 | Weekly Sample |
| 1/25/11 | ND | ND | 0.16 | | ND | | | | 0.16 | ND | ND | | | ND | ND | 0.11 | | ND | ND | BC | 0.5 | 0.11 | Weekly Sample |
| 2/1/11 | | | | | | | | | | | | | | | | 0.17 | | | | BC | 0.5 | 0.11 | Monthly Sample |
| 2/8/11 | | Off | NS | ND | ND | | ND | ND | | ND | ND | | | ND | ND | | ND | ND | ND | BC | 0.5 | 0.11 | Weekly Sample |
| 2/9/11 | ND | | 0.28 | ND | 0.12 | 0.71 | ND | ND | 0.21 | | 0.19 | ND | | | | ND | 0.18 | 0.18 | 0.16 | BC | 0.5 | 0.11 | Well 5 - Pump Test |
| 2/10/11 | ND | | 0.22 | ND | 0.11 | 0.70 | ND | ND | 0.18 | | 0.22 | ND | | | | 0.15 | 0.15 | ND | 0.20 | BC | 0.5 | 0.11 | Well 5 - Pump Test |
| 2/11/11 | ND | | 1.20 | ND | ND | 0.67 | ND | ND | 0.22 | | 0.20 | ND | | | | ND | ND | 0.11 | 0.26 | BC | 0.5 | 0.11 | Well 5 - Pump Test |
| 2/12/11 | ND | | 0.20 | ND | 0.18 | 0.59 | ND | ND | 0.16 | | 0.18 | ND | | | | 0.14 | ND | ND | 0.23 | BC | 0.5 | 0.11 | Well 5 - Pump Test |
| 2/13/11 | ND | | 0.20 | 0.14 | ND | 0.66 | ND | ND | 0.17 | | 0.18 | ND | | ND | ND | 0.19 | ND | 0.19 | 0.21 | BC | 0.5 | 0.11 | Well 5 - Pump Test |
| 2/14/11 | ND | | 0.22 | 0.11 | ND | 0.66 | ND | ND | 0.17 | | 0.19 | ND | | ND | ND | 0.19 | 0.15 | ND | 0.15 | BC | 0.5 | 0.11 | Well 5 - Pump Test |
| 2/15/11 | | | 0.28 | | | | | | ND | ND | | | | | ND | ND | ND | 0.19 | BC | 0.5 | 0.11 | Weekly Sample |
| 2/22/11 | | Off | 0.22 | | ND | | | | ND | | | | | | ND | ND | | ND | 0.17 | BC | 0.5 | 0.11 | Weekly Sample |
| 3/1/11 | ND | Off | 0.23 | ND | 0.15 | 0.67 | ND | ND | ND | ND | ND | ND | | ND | 0.16 | ND | ND | ND | BC | 0.5 | 0.11 | Monthly Sample: Added Practsall |

O:\Engineering\MTBE\Sampling Results\Copy of CVWD MTBE Well result Summary Update - Pete

Revised Date: 3/9/2011

CVWD_MTBE_088886

# EXHIBIT 4



UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
----------------------------------------------- :
                                          :
IN RE: METHYL TERTIARY BUTYL       :        Master File No. 1:00-1898
ETHER ("MTBE") PRODUCTS            :        MDL 1358 (SAS)
LIABILITY LITIGATION               :        M21-88
----------------------------------------------- :
                                          :
This document relates to:                 :
                                          :
*Crescenta Valley Water District v. Mobil*   :
*Corporation, et al., 07 Civ. 9453 (SAS)*    :
----------------------------------------------- :


### EXPERT REPORT OF STEPHEN W. WHEATCRAFT, Ph.D.


*Stephen W. Wheatcraft* (signature)

Stephen W. Wheatcraft
Wheatcraft & Associates, Ltd.
July 2, 2010

EXHIBIT 4

**Attachment 29. Model Output Simulation Data - Only Former Arco, 6454 Foothill Blvd**Error! Bookmark not defined.

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.60E+00 | 1981.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.26E+01 | 1981.53 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.26E+01 | 1981.56 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.00E+01 | 1981.58 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.26E+01 | 1981.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.66E+01 | 1981.63 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.10E+01 | 1981.67 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.36E+01 | 1981.67 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 7.76E+01 | 1981.71 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 9.20E+01 | 1981.75 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 9.46E+01 | 1981.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.09E+02 | 1981.80 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.22E+02 | 1981.83 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.25E+02 | 1981.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.39E+02 | 1981.88 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.53E+02 | 1981.92 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.56E+02 | 1981.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.70E+02 | 1981.96 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.83E+02 | 1982.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.86E+02 | 1982.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.00E+02 | 1982.05 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.14E+02 | 1982.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.17E+02 | 1982.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.31E+02 | 1982.13 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.45E+02 | 1982.17 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.48E+02 | 1982.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.62E+02 | 1982.22 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.73E+02 | 1982.25 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.76E+02 | 1982.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.90E+02 | 1982.29 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.04E+02 | 1982.33 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.07E+02 | 1982.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.21E+02 | 1982.38 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.34E+02 | 1982.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.37E+02 | 1982.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.51E+02 | 1982.46 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.65E+02 | 1982.50 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.68E+02 | 1982.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.82E+02 | 1982.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.95E+02 | 1982.58 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.98E+02 | 1982.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.12E+02 | 1982.63 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.26E+02 | 1982.67 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.29E+02 | 1982.67 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.43E+02 | 1982.71 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.57E+02 | 1982.75 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.60E+02 | 1982.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.74E+02 | 1982.80 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.87E+02 | 1982.83 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.90E+02 | 1982.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.04E+02 | 1982.88 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.18E+02 | 1982.92 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.21E+02 | 1982.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.35E+02 | 1982.96 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.48E+02 | 1983.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.51E+02 | 1983.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.65E+02 | 1983.05 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.79E+02 | 1983.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.82E+02 | 1983.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.96E+02 | 1983.13 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.10E+02 | 1983.17 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.13E+02 | 1983.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.27E+02 | 1983.22 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.38E+02 | 1983.25 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.41E+02 | 1983.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.55E+02 | 1983.29 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.69E+02 | 1983.33 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.72E+02 | 1983.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.86E+02 | 1983.38 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.99E+02 | 1983.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 7.02E+02 | 1983.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 7.16E+02 | 1983.46 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 7.30E+02 | 1983.50 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 7.33E+02 | 1983.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 7.47E+02 | 1983.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 7.60E+02 | 1983.58 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 7.63E+02 | 1983.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 7.77E+02 | 1983.63 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 7.91E+02 | 1983.67 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 7.94E+02 | 1983.67 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.08E+02 | 1983.71 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.22E+02 | 1983.75 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.25E+02 | 1983.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.39E+02 | 1983.80 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.52E+02 | 1983.83 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.55E+02 | 1983.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.69E+02 | 1983.88 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.83E+02 | 1983.92 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.86E+02 | 1983.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 9.00E+02 | 1983.96 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 9.13E+02 | 1984.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 9.16E+02 | 1984.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 9.30E+02 | 1984.05 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 9.44E+02 | 1984.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 9.47E+02 | 1984.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 9.61E+02 | 1984.13 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 9.75E+02 | 1984.17 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 9.78E+02 | 1984.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 9.92E+02 | 1984.22 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.00E+03 | 1984.25 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.01E+03 | 1984.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.02E+03 | 1984.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.04E+03 | 1984.