**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

In re: Methyl Tertiary Butyl Ether ("MTBE")
Products Liability Litigation

Master File No. 1:00 - 1898
**MDL 1358 (SAS)**
**M21-88**

---

**This Document Relates to:**

*New Jersey Department of Environmental*
*Protection, et al. v. Atlantic Richfield Co., et al.*
No. 1:08-cv-00312-SAS

---

# DECLARATION OF ALEX WALLACE IN SUPPORT OF PLAINTIFFS' OPPOSITION TO CHEVRON U.S.A. INC.'S MOTION FOR SUMMARY JUDGMENT REGARDING THE SKYLINE SERVICE CENTER TRIAL SITE

I, Alex Wallace, declare:

      1.     I am a paralegal at Miller, Axline & Sawyer, counsel of record for plaintiff New Jersey Department of Environmental Protection.   I have been involved in the discovery and pretrial proceedings in this action.  This Declaration is based on my personal knowledge and, if called as a witness, I could testify competently thereto.

      2.     I have reviewed, and am familiar with, the electronic documents produced bate-stamped at ChevMDL1358_NJDEP-C0000000001-507.

      3.     Attached hereto as Exhibit 1 is a true and correct copy of excerpts of documents produced by Chevron as part of Defendant Chevron U.S.A. Inc. and ChevronTexaco Corporation's CMO 45 Responses (filed February 6, 2009):

      4.     I excerpted seven bates-stamped pages from the set:

      A.     Exhibit 1-A, attached hereto is documents bate-stamped ChevMDL1358_NJDEP-C00000000469-471, and a version of the identical pages that have been revised to include the appropriate header.  I super-imposed the appropriate column headers onto the relevant excerpts, and I bracketed relevant information.  These documents were produced in a spreadsheet that carries over for three pages that should be read side-by-side.

      B.     Exhibit 1-B, attached hereto, is documents bates-stamped ChevMDL1358_NJDEP-C00000000115-116, and a version of the identical pages that have been revised to include the appropriate header.  I super-imposed the appropriate column headers onto the relevant excerpts, and I bracketed relevant information.  These documents were produced in a spreadsheet that carries over for two pages that should be read side-by-side.

      C.     Exhibit 1-C, attached hereto, is documents bates-stamped

1

ChevMDL1358_NJDEP-C00000000119-120, and a version of the identical pages that I have revised to bracket the relevant information.  These pages were produced as a spreadsheet that carries over for two pages that should be read side-by-side.

5.      My review of Exhibits 1-A and 1-B indicates that, on November 1, 1993, Chevron sold to Star Enterprises 2,105,811 gallons of gasoline that was destined for the Bayway terminal in New Jersey.

6.      If you put the three pages of Exhibit 1-A side by side, and read the bracketed data from left to right:

      A.      ChevMDL1358_NJDEP-C000000469 shows:

- A transaction dated 11/1/1993;
- The supplier number of 3983793, and the supplier's name is New Jersey S&D Marine;
- The Customer Name is Star Enterprises;
- The Customer's account number is 6405201, which is Star Enterprises' Bayway Terminal account number (see Exhibit 1-B document bates-stamped ChevMDL1358_NJDEP-C00000000115); and
- The destination is New Jersey.

      B.      ChevMDL1358_NJDEP-C000000470 shows:

- The date of delivery is 11/11/1993;
- The product is MTBE gasoline, as evidenced by its product code 201188, and product name UL CGAS W/ETHER (see Axline Decl. Ex. 8 [Chevron's Responses to CMO 45 at 5, Response No. 3); and
- The billed number of gallons was 2,105,811 .

      C.      ChevMDL1358_NJDEP-C000000471 shows:

- 50,138 barrels were billed and the cost was $1,072,910.70.

7.      My review of Exhibit 1-A and 1-B indicates that, on December 1, 1993, Chevron

2

sold 1,056,783 gallons of gasoline to Star Enterprises that was destined for the Bayway terminal in New Jersey.

       8.     If you put the three pages of Exhibit 1-A side by side, and read the bracketed data from left to right:

      A.     ChevMDL1358_NJDEP-C000000469 shows:

- A transaction dated 12/1/1993;
- The supplier number of 3983793, and the supplier's name is New Jersey S&D Marine;
- The Customer Name is Star Enterprises;
- The Customer's account number is 6418401, which is Star Enterprises' Bayway Terminal account number (see Exhibit 1-B document bates-stamped ChevMDL1358_NJDEP-C00000000115); and
- The destination is New Jersey.

      B.     ChevMDL1358_NJDEP-C000000470 shows:

- The date of delivery is 12/12/1993;
- The product is MTBE gasoline, as evidenced by its product code 201188, and product name UL CGAS W/ETHER (see Axline Decl. Ex. 8 [Chevron's Responses to CMO 45 at 5, Response No. 3]; and
- The billed number of gallons was 1,056,783

      C.     ChevMDL1358_NJDEP-C000000471 shows:

- 25,162 barrels were billed, and the cost was $444,905.64.

       9.     My review of Exhibit 1-A and 1-B indicates that, on December 1, 1993, Chevron sold 2,100,000 gallons of gasoline to Star Enterprises that was destined for the Linden terminal in New Jersey.

      10.     If you put the three pages of Exhibit 1-A side by side, and read the bracketed data from left to right:

A. ChevMDL1358_NJDEP-C000000469 shows:

- The transaction is dated 12/1/1993;
- The supplier number of 3983793, and the supplier's name is New Jersey S&D Marine;
- The Customer Name is Star Enterprises;
- The Customer's account number is 6419985, which is Star Enterprises' Linden Terminal account number (see Exhibit 1-B document bates-stamped ChevMDL1358_NJDEP-C00000000115); and
- The destination is New Jersey.

B. ChevMDL1358_NJDEP-C000000470 provides:

- The date of delivery is 12/15/1993;
- The product is MTBE gasoline, as evidenced by its product code 201188, and product name UL CGAS W/ETHER (see Axline Decl. Ex. 8 [Chevron's Responses to CMO 45 at 5, Response No. 3); and
- The billed number of gallons was 2,100,000.

C. ChevMDL1358_NJDEP-C000000471 provides:

- 50,000 barrels were billed, and the cost was $884,100.00.

11.    My review of Exhibit 1-B indicates that ChevMDL1358_NJDEP-C000000115-116 set out Star Enterprises' eight separate accounts at the Carteret, Perth Amboy, Linden, and Bayway terminals.  ChevMDL1358_NJDEP-C000000115 notes the number of each account, and the New Jersey terminal that is associated with each customer's account number.  At ChevMDL1358_NJDEP-C000000116, it is noted that Star Enterprises is a customer of S&D.

12.    My review of Exhibit 1-C indicates that documents ChevMDL1358_NJDEP-C000000119-120 demonstrate that New Jersey S &D Marine (Account number 3983793) is a Chevron U.S.A. Inc. Company located at Perth Amboy in New Jersey.

13.    Attached hereto as Exhibit 2, which is a true and correct copy of a map, printed

4

from google maps, identifying the location of (1) the Skyline Service Center in Ringwood, New Jersey; (2) the Newark terminal, in Newark, New Jersey, which is approximately 35.4 miles from Skyline; and (3) the Bayway & Linden terminals in Linden, New Jersey, which is approximately 40.9 miles from Skyline.


I declare under penalty of perjury that the foregoing is true and correct.

