Form 480.20 Rev. 05.02

**200 2** COMMONWEALTH OF PUERTO RICO **200 2**
DEPARTMENT OF THE TREASURY

Serial Number

☐ AMENDED RETURN

Payment Stamp

# Corporation Income Tax Return

TAXABLE YEAR BEGINNING ON
08/07 , 2002 AND ENDING ON 12/31 , 2002

Liquidator   Reviewer
Field audited by:
Date / /
R M N

**Taxpayer's Name**
PETROBRAS AMERICA, INC.

Postal Address
10777 WESTHEIMER ROAD SUITE 1200

HOUSTON        TX        77042
Zip Code

"Place Label here".

Location of Principal Industry or Business - Number, Street, City
10777 WESTHEIMER ROAD SUITE 1200

HOUSTON, TX 77042

Type of Principal Industry or Business (i.e. Hardware, Cafeteria, etc.)
UNFINISHED CRUDE OIL IMPORTER

Employer's Identification Number
76-0235183

Department of State Registry No.
12233-F

Industrial Code Municipal Code

Telephone Number - Extension
( 713 ) 917 - 3700

Date Incorporated
Day 15 /Month 10 /Year 1987

Place Incorporated
Delaware

E-mail

Receipt No.
Amount

**Check the corresponding box, if applicable**
☒ First return          ☐ Last return

**CHANGE OF ADDRESS**
☐ Yes          ☐ No

**Contracts with Governmental Entities**
☒ Yes          ☐ No

**2003 RETURN**
☐ Spanish          ☒ English

| | | | |
|---|---|---|---|
| **Part I** | 1. **Net operating income (or loss)** (From Part V, line 49) | (1) | 0 00 |
| | 2. Less: Net operating loss deduction from preceding year (Submit detail) | (2) | 0 00 |
| | 3. **Net income (or loss)** | (3) | 0 00 |
| **Part II** | 4. Less: Dividends or profits received from domestic corporations or partnerships | (4) | 0 00 |
| | 5. **Net income subject to normal tax** (Subtract line 4 from line 3) | (5) | 0 00 |
| | 6. Less: Surtax net income credit | (6) | 0 00 |
| | 7. **Net income subject to surtax** (Subtract line 6 from line 5) | (7) | 0 00 |
| **Part III** | 8. **Normal tax** (Multiply line 5 by 20%) | (8) | 0 00 |
| | 9. Surtax (See instructions) | (9) | 0 00 |
| | 10. Amount of recapture (See instructions) | (10) | 0 00 |
| | 11. **Total Tax** (Add lines 8 through 10) | (11) | 0 00 |
| | 12. Alternative Tax - Capital Gains (Schedule D Corporation and Partnership, Part VII, line 46) | (12) | 0 00 |
| | 13. **Tax Determined** (Line 11 or 12, whichever is smaller) | (13) | 0 00 |
| | 14. Recapture of investment credit claimed in excess (Schedule B Corporation and Partnership, Part I, line 3) | (14) | 0 00 |
| | 15. Tax credits (Schedule B Corporation and Partnership, Part II, line 17) | (15) | 0 00 |
| | 16. **Tax liability before alternative minimum tax** (Subtract line 15 from the sum of lines 13 and 14) | (16) | 0 00 |
| | 17. Alternative minimum tax (Schedule A Corporation and Partnership, Part V, line 32) | (17) | 0 00 |
| | 18. Branch profits tax (Form AS 2879, line 11) | (18) | 0 00 |
| | 19. **Total Tax Liability** (Add lines 16 through 18) | (19) | 0 00 |
| | 20. **Addition to the Tax for Failure to Pay Estimated Tax** (Schedule T Corporation and Partnership, Part III, line 45) | (20) | 0 00 |
| | 21. Less: Other Payments and Withholdings (Schedule B Corporation and Partnership, Part II, line 7) | (21) | 0 00 |

22. Balance of tax due (If the sum of lines 19 and 20 is larger than line 21, enter the difference here, otherwise, on line 24)

| | | | |
|---|---|---|---|
| a) Tax | (22a) | 0 00 | |
| b) Interest | (22b) | 0 00 | |
| c) Surcharges | (22c) | 0 00 | |
| d) Total (Add lines 22(a) through 22(c)) | (22d) | | 0 00 |

23. Amount paid with this return | (23) | 0 00

24. **Amount overpaid** (If the sum of lines 19 and 20 is smaller than line 21, distribute the difference between line A or B):

A. To be credited to estimated tax for 2003 | (24A) | 0 00
B. To be refunded | (24B) | 0 00

Conservation Period: Ten (10) years                    Computer Expert Group

# EXHIBIT B

Form 480.20  Rev. 05.02                                                                                          Corporation – Page 2

**Part IV**

| | | |
|---|---|---|
| 1. Net sales ........................................................................................................ (1) | | 0 |
| Less: Cost of goods sold or direct costs of production | | |
| 2. Inventory at the beginning of the year ☐ "C"   ☐ "C" or "MV" | | |
| (a) Materials .................................................. (2a) | 0 | |
| (b) Goods in process ..................................... (2b) | 0 | |
| (c) Finished goods or merchandise ................ (2c) | 0 | |
| 3. Purchase of materials or merchandise ..................... (3) | 0 | |
| 4. Direct wages .......................................................... (4) | 0 | |
| 5. Other direct costs (Detail in Part VI) .................... (5) | 0 | |
| 6. Total cost of goods available for sale (Add lines 2 through 5) ... (6) | 0 | |
| 7. Less: Inventory at the end of the year ☐ "C"   ☐ "C" or "MV" | | |
| (a) Materials ................................................. (7a) | 0 | |
| (b) Goods in process .................................... (7b) | 0 | |
| (c) Finished goods or merchandise ............... (7c) | 0 | 0 |
| 8. Gross profit on sales or production (Subtract the result of line 6 less line 7, from line 1) ........ (8) | | 0 |
| 9. Net capital gain (Schedule D Corporation and Partnership, Part VI, line 30) ........ (9) | | 0 |
| 10. Net gain (or loss) from the sale of property other than capital assets (Schedule D Corp. and Part., Part VIII, line 47) ... (10) | | 0 |
| 11. Rent .......................................................................................................... (11) | | 0 |
| 12. Interest ..................................................................................................... (12) | | 0 |
| 13. Commissions ........................................................................................... (13) | | 0 |
| 14. Dividends from corporations and profits from partnerships: (a) Domestic ___0___ (b) Foreign ___0___ (14) | | 0 |
| 15. Distributable share on net income from special partnerships (Schedule R, Part II, line 8) ........ (15) | | 0 |
| 16. Distributable share on net losses from special partnerships (Schedule R, Part II, line 13) ...... (16) | | 0 |
| 17. Taxable farming profit (Schedule S Corporation and Partnership, Part I, line 9) ........ (17) | | 0 |
| 18. Freight and fares .................................................................................... (18) | | 0 |
| 19. Miscellaneous income ............................................................................ (19) | | 0 |
| 20. **Total gross income** (Add lines 8 through 19) ........................................ (20) | | 0 |

**Part V**

| | |
|---|---|
| 21. Compensation to officers (See instructions for Part X) ........................... (21) | 0 |
| 22. Salaries, commissions and bonuses to employees .................................. (22) | 0 |
| 23. Commissions to businesses ..................................................................... (23) | 0 |
| 24. Social security tax (FICA) ....................................................................... (24) | 0 |
| 25. Unemployment tax .................................................................................. (25) | 0 |
| 26. State Insurance Fund premiums ............................................................. (26) | 0 |
| 27. Medical or hospitalization insurance ...................................................... (27) | 0 |
| 28. Insurances .............................................................................................. (28) | 0 |
| 29. Interest (See instructions) ....................................................................... (29) | 0 |
| 30. Rent ......................................................................................................... (30) | 0 |
| 31. Property tax: (a) Personal ___0___ (b) Real ___0___ ........................... (31) | 0 |
| 32. Other taxes, patents and licenses (See instructions) .............................. (32) | 0 |
| 33. Losses from fire, storm, other casualties or theft ................................... (33) | 0 |
| 34. Motor vehicle expenses .......................................................................... (34) | 0 |
| 35. Meal and entertainment expenses (Total ___0___) (See instructions) ..... (35) | 0 |
| 36. Travel expenses ...................................................................................... (36) | 0 |
| 37. Professional services .............................................................................. (37) | 0 |
| 38. Contributions to pension or other qualified plans (See instructions) ........ (38) | 0 |
| 39. Flexible depreciation (See instructions. Submit Schedule E) ................... (39) | 0 |
| 40. Accelerated depreciation (See instructions. Submit Schedule E) ............. (40) | 0 |
| 41. Current depreciation and amortization (See instructions. Submit Schedule E) ... (41) | 0 |
| 42. Bad debts (See instructions) ................................................................... (42) | 0 |
| 43. Charitable contributions (See instructions) ............................................. (43) | 0 |
| 44. Repairs (See instructions) ...................................................................... (44) | 0 |
| 45. Deduction for employers who employ handicapped persons (See instructions) ... (45) | 0 |
| 46. Contributions to educational contribution accounts for the employees' beneficiaries ...... (46) | 0 |
| 47. Other deductions (See instructions) ........................................................ (47) | 0 |
| 48. **Total deductions** (Add lines 21 through 47) ........................................ (48) | 0 |
| 49. Net operating income (or loss) for the year (Subtract line 48 from line 20. Enter here and in Part I, line 1) ...... (49) | 0 |

**Part VI**

| Item | Amount | Item | Amount |
|---|---|---|---|
| 1. Salaries, wages and bonuses .......... (1) | 0 | 8. Repairs ............................................. (8) | 0 |
| 2. Social security tax (FICA) ............... (2) | 0 | 9. Utilities ............................................. (9) | 0 |
| 3. Unemployment tax .......................... (3) | 0 | 10. Flexible depreciation (Submit Schedule E) (10) | 0 |
| 4. State Insurance Fund premiums ...... (4) | 0 | 11. Accelerated depreciation (Submit Schedule E) (11) | 0 |
| 5. Medical or hospitalization insurance. (5) | 0 | 12. Current depreciation (Submit Schedule E) (12) | 0 |
| 6. Other insurance ............................. (6) | 0 | 13. Other expenses (Submit detail) ...... (13) | 0 |
| 7. Excise taxes .................................. (7) | 0 | 14. **Total other direct costs** (Add lines 1 through 13. Same as Part IV, line 5) .. (14) | 0 |

Conservation Period: Ten (10) years

Computer Expert Group

| Schedule A Corporation and Partnership<br>Rev. 05 .02 | ALTERNATIVE MINIMUM TAX | 200 2 Ⓐ |
|---|---|---|

Taxable year beginning on __08/07__ __2002__ and ending on __12/31__ __2002__

| Taxpayer's Name | Employer's Identification Number |
|---|---|
| PETROBRAS AMERICA, INC. | 76-0235183 |

**Part I** — Adjustments in the Computation of the Alternative Minimum Net Income Before Books Adjustments and Operating Losses

| | | |
|---|---|---|
| 1. Net income subject to normal tax excluding net operating loss from preceding years | (1) | 0 00 |
| 2. Adjustments:  a. Flexible depreciation | (2a) 0 00 | |
| b. Installment sales | (2b) 0 00 | |
| c. Long - term contracts | (2c) 0 00 | |
| d. Expenses related with exempt interest | (2d) 0 00 | |
| e. Accelerated depreciation | (2e) 0 00 | |
| f. Total adjustments (Add lines 2(a) through 2(e)) | (2f) | 0 00 |
| 3. Alternative minimum net income before the adjustments of Part II and the operating loss (Add lines 1 and 2(f)) | (3) | 0 00 |

**Part II** — Adjustment for the Excess of the Net Income per Books over the Alternative Minimum Net Income Before Adjustments

| | | |
|---|---|---|
| 4. Net income (or loss) per books | (4) 0 00 | |
| 5. Goodwill amortization expense | (5) 0 00 | |
| 6. Income tax expense per books | (6) 0 00 | |
| 7. Add lines 4, 5 and 6 | (7) | 0 00 |
| 8. Exempt interest income net of related expenses | (8) 0 00 | |
| 9. Dividends and profit distributions received from domestic corporations or partnerships, or from industrial or tourism development income | (9) 0 00 | |
| 10. Industrial development income, exempt tourism development income or bona fide agricultural business income | (10) 0 00 | |
| 11. Income (or loss) recognized under the equity method | (11) 0 00 | |
| 12. Reserve for catastrophic losses | (12) 0 00 | |
| 13. Add lines 8 through 12 | (13) | 0 00 |
| 14. Subtract line 13 from line 7 | (14) | 0 00 |
| 15. Subtract line 3 from line 14. If line 3 is larger than line 14, enter zero | (15) | 0 00 |
| 16. Adjustment for the excess of the adjusted net income per books over the alternative minimum net income of line 3 (Multiply line 15 by 50%) | (16) | 0 00 |

**Part III** — Computation of the Alternative Minimum Net Income

| | | |
|---|---|---|
| 17. Alternative minimum net income before the net operating loss (Add lines 3 and 16) | (17) | 0 00 |
| 18. Net operating loss to determine the alternative minimum tax (See instructions) | (18) | 0 00 |
| 19. Subtract line 18 from line 17 (Enter here the difference, but not less than 10% of line 17) | (19) | 0 00 |
| 20. Exempt amount (See instructions) | (20) | 50,000 00 |
| 21. Alternative minimum net income (Subtract line 20 from line 19) | (21) | 0 00 |

**Part IV** — Computation of the Alternative Minimum Credit for Foreign Taxes Paid

| | | |
|---|---|---|
| 22. Tentative minimum tax (Multiply line 21 by 22%) | (22) | 0 00 |
| 23. Alternative minimum net income before net operating loss deduction (Line 17) | (23) 0 00 | |
| 24. Allowable exempt amount without considering the net operating loss (See instructions) | (24) 0 00 | |
| 25. Subtract line 24 from line 23 | (25) 0 00 | |
| 26. Multiply line 25 by 22% | (26) 0 00 | |
| 27. Multiply line 26 by 10% | (27) | 0 00 |
| 28. Credit limitation (Subtract line 27 from line 22) | (28) | 0 00 |
| 29. Alternative minimum credit for foreign taxes paid (This amount cannot exceed the amount on line 28. See instructions) | (29) | 0 00 |

**Part V** — Computation of the Alternative Minimum Tax

| | | |
|---|---|---|
| 30. Tentative minimum tax (Subtract line 29 from line 22) | (30) | 0 00 |
| 31. Adjusted regular tax (See instructions) | (31) | 0 00 |
| 32. Alternative minimum tax (Subtract line 31 from line 30. If line 31 is larger than line 30, enter zero, otherwise, enter the difference on Form 480.10 or 480.20, Part III, line 17) | (32) | 0 00 |

Conservation Period: Ten (10) years                    Computer Expert Group

| Form AS 2879<br>Rev. 12.96 | Foreign Corporations and Partnerships<br>Tax on Dividend Equivalent Amount<br>and Effectively Connected interest<br>(Branch Profits Tax) | 2002 |
|---|---|---|

| Taxpayer's Name<br>PETROBRAS AMERICA, INC. | Employer Identification Number<br>76-0235183 |
|---|---|

**NOTE TO THE TAXPAYER:** This schedule applies to foreign corporations and partnerships that derived less than 80 percent of their combined total gross income, during the taxable year and the preceding two taxable years, from sources within Puerto Rico or from income treated as effectively connected with the operation of a trade or business in Puerto Rico (see instructions). If the corporation or partnership derived 80 percent or more of its combined total gross income as described here, do not complete this schedule.

| | | | |
|---|---|---|---|
| 1. Enter regular income before any net operating loss deduction (Income Tax Return Forms 480.1, 480.10, 480.2; 480.20, Part I, line 1 or Forms 480.3(II) and 480.30(II), Schedule P, line 17) .............................. (1) | | 0 | 00 |
| 2. Additions: | | | |
|   a) Enter excess of flexible depreciation over straight-line depreciation .................. (2a) | 0 \| 00 | | |
|   b) Exempt interest income under Section 1022(b)(4) of the Puerto Rico Internal<br>    Revenue Code of 1994, as amended (Code), net of related expenses................ (2b) | 0 \| 00 | | |
|   c) Other addtitions (See Section 1119 of the Code): | | | |
|     _____<br>    _____ (2c) | 0 \| 00 | | |
| 3. Total additions. (Add lines 2(a) through 2(c))................................................................ (3) | | 0 | 00 |
| 4. Deductions: | | | |
|   a) Taxes paid (Enter the sum of normal tax, surtax, and alternative minimum tax). (4a) | 0 \| 00 | | |
|   b) Previous year Branch Profits Tax.................................................................. (4b) | 0 \| 00 | | |
|   c) Enter interest deduction attributable to interest derived from exempt obligations<br>    (Applicable to financial institutions only. See instructions).................................. (4c) | 0 \| 00 | | |
|   d) Meals and entertainment (Non-deductible) ...................................................... (4d) | 0 \| 00 | | |
|   e) Penalties .................................................................................................. (4e) | 0 \| 00 | | |
|   f) Other deductions  (See Section 1119 of the Code)........................................... (4f) | 0 \| 00 | | |
| 5. Total deductions (Add lines 4(a) through 4(f)) ................................................................ (5) | | 0 | 00 |
| 6. Effectively connected earnings and profits (Subtract line 5 from the sum of lines 1 and 3) ................. (6) | | 0 | 00 |
| 7. Enter Puerto Rico net equity at the end of the current taxable year ................................ (7) | | 0 | 00 |
| 8. Enter Puerto Rico net equity at the end of the previous taxable year ................................ (8) | | 0 | 00 |
| 9. Increase/decrease in Puerto Rico net equity (Subtract line 8 from line 7. See instructions) .................. (9) | | 0 | 00 |
| 10. Dividend equivalent amount (Subtract line 9 from line 6. See instructions) ......................... (10) | | 0 | 00 |
| 11. Branch profits tax liability (Multiply line 10 by 10%) ........................................................ (11) | | 0 | 00 |

Computer Expert Group

**PETROBRAS AMERICA, INC.**
**ACCOUNT NO.  76-0235183**


**STATEMENT TO BE ATTACHED AND MADE PART OF THE**
**PUERTO RICO CORPORATION INCOME TAX RETURN**
**FOR THE YEAR ENDED DECEMBER 31, 2002**

Certified Financial Statements are not made part of this Return since the gross revenues did not exceed one million dollars for the year ended December 31, 2002 (Section 1018 (c) of the Puerto Rico Internal Revenue Code of 1994, as amended).

Modelo SC 2644
Form AS
Rev. 01.03



ESTADO LIBRE ASOCIADO DE PUERTO RICO - COMMONWEALTH OF PUERTO RICO
Departamento de Hacienda - Department of the Treasury

**SOLICITUD DE PRORROGA PARA RENDIR LA PLANILLA DE CONTRIBUCION SOBRE INGRESOS**
*Request for Extension of Time to File the Income Tax Return*

Liquidador

Revisor

Año comienza el _08_ de __07__ de 2002 y termina el _12_ de __31__ de 2002
Year beginning on _08/07_ of 2002 and ending on _12/31_ of 2002

Número de Serie

Sello de Pago

## Parte - Part I: Información del Contribuyente - Taxpayer's Information

Número de Seguro Social
Social Security Number

Número de Identificación Patronal
Employer's Identification Number

`7 6 | 0 2 3 5 1 8 3`

Nombre del Individuo          Inicial        Apellido Paterno        Apellido Materno
Individual's First Name       Initial        Last Name               Second Last Name

Nombre de la Corporación, Sociedad, Sucesión o Fidelcomiso - Corporation, Partnership, Estate or Trust Name

PETROBRAS AMERICA, INC.

Dirección Postal - Postal Address
10777 WESTHEIMER ROAD SUITE 1200
HOUSTON, TX

Código Postal - Zip Code 77042

Teléfono Residencia          Teléfono Oficina
Residence Telephone          Office Telephone

`7 1 3 | 9 1 7 | 3 7 0 0`

Número de recibo
Importe

Ocupación/Negocio
Occupation/Business
UNFINISHED CRUDE OIL IMPORTER

## Parte - Part II: Información del (de los) Patrono(s) para quien(es) Trabaja - Information of the Employer(s) for whom you Work

| Nombre del Patrono - Employer's Name | Dirección - Address | Número de Identificación Patronal - Employer's Identification Number |
|---|---|---|
| 1. | Código Postal - Zip Code | |
| Nombre del Patrono - Employer's Name | Dirección - Address | Número de Identificación Patronal - Employer's Identification Number |
| 2. | Código Postal - Zip Code | |

## Parte - Part III: Ingresos - Income

1. Ingreso según Comprobante de Retención o Ingreso Estimado ..........................
   Income as per Withholding Statement or Estimated Income
   `0 | 0 0`

2. Otros Ingresos ..........................................................................................
   Other Income
   `0 | 0 0`

3. Total de Ingreso Bruto ..............................................................................
   Total Gross Income
   `0 | 0 0`

## Parte - Part IV: Importe Incluido con esta Solicitud - Amount Included with this Request

1. Balance Pendiente de Pago .......................................................................
   Balance of Tax Due
   `0 | 0 0`

2. Contribución Adicional Especial (Anejo N Incentivos) ........................... (CIFRA DE INGRESO 0215)
   Special Surtax (Schedule N Incentives)
   `0 | 0 0`

3. Prepago del Impuesto sobre Repatriación (Formulario 480.3(II), Parte IV) .... (CIFRA DE INGRESO 0242)
   Prepayment of Tollgate Tax (Form 480.30(II), Part IV)
   `0 | 0 0`

4. Contribución sobre Ingresos Opcional para Negocios Exentos (Anejo O Incentivos) (CIFRA DE INGRESO 0213)
   Optional Income Tax for Exempt Businesses (Schedule O Incentives)
   `0 | 0 0`

VEASE AL DORSO - SEE ON BACK

Computer Expert Group

Modelo SC 2644, Rev. 01.03 - Página 2

 

## Solicitud de Prórroga Automática - Request for Automatic Extension of Time
### Clase de contribuyente - Type of taxpayer

| | | |
|---|---|---|
| ☐ 1. Individuo - Individual | ☐ 2. Sucesión - Estate | ☐ 3. Fideicomiso - Trust |

30 días days

| | |
|---|---|
| ☒ 4. Corporación - Corporation | ☐ 8. Sociedad - Partnership |
| ☐ 5. Corporación bajo el Programa de Incentivos Contributivos de Puerto Rico - Partnership under the Puerto Rico Tax Incentives Program | ☐ 9. Sociedad bajo el Programa de Incentivos Contributivos de Puerto Rico Corporation under the Puerto Rico Tax Incentives Program |
| ☐ 6. Corporación Especial Propiedad de Trabajadores - Employees - Owned Special Corporation | ☐ 10. Sociedad Especial - Special Partnership |
| ☐ 7. Corporación de Individuos - Subchapter N Corporation | ☐ 11. Organización Sin Fines de Lucro - Non Profit Organization |

90 días days

| |
|---|
| ☐ 12. Corporación o Sociedad acogida a la Sección 936 del Código de Rentas Internas Federal Corporation or partnership that has an election under Section 936 of the Federal Internal Revenue Code |

Decimoquinto (15) día del noveno mes siguiente al cierre del año contributivo Fifteenth (15) day of the ninth month following the close of the taxable year

## Solicitud de Prórroga Adicional - Request for Additional Extension of Time
### Clase de contribuyente - Type of taxpayer

| | | |
|---|---|---|
| ☐ 1. Individuo -Individual | ☐ 2. Sucesión -Estate | ☐ 3. Fideicomiso -Trust |

USO OFICIAL - OFFICIAL USE

☐ 60 Días - days

☐ 150 Días - days

### Razones - Reasons
THE FINANCIAL INFORMATION NECESSARY TO PREPARE THE RETURN WILL NOT BE AVAILABLE BEFORE APRIL 15, 2003.