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.04E+03 | 1984.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.05E+03 | 1984.38 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.07E+03 | 1984.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.07E+03 | 1984.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.08E+03 | 1984.46 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.10E+03 | 1984.50 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.10E+03 | 1984.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.11E+03 | 1984.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.13E+03 | 1984.58 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.13E+03 | 1984.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.14E+03 | 1984.63 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.16E+03 | 1984.67 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.16E+03 | 1984.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.17E+03 | 1984.72 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.19E+03 | 1984.75 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.19E+03 | 1984.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.20E+03 | 1984.80 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.22E+03 | 1984.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.22E+03 | 1984.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.23E+03 | 1984.88 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.25E+03 | 1984.92 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.25E+03 | 1984.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.27E+03 | 1984.97 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.28E+03 | 1985.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.28E+03 | 1985.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.30E+03 | 1985.05 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.31E+03 | 1985.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.31E+03 | 1985.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.33E+03 | 1985.13 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.34E+03 | 1985.17 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.34E+03 | 1985.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.36E+03 | 1985.22 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.37E+03 | 1985.25 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.37E+03 | 1985.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.39E+03 | 1985.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.40E+03 | 1985.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.40E+03 | 1985.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.42E+03 | 1985.38 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.43E+03 | 1985.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.43E+03 | 1985.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.45E+03 | 1985.46 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.46E+03 | 1985.50 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.46E+03 | 1985.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.48E+03 | 1985.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.49E+03 | 1985.58 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.49E+03 | 1985.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.51E+03 | 1985.63 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.52E+03 | 1985.67 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.52E+03 | 1985.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.54E+03 | 1985.72 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.55E+03 | 1985.75 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.56E+03 | 1985.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.57E+03 | 1985.80 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.58E+03 | 1985.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.59E+03 | 1985.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.60E+03 | 1985.88 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.61E+03 | 1985.92 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.62E+03 | 1985.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.63E+03 | 1985.97 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.64E+03 | 1986.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.65E+03 | 1986.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.66E+03 | 1986.05 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.68E+03 | 1986.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.68E+03 | 1986.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.69E+03 | 1986.13 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.71E+03 | 1986.17 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.71E+03 | 1986.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.72E+03 | 1986.22 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.73E+03 | 1986.25 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.74E+03 | 1986.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.75E+03 | 1986.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.77E+03 | 1986.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.77E+03 | 1986.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.78E+03 | 1986.38 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.80E+03 | 1986.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.80E+03 | 1986.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.81E+03 | 1986.46 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.83E+03 | 1986.50 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.83E+03 | 1986.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.84E+03 | 1986.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.86E+03 | 1986.58 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.86E+03 | 1986.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.87E+03 | 1986.63 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.89E+03 | 1986.67 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.89E+03 | 1986.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.90E+03 | 1986.72 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.92E+03 | 1986.75 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.92E+03 | 1986.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.93E+03 | 1986.80 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.95E+03 | 1986.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.95E+03 | 1986.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.96E+03 | 1986.88 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.98E+03 | 1986.92 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 1.98E+03 | 1986.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.00E+03 | 1986.97 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.01E+03 | 1987.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.01E+03 | 1987.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.03E+03 | 1987.05 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.04E+03 | 1987.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.04E+03 | 1987.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.06E+03 | 1987.13 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.07E+03 | 1987.17 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.07E+03 | 1987.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.09E+03 | 1987.22 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.10E+03 | 1987.25 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.10E+03 | 1987.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.12E+03 | 1987.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.13E+03 | 1987.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.13E+03 | 1987.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15E+03 | 1987.38 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.16E+03 | 1987.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.16E+03 | 1987.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.18E+03 | 1987.46 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.19E+03 | 1987.50 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.19E+03 | 1987.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.21E+03 | 1987.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.22E+03 | 1987.58 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.22E+03 | 1987.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.24E+03 | 1987.63 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.25E+03 | 1987.67 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.25E+03 | 1987.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.27E+03 | 1987.72 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.28E+03 | 1987.75 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.29E+03 | 1987.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.30E+03 | 1987.80 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.31E+03 | 1987.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.32E+03 | 1987.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.33E+03 | 1987.88 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.34E+03 | 1987.92 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.35E+03 | 1987.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.36E+03 | 1987.97 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.37E+03 | 1988.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.38E+03 | 1988.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.39E+03 | 1988.05 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.41E+03 | 1988.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.41E+03 | 1988.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.42E+03 | 1988.13 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.44E+03 | 1988.17 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.44E+03 | 1988.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.45E+03 | 1988.22 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.47E+03 | 1988.25 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.47E+03 | 1988.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.48E+03 | 1988.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.50E+03 | 1988.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.50E+03 | 1988.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.51E+03 | 1988.38 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.53E+03 | 1988.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.53E+03 | 1988.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.54E+03 | 1988.47 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.56E+03 | 1988.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.56E+03 | 1988.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.57E+03 | 1988.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.59E+03 | 1988.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.59E+03 | 1988.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.60E+03 | 1988.63 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.62E+03 | 1988.67 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.62E+03 | 1988.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.63E+03 | 1988.72 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.65E+03 | 1988.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0009 | 0.0000 |