Executed this _2nd_ day of December, 2013, at Sacramento, California.

ALEX WALLACE

# EXHIBIT 1

# EXHIBIT 1-A

| | Company | Number | Location | Code | | Value | Date |
|---|---|---|---|---|---|---|---|
| N | APEX OIL COMPANY | 6405718 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 10/1/1993 |
| N | CATAMOUNT PETROL. LTD. | 6405729 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 10/1/1993 |
| N | APEX OIL COMPANY | 6385988 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 10/1/1993 |
| N | CITGO PETROLEUM CORP. | 6399662 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 10/1/1993 |
| N | GLOBAL PETROLEUM CORP. | 6386070 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 10/1/1993 |
| N | LEFFLER, CARLOS R. INC. | 6237374 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 10/1/1993 |
| N | LEFFLER, CARLOS R. INC. | 6237374 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 10/1/1993 |
| N | LEFFLER, CARLOS R. INC. | 6401637 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 10/1/1993 |
| N | MOBIL OIL CORPORATION | 6237374 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 10/1/1993 |
| N | SHELL OIL CO. | 6395136 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 10/1/1993 |
| N | SHELL OIL CO. | 6395136 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 10/1/1993 |
| N | COASTAL OIL NEW YORK INC. | 6400635 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 10/1/1993 |
| N | COASTAL OIL NEW YORK INC. | 6405135 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 10/1/1993 |
| N | APEX OIL COMPANY | 6405718 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | CATAMOUNT PETROL. LTD. | 6405729 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | CITGO PETROLEUM CORP. | 6405927 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | CITGO PETROLEUM CORP. | 6405927 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | CITGO PETROLEUM CORP. | 6405927 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | CITGO PETROLEUM CORP. | 6405927 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | GEORGE E. WARREN CORP. | 6411890 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | AMOCO OIL CO | 6407104 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | AMOCO OIL CO | 6407104 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | AMOCO OIL CO | 6407104 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | MOBIL OIL CORPORATION | 6407720 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | MOBIL OIL CORPORATION | 6411561 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | MOBIL OIL CORPORATION | 6410020 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | PETRON OIL COMPANY | 6413928 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | PETRON OIL COMPANY | 6410118 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | PETRON OIL COMPANY | 6410118 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | PHIBRO ENERGY USA, INC | 6410118 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | R.A.D. OIL COMPANY, INC. | 6407753 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | R.A.D. OIL COMPANY, INC. | 6407751 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | R.A.D. OIL COMPANY, INC. | 6408754 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | STAR ENTERPRISE | 6408754 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | TEXPORT OIL COMPANY | 6405301 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 11/1/1993 |
| N | APEX OIL COMPANY | 6410614 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | APEX OIL COMPANY | 6410261 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | APEX OIL COMPANY | 6410261 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | APEX OIL COMPANY | 6414047 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | APEX OIL COMPANY | 6414047 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | BAYWAY REFINING COMPANY | 6414047 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | GLOBAL PETROLEUM CORP. | 6421745 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | MG REFG. & MKTG., INC. | 6411900 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | MG REFG. & MKTG., INC. | 6420634 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | PHIBRO ENERGY USA, INC | 6420898 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | NORTHVILLE INDUSTRIES | 6421608 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | NORTHVILLE INDUSTRIES | 6410787 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | NORTHVILLE INDUSTRIES | 6416729 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | PETRON OIL COMPANY | 6416729 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | PETRON OIL COMPANY | 6410118 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | PHIBRO ENERGY USA, INC | 6410118 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | STAR ENTERPRISE | 6421734 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | STAR ENTERPRISE | 6418401 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | TEXPORT OIL COMPANY | 6419985 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 12/1/1993 |
| N | CATAMOUNT PETROL. LTD. | 6405003 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 1/1/1994 |
| N | CITGO PETROLEUM CORP. | 6419321 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 1/1/1994 |
| N | COASTAL OIL NEW YORK INC. | 6400138 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 1/1/1994 |
| N | LEFFLER, CARLOS R. INC. | 6403045 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 1/1/1994 |
| N | LEFFLER, CARLOS R. INC. | 6165247 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 1/1/1994 |
| N | LEFFLER, CARLOS R. INC. | 6165247 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 1/1/1994 |
| N | PHIBRO ENERGY USA, INC | 6165247 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 1/1/1994 |
| N | AMOCO OIL CO | 6421148 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 1/1/1994 |
| N | MOBIL OIL CORPORATION | 6422889 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 1/1/1994 |
| N | MOBIL OIL CORPORATION | 6428662 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 1/1/1994 |
| N | MOBIL OIL CORPORATION | 6428662 | NEW JERSEY S&D MARINE | 3983793 | N | 100 | 1/1/1994 |