### Juramento - Oath

Declaro bajo penalidad de perjurio, que la información aquí suministrada ha sido examinada por mí y que según mi mejor información y creencia es cierta, correcta y completa.

*I hereby declare under penalty of perjury, that this information has been examined by me and to the best of my knowledge and belief is true, correct and complete.*

Título - Title

Fecha / Date  4/14/03

Firma del contribuyente
Signature of the taxpayer

Firma del representante autorizado
Signature of the duly authorized agent

Dirección del representante autorizado - Address of duly authorized agent
PO Box 363566
San Juan, PR 00936-3566

Teléfono - Telephone (787) 754-9090

ESTA PRÓRROGA NO EXTIENDE EL PAGO DE LA CONTRIBUCIÓN O CUALQUIER PLAZO DE LA MISMA. ES IMPORTANTE QUE COMPLETE TODOS LOS ENCASILLADOS. RECUERDE DE INCLUIR LA INFORMACIÓN DE SU PATRONO Y EL INGRESO BRUTO QUE DEVENGÓ EN EL AÑO. THIS EXTENSION DOES NOT EXTEND THE TIME FOR PAYMENT OF THE TAX OR ANY INSTALMENT THEREOF. IS IMPORTANT THAT YOU COMPLETE ALL BOXES. REMEMBER TO INCLUDE YOUR EMPLOYER'S INFORMATION AND THE GROSS INCOME RECEIVED IN THE YEAR.



Computer Expert Group

Form 480.20  Rev. 05.02

Corporation - Page 3

## Corporation - Comparative Balance Sheet ㊲

| Assets | | Beginning of the Year | | Ending of the Year | |
|---|---|---|---|---|---|
| | | Total | | | Total |
| 1. Cash on hand and in banks ............ | (1) | | 0 | (1) | 0 |
| 2. Accounts receivable ...................... | (2) | 0 | 0 | (2) 0 | 0 |
| 3. Less: Reserve for bad debts ........... | (3) | ( 0 | 0 | (3) ( 0 | 0 |
| 4. Notes receivable ......................... | (4) | | 0 | (4) | 0 |
| 5. Inventories ................................ | (5) | | 0 | (5) | 0 |
| 6. Investments ............................... | (6) | | 0 | (6) | 0 |
| 7. Depreciable assets ...................... | (7) | 0 | 0 | (7) 0 | 0 |
| 8. Less: Reserve for depreciation ..... | (8) | ( 0 | 0 | (8) ( 0 | 0 |
| 9. Land ......................................... | (9) | | 0 | (9) | 0 |
| 10. Other assets .............................. | (10) | | 0 | (10) | 0 |
| 11. Total Assets ............................. | (11) | | 0 | (11) | 0 |
| **Liabilities and Stockholder's Equity** | | | | | |
| **Liabilities** | | | | | |
| 12. Accounts payable ........................ | (12) | 0 | | (12) 0 | |
| 13. Notes payable ............................ | (13) | 0 | | (13) 0 | |
| 14. Accrued expenses ....................... | (14) | 0 | | (14) 0 | |
| 15. Other liabilities ......................... | (15) | 0 | | (15) 0 | |
| 16. Total Liabilities ........................ | (16) | | | (16) | |
| **Stockholder's Equity** | | | | | |
| 17. Capital stock | | | | | |
| (a) Preferred stocks ....................... | (17a) | 0 | | (17a) 0 | |
| (b) Common stocks ........................ | (17b) | 0 | | (17b) 0 | |
| 18. Additional paid in capital ............. | (18) | 0 | | (18) 0 | |
| 19. Retained earnings ....................... | (19) | 0 | | (19) 0 | |
| 20. Reserve ................................... | (20) | 0 | | (20) 0 | |
| 21. Total Stockholder's Equity ......... | (21) | | 0 | (21) | 0 |
| 22. Total Liabilities and Stockholder's Equity | (22) | | 0 | (22) | 0 |

## Reconciliation of Net Income (or Loss) per Books with Net Taxable Income (or Loss) per Return ㊳

| | | | |
|---|---|---|---|
| 1. Net income (or loss) per books ........ | (1) | 0 | |
| 2. Income tax ............................... | (2) | 0 | |
| 3. Excess of capital losses over capital gains .......................................... | (3) | 0 | |
| 4. Taxable income not recorded on books this year (Itemize) | | | |
| (a) _____ 0 | | | |
| (b) _____ 0 | | | |
| (c) _____ 0 | | | |
| (d) _____ 0 | | | |
| Total ......................................... | (4) | 0 | |
| 5. Expenses recorded on books this year not claimed on this return (Itemize, use schedule if necessary) | | | |
| (a) Meal and entertainment (amount not claimed) _____ 0 | | | |
| (b) Depreciation _____ 0 | | | |
| (c) _____ 0 | | | |
| (d) _____ 0 | | | |
| Total ......................................... | (5) | 0 | |
| 6. Total (Add lines 1 through 5) ......... | (6) | 0 | |

| | | | |
|---|---|---|---|
| 7. Income recorded on books this year not included on this return (Itemize, use schedule if necessary) | | | |
| (a) Exempt interest _____ 0 | | | |
| (b) _____ 0 | | | |
| (c) _____ 0 | | | |
| (d) _____ 0 | | | |
| Total ......................................... | (7) | 0 | |
| 8. Deductions on this tax return not charged against book income this year (Itemize, use schedule if necessary) | | | |
| (a) Depreciation _____ 0 | | | |
| (b) _____ 0 | | | |
| (c) _____ 0 | | | |
| (d) _____ 0 | | | |
| Total ......................................... | (8) | 0 | |
| 9. Total (Add lines 7 and 8) ............... | (9) | 0 | |
| 10. Net taxable income (or loss) per return (Subtract line 9 from line 6) ......... | (10) | 0 | |

## Analysis of Retained Earnings per Books ㊴

| | | | |
|---|---|---|---|
| 1. Balance at the beginning of the year | (1) | 0 | |
| 2. Net income per books .................. | (2) | 0 | |
| 3. Other increases (Itemize, use schedule if necessary) _____ 0 | | | |
| _____ 0 | | | |
| | (3) | 0 | |
| 4. Total (Add lines 1, 2 and 3) ........... | (4) | 0 | |

| | | | |
|---|---|---|---|
| 5. Distributions: (a) Cash ................. | (5a) | 0 | |
| (b) Property ............... | (5b) | 0 | |
| (c) Stocks ................. | (5c) | 0 | |
| 6. Other decreases (Use schedule if necessary) | (6) | 0 | |
| 7. Total (Add lines 5 and 6) ............... | (7) | 0 | |
| 8. Balance at end of year (Subtract line 7 from line 4) | (8) | 0 | |

Conservation Period: Ten (10) years

Computer Expert Group

Form 480.20  Rev. 05.02

Corporation - Page 4

## Compensation to Officers

| | Name of officer | Social security number | Percentage of time devoted to industry or business | Percentage of stocks owned Common | Percentage of stocks owned Preferred | Compensation |
|---|---|---|---|---|---|---|
| Part X | | | | | | 0 00 |
| | | | | | | 0 00 |
| | | | | | | 0 00 |
| | | | | | | 0 00 |
| | | | | | | 0 00 |
| | Total compensation to officers  (Enter in Part V, line 21) | | | | | 0 00 |

## Questionnaire  ④②

| | | Yes | No |
|---|---|---|---|
| 1. | If a foreign corporation, indicate if the trade or business in Puerto Rico was held as a branch...................... (1) | X | |
| 2. | If a branch, what ___%__ represents the income from sources within Puerto Rico from the total income of the corporation? | | |
| 3. | Is the corporation under Section 936 of the Federal Internal Revenue Code? ................................................. (3) | | X |
| 4. | Did the corporation keep any part of its records on a computerized system during this year? .... (4) | X | |
| 5. | The corporation's books are in care of: Name _The Corporation_ Address _10777 Westheimer Road, Suite 1200_ _Houston_    TX    _77042_ | | |
| 6. | Indicate the accounting method used for book (tax) purposes: ☐ Cash    ☒ Accrual ☐ Other (specify):_____ | | |
| 7. | Did the corporation file the following documents?: (a) Informative Return (Forms 480.5, 480.6A, 480.6B) .... (7a) | | X |
| | (b) Withholding Statement (Form 499R-2/W-2PR) .......... (7b) | | X |
| 8. | If the gross income exceeds $1,000,000, are financial statements audited by a CPA licensed in Puerto Rico included with this return?........................................ (8) | N/A | |

| | | Yes | No |
|---|---|---|---|
| 9. | Number of employees during the year:_____ 0 | | |
| 10. | Did the corporation claim a deduction for expenses connected with: | | |
| | (a) Vessels? ................................................. (10a) | | X |
| | (b) Living expenses? ..................................... (10b) | | X |
| | (c) Employees attending conventions or meetings outside Puerto Rico or the United States? ..................... (10c) | | X |
| 11. | Did the corporation distribute dividends other than stock dividends or distributions in liquidation in excess of the corporation's current and accumulated earnings? ........... (11) | | X |
| 12. | Is the corporation a partner in any special partnership? ............... (12) | | X |
| | Name of the special partnership _____ Employer's identification number _____ | | |
| 13. | Is the corporation a member of a controlled group? ............... (13) | | X |
| 14. | Enter the amount of exempt interest:_____ | | |
| 15. | Enter the amount corresponding to charitable contributions to municipalities included in Part V, line 43:_____ 0 | | |
| 16. | Indicate if insurance premiums were paid by an unauthorized insurer ............... (16) | | X |
| 17. | Employer's number assigned by the Department of Labor and Human Resources: _____ N/A | | |
| 18. | Number of stockholders: _____ | | |

*Part XI*

## OATH

We, the undersigned, president (or vice-president, or other principal officer) and treasurer (or assistant treasurer), or agent of the corporation for which this income tax return is made, each for himself declare under penalty of perjury, that this return (including schedules and statements attached) has been examined by us, and to the best of our knowledge and belief, is a true, correct, and complete return, made in good faith, pursuant to the Puerto Rico Internal Revenue Code of 1994, as amended, and the Regulations thereunder.

| NOTARY SEAL | President's or vice-president's signature | Treasurer's or assistant treasurer's signature |
|---|---|---|

Affidavit No. _____

Agent

Sworn and subscribed before me by _____, of legal age, _____ [civil status],

_____ [occupation], and resident of _____,

and by _____, of legal age, _____ [civil status], _____ [occupation],

and resident of _____, personally known to me or identified by means of _____, at

_____ this ___ day of _____, _____.

Title of the person administering oath _____    Signature of the person administering oath _____

## SPECIALIST'S USE ONLY

I declare under penalty of perjury that this return (including schedules and statements attached) has been examined by me, and to the best of my knowledge and belief is a true, correct, and complete return. The declaration of the person who prepares this return is with respect to the information received, and this information may be verified.

Specialist's name (Print letter) _Victor X. Rodriguez_

Registration number: 0 0 5 1 2 5

Date: 7/9/03

Check if self-employed ☐

Specialist's social security number: 5 8 3 7 1 7 4 6 4

Firm's name _PricewaterhouseCoopers LLP_

Employer's identification number: 6 6 0 5 5 8 5 3 0

Specialist's signature _Juan L. Rodez_

Address _PO BOX 363566_    San Juan    PR    Zip Code _00936-3566_

Conservation Period: Ten (10) years

Computer Expert Group

**200 3**  COMMONWEALTH OF PUERTO RICO
DEPARTMENT OF THE TREASURY  **200 3**

| | Serial Number |
|---|---|

## Corporation Income Tax Return

| | AMENDED RETURN |
|---|---|

Payment Stamp

TAXABLE YEAR BEGINNING ON
01/01 , 2003 AND ENDING ON  12/31 , 2003

| Taxpayer's Name | Employer's Identification Number |
|---|---|
| Petrobras America, Inc. | 76-0235183 |

Department of State Registry No.
12233-F

Postal Address
10777 Westheimer Road, Suite 1200

| Houston, TX | 77042 | Industrial Code | Municipal Code |
|---|---|---|---|

Zip Code

"Place Label here".

Telephone Number - Extension

Location of Principal Industry or Business - Number, Street, City
10777 Westheimer Road, Suite 1200
Houston, Texas, 77042

( 713 ) 917 – 3700

Type of Principal Industry or Business (i.e. Hardware, Cafeteria, etc.)
   Unfinished Crude Oil Importer

Date Incorporated

Day 15 /Month 10 /Year 1987

| Check the corresponding box, if applicable | CHANGE OF ADDRESS |
|---|---|
| ☐ First return   ☐ Last return | ☐ Yes  ☒ No |

Place Incorporated
Delaware

| Contracts with Governmental Entities | 2004  Return |
|---|---|
| ☒ Yes   ☐ No | ☐ Spanish  ☒ English |

E-mail

| Receipt No. | |
|---|---|
| Amount | |

| | | |
|---|---|---:|
| **Part I** | 1. Net operating income (or loss) (From Part V, line 49) ............... (1) | 2,060,892 00 |
| | 2. Less: Net operating loss deduction from preceding year (Submit detail) ........ (2) | 0 00 |
| | 3. Net income (or loss) ................................................. (3) | 2,060,892 00 |
| **Part II** | 4. Less: Dividends or profits received from domestic corporations or partnerships ......... (4) | 00 |
| | 5. Net income subject to normal tax (Subtract line 4 from line 3) .......... (5) | 2,060,892 00 |
| | 6. Less: Surtax net income credit ...................................... (6) | 25,000 00 |
| | 7. Net income subject to surtax (Subtract line 6 from line 5) ........... (7) | 2,035,892 00 |
| | 8. Normal tax (Multiply line 5 by 20%) ................................. (8) | 412,178 00 |
| | 9. Surtax (See instructions) .......................................... (9) | 371,319 00 |
| | 10. Amount of recapture (See instructions)................................ (10) | 20,250 00 |
| | 11. Total Tax (Add lines 8 through 10) .................................. (11) | 803,747 00 |
| | 12. Alternative Tax - Capital Gains (Schedule D Corporation and Partnership, Part VII, line 46) ...... (12) | 803,747 00 |
| | 13. Tax Determined (Line 11 or 12, whichever is smaller) ................. (13) | 803,747 00 |
| | 14. Recapture of investment credit claimed in excess (Schedule D Corporation and Partnership, Part I, line 3) ...... (14) | 0 00 |
| | 15. Tax credits (Schedule B Corporation and Partnership, Part II, line 18) .......... (15) | 0 00 |
| **Part III** | 16. Tax liability before alternative minimum tax (Subtract line 15 from the sum of lines 13 and 14) ......... (16) | 803,747 00 |
| | 17. Alternative minimum tax (Schedule A Corporation and Partnership, Part V, line 33)......... (17) | 00 |
| | 18. Branch profits tax (Form AS 2879, line 11)........................... (18) | 125,715 00 |
| | 19. Tax on eligible interest (See instructions) .......................... (19) | 0 |
| | 20. Total Tax Liability (Add lines 16 through 19) ....................... (20) | 929,462 00 |
| | 21. Addition to the Tax for Failure to Pay Estimated Tax (Schedule T Corporation and Partnership, Part III, line 44) ........................................ (21) | 0 00 |
| | 22. Less: Other Payments and Withholdings (Schedule B Corporation and Partnership, Part III, line 8) ........... (22) | 1,045,000 00 |

23. Balance of tax due (If the sum of lines 20 and 21 is larger than line 22, enter the difference here, otherwise, on line 25)

| | | | |
|---|---|---:|---|
| a) Tax ........................................... (23a) | 0 | 00 | |
| b) Interest ...................................... (23b) | 0 | 00 | |
| c) Surcharges.................................... (23c) | 0 | 00 | |
| d) Total (Add lines 23(a) through 23(c)) .......... (23d) | | | 0 00 |

24. Amount paid with this return .................................... (24)   0 00

25. Amount overpaid (If the sum of lines 20 and 21 is smaller than line 22, distribute the difference between line A or B):

| | | |
|---|---|---:|
| A. To be credited to estimated tax for 2004 ................... (25A) | | 115,539 00 |
| B. To be refunded ........................................... (25B) | | 0 00 |

Conservation Period: Ten (10) years

Computer Expert Group

Form 480.20 Rev. 05.03     76-0235183 – Petrobras America, Inc.     Corporation - Page 2

| Part IV | | | | |
|---|---|---:|---:|---:|
| 1. Net sales................................................... | (1) | 208,709,467 | 00 | |
| Less: Cost of goods sold or direct costs of production | | | | |
| 2. Inventory at the beginning of the year ☐ "C" ☒ "C" or "MV" | | | | |
| (a) Materials ..................................... | (2a) | 0 | 00 | |
| (b) Goods in process ........................... | (2b) | 0 | 00 | |
| (c) Finished goods or merchandise......... | (2c) | 0 | 00 | |
| 3. Purchase of materials or merchandise.............. | (3) | 203,805,010 | 00 | |
| 4. Direct wages................................................ | (4) | 0 | 00 | |
| 5. Other direct costs (Detail in Part VI)................ | (5) | 0 | 00 | |
| 6. Total cost of goods available for sale (Add lines 2 through 5)............... | (6) | 203,805,010 | 00 | |
| 7. Less: Inventory at the end of the year ☐ "C" ☒ "C" or "MV" | | | | |
| (a) Materials.................................... | (7a) | 0 | 00 | |
| (b) Goods in process........................... | (7b) | 0 | 00 | |
| (c) Finished goods or merchandise......... | (7c) | 0 | 00 | 203,805,010 | 00 |
| 8. Gross profit on sales or production (Subtract the result of line 6 less line 7, from line 1).... | (8) | 4,904,457 | 00 |
| 9. Net capital gain (Schedule D Corporation and Partnership, Part VI, line 30)................... | (9) | 0 | 00 |
| 10. Net gain (or loss) from the sale of property other than capital assets (Schedule D Corp. and Part., Part VIII, line 47)..... | (10) | 0 | 00 |
| 11. Rent.............................................................. | (11) | 0 | 00 |
| 12. Interest........................................................ | (12) | 0 | 00 |
| 13. Commissions................................................ | (13) | 0 | 00 |
| 14. Dividends from corporations and profits from partnerships: (a) Domestic ____0____ (b) Foreign ____0____ | (14) | 0 | 00 |
| 15. Distributable share on net income from special partnerships (Schedule R, Part II, line 8).... | (15) | 0 | 00 |
| 16. Distributable share on net losses from special partnerships (Schedule R, Part II, line 13)..... | (16) | 0 | 00 |
| 17. Taxable forming profit (Schedule S Corporation and Partnerships, Part I, line 9)........... | (17) | 0 | 00 |
| 18. Freight and fares........................................... | (18) | 0 | 00 |
| 19. Miscellaneous income................................... | (19) | 0 | 00 |
| 20. Total gross income (Add lines 8 through 19)........ | (20) | 4,904,457 | 00 |

| Part V | | | |
|---|---|---:|---:|
| 21. Compensation to officers (See instructions for Part X)............ | (21) | 0 | 00 |
| 22. Salaries, commissions and bonuses to employees ................. | (22) | 86,584 | 00 |
| 23. Commissions to businesses ........................................... | (23) | 0 | 00 |
| 24. Social security tax (FICA)............................................ | (24) | 6,946 | 00 |
| 25. Unemployment tax..................................................... | (25) | 246 | 00 |
| 26. State Insurance Fund premiums .................................... | (26) | 298 | 00 |
| 27. Medical or hospitalization insurance .............................. | (27) | 15,401 | 00 |
| 28. Insurances............................................................... | (28) | 11,438 | 00 |
| 29. Interest (See instructions)............................................ | (29) | 0 | 00 |
| 30. Rent......................................................................... | (30) | 38 | 00 |
| 31. Property tax: (a) Personal____0____ (b) Real____0____ | (31) | 0 | 00 |
| 32. Other taxes, patents and licenses (See instructions)............ | (32) | 0 | 00 |
| 33. Losses from fire, storm, other casualties or theft ............... | (33) | 0 | 00 |
| 34. Motor vehicle expenses............................................... | (34) | 0 | 00 |
| 35. Meal and entertainment expenses (Total____0____) (See instructions) ................ | (35) | 0 | 00 |
| 36. Travel expenses......................................................... | (36) | 7,274 | 00 |
| 37. Professional services .................................................. | (37) | 59,677 | 00 |
| 38. Contributions to pensions or other qualified plans (See instructions)........ | (38) | 0 | 00 |
| 39. Flexible depreciation (See instructions. Submit Schedule E)................. | (39) | 0 | 00 |
| 40. Accelerated depreciation (See instructions. Submit Schedule E)............. | (40) | 0 | 00 |
| 41. Current depreciation and amortization (See instructions. Submit Schedule E)....... | (41) | 0 | 00 |
| 42. Bad debts (See instructions)......................................... | (42) | 0 | 00 |
| 43. Charitable contributions (See instructions)....................... | (43) | 0 | 00 |
| 44. Repairs (See instructions) ........................................... | (44) | 1,587 | 00 |
| 45. Deduction for employers who employ handicapped persons (See instructions) ....... | (45) | 0 | 00 |
| 46. Contributions to educational contribution accounts for the employees' beneficiaries.......... | (46) | 0 | 00 |
| 47. Other deductions (See instructions)................................ | (47) | 2,654,076 | 00 |
| 48. Total deductions (Add lines 21 through 47)........ | (48) | 2,843,565 | 00 |
| 49. Net operating income (or loss) for the year (Subtract line 48 from line 20. Enter here and in Part I, line 1).... | (49) | 2,060,892 | 00 |

| Part VI | Item 26 | | Amount | | Item | | Amount | |
|---|---|---|---:|---:|---|---|---:|---:|
| | 1. Salaries, wages and bonuses ............ | (1) | 0 | 00 | 8. Repairs.................... | (8) | 0 | 00 |
| | 2. Social security tax (FICA) ............. | (2) | 0 | 00 | 9. Utilities................... | (9) | 0 | 00 |
| | 3. Unemployment tax ...................... | (3) | 0 | 00 | 10. Flexible depreciation (Submit Schedule E) | (10) | 0 | 00 |
| | 4. State Insurance Fund premiums.... | (4) | 0 | 00 | 11. Accelerated depreciation (Submit Schedule E) | (11) | 0 | 00 |
| | 5. Medical or hospitalization insurance ..... | (5) | 0 | 00 | 12. Current depreciation (Submit Schedule E) | (12) | 0 | 00 |
| | 6. Other insurance........................ | (6) | 0 | 00 | 13. Other expenses (Submit detail) | (13) | 0 | 00 |
| | 7. Excise taxes............................ | (7) | 0 | 00 | 14. Total other direct costs (Add lines 1 through 13.Same as Part IV, line 5)............ | (14) | 0 | 00 |