| 2.65E+03 | 1988.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.67E+03 | 1988.80 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.68E+03 | 1988.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.68E+03 | 1988.85 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.70E+03 | 1988.89 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.71E+03 | 1988.92 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.71E+03 | 1988.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.73E+03 | 1988.97 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.74E+03 | 1989.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.74E+03 | 1989.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.76E+03 | 1989.05 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.77E+03 | 1989.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.77E+03 | 1989.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.79E+03 | 1989.14 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.80E+03 | 1989.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.80E+03 | 1989.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.82E+03 | 1989.22 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.83E+03 | 1989.25 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.83E+03 | 1989.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.85E+03 | 1989.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.86E+03 | 1989.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.86E+03 | 1989.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.88E+03 | 1989.38 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.89E+03 | 1989.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.89E+03 | 1989.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.91E+03 | 1989.47 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.92E+03 | 1989.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.92E+03 | 1989.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.94E+03 | 1989.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.95E+03 | 1989.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.95E+03 | 1989.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.97E+03 | 1989.63 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.98E+03 | 1989.67 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 2.99E+03 | 1989.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.00E+03 | 1989.72 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.01E+03 | 1989.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.02E+03 | 1989.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 3.03E+03 | 1989.80 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 3.04E+03 | 1989.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 3.05E+03 | 1989.85 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.06E+03 | 1989.89 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.08E+03 | 1989.92 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.08E+03 | 1989.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.09E+03 | 1989.97 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.11E+03 | 1990.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.11E+03 | 1990.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.12E+03 | 1990.05 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.14E+03 | 1990.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.14E+03 | 1990.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 3.15E+03 | 1990.14 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 3.17E+03 | 1990.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 3.17E+03 | 1990.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.18E+03 | 1990.22 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.20E+03 | 1990.25 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.20E+03 | 1990.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.21E+03 | 1990.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.23E+03 | 1990.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.23E+03 | 1990.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.24E+03 | 1990.38 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.26E+03 | 1990.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.26E+03 | 1990.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.27E+03 | 1990.47 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.29E+03 | 1990.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.29E+03 | 1990.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 3.30E+03 | 1990.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 3.32E+03 | 1990.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 3.32E+03 | 1990.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.33E+03 | 1990.63 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.35E+03 | 1990.67 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.35E+03 | 1990.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.36E+03 | 1990.72 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.38E+03 | 1990.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.38E+03 | 1990.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.40E+03 | 1990.80 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.41E+03 | 1990.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.41E+03 | 1990.85 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.43E+03 | 1990.89 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.44E+03 | 1990.92 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.44E+03 | 1990.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46E+03 | 1990.97 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 3.47E+03 | 1991.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 3.47E+03 | 1991.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.49E+03 | 1991.05 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.50E+03 | 1991.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.50E+03 | 1991.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.52E+03 | 1991.14 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.53E+03 | 1991.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.53E+03 | 1991.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.55E+03 | 1991.22 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.56E+03 | 1991.25 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.56E+03 | 1991.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.58E+03 | 1991.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.59E+03 | 1991.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.59E+03 | 1991.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.61E+03 | 1991.38 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.62E+03 | 1991.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.62E+03 | 1991.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.64E+03 | 1991.47 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.65E+03 | 1991.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.65E+03 | 1991.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.67E+03 | 1991.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.68E+03 | 1991.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.68E+03 | 1991.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.70E+03 | 1991.63 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.71E+03 | 1991.67 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.72E+03 | 1991.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.73E+03 | 1991.72 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.74E+03 | 1991.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.75E+03 | 1991.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.76E+03 | 1991.80 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.77E+03 | 1991.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 3.78E+03 | 1991.85 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.79E+03 | 1991.89 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.81E+03 | 1991.92 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.81E+03 | 1991.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.82E+03 | 1991.97 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.84E+03 | 1992.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 3.84E+03 | 1992.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.85E+03 | 1992.05 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.87E+03 | 1992.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.87E+03 | 1992.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.88E+03 | 1992.14 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.90E+03 | 1992.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.90E+03 | 1992.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.91E+03 | 1992.22 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.93E+03 | 1992.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.93E+03 | 1992.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.94E+03 | 1992.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.96E+03 | 1992.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.96E+03 | 1992.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.97E+03 | 1992.39 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.99E+03 | 1992.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 3.99E+03 | 1992.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.00E+03 | 1992.47 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.02E+03 | 1992.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.02E+03 | 1992.52 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.03E+03 | 1992.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.05E+03 | 1992.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.05E+03 | 1992.60 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.06E+03 | 1992.64 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.08E+03 | 1992.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.08E+03 | 1992.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.10E+03 | 1992.72 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.11E+03 | 1992.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.11E+03 | 1992.77 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.13E+03 | 1992.81 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.14E+03 | 1992.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.14E+03 | 1992.85 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.16E+03 | 1992.89 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.17E+03 | 1992.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.17E+03 | 1992.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.19E+03 | 1992.97 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.20E+03 | 1993.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.20E+03 | 1993.02 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.22E+03 | 1993.06 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.23E+03 | 1993.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.23E+03 | 1993.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.25E+03 | 1993.14 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.26E+03 | 1993.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.27E+03 | 1993.19 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.28E+03 | 1993.22 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.29E+03 | 1993.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.29E+03 | 1993.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.31E+03 | 1993.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.32E+03 | 1993.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.32E+03 | 1993.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 4.34E+03 | 1993.39 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 4.35E+03 | 1993.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 4.35E+03 | 1993.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.37E+03 | 1993.47 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.38E+03 | 1993.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.39E+03 | 1993.52 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.40E+03 | 1993.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.41E+03 | 1993.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.42E+03 | 1993.60 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.43E+03 | 1993.64 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.44E+03 | 1993.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.45E+03 | 1993.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.46E+03 | 1993.72 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.48E+03 | 1993.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.48E+03 | 1993.77 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.49E+03 | 1993.81 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.51E+03 | 1993.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 4.51E+03 | 1993.85 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.52E+03 | 1993.89 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.54E+03 | 1993.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.54E+03 | 1993.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.55E+03 | 1993.97 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.57E+03 | 1994.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.57E+03 | 1994.02 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.58E+03 | 1994.06 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.60E+03 | 1994.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.60E+03 | 1994.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.61E+03 | 1994.14 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.63E+03 | 1994.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.63E+03 | 1994.19 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.64E+03 | 1994.22 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.66E+03 | 1994.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.66E+03 | 1994.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.67E+03 | 1994.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.69E+03 | 1994.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.69E+03 | 1994.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.70E+03 | 1994.39 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.72E+03 | 1994.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.72E+03 | 1994.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.73E+03 | 1994.47 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.75E+03 | 1994.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.75E+03 | 1994.52 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.76E+03 | 1994.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.78E+03 | 1994.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.78E+03 | 1994.60 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.79E+03 | 1994.64 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.81E+03 | 1994.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.81E+03 | 1994.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.83E+03 | 1994.72 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.84E+03 | 1994.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.84E+03 | 1994.77 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.86E+03 | 1994.81 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.87E+03 | 1994.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.87E+03 | 1994.85 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.89E+03 | 1994.89 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.90E+03 | 1994.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1571 | 0.0000 | 0.0000 |
| 4.90E+03 | 1994.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.92E+03 | 1994.97 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.93E+03 | 1995.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 4.93E+03 | 1995.02 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 4.95E+03 | 1995.06 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 4.96E+03 | 1995.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 4.96E+03 | 1995.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 4.98E+03 | 1995.14 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 4.99E+03 | 1995.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.00E+03 | 1995.19 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.01E+03 | 1995.22 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.02E+03 | 1995.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.02E+03 | 1995.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.04E+03 | 1995.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.05E+03 | 1995.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.05E+03 | 1995.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.07E+03 | 1995.39 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.08E+03 | 1995.42 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.08E+03 | 1995.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.10E+03 | 1995.47 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.11E+03 | 1995.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.12E+03 | 1995.52 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.13E+03 | 1995.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.14E+03 | 1995.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.15E+03 | 1995.60 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.16E+03 | 1995.64 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.17E+03 | 1995.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.18E+03 | 1995.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.19E+03 | 1995.72 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.21E+03 | 1995.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.21E+03 | 1995.77 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.22E+03 | 1995.81 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.24E+03 | 1995.84 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.24E+03 | 1995.85 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.25E+03 | 1995.89 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.27E+03 | 1995.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.27E+03 | 1995.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.28E+03 | 1995.97 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.30E+03 | 1996.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.30E+03 | 1996.02 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.31E+03 | 1996.06 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.33E+03 | 1996.09 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.33E+03 | 1996.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.34E+03 | 1996.14 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.36E+03 | 1996.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.36E+03 | 1996.19 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.37E+03 | 1996.22 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.39E+03 | 1996.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.39E+03 | 1996.27 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.40E+03 | 1996.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.42E+03 | 1996.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.42E+03 | 1996.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.43E+03 | 1996.39 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.45E+03 | 1996.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.45E+03 | 1996.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.46E+03 | 1996.47 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.48E+03 | 1996.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.48E+03 | 1996.52 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.50E+03 | 1996.56 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.51E+03 | 1996.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.51E+03 | 1996.60 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.53E+03 | 1996.64 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.54E+03 | 1996.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.54E+03 | 1996.69 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.56E+03 | 1996.72 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.57E+03 | 1996.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.57E+03 | 1996.77 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.59E+03 | 1996.81 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.60E+03 | 1996.85 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.60E+03 | 1996.85 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.62E+03 | 1996.89 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |
| 5.63E+03 | 1996.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.8516 | 0.0000 | -0.0162 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 5.63E+03 | 1996.94 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.65E+03 | 1996.98 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.66E+03 | 1997.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.66E+03 | 1997.02 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.68E+03 | 1997.06 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.69E+03 | 1997.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.70E+03 | 1997.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.71E+03 | 1997.14 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.72E+03 | 1997.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.73E+03 | 1997.19 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.74E+03 | 1997.23 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.75E+03 | 1997.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.75E+03 | 1997.27 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.77E+03 | 1997.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.78E+03 | 1997.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.79E+03 | 1997.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.80E+03 | 1997.39 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.81E+03 | 1997.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.82E+03 | 1997.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.83E+03 | 1997.47 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.84E+03 | 1997.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.85E+03 | 1997.52 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.86E+03 | 1997.56 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.87E+03 | 1997.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.88E+03 | 1997.60 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.89E+03 | 1997.64 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.91E+03 | 1997.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.91E+03 | 1997.69 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.92E+03 | 1997.72 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.94E+03 | 1997.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.94E+03 | 1997.77 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.95E+03 | 1997.81 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.97E+03 | 1997.85 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 5.97E+03 | 1997.85 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 5.98E+03 | 1997.89 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.00E+03 | 1997.93 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.00E+03 | 1997.94 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.01E+03 | 1997.98 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.03E+03 | 1998.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.03E+03 | 1998.02 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.04E+03 | 1998.06 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.06E+03 | 1998.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.06E+03 | 1998.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.07E+03 | 1998.14 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 6.09E+03 | 1998.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 6.09E+03 | 1998.19 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.11E+03 | 1998.23 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.12E+03 | 1998.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.12E+03 | 1998.27 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.13E+03 | 1998.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.15E+03 | 1998.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.15E+03 | 1998.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.16E+03 | 1998.39 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.18E+03 | 1998.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.18E+03 | 1998.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.19E+03 | 1998.47 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.21E+03 | 1998.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.21E+03 | 1998.52 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.23E+03 | 1998.56 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.24E+03 | 1998.59 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 6.24E+03 | 1998.60 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.26E+03 | 1998.64 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.27E+03 | 1998.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.27E+03 | 1998.69 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.29E+03 | 1998.72 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.30E+03 | 1998.76 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.30E+03 | 1998.77 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 6.32E+03 | 1998.81 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 6.33E+03 | 1998.85 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 6.33E+03 | 1998.85 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 6.35E+03 | 1998.89 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 6.36E+03 | 1998.93 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 6.36E+03 | 1998.94 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 6.38E+03 | 1998.98 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 6.39E+03 | 1999.01 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 6.39E+03 | 1999.02 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.41E+03 | 1999.06 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.42E+03 | 1999.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.43E+03 | 1999.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 6.44E+03 | 1999.14 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 6.45E+03 | 1999.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 6.46E+03 | 1999.19 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.47E+03 | 1999.23 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.48E+03 | 1999.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.48E+03 | 1999.27 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.50E+03 | 1999.30 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.51E+03 | 1999.34 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.52E+03 | 1999.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1839 | 0.0000 | 0.0000 |
| 6.53E+03 | 1999.39 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1839 | 0.0000 | 0.0000 |
| 6.54E+03 | 1999.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1839 | 0.0000 | 0.0000 |
| 6.55E+03 | 1999.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 6.56E+03 | 1999.47 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 6.57E+03 | 1999.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 6.58E+03 | 1999.52 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.8747 | 0.0000 | -0.0162 |
| 6.59E+03 | 1999.56 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.8747 | 0.0000 | -0.0162 |
| 6.60E+03 | 1999.59 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.8747 | 0.0000 | -0.0162 |
| 6.61E+03 | 1999.60 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 6.62E+03 | 1999.64 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 6.64E+03 | 1999.68 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 6.64E+03 | 1999.69 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 6.65E+03 | 1999.72 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 6.67E+03 | 1999.76 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 6.67E+03 | 1999.77 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 6.68E+03 | 1999.81 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 6.70E+03 | 1999.85 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 6.70E+03 | 1999.85 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5384 | -0.1802 | 0.0000 | 0.0000 |
| 6.71E+03 | 1999.89 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5384 | -0.1802 | 0.0000 | 0.0000 |
| 6.73E+03 | 1999.93 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5384 | -0.1802 | 0.0000 | 0.0000 |
| 6.73E+03 | 1999.94 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5384 | -0.1802 | 0.0000 | 0.0000 |
| 6.74E+03 | 1999.98 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5384 | -0.1802 | 0.0000 | 0.0000 |
| 6.76E+03 | 2000.01 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5384 | -0.1802 | 0.0000 | 0.0000 |
| 6.76E+03 | 2000.02 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 6.77E+03 | 2000.06 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 6.79E+03 | 2000.10 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 6.79E+03 | 2000.10 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 6.80E+03 | 2000.14 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 6.82E+03 | 2000.18 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 6.82E+03 | 2000.19 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5344 | -0.1802 | 0.0000 | 0.0000 |
| 6.84E+03 | 2000.23 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5344 | -0.1802 | 0.0000 | 0.0000 |
| 6.85E+03 | 2000.26 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5344 | -0.1802 | 0.0000 | 0.0000 |
| 6.85E+03 | 2000.27 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.86E+03 | 2000.31 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.88E+03 | 2000.35 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.88E+03 | 2000.35 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.90E+03 | 2000.39 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.91E+03 | 2000.43 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.91E+03 | 2000.44 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.93E+03 | 2000.47 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 6.94E+03 | 2000.51 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.94E+03 | 2000.52 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 6.96E+03 | 2000.56 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 6.97E+03 | 2000.60 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 6.97E+03 | 2000.60 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5338 | -0.1839 | 0.0000 | 0.0000 |
| 6.99E+03 | 2000.64 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5338 | -0.1839 | 0.0000 | 0.0000 |
| 7.00E+03 | 2000.68 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5338 | -0.1839 | 0.0000 | 0.0000 |
| 7.00E+03 | 2000.69 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 7.02E+03 | 2000.73 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 7.03E+03 | 2000.77 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 7.03E+03 | 2000.77 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5384 | -0.1802 | 0.0000 | 0.0000 |
| 7.05E+03 | 2000.81 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5384 | -0.1802 | 0.0000 | 0.0000 |
| 7.06E+03 | 2000.85 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5384 | -0.1802 | 0.0000 | 0.0000 |
| 7.06E+03 | 2000.86 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5384 | -0.1807 | 0.0000 | 0.0000 |
| 7.08E+03 | 2000.89 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5384 | -0.1807 | 0.0000 | 0.0000 |
| 7.09E+03 | 2000.93 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.5384 | -0.1807 | 0.0000 | 0.0000 |
| 7.10E+03 | 2000.94 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.11E+03 | 2000.98 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.12E+03 | 2001.02 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.13E+03 | 2001.02 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.14E+03 | 2001.06 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.15E+03 | 2001.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.16E+03 | 2001.11 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 7.17E+03 | 2001.15 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 7.19E+03 | 2001.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 7.19E+03 | 2001.19 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 7.20E+03 | 2001.23 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 7.21E+03 | 2001.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 7.22E+03 | 2001.27 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 7.23E+03 | 2001.31 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 7.24E+03 | 2001.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 7.25E+03 | 2001.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0108 | -0.5338 | -0.1807 | 0.0000 | 0.0000 |
| 7.26E+03 | 2001.39 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0108 | -0.5338 | -0.1807 | 0.0000 | 0.0000 |
| 7.27E+03 | 2001.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0108 | -0.5338 | -0.1807 | 0.0000 | 0.0000 |
| 7.28E+03 | 2001.44 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 7.29E+03 | 2001.47 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 7.31E+03 | 2001.51 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 7.31E+03 | 2001.52 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 7.32E+03 | 2001.56 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 7.34E+03 | 2001.60 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 7.34E+03 | 2001.60 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 7.35E+03 | 2001.64 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 7.37E+03 | 2001.68 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 7.37E+03 | 2001.69 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 7.38E+03 | 2001.73 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.40E+03 | 2001.77 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.40E+03 | 2001.77 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.41E+03 | 2001.81 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.43E+03 | 2001.85 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.43E+03 | 2001.86 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.44E+03 | 2001.89 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.46E+03 | 2001.93 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.46E+03 | 2001.94 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.8789 | 0.0000 | -0.0162 |
| 7.47E+03 | 2001.98 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.8789 | 0.0000 | -0.0162 |
| 7.49E+03 | 2002.02 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.8789 | 0.0000 | -0.0162 |
| 7.49E+03 | 2002.02 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.50E+03 | 2002.06 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.52E+03 | 2002.10 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.52E+03 | 2002.11 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.54E+03 | 2002.15 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.55E+03 | 2002.18 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.55E+03 | 2002.19 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.57E+03 | 2002.23 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.58E+03 | 2002.26 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.58E+03 | 2002.27 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.59E+03 | 2002.31 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.61E+03 | 2002.35 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.61E+03 | 2002.35 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.63E+03 | 2002.39 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.64E+03 | 2002.43 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.64E+03 | 2002.44 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.1802 | 0.0000 | 0.0000 |
| 7.66E+03 | 2002.47 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.1802 | 0.0000 | 0.0000 |
| 7.67E+03 | 2002.51 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.1802 | 0.0000 | 0.0000 |
| 7.67E+03 | 2002.52 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.1802 | 0.0000 | 0.0000 |
| 7.69E+03 | 2002.56 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.1802 | 0.0000 | 0.0000 |
| 7.70E+03 | 2002.60 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.1802 | 0.0000 | 0.0000 |
| 7.70E+03 | 2002.60 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.72E+03 | 2002.64 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.73E+03 | 2002.68 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.73E+03 | 2002.69 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.75E+03 | 2002.73 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.76E+03 | 2002.77 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.76E+03 | 2002.77 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.78E+03 | 2002.81 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.79E+03 | 2002.85 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.79E+03 | 2002.86 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.81E+03 | 2002.89 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7.82E+03 | 2002.93 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.83E+03 | 2002.94 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.84E+03 | 2002.98 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.85E+03 | 2003.02 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.86E+03 | 2003.02 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.87E+03 | 2003.06 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.88E+03 | 2003.10 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.89E+03 | 2003.11 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.90E+03 | 2003.15 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.92E+03 | 2003.18 | -0.3769 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.92E+03 | 2003.19 | 0.0000 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.93E+03 | 2003.23 | 0.0000 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.94E+03 | 2003.26 | 0.0000 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.95E+03 | 2003.27 | 0.0000 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.96E+03 | 2003.31 | 0.0000 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.97E+03 | 2003.35 | 0.0000 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 7.98E+03 | 2003.35 | 0.0000 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 7.99E+03 | 2003.39 | 0.0000 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.00E+03 | 2003.43 | 0.0000 | 0.0000 | -0.5534 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.01E+03 | 2003.44 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.02E+03 | 2003.47 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.04E+03 | 2003.51 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.04E+03 | 2003.52 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.05E+03 | 2003.56 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.07E+03 | 2003.60 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.07E+03 | 2003.60 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.08E+03 | 2003.64 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.10E+03 | 2003.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.10E+03 | 2003.69 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.11E+03 | 2003.73 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.13E+03 | 2003.77 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.13E+03 | 2003.77 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.14E+03 | 2003.81 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.16E+03 | 2003.85 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.16E+03 | 2003.86 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.17E+03 | 2003.89 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.19E+03 | 2003.93 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.19E+03 | 2003.94 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.20E+03 | 2003.98 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.22E+03 | 2004.02 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.22E+03 | 2004.02 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.23E+03 | 2004.06 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.25E+03 | 2004.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.25E+03 | 2004.11 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.27E+03 | 2004.15 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.28E+03 | 2004.18 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.28E+03 | 2004.19 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.30E+03 | 2004.23 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.31E+03 | 2004.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.31E+03 | 2004.27 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.33E+03 | 2004.31 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.34E+03 | 2004.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.34E+03 | 2004.36 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.36E+03 | 2004.39 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.37E+03 | 2004.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.37E+03 | 2004.44 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.39E+03 | 2004.48 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.40E+03 | 2004.52 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.40E+03 | 2004.52 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.42E+03 | 2004.56 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.43E+03 | 2004.60 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.43E+03 | 2004.61 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.45E+03 | 2004.64 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.46E+03 | 2004.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.46E+03 | 2004.69 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.48E+03 | 2004.73 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.49E+03 | 2004.77 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.50E+03 | 2004.78 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.51E+03 | 2004.81 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.52E+03 | 2004.85 | -0.3769 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.53E+03 | 2004.86 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.54E+03 | 2004.90 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.55E+03 | 2004.94 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 8.56E+03 | 2004.94 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.57E+03 | 2004.98 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.58E+03 | 2005.02 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 8.59E+03 | 2005.02 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.4647 | -0.1844 | 0.0000 | 0.0000 |
| 8.60E+03 | 2005.06 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.4647 | -0.1844 | 0.0000 | 0.0000 |
| 8.62E+03 | 2005.10 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.4647 | -0.1844 | 0.0000 | 0.0000 |
| 8.62E+03 | 2005.11 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 8.63E+03 | 2005.15 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 8.65E+03 | 2005.19 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 8.65E+03 | 2005.19 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 8.66E+03 | 2005.23 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 8.67E+03 | 2005.26 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 8.68E+03 | 2005.27 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.69E+03 | 2005.31 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.71E+03 | 2005.35 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.71E+03 | 2005.36 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.72E+03 | 2005.39 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.74E+03 | 2005.43 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.74E+03 | 2005.44 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.75E+03 | 2005.48 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.77E+03 | 2005.52 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| 8.77E+03 | 2005.52 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 8.78E+03 | 2005.56 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 8.80E+03 | 2005.60 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0231 | 0.0000 | 0.0000 |
| 8.80E+03 | 2005.61 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5275 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 8.81E+03 | 2005.64 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5275 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 8.83E+03 | 2005.68 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5275 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 8.83E+03 | 2005.69 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 8.84E+03 | 2005.73 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 8.86E+03 | 2005.77 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 8.86E+03 | 2005.78 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 8.87E+03 | 2005.81 | 0.0000 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 8.89E+03 | 2005.85 | 0.0000 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 8.89E+03 | 2005.86 | -0.3769 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 8.90E+03 | 2005.90 | -0.3769 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 8.92E+03 | 2005.94 | -0.3769 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1802 | 0.0000 | 0.0000 |
| 8.92E+03 | 2005.94 | -0.3769 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1839 | 0.0000 | 0.0000 |
| 8.94E+03 | 2005.98 | -0.3769 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1839 | 0.0000 | 0.0000 |
| 8.95E+03 | 2006.02 | -0.3769 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5381 | -0.4647 | -0.1839 | 0.0000 | 0.0000 |
| 8.95E+03 | 2006.02 | -0.3769 | 0.0001 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 8.97E+03 | 2006.06 | -0.3769 | 0.0002 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 8.98E+03 | 2006.10 | -0.3769 | 0.0002 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 8.98E+03 | 2006.11 | 0.0000 | 0.0002 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 9.00E+03 | 2006.15 | 0.0000 | 0.0002 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 9.01E+03 | 2006.19 | 0.0000 | 0.0002 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 9.01E+03 | 2006.19 | 0.0000 | 0.0002 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 9.03E+03 | 2006.23 | 0.0000 | 0.0003 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 9.04E+03 | 2006.26 | 0.0000 | 0.0003 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 9.04E+03 | 2006.27 | 0.0000 | 0.0003 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5378 | -0.8747 | 0.0000 | -0.0162 |
| 9.06E+03 | 2006.31 | 0.0000 | 0.0004 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5378 | -0.8747 | 0.0000 | -0.0162 |
| 9.07E+03 | 2006.35 | 0.0000 | 0.0004 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5378 | -0.8747 | 0.0000 | -0.0162 |
| 9.07E+03 | 2006.36 | 0.0000 | 0.0004 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5378 | -0.8747 | 0.0000 | -0.0162 |
| 9.09E+03 | 2006.39 | 0.0000 | 0.0005 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5378 | -0.8747 | 0.0000 | -0.0162 |
| 9.10E+03 | 2006.43 | 0.0000 | 0.0006 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5378 | -0.8747 | 0.0000 | -0.0162 |
| 9.10E+03 | 2006.44 | 0.0000 | 0.0006 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 9.12E+03 | 2006.48 | 0.0000 | 0.0006 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |

133

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.13E+03 | 2006.52 | 0.0000 | 0.0007 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 9.13E+03 | 2006.52 | -0.3769 | 0.0008 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 9.15E+03 | 2006.56 | -0.3769 | 0.0009 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 9.16E+03 | 2006.60 | -0.3769 | 0.0010 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 9.16E+03 | 2006.61 | -0.3769 | 0.0010 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.8789 | 0.0000 | -0.0162 |
| 9.18E+03 | 2006.64 | -0.3769 | 0.0012 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.8789 | 0.0000 | -0.0162 |
| 9.19E+03 | 2006.68 | -0.3769 | 0.0013 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.5384 | -0.5384 | -0.8789 | 0.0000 | -0.0162 |
| 9.19E+03 | 2006.69 | -0.3769 | 0.0014 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 9.21E+03 | 2006.73 | -0.3769 | 0.0016 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 9.22E+03 | 2006.77 | -0.3769 | 0.0018 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 9.23E+03 | 2006.78 | -0.3769 | 0.0018 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.8747 | 0.0000 | -0.0162 |
| 9.24E+03 | 2006.81 | -0.3769 | 0.0021 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.8747 | 0.0000 | -0.0162 |
| 9.25E+03 | 2006.85 | -0.3769 | 0.0024 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | 0.0000 | -0.8747 | 0.0000 | -0.0162 |
| 9.26E+03 | 2006.86 | -0.3769 | 0.0024 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 9.27E+03 | 2006.90 | -0.3769 | 0.0028 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 9.28E+03 | 2006.94 | -0.3769 | 0.0032 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5338 | -0.1802 | 0.0000 | 0.0000 |
| 9.29E+03 | 2006.94 | -0.3769 | 0.0033 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 9.30E+03 | 2006.98 | -0.3769 | 0.0037 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 9.31E+03 | 2007.02 | -0.3769 | 0.0042 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 9.32E+03 | 2007.02 | 0.0000 | 0.0044 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 9.33E+03 | 2007.06 | 0.0000 | 0.0052 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 9.35E+03 | 2007.10 | 0.0000 | 0.0059 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 9.35E+03 | 2007.11 | 0.0000 | 0.0060 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8789 | 0.0000 | -0.0162 |
| 9.36E+03 | 2007.15 | 0.0000 | 0.0066 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | -0.0106 | -0.5384 | -0.8789 | 0.0000 | -0.0162 |
| 9.38E+03 | 2007.19 | 0.0000 | 0.0075 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | -0.0106 | -0.5384 | -0.8789 | 0.0000 | -0.0162 |
| 9.38E+03 | 2007.19 | 0.0000 | 0.0077 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | -0.5384 | -0.5384 | -0.8789 | 0.0000 | -0.0162 |
| 9.39E+03 | 2007.23 | 0.0000 | 0.0087 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | -0.5384 | -0.5384 | -0.8789 | 0.0000 | -0.0162 |
| 9.40E+03 | 2007.26 | 0.0000 | 0.0096 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | -0.5384 | -0.5384 | -0.8789 | 0.0000 | -0.0162 |
| 9.41E+03 | 2007.27 | 0.0000 | 0.0098 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 9.42E+03 | 2007.31 | 0.0000 | 0.0106 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 9.44E+03 | 2007.35 | 0.0000 | 0.0116 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | -0.0106 | -0.5384 | -0.8747 | 0.0000 | -0.0162 |
| 9.44E+03 | 2007.36 | 0.0000 | 0.0117 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 9.45E+03 | 2007.39 | 0.0000 | 0.0127 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 9.47E+03 | 2007.43 | 0.0000 | 0.0138 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 9.47E+03 | 2007.44 | 0.0000 | 0.0141 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | -0.0106 | -0.4647 | -0.8747 | 0.0000 | -0.0162 |
| 9.48E+03 | 2007.48 | 0.0000 | 0.0156 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | -0.0106 | -0.4647 | -0.8747 | 0.0000 | -0.0162 |
| 9.50E+03 | 2007.52 | 0.0000 | 0.0175 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | -0.0106 | -0.4647 | -0.8747 | 0.0000 | -0.0162 |
| 9.50E+03 | 2007.52 | 0.0000 | 0.0179 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0001 | -0.0106 | -0.4647 | -0.8747 | 0.0000 | -0.0162 |
| 9.51E+03 | 2007.56 | 0.0000 | 0.0204 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0002 | -0.0106 | -0.4647 | -0.8747 | 0.0000 | -0.0162 |
| 9.53E+03 | 2007.60 | 0.0000 | 0.0230 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0002 | -0.0106 | -0.4647 | -0.8747 | 0.0000 | -0.0162 |
| 9.53E+03 | 2007.61 | 0.0000 | 0.0236 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0002 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 9.54E+03 | 2007.64 | 0.0000 | 0.0271 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0002 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |
| 9.56E+03 | 2007.68 | 0.0001 | 0.0311 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0002 | -0.0106 | -0.5338 | -0.8747 | 0.0000 | -0.0162 |

| Time | Time (years) | CVWD_1 | CVWD_2 | CVWD_5 | CVWD_6 | CVWD_7 | CVWD_8 | CVWD_9 | CVWD_10 | CVWD_11 | CVWD_12 | CVWD_14 | CVWD_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.56E+03 | 2007.69 | 0.0001 | 0.0319 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0002 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 9.57E+03 | 2007.73 | 0.0001 | 0.0365 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0003 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 9.59E+03 | 2007.77 | 0.0001 | 0.0417 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0003 | -0.5381 | 0.0000 | -0.1802 | 0.0000 | 0.0000 |
| 9.59E+03 | 2007.78 | 0.0001 | 0.0427 | 0.0000 | 0.0000 | 0.0001 | 0.0000 | 0.0003 | -0.5384 | -0.4647 | -0.8784 | 0.0000 | -0.0162 |
| 9.60E+03 | 2007.81 | 0.0001 | 0.0484 | 0.0001 | 0.0000 | 0.0001 | 0.0000 | 0.0004 | -0.5384 | -0.4647 | -0.8784 | 0.0000 | -0.0162 |
| 9.62E+03 | 2007.85 | 0.0001 | 0.0544 | 0.0001 | 0.0000 | 0.0001 | 0.0000 | 0.0004 | -0.5384 | -0.4647 | -0.8784 | 0.0000 | -0.0162 |
| 9.62E+03 | 2007.86 | -0.3768 | 0.0556 | 0.0001 | 0.0000 | 0.0001 | 0.0000 | 0.0004 | -0.5384 | -0.5338 | -0.8752 | 0.0000 | -0.0162 |
| 9.63E+03 | 2007.90 | -0.3768 | 0.0624 | 0.0001 | 0.0000 | 0.0002 | 0.0000 | 0.0005 | -0.5384 | -0.5338 | -0.8752 | 0.0000 | -0.0162 |
| 9.65E+03 | 2007.94 | -0.3768 | 0.0699 | 0.0001 | 0.0000 | 0.0002 | 0.0000 | 0.0006 | -0.5384 | -0.5338 | -0.8752 | 0.0000 | -0.0162 |
| 9.65E+03 | 2007.94 | -0.3768 | 0.0713 | 0.0001 | 0.0000 | 0.0002 | 0.0000 | 0.0006 | -0.5384 | -0.5338 | -0.8789 | 0.0000 | -0.0162 |
| 9.67E+03 | 2007.98 | -0.3768 | 0.0792 | 0.0001 | 0.0000 | 0.0002 | 0.0000 | 0.0006 | -0.5384 | -0.5338 | -0.8789 | 0.0000 | -0.0162 |
| 9.68E+03 | 2008.02 | -0.3768 | 0.0872 | 0.0001 | 0.0000 | 0.0002 | 0.0000 | 0.0007 | -0.5384 | -0.5338 | -0.8789 | 0.0000 | -0.0162 |
| 9.68E+03 | 2008.02 | -0.3768 | 0.0887 | 0.0001 | 0.0000 | 0.0002 | 0.0000 | 0.0007 | -0.5384 | -0.5338 | -0.8789 | 0.0000 | -0.0162 |
| 9.70E+03 | 2008.06 | -0.3767 | 0.0976 | 0.0001 | 0.0000 | 0.0003 | 0.0000 | 0.0008 | -0.5384 | -0.5338 | -0.8789 | 0.0000 | -0.0162 |
| 9.71E+03 | 2008.10 | -0.3767 | 0.1071 | 0.0001 | 0.0000 | 0.0003 | 0.0000 | 0.0009 | -0.5384 | -0.5338 | -0.8789 | 0.0000 | -0.0162 |
| 9.71E+03 | 2008.11 | 0.0002 | 0.1089 | 0.0002 | 0.0000 | 0.0003 | 0.0000 | 0.0009 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 9.73E+03 | 2008.15 | 0.0003 | 0.1186 | 0.0002 | 0.0000 | 0.0004 | 0.0000 | 0.0011 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 9.74E+03 | 2008.19 | 0.0003 | 0.1291 | 0.0002 | 0.0000 | 0.0004 | 0.0000 | 0.0012 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 9.74E+03 | 2008.19 | 0.0003 | 0.1310 | 0.0002 | 0.0000 | 0.0005 | 0.0000 | 0.0012 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 9.76E+03 | 2008.23 | 0.0003 | 0.1404 | 0.0002 | 0.0000 | 0.0005 | 0.0000 | 0.0014 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 9.77E+03 | 2008.27 | 0.0004 | 0.1488 | 0.0003 | 0.0000 | 0.0006 | 0.0000 | 0.0015 | -0.5501 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 9.77E+03 | 2008.27 | 0.0004 | 0.1504 | 0.0003 | 0.0000 | 0.0006 | 0.0000 | 0.0016 | -0.5384 | -0.5378 | -0.1844 | 0.0000 | 0.0000 |
| 9.79E+03 | 2008.31 | 0.0004 | 0.1585 | 0.0003 | 0.0000 | 0.0006 | 0.0000 | 0.0017 | -0.5384 | -0.5378 | -0.1844 | 0.0000 | 0.0000 |
| 9.80E+03 | 2008.35 | 0.0005 | 0.1670 | 0.0003 | 0.0000 | 0.0007 | 0.0000 | 0.0019 | -0.5384 | -0.5378 | -0.1844 | 0.0000 | 0.0000 |
| 9.80E+03 | 2008.36 | 0.0005 | 0.1687 | 0.0003 | 0.0000 | 0.0007 | 0.0000 | 0.0020 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 9.82E+03 | 2008.40 | 0.0006 | 0.1796 | 0.0004 | 0.0000 | 0.0008 | 0.0000 | 0.0022 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 9.83E+03 | 2008.43 | 0.0006 | 0.1910 | 0.0004 | 0.0000 | 0.0009 | 0.0000 | 0.0025 | -0.5384 | -0.5384 | -0.1844 | 0.0000 | 0.0000 |
| 9.83E+03 | 2008.44 | 0.0006 | 0.1935 | 0.0004 | 0.0000 | 0.0010 | 0.0000 | 0.0024 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 9.85E+03 | 2008.48 | 0.0007 | 0.2074 | 0.0005 | 0.0000 | 0.0011 | 0.0000 | 0.0028 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 9.86E+03 | 2008.52 | 0.0008 | 0.2229 | 0.0005 | 0.0000 | 0.0013 | 0.0000 | 0.0031 | -0.5501 | -0.5338 | -0.1844 | 0.0000 | 0.0000 |
| 9.86E+03 | 2008.53 | -0.3764 | 0.2259 | 0.0005 | 0.0000 | 0.0013 | 0.0000 | 0.0032 | -0.5501 | -0.4647 | -0.1844 | 0.0000 | 0.0000 |
| 9.88E+03 | 2008.56 | -0.3763 | 0.2426 | 0.0006 | 0.0000 | 0.0015 | 0.0000 | 0.0036 | -0.5501 | -0.4647 | -0.1844 | 0.0000 | 0.0000 |
| 9.89E+03 | 2008.60 | -0.3762 | 0.2596 | 0.0006 | 0.0000 | 0.0017 | 0.0000 | 0.0041 | -0.5501 | -0.4647 | -0.1844 | 0.0000 | 0.0000 |
| 9.89E+03 | 2008.61 | -0.3762 | 0.2631 | 0.0007 | 0.0000 | 0.0018 | 0.0000 | 0.0042 | -0.5501 | -0.4647 | -0.1844 | 0.0000 | 0.0000 |
| 9.91E+03 | 2008.65 | -0.3761 | 0.2824 | 0.0007 | 0.0000 | 0.0021 | 0.0000 | 0.0047 | -0.5501 | -0.4647 | -0.1844 | 0.0000 | 0.0000 |
| 9.92E+03 | 2008.69 | -0.3760 | 0.3036 | 0.0008 | 0.0000 | 0.0023 | 0.0000 | 0.0053 | -0.5501 | -0.4647 | -0.1844 | 0.0000 | 0.0000 |
| 9.93E+03 | 2008.69 | -0.3760 | 0.3076 | 0.0008 | 0.0000 | 0.0023 | 0.0000 | 0.0055 | -0.5501 | -0.4647 | -0.1844 | 0.0000 | 0.0000 |
| 9.94E+03 | 2008.73 | -0.3759 | 0.3298 | 0.0009 | 0.0000 | 0.0026 | 0.0000 | 0.0062 | -0.5501 | -0.4647 | -0.1844 | 0.0000 | 0.0000 |
| 9.95E+03 | 2008.77 | -0.3758 | 0.3539 | 0.0010 | 0.0000 | 0.0029 | 0.0000 | 0.0069 | -0.5501 | -0.4646 | -0.1844 | 0.0000 | 0.0000 |
| 9.96E+03 | 2008.78 | -0.3757 | 0.3584 | 0.0011 | 0.0000 | 0.0031 | 0.0000 | 0.0072 | -0.5384 | -0.5337 | -0.1844 | 0.0000 | 0.0000 |
| 9.97E+03 | 2008.82 | -0.3755 | 0.3835 | 0.0012 | 0.0000 | 0.0033 | 0.0000 | 0.0081 | -0.5384 | -0.5337 | -0.1844 | 0.0000 | 0.0000 |
| 9.98E+03 | 2008.85 | -0.3754 | 0.4086 | 0.0014 | 0.0000 | 0.0036 | 0.0000 | 0.0091 | -0.5384 | -0.5337 | -0.1844 | 0.0000 | 0.0000 |
| 9.99E+03 | 2008.86 | -0.3754 | 0.4137 | 0.0013 | 0.0000 | 0.0036 | 0.0000 | 0.0093 | -0.5501 | -0.5337 | -0.1844 | 0.0000 | 0.0000 |