CHEVMDL1358_NJDEP-C

00000000469

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/28/1993 | 968230 | 201085 | PUL CGAS | 628,199 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/28/1993 | 968245 | 201085 | PUL CGAS | 830,458 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/16/1999 | 964115 | 201185 | UL CGAS | 2,111,269 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/10/1993 | 962637 | 201185 | UL CGAS | 2,105,208 |
| BARGE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/12/1993 | 861199 | 201185 | UL CGAS | 1,041,528 |
| BARGE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/16/1993 | 862970 | 201185 | UL CGAS | 1,070,284 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/12/1993 | 864970 | 201185 | UL CGAS | (1,030,094) |
| PIPELINE | CPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/16/1993 | 55941 | 201185 | UL CGAS | 1,063,818 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/20/1993 | 966384 | 201185 | UL CGAS | 989,226 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/12/1993 | 963836 | 201185 | UL CGAS W/ETHER | 3,149,270 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/12/1993 | 963835 | 201188 | UL CGAS W/ETHER | 1,030,084 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/21/1993 | 963939 | 201188 | UL CGAS W/ETHER | 1,055,515 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/28/1993 | 968109 | 201085 | PUL CGAS | 1,257,476 |
| IN-TANK TRANSFER | TANKT | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/28/1993 | 968230 | 201085 | PUL CGAS | (928,199) |
| IN-TANK TRANSFER | TANKT | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/28/1993 | 968245 | 201085 | PUL CGAS | (350,458) |
| IN-TANK TRANSFER | TANKT | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/1/1993 | 969092 | 201185 | UL CGAS | (881,169) |
| IN-TANK TRANSFER | TANKT | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/1/1993 | 252532 | 201085 | PUL CGAS | 881,660 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/1/1993 | 969032 | 201185 | UL CGAS W/ETHER | 881,660 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/1/1993 | 969092 | 201085 | PUL CGAS | (831,889) |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/27/1993 | 972464 | 201185 | UL CGAS W/ETHER | 1,134,126 |
| PIPELINE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/22/1993 | 230017 | 201188 | UL CGAS W/ETHER | 1,470,168 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/22/1993 | 230017 | 201188 | UL CGAS W/ETHER | (1,470,168) |
| BARGE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/17/1993 | 230017 | 201188 | UL CGAS W/ETHER | 1,470,278 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/16/1993 | 970266 | 201188 | UL CGAS W/ETHER | 2,109,079 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/16/1993 | 972468 | 201188 | UL CGAS W/ETHER | 1,010,981 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/20/1993 | 973079 | 201188 | UL CGAS W/ETHER | 1,050,000 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/21/1999 | 973060 | 201188 | UL CGAS W/ETHER | 1,050,000 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/15/1993 | 971465 | 201188 | UL CGAS W/ETHER | 1,680,000 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/15/1993 | 971465 | 201188 | UL CGAS W/ETHER | 1,680,974 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/15/1993 | 971465 | 201188 | UL CGAS W/ETHER | 1,680,000 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/14/1993 | 970450 | 201188 | UL CGAS W/ETHER | 1,054,452 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/8/1993 | 151834 | 201188 | UL CGAS W/ETHER | 629,076 |
| BOOK TRANSFER | BKTRF | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/22/1999 | 972876 | 201188 | UL CGAS W/ETHER | 503,874 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/19/1993 | 970853 | 201188 | UL CGAS W/ETHER | 545,790 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/16/1993 | 970909 | 201188 | UL CGAS W/ETHER | 2,035,511 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/19/1993 | 170286 | 201188 | UL CGAS W/ETHER | 1,050,000 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/19/1993 | 971686 | 201088 | PUL CGAS | 1,033,123 |
| BOOK TRANSFER | BKTRF | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/13/1993 | 971695 | 201085 | PUL CGAS | (1,033,123) |
| BOOK TRANSFER | BKTRF | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/28/1993 | 974437 | 201085 | PUL CGAS | (645,677) |
| BOOK TRANSFER | BKTRF | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/28/1993 | 974437 | 201085 | PUL CGAS | 585,677 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/29/1993 | 974407 | 201085 | PUL CGAS | (455,000) |
| BOOK TRANSFER | BKTRF | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/29/1993 | 284910 | 201188 | UL CGAS W/ETHER | 420,000 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/7/1993 | 284910 | 201185 | UL CGAS | 2,100,000 |
| BARGE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/13/1993 | 284910 | 201185 | UL CGAS | 2,109,124 |
| BARGE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/14/1993 | 979598 | 201188 | UL CGAS W/ETHER | 4,200,000 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/29/1993 | 975957 | 201188 | UL CGAS W/ETHER | 1,050,000 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/30/1993 | 979182 | 201188 | UL CGAS W/ETHER | 4,282,918 |
| BOOK TRANSFER | BKTRF | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/22/1993 | 979165 | 201188 | UL CGAS W/ETHER | 1,050,000 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/24/1993 | 940085 | 201185 | UL CGAS | 1,056,501 |
| PIPELINE | LRLPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/24/1993 | 228084 | 201185 | UL CGAS | 1,061,919 |
| BCKPL | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/15/1993 | 979496 | 201185 | UL CGAS | (1,932,000) |
| PIPELINE | LRLPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/15/1993 | 979498 | 201185 | UL CGAS | (1,830,000) |
| PIPELINE | CHVPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/29/1993 | 971465 | 201188 | UL CGAS W/ETHER | 1,017,967 |
| PIPELINE | URLPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/15/1993 | 971465 | 201185 | UL CGAS | 1,056,783 |
| BARGE | URLPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/24/1993 | 940004 | 201188 | UL CGAS W/ETHER | 2,100,000 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/6/1994 | 977605 | 201185 | UL CGAS | 1,053,769 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/19/1994 | 977578 | 201188 | UL CGAS W/ETHER | 210,000 |
| BOOK TRANSFER | BKTRF | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/3/1994 | 976625 | 201185 | UL CGAS | 1,062,946 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/13/1994 | 944891 | 201185 | UL CGAS | 1,250,424 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/13/1994 | 946692 | 201188 | UL CGAS W/ETHER | 1,260,000 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/30/1994 | 946684 | 201185 | UL CGAS | 1,090,000 |
| PIPELINE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/3/1994 | 944893 | 201185 | UL CGAS | (1,266,000) |
| PIPELINE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/13/1994 | 476246 | 201188 | UL CGAS W/ETHER | 2,294,771 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/13/1994 | 944893 | 201185 | UL CGAS | 1,472,444 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/13/1994 | 944893 | 201188 | UL CGAS W/ETHER | 1,828,226 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/13/1994 | 946886 | 201185 | UL CGAS | 1,837,400 |
| BARGE | OTHBA | FREIGHT PREPAID, DESTINATION PRICE, DESTINATION TAXES | 1/27/1994 | 946704 | 201188 | UL CGAS W/ETHER | 1,838,833 |

CHEVMDL1358_NJDEP-C
00000000470

| | |
|---|---|
| 14,957 | $335,144.17 |
| 19,773 | $440,142.74 |
| 50,288 | $1,023,965.47 |
| 50,124 | $1,051,551.40 |
| 24,798 | $501,495.73 |
| 25,002 | $549,835.99 |
| (25,402) | ($549,896,895) |
| 25,329 | $507,972.54 |
| 23,553 | $502,526.81 |
| 74,985 | $1,590,431.85 |
| 25,002 | $530,292.42 |
| 25,364 | $565,210.60 |
| 29,940 | $635,654.12 |
| (14,957) | ($335,144.17) |
| (19,773) | ($440,777.12) |
| (21,890) | ($666,777.12) |
| 20,992 | $469,043.12 |
| 29,960 | $468,777.12 |
| (20,992) | ($560,048.12) |
| 27,003 | $501,265.69 |
| 35,004 | $742,434.84 |
| (35,764) | ($742,434.84) |
| 55,029 | $742,540.69 |
| 50,222 | $1,055,709.15 |
| 24,071 | $494,259.90 |
| 25,000 | $502,950.00 |
| 25,000 | $510,825.00 |
| 40,000 | $848,400.00 |
| 39,997 | $807,170.46 |
| 40,000 | $808,920.00 |
| 25,106 | $527,753.23 |
| 14,978 | $315,167.08 |
| 11,997 | $283,446.62 |
| 12,995 | $274,532.37 |
| 50,138 | $1,072,010.70 |
| 25,000 | $538,125.00 |
| 24,698 | $496,932.16 |
| (24,884) | ($496,932.16) |
| (13,468) | ($246,026.00) |
| 13,466 | $246,026.00 |
| (10,000) | ($182,700.00) |
| 10,000 | $182,700.00 |
| 50,000 | $761,250.00 |
| 50,217 | $930,123.68 |
| 100,000 | $1,971,900.00 |
| 50,000 | $855,500.00 |
| 101,974 | $1,458,538.20 |
| 25,000 | $497,175.00 |
| 25,155 | $433,165.41 |
| 25,284 | $435,386.79 |
| (49,067) | ($836,522.00) |
| (40,000) | ($884,100.00) |
| 24,227 | $419,838.52 |
| 25,162 | $444,905.64 |
| 50,000 | $884,100.00 |
| 25,000 | $540,066.66 |
| 5,000 | $87,238.20 |
| 25,263 | $442,077.09 |
| 29,772 | $547,685.71 |
| 30,000 | $829,615.60 |
| 25,000 | $427,675.00 |
| (20,750) | ($822,615.60) |
| 49,876 | $763,544.03 |
| 35,132 | $812,384.76 |
| 43,939 | $765,112.58 |
| 43,748 | $760,951.90 |
| 43,784 | $769,593.46 |

CHEVMDL1358_NJDEP-C

00000000471

| (Accounting) Entry Date | (Supplier) Origin State | Supplier # | Supplier Name | Account # | Customer Name | (Customer) Destination State |
|---|---|---|---|---|---|---|
| 10/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6405718 | APEX OIL COMPANY | NJ |
| 10/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6405729 | CATAMOUNT PETROL. LTD. | NJ |
| 10/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6389988 | APEX OIL COMPANY | NJ |
| 10/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6393562 | CITGO PETROLEUM CORP. | NJ |
| 10/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6364070 | GLOBAL PETROLEUM CORP. | NJ |
| 10/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6237374 | LEFFLER, CARLOS R. INC. | NJ |
| 10/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6237374 | LEFFLER, CARLOS R. INC. | NJ |
| 10/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6237374 | LEFFLER, CARLOS R. INC. | NJ |
| 10/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6401637 | MOBIL OIL CORPORATION | NJ |
| 10/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6395136 | SHELL OIL CO. | NJ |
| 10/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6395136 | SHELL OIL CO. | NJ |
| 10/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6408265 | COASTAL OIL NEW YORK INC. | NJ |
| 10/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6408135 | COASTAL OIL NEW YORK INC. | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6405718 | APEX OIL COMPANY | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6405729 | CATAMOUNT PETROL. LTD. | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6405927 | CITGO PETROLEUM CORP. | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6405927 | CITGO PETROLEUM CORP. | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6405927 | CITGO PETROLEUM CORP. | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6405927 | CITGO PETROLEUM CORP. | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6411980 | GEORGE E. WARREN CORP. | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6407104 | AMOCO OIL CO | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6407104 | AMOCO OIL CO | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6407104 | AMOCO OIL CO | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6407720 | MOBIL OIL CORPORATION | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6411581 | MOBIL OIL CORPORATION | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6410020 | MOBIL OIL CORPORATION | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6413928 | MOBIL OIL CORPORATION | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6410118 | PETRON OIL COMPANY | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6410118 | PETRON OIL COMPANY | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6410118 | PETRON OIL COMPANY | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6407753 | PHIBRO ENERGY USA, INC | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6407731 | R.A.D. OIL COMPANY, INC. | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6408764 | R.A.D. OIL COMPANY, INC. | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6408764 | R.A.D. OIL COMPANY, INC. | NJ |
| 11/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6408281 | STAR ENTERPRISE | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6410514 | TEXPORT OIL COMPANY | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6410261 | APEX OIL COMPANY | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6410261 | APEX OIL COMPANY | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6414647 | APEX OIL COMPANY | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6414647 | APEX OIL COMPANY | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6414947 | APEX OIL COMPANY | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6414947 | APEX OIL COMPANY | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6212745 | BAYWAY REFINING COMPANY | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6411900 | GLOBAL PETROLEUM CORP. | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6420634 | MG REFG. & MKTG., INC. | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6420986 | MG REFG. & MKTG., INC. | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6421008 | PHIBRO ENERGY USA, INC | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6410707 | NORTHVILLE INDUSTRIES | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6416729 | NORTHVILLE INDUSTRIES | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6416729 | NORTHVILLE INDUSTRIES | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6410118 | PETRON OIL COMPANY | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6410118 | PETRON OIL COMPANY | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6421716 | PHIBRO ENERGY USA, INC | NJ |
| 12/1/1993 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6421716 | STAR ENTERPRISE | NJ |
| 1/1/1994 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6405003 | TEXPORT OIL COMPANY | NJ |
| 1/1/1994 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6193231 | CATAMOUNT PETROL. LTD. | NJ |
| 1/1/1994 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6430138 | CITGO PETROLEUM CORP. | NJ |
| 1/1/1994 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6430545 | COASTAL OIL NEW YORK INC. | NJ |
| 1/1/1994 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6165247 | LEFFLER, CARLOS R. INC. | NJ |
| 1/1/1994 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6165247 | LEFFLER, CARLOS R. INC. | NJ |
| 1/1/1994 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6165247 | LEFFLER, CARLOS R. INC. | NJ |
| 1/1/1994 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6421448 | PHIBRO ENERGY USA, INC | NJ |
| 1/1/1994 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6423988 | AMOCO OIL CO | NJ |
| 1/1/1994 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6426662 | MOBIL OIL CORPORATION | NJ |
| 1/1/1994 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6426662 | MOBIL OIL CORPORATION | NJ |
| 1/1/1994 | 100 NJ | 3983793 | NEW JERSEY S&D MARINE | 6426662 | MOBIL OIL CORPORATION | NJ |

CHEVMDL1358_NJDEP-C
00000000469

| Conveyance | Carrier | | Delivery Date | Invoice # | Product | Product Name | Billed Gallons |
|---|---|---|---|---|---|---|---|
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/28/1993 | 968230 | 201085 | PUL CGAS | 828,199 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/29/1993 | 968245 | 201085 | PUL CGAS | 830,468 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/16/1993 | 964115 | 201185 | UL CGAS | 2,111,269 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/10/1993 | 962837 | 201185 | UL CGAS | 2,105,208 |
| BARGE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/9/1993 | 961199 | 201185 | UL CGAS | 1,041,828 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/29/1993 | 964970 | 201185 | UL CGAS | (1,052,084) |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/16/1993 | 964970 | 201185 | UL CGAS | (1,035,394) |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/12/1993 | 55941 | 201185 | UL CGAS | 1,053,818 |
| PIPELINE | CPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/20/1993 | 968384 | 201185 | UL CGAS | 969,226 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/12/1993 | 963636 | 201185 | UL CGAS | 3,149,370 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/12/1993 | 963835 | 201185 | UL CGAS | 1,050,084 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/29/1993 | 965958 | 201188 | UL CGAS WIETHER | 1,058,511 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/29/1993 | 968109 | 201188 | UL CGAS WIETHER | 1,267,476 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/28/1993 | 968230 | 201185 | PUL CGAS | (626,199) |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 10/28/1993 | 968245 | 201085 | PUL CGAS | (830,468) |
| IN-TANK TRANSFER | TANKT | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/1/1993 | 969092 | 201085 | PUL CGAS | (881,185) |
| IN-TANK TRANSFER | TANKT | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/1/1993 | 232532 | 201085 | PUL CGAS | 881,660 |
| IN-TANK TRANSFER | TANKT | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/1/1993 | 969092 | 201085 | PUL CGAS | 881,160 |
| IN-TANK TRANSFER | TANKT | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/1/1993 | 969092 | 201085 | PUL CGAS | (881,899) |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/27/1993 | 972464 | 201185 | UL CGAS | 1,134,126 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/22/1993 | 230017 | 201188 | UL CGAS WIETHER | 1,470,168 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/22/1993 | 230017 | 201188 | UL CGAS WIETHER | (1,470,168) |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/22/1993 | 230017 | 201188 | UL CGAS WIETHER | 1,470,378 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/16/1993 | 970656 | 201188 | UL CGAS WIETHER | 2,045,919 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/16/1993 | 972468 | 201188 | UL CGAS WIETHER | 1,010,981 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/20/1993 | 970450 | 201188 | UL CGAS WIETHER | 1,050,000 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/20/1993 | 973079 | 201188 | UL CGAS WIETHER | 1,050,000 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/27/1993 | 973060 | 201188 | UL CGAS WIETHER | 1,050,000 |
| BARGE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/15/1993 | 971465 | 201188 | UL CGAS WIETHER | 1,680,000 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/15/1993 | 250728 | 201188 | UL CGAS WIETHER | 1,679,974 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/15/1993 | 971465 | 201188 | UL CGAS WIETHER | 1,680,000 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/14/1993 | 970450 | 201188 | UL CGAS WIETHER | 1,054,452 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/6/1993 | 161834 | 201188 | UL CGAS | 629,076 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/22/1993 | 972876 | 201188 | UL CGAS WIETHER | 503,874 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/22/1993 | 970653 | 201188 | UL CGAS WIETHER | 545,760 |
| **BARGE** | **OTHBA** | **FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES.** | **11/17/1993** | **970653** | **201188** | **UL CGAS WIETHER** | **2,634,001** |
| BOOK TRANSFER | BKTRF | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/16/1993 | 170286 | 201188 | UL CGAS WIETHER | 1,050,000 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/13/1993 | 971695 | 201085 | PUL CGAS | 1,033,123 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/13/1993 | 971695 | 201085 | PUL CGAS | (1,035,123) |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/28/1993 | 974407 | 201085 | PUL CGAS | (626,577) |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/28/1993 | 974407 | 201085 | PUL CGAS | 565,577 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/29/1993 | 284910 | 201085 | PUL CGAS | (450,000) |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/29/1993 | 284910 | 201085 | PUL CGAS | 450,000 |
| BOOK TRANSFER | BKTRF | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/29/1993 | 976568 | 201185 | UL CGAS | 2,100,000 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/7/1993 | 976597 | 201185 | UL CGAS | 2,109,134 |
| BOOK TRANSFER | BKTRF | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/13/1993 | 976182 | 201185 | UL CGAS | 4,200,000 |
| BOOK TRANSFER | BKTRF | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/14/1993 | 976165 | 201185 | UL CGAS | 2,100,000 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/29/1993 | 940065 | 201185 | UL CGAS | 4,282,918 |
| BOOK TRANSFER | BKTRF | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/20/1993 | 228394 | 201188 | UL CGAS WIETHER | 1,050,000 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/22/1993 | 979496 | 201185 | UL CGAS | 1,056,601 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/24/1993 | 979498 | 201188 | UL CGAS WIETHER | 1,061,919 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/15/1993 | 971465 | 201188 | UL CGAS WIETHER | (1,935,000) |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 11/15/1993 | 971465 | 201188 | UL CGAS WIETHER | (1,862,000) |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/12/1993 | 945304 | 201188 | UL CGAS WIETHER | 1,058,783 |
| **BARGE** | **OTHBA** | **FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES.** | **12/12/1993** | **977605** | **201188** | **UL CGAS WIETHER** | **1,056,783** |
| BOOK TRANSFER | BKTRF | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 12/15/1993 | 977576 | 201185 | UL CGAS WIETHER | 2,100,000 |
| BARGE | OTHBA | FREIGHT PREPAID, DESTINATION PRICE, DESTINATION TAXES | 12/4/1993 | 975625 | 201185 | UL CGAS | 1,063,769 |
| PIPELINE | LRLPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/6/1994 | 944891 | 201185 | UL CGAS | 210,000 |
| PIPELINE | HCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/9/1994 | 944652 | 201185 | UL CGAS | (630,246) |
| PIPELINE | LRLPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/13/1994 | 944684 | 201185 | UL CGAS | 1,230,424 |
| PIPELINE | CHVPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/13/1994 | 476246 | 201185 | UL CGAS | 1,260,000 |
| PIPELINE | LRLPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/13/1994 | 944693 | 201185 | UL CGAS | 1,060,000 |
| PIPELINE | BCKPL | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/4/1994 | 942185 | 201188 | UL CGAS WIETHER | (1,291,800) |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/30/1994 | 946886 | 201188 | UL CGAS WIETHER | 2,094,771 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/13/1994 | 943385 | 201188 | UL CGAS WIETHER | 1,057,844 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/24/1994 | 944635 | 201188 | UL CGAS WIETHER | 1,838,226 |
| BARGE | OTHBA | FREIGHT COLLECT, ORIGIN PRICE, ORIGIN TAXES. | 1/27/1994 | 946704 | 201188 | UL CGAS WIETHER | 1,837,400 |
| | | | | | | | 1,838,933 |

CHEVMDL1358_NJDEP-C

00000000470

| Billed Barrels | |
|---|---|
| 14,957 | $335,144.17 |
| 19,773 | $440,142.74 |
| 50,268 | $1,023,985.47 |
| 50,124 | $1,051,651.40 |
| 24,798 | $501,495.73 |
| 25,002 | $549,886.99 |
| (25,002) | ($549,886.99) |
| 25,329 | $557,072.54 |
| 23,553 | $502,526.81 |
| 74,985 | $1,590,431.85 |
| 25,002 | $530,292.42 |
| 25,084 | $585,210.80 |
| 28,940 | $636,654.12 |
| (14,957) | ($335,144.17) |
| (19,773) | ($440,142.74) |
| (20,980) | ($466,777.12) |
| 20,982 | $469,043.12 |
| 20,980 | $466,777.12 |
| (20,982) | ($469,043.12) |
| 27,003 | $501,283.69 |
| 25,000 | $502,950.00 |
| 25,000 | $510,825.00 |
| 40,000 | $848,400.00 |
| 39,997 | $807,179.46 |
| 40,000 | $808,000.00 |
| 25,106 | $527,763.29 |
| 14,978 | $315,167.08 |
| 11,997 | $283,448.62 |
| 12,995 | $276,532.37 |
| 50,158 | $1,072,910.70 |
| 25,000 | $538,125.00 |
| 24,598 | $466,932.16 |
| (24,598) | ($466,932.16) |
| (13,468) | ($295,026.07) |
| 13,468 | $246,026.00 |
| (10,000) | ($182,700.00) |
| 10,000 | $182,700.00 |
| 50,000 | $761,250.00 |
| 50,217 | $930,123.68 |
| 100,000 | $1,971,900.00 |
| 50,000 | $955,500.00 |
| 101,974 | $1,692,609.20 |
| 25,000 | $407,175.00 |
| 25,155 | $433,165.41 |
| 25,284 | $435,386.79 |
| (40,000) | ($636,860.00) |
| (40,000) | ($636,860.00) |
| 24,337 | $415,839.52 |
| 25,182 | $444,905.64 |
| 50,000 | $884,100.00 |
| 25,090 | $540,088.68 |
| 5,000 | $87,239.20 |
| 25,363 | $442,077.09 |
| 29,772 | $547,685.71 |
| 30,000 | $529,615.80 |
| 25,000 | $427,875.00 |
| (30,060) | ($823,615.92) |
| 49,976 | $763,344.03 |
| 35,132 | $612,250.76 |
| 43,529 | $765,112.58 |
| 43,748 | $768,951.90 |
| 43,784 | $769,593.48 |

CHEVMDL1358_NJDEP-C
00000000471

# EXHIBIT 1-B

| ID | Company | Note | Type | City | County | State | A | B | C |
|---|---|---|---|---|---|---|---|---|---|
| 6436419 | PHIBRO ENERGY USA, INC | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6436419 | PHIBRO ENERGY USA, INC | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6440674 | PHIBRO ENERGY USA, INC | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6440674 | PHIBRO ENERGY USA, INC | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6456019 | PHIBRO ENERGY USA, INC | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6121324 | R.A.D. OIL COMPANY, INC. | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6398106 | R.A.D. OIL COMPANY, INC. | | EXCHANGE TERMINAL | TREMLEY POINT | Union | NJ | 10 | 8601 | 34 |
| 6399865 | R.A.D. OIL COMPANY, INC. | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 10 | 7202 | 34 |
| 6407731 | R.A.D. OIL COMPANY, INC. | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 10 | 7202 | 34 |
| 6408754 | R.A.D. OIL COMPANY, INC. | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6414660 | R.A.D. OIL COMPANY, INC. | | EXCHANGE TERMINAL | TREMLEY POINT | Union | NJ | 10 | 8601 | 34 |
| 6415530 | R.A.D. OIL COMPANY, INC. | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 10 | 7077 | 34 |
| 5680061 | SHELL OIL CO. | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 10 | 7077 | 34 |
| 5809507 | SHELL OIL CO. | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 10 | 7077 | 34 |
| 5810497 | SHELL OIL CO. | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 10 | 7077 | 34 |
| 5936009 | SHELL OIL CO. | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 10 | 7077 | 34 |
| 5937987 | SHELL OIL CO. | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 10 | 7077 | 34 |
| 5947700 | SHELL OIL CO. | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 10 | 7077 | 34 |
| 5948239 | SHELL OIL CO. | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 10 | 7077 | 34 |
| 5948240 | SHELL OIL CO. | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 10 | 7077 | 34 |
| 5953409 | SHELL OIL CO. | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 10 | 7077 | 34 |
| 5959093 | SHELL OIL CO. | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 10 | 7077 | 34 |
| 5959610 | SHELL OIL CO. | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 10 | 7077 | 34 |
| 6042278 | SHELL OIL CO. | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6052255 | SHELL OIL CO. | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6249496 | SHELL OIL CO. | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 10 | 7077 | 34 |
| 6249518 | SHELL OIL CO. | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6259530 | SHELL OIL CO. | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6259524 | SHELL OIL CO. | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6268006 | SHELL OIL CO. | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6276204 | SHELL OIL CO. | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 10 | 7202 | 34 |
| 6277337 | SHELL OIL CO. | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6319489 | SHELL OIL CO. | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 10 | 7202 | 34 |
| 6351518 | SHELL OIL CO. | | 83 WOODPORT ROAD | SPARTA | Sussex | NJ | 2 | 7871 | 0 |
| 6352424 | SPARTA CHEVRON INC | AC 2/1898-4 SLZ/JMT | EXCHANGE TERMINAL | CARTERET | Middlesex | NJ | 10 | 7000 | 34 |
| 6394047 | STAR ENTERPRISE | | EXCHANGE TERMINAL | PERTH AMBOY | Middlesex | NJ | 10 | 8861 | 34 |
| 6395135 | STAR ENTERPRISE | | EXCHANGE TERMINAL | CARTERET | Middlesex | NJ | 10 | 7008 | 34 |
| 6411372 | STAR ENTERPRISE | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 2641133 | STAR ENTERPRISE | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 5819172 | STAR ENTERPRISE | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 10 | 7202 | 34 |
| 5942750 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 5920794 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 10 | 7202 | 34 |
| 5970591 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6092054 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 10 | 7202 | 34 |
| 6405301 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 10 | 7202 | 34 |
| 6419801 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 10 | 7202 | 34 |
| 6419985 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6199708 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 10 | 7202 | 34 |
| 6332689 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6395881 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 10 | 7202 | 34 |
| 6398892 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6372124 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7036 | 34 |
| 6372652 | SUN COMPANY R & M | | EXCHANGE TERMINAL | TREMLEY POINT | Union | NJ | 10 | 8601 | 34 |
| 6673378 | SUN REFINING & MARKETING | ATTN L H MCELHANEY | EXCHANGE TERMINAL | BAYONNE | Hudson | NJ | 10 | 7002 | 34 |
| 6381604 | SUN REFINING & MARKETING | | PERTH AMBOY | LINDEN | Middlesex | NJ | 10 | 6901 | 34 |
| 6450468 | SUN REFINING & MARKETING | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7038 | 34 |
| 6450468 | SUN REFINING & MARKETING | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 10 | 7008 | 34 |
| 6465696 | SUN REFINING & MARKETING | | EXCHANGE TERMINAL | NEWARK | Essex | NJ | 10 | 7102 | 34 |
| 6172865 | SUN REFINING & MARKETING | | EXCHANGE TERMINAL | CARTERET | Middlesex | NJ | 10 | 7102 | 34 |
| 6189200 | SUN REFINING & MARKETING | | EXCHANGE TERMINAL | CARTERET | Middlesex | NJ | 10 | 7008 | 34 |
| 3043422 | SUN REFINING & MARKETING | | EXCHANGE TERMINAL | NEWARK | Essex | NJ | 10 | 7008 | 34 |

CHEVMDL1358_NJDEP-C
00000000115



| | | |
|---|---|---|
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5800000 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5800000 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810007 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810007 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810007 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810007 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810007 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5800000 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 3011131 | Retail Outlet - Dealer Operated | Inactive/Full Srv Sta/Company-Owned Facil &Laund |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810007 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5800004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5800004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 6810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5900001 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5900001 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |

CHEVMDL1358_NJDEP-C
00000000116

**NJ Search 2 - Customer Information**

| Account# | Customer Name | Name Line 2 | Address | City | County | State | Zip | Tree | SubTree |
|---|---|---|---|---|---|---|---|---|---|
| 6436410 | PHIBRO ENERGY USA, INC | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6436419 | PHIBRO ENERGY USA, INC | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6440874 | PHIBRO ENERGY USA, INC | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6440874 | PHIBRO ENERGY USA, INC | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6450919 | PHIBRO ENERGY USA, INC | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6121324 | R.A.D. OIL COMPANY, INC. | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 8601 | 10 | 34 |
| 6398106 | R.A.D. OIL COMPANY, INC. | | EXCHANGE TERMINAL | TREMLEY POINT | Union | NJ | 7036 | 10 | 34 |
| 6399865 | R.A.D. OIL COMPANY, INC. | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 7202 | 10 | 34 |
| 6407731 | R.A.D. OIL COMPANY, INC. | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 7202 | 10 | 34 |
| 6406754 | R.A.D. OIL COMPANY, INC. | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 8601 | 10 | 34 |
| 6414640 | R.A.D. OIL COMPANY, INC. | | EXCHANGE TERMINAL | TREMLEY POINT | Union | NJ | 7036 | 10 | 34 |
| 6416530 | R.A.D. OIL COMPANY, INC. | | EXCHANGE TERMINAL | TREMLEY POINT | Union | NJ | 8601 | 10 | 34 |
| 5580091 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 5509507 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 5610497 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 5936909 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 5937997 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 5947700 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 5948239 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 5948240 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 5953409 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 5984993 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 5980810 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 6042278 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 6062255 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 6249406 | SHELL OIL CO | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6249518 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 6250020 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 6250024 | SHELL OIL CO | | EXCHANGE TERMINAL | SEWAREN | Middlesex | NJ | 7077 | 10 | 34 |
| 6268086 | SHELL OIL CO | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6276204 | SHELL OIL CO | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6277337 | SHELL OIL CO | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 7202 | 10 | 34 |
| 6319489 | SHELL OIL CO | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 7202 | 10 | 34 |
| 6361109 | SHELL OIL CO | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6342424 | SHELL OIL CO | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 7202 | 10 | 34 |
| 6394047 | SHELL OIL CO | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6395135 | SHELL OIL CO | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 7202 | 10 | 34 |
| 6411972 | SHELL OIL CO | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 2641133 | SPRINGFIELD-RON INC | | 63 WOODPORT ROAD | SPARTA | Sussex | NJ | 7871 | 2 | 0 |
| 5814312 | STAR ENTERPRISE | AC 2/1/8984 SLZ/JMT | EXCHANGE TERMINAL | CARTERET | Middlesex | NJ | 7008 | 10 | 34 |
| 5892750 | STAR ENTERPRISE | | EXCHANGE TERMINAL | PERTH AMBOY | Middlesex | NJ | 8861 | 10 | 34 |
| 5920794 | STAR ENTERPRISE | | EXCHANGE TERMINAL | CARTERET | Middlesex | NJ | 7008 | 10 | 34 |
| 5970591 | STAR ENTERPRISE | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6009054 | STAR ENTERPRISE | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6405001 | STAR ENTERPRISE | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 7202 | 10 | 34 |
| 6418401 | STAR ENTERPRISE | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 7202 | 10 | 34 |
| 6419985 | STAR ENTERPRISE | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 36 | 34 |
| 6199709 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 7036 | 10 | 34 |
| 6332689 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 7202 | 10 | 34 |
| 6366821 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 7202 | 10 | 34 |
| 6366682 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 7202 | 10 | 34 |
| 6372124 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6372652 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6373376 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 7202 | 10 | 34 |
| 6381604 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 7202 | 10 | 34 |
| 6430468 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6430458 | SUN COMPANY INC (R&M) | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 6485986 | SUN COMPANY R & M | | EXCHANGE TERMINAL | BAYWAY | Union | NJ | 7202 | 10 | 34 |
| 6172925 | SUN COMPANY R & M | | EXCHANGE TERMINAL | TREMLEY POINT | Union | NJ | 7036 | 10 | 34 |
| 6189280 | SUN COMPANY R & M | | EXCHANGE TERMINAL | BAYONNE | Hudson | NJ | 7002 | 10 | 34 |
| 3843422 | SUN REFINING & MARKETING | PERTH AMBOY | ATTN L H MCELHANEY | PERTH AMBOY | Middlesex | NJ | 8861 | 10 | 34 |
| 5102352 | SUN REFINING & MARKETING | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 5754406 | SUN REFINING & MARKETING | | EXCHANGE TERMINAL | LINDEN | Union | NJ | 7036 | 10 | 34 |
| 5691744 | SUN REFINING & MARKETING | | EXCHANGE TERMINAL | NEWARK | Essex | NJ | 7102 | 10 | 34 |
| 5982866 | SUN REFINING & MARKETING | | EXCHANGE TERMINAL | CARTERET | Middlesex | NJ | 7008 | 10 | 34 |
| 5982877 | SUN REFINING & MARKETING | | EXCHANGE TERMINAL | CARTERET | Middlesex | NJ | 7008 | 10 | 34 |
| 5984494 | SUN REFINING & MARKETING | | EXCHANGE TERMINAL | NEWARK | Essex | NJ | 7102 | 10 | 34 |

CHEVMDL1358_NJDEP-C
00000000115

| Trade Class | Type-SubType Description | Trade Class Description |
|---|---|---|
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810000 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810000 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810007 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810007 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810007 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810007 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5800000 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 2011131 | Retail Outlet - Dealer Operated | Inactive/Full Svc Sta/Company-Owned Fac'd Land |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810007 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810004 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810010 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5000001 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5000001 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5000001 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5610102 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5610102 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |
| 5810002 | Customer of S&D | Reseller/Petroleum Manufacturing and Marketing |

CHEVMDL1358_NJDEP-C

00000000116

# EXHIBIT 1-C

**NJ Search 2 - Supplier Information**

| Supplier # | Supplier Name | Name Line 2 | Address | City | State | ZIP | Type |
|---|---|---|---|---|---|---|---|
| 6304892 | BP EXPLORATION & OIL INC. | | EXCHANGE TERMINAL | PAULSBORO | NJ | 8066 | 28 |
| 5180428 | BUCKEYE P/L WEST | | SEC 424 | COLUMBUS | OH | 43216 | 16 |
| 3983804 | BUCKEYE PIPELINE | | 1200 STATE STREET | PERTH AMBOY | NJ | 8101 | 16 |
| 5009499 | CHEV P/L-HARBOR-PHIL | CHEVRON U.S.A. INC | KINGS HWY & JESSUP RD | WEST DEPTFORD (TOWNS | NJ | 8096 | 16 |
| 6083198 | COLLINS TANK FARM | | | COLLINS | MS | 39428 | 16 |
| 3904846 | COLONIAL S&D PIPELINE | | PORT ARTHUR - PAPS | PORT ARTHUR INSIDE | TX | 77641 | 16 |
| 447729 | HARBOR P/L | CHEVRON U.S.A. INC. | HARBOR P/L | WOODBURY | NJ | 8096 | 16 |
| 447707 | LAUREL P/L | CHEVRON U.S.A. INC. | LAUREL P/L | PHILADELPHIA | PA | 19104 | 16 |
| 6069096 | LINDEN, NJ | CITGO LEASE #517 | 4601 SOUTH WOOD AVE | LINDEN | NJ | 7036 | 16 |
| 3628614 | MOBIL OIL CORPORATION | PAULSBORO, NJ TERMINAL | PAULSBORO | PAULSBORO | NJ | 8066 | 28 |
| 3983793 | NEW JERSEY S&D MARINE | CHEVRON U.S.A. INC | 1200 STATE STREET | PERTH AMBOY | NJ | 8101 | 16 |
| 3459995 | NEW YORK S&D MARINE | CHEVRON U.S.A. INC | 1200 STATE STREET | NEW YORK | NY | 8861 | 16 |
| 3457608 | NO JERSEY S/S-STOCK | CHEVRON U.S.A. INC. | 1200 STATE STREET | PERTH AMBOY | NJ | 8861 | 11 |
| 5631128 | PAPSUN | | PORT ARTHUR - PAPS | PORT ARTHUR INSIDE | TX | 77641 | 16 |
| 3458839 | PAULSBORO, NJ | CHEVRON U.S.A. INC. | EXCHANGE TERMINAL | PAULSBORO | NJ | 8066 | 24 |
| 3460017 | PENNSYLVANIA S&D MARINE | CHEVRON U.S.A. INC. | 1200 STATE STREET | FRACKVILLE KYSO | PA | 8861 | 16 |
| 3466596 | PERTH AMBOY REFINERY | CHEVRON U.S.A. INC. | 1200 STATE ST. | PERTH AMBOY | NJ | 8861 | 16 |
| 3456543 | PERTH AMBOY, NJ TERMINAL | CHEVRON U.S.A. INC. | NORTHEAST DIVISION | PERTH AMBOY | NJ | 8000 | 6 |
| 4014129 | PORT ARTHUR PROD STATION | | PORT ARTHUR - PAPS | PORT ARTHUR | TX | 77841 | 16 |
| 4051828 | SHELL OIL CO. | SPRINGFIELD, VA TERMINAL | SPRINGFIELD | SARATOGA PLACE | VA | 7081 | 28 |
| 3628383 | SOHIO OIL COMPANY | PAULSBORO, NJ TERMINAL | PAULSBORO | PAULSBORO | NJ | 8065 | 28 |
| 3623563 | TEXAS S&D MARINE-EAST | CHEVRON U.S.A. INC. | S&D SECTION 424 | HOUSTON | TX | 77079 | 16 |
| 1321215 | WOODBURY, NJ MKT TERMINAL | GULF OIL/CUMBERLAND FARMS | KINGS HWY & JESSUP RD | WOODBURY | NJ | 8095 | 11 |

CHEVMDL1358_NJDEP-C

00000000119



| SubType | Type/SubType Description |
|---|---|
| 1 | Supply Site Location (Exchange) |
| 21 | L&T Stock Plant - Pipeline |
| 21 | L&T Stock Plant - Pipeline |
| 21 | L&T Stock Plant - Pipeline |
| 20 | L & T Stock Plant - State/Marine |
| 21 | L&T Stock Plant - Pipeline |
| 21 | L&T Stock Plant - Pipeline |
| 21 | L&T Stock Plant - Pipeline |
| 20 | L&T Stock Plant - State/Marine |
| 1 | Supply Site Location (Exchange) |
| 20 | L&T Stock Plant - State/Marine |
| 20 | L&T Stock Plant - State/Marine |
| 0 | Accounting Office |
| 20 | L&T Stock Plant - State/Marine |
| 8 | Pipeline Terminal |
| 20 | L&T Stock Plant - State/Marine |
| 33 | Refining Department |
| 8 | Pipeline Terminal |
| 21 | L&T Stock Plant - Pipeline |
| 1 | Supply Site Location (Exchange) |
| 1 | Supply Site Location (Exchange) |
| 20 | L&T Stock Plant - State/Marine |
| 0 | Accounting Office |

CHEVMDL1358_NJDEP-C

00000000120

## NJ Search 2 - Supplier Information

| Supplier # | Supplier Name | Name Line 2 | Address | City | State | ZIP | Type |
|---|---|---|---|---|---|---|---|
| 6304892 | BP EXPLORATION & OIL INC. | | EXCHANGE TERMINAL | PAULSBORO | NJ | 8066 | 28 |
| 5180428 | BUCKEYE P/L WEST | | SEC 424 | COLUMBUS | OH | 43216 | 16 |
| 3983804 | BUCKEYE PIPELINE | CHEVRON U.S.A. INC | 1200 STATE STREET | PERTH AMBOY | NJ | 8101 | 16 |
| 5009499 | CHEV P/L-HARBOR-PHIL | | KINGS HWY & JESSUP RD | WEST DEPTFORD (TOWNS | NJ | 8095 | 16 |
| 6983198 | COLLINS TANK FARM | | | COLLINS | MS | 39428 | 16 |
| 3904846 | COLONIAL S&D PIPELINE | | PORT ARTHUR - PAPS | PORT ARTHUR INSIDE | TX | 77641 | 16 |
| 4447729 | HARBOR P/L | CHEVRON U.S.A. INC. | HARBOR P/L | WOODBURY | NJ | 8096 | 16 |
| 4447707 | LAUREL P/L | CHEVRON U.S.A. INC. | LAUREL P/L | PHILADELPHIA | PA | 19104 | 16 |
| 6069096 | LINDEN, NJ | CITCO LEASE #517 | 4801 SOUTH WOOD AVE | LINDEN | NJ | 7036 | 16 |
| 3828814 | MOBIL OIL CORPORATION | PAULSBORO, NJ TERMINAL | PAULSBORO | PAULSBORO | NJ | 8066 | 28 |
| 3983793 | NEW JERSEY S&D MARINE | CHEVRON U.S.A. INC | 1200 STATE STREET | PERTH AMBOY | NJ | 8101 | 16 |
| 3459995 | NEW YORK S&D MARINE | CHEVRON U.S.A. INC. | 1200 STATE STREET | NEW YORK | NY | 8861 | 16 |
| 3457608 | NO JERSEY S/S-STOCK | CHEVRON U.S.A. INC. | 1200 STATE STREET | PERTH AMBOY | NJ | 8861 | 11 |
| 5883128 | PAPSUN | | PORT ARTHUR - PAPS | PORT ARTHUR INSIDE | TX | 77641 | 16 |
| 3458939 | PAULSBORO, NJ | | EXCHANGE TERMINAL | PAULSBORO | NJ | 8066 | 24 |
| 3460017 | PENNSYLVANIA S&D MARINE | CHEVRON U.S.A. INC. | 1200 STATE STREET | FRACKVILLE KYSO | PA | 8861 | 16 |
| 3456596 | PERTH AMBOY REFINERY | CHEVRON U.S.A. INC. | 1200 STATE ST. | PERTH AMBOY | NJ | 8861 | 16 |
| 3458543 | PERTH AMBOY, NJ TERMINAL | CHEVRON U.S.A. INC. | NORTHEAST DIVISION | PERTH AMBOY | NJ | 8000 | 6 |
| 4914129 | PORT ARTHUR PROD STATION | | PORT ARTHUR - PAPS | PORT ARTHUR | TX | 77641 | 16 |
| 4051828 | SHELL OIL CO. | SPRINGFIELD, VA TERMINAL | SPRINGFIELD | SARATOGA PLACE | VA | 7081 | 28 |
| 3663383 | SOHIO OIL COMPANY | PAULSBORO, NJ TERMINAL | PAULSBORO | PAULSBORO | NJ | 8066 | 28 |
| 3828383 | TEXAS S&D MARINE-EAST | CHEVRON U.S.A. INC. | S&D SECTION 424 | HOUSTON | TX | 77079 | 16 |
| 1321215 | WOODBURY, NJ MKT TERMINAL | GULF OIL/CUMBERLAND FARMS | KINGS HWY & JESSUP RD | WOODBURY | NJ | 8096 | 11 |

CHEVMDL1358_NJDEP-C

00000000119



| SubType | Type/SubType Description |
|---|---|
| 1 | Supply Site Location (Exchange) |
| 21 | L&T Stock Plant - Pipeline |
| 21 | L&T Stock Plant - Pipeline |
| 21 | L&T Stock Plant - Pipeline |
| 20 | L&T Stock Plant - State/Marine |
| 21 | L&T Stock Plant - Pipeline |
| 21 | L&T Stock Plant - Pipeline |
| 21 | L&T Stock Plant - Pipeline |
| 20 | L&T Stock Plant - State/Marine |
| 1 | Supply Site Location (Exchange) |
| 20 | L&T Stock Plant - State/Marine |
| 20 | L&T Stock Plant - State/Marine |
| 0 | Accounting Office |
| 20 | L&T Stock Plant - State/Marine |
| 8 | Pipeline Terminal |
| 20 | L&T Stock Plant - State/Marine |
| 33 | Refining Department |
| 8 | Pipeline Terminal |
| 21 | L&T Stock Plant - Pipeline |
| 1 | Supply Site Location (Exchange) |
| 1 | Supply Site Location (Exchange) |
| 20 | L&T Stock Plant - State/Marine |
| 0 | Accounting Office |

CHEVMDL1358_NJDEP-C

00000000120

# EXHIBIT 2



Bayway, Linden, NJ to 236 Skyline Dr, Ringwood, NJ 07456 - Google Maps



**Directions to 236 Skyline Dr, Ringwood, NJ 07456**
**40.9 mi – about 48 mins**



11/26/13                909 Delancey St, Newark, NJ 07105 to 236 Skyline Dr, Ringwood, NJ 07456 - Google Maps



**Directions to 236 Skyline Dr, Ringwood, NJ 07456**
**35.4 mi – about 45 mins**