Conservation Period: Ten (10) years     Computer Expert Group

**Schedule A Corporation and Partnership**
Rev. 05.03

# ALTERNATIVE MINIMUM TAX

**200 3**

Taxable year beginning on ___01/01___, 2003 and ending on ___12/31___, 2003   **A**

| Taxpayer's Name | Employer's Identification Number |
|---|---|
| Petrobras America, Inc. | 76-0235183 |

| **Part I** | **Adjustments in the Computation of the Alternative Minimum Net Income Before Books Adjustments and Operating Losses** | | | |
|---|---|---|---|---|
| 1. Net income subject to normal tax without considering net operating loss from preceding years and excluding the net capital gain that you had elected to pay taxes at the special rates (See instructions) | | | (1) | 2,060,892 00 |
| 2. Adjustments: a. Flexible depreciation | (2a) | 0 00 | | |
| b. Installment sales | (2b) | 0 00 | | |
| c. Long-term contracts | (2c) | 0 00 | | |
| d. Expenses related with exempt interest | (2d) | 0 00 | | |
| e. Accelerated depreciation | (2e) | 0 00 | | |
| f. Total adjustments (Add lines 2(a) through 2(e)) | (2f) | | | 00 |
| 3. Alternative minimum net income before the adjustments of Part II and the operating losses (Add lines 1 and 2(f)) | | | (3) | 2,060,892 00 |

| **Part II** | **Adjustments for the Excess of the Net Income per Books over the Alternative Minimum Net Income Before Adjustments** | | |
|---|---|---|---|
| 4. Net income (or loss) per books | (4) | 2,060,892 00 | |
| 5. Goodwill amortization expense | (5) | 0 00 | |
| 6. Income tax expense per books | (6) | 00 | |
| 7. Add lines 4, 5 and 6 | (7) | | 2,060,892 00 |
| 8. Exempt interest income net of related expenses | (8) | 0 00 | |
| 9. Dividends and profit distributions received from domestic corporations or partnerships, or from industrial or tourism development income | (9) | 0 00 | |
| 10. Industrial development income, exempt tourism development income or bona fide agricultural business income | (10) | 0 00 | |
| 11. Income (or loss) recognized under the equity method | (11) | 0 00 | |
| 12. Reserve for catastrophic losses | (12) | 0 00 | |
| 13. Net long-term capital gain (See instructions) | (13) | 0 00 | |
| 14. Add lines 8 through 13 | (14) | | 0 00 |
| 15. Subtract line 14 from line 7 | (15) | | 2,060,892 00 |
| 16. Subtract line 3 from line 15. If line 3 is larger than line 15, enter zero | (16) | | 0 00 |
| 17. Adjustment for the excess of the adjusted net income per books over the alternative minimum net income of line 3 (Multiply line 16 by 50%) | (17) | | 0 00 |

| **Part III** | **Computation of the Alternative Minimum Net Income** | |
|---|---|---|
| 18. Alternative minimum net income before the net operating loss (Add lines 3 and 17) | (18) | 2,060,892 00 |
| 19. Net operating loss to determine the alternative minimum tax (See instructions) | (19) | 0 00 |
| 20. Subtract line 19 from line 18 (Enter here the difference, but not less than 10% of line 18) | (20) | 2,060,892 00 |
| 21. Exempt amount (See instructions) | (21) | 0 00 |
| 22. Alternative minimum net income (Subtract line 21 from line 20) | (22) | 2,060,892 00 |

| **Part IV** | **Computation of the Alternative Minimum Credit for Foreign Taxes Paid** | | |
|---|---|---|---|
| 23. Tentative minimum tax (Multiply line 22 by 22%) | (23) | | 453,396 00 |
| 24. Alternative minimum net income before net operating loss deduction (Line 18) | (24) | 2,060,892 00 | |
| 25. Allowable exempt amount without considering the net operating loss (See instructions) | (25) | 0 00 | |
| 26. Subtract line 25 from line 24 | (26) | 2,060,892 00 | |
| 27. Multiply line 26 by 22% | (27) | 453,396 00 | |
| 28. Multiply line 27 by 10% | (28) | | 45,340 00 |
| 29. Credit limitation (Subtract line 28 from line 23) | (29) | | 408,056 00 |
| 30. Alternative minimum credit for foreign taxes paid (This amount cannot exceed the amount on line 29. See instructions) | (30) | | 0 00 |

| **Part V** | **Computation of the Alternative Minimum Tax** | |
|---|---|---|
| 31. Tentative minimum tax (Subtract line 30 from line 23) | (31) | 453,396 00 |
| 32. Adjusted regular tax (See instructions) | (32) | 803,747 00 |
| 33. Alternative minimum tax (Subtract line 32 from line 31. If line 32 is larger than line 31, enter zero, otherwise, enter the difference on Form 480.10 or 480.20, Part III, line 17) | (33) | 0 00 |

Conservation Period: Ten (10) years                      Computer Expert Group

**Schedule B Corporation and Partnership**
Rev. 05.03

# RECAPTURE OF INVESTMENT CREDIT CLAIMED IN EXCESS, TAX CREDITS, AND OTHER PAYMENTS AND WITHHOLDINGS

**200 3**

Taxable year beginning on ___01/01___ , _2003_ and ending on ___12/31___ , _2003_      **B**

| Taxpayer's Name | Employer's Identification Number |
|---|---|
| Petrobras America, Inc. | 76-0235183 |

**Part I**      Recapture of Investment Credit Claimed in Excess      **B1**

|  | Column A | Column B | Column C |
|---|---|---|---|
| Name of entity: | | | |
| Employer's identification No: | | | |
| Investment Credit: | | | |

| | | | |
|---|---|---|---|
| Tourism Development ................. | 1 ☐ | 1 ☐ | 1 ☐ |
| Solid Waste Disposal ................. | 2 ☐ | 2 ☐ | 2 ☐ |
| Agricultural Incentives ................. | 3 ☐ | 3 ☐ | 3 ☐ |
| Capital Investment Fund ................. | 4 ☐ | 4 ☐ | 4 ☐ |
| Theatrical District of Santurce ................. | 5 ☐ | 5 ☐ | 5 ☐ |
| Film Industry Development ................. | 6 ☐ | 6 ☐ | 6 ☐ |
| Housing Infrastructure ................. | 7 ☐ | 7 ☐ | 7 ☐ |
| Construction or Rehabilitation of Rental Housing Projects for Low or Moderate Income Families............. | 8 ☐ | 8 ☐ | 8 ☐ |
| Acquisition of an Exempt Business that is in the Process of Closing its Operations in Puerto Rico.......... | 9 ☐ | 9 ☐ | 9 ☐ |
| Other:_____ | 10 ☐ | 10 ☐ | 10 ☐ |

| | | |
|---|---|---|
| 1. Total investment credit claimed in excess ................. | (1) | 0 00 |
| 2. Recapture of investment credit claimed in excess paid in previous year ................. | (2) | 0 00 |
| 3. Recapture of investment credit claimed in excess paid this year (Enter on Form 480.10 or 480.20, Part III, line 14. See instructions)................. | (3) | 0 00 |
| 4. Excess of credit due next year, if applicable (Subtract line 2 and 3 from line 1. See instructions) ......... | (4) | 0 00 |

**Part II**      Tax Credits      (Do not include estimated tax payments. Refer to Part III of this Schedule)      **B2**

| | | |
|---|---|---|
| 1. Credit for taxes paid to the United States, its possessions and foreign countries (Schedule C Corporation and Partnership, Part IV, line 7) ................. | (1) | 0 00 |
| 2. Credit for increase in investment (See instructions) ................. | (2) | 0 00 |
| 3. Credit for investment in Capital Investment, Tourism, other funds, or direct investment (Submit Schedule Q) ......... | (3) | 0 00 |
| 4. Credit attributable to losses in Capital Investment, Tourism or other funds (Submit Schedules Q and Q1) ............. | (4) | 0 00 |
| 5. Credit for Contribution to the Educational Foundation for Free Selection of Schools................. | (5) | 0 00 |
| 6. Credit for alternative minimum tax paid in previous years (See instructions) ................. | (6) | 0 00 |
| 7. Credit for the purchase of tax credits (Complete Part IV)................. | (7) | 0 00 |
| 8. Credit for investment Act No.362 of 1999: ☐ Film Project and/or ☐ Infrastructure Project ......... | (8) | 0 00 |
| 9. Credit for investment in Housing Infrastructure ................. | (9) | 0 00 |
| 10. Credit for investment in the Construction of Rehabilitation of Rental Housing Projects for Low or Moderate Income Families ................. | (10) | 0 00 |
| 11. Credit to investors in an exempt business that is in the process of closing its operation in Puerto Rico ......... | (11) | 0 00 |
| 12. Credit for purchases of products manufactured in Puerto Rico and Puerto Rican agricultural products (Submit Schedule B1 Corporation and Partnership)................. | (12) | 0 00 |
| 13. Credit for contributions to Santa Catalina's Palace Patronage (See instructions) ................. | (13) | 0 00 |
| 14. Credits carried from previous years (Submit Details)................. | (14) | 0 00 |
| 15. Other credits not included on the preceding lines (Submit detail) (See instructions) ................. | (15) | 0 00 |
| 16. Total Tax Credits (Add lines 1 through 15)................. | (16) | 0 00 |
| 17. Total tax determined (Form 480.10 or 480.20, Part III, line 13)................. | (17) | 803,747 00 |
| 18. Credit to be claimed (The smaller of line 16 or 17. Enter on Form 480.10 or 480.20, Part III, line 15) ................. | (18) | 0 00 |
| 19. Carryforward credits (Subtract line 18 from line 16. Submit detail) ................. | (19) | 0 00 |

Conservation Period: Ten (10) years                      Computer Expert Group

Rev. 05.03                                                                              Schedule B Corporation and Partnership - Page 2

| **Part III** | **Other Payments and Withholdings** | B3 | |
|---|---|---|---|
| 1. | Tax paid with automatic extension of time ........................................................ | (1) | 1,045,000 |00 |
| 2. | Estimated tax payments for 2003 .................................................................... | (2) | 0 |00 |
| 3. | Tax paid in excess on previous years credited to the estimated tax ........................ | (3) | 0 |00 |
| 4. | Tax withheld at source ................................................................................. | (4) | 0 |00 |
| 5. | Services rendered (Form 480.6B) ................................................................... | (5) | 0 |00 |
| 6. | Tax withheld at source on distributable share to partners of special partnerships (Form 480.6SE) ............ | (6) | 0 |00 |
| 7. | Tax withheld at source on eligible interest  ...................................................... | (7) | 0 |00 |
| 8. | **Total Other Payments and Withholdings** (Add lines 1 through 7. Enter on Form 480.10 or 480.20, Part III, line 22) ... | (8) | 1,045,000 |00 |

| **Part IV** | **Breakdown of the Purchase of Tax Credits** | B4 | |
|---|---|---|---|
| | Check the block corresponding to the act (or acts) under which you acquired the credit and enter the amount: | | |
| 1. ☐ | Tourism Development ................................................................................. | (1) | 0 |00 |
| 2. ☐ | Solid Waste Disposal .................................................................................. | (2) | 0 |00 |
| 3. ☐ | Agricultural Incentives ............................................................................... | (3) | 0 |00 |
| 4. ☐ | Capital Investment Fund ............................................................................. | (4) | 0 |00 |
| 5. ☐ | Theatrical District of Santurce ..................................................................... | (5) | 0 |00 |
| 6. ☐ | Film Industry Development .......................................................................... | (6) | 0 |00 |
| 7. ☐ | Housing Infrastructure ............................................................................... | (7) | 0 |00 |
| 8. ☐ | Construction or Rehabilitation of Rental Housing Projects for Low or Moderate Income Families .................. | (8) | 0 |00 |
| 9. ☐ | Acquisition of an Exempt Business that is in the Process of Closing its Operations in Puerto Rico ............... | (9) | 0 |00 |
| 10. ☐ | Other: _____ _____ ..................................................... | (10) | 0 |00 |
| 11. | Total credit for the purchase of tax credits (Same as Part II, line 7) ........................ | (11) | 0 |00 |

Conservation Period: Ten (10) years                                                      Computer Expert Group

| Schedule T Corporation and Partnership<br>Rev. 05.03 | ADDITION TO THE TAX FOR FAILURE TO PAY ESTIMATED TAX IN CASE OF CORPORATIONS AND PARTNERSHIPS<br>Taxable year beginning on 01/01 2003 and ending on 12/31 2003 | 2003 **T** |
|---|---|---|
| Taxpayer's Name<br>Petrobras America, Inc. | | Employer's Identification Number<br>76-0235183 |

### Part I    Estimated Tax Required

| | | |
|---|---|---|
| 1. Tax liability (Add lines 13, 14, 17 and 19 of Part III, page 1 of the return) ................... (1) | 803,747 | 00 |
| 2. Credits and overpayments (See instructions) ................................................... (2) | | 00 |
| 3. Estimated tax (Subtract line 2 from line 1. If it is zero, do not complete this Schedule) ..... (3) | 803,747 | 00 |
| 4. Line 1 multiplied by 90% ...................................................................... (4) | 723,372 | 00 |
| 5. Subtract line 2 from line 4 (If it is zero or less, enter zero) .............................. (5) | 723,372 | 00 |
| 6. Tax to be paid based on the income tax return from previous year (See instructions) ........... (6) | | 00 |
| 7. Tax to be paid based on the income tax return from previous year determined according to the rates corresponding to the current taxable year (See instructions) ....................................... (7) | | 00 |
| 8. Enter the smaller of lines 5, 6 and 7 ........................................................ (8) | -0- | |

**Section A - Estimated Tax to Be Paid per Installment Placing the Net Income on an Annual Basis**

| | | (a) First months | (b) First months | (c) First months | (d) First months |
|---|---|---|---|---|---|
| 9. Basis Period (See instructions) ...... (9) | | | | | |
| 10. Enter the net income for each basis period ...... (10) | | 00 | 00 | 00 | 00 |
| 11. Divide line 10 between the number of months of the basis period on line 9 ...... (11) | | 00 | 00 | 00 | 00 |
| 12. Net income placed on an annual basis (Multiply line 11 by 12)...... (12) | | 00 | 00 | 00 | 00 |
| 13. Determine the normal tax on the net income placed on an annual basis of line 12 (Line 12 by 20%) ...... (13) | | 00 | 00 | 00 | 00 |
| 14. Determine the surtax on the net income placed on an annual basis of line 12 ...... (14) | | 00 | 00 | 00 | 00 |
| 15. Determine the recapture on the net income placed on an annual basis of line 12 ...... (15) | | 00 | 00 | 00 | 00 |
| 16. Enter the recapture of investment credit claimed in excess or others ...... (16) | | 00 | 00 | 00 | 00 |
| 17. Determine the alternative minimum tax on the net income placed on an annual basis of line 12 ...... (17) | | 00 | 00 | 00 | 00 |
| 18. Total annual basis tax (Add lines 13 through 17) ...... (18) | | 00 | 00 | 00 | 00 |
| 19. Multiply line 18 by 90% ...... (19) | | 00 | 00 | 00 | 00 |
| 20. Enter the credits and other payments per period (See instructions) ...... (20) | | 00 | 00 | 00 | 00 |
| 21. Estimated Tax to be Paid (Subtract line 20 from line 19. If it is less than zero, enter zero) ...... (21) | | 00 | 00 | 00 | 00 |
| 22. Add the amounts of all previous columns of line 29 (See instructions) ...... (22) | | 00 | 00 | 00 | 00 |
| 23. Subtract line 22 from line 21 (If it is less than zero, enter zero) ...... (23) | | 00 | 00 | 00 | 00 |
| 24. Number of installments ...... (24) | | 4 | 3 | 2 | 1 |
| 25. Estimated Tax to be Paid per Installment Placing the Net Income on an Annual Basis (Line 23 divided between line 24) ...... (25) | | 00 | 00 | 00 | 00 |

**Section B - Estimated Tax Required**

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 26. Subtract line 22 from line 8 ...... (26) | | -0- | -0- | -0- | -0- |
| 27. Number of installments ...... (27) | | 4 | 3 | 2 | 1 |
| 28. Line 26 divided between line 27 ...... (28) | | | | | |
| 29. Installment of Required Minimum Estimated Tax (Enter the smaller of line 25 and line 28. Transfer to line 31) ...... (29) | | 00 | 00 | 00 | 00 |

Conservation Period: Ten (10) Years                          Computer Expert Group

Rev. 05.03'                                                           Schedule T Corporation and Partnership - Page ?

| **Part II**   Failure to Pay | | (a)<br>First Installment | (b)<br>Second Installment | (c)<br>Third Installment | (d)<br>Fourth Installment |
|---|---|---|---|---|---|
| 30. Due date (See instructions) | | 4/15/2003 | 6/14/2003 | 9/15/2003 | 12/15/2003 |
| ☐ CALENDAR YEAR | | | | | |
| · ☐ FISCAL YEAR (Enter the corresponding dates) ............. | (30) | | | | |
| 31. Amount of minimum estimated tax per installment (If you completed Section A and B of Part I, enter line 29. Otherwise, see instructions) ................................................ | (31) | 00 | 00 | 00 | 00 |
| 32. Amount of estimated tax paid per installments (See instructions) | (32) | 00 | 00 | 00 | 00 |
| 33. Payment date (See instructions) ..................................... | (33) | | | | |
| 34. Line 40 from previous column ...................................... | (34) | | 00 | 00 | 00 |
| 35. Add lines 32 and 34 ................................................... | (35) | | 00 | 00 | 00 |
| 36. Subtract line 31 from line 35 (If it is zero or less, enter zero) ...... | (36) | | 00 | 00 | 00 |
| 37. Failure to Pay (If line 36 is zero, subtract line 35 from line 31. Otherwise, enter zero) ................................................ | (37) | | 00 | 00 | 00 |
| 38. Add lines 37 and 39 from previous column ............................ | (38) | | 00 | 00 | 00 |
| 39. If line 38 is equal or larger than line 36, subtract line 36 from line 38 and go to line 34 of next column. Otherwise, go to line 40 | (39) | | 00 | 00 | |
| 40. Overpayment (If line 36 is larger than line 38, subtract line 38 from line 36, and go to line 34 of next column. Otherwise, enter zero) ............................................................... | (40) | | 00 | | |

| **Part III**   Addition to the Tax for Failure to Pay | | | | | |
|---|---|---|---|---|---|
| 41. Multiply line 37 by 20% (See instructions) ........................ | (41) | 00 | 00 | 00 | 00 |
| 42. Number of days from the due date to the payment date (See Instructions) | (42) | 0 | 0 | 0 | 0 |
| 43.   Line 42 / 365   X line 41 (See instructions) ........................ | (43) | 00 | 00 | 00 | 00 |
| 44. **Addition to the Tax for Failure to Pay** (Add the amounts from columns of line 43. Transfer to page 1, Part III, line 21 of the return) | (44) | | | | 00 |

| **Part IV**   Tables to Calculate the Addition to the Tax for Failure to Pay the Installments of Estimated Tax | | | | |
|---|---|---|---|---|

TABLE 1 – Payments to Meet the First Installment Made After its Due Date (_____)

| Amount due and not paid before the payment<br>(a) | Amount of payment or overpayment<br>(b) | Date of payment or overpayment<br>(c) | Days elapsed from the due date<br>(d) | Multiply (a) by 20% by  (d)<br>365<br>(e) |
|---|---|---|---|---|
| | | | | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| Total: Add Column (e) and transfer to Part III, line 43, Column (a) ...................................................... | | | | |

TABLE 2 – Payments to Meet the Second Installment Made After its Due Date (_____)

| Amount due and not paid before the payment<br>(a) | Amount of payment or overpayment<br>(b) | Date of payment or overpayment<br>(c) | Days elapsed from the due date<br>(d) | Multiply (a) by 20% by  (d)<br>365<br>(e) |
|---|---|---|---|---|
| | | | | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| Total: Add Column (e) and transfer to Part III, line 43, Column (b) ...................................................... | | | | |

TABLE 3 – Payments to Meet the Third Installment Made After its Due Date (_____)

| Amount due and not paid before the payment<br>(a) | Amount of payment or overpayment<br>(b) | Date of payment or overpayment<br>(c) | Days elapsed from the due date<br>(d) | Multiply (a) by 20% by  (d)<br>365<br>(e) |
|---|---|---|---|---|
| | | | | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| Total: Add Column (e) and transfer to Part III, line 43, Column (c) ...................................................... | | | | |

TABLE 4 – Payments to Meet the Fourth Installment Made After its Due Date (_____)

| Amount due and not paid before the payment<br>(a) | Amount of payment or overpayment<br>(b) | Date of payment or overpayment<br>(c) | Days elapsed from the due date<br>(d) | Multiply (a) by 20% by  (d)<br>365<br>(e) |
|---|---|---|---|---|
| | | | | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| Total: Add Column (e) and transfer to Part III, line 43, Column (d) ...................................................... | | | | |

Conservation Period: Ten (10) Years                                    Computer Expert Group

**Form AS 2879**
Rev. 12.96

## Foreign Corporations and Partnerships Tax on Dividend Equivalent Amount and Effectively Connected interest (Branch Profits Tax)

# 2003

| Taxpayer's Name | Employer Identification Number |
|---|---|
| Petrobras America, Inc. | 76-0235183 |

**NOTE TO THE TAXPAYER:** This schedule applies to foreign corporations and partnerships that derived less than 80 percent of their combined total gross income, during the taxable year and the preceding two taxable years, from sources within Puerto Rico or from income treated as effectively connected with the operation of a trade or business in Puerto Rico (see instructions). If the corporation or partnership derived 80 percent or more of its combined total gross income as described here, do not complete this schedule.

| | | | |
|---|---|---:|---|
| 1. Enter regular income before any net operating loss deduction (Income Tax Return Forms 480.1, 480.10, 480.2; 480.20, Part I, line 1 or Forms 480.3(II) and 480.30(II), Schedule P, line 17) .......................... (1) | | 2,060,892 | 00 |
| 2. Additions: | | | |
| a) Enter excess of flexible depreciation over straight-line depreciation ................. (2a) | 0 \| 00 | | |
| b) Exempt interest income under Section 1022(b)(4) of the Puerto Rico Internal Revenue Code of 1994, as amended (Code), net of related expenses................ (2b) | 0 \| 00 | | |
| c) Other addtitions (See Section 1119 of the Code): | | | |
| _____ | | | |
| _____ | | | |
| _____ (2c) | 0 \| 00 | | |
| 3. Total additions. (Add lines 2(a) through 2(c)) ........................................................... (3) | | 0 | 00 |
| 4. Deductions: | | | |
| a) Taxes paid (Enter the sum of normal tax, surtax, and alternative minimum tax) (4a) | 803,747 \| 00 | | |
| b) Previous year Branch Profits Tax ................................................ (4b) | 0 \| 00 | | |
| c) Enter interest deduction attributable to interest derived from exempt obligations (Applicable to financial institutions only. See instructions)................................. (4c) | 0 \| 00 | | |
| d) Meals and entertainment (Non-deductible) ............................................ (4d) | 0 \| 00 | | |
| e) Penalties ....................................................................... (4e) | 0 \| 00 | | |
| f) Other deductions (See Section 1119 of the Code)................................... (4f) | 0 \| 00 | | |
| 5. Total deductions (Add lines 4(a) through 4(f)) ......................................................... (5) | | 803,747 | 00 |
| 6. Effectively connected earnings and profits (Subtract line 5 from the sum of lines 1 and 3) ................. (6) | | 1,257,145 | 00 |
| 7. Enter Puerto Rico net equity at the end of the current taxable year ................................. (7) | | 0 | 00 |
| 8. Enter Puerto Rico net equity at the end of the previous taxable year ................................. (8) | | 0 | 00 |
| 9. Increase/decrease in Puerto Rico net equity (Subtract line 8 from line 7. See instructions) .................. (9) | | 0 | 00 |
| 10. Dividend equivalent amount (Subtract line 9 from line 6. See instructions) .......................... (10) | | 1,257,145 | 00 |
| 11. Branch profits tax liability (Multiply line 10 by 10%) ................................................. (11) | | 125,715 | 00 |

Computer Expert Group

**PETROBRAS AMERICA, INC.**
**ACCOUNT NO. 76-0235183**

## STATEMENT TO BE ATTACHED TO AND MADE PART OF THE
## PR CORPORATION INCOME TAX RETURN
## FOR THE YEAR ENDED DECEMBER 31, 2003

### OTHER DEDUCTIONS
### PAGE 2, PART V, LINE 47

| | |
|---|---:|
| Duties | $340,753 |
| Freight | 259,287 |
| Unloading Inspection Expenses | 115,080 |
| Storage | 1,675,003 |
| Bond Insurance | 202,500 |
| Outsourcing Work | 14,737 |
| Real Estate Rent Fees | 11,277 |
| Telecommunication Services | 6,675 |
| Copies and Reproductions | 4,351 |
| Magazines and Newspapers | 6,486 |
| Other Miscellaneous Expenses | 17,927 |
| **TOTAL** | **$2,654,076** |

000
0 · G ※
Total communi. SRV
136,513 · ※
G+A allocati 0·0489 —
6,675·4857 ※
to P.R.

**PETROBRAS AMERICA, INC.**
**ACCOUNT NO. 76-0235183**

STATEMENT TO BE ATTACHED TO AND MADE PART OF THE
PR CORPORATION INCOME TAX RETURN
FOR THE YEAR ENDED DECEMBER 31, 2003

An examination of the financial statements of the company by an Independent Certified
Public accountant for the year ended December 31, 2003 is presently in process. Upon
completion of the examination, the required financial statements and the Accountant's
Report thereon will be submitted.

Form 480.20 Rev. 05.03                    76-0235183—Petrobras America, Inc.                    Corporation - Page

## Corporation - Comparative Balance Sheet ㊲

| | | Beginning of the Year | | | | Ending of the Year | |
|---|---|---|---|---|---|---|---|
| **Assets** | | Total | | | | Total | |
| 1. Cash on hand and in banks............ (1) | | 0 | 00 | (1) | | 0 | 00 |
| 2. Accounts receivable...................... (2) | 0 | | 00 | (2) | 0 | | 00 |
| 3. Less: Reserve for bad debts ............ (3) | ( | 0 | 00 | (3)( | 0 | | 00 |
| 4. Notes receivable........................... (4) | | 0 | 00 | (4) | | 0 | 00 |
| 5. Inventories.................................. (5) | | 0 | 00 | (5) | | 0 | 00 |
| 6. Investments................................ (6) | | 0 | 00 | (6) | | 0 | 00 |
| 7. Depreciable assets........................ (7) | 0 | | 00 | (7) | 0 | | 00 |
| 8. Less: Reserve for depreciation ......... (8) | ( | 0 | 00 | (8)( | 0 | | 00 |
| 9. Land......................................... (9) | | 0 | 00 | (9) | | 0 | 00 |
| 10. Other assets ............................... (10) | | 0 | 00 | (10) | | 0 | 00 |
| 11. Total Assets............................... (11) | | 0 | 00 | (11) | | 0 | 00 |
| **Liabilities and Stockholder's Equity** | | | | | | | |
| **Liabilities** | | | | | | | |
| 12. Accounts payable ......................... (12) | | | | (12) | | 0 | 00 |
| 13. Notes payable ............................. (13) | 0 | | 00 | (13) | 0 | | 00 |
| 14. Accrued expenses........................ (14) | 0 | | 00 | (14) | 0 | | 00 |
| 15. Other liabilities........................... (15) | 0 | | 00 | (15) | 0 | | 00 |
| 16. Total Liabilities........................... (16) | | 0 | 00 | (16) | | 0 | 00 |
| **Stockholder's Equity** | | | | | | | |
| 17. Capital Stock | | | | | | | |
| (a) Prefered stocks   (17a) | 0 | | 00 | (17a) | 0 | | 00 |
| (b) Common stocks  (17b) | 0 | | 00 | (17b) | 0 | | 00 |
| 18. Additional paid in capital  (18) | 0 | | 00 | (18) | 0 | | 00 |
| 19. Retained earnings....................... (19) | . 0 | | 00 | (19) | 0 | | 00 |
| 20. Reserve ................................... (20) | | | | (20) | | | |
| 21. Total stockholder's Equity ............ (21) | | 0 | 00 | (21) | | 0 | 00 |
| 22. Total Liabilities and Stockholder's Equity (22) | | 0 | 00 | (22) | | 0 | 00 |

## Reconciliation of Net Income (or Loss) per Books with Net Taxable Income (or Loss) per Return ㊳

| | | | 7. Income recorded on books this year not | | |
|---|---|---|---|---|---|
| 1. Net income (or loss) per books........... (1) | 2,060,892 | 00 | included on this return (Itemize, use | | |
| 2. Income tax ................................... (2) | 0 | 00 | schedule if necessary) | | |
| 3. Excess of capital losses over capital | | | (a)  Exempt interest _____ 0 | | |
| gains............................................ (3) | 0 | 00 | (b) _____ 0 | | |
| 4. Taxable income not recorded on | | | (c) _____ 0 | | |
| books this year (Itemize) | | | (d) _____ 0 | | |
| (a) _____ 0 | | | Total................................... (7) | 0 | 00 |
| (b) _____ 0 | | | 8. Deductions on this tax return not charged | | |
| (c) _____ 0 | | | against book income this year (Itemize, | | |
| (d) _____ 0 | | | use schedule if necessary) | | |
| Total....................................... (4) | | 00 | (a) Depreciation _____ 0 | | |
| 5. Expenses recorded on books this year | | | (b) _____ 0 | | |
| not claimed on this return (Itemize, | | | (c) _____ 0 | | |
| use schedule if necessary) | | | (d) _____ 0 | | |
| (a) Meal and entertainment (amount | | | Total................................... (8) | 0 | 00 |
| not claimed) _____ 0 | | | 9. Total (Add lines 7 and 8)................. (9) | 0 | 00 |
| (b) Depreciation _____ 0 | | | 10. Net taxable income (or loss) per return | | |
| (c) _____ 0 | | | (Subtract line 9 from line 6)............. (10) | 2,060,892 | |
| (d) _____ 0 | | | | | |
| Total....................................... (5) | 0 | | | | |
| 6. Total (Add lines 1 through 5)........... (6) | 2,060,892 | 00 | | | |

## Analysis of Retained Earnings per Books ㊴

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. Balance at the beginning of the year...... (1) | 0 | 00 | 5. Distributions:  (a) Cash .......................... (5a) | 0 | 00 |
| 2. Net income per books ...................... (2) | 2,060,892 | 00 | (b) Property ..................... (5b) | 0 | 00 |
| 3. Other increases (Itemize, use | | | (c) Stocks ....................... (5c) | 0 | 00 |
| schedule if necessary)  _____ | | | 6. Other decreases (Use schedule if necessary)...... (6) | 0 | 00 |
| | 0 | | 7. Total (Add lines 5 and 6).................. (7) | 0 | 00 |
| | 0 | | 8. Balance at end of year (Subtract line 7 from | | |
| ............................................... (3) | 0 | 00 | line 4)................................................ (8) | 2,060,892 | 00 |
| 4. Total (Add lines 1, 2 and 3).......... (4) | 2,060,892 | 00 | | | |

Conservation Period: Ten (10) years                                    Computer Expert Group

Form 480.20 Rev. 05.03       76-0235183—Petrobras America, Inc.       Corporation - Pag

## Compensation to Officers

| Name of officer | Social security number | Percentage of time devoted to industry or business | Percentage of stocks owned — Common | Preffered | Compensation | |
|---|---|---|---|---|---|---|
| | | | | | 0 | 00 |
| | | | | | 0 | 00 |
| | | | | | 0 | 00 |
| | | | | | 0 | 00 |
| | | | | | 0 | 00 |
| Total compensation to officers (Enter in Part V, line 21) | | | | | 0 | 00 |

*(Part X)*

## Questionnaire ㊷

*(Part XI)*

| | Yes | No |
|---|---|---|
| 1. If a foreign corporation, indicate if the trade or business in Puerto Rico was held as a branch ............................... (1) | X | |
| 2. If a branch, what _____% represents the income from sources within Puerto Rico from the total income of the corporation? | | |
| 3. Is the corporation under Section 936 of the Federal Internal Revenue Code? ............................................ (3) | | X |
| 4. Did the corporation keep any part of its records on a computerized system during this year? ............... (4) | | X |
| 5. The corporation's books are in care of: Name **The Corporation** Address **10777 Westheimer Road, Suite 1200** **Houston** **TX** **77042** | | |
| 6. Indicate the accounting method used for book (tax) purposes: ☐ Cash ☒ Accrual ☐ Other (specify): | | |
| 7. Did the corporation file the following documents: (a) Informative Return (Form 480.5, 480.6A, 480.6B) ........... (7a) (b) Withholding Statement (Form 499 R-2/W-2PR) ......... (7b) | | X X |
| 8. If the gross income exceeds $1,000,000, are financial statements audited by a CPA licensed in Puerto Rico included with this return? .............................................. (8) | | X |

| | Yes | No |
|---|---|---|
| 9. Number of employees during the year: **75** | | |
| 10. Did the corporation claim a deduction for expenses connected with: | | |
| (a) Vessels? .............................................. (10a) | | X |
| (b) Living expenses? ................................. (10b) | | X |
| (c) Employees attending conventions or meetings outside Puerto Rico or the United States? ......................... (10c) | | X |
| 11. Did the corporation distribute dividends other than stock dividends or distributions in liquidation in excess of the corporation's current and accumulated earnings? ......... (11) | | X |
| 12. Is the corporation a partner in any special partnership? ........... (12) Name of the special partnership: Employer's identification number | | X |
| 13. Is the corporation a member of a controlled group? ....... (13) | | X |
| 14. Enter the amount of exempt interest: 0 | | |
| 15. Enter the amount corresponding to charitable contributions to municipalities included in Part V, line 43: 0 | | |
| 16. Indicate if insurance premiums were paid by an unauthorized insurer ................................... (16) | | X |
| 17. Employer's number assigned by the Department of Labor and Human Resources: N/A | | |
| 18. Number of stockholders: 1 | | |

## OATH

We, the undersigned, president (or vice-president, or other principal officer) and treasurer (or assistant treasurer), or agent of the corporation for which this income tax return is made, each for himself declare under penalty of perjury, that this return (including schedules and statements attached) has been examined by us, and to the best of our knowledge and belief, is a true, correct, and complete return, made in good faith, pursuant to the Puerto Rico Internal Revenue Code of 1994, as amended, and the Regulations thereunder.

_____ President's or vice-president's signature      _____ Treasurer's or assistant treasurer's signature

_____ Agent

NOTARY SEAL

Affidavit No. _____

Sworn and subscribed before me by **Renato Bertani, 50**, of legal age, **Married** [civil status], **President** [occupation], and resident of **U.S.A.**, and by **Gustavo Barbosa** of legal age, **43**, **Married** [civil status], **Finance Manager** [occupation], and resident of **USA**, personally known to me or identified by means of **Employment**, at **Petrobras America, Inc.**

this **12** day of **JULY**, **2004**

**NOTARY PUBLIC**
Title of the person administering oath      Signature of the person administering oath

## SPECIALIST'S USE ONLY

I declare under penalty of perjury that this return (including schedules and statements attached) has been examined by me, and to the best of my knowledge and belief is a true, correct, and complete return. The declaration of the person who prepares this return is with respect to the information received and this information may be verified.

| Specialist's name (Print letter) **Victor L. Rodriguez** | Registration Number 0 0 5 1 2 5 | Date 7/8/04 | Check if self-employed ☐ |
|---|---|---|---|

Firm's name **PricewaterhouseCoopers, LLP**      Employer's identification number 6 6 0 5 5 8 5 3 0

Specialist's signature _____

Address **P.O. Box 363566**     **San Juan**     **PR**     Zip Code **00936-3566**

Conservation Period: Ten (10) years      Computer Expert Group

Modelo SC 2644
Form AS
Rev. 12.03

ESTADO LIBRE ASOCIADO DE PUERTO RICO - COMMONWEALTH OF PUERTO RICO
Departamento de Hacienda - Department of the Treasury

SOLICITUD DE PRORROGA PARA RENDIR LA PLANILLA DE CONTRIBUCION SOBRE INGRESOS
Request for Extension of Time to File the Income Tax Return

Año comienza el ___ de ___ de ___ y termina el ___ de ___ de ___
Year beginning on   01/01   of 2003  and ending on   12/31   of 2003

| Liquidador | |
| Revisor | |

Número de Serie

Sello de Pago

## Parte - Part I: Información del Contribuyente - Taxpayer's Information

Número de Seguro Social
Social Security Number

Número de Identificación Patronal
Employer's Identification Number

7 6 0 2 3 5 1 8 3

Nombre del Individuo     Inicial     Apellido Paterno     Apellido Materno
Individual First Name     Initial     Last Name     Second Last Name

Nombre de la Corporación, Sociedad, Sucesión o Fidelcomiso -   Corporation, Partnership, Estate or Trust Name

Petrobras America, Inc.

Dirección Postal - Postal Address
10777 Westheimer Road, Suite 1200
Houston, TX                                    Código Postal – Zip Code   77042

Número de recibo
Importe

Teléfono Residencia
Residence Telephone

Teléfono Oficina
Office Telephone

7 1 3   9 1 7   3 7 0 0

Ocupación/Negocio
Occupation/Business

Unfinished Crude Oil Importer

## Parte - Part II: Información del (de los) Patronos(s) para quien(es) Trabaj  Information of the Employer(s) for whom you Work

Nombre del Patrono - Employer's Name     Dirección – Address     Número de Identificación Patronal- Employer's Identification Number

1.
                                           Código Postal – Zip Code

Nombre del Patrono - Employer's Name     Dirección – Address     Número de Identificación Patronal- Employer's Identification Number

2.
                                           Código Postal – Zip Code

## Parte - Part III: Ingresos  Income

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

1. Ingreso según Comprobantes de Retención o Ingreso Estimado ............................ | | | | | | 0 | 0 0
   Income as per Withholding Statement or Estimated Income

2. Otros Ingresos ................................................................ | | | | | 0 | 0 0
   Other Income

3. Total de Ingreso Bruto .......................................................... | | | | | | 0 | 0 0
   Total Gross Income

## Parte - Part IV: Importe Incluido con esta Solicitud  Amount Included with this Request

1. Balance Pendiente de Pago ............................................................ | 1 0 4 5 0 0 0 | 0 0
   Balance of Tax Due

2. Contribución Adicional Especial (Anejo N Incentivos) ...................... (CIFRA DE INGRESO 0215) | | | | | | 0 | 0 0
   Special Surtax (Schedule N Incentives)

3. Prepago del Impuesto sobre Repatriación (Formulario 480.3(II), Parte IV) ............ (CIFRA DE INGRESO 0242) | | | | | 0 | 0 0
   Prepayment of Tollgate Tax (Form 480.30(II), Parte IV)

4. Contribución sobre Ingresos Opcional para Negocios Exentos (Anejos O Incentivos).... (CIFRA DE INGRESO 0213) | | | | | | 0 | 0 0
   Optional Income Tax for Exempt Business (Schedule O Incentive)

VEASE AL DORSO - SEE ON BACK

Computer Expert Group

Modelo SC 2644, Rev 12.03 - Página 2

## Solicitud de Prórroga Automática - Request for Automatic Extension of Time
### Clase de contribuyente - Type of taxpayer

30 días - days

- [ ] 1. Individuo - Individual
- [ ] 2. Sucesión - Estate
- [ ] 3. Fideicomiso - Trust

- [X] 4. Corporation - Corporation
- [ ] 5. Corporación bajo el Programa de Incentivos Contributivos de Puerto Rico - Corporation under the Puerto Rico Tax Incentives Program
- [ ] 6. Corporación Especial Propiedad de Trabajadores - Employees - Owned Special Corporation
- [ ] 7. Corporación de Individuos - Subchapter N Corporation
- [ ] 8. Sociedad - Partnership
- [ ] 9. Sociedad bajo el Programa de Incentivos Contributivos de Puerto Rico Partnership under the Puerto Rico Tax Incentives Program
- [ ] 10. Sociedad Especial - Special Partnership
- [ ] 11. Organización Sin Fines de Lucros – Non Profit organization

90 días - days

- [ ] 12. Corporación o Sociedad acogida a la Sección 936 del Código de Rentas Internas Federal Corporation or partnership that has an election under Section 936 of the Federal Internal Revenue Code

Decimoquinto (15) día del noveno mes siguiente al cierre del año contributivo Fifteenth (15) day of the ninth month following the close of the taxable year

## Solicitud de Prórroga Adicional - Request for Additional Extension of Time
### Clase de contribuyente - Type of taxpayer

USO OFICIAL - OFFICAL USE

- [ ] 1. Individuo - Individual
- [ ] 2. Sucesión - Estate
- [ ] 3. Fideicomiso - Trust

- [ ] 60 Días - days
- [ ] 150 Días - days

## Razones - Reasons
The information necessary to prepare the Income Tax Return will not be available by April 15, 2004.

## Juramento - Oath

Declaro bajo penalidad de perjurio, que la información aquí suministrada ha sido examinada por mí y que según mi mejor información y creencia es cierta, correcta y completa.

I hereby declare under penalty of prejury, that this information has been examined by me  and to the best of my knowledge and belief is true, correct and complete.

X _Trading Manager_
Título - Title

X _[signature]_
Firma del contribuyente
Signature of taxpayer

_4/15/04_
Fecha - Date

Firma del representante autorizado
Signature of the duly authorized agent

Dirección del representante autorizado - Address of duly authorized agent
P.O. Box 363566
San Juan , PR 009363566

Teléfono - Telephone    (787)754-9090

ESTA PRÓRROGA NO EXTIENDE EL PAGO DE LA CONTRIBUCIÓN O CUALQUIER PLAZO DE LA MISMA. ES IMPORTANTE QUE COMPLETE TODOS LOS ENCASILLADOS. RECUERDE INCLUIR LA INFORMACIÓN DE SU PATRONO Y EL INGRESO BRUTO QUE DEVENGÓ EN EL AÑO. THIS EXTENSION DOES NOT EXTENT THE TIME FOR PAYMENT OF THE TAX OR ANY INSTALLMENT THEREOF. IS IMPORTANT THAT YOU COMPLETE ALL BOXES. REMEMBER TO INCLUDE YOUR EMPLOYER'S INFORMATION AND THE GROSS INCOME RECEIVED IN THE YEAR.

Computer Expert Group



Vendor :1004466    Document :2000001426   Date : 04/15/2004

| Your Reference | Our Reference | Date | Gross amount |
|---|---|---|---|
| INV# 04152004 A | 1900001418 | 04/15/2004 | 1,045,000.00 |
| PUERTO RICO EST. TAX PMT. 2003 WITH EXTENSION | | | |
| Sum total | | | 1,045,000.00 |

Houston, Texas 77042

Aten: Tax Dept.

**U.S. Postal Service™**
**CERTIFIED MAIL™ RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com®

**OFFICIAL USE**

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark Here

2003 Inc. Tax

Sent To   P.R Dept of Treasury
Street, Apt. No.; or PO Box No.   PO Box 9022501
City, State, ZIP+4   SAN Juan, PR 00902

PS Form 3800, June 2002          See Reverse for Instructions

---

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Department of the Treasury
Bureau of Returns Processing
P.O. Box 9022501
San Juan, Puerto Rico 00902-2501

2003 P.R. Inc. tax

**COMPLETE THIS SECTION ON DELIVERY**

A. Received by (Please Print Clearly)   B. Date of Delivery

C. Signature
X                                  ☐ Agent
                                   ☐ Addressee

D. Is delivery address different from item 1?   ☐ Yes
   If YES, enter delivery address below:        ☐ No

FERNANDO NAVEDO

3. Service Type
   ☐ Certified Mail      ☐ Express Mail
   ☐ Registered          ☐ Return Receipt for Merchandise
   ☐ Insured Mail        ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)   ☐ Yes

2. Article Number (Copy from service label)
   7003 3110 0004 5310 6321

PS Form 3811, July 1999          Domestic Return Receipt          102595-00-M-0952

---

**COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Department of the Treasury
Bureau of Returns Processing
P.O. Box 9022501
San Juan, Puerto Rico 00902-2501

2003 P.R. Inc. tax

**COMPLETE THIS SECTION ON DELIVERY**

A. Received by (Please Print Clearly)   B. Date of Delivery

C. Signature
X                                  ☐ Agent
                                   ☐ Addressee

D. Is delivery address different from item 1?   ☐ Yes
   If YES, enter delivery address below:        ☐ No

3. Service Type
   ☐ Certified Mail      ☐ Express Mail
   ☐ Registered          ☐ Return Receipt for Merchandise
   ☐ Insured Mail        ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)   ☐ Yes

2. Article Number (Copy from service label)
   7003 3110 0004 5310 6321

PS Form 3811, July 1999          Domestic Return Receipt          102595-00-M-0952

Form 480.20 Rev. 05.04

| Liquidator | Reviewer | | 200_4 | COMMONWEALTH OF PUERTO RICO DEPARTMENT OF THE TREASURY | 200_4 | Serial Number |
|---|---|---|---|---|---|---|
| Field audited by | | | | | | ☐ AMENDED RETURN |
| Date | | | **Corporation Income Tax Return** | | | Payment Stamp |

TAXABLE YEAR BEGINNING ON

01/01 , 2004 AND ENDING ON 12/31 , 2004

| | | |
|---|---|---|
| Taxpayer's Name Petrobras America, Inc. - Puerto Rico Operations | Employer's Identification Number | |
| Postal Address 10777 Westheimer Road, Suite 1200 Houston, TX                              77042 Zip Code | 76-0235183 | 0·G |
| | Department of State Registry No. 12233-F | |
| | Industrial Code          Municipal Code | '03 Cr. C/o   115,539. '04 QTR Dep.   517,500. Credit/Refund |
| "Place Label here". | | |
| Location of Principal Industry or Business - Number, Street, City 10777 Westheimer Road, Suite 1200 Houston, Texas, 77042 | Telephone Number - Extension ( 713 ) 917 – 3700 | |
| Type of Principal Industry or Business (i.e. Hardware, Cafeteria, etc.) Unfinished Crude Oil Importer | Date Incorporated Day 15 /Month 10 /Year 1987 | |
| | Place Incorporated Delaware | |

Check the corresponding box, if applicable        CHANGE OF ADDRESS

☐ First return     ☐ Last return        ☐ Yes  ☒ No

Contracts with Governmental Entities           2005  Return
☒ Yes    ☐ No          ☐ Spanish ☒ English

E-mail

| Part | | | |
|---|---|---|---|
| **Part I** | 1. Net operating income (or loss) (From Part V, line 49) | (1) | (1,054,094) 00 |
| | 2. Less: Net operating loss deduction from preceding year (Submit detail) | (2) | 0 00 |
| | 3. Net income (or loss) | (3) | (1,054,094) 00 |
| **Part II** | 4. Less: Dividends or profits received from domestic corporations or partnerships | (4) | 0 00 |
| | 5. Net income subject to normal tax (Subtract line 4 from line 3) | (5) | (1,054,094) 00 |
| | 6. Less: Surtax net income credit | (6) | 0 00 |
| | 7. Net income subject to surtax (Subtract line 6 from line 5) | (7) | (1,054,094) 00 |
| | 8. Normal tax (Multiply line 5 by 20%) | (8) | 0 00 |
| | 9. Surtax (See instructions) | (9) | 0 00 |
| | 10. Amount of recapture (See instructions) | (10) | 0 00 |
| | 11. Total Tax (Add lines 8 through 10) | (11) | 0 00 |
| | 12. Alternative Tax - Capital Gains (Schedule D Corporation and Partnership, Part VII, line 54) | (12) | 0 00 |
| | 13. Tax Determined (Line 11 or 12, whichever is smaller) | (13) | 0 00 |
| | 14. Recapture of credit claimed in excess (Schedule B Corporation and Partnership, Part I, line 3) | (14) | 0 00 |
| | 15. Tax credits (Schedule B Corporation and Partnership, Part II, line 24) | (15) | 0 00 |
| | 16. Tax liability before alternative minimum tax (Subtract line 15 from the sum of lines 13 and 14) | (16) | 0 00 |
| | 17. Alternative minimum tax (Schedule A Corporation and Partnership, Part V, line 33) | (17) | 0 00 |
| | 18. Branch profits tax (Form AS 2879, line 11) | (18) | 0 00 |
| **Part III** | 19. Tax on eligible interest (See instructions) | (19) | 0 00 |
| | 20. Total Tax Liability (Add lines 16 through 19) | (20) | 0 00 |
| | 21. Addition to the Tax for Failure to Pay Estimated Tax (Schedule T Corporation and Partnership, Part III, line 46) | (21) | 0 00 |
| | 22. Less: Other Payments and Withholdings (Schedule B Corporation and Partnership, Part III, line 8) | (22) | 633,039 00 |
| | 23. Balance of tax due (if the sum of lines 20 and 21 is larger than line 22, enter the difference here, otherwise, on line 25)    a) Tax .... (23a) 0 00 | | |
| | b) Interest .... (23b) 0 00 | | |
| | c) Surcharges .... (23c) 0 00 | | |
| | d) Total (Add lines 23(a) through 23(c)) | (23d) | 0 00 |
| | 24. Amount paid with this return | (24) | 0 00 |
| | 25. Amount overpaid (If the sum of lines 20 and 21 is smaller than line 22, distribute the difference between line A or B): | | |
| | A. To be credited to estimated tax for 2005 | (25A) | 633,039 00 |
| | B. To be refunded | (25B) | 0 00 |

Conservation Period: Ten (10) years                                    Computer Expert Group

Form 480.20 Rev. .5.94                     76-0235183 – Petrobras America, Inc. - Puerto Rico Operations                     Corporation - Page 2

## Part IV

| | | | |
|---|---|---:|---:|
| 1. Net sales | (24) | (1) | 241,227,163 00 |
| 2. Inventory at the beginning of the year ☐ "C" ☐ "C" or "MV" | | | |
| (a) Materials | (2a) | 0 00 | |
| (b) Goods in process | (2b) | 0 00 | |
| (c) Finished goods or merchandise | (2c) | 10,537,005 00 | |
| 3. Purchase of materials or merchandise | (3) | 234,736,848 00 | |
| 4. Direct wages | (4) | 0 00 | |
| 5. Other direct costs (Detail in Part VI) | (5) | 0 00 | |
| 6. Total cost of goods available for sale (Add lines 2 through 5) | (6) | 245,273,853 00 | |
| 7. Less: Inventory at the end of the year ☐ "C" ☐ "C" or "MV" | | | |
| (a) Materials | (7a) | 0 00 | |
| (b) Goods in process | (7b) | 0 00 | |
| (c) Finished goods or merchandise | (7c) | 12,003,054 00 | 12,003,054 00 | 233,270,799 00 |
| 8. Gross profit on sales or production (Subtract the result of line 6 less line 7, from line 1) | (8) | | 7,958,364 00 |
| 9. Net capital gain (Schedule D Corporation and Partnership, Part VI, line 30) | (9) | | 0 00 |
| 10. Net gain (or loss) from the sale of property other than capital assets (Schedule D Corp. and Part., Part VIII, line 55) | (10) | | 0 00 |
| 11. Rent | (11) | | 0 00 |
| 12. Interest | (12) | | 0 00 |
| 13. Commissions | (13) | | 0 00 |
| 14. Dividends from corporations and profits from partnerships: (a) Domestic ___0___ (b) Foreign ___0___ | (14) | | 0 00 |
| 15. Distributable share on net income from special partnerships (Schedule R, Part II, line 8) | (15) | | 0 00 |
| 16. Distributable share on net losses from special partnerships (Schedule R, Part II, line 13) | (16) | | 0 00 |
| 17. Taxable forming profit (Schedule S Corporation and Partnerships, Part I, line 9) | (17) | | 0 00 |
| 18. Freight and fares | (18) | | 0 00 |
| 19. Miscellaneous income | (19) | | 0 00 |
| 20. Total gross income (Add lines 8 through 19) | (20) | | 7,958,364 00 |

## Part V

| | | | |
|---|---|---:|---|
| 21. Compensation to officers (See instructions for Part X) | (21) | 0 00 | |
| 22. Salaries, commissions and bonuses to employees | (22) | 138,004 00 | |
| 23. Commissions to businesses | (23) | 0 00 | |
| 24. Social security tax (FICA) | (24) | 9,354 00 | |
| 25. Unemployment tax | (25) | 404 00 | |
| 26. State Insurance Fund premiums | (26) | 325 00 | |
| 27. Medical or hospitalization insurance | (27) | 24,606 00 | |
| 28. Insurances | (28) | 15,190 00 | |
| 29. Interest (See instructions) | (29) | 0 00 | |
| 30. Rent | (30) | 14,180 00 | |
| 31. Property tax: (a) Personal ___0___ (b) Real ___0___ | (31) | 0 00 | |
| 32. Other taxes, patents and licenses (See instructions) | (32) | 0 00 | |
| 33. Losses from fire, storm, other casualties or theft | (33) | 0 00 | |
| 34. Motor vehicle expenses | (34) | 203 00 | |
| 35. Meal and entertainment expenses (Total ___2,272___) (See instructions) | (35) | 1,136 00 | |
| 36. Travel expenses | (36) | 14,345 00 | |
| 37. Professional services | (37) | 97,742 00 | |
| 38. Contributions to pensions or other qualified plans (See instructions) | (38) | 7,425 00 | |
| 39. Flexible depreciation (See instructions. Submit Schedule E) | (39) | 0 00 | |
| 40. Accelerated depreciation (See instructions. Submit Schedule E) | (40) | 0 00 | |
| 41. Current depreciation and amortization (See instructions. Submit Schedule E) | (41) | 0 00 | |
| 42. Bad debts (See instructions) | (42) | 0 00 | |
| 43. Charitable contributions (See instructions) | (43) | 0 00 | |
| 44. Repairs (See instructions) | (44) | 0 00 | |
| 45. Deduction for employers who employ handicapped persons (See instructions) | (45) | 0 00 | |
| 46. Contributions to educational contribution accounts for the employees' beneficiaries (See instructions) | (46) | 0 00 | |
| 47. Other deductions (See instructions) | (47) | 8,687,544 00 | |
| 48. Total deductions (Add lines 21 through 47) | (48) | | 9,010,458 00 |
| 49. Net operating income (or loss) for the year (Subtract line 48 from line 20. Enter here and in Part I, line 1) | (49) | | (1,054,094) 00 |

## Part VI

| Item (26) | | Amount | Item | | Amount |
|---|---|---:|---|---|---:|
| 1. Salaries, wages and bonuses | (1) | 0 00 | 8. Repairs | (8) | 0 00 |
| 2. Social security tax (FICA) | (2) | 0 00 | 9. Utilities | (9) | 0 00 |
| 3. Unemployment tax | (3) | 0 00 | 10. Flexible depreciation (Submit Schedule E) | (10) | 0 00 |
| 4. State Insurance Fund premiums | (4) | 0 00 | 11. Accelerated depreciation (Submit Schedule E) | (11) | 0 00 |
| 5. Medical or hospitalization insurance | (5) | 0 00 | 12. Current depreciation (Submit Schedule E) | (12) | 0 00 |
| 6. Other insurance | (6) | 0 00 | 13. Other expenses (Submit detail) | (13) | 0 00 |
| 7. Excise taxes | (7) | 0 00 | 14. Total other direct costs (Add lines 1 through 13. Same as Part IV, line 5) | (14) | 0 00 |

Conservation Period: Ten (10) years                                      Computer Expert Group

| Schedule A Corporation<br>Rev. 05.04   and Partnership | ALTERNATIVE MINIMUM TAX | 200_4 |
|---|---|---|

Taxable year beginning on __01/01__ __2004__ and ending on __12/31__ __2004__   (A)

| Taxpayer's Name | Employer's Identification Number |
|---|---|
| Petrobras America, Inc. - Puerto Rico Operations | 76-0235183 |

| **Part I** | Adjustments in the Computation of the Alternative Minimum Net Income Before Books Adjustments and Operating Losses | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 1. Net income subject to normal tax without considering net operating loss from preceding years and excluding the net capital gain that you had elected to pay taxes at the special rates (See instructions) | | (1) | (1,054,094) 00 |
| 2. Adjustments:  a. Flexible depreciation | (2a) | 0 00 | |
| b. Installment sales | (2b) | 0 00 | |
| c. Long-term contracts | (2c) | 0 00 | |
| d. Expenses related with exempt interest | (2d) | 0 00 | |
| e. Accelerated depreciation | (2e) | 0 00 | |
| f. Total adjustments (Add lines 2(a) through 2(e) | (2f) | | 00 |
| 3. Alternative minimum net income before the adjustments of Part II and the operating loss (Add lines 1 and 2(f)) | | (3) | (1,054,094) 00 |

| **Part II** | Adjustments for the Excess of the Net Income per Books over the Alternative Minimum Net Income Before Adjustments | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 4. Net income (or loss) per books | | (4) | (1,055,249) 00 |
| 5. Goodwill amortization expense | | (5) | 0 00 |
| 6. Income tax expense per books | | (6) | 00 |
| 7. Add lines 4, 5 and 6 | | (7) | (1,055,249) 00 |
| 8. Exempt interest income net of related expenses | | (8) | 0 00 |
| 9. Dividends and profit distributions received from domestic corporations or partnerships, or from industrial or tourism development income | | (9) | 0 00 |
| 10. Industrial development income, exempt tourism development income or bona fide agricultural business income | | (10) | 0 00 |
| 11. Income (or loss) recognized under the equity method | | (11) | 0 00 |
| 12. Reserve for catastrophic losses | | (12) | 0 00 |
| 13. Net long-term capital gain (See instructions) | | (13) | 0 00 |
| 14. Add lines 8 through 13 | | (14) | 0 00 |
| 15. Subtract line 14 from line 7 | | (15) | (1,055,249) 00 |
| 16. Subtract line 3 from line 15. If line 3 is larger than line 15, enter zero | | (16) | 0 00 |
| 17. Adjustment for the excess of the adjusted net income per books over the alternative minimum net income of line 3 (Multiply line 16 by 50%) | | (17) | 0 00 |

| **Part III** | Computation of the Alternative Minimum Net Income | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 18. Alternative minimum net income before the net operating loss (Add lines 3 and 17) | | (18) | (1,054,094) 00 |
| 19. Net operating loss to determine the alternative minimum tax (See instructions) | | (19) | 0 00 |
| 20. Subtract line 19 from line 18 (Enter here the difference, but not less than 10% of line 18) | | (20) | 0 00 |
| 21. Exempt amount (See instructions) | | (21) | 50,000 00 |
| 22. Alternative minimum net income (Subtract line 21 from line 20) | | (22) | 0 00 |

| **Part IV** | Computation of the Alternative Minimum Credit for Foreign Taxes Paid | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 23. Tentative minimum tax (Multiply line 22 by 22%) | | (23) | 0 00 |
| 24. Alternative minimum net income before net operating loss deduction (Line 18) | (24) | 0 00 | |
| 25. Allowable exempt amount without considering the net operating loss (See instructions) | (25) | 0 00 | |
| 26. Subtract line 25 from line 24 | (26) | 0 00 | |
| 27. Multiply line 26 by 22% | (27) | 0 00 | |
| 28. Multiply line 27 by 10% | | (28) | 0 00 |
| 29. Credit limitation (Subtract line 28 from line 23) | | (29) | 0 00 |
| 30. Alternative minimum credit for foreign taxes paid (This amount cannot exceed the amount on line 29. See instructions) | | (30) | 0 00 |

| **Part V** | Computation of the Alternative Minimum Tax | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 31. Tentative minimum tax (Subtract line 30 from line 23) | | (31) | 0 00 |
| 32. Adjusted regular tax (See instructions) | | (32) | 0 00 |
| 33. Alternative minimum tax (Subtract line 32 from line 31. If line 32 is larger than line 31, enter zero, otherwise, enter the difference on Form 480.10 or 480.20, Part III, line 17) | | (33) | 0 00 |

Conservation Period: Ten (10) years                                    Computer Expert Group

| Schedule B Corporation and Partnership<br>Rev. 05.04 | RECAPTURE CREDIT CLAIMED IN EXCESS, TAX CREDITS, AND OTHER PAYMENTS AND WITHHOLDINGS | 200 4 |
|---|---|---|

Taxable year beginning on __01/01__, __2004__ and ending on __12/31__, __2004__   **B**

| Taxpayer's Name | Employer's Identification Number |
|---|---|
| Petrobras America, Inc. - Puerto Rico Operations | 76-0235183 |

**Part I**  Recapture of Investment Credit and Conservation Easement Claimed in Excess  **B1**

| Name of entity:<br>Employer's Identification No: | Column A | Column B | Column C |
|---|---|---|---|
| Credit for: | | | |

|  | A | B | C |
|---|---|---|---|
| Tourism Development ............ 1 | | | |
| Solid Waste Disposal ............ 2 | | | |
| Agricultural Incentives ............ 3 | | | |
| Capital Investment Fund ............ 4 | | | |
| Theatrical District of Santurce ............ 5 | | | |
| Film Industry Development ............ 6 | | | |
| Housing Infrastructure............ 7 | | | |
| Construction or Rehabilitation of Rental Housing Projects for Low or Moderate Income Families ............ 8 | | | |
| Acquisition of an Exempt Business that is in the Process of Closing its Operations in Puerto Rico ............ 9 | | | |
| Conservation Easement ............ 10 | | | |
| Other:_____ ............ 11 | | | |

| | | |
|---|---|---|
| 1. Total credit claimed in excess | (1) | 0 |00 |
| 2. Recapture of credit claimed in excess paid in previous year, if applicable | (2) | 0 |00 |
| 3. Recapture of credit claimed in excess paid this year (Enter on Form 480.10 or 480.20, Part III, line 14. See instructions) | (3) | 0 |00 |
| 4. Excess of credit due next year, if applicable (Subtract line 2 and 3 from line 1. See instructions) | (4) | 0 |00 |

**Part II**  Tax Credits (Do not include estimated tax payments. Refer to Part III of this Schedule)  **B2**

| | | |
|---|---|---|
| 1. Credit for taxes paid to the United States, its possessions and foreign countries (Schedule C Corporation and Partnership, Part IV, line 7) | (1) | 0 |00 |
| 2. Credit for increase in investment (See instructions) | (2) | 0 |00 |
| 3. Credit for investment in Capital Investment, Tourism, other funds, or direct investment (Submit Schedule Q) | (3) | 0 |00 |
| 4. Credit attributable to losses in Capital Investment, Tourism or other funds (Submit Schedules Q and Q1) | (4) | 0 |00 |
| 5. Credit for Contribution to the Educational Foundation for Free Selection of Schools | (5) | 0 |00 |
| 6. Credit for alternative minimum tax paid in previous years (See instructions) | (6) | 0 |00 |
| 7. Credit for the purchase of tax credits (Complete Part IV) | (7) | 0 |00 |
| 8. Credit for investment Act No.362 of 1999: ☐ Film Project and/or ☐ Infrastructure Project | (8) | 0 |00 |
| 9. Credit for investment in Housing Infrastructure | (9) | 0 |00 |
| 10. Credit for investment in the Construction of Rehabilitation of Rental Housing Projects for Low or Moderate Income Families | (10) | 0 |00 |
| 11. Credit to investors in an exempt business that is in the process of closing its operation in Puerto Rico | (11) | 0 |00 |
| 12. Credit for purchases of products manufactured in Puerto Rico and Puerto Rican agricultural products (Submit Schedule B1 Corporation and Partnership) | (12) | 0 |00 |
| 13. Credit for contributions to Santa Catalina's Palace Patronage (See instructions) | (13) | 0 |00 |
| 14. Credit for the establishment of an eligible conservation easement or donation of eligible land (See instructions) | (14) | 0 |00 |
| 15. Credit for construction investment in urban center (See instructions) | (15) | 0 |00 |
| 16. Credit for merchants affected by urban centers revitalization (See instructions) | (16) | 0 |00 |
| 17. Exemption for persons that operate as publisher (See instructions) | (17) | 0 |00 |
| 18. Exemption for persons that operate as printer (See instructions) | (18) | 0 |00 |
| 19. Exemption for persons that operate as bookseller (See instructions) | (19) | 0 |00 |
| 20. Credits carried from previous years (Submit Details) | (20) | 0 |00 |
| 21. Other credits not included on the preceding lines (Submit detail) (See instructions) | (21) | 0 |00 |
| 22. Total Tax Credits (Add lines 1 through 21) | (22) | 0 |00 |
| 23. Total tax determined (Form 480.10 or 480.20, Part III, line 13) | (23) | 0 |00 |
| 24. Credit to be claimed (The smaller of line 22 or 23. Enter on Form 480.10 or 480.20, Part III, line 15) | (24) | 0 |00 |
| 25. Carryforward credits (Subtract line 24 from line 22. Submit detail) | (25) | 0 |00 |

Conservation Period: Ten (10) years                                   Computer Expert Group

Rev. 05.04

Schedule B Corporation and Partnership - Page 2

| Part III | Other Payments and Withho___s | B3 | | |
|---|---|---|---|---|
| 1. | Tax paid with automatic extension of time .............................................. | (1) | 0 | 00 |
| 2. | Estimated tax payments for 2004 .......................................................... | (2) | 517,500 | 00 |
| 3. | Tax paid in excess on previous years credited to the estimated tax (See instructions) ...... | (3) | 115,539 | 00 |
| 4. | Tax withheld at source ........................................................................ | (4) | 0 | 00 |
| 5. | Services rendered (Form 480.6B) .......................................................... | (5) | 0 | 00 |
| 6. | Tax withheld at source on distributable share to partners of special partnerships (Form 480.6SE) ...... | (6) | 0 | 00 |
| 7. | Tax withheld at source on eligible interest ............................................... | (7) | 0 | 00 |
| 8. | Total Other Payments and Withholdings (Add lines 1 through 7. Enter on Form 480.10 or 480.20, Part III, line 22) ...... | (8) | 633,039 | 00 |

| Part IV | Breakdown of the Purchase of Tax Credits | B4 | | |
|---|---|---|---|---|
| | Check the block corresponding to the act (or acts) under which you acquired the credit and enter the amount: | | | |
| 1. | ☐ Tourism Development ........................................................................ | (1) | 0 | 00 |
| 2. | ☐ Solid Waste Disposal ........................................................................ | (2) | 0 | 00 |
| 3. | ☐ Agricultural Incentives ...................................................................... | (3) | 0 | 00 |
| 4. | ☐ Capital Investment Fund .................................................................... | (4) | 0 | 00 |
| 5. | ☐ Theatrical District of Santurce ............................................................ | (5) | 0 | 00 |
| 6. | ☐ Film Industry Development ................................................................. | (6) | 0 | 00 |
| 7. | ☐ Housing Infrastructure ...................................................................... | (7) | 0 | 00 |
| 8. | ☐ Construction or Rehabilitation of Rental Housing Projects for Low or Moderate Income Families ...... | (8) | 0 | 00 |
| 9. | ☐ Acquisition of an Exempt Business that is in the Process of Closing its Operations in Puerto Rico ...... | (9) | 0 | 00 |
| 10. | ☐ Conservation Easement .................................................................... | (10) | 0 | 00 |
| 11. | ☐ Urban Centers Revitalization ............................................................. | (11) | 0 | 00 |
| 12. | ☐ Other: _____ | (12) | 0 | 00 |
| 13. | Total credit for the purchase of tax credits (Same as Part II, line 7) ...... | (13) | 0 | 00 |

Conservation Period: Ten (10) years

Computer Expert Group

| Schedule T Corporation and Partnership<br>Rev. 05.04 | ADDITION TO THE TAX FOR FAILURE TO PAY ESTIMATED TAX IN CASE OF CORPORATIONS AND PARTNERSHIPS | 2004 |
| --- | --- | --- |

Taxable year beginning on __01/01__ __2004__ and ending on __12/31__ __2004__    **T**

| Taxpayer's Name | Employer's Identification Number |
| --- | --- |
| Petrobras America, Inc. - Puerto Rico Operations | 76-0235183 |

### Part I    Estimated Tax Required

| | | |
| --- | --- | --- |
| 1. Tax liability (Add lines 13, 14, 17 and 19 of Part III, page 1 of the return) ............... | (1) | 00 |
| 2. Credits and overpayments (See instructions) ................................................ | (2) | 115,539 00 |
| 3. Estimated tax (Subtract line 2 from line 1. If it is zero, do not complete this Schedule) ... | (3) | (115,539) 00 |
| 4. Line 1 multiplied by 90% ......................................................................... | (4) | 00 |
| 5. Subtract line 2 from line 4 (If it is zero or less, enter zero) .............................. | (5) | 00 |
| 6. Tax to be paid based on the income tax return from previous year (See instructions) ........ | (6) | 00 |
| 7. Tax to be paid based on the income tax return from previous year determined according to the rates corresponding to the current taxable year (See instructions) ............................ | (7) | 00 |
| 8. Enter the smaller of lines 5, 6 and 7 .......................................................... | (8) | 00 |

### Section A - Estimated Tax to Be Paid per Installment Placing the Net Income on an Annual Basis

| | | (a)<br>First ___ months | (b)<br>First ___ months | (c)<br>First ___ months | (d)<br>First ___ months |
| --- | --- | --- | --- | --- | --- |
| 9. Basis Period (See instructions) ..................... | (9) | | | | |
| 10. Enter the net income for each basis period ......... | (10) | 00 | 00 | 00 | 00 |
| 11. Divide line 10 between the number of months of the basis period on line 9 ........................... | (11) | 00 | 00 | 00 | 00 |
| 12. Net income placed on an annual basis (Multiply line 11 by 12)......... ............... | (12) | 00 | 00 | 00 | 00 |
| 13. Determine the normal tax on the net income placed on an annual basis of line 12 (Line 12 by 20%) ........ | (13) | 00 | 00 | 00 | 00 |
| 14. Determine the surtax on the net income placed on an annual basis of line 12 ........................... | (14) | 00 | 00 | 00 | 00 |
| 15. Determine the recapture on the net income placed on an annual basis of line 12 ..................... | (15) | 00 | 00 | 00 | 00 |
| 16. Determine the Alternative Tax – Capital Gains............... | (16) | 00 | 00 | 00 | 00 |
| 17. Tax Determined (Enter the smaller between the sum of lines 13 through 15, or line 16)...... | (17) | 00 | 00 | 00 | 00 |
| 18. Enter the recapture of investment credit claimed in excess or others ...................................... | (18) | 00 | 00 | 00 | 00 |
| 19. Determine the alternative minimum tax on the net income placed on an annual basis of line 12 ........... | (19) | 00 | 00 | 00 | 00 |
| 20. Total annual basis tax (Add lines 17 through 19) ...... | (20) | 00 | 00 | 00 | 00 |
| 21. Multiply line 20 by 90% ............................. | (21) | 00 | 00 | 00 | 00 |
| 22. Enter the credits and other payments per period (See instructions)..................... | (22) | 00 | 00 | 00 | 00 |
| 23. Estimated Tax to be Paid (Subtract line 22 from line 21. If it is less than zero, enter zero) ............... | (23) | 00 | 00 | 00 | 00 |
| 24. Add the amounts of all previous columns of line 31 (See instructions) ..................................... | (24) | | 00 | 00 | 00 |
| 25. Subtract line 24 from line 23 (If it is less than zero, enter zero) ................... | (25) | 00 | 00 | 00 | 00 |
| 26. Number of installments ............................. | (26) | 4 | 3 | 2 | 1 |
| 27. **Estimated Tax to be Paid per Installment Placing the Net Income on an Annual Basis** (Line 25 divided between line 26) ........... | (27) | 00 | 00 | 00 | 00 |

### Section B - Estimated Tax Required

| | | (a) | (b) | (c) | (d) |
| --- | --- | --- | --- | --- | --- |
| 28. Subtract line 24 from line 8 ........................ | (28) | 00 | 00 | 00 | 00 |
| 29. Number of installments ............................. | (29) | 4 | 3 | 2 | 1 |
| 30. Line 28 divided between line 29 .................... | (30) | 00 | 00 | 00 | 00 |
| 31. **Installment of Required Minimum Estimated Tax** (Enter the smaller of line 27 and line 30. Transfer to line 33) ...........(31) | | 00 | 00 | 00 | 00 |

Conservation Period: Ten (10) Years                    Computer Expert Group

Rev. 05.04                                                                 Schedule T Corporation and Partnership - Page 2

| **Part II** | **Failure to Pay** | (a) First Installment | (b) Second Installment | (c) Third Installment | (d) Fourth Installment |
|---|---|---|---|---|---|
| 32. Due date (See instructions) [X] CALENDAR YEAR [ ] FISCAL YEAR (Enter the corresponding dates) ............ (32) | | | 7/14/2004 | 9/15/2004 | 12/15/2004 |
| 33. Amount of minimum estimated tax per installment (If you completed Section A and B of Part I, enter line 31. Otherwise, see instructions) ................................................... (33) | | 00 | 00 | 00 | 00 |
| 34. Amount of estimated tax paid per installments (See instructions) ..............(34) | | 00 | 345,000 00 | 172,500 00 | 00 |
| 35. Payment date (See instructions) ................................... (35) | | | 7/12/2004 | 9/13/2004 | |
| 36. Line 42 from previous column ................................ (36) | | | | 345,000 00 | 517,500 00 |
| 37. Add lines 34 and 36 .................................................. (37) | | 00 | 345,000 00 | 517,500 00 | 517,500 00 |
| 38. Subtract line 33 from line 37 (If it is zero or less, enter zero) ..............(38) | | 00 | 345,000 00 | 517,500 00 | 517,500 00 |
| 39. Failure to pay (If line 38 is zero, subtract line 37 from line 33. Otherwise, enter zero) ................................................... (39) | | 00 | 00 | 00 | 00 |
| 40. Add lines 39 and 41 from previous column .......................... (40) | | | 00 | 00 | 00 |
| 41. If line 40 is equal or larger than line 38, subtract line 38 from line 40 and go to line 36 of next column. Otherwise, go to line 42 .........(41) | | | 00 | 00 | 00 |
| 42. Overpayment (If line 38 is larger than line 40, subtract line 40 from line 38, and go to line 36 of next column.  Otherwise, enter zero) ...........................................................(42) | | | 345,000 00 | 517,500 00 | 00 |
| **Part III** | **Addition to the Tax for Failure to Pay** | | | | |
| 43. Multiply line 39 by 20% (See instructions) ........................ (43) | | 00 | 00 | 00 | 00 |
| 44. Number of days from the due date to the payment date (See instructions) ................................................................. (44) | | 0 | 0 | 0 | 0 |
| 45. $\frac{\text{Line 44}}{365}$  X line 43 (See instructions) .................................... (45) | | 00 | 00 | 00 | 00 |
| 46. Addition to the Tax for Failure to Pay (Add the amounts from columns of line 45. Transfer to page 1, Part III, line 21 of the return)...............(46) | | | | | 00 |

| **Part IV** | **Tables to Calculate the Addition to the Tax for Failure to Pay the Installments of Estimated Tax** |
|---|---|

**TABLE 1 – Payments to Meet the First Installment Made After its Due Date (_____)**

| Amount due and not paid before the payment (a) | Amount of payment or overpayment (b) | Date of payment or overpayment (c) | Days elapsed from the due date (d) | Multiply (a) by 20% by $\frac{(d)}{365}$ (e) |
|---|---|---|---|---|
| 00 | 00 | | 0 | 00 |
| 00 | 00 | | 0 | 00 |
| 00 | 00 | | 0 | 00 |
| **Total: Add Column (e) and transfer to Part III, line 45, Column (a) ..............................** | | | | 00 |

**TABLE 2 – Payments to Meet the Second Installment Made After its Due Date (_____)**

| Amount due and not paid before the payment (a) | Amount of payment or overpayment (b) | Date of payment or overpayment (c) | Days elapsed from the due date (d) | Multiply (a) by 20% by $\frac{(d)}{365}$ (e) |
|---|---|---|---|---|
| 00 | 00 | | 0 | 00 |
| 00 | 00 | | 0 | 00 |
| 00 | 00 | | 0 | 00 |
| **Total: Add Column (e) and transfer to Part III, line 45, Column (b) ..............................** | | | | 00 |

**TABLE 3 – Payments to Meet the Third Installment Made After its Due Date (_____)**

| Amount due and not paid before the payment (a) | Amount of payment or overpayment (b) | Date of payment or overpayment (c) | Days elapsed from the due date (d) | Multiply (a) by 20% by $\frac{(d)}{365}$ (e) |
|---|---|---|---|---|
| 00 | 00 | | 0 | 00 |
| 00 | 00 | | 0 | 00 |
| 00 | 00 | | 0 | 00 |
| **Total: Add Column (e) and transfer to Part III, line 45, Column (c) ..............................** | | | | 00 |

**TABLE 4 – Payments to Meet the Fourth Installment Made After its Due Date (_____)**

| Amount due and not paid before the payment (a) | Amount of payment or overpayment (b) | Date of payment or overpayment (c) | Days elapsed from the due date (d) | Multiply (a) by 20% by $\frac{(d)}{365}$ (e) |
|---|---|---|---|---|
| 00 | 00 | | 0 | 00 |
| 00 | 00 | | 0 | 00 |
| 00 | 00 | | 0 | 00 |
| **Total: Add Column (e) and transfer to Part III, line 45, Column (d) ..............................** | | | | 00 |

Conservation Period: Ten (10) Years                                         Computer Expert Group

| Form AS 2879<br>Rev. 12.96 | Foren Corporations and Partnerss<br>Tax on Dividend Equivalent Amount<br>and Effectively Connected interest<br>(Branch Profits Tax) | **2004** |
|---|---|---|

| Taxpayer's Name<br>Petrobras America, Inc. - Puerto Rico Operations | Employer Identification Number<br>76-0235183 |
|---|---|

**NOTE TO THE TAXPAYER:** This schedule applies to foreign corporations and partnerships that derived less than 80 percent of their combined total gross income, during the taxable year and the preceding two taxable years, from sources within Puerto Rico or from income treated as effectively connected with the operation of a trade or business in Puerto Rico (see instructions). If the corporation or partnership derived 80 percent or more of its combined total gross income as described here, do not complete this schedule.

| | | | | |
|---|---|---:|---|---:|
| 1. Enter regular income before any net operating loss deduction (Income Tax Return Forms 480.1, 480.10, 480.2; 480.20, Part I, line 1 or Forms 480.3(II) and 480.30(II), Schedule P, line 17) .......................... (1) | | | (1,054,094) | 00 |
| 2. Additions: | | | | |
| a) Enter excess of flexible depreciation over straight-line depreciation ................. (2a) | 0 | 00 | | |
| b) Exempt interest income under Section 1022(b)(4) of the Puerto Rico Internal Revenue Code of 1994, as amended (Code), net of related expenses............... (2b) | 0 | 00 | | |
| c) Other addtitions (See Section 1119 of the Code): | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ (2c) | 0 | 00 | | |
| 3. Total additions. (Add lines 2(a) through 2(c)) ......................................................... (3) | | | 0 | 00 |
| 4. Deductions: | | | | |
| a) Taxes paid (Enter the sum of normal tax, surtax, and alternative minimum tax). (4a) | 0 | 00 | | |
| b) Previous year Branch Profits Tax............................................................. (4b) | 0 | 00 | | |
| c) Enter interest deduction attributable to interest derived from exempt obligations (Applicable to financial institutions only. See instructions).................................. (4c) | 0 | 00 | | |
| d) Meals and entertainment (Non-deductible) ............................................ (4d) | 1,136 | 00 | | |
| e) Penalties .................................................................................... (4e) | 5 | 00 | | |
| f) Other deductions (See Section 1119 of the Code)................................ (4f) | 14 | 00 | | |
| 5. Total deductions (Add lines 4(a) through 4(f)) .................................................... (5) | | | 1,155 | 00 |
| 6. Effectively connected earnings and profits (Subtract line 5 from the sum of lines 1 and 3) ............... (6) | | | (1,055,249) | 00 |
| 7. Enter Puerto Rico net equity at the end of the current taxable year ................................ (7) | | | 14,768,695 | 00 |
| 8. Enter Puerto Rico net equity at the end of the previous taxable year ............................... (8) | | | 15,821,634 | 00 |
| 9. Increase/decrease in Puerto Rico net equity (Subtract line 8 from line 7. See instructions) .................. (9) | | | 0 | 00 |
| 10. Dividend equivalent amount (Subtract line 9 from line 6. See instructions) ......................... (10) | | | 0 | 00 |
| 11. Branch profits tax liability (Multiply line 10 by 10%) ........................................... (11) | | | 0 | 00 |

Computer Expert Group

**PETROBRAS AMERICA, INC. - PUERTO RICO OPERATIONS**
**ACCOUNT NO. 76-0235183**

### STATEMENT TO BE ATTACHED TO AND MADE PART OF THE
### PR CORPORATION INCOME TAX RETURN
### FOR THE YEAR ENDED DECEMBER 31, 2004

#### OTHER DEDUCTIONS
#### PAGE 2, PART V, LINE 47

| | |
|---|---:|
| Duties | $388,812 |
| Freight | 4,253,052 |
| Barge Charges | 673,797 |
| Unloading Inspection Expenses | 706,704 |
| Storage | 2,317,501 |
| Bond Insurance | 203,256 |
| Outsourcing Work | 19,678 |
| Telecommunication Services | 10,257 |
| Copies and Reproductions | 1,337 |
| Agencies Services | 1,165 |
| Postal Services | 1,305 |
| Expatriate Relocation Expenses | 1,219 |
| Subscriptions | 1,332 |
| Employee Training & Courses | 4,160 |
| Other Miscellaneous Expenses | 103,969 |
| **TOTAL** | **$8,687,544** |

**PETROBRAS AMERICA, INC. - PUERTO RICO OPERATIONS
ACCOUNT NO. 76-0235183**

STATEMENT TO BE ATTACHED TO AND MADE PART OF THE
PR CORPORATION INCOME TAX RETURN
FOR THE YEAR ENDED DECEMBER 31, 2004

<u>NET OPERATING LOSS CARRFYFORWARD FOR AMT PURPOSES</u>
SCHEDULE A PART III, LINE 19

| YEAR CREATED | LOSS AMOUNT | AMOUNT USED | BALANCE | EXPIRATION YEAR |
|---|---|---|---|---|
| 2004 | $1,054,094 | $ - | $ 1,054,094 | 2011 |
| TOTAL | $1,054,094 | $ - | $ 1,054,094 | |

TOTAL NOL AMT CARRYFORWARD TO 2005    $1,054,094

**PETROBRAS AMERICA, INC. - PUERTO RICO OPERATIONS**
**ACCOUNT NO. 76-0235183**

STATEMENT TO BE ATTACHED TO AND MADE PART OF THE
PR CORPORATION INCOME TAX RETURN
FOR THE YEAR ENDED DECEMBER 31, 2004

### NET OPERATING LOSS CARRFYFORWARD FOR REGULAR TAX PURPOSES
### PAGE 1, PART I, LINE 2

| YEAR CREATED | LOSS AMOUNT | AMOUNT USED | BALANCE | EXPIRATION YEAR |
|---|---|---|---|---|
| 2004 | $1,054,094 | $       - | $    1,054,094 | 2011 |
| TOTAL | $1,054,094 | $       - | $    1,054,094 | |

TOTAL NOL CARRYFORWARD TO 2005          $1,054,094

PETROBRAS AMERICA, INC. - PUERTO RICO OPERATIONS
ACCOUNT NO. 76-0235183

STATEMENT TO BE ATTACHED TO AND MADE PART OF THE
PR CORPORATION INCOME TAX RETURN
FOR THE YEAR ENDED DECEMBER 31, 2004

### CHARITABLE CONTRIBUTIONS CARRYFORWARD

| YEAR | AMOUNT | AMOUNT USED | BALANCE | EXPIRATION DATE |
|------|--------|-------------|---------|-----------------|
| 12/31/2004 | $       14 | $       - | $       14 | 12/31/2009 |
|  | $       14 | $       - |  |  |

Amount available to carryforward to future years   $       14

| PETROBRAS AMERICA, INC. - PUERTO RICO OPERATIONS |
| :---: |
| ACCOUNT NO. 76-0235183 |

A STATEMENT TO BE ATTACHED TO AND MADE PART OF THE
PR CORPORATION INCOME TAX RETURN
FOR THE YEAR ENDED DECEMBER 31, 2004

An examination of the financial statements of the company by an independent certified public accountant for the year ended **December 31, 2004** is presently in process. Upon completion of the examination, the required financial statements and the Accountant's Report thereon will be submitted.



PRICEWATERHOUSECOOPERS 🅿️

**PricewaterhouseCoopers LLP**
254 Muñoz Rivera
BBVA Tower, 9th Floor
Hato Rey PR 00918
Telephone (787) 754 9090
Facsimile (787) 766 1094

April 8, 2005

Department of the Treasury
Bureau of Returns Processing
P.O. Box 9022501
San Juan, Puerto Rico 00902-2501

Dear Sirs:

**PETROBRAS AMERICA, INC.**
**ACCOUNT NO. 76-0235183**

On behalf of the above client, we respectfully request for automatic extension of time until July 14, 2005, within which to file the P.R. Corporation Income Tax Return for the year ended on December 31, 2004.

The extension request shows no tax liability due.

Please acknowledge receipt of this letter by date stamping the attached copy. If you have any questions please call us.

Very truly yours,

Héctor Bernier

Enclosures -
  As stated

cc: Mr. Elau Lau – Petrobras America, Inc

Modelo SC 2644

Form ^S
Rev. 12.u3

ESTADO LIBRE ASOCIADO DE PUERTO RICO - COMMONWEALTH OF PUERTO RICO
Departamento de Hacienda - Department of the Treasury

**SOLICITUD DE PRORROGA PARA RENDIR LA PLANILLA DE CONTRIBUCION SOBRE INGRESOS**
Request for Extension of Time to File the Income Tax Return

| Liquidador | | Número de Serie |
| Revisor | | Sello de Pago |

Año comienza el ___ de _____ de ___ y termina el ___ de ___ de ___
Year beginning on  1 / 1  of 2004  and ending on  12 / 31  of 2004

## Parte - Part I: Información del Contribuyente - Taxpayer's Information

Número de Seguro Social
Social Security Number

Número de Identificación Patronal
Employer's Identification Number

`7 6 0 2 3 5 1 8 3`

Nombre del Individuo    Inicial    Apellido Paterno    Apellido Materno
Individual First Name    Initial    Last Name    Second Last Name

Nombre de la Corporación, Sociedad, Sucesión o Fideicomiso -    Corporation, Partnership, Estate or Trust Name

Petrobras America, Inc.

Dirección Postal - Postal Address
10777 Westheimer Road, Suite 1200
Houston, TX                    Código Postal - Zip Code   77042

Número de recibo:
Importe:

Teléfono Residencia                Teléfono Oficina
Residence Telephone                Office Telephone

`7 1 3` `9 1 7` `3 7 0 0`

Ocupación/Negocio
Occupation/Business

Unfinished Crude Oil Importer

## Parte - Part II: Información del (de los) Patronos(s) para quien(es) Trabaj Information of the Employer(s) for whom you Work

| Nombre del Patrono - Employer's Name | Dirección - Address | Número de Identificación Patronal- Employer's Identification Number |
|---|---|---|
| 1. | Código Postal - Zip Code | |
| Nombre del Patrono - Employer's Name | Dirección - Address | Número de Identificación Patronal- Employer's Identification Number |
| 2. | Código Postal - Zip Code | |

## Parte - Part III: Ingresos Income

1. Ingreso según Comprobantes de Retención o Ingreso Estimado .......... `0 0 0`
   Income as per Withholding Statement or Estimated Income

2. Otros Ingresos .......... `0 0 0`
   Other Income

3. Total de Ingreso Bruto .......... `0 0 0`
   Total Gross Income

## Parte - Part IV: Importe Incluido con esta Solicitud Amount Included with this Request

1. Balance Pendiente de Pago .......... `0 0 0`
   Balance of Tax Due

2. Contribución Adicional Especial (Anejo N Incentivos) .......... (CIFRA DE INGRESO 0215) `0 0 0`
   Special Surtax (Schedule N Incentives)

3. Prepago del Impuesto sobre Repatriación (Formulario 480.3(II), Parte IV) .......... (CIFRA DE INGRESO 0242) `0 0 0`
   Prepayment of Tollgate Tax (Form 480.30(II), Parte IV)

4. Contribución sobre Ingresos Opcional para Negocios Exentos (Anejos O Incentivos).... (CIFRA DE INGRESO 0213) `0 0 0`
   Optional Income Tax for Exempt Business (Schedule O Incentive)

VEASE AL DORSO - SEE ON BACK                    Computer Expert Group

Modelo SC 2644, Rev 12.03 - Página 2

## Solicitud de Prórroga Automática - Request for Automatic Extension of Time

### Clase de contribuyente - Type of taxpayer

|   |   |   | 30 días days |
|---|---|---|---|
| ☐ 1. Individuo - Individual | ☐ 2. Sucesión - Estate | ☐ 3. Fideicomiso - Trust | |

| | | 90 días days |
|---|---|---|
| ☒ 4. Corporation - Corporation | ☐ 8. Sociedad - Partnership | |
| ☐ 5. Corporación bajo el Programa de Incentivos Contributivos de Puerto Rico - Corporation under the Puerto Rico Tax Incentives Program | ☐ 9. Sociedad bajo el Programa de Incentivos Contributivos de Puerto Rico - Partnership under the Puerto Rico Tax Incentives Program | |
| ☐ 6. Corporación Especial Propiedad de Trabajadores - Employees - Owned Special Corporation | ☐ 10. Sociedad Especial - Special Partnership | |
| ☐ 7. Corporación de Individuos - Subchapter N Corporation | ☐ 11. Organización Sin Fines de Lucros - Non Profit organization | |

| | Decimoquinto (15) día del noveno mes siguiente al cierre del año contributivo |
|---|---|
| ☐ 12. Corporación o Sociedad acogida a la Sección 936 del Código de Rentas Internas Federal Corporation or partnership that has an election under Section 936 of the Federal Internal Revenue Code | Fifteenth (15) day of the ninth month following the close of the taxable year. |

## Solicitud de Prórroga Adicional - Request for Additional Extension of Time

### Clase de contribuyente - Type of taxpayer

| | | | USO OFICIAL - OFFICIAL USE |
|---|---|---|---|
| ☐ 1. Individuo - Individual | ☐ 2. Sucesión - Estate | ☐ 3. Fideicomiso - Trust | ☐ 60 Días - days |
| | | | ☐ 150 Días - days |

## Razones - Reasons

The information necessary to complete the return will not be available by April 15, 2005.

## Juramento - Oath

Declaro bajo penalidad de perjurio, que la información aquí suministrada ha sido examinada por mí y que según mi mejor información y creencia es cierta, correcta y completa.

I hereby declare under penalty of prejury, that this information has been examined by me  and to the best of my knowledge and belief is true, correct and complete.

_A AA_
Título - Title

_4/11/05_
Fecha - Date

Firma del contribuyente
Signature of taxpayer

Firma del representante autorizado
Signature of the duly authorized agent

Dirección del representante autorizado - Address of duly authorized agent
PO Box 363566
San Juan , PR 00918

Teléfono - Telephone    (787)754-9090

[stamp: Estado Libre Asociado de Puerto Rico, DEPARTAMENTO DE HACIENDA, Oficina de Correspondencia y Archivo, RECIBIDO, 11 ABR. 2005, PLANILLA SIN PAGO, SECRETARIO DE HACIENDA]

ESTA PRÓRROGA NO EXTIENDE EL PAGO DE LA CONTRIBUCIÓN O CUALQUIER PLAZO DE LA MISMA. ES IMPORTANTE QUE COMPLETE TODOS LOS ENCASILLADOS. RECUERDE INCLUIR LA INFORMACIÓN DE SU PATRONO Y EL INGRESO BRUTO QUE DEVENGÓ EN EL AÑO. THIS EXTENSION DOES NOT EXTENT THE TIME FOR PAYMENT OF THE TAX OR ANY INSTALLMENT THEREOF. IS IMPORTANT THAT YOU COMPLETE ALL BOXES. REMEMBER TO INCLUDE YOUR EMPLOYER'S INFORMATION AND THE GROSS INCOME RECEIVED IN THE YEAR.

Computer Expert Group

Form 480.20 Rev. 05.04      76-0235183 – Petrobras America, Inc. – Puerto Rico Operations      Corporation - Page 3

## Corporation - Comparative Balance Sheet

| Assets | | Beginning of the Year | | | Ending of the Year | |
|---|---|---|---|---|---|---|
| | | Total | | | Total | |
| 1. Cash on hand and in banks ............. | (1) | 0 | 00 | (1) | 0 | 00 |
| 2. Accounts receivable............. | (2) | 42,468,379 | 00 | (2) | 39,753,222 | 00 |
| 3. Less: Reserve for bad debts ......... | (3) | ( 0 ) 00 | 42,468,379 | 00 | (3) ( 0 ) 00 | 39,753,222 | 00 |
| 4. Notes receivable ............. | (4) | | | (4) | 0 | 00 |
| 5. Inventories ............. | (5) | | 10,537,005 | 00 | (5) | 12,003,054 | 00 |
| 6. Investments............. | (6) | | 0 | 00 | (6) | 0 | 00 |
| 7. Depreciable assets ............. | (7) | 0 | 00 | (7) | 0 | 00 |
| 8. Less: Reserve for depreciation ....... | (8) | ( 0 ) 00 | 0 | 00 | (8) ( 0 ) 00 | 0 | 00 |
| 9. Land ............. | (9) | | 0 | 00 | (9) | 0 | 00 |
| 10. Other assets ............. | (10) | | 0 | 00 | (10) | 0 | 00 |
| 11. Total Assets ............. | (11) | | 53,005,384 | 00 | (11) | 51,756,276 | 00 |
| **Liabilities and Stockholder's Equity** | | | | | | |
| **Liabilities** | | | | | | |
| 12. Accounts payable ............. | (12) | 35,914,760 | 00 | (12) | 35,779,569 | 00 |
| 13. Notes payable ............. | (13) | 0 | 00 | (13) | 0 | 00 |
| 14. Accrued expenses ............. | (14) | 0 | 00 | (14) | 0 | 00 |
| 15. Other liabilities ............. | (15) | 1,268,990 | 00 | (15) | 214 | 00 |
| 16. Total Liabilities ............. | (16) | | 37,183,750 | 00 | (16) | 35,779,783 | 00 |
| **Stockholder's Equity** | | | | | | |
| 17. Capital Stock | | | | | | |
| (a) Preferred stocks............. | (17a) | 0 | 00 | (17a) | 0 | 00 |
| (b) Common stocks............. | (17b) | 0 | 00 | (17b) | 0 | 00 |
| 18. Additional paid in capital ............. | (18) | 0 | 00 | (18) | 0 | 00 |
| 19. Retained earnings............. | (19) | 15,821,634 | 00 | (19) | 15,976,493 | 00 |
| 20. Reserve ............. | (20) | 0 | 00 | (20) | | 00 |
| 21. Total stockolder's Equity ......... | (21) | | 15,821,634 | 00 | (21) | 15,976,493 | 00 |
| 22. Total Liabilities and Stockholder's Equity ..... | (22) | | 53,005,384 | 00 | (22) | 51,756,276 | 00 |

## Reconciliation of Net Income (or Loss) per Books with Net Taxable Income (or Loss) per Return   38

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1. Net income (or loss) per books ............. | (1) | (1,055,249) | 00 | 7. Income recorded on books this year not included on this return (Itemize, use schedule if necessary) | | | | |
| 2. Income tax ............. | (2) | 0 | 00 | | | | | |
| 3. Excess of capital losses over capital gains ............. | (3) | 0 | 00 | (a) Exempt interest_____ | | 0 | | |
| | | | | (b) _____ | | 0 | | |
| 4. Taxable income not recorded on books this year (Itemize, use schedule if necessary) | | | | (c) _____ | | 0 | | |
| (a) _____ | | 0 | | (d) _____ | | 0 | | |
| (b) _____ | | 0 | | Total ............. | (7) | | 0 | 00 |
| (c) _____ | | 0 | | 8. Deductions on this tax return not charged against book income this year (Itemize, use schedule if necessary) | | | | |
| (d) _____ | | 0 | | | | | | |
| Total ............. | (4) | | 00 | (a) Depreciation_____ | | 0 | | |
| 5. Expenses recorded on books this year not claimed on this return (Itemize, use schedule if necessary) | | | | (b) _____ | | 0 | | |
| | | | | (c) _____ | | 0 | | |
| (a) Meal and entertainment (amount not claimed) | 1,136 | | | (d) _____ | | 0 | | |
| | | | | Total ............. | (8) | | 0 | 00 |
| (b) Depreciation | 0 | | | 9. Total (Add lines 7 and 8) ............. | (9) | | 0 | 00 |
| (c) Donations | 14 | | | 10. Net taxable income (or loss) per return (Subtract line 9 from line 6)............. | (10) | | (1,054,094) | 00 |
| (d) Penalties | 5 | | | | | | | |
| Total ............. | (5) | 1,155 | 00 | | | | | |
| 6. Total (Add lines 1 through 5)............. | (6) | (1,054,094) | 00 | | | | | |

## Analysis of Retained Earnings per Books   39

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1. Balance at the beginning of the year ......... | (1) | 15,821,634 | 00 | 5. Distributions: (a) Cash ............. | (5a) | | 0 | 00 |
| 2. Net income per books ............. | (2) | (1,055,249) | 00 | (b) Property ............. | (5b) | | 0 | 00 |
| 3. Other increases (Itemize, use schedule if necessary) | | 1,210,108 | 00 | (c) Stocks ............. | (5c) | | 0 | 00 |
| | | | | 6. Other decreases (Use schedule if necessary) | (6) | | 0 | 00 |
| _____ | | 0 | | 7. Total (Add lines 5 and 6) ............. | (7) | | 0 | 00 |
| | (3) | | | 8. Balance at end of year (Subtract line 7 from line 4) | (8) | | 15,976,493 | 00 |
| 4. Total (Add lines 1, 2 and 3) ............. | (4) | 15,976,493 | 00 | | | | | |

Conservation Period: Ten (10) years      Computer Expert Group

Form 480.20 Rev. 05.04                76-0235163 - Petrobras America, Inc. - Puerto Rico Operations                Corporation - Page 4

## Compensation to Officers

| Name of officer | Social security number | Percentage of time devoted to industry or business | Percentage of stocks owned Common | Percentage of stocks owned Preferred | Compensation | |
|---|---|---|---|---|---|---|
| | | | | | 0 | 00 |
| | | | | | 0 | 00 |
| | | | | | 0 | 00 |
| | | | | | 0 | 00 |
| | | | | | 0 | 00 |
| Total compensation to officers  (Enter in Part V, line 21) | | | | | 0 | 00 |

*(Left margin: Part X)*

## Questionnaire 42

| | | Yes | No | | | Yes | No |
|---|---|---|---|---|---|---|---|
| 1. If a foreign corporation, indicate if the trade or business in Puerto Rico was held as a branch | (1) | | X | 9. Number of employees during the year: | | | |
| | | | | 10. Did the corporation claim a deduction for expenses connected with: | | | |
| 2. If a branch, indicate the percent that represents the income from sources within Puerto Rico from the total income of the corporation: _____% | | | | (a) Vessels? | (10a) | | X |
| | | | | (b) Living expenses? | (10b) | | X |
| 3. Is the corporation under Section 936 of the Federal Internal Revenue Code? | (3) | | X | (c) Employees attending conventions or meetings outside Puerto Rico or the United States? | (10c) | | X |
| 4. Did the corporation keep any part of its records on a computerized system during this year? | (4) | X | | 11. Did the corporation distribute dividends other than stock dividends or distributions in liquidation in excess of the corporation's current and accumulated earnings? | (11) | | X |
| 5. The corporation's books are in care of: | | | | 12. Is the corporation a partner in any special partnership? | (12) | | X |
| Name    The Corporation | | | | Name of the special partnership | | | |
| Address    10777 Westheimer Road, Suite 1200 | | | | Employer's identification number | | | |
| Houston       TX        77042 | | | | 13. Is the corporation a member of a controlled group? | (13) | | X |
| 6. Indicate the accounting method used for book (tax) purposes: | | | | 14. Enter the amount of exempt interest. | | 0 | |
| ☐ Cash      ☒ Accrual | | | | 15. Enter the amount corresponding to charitable contributions to municipalities included in Part V, line 43: | | 0 | |
| ☐ Other (specify): | | | | | | | |
| 7. Did the corporation file the following documents? | | | | 16. Indicate if insurance premiums were paid by an unauthorized insurer | (16) | | X |
| (a) Informative Return (Form 480.5, 480.6A, 480.6B) | (7a) | | X | | | | |
| (b) Withholding Statement (Form 499 R-2/W-2PR) | (7b) | X | | 17. Employer's number assigned by the Department of Labor and Human Resources: | | | |
| 8. If the gross income exceeds $1,000,000, are financial statements audited by a CPA licensed in Puerto Rico included with this return? | (8) | X | | 18. Number of stockholders: | | | |

*(Left margin: Part XI)*

## OATH

We, the undersigned, president (or vice-president, or other principal officer) and treasurer (or assistant treasurer), or agent of the corporation for which this income tax return is made, each for himself declare under penalty of perjury, that this return (including schedules and statements attached) has been examined by us, and to the best of our knowledge and belief, is a true, correct, and complete return, made in good faith, pursuant to the Puerto Rico Internal Revenue Code of 1994, as amended, and the Regulations thereunder.

_____
President's or vice-president's signature

_____
Treasurer's or assistant treasurer's signature

_____
Agent

NOTARY SEAL

Affidavit No. _____

Sworn and subscribed before me by _Renato Bertani_ , of legal age, _5th_ [civil status] _Married, President_ [occupation], and resident of _U.S.A._ , and by _Philip Limos_ , of legal age, _47, married_ [civil status], _ASST. Treasu_ [occupation], and resident of _U.S.A._ , personally known to me or identified by means of _Employment_ at _Petrobras_ _America, Inc._ , this _14th_ day of _July_ , _2005_ .

_Notary Public_
Title of the person administering oath

_Christine R. Miller_
Signature of the person administering oath

## SPECIALIST'S USE ONLY

I declare under penalty of perjury that this return (including schedules and statements attached) has been examined by me, and to the best of my knowledge and belief is a true, correct, and complete return. The declaration of the person who prepares this return is with respect to the information received and this information may be verified.

| Specialist's name (Print letter) _Nestor Bernier_ | Registration Number  0 0 5 1 2 5 | Date  7/13/05 | Check if self-employed ☐ |
|---|---|---|---|
| Firm's name   PricewaterhouseCoopers, LLP | | | Employer's identification number  6 6 0 5 8 5 3 0 |
| Specialist's signature | | | |
| Address   PO Box 363566 | San Juan        PR | | Zip Code  00936-3566 |

Conservation Period: Ten (10) years                                Computer Expert Group

PETROBRAS
AMERICA INC.

JPMORGAN CHASE
SAN ANGELO, TX

No. 20802

20802

ONE HUNDRED SEVENTY-TWO THOUSAND FIVE HUNDRED USD and 00/100*

| DATE | AMOUNT |
|------|--------|
| 09/13/2004 | *****172,500.00* USD |

DEPARTMENT OF THE TREASURY
BUREAU OF RETURNS PROCESSING
P.O. BOX 9022501
SAN JUAN PUERTO RICO PR 00902-2501

THIS CHECK IS VOID IF NOT PRESENTED FOR PAYMENT
WITHIN 90 DAYS OF ITS DATE

Vendor :1004466   Document :2000003816  Date : 09/13/2004

| Your Reference | Our Reference | Date | Gross amount |
|---|---|---|---|
| 91304-PUERTORIC AX FOR PUERTO RICO 3RD QTR EST,ID: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 | 1900003448 | 09/13/2004 | 172,500.00 |
| Sum total | | | 172,500.00 |

245
172
$317    total
2004
Est.



PETROBRAS AMERICA INC
7 Westheimer, Suite 1200
ston, Texas 77042
713) 917-3700

JPMORGAN CHASE
SAN ANGELO REGION
SAN ANGELO TX 76903
88-88/1113

No. 207394

207394

***THREE HUNDRED FORTY-FIVE THOUSAND USD and 00/100***

| DATE | AMOUNT |
|---|---|
| 07/12/2004 | *******345,000.00* USD |

THE
DER OF DEPARTMENT OF THE TREASURY
BUREAU OF RETURNS PROCESSING
P.O. BOX 9022501
SAN JUAN PUERTO RICO PR 00902-2501

THIS CHECK IS VOID IF NOT PRESENTED FOR PAYMENT WITHIN 90 DAYS OF ITS DATE

⑈207394⑈ ⑆111300880⑆ ⑈0630000347 5⑈

ndor :1004466 Document :2000002746 Date : 07/12/2004

| ur Reference | Our Reference | Date | Gross amount |
|---|---|---|---|
| 204-PUERTO<br>ERTO RICOSECRETARY OF TREASURY-2004 EST.INC. | 1900002684 | 07/12/2004 | 345,000.00 |
| n total | | | 345,000.00 |

480.E-1
Rev. 08.00
Rep. 08.02

Estado Libre Asociado de Puerto Rico - Commonwealth of Puerto Rico
Departamento de Hacienda - Department of the Treasury
COMPROBANTE DE PAGO DE CONTRIBUCION ESTIMADA
Estimated Tax Payment Voucher

SELLO DE PAGO
Payment Stamp

NOMBRE - Name
PETROBAS AMERICA, INC Attn: Tax Dept.
DIRECCION - Address
10777 WESTHEIMER ROAD, SUITE 1200
HOUSTON, TX 77042
CODIGO POSTAL - Zip Code

CODIGO Code: 1- INDIVIDUO - Individual; 2- CORPORACION O SOCIEDAD Corporation or Partnership

| COLECTURIA Collections Office | FECHA DE PAGO Payment Date (AÑO Year / MES Month / DIA Day) | NUMERO DE SEGURO SOCIAL O IDENTIFICACION PATRONAL Social Security or Employer's Identification Number | CODIGO Code | AÑO CONTRIBUTIVO Tax Year | IMPORTE PAGADO Amount Paid |
|---|---|---|---|---|---|
| | 04 07 14 | 760235183 0 | 2 | 04 00 | 345000 00 0 |



AMENDED

Form 480.20   Rev. 05.05

| Liquidator: | Reviewer : | | **200_5** | COMMONWEALTH OF PUERTO RICO<br>DEPARTMENT OF THE TREASURY | **200_5** |
|---|---|---|---|---|---|

Field audited by:

Date

R M N

**Corporation Income Tax Return**

TAXABLE YEAR BEGINNING ON
1 / 1 , 2005 AND ENDING ON 12 / 31 , 2005

Serial Number

[X] AMENDED RETURN

Payment Stamp

| Taxpayer's Name | Employer Identification Number |
|---|---|
| Petrobras America, Inc. - Puerto Rico Operations | 76-0235183 |
| Postal Address | Department of State Registry No. |
| P.O. Box 421688 | 12233-F |
| | Industrial Code | Municipal Code |
| | | 15 |
| Houston          TX          Zip Code 77242 | Telephone Number - Extension |
| "Place Label here" | ( 713 ) 808 - 2137 |

| Location of Principal Industry or Business - Number, Street, City<br>10350 Richmond Avenue, Suite 1400 Houston, TX 77042 | Date Incorporated<br>Day 15 / Month 10 / Year 1987 |
|---|---|
| Type of Principal Industry or Business (i.e. Hardware, Cafeteria, etc.)<br>Unfinished Crude Oil Importer | Place Incorporated<br>Delaware |

| Check the corresponding box, if applicable | CHANGE OF ADDRESS | |
|---|---|---|
| [ ] First return     [ ] Last return | [ ] Yes   [X] No | |

| Contracts with Governmental Entities | 2006 RETURN | E-mail Address |
|---|---|---|
| [X] Yes       [ ] No | [ ] Spanish   [X] English | |

Receipt No.
Amount:

| | | | |
|---|---|---|---|
| **Part I** | 1. Net operating income (or loss) (From Part V, line 49) | (1) | (896,082) 00 |
| | 2. Less: Net operating loss deduction from preceding year (Submit detail) See Statement Attached and Closing Agreement | (2) | 2,343,249 00 |
| | 3. Net income (or loss) | (3) | (3,239,331) 00 |
| **Part II** | 4. Less: Dividends or profits received from domestic corporations or partnerships | (4) | 0 00 |
| | 5. Net income subject to normal tax (Subtract line 4 from line 3) | (5) | (3,239,331) 00 |
| | 6. Less: Surtax net income credit | (6) | 0 00 |
| | 7. Net income subject to surtax (Subtract line 6 from line 5) | (7) | (3,239,331) 00 |
| **Part III** | 8. Normal tax (Multiply line 5 by 20%) | (8) | 0 00 |
| | 9. Surtax (See instructions) | (9) | 0 00 |
| | 10. Amount of recapture (See instructions) | (10) | 0 00 |
| | 11. Special tax (See instructions) | (11) | 0 00 |
| | 12. Total Tax (Add lines 8 through 11) | (12) | 0 00 |
| | 13. Alternative Tax - Capital Gains (Schedule D Corporation and Partnership, Part VIII, line 61) | (13) | 0 00 |
| | 14. Tax Determined (Line 12 or 13, whichever is smaller) | (14) | 0 00 |
| | 15. Recapture of credit claimed in excess (Schedule B Corporation and Partnership, Part I, line 3) | (15) | 0 00 |
| | 16. Tax credits (Schedule B Corporation and Partnership, Part II, line 24) | (16) | 0 00 |
| | 17. Tax liability before alternative minimum tax (Subtract line 16 from the sum of lines 14 and 15) | (17) | 0 00 |
| | 18. Alternative minimum tax (Schedule A Corporation and Partnership, Part V, line 33) | (18) | 0 00 |
| | 19. Branch profits tax (Form AS 2879, line 11) | (19) | 0 00 |
| | 20. Tax on eligible interest (See instructions) | (20) | 0 00 |
| | 21. Total Tax Liability (Add lines 17 through 20) | (21) | 0 00 |
| | 22. Less: Other Payments and Withholdings (Schedule B Corporation and Partnership, Part III, line 8) | (22) | 243,582 00 |
| | 23. Balance of tax due (If line 21 is larger than line 22, enter the difference here,<br>otherwise, on line 25)    a) Tax | (23a) | 0 00 |
| | b) Interest | (23b) | 0 00 |
| | c) Surcharges | (23c) | 0 00 |
| | d) Total (Add lines 23(a) through 23(c)) | (23d) | 0 00 |
| | 24. Addition to the Tax for Failure to Pay Estimated Tax (Schedule T Corporation and Partnership, Part III, line 46) | (24) | 0 00 |
| | 25. Excess of tax paid or withheld (See instructions) | (25) | 243,582 00 |
| | 26. Amount paid with this return (Add lines 23(d) and 24 less line 25) | (26) | 0 00 |
| | 27. Amount overpaid (Subtract lines 22 from the sum of lines 21 and 24. Distribute line 25 between line A or B): | | |
| | A. To be credited to estimated tax for 2006 | (27A) | 243,582 00 |
| | B. To be refunded | (27B) | 0 00 |

Conservation Period: Ten (10) years

Computer Expert Group

Form 480.20    Rev. 05.05                                                                                                      Corporation - Page 2

## Part IV

| | | | |
|---|---|---:|---:|
| 1. Net sales ..................................................................................................... (1) | | 11,787,558 | .00 |
| Less: Cost of goods sold or direct costs of production | | | |
| 2. Inventory at the beginning of the year  ☐ "C"   ☐ "C" or "MV" | | | |
| (a) Materials .................................. (2a) | 0 | .00 | |
| (b) Goods in process ........................ (2b) | 0 | .00 | |
| (c) Finished goods or merchandise ...... (2c) | 0 | .00 | |
| 3. Purchase of materials or merchandise ......................... (3) | 12,003,045 | .00 | |
| 4. Direct wages ................................................................ (4) | 0 | .00 | |
| 5. Other direct costs (Detail in Part VI) ........................... (5) | 0 | .00 | |
| 6. Total costs of goods available for sale (Add lines 2 through 5) ...... (6) | 12,003,045 | .00 | |
| 7. Less: Inventory at the end of the year  ☐ "C"   ☐ "C" or "MV" | | | |
| (a) Materials .................................. (7a) | 0 | .00 | |
| (b) Goods in process ........................ (7b) | 0 | .00 | |
| (c) Finished goods or merchandise ...... (7c) | 0 | .00 | 12,003,045 | .00 |
| 8. Gross profit on sales or production (Subtract the result of line 6 less line 7, from line 1) .......... (8) | | (215,487) | .00 |
| 9. Net capital gain (Schedule D Corporation and Partnership, Part VII, line 34) ......................... (9) | | 0 | .00 |
| 10. Net gain (or loss) from the sale of property other than capital assets (Schedule D Corporation and Partnership, Part IX, line 62) ....... (10) | | 0 | .00 |
| 11. Rent ................................................................................................................................... (11) | | 0 | .00 |
| 12. Interest ............................................................................................................................. (12) | | 0 | .00 |
| 13. Commissions ..................................................................................................................... (13) | | 0 | .00 |
| 14. Dividends from corporations and profits from partnerships: (a) Domestic_____0_____ (b) Foreign_____0_____ (14) | | 0 | .00 |
| 15. Distributable share on net income from special partnerships (Schedule R, Part II, line 8) ......... (15) | | 0 | .00 |
| 16. Distributable share on net losses from special partnerships (Schedule R, Part II, line 13) ......... (16) | | 0 | .00 |
| 17. Taxable farming profit (Schedule S Corporation and Partnership, Part I, line 9) ..................... (17) | | 0 | .00 |
| 18. Freight and fares .............................................................................................................. (18) | | 0 | .00 |
| 19. Miscellaneous income ....................................................................................................... (19) | | 0 | .00 |
| 20. Total gross income (Add lines 8 through 19) ....................................................................... (20) | | (215,487) | .00 |

## Part V

| | | |
|---|---:|---:|
| 21. Compensation to officers (See instructions for Part X) ........................................... (21) | 0 | .00 |
| 22. Salaries, commissions and bonuses to employees ................................................ (22) | 6,996 | .00 |
| 23. Commissions to businesses ............................................................................... (23) | 0 | .00 |
| 24. Social security tax (FICA) ................................................................................. (24) | 535 | .00 |
| 25. Unemployment tax ............................................................................................. (25) | 118 | .00 |
| 26. State Insurance Fund premiums ......................................................................... (26) | 0 | .00 |
| 27. Medical or hospitalization insurance ................................................................... (27) | 1,426 | .00 |
| 28. Insurances ....................................................................................................... (28) | 0 | .00 |
| 29. Interest (See instructions) ................................................................................. (29) | 0 | .00 |
| 30. Rent ................................................................................................................. (30) | 1,643 | .00 |
| 31. Property tax: (a) Personal_____ (b) Real_____ ................................... (31) | 0 | .00 |
| 32. Other taxes, patents and licenses (See instructions) ............................................ (32) | 0 | .00 |
| 33. Losses from fire, storm, other casualties or theft ................................................. (33) | 0 | .00 |
| 34. Motor vehicle expenses ..................................................................................... (34) | 0 | .00 |
| 35. Meal and entertainment expenses (Total_____68_____) (See instructions) ............ (35) | 34 | .00 |
| 36. Travel expenses ................................................................................................ (36) | 0 | .00 |
| 37. Professional services ......................................................................................... (37) | 14,854 | .00 |
| 38. Contributions to pensions or other qualified plans (See instructions) ...................... (38) | 20 | .00 |
| 39. Flexible depreciation (See instructions. Submit Schedule E) ................................. (39) | 0 | .00 |
| 40. Accelerated depreciation (See instructions. Submit Schedule E) ............................ (40) | 0 | .00 |
| 41. Current depreciation and amortization (See instructions. Submit Schedule E) .......... (41) | 0 | .00 |
| 42. Bad debts (See instructions) .............................................................................. (42) | 0 | .00 |
| 43. Charitable contributions (See instructions) .......................................................... (43) | 0 | .00 |
| 44. Repairs (See instructions) ................................................................................. (44) | 76 | .00 |
| 45. Deduction for employers who employ handicapped persons (See instructions) .......... (45) | 0 | .00 |
| 46. Contributions to educational contribution accounts for the employee's beneficiaries (See instructions) (46) | 0 | .00 |
| 47. Other deductions (See instructions) .................................................................... (47) | 654,893 | .00 |
| 48. Total deductions (Add lines 21 through 47) .......................................................... (48) | 680,595 | .00 |
| 49. Net operating income (or loss) for the year (Subtract line 48 from line 20. Enter here and in Part I, line 1) ....... (49) | (896,082) | .00 |

## Part VI

| Item | | Amount | | Item | | Amount | |
|---|---|---:|---|---|---|---:|---|
| 1. Salaries, wages and bonuses | (1) | 0 | .00 | 8. Repairs | (8) | 0 | .00 |
| 2. Social security tax (FICA) | (2) | 0 | .00 | 9. Utilities | (9) | 0 | .00 |
| 3. Unemployment tax | (3) | 0 | .00 | 10. Flexible depreciation (Submit Schedule E) | (10) | 0 | .00 |
| 4. State Insurance Fund premiums | (4) | 0 | .00 | 11. Accelerated depreciation (Submit Schedule E) | (11) | 0 | .00 |
| 5. Medical or hospitalization insurance | (5) | 0 | .00 | 12. Current depreciation (Submit Schedule E) | (12) | 0 | .00 |
| 6. Other insurance | (6) | 0 | .00 | 13. Other expenses (Submit detail) | (13) | 0 | .00 |
| 7. Excise taxes | (7) | 0 | .00 | 14. Total other direct costs (Add lines 1 through 13. Same as Part IV, line 5) | (14) | 0 | .00 |

Conservation Period: Ten (10) years                                                                              Computer Expert Group

Form 480.20   Rev. 05.05

Corporation - Page 3

## Corporation - Comparative Balance Sheet ③⑦

| Assets | | Beginning of the Year | | Total | | Ending of the Year | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Cash on hands and in banks | (1) | | | 0 | 00 | (1) | | 0 | 00 |
| 2. Accounts receivable | (2) | 38,964,593 | 00 | | | (2) | 293,510 | | |
| 3. Less: Reserve for bad debts | (3) | ( 0 ) | 00 | 38,964,593 | 00 | (3) | ( 0 ) | 293,510 | |
| 4. Notes receivable | (4) | | | 0 | 00 | (4) | | 0 | 00 |
| 5. Inventories | (5) | | | 12,003,054 | 00 | (5) | | 0 | 00 |
| 6. Investments | (6) | | | 0 | 00 | (6) | | 0 | 00 |
| 7. Depreciable assets | (7) | 0 | 00 | | | (7) | 0 | | |
| 8. Less: Reserve for depreciation | (8) | ( 0 ) | 00 | 0 | 00 | (8) | ( 0 ) | 0 | 00 |
| 9. Land | (9) | | | 0 | 00 | (9) | | 0 | 00 |
| 10. Other assets | (10) | | | 0 | 00 | (10) | | 0 | 00 |
| 11. Total Assets | (11) | | | 50,967,647 | 00 | (11) | | 293,510 | |
| **Liabilities and Stockholder's Equity** | | | | | | | | | |
| **Liabilities** | | | | | | | | | |
| 12. Accounts payable | (12) | 36,235,455 | 00 | | | (12) | 129,734 | | |
| 13. Notes payable | (13) | 0 | 00 | | | (13) | 0 | | |
| 14. Accrued expenses | (14) | 0 | 00 | | | (14) | 0 | | |
| 15. Other liabilities | (15) | 0 | 00 | | | (15) | 0 | | |
| 16. Total Liabilities | (16) | | | 36,235,455 | 00 | (16) | | 129,734 | |
| **Stockholder's Equity** | | | | | | | | | |
| 17. Capital stock | | | | | | | | | |
| (a) Preferred stocks | (17a) | 0 | 00 | | | (17a) | 0 | | |
| (b) Common stocks | (17b) | 0 | 00 | | | (17b) | 0 | | |
| 18. Additional paid in capital | (18) | 0 | 00 | | | (18) | 0 | | |
| 19. Retained earnings | (19) | 14,732,192 | 00 | | | (19) | 163,776 | | |
| 20. Reserve | (20) | 0 | 00 | | | (20) | 0 | | |
| 21. Total Stockholder's Equity | (21) | | | 14,732,192 | 00 | (21) | | 163,776 | |
| 21. Total Liabilities and Stockholder's Equity | (22) | | | 50,967,647 | 00 | (22) | | 293,510 | 00 |

## Reconciliation of Net Income (or Loss) per Books with Net Taxable Income (or Loss) per Return ③⑧

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1. Net income (or loss) per books | (1) | (896,116) | 00 | 7. Income recorded on books this year not included on this return (Itemize, use schedule if necessary) | | | |
| 2. Income tax | (2) | 0 | 00 | (a) Exempt | | 0 | |
| 3. Excess of capital losses over capital gains | (3) | 0 | 00 | (b) | | 0 | |
| 4. Taxable income not recorded on books this year (Itemize, use schedule if necessary) | | | | (c) | | 0 | |
| (a) | 0 | | | (d) | | 0 | |
| (b) | 0 | | | Total | (7) | 0 | 00 |
| (c) | 0 | | | 8. Deductions on this tax return not charged against book income this year (Itemize, use schedule if necessary) | | | |
| (d) | 0 | | | (a) Depreciation | | 0 | |
| Total | (4) | 0 | 00 | (b) NOL Prior Years | 2,343,249 | | |
| 5. Expenses recorded on books this year not claimed on this return (Itemize, use schedule if necessary) | | | | (c) | | 0 | |
| (a) Meal and entertainment (amount not claimed) | 34 | | | (d) | | 0 | |
| (b) Depreciation | 0 | | | Total | (8) | 2,343,249 | 00 |
| (c) | 0 | | | 9. Total (Add lines 7 and 8) | (9) | 2,343,249 | 00 |
| (d) | 0 | | | 10. Net taxable income (or loss) per return (Subtract line 9 from line 6) | (10) | (3,239,331) | 00 |
| 6. Total | (5) | 34 | 00 | | | | |
| Total (Add lines 1 through 5) | (6) | (896,082) | 00 | | | | |

## Analysis of Retained Earnings per Books ③⑨

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1. Balance at the beginning of the year | (1) | 14,732,192 | 00 | 5. Distributions: (a) Cash | (5a) | 0 | 00 |
| 2. Net income per books | (2) | (896,116) | 00 | (b) Property | (5b) | 0 | 00 |
| 3. Other increases (Itemize, use schedule if necessary) | | | | (c) Stocks | (5c) | 0 | 00 |
| | | | | 6. Other decreases (Use schedule if necessary) | (6) | 13,672,300 | 00 |
| | (3) | | | 7. Total (Add lines 5 and 6) | (7) | 13,672,300 | 00 |
| 4. Total (Add lines 1, 2 and 3) | (4) | 13,836,076 | 00 | 8. Balance at the end of the year (Subtract line 7 from line 4) | | 163,776 | 00 |

Conservation Period: Ten (10) years

Computer Expert Group

Form 480.20   Rev. 05.05                                                                 Corporation - Page 4

## Compensation to Officers

| Name of officer | Social security number | Percentage of time devoted to industry or business | Percentage of stocks owned | | Compensation |
|---|---|---|---|---|---|
| | | | Common | Preferred | |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| | | | | | 00 |
| Total compensation to officers (Enter in Part V, line 21) .......... | | | | | 00 |

*(Part X)*

## Questionnaire

*(Part XI)*

| | Yes | No |
|---|---|---|
| 1. If a foreign corporation, indicate if the trade or business in Puerto Rico was held as a branch ............................................... (1) | | |
| 2. If a branch, indicate the percent that represents the income from sources within Puerto Rico from the total income of the corporation: _____ % | | |
| 3. Is the corporation under Section 936 of the Federal Internal Revenue Code? ........................................................................ (3) | | X |
| 4. Did the corporation keep any part of its records on a computerized system during this year? .......................................... (4) | X | |
| 5. The corporation's books are in care of: Name The Corporation Address P.O. Box 421688 Houston TX. 77042 | | |
| 6. Indicate the accounting method used for book (tax) purposes: ☐ Cash   ☒ Accrual   ☐ Other (specify): _____ | | |
| 7. Did the corporation file the following documents?: (a) Informative Return (Forms 480.5, 480.6A, 480.6B) ............... (7a) | X | |
| (b) Withholding Statement (Form 499R-2/W-2PR) ...................... (7b) | X | |
| 8. If the gross income exceeds $1,000,000, are financial statements audited by a CPA licensed in Puerto Rico included with this return? .................................................................................... (8) | X | |

| | Yes | No |
|---|---|---|
| 9. Number of employees during the year: _____ 0 | | |
| 10. Did the corporation claim a deduction for expenses with: | | |
| (a) Vessels? .......................................................... (10a) | | X |
| (b) Living expenses? ............................................. (10b) | | X |
| (c) Employees attending conventions or meetings outside Puerto Rico or the United States? ...................................... (10c) | | X |
| 11. Did the corporation distribute dividends other than stock dividends or distributions in liquidation in excess of the corporation's current and accumulated earnings? .................................................... (11) | | X |
| 12. Is the corporation a partner in any special partnership? .......... (12) | | X |
| Name of special partnership _____ Employer identification number _____ | | |
| 13. Is the corporation a member of a controlled group? ............... (13) | | X |
| 14. Enter the amount of exempt interest: _____ | | |
| 15. Enter the amount corresponding to charitable contributions to municipalities included in Part V, line 43: _____ | | |
| 16. Indicate if insurance premiums were paid by an unauthorized insurer .................................................................... (16) | | X |
| 17. Employer's number assigned by the Department of Labor and Human Resources: _____ | | |
| 18. Number of stockholders: _____ | | |

## OATH

We, the undersigned, president (or vice-president, or other principal officer) and treasurer (or assistant treasurer), or agent of the corporation for which this income tax return is made, each for himself declare under penalty of perjury that this return (including schedules and statements attached) has been examined by us, and to the best of our knowledge and belief is a true, correct, and complete return, made in good faith, pursuant to the Puerto Rico Internal Revenue Code of 1994, as amended, and the, and the Regulations thereunder.

NOTARY SEAL

President's or vice-president's signature

Treasurer's or assistant treasurer's signature

Affidavit No. _____

Agent

Sworn and subscribed before me by JOSE ORLANDO M. AZEVEDO of legal age, 55 (civil status), PRESIDENT (occupation, and resident of U.S.A. and by PEDRO A. DUMESTO of legal age, 56 (civil status), CFO (occupation, and resident of U.S.A. at HOUSTON TX personally known to me or identified by means of this 30 day of NOVEMBER 2011

NOTARY PUBLIC

Title of the person administering oath

Signature of the person administering oath

## SPECIALIST'S USE ONLY

I declare under penalty of perjury that this return (including schedules and statements attached) has been examined by me, and to the best of my knowledge and belief is a true, correct, and complete return. The declaration of the person who prepares this return is with respect to the information received and this may be verified.

| Specialist's name (Print letter) Héctor Bernier | Registration number 0 0 5 1 1 2 5 | Date 3/19/10 | Self-employed Specialist ☐ |
|---|---|---|---|
| Firm's name PricewaterhouseCoopers, LLP | | | Employer's identification number 6 6 0 5 5 8 5 3 0 |
| Specialist's signature | Address PO Box 363566   San Juan PR | | Zip Code 00936-3566 |

## NOTE TO TAXPAYER

Indicate if you made payments for the preparation of your return: ☐ Yes   ☐ No. If you answered "Yes", require the Specialist's signature and registration number.

Conservation Period: Ten (10) years                                        Computer Expert Group

| Schedule A Corporation and Partnership<br>Rev. 05.05 | ALTERNATIVE MINIMUM TAX | 200_5_ Ⓐ |
|---|---|---|

Taxable year beginning on _1_ / _1_ / 2005 and ending on _12_ / _31_ /2005

| Taxpayer's Name | Employer Identification Number |
|---|---|
| Petrobras America, Inc. - Puerto Rico Operations | 76-0235183 |

**Part I** — Adjustments in the Computation of the Alternative Minimum Net Income Before Books Adjustments and Operating Losses

| | | | |
|---|---|---|---|
| 1. Net income subject to normal tax without considering net operating loss from preceding years and excluding the net capital gain that you had elected to pay taxes at the special rates (See instructions) | | (1) | (896,082) 00 |
| 2. Adjustments: a. Flexible depreciation | (2a) 0 00 | | |
| b. Installment sales | (2b) 0 00 | | |
| c. Long - term contracts | (2c) 0 00 | | |
| d. Expenses related with exempt interest | (2d) 0 00 | | |
| e. Accelerated depreciation | (2e) 0 00 | | |
| f. Total adjustments (Add lines 2(a) through 2(e)) | | (2) | 0 00 |
| 3. Alternative minimum net income before the adjustments of Part II and the operating loss (Add lines 1 and 2(f)) | | (3) | (896,082) 00 |

**Part II** — Adjustment for the Excess of the Net Income per Books over the Alternative Minimum Net Income Before Adjustments

| | | | |
|---|---|---|---|
| 4. Net income (or loss) per books | (4) | (896,116) 00 | |
| 5. Goodwill amortization expense | (5) | 0 00 | |
| 6. Income tax expense per books | (6) | 0 00 | |
| 7. Add lines 4, 5 and 6 | (7) | | (896,116) 00 |
| 8. Exempt interest income net of related expenses | (8) | 0 00 | |
| 9. Dividends and profit distributions received from domestic corporations or partnerships, or from industrial or tourism development income | (9) | 0 00 | |
| 10. Industrial development income, exempt tourism development income or bonafide agricultural business income | (10) | 0 00 | |
| 11. Income (or loss) recognized under the equity method | (11) | 0 00 | |
| 12. Reserve for catastrophic losses | (12) | 0 00 | |
| 13. Net long-term capital gain (See instructions) | (13) | 0 00 | |
| 14. Add lines 8 through 13 | (14) | | 0 00 |
| 15. Subtract line 14 from line 7 | (15) | | (896,116) 00 |
| 16. Subtract line 3 from line 15. If line 3 is larger than line 15, enter zero | (16) | | 0 00 |
| 17. Adjustment for the excess of the adjusted net income per books over the alternative minimum net income of line 3 (Multiply line by 50%) | (17) | | 0 00 |

**Part III** — Computation of the Alternative Minimum Net Income

| | | |
|---|---|---|
| 18. Alternative minimum net income before the net operating loss (Add lines 3 and 17) | (18) | (896,082) 00 |
| 19. Net operating loss to determine the alternative minimum tax (See instructions) | (19) | 0 00 |
| 20. Subtract line 19 from line 18 (Enter here the difference, but not less than 10% of line 18) | (20) | 0 00 |
| 21. Exempt amount (See instructions) | (21) | 50,000 00 |
| 22. Alternative minimum net income (Subtract line 21 from line 20) | (22) | 0 00 |

**Part IV** — Computation of the Alternative Minimum Credit for Foreign Taxes Paid

| | | | |
|---|---|---|---|
| 23. Tentative minimum tax (Multiply line 22 by 22%) | | (23) | 0 00 |
| 24. Alternative minimum net income before the net operating loss deduction (Line 18) | (24) 0 00 | | |
| 25. Allowable exempt amount without considering the net operating loss (See instructions) | (25) 0 00 | | |
| 26. Subtract line 25 from line 24 | (26) 0 00 | | |
| 27. Multiply line 26 by 22% | (27) 0 00 | | |
| 28. Multiply line 27 by 10% | | (28) | 0 00 |
| 29. Credit limitation (Subtract line 28 from line 23) | | (29) | 0 00 |
| 30. Alternative minimum credit for foreign taxes paid (This amount cannot exceed the amount on line 29. See instructions) | | (30) | 0 00 |

**Part V** — Computation of the Alternative Minimum Tax

| | | |
|---|---|---|
| 31. Tentative minimum tax (Subtract line 30 from line 23) | (31) | 0 00 |
| 32. Adjusted regular tax (See instructions) | (32) | 0 00 |
| 33. Alternative minimum tax (Subtract line 32 from line 31. If line 32 is larger than line 31, enter zero, otherwise, enter the difference on Form 480.10 or 480.20, Part III, line 18) | (33) | 0 00 |

Conservation Period: Ten (10) years

Computer Expert Group

**Schedule B Corporation and Partnership**
Rev. 05.05

**RECAPTURE OF CREDIT CLAIMED IN EXCESS, TAX CREDITS, AND OTHER PAYMENTS AND WITHHOLDINGS**

**200 5**

**Ⓑ**

Taxable year beginning on __1_/_1_, 2005 and ending on _12_/_31_, 2005

| Taxpayer's Name | Employer Identification Number |
|---|---|
| Petrobras America, Inc. – Puerto Rico Operations | 76-0235183 |

| **Part I** | Recapture of Investment Credit and Conservation Easement Claimed in Excess | **B1** |
|---|---|---|

Name of entity:
Employer Identification No:
Credit for:

| | Column A | Column B | Column C |
|---|---|---|---|
| Tourism Development | 1 ☐ | 1 ☐ | 1 ☐ |
| Solid Waste Disposal | 2 ☐ | 2 ☐ | 2 ☐ |
| Agricultural Incentives | 3 ☐ | 3 ☐ | 3 ☐ |
| Capital Investment Fund | 4 ☐ | 4 ☐ | 4 ☐ |
| Theatrical District of Santurce | 5 ☐ | 5 ☐ | 5 ☐ |
| Film Industry Development | 6 ☐ | 6 ☐ | 6 ☐ |
| Housing Infrastructure | 7 ☐ | 7 ☐ | 7 ☐ |
| Construction or Rehabilitation of Rental Housing Projects for Low or Moderate Income Families | 8 ☐ | 8 ☐ | 8 ☐ |
| Acquisition of an Exempt Business That is in the Process of Closing its Operation in Puerto Rico | 9 ☐ | 9 ☐ | 9 ☐ |
| Conservation Easement | 10 ☐ | 10 ☐ | 10 ☐ |
| Other: | 11 ☐ | 11 ☐ | 11 ☐ |

| | | | |
|---|---|---|---|
| 1. Total credit claimed in excess | (1) | 0 | 00 |
| 2. Recapture of credit claimed in excess paid in previous year, if applicable | (2) | 0 | 00 |
| 3. Recapture of credit claimed in excess paid this year (Enter on Form 480.10 or 480.20, Part III, line 15. See instructions) | (3) | 0 | 00 |
| 4. Excess of credit due next year, if applicable (Subtract lines 2 and 3 from line 1. See instructions) | (4) | 0 | 00 |

| **Part II** | Tax Credits ( Do not include estimated tax payments. Refer to Part III of this Schedule) | **B2** |
|---|---|---|

| | | | |
|---|---|---|---|
| 1. Credit for taxes paid to the United States, its possessions and foreign countries (Schedule C Corporation and Partnership, Part IV, line 7) | (1) | 0 | 00 |
| 2. Credit for increase in investment (See instructions) | (2) | 0 | 00 |
| 3. Credit for investment in Capital Investment, Tourism, other funds or direct investment (Submit Schedule Q) | (3) | 0 | 00 |
| 4. Credit attributable to losses in Capital Investment, Tourism or other funds (Submit Schedule Q and Q1) | (4) | 0 | 00 |
| 5. Credit for Contribution to the Educational Foundation for Free Selection of Schools (See | (5) | 0 | 00 |
| 6. Credit for alternative minimum tax paid in previous years (See instructions) | (6) | 0 | 00 |
| 7. Credit for the purchase of tax credits (Complete Part IV) (See instructions) | (7) | 0 | 00 |
| 8. Credit for investment Act No. 362 of 1999:☐ Film Project and/or  ☐ Infrastructure Project (See instructions) | (8) | 0 | 00 |
| 9. Credit for investment in Housing Infrastructure (See instructions) | (9) | 0 | 00 |
| 10. Credit for investment in the Construction or Rehabilitation of Rental Housing Projects for Low or Income Families (See instructions) | (10) | 0 | 00 |
| 11. Credit to investors in an exempt business that is in the process of closing its operations in Puerto Rico (See | (11) | 0 | 00 |
| 12. Credit for purchases of products manufactured in Puerto Rico  and Puerto Rican agricultural (Submit Schedule B1 Corporation and Partnership) | (12) | 0 | 00 |
| 13. Credit for contributions to Santa Catalina's Palace Patronage (See | (13) | 0 | 00 |
| 14. Credit for the establishment of an eligible conservation easement or donation of eligible land (See | (14) | 0 | 00 |
| 15. Credit for construction investment in urban centers (See instructions) | (15) | 0 | 00 |
| 16. Credit for merchants affected by urban centers revitalization (See instructions) | (16) | 0 | 00 |
| 17. Exemption for persons that operate as publisher (See instructions) | (17) | 0 | 00 |
| 18. Exemption for persons that operate as printer (See instructions) | (18) | 0 | 00 |
| 19. Exemption for persons that operate as bookseller (See instructions) | (19) | 0 | 00 |
| 20. Credits carried from previous years (Submit detail) | (20) | 0 | 00 |
| 21. Other credits not included on the preceding lines (Submit detail) (See | (21) | 0 | 00 |
| 22. Total Tax Credits (Add lines 1 through 21) | (22) | 0 | 00 |
| 23. Total tax determined (Form 480.10 or 480.20, Part III, line 14) | (23) | 0 | 00 |
| 24. Credit to be claimed (The smaller of line 22 or 23. Enter on Form 480.10 or 480.20, Part III, line | (24) | 0 | 00 |
| 25. Carryforward credits (Subtract line 24 from line 22. Submit detail) | (25) | 0 | 00 |

Conservation Period: Ten (10) years

Computer Expert Group

Rev. 05.05                                                                                    Schedule B Corporation and Partnership - Page 2

| Part III | Other Payments and Withholdings | **B3** | | |
|---|---|---|---|---|
| 1. Tax paid with automatic extension of time | (1) | 0 | 00 |
| 2. Estimated tax payments for 2005 | (2) | 0 | 00 |
| 3. Tax paid in excess on previous years credited to estimated tax (See instructions) | (3) | 243,582 | 00 |
| 4. Tax withheld at source | (4) | 0 | 00 |
| 5. Services rendered (Form 480.6B) | (5) | 0 | 00 |
| 6. Tax withheld at source on distributable share to partners of special partnerships (Form 480.6 SE) | (6) | 0 | 00 |
| 7. Tax withheld at source on elegible interest | (7) | 0 | 00 |
| 8. Total Other Payments and Withholdings (Add lines 1 through 7. Enter on Form 480.10 or 480.20, Part III, line 22) | (8) | 243,582 | 00 |

| Part IV | Breakdown of the Purchase of Tax Credits | **B4** | | |
|---|---|---|---|---|

Check the block corresponding to the act (or acts) under which you acquired the credit and enter the

| | | | | |
|---|---|---|---|---|
| 1. ☐ Tourism Development | (1) | 0 | 00 |
| 2. ☐ Solid Waste Disposal | (2) | 0 | 00 |
| 3. ☐ Agricultural Incentives | (3) | 0 | 00 |
| 4. ☐ Capital Investment Fund | (4) | 0 | 00 |
| 5. ☐ Theatrical District of Santurce | (5) | 0 | 00 |
| 6. ☐ Film Industry Development | (6) | 0 | 00 |
| 7. ☐ Housing Infrastructure | (7) | 0 | 00 |
| 8. ☐ Construction or Rehabilitation of Rental Housing Projects for Low or Moderate Income | (8) | 0 | 00 |
| 9. ☐ Acquisition of an Exempt Business that is in the Process of Closing its Operations in Puerto | (9) | 0 | 00 |
| 10. ☐ Conservation Easement | (10) | 0 | 00 |
| 11. ☐ Urban Centers Revitalization | (11) | 0 | 00 |
| 12. ☐ Other: | (12) | 0 | 00 |
| 13. Total credit for the purchase of tax credits (Same as Part II, line 7) | (13) | 0 | 00 |

Conservation Period: Ten (10) years                                                                    Computer Expert Group