APPENDIX A

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1 | 342 | | PETRILLIS MOBIL SERVICE STATION | 1444 STUYVESANT AVE | UNION TWP | UNION |
| 2 | 343 | | BP SERVICE STATION #395 | 1701 STUYVESANT AVE | UNION TWP | UNION |
| 3 | 347 | | RED DEVIL INC | 2400 VAUXHALL RD | UNION TWP | UNION |
| 4 | 348 | | SUNOCO SERVICE STATION #0011 9248 | 2425 VAUXHALL RD | UNION TWP | UNION |
| 5 | 353 | | DOUBLE D SERVICE CO INC | 2674 MORRIS AVE | UNION TWP | UNION |
| 6 | 355 | | BP SERVICE STATION #553 | 1080 GALLOPING HILL RD & CHESTNUT ST | UNION TWP | UNION |
| 7 | 357 | | GETTY SERVICE STATION #57712 | GARDEN STATE PKWY MM 142.2 | UNION TWP | UNION |
| 8 | 360 | | BP SERVICE STATION #3362 | 2145 RT 22 | UNION TWP | UNION |
| 9 | 361 | | BASF CATALYSTS CORP | 2655 RT 22 W | UNION TWP | UNION |
| 10 | 362 | | FUEL STOP SERVICE STATION | 2568 2570 RT 22 | UNION TWP | UNION |
| 11 | 366 | | EXXON SERVICE STATION #33998 | 1722 RT 22 & SAYRE RD | UNION TWP | UNION |
| 12 | 370 | | SHELL SERVICE STATION #138534 | 2449 MORRIS AVE & BURNETT AVE | UNION TWP | UNION |
| 13 | 371 | | BP SERVICE STATION #84841 | 5 MEISEL AVE & MORRIS AVE | SPRINGFIELD TWP | UNION |
| 14 | 374 | | EXXON SERVICE STATION #38856 | 421 CENTRAL AVE B&M AUTO CARE INC | WESTFIELD TOWN | UNION |
| 15 | 381 | | ROMEOS GULF SERVICE STATION #120295 | 400 CENTRAL AVE & ROSS PL | WESTFIELD TOWN | UNION |
| 16 | 383 | | C&G GULF SERVICE STATION #150136 | 800 CENTRAL AVE & GROVE ST | WESTFIELD TOWN | UNION |
| 17 | 388 | | UNION CNTY DPW COMPLEX POLICE HDQTRS & FORENSIC LAB | 300 NORTH AVE | WESTFIELD TOWN | UNION |
| 18 | 400 | | BP SERVICE STATION #3710 | 416 SOUTH AVE | WESTFIELD TOWN | UNION |
| 19 | 418 | | SCOTT AINSWIRTH SCHOOL BUS SERVICE | WATER ST & HOWELL ST | BELVIDERE TOWN | WARREN |
| 20 | 421 | | BLAIRSTOWN SUNOCO SERVICE STATION | 59 RT 94 | BLAIRSTOWN TWP | WARREN |
| 21 | 459 | | MAIN STREET SUNOCO SERVICE STATION | 104 MAIN ST | HACKETTSTOWN TOWN | WARREN |
| 22 | 466 | | SHELL SERVICE STATION #138367 | 106 MILL ST & MOUNTAN AVE | HACKETTSTOWN TOWN | WARREN |
| 23 | 473 | | HARMONY HARDWARE | 2527 BELVIDERE RD | HARMONY TWP | WARREN |
| 24 | 482 | | LIGUORIS SUNOCO SERVICE STATION | 423 HOPE BLAIRSTOWN RD AKA RT 521 | HOPE TWP | WARREN |
| 25 | 483 | | HOPE AUTO CARE GARAGE | 424 GREAT MEADOWS RD AKA RT 611 | HOPE TWP | WARREN |
| 26 | 485 | | SHELL SERVICE STATION #138366 | 106 RT 517 & OLD ALLAMUCHY RD | INDEPENDENCE TWP | WARREN |
| 27 | 486 | | TRAVEL CENTERS OF AMERICA | I-80 & RT 94 | KNOWLTON TWP | WARREN |
| 28 | 488 | | NJDOT HACKETTSTOWN MAINTENANCE YARD | RT 46 & HILL ST | INDEPENDENCE TWP | WARREN |
| 29 | 502 | | GETTY SERVICE STATION #74056 | 1110 BELVIDERE RD | LOPATCONG TWP | WARREN |
| 30 | 517 | | GASCO USA CO INC SERVICE STATION | RT 31 N & KENT ST | OXFORD TWP | WARREN |
| 31 | 529 | | EXXON SERVICE STATION #34045 | 750 MEMORIAL PKWY | PHILLIPSBURG TOWN | WARREN |
| 32 | 544 | | EXPRESS FUEL CLARK SERVICE STATION | 168 S MAIN ST | PHILLIPSBURG TOWN | WARREN |
| 33 | 555 | | BRITTONE TIRE & SERVICE STATION | 474 CENTER ST & GREEN ST | LOPATCONG TWP | WARREN |
| 34 | 561 | | GETTY SERVICE STATION #57246 | 143 E WASHINGTON AVE & RT 31 & 57 | WASHINGTON BORO | WARREN |
| 35 | 564 | | CANDY APPLE AUTO BODY | 176 JEFFERSON ST | WASHINGTON BORO | WARREN |
| 36 | 583 | | CARLS SERVICE STATION | 1276 STUYVESANT AVE | UNION TWP | UNION |
| 37 | 586 | | EXXON SERVICE STATION #32181 | 2201 SPRINGFIELD AVE & VAUX HALL RD | UNION TWP | UNION |
| 38 | 588 | | SHELL SERVICE STATION #138533 | 1568 STUYVESANT AVE & STANLEY TER | UNION TWP | UNION |
| 39 | 592 | | BP SERVICE STATION #3675 | 2195 SPRINGFIELD AVE | UNION TWP | UNION |
| 40 | 593 | | LUKOIL SERVICE STATION #57244 | 2200 SPRINGFIELD AVE & VAUXHALL RD | UNION TWP | UNION |
| 41 | 594 | | SHELL SERVICE STATION #138532 | 2490 RT 22 & SPRINGFIELD AVE | UNION TWP | UNION |
| 42 | 603 | | RACEWAY SERVICE STATION #2933 | 2031 RT 22 | UNION TWP | UNION |
| 43 | 605 | | AMERADA HESS SERVICE STATION #30520 | 2210 RT 22 | UNION TWP | UNION |
| 44 | 606 | | PETER A DROBACH CO | 2240 RT 22 | UNION TWP | UNION |
| 45 | 610 | | K KALUSTYAN ORIENT EXPERT CORP | 855 RAHWAY AVE | UNION TWP | UNION |
| 46 | 616 | | AMERICAN PRODUCTS CO INC | 610 RAHWAY AVE | UNION TWP | UNION |
| 47 | 623 | | UNION TWP BD OF ED ADMIN BUILDING & GARAGE | 2369 MORRIS AVE | UNION TWP | UNION |
| 48 | 632 | | TOMS GULF SERVICE STATION #120315 | 1351 MAGIE AVE & GALLOPING | UNION TWP | UNION |
| 49 | 644 | | DELTA SERVICE STATION | 437 LEHIGH AVE | UNION TWP | UNION |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 50 | 664 | | CHEVRON OIL CO | 12 GELB AVE | UNION TWP | UNION |
| 51 | 669 | | SHELL SERVICE STATION #138535 | 575 CHESTNUT ST & COLONIAL AVE | UNION TWP | UNION |
| 52 | 676 | | EXXON SERVICE STATION #34139 | 8 10 ASHWOOD AVE CHARLES MITCHELL | SUMMIT CITY | UNION |
| 53 | 686 | | SHELL SERVICE STATION #138513 | 6 RIVER RD & PASSAIC | SUMMIT CITY | UNION |
| 54 | 687 | | GETTY SERVICE STATION #57359 | 36 RIVER RD | SUMMIT CITY | UNION |
| 55 | 690 | | SHELL SERVICE STATION #100118 | 342 MORRIS AVE 336 SUMMIT AVE | SUMMIT CITY | UNION |
| 56 | 714 | | SHELL SERVICE STATION #138510 | 245 MOUNTAIN AVE & SPRINGFIELD AVE | SPRINGFIELD TWP | UNION |
| 57 | 718 | | EXXON SERVICE STATION #33425 | 4 CALDWELL PL & MORRIS AVE | SPRINGFIELD TWP | UNION |
| 58 | 726 | | SHELL SERVICE STATION #138499 | RT 22 E & SCOTLAND ST | SCOTCH PLAINS TWP | UNION |
| 59 | 733 | | BLUE STAR EXXON SERVICE STATION #33110 | 2591 RT 22 & GLENSIDE AVE | SCOTCH PLAINS TWP | UNION |
| 60 | 734 | | BENDIX GULF SERVICE STATION #120297 | 2650 RT 22 & MOUNTAIN AVE | SCOTCH PLAINS TWP | UNION |
| 61 | 744 | | MOBIL SERVICE STATION #57336 | 2239 NORTH AVE | SCOTCH PLAINS TWP | UNION |
| 62 | 745 | | CUMBERLAND FARMS GULF SERVICE STATION #60490 | 2246 NORTH AVE | SCOTCH PLAINS TWP | UNION |
| 63 | 763 | | EXXON SERVICE STATION #38892 | 200 W 1ST AVE | ROSELLE BORO | UNION |
| 64 | 770 | | GETTY SERVICE STATION #57245 | 155 W 1ST AVE & LOCUST ST | ROSELLE BORO | UNION |
| 65 | 771 | | PERROTTI BROTHERS VALERO SERVICE STATION | 105 CHESTNUT ST & ST GEORGES AVE | ROSELLE BORO | UNION |
| 66 | 776 | | GETTY SERVICE STATION #57243 | 1948 RT 1/9 & GRAND AVE | RAHWAY CITY | UNION |
| 67 | 779 | | BP SERVICE STATION #4233 | 1004 1010 ST GEORGES AVE | RAHWAY CITY | UNION |
| 68 | 780 | | GETTY SERVICE STATION #57241 | 488 500 ST GEORGES AVE & W INMAN AVE | RAHWAY CITY | UNION |
| 69 | 789 | | RAHWAY CITY | 1045 WESTFIELD AVE | RAHWAY CITY | UNION |
| 70 | 794 | | GETTY SERVICE STATION #00190 | 1809 RT 1/9 | RAHWAY CITY | UNION |
| 71 | 801 | | B&G AUTOMOTIVE | 149 REGINA AVE | RAHWAY CITY | UNION |
| 72 | 815 | | GOLDEN AGE TOWERS INC | 200 220 E MILTON AVE | RAHWAY CITY | UNION |
| 73 | 831 | | EXXON SERVICE STATION #30021 | 501 ST GEORGES AVE & CHESTNUT ST | ROSELLE BORO | UNION |
| 74 | 852 | | BP SERVICE STATION #84842 | 504 TERRILL RD | PLAINFIELD CITY | UNION |
| 75 | 885 | | FABLOK MILLS INC | 140 SPRING ST & FLORAL AVE | NEW PROVIDENCE BORO | UNION |
| 76 | 887 | | NEW PROVIDENCE FUEL SERVICE STATION | 50 SOUTH ST HPM NEW PROVIDENCE AUTO REPAIR | NEW PROVIDENCE BORO | UNION |
| 77 | 891 | | POTTERS CORNER | 1682 SPRINGFIELD AVE | NEW PROVIDENCE BORO | UNION |
| 78 | 892 | | BILLS CITGO SERVICE STATION | 1789 SPRINGFIELD AVE | NEW PROVIDENCE BORO | UNION |
| 79 | 899 | | BP SERVICE STATION #942 | 1121 RT 22 | MOUNTAINSIDE BORO | UNION |
| 80 | 901 | | FISCHBACH CORP | 675 CENTRAL AVE | NEW PROVIDENCE BORO | UNION |
| 81 | 919 | | DELTA SERVICE STATION | 2 W ST GEORGES AVE | LINDEN CITY | UNION |
| 82 | 937 | | BP SERVICE STATION #3400 | 530 E ST GEORGES AVE | LINDEN CITY | UNION |
| 83 | 940 | | SONOL GAS SERVICE STATION | 801 W ELIZABETH AVE | LINDEN CITY | UNION |
| 84 | 942 | | COLORCO INC | 1261 W ELIZABETH AVE | LINDEN CITY | UNION |
| 85 | 944 | | LINDEN BULK TRANSPORTATION CO | 4200 TREMLEY POINT RD | LINDEN CITY | UNION |
| 86 | 962 | | CONOCO PHILLIPS CO REFINERY | 1400 PARK AVE | LINDEN CITY | UNION |
| 87 | 964 | | NEW PROVIDENCE BORO DPW COMPLEX WWTP | 10 PARK PL | NEW PROVIDENCE BORO | UNION |
| 88 | 971 | | VALERO LINDEN TERMINAL | 3700 S WOOD AVE | LINDEN CITY | UNION |
| 89 | 980 | | EXXON SERVICE STATION #34170 | 9 W ST GEORGES AVE | LINDEN CITY | UNION |
| 90 | 984 | | EXXON SERVICE STATION #30971 | 2449 MORRIS AVE & BURNET AVE | UNION TWP | UNION |
| 91 | 983 | | SQUIRE CORRUGATED CONTAINER CORP | 1500 LOWER RD | LINDEN CITY | UNION |
| 92 | 1023 | | HETEM BROTHERS INC | 601 COMMERCE RD | LINDEN CITY | UNION |
| 93 | 1032 | | SHELL SERVICE STATION #138390 | 1300 GALLOPING HILL RD & 31ST ST | KENILWORTH BORO | UNION |
| 94 | 1036 | | CONSOLIDATED STEEL & ALUMINUM | 316 N 12TH ST | KENILWORTH BORO | UNION |
| 95 | 1056 | | DABB & DABB TEXACO SERVICE STATION | 430 RT 22 & BLOY ST | HILLSIDE TWP | UNION |
| 96 | 1061 | | BP SERVICE STATION #00693 | 600 RT 22 | HILLSIDE TWP | UNION |
| 97 | 1066 | | APACHE BUILDING PRODUCTS CO | 2025 E LINDEN AVE | LINDEN CITY | UNION |
| 98 | 1097 | | HESS SERVICE STATION #30230 | 431 NORTH AVE | GARWOOD BORO | UNION |

SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 99 | 1107 | | OMEGA GAS SERVICE STATION | 59 S MARTINE AVE | FANWOOD BORO | UNION |
| 100 | 1116 | | UNIVERSAL MARITIME SERVICE CORP | 5080 MCLESTER ST & TRIPOLI ST | ELIZABETH CITY | UNION |
| 101 | 1138 | | LUKOIL SERVICE STATION #57349 | 211 S BROAD ST | ELIZABETH CITY | UNION |
| 102 | 1143 | | BP SERVICE STATION #4297 | 1400 LIBERTY AVE | HILLSIDE TWP | UNION |
| 103 | 1157 | | PINE STREET AMOCO SERVICE STATION | 232 3RD ST & PINE ST | ELIZABETH CITY | UNION |
| 104 | 1158 | | EXXON SERVICE STATION #33137 | 502 3RD AVE | ELIZABETH CITY | UNION |
| 105 | 1161 | | EXXON SERVICE STATION #35406 | 556 WESTFIELD AVE & ELMORA AVE | ELIZABETH CITY | UNION |
| 106 | 1173 | | RV STATIONS INC SERVICE STATION | 489 SPRING ST | ELIZABETH CITY | UNION |
| 107 | 1174 | | SHELL SERVICE STATION #138345 | 590 592 SPRING ST & FAIRMOUNT AVE | ELIZABETH CITY | UNION |
| 108 | 1175 | | HESS SERVICE STATION #30518 | 623 SPRING ST | ELIZABETH CITY | UNION |
| 109 | 1177 | | EXXON SERVICE STATION #34285 | 845 SPRING ST & RT 1/9 | ELIZABETH CITY | UNION |
| 110 | 1181 | | GETTY SERVICE STATION #57342 | 200 SPRING ST | ELIZABETH CITY | UNION |
| 111 | 1188 | | SHELL SERVICE STATION #138347 | 545 RAHWAY AVE & ELMORA AVE | ELIZABETH CITY | UNION |
| 112 | 1190 | | BP SERVICE STATION #1850 | 908 S ELMORA AVE | ELIZABETH CITY | UNION |
| 113 | 1195 | | BOB & RICHIES SUNOCO SERVICE STATION | 663 675 NEWARK AVE | ELIZABETH CITY | UNION |
| 114 | 1217 | | SIERRA EXXON SERVICE STATION #36177 | 460 ELIZABETH AVE & 5TH AVE | ELIZABETH CITY | UNION |
| 115 | 1219 | | SHELL SERVICE STATION #138348 | 1089 1099 ELIZABETH AVE & SCOTT | ELIZABETH CITY | UNION |
| 116 | 1221 | | SUNOCO SERVICE STATION | 300 ELIZABETH AVE | ELIZABETH CITY | UNION |
| 117 | 1236 | | BP SERVICE STATION #948 | 507 BAYWAY AVE | ELIZABETH CITY | UNION |
| 118 | 1237 | | SHELL SERVICE STATION #138346 | 866 BAYWAY CIR | ELIZABETH CITY | UNION |
| 119 | 1239 | | GRECOS GARAGE INC | 301 E SOUTH AVE | CRANFORD TWP | UNION |
| 120 | 1241 | | ELIZABETH AUTO & TRUCK INC | 600 BOND ST | ELIZABETH CITY | UNION |
| 121 | 1245 | | SUNOCO SERVICE STATION #69898 | 32 LINCOLN AVE & SOUTH AVE W | CRANFORD TWP | UNION |
| 122 | 1249 | | GETTY SERVICE STATION #56034 | 114 W SOUTH AVE | CRANFORD TWP | UNION |
| 123 | 1262 | | SHELL SERVICE STATION #138326 | 1170 RARITAN RD & COLIN KELLY ST | CRANFORD TWP | UNION |
| 124 | 1263 | | TEXACO SERVICE STATION #100125 | 1230 RARITAN RD & WALNUT AVE | CRANFORD TWP | UNION |
| 125 | 1267 | | SUNOCO SERVICE STATION #0007 0078 | 401 NORTH AVE & ELIZABETH AVE | CRANFORD TWP | UNION |
| 126 | 1268 | | SHELL SERVICE STATION #138325 | 345 NORTH AVE & ELIZABETH AVE | CRANFORD TWP | UNION |
| 127 | 1271 | | AMOCO SERVICE STATION #84852 | 517 CENTENNIAL AVE | CRANFORD TWP | UNION |
| 128 | 1281 | | EXXON SERVICE STATION #34245 | 1401 RARITAN RD | CLARK TWP | UNION |
| 129 | 1286 | | CLARK CITGO SERVICE STATION | 104 WESTFIELD AVE | CLARK TWP | UNION |
| 130 | 1289 | | LOREAL USA INC @ TERMINAL AVE IND PK | 200 222 TERMINAL AVE AKA LOREAL WAY | CLARK TWP | UNION |
| 131 | 1296 | | GETTY SERVICE STATION #56862 | 1208 RARITAN RD & CENTRAL AVE | CLARK TWP | UNION |
| 132 | 1301 | | EXXON SERVICE STATION #33040 | 741 RARITAN RD & CENTRAL AVE | CLARK TWP | UNION |
| 133 | 1308 | | GETTY SERVICE STATION #56049 | 525 SPRINGFIELD AVE | BERKELEY HEIGHTS TWP | UNION |
| 134 | 1314 | | EXXON SERVICE STATION #32072 | 343 SPRINGFIELD AVE JAYS BERKELEY HEIGHTS EXXON | BERKELEY HEIGHTS TWP | UNION |
| 135 | 1324 | | GETTY SERVICE STATION #56093 | 713 PLAINFIELD AVE & SPRINGFIELD AVE | BERKELEY HEIGHTS TWP | UNION |
| 136 | 1325 | | LUKOIL SERVICE STATION #57225 | 721 RT 23 & RT 565 | WANTAGE TWP | SUSSEX |
| 137 | 1341 | | MCAFEE TEXACO SERVICE STATION | RT 94 N & 517 S | VERNON TWP | SUSSEX |
| 138 | 1343 | | GAS GO GULF SERVICE STATION | 259 RT 94 | VERNON TWP | SUSSEX |
| 139 | 1346 | | BALDWIN ENTERPRISES INC | 5 OMEGA DR | VERNON TWP | SUSSEX |
| 140 | 1351 | | GPMI LUKOIL SERVICE STATION #57722 | 372 374 RT 94 & RT 515 | SUSSEX BORO | SUSSEX |
| 141 | 1357 | | EXXON SERVICE STATION #34760 | 1 BANK ST | SUSSEX BORO | SUSSEX |
| 142 | 1359 | | SUSSEX AUTO REPAIR INC #161169 | 1 MAIN ST | STANHOPE BORO | SUSSEX |
| 143 | 1364 | | AMERADA HESS SERVICE STATION #30267 | RT 206 | NEWTON TOWN | SUSSEX |
| 144 | 1390 | | HESS SERVICE STATION #30266 | 77 N WATER ST RT 94 & 206 | NEWTON TOWN | SUSSEX |
| 145 | 1394 | | US OIL SERVICE STATION | 65 SPARTA AVE | NEWTON TOWN | SUSSEX |
| 146 | 1395 | | NEWTON GULF SERVICE STATION #61906 | 106 WOODSIDE AVE | NEWTON TOWN | SUSSEX |
| 147 | 1396 | | BGB NEWTON SERVICE STATION | 86 MILL ST | NEWTON TOWN | SUSSEX |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 148 | 1404 | | CUMBERLAND FARMS GULF SERVICE STATION #121190 @ TRI STATE MALL | 912 RT 23 | MONTAGUE TWP | SUSSEX |
| 149 | 1405 | | GETTY SERVICE STATION #57355 | 420 RT 206 | MONTAGUE TWP | SUSSEX |
| 150 | 1406 | | MONTAGUE CITGO SERVICE STATION & FOOD BAG | 6 14 RT 23 & CLOVE RD | MONTAGUE TWP | SUSSEX |
| 151 | 1413 | | GRINNELL ENTERPRISES INC | 482 HOUSES CORNERS RD | SPARTA TWP | SUSSEX |
| 152 | 1414 | | SPARTA TWP MUNICIPAL BUILDING | 65 MAIN ST TOWN HALL | SPARTA TWP | SUSSEX |
| 153 | 1416 | | SHELL SERVICE STATION #139393 | 38 HOPATCONG RD & SHARP AVE | HOPATCONG BORO | SUSSEX |
| 154 | 1419 | | HOPATCONG AUTO SERVICE | 450 RIVER STYX RD | HOPATCONG BORO | SUSSEX |
| 155 | 1423 | | SPARTAN HIGHTSTOWN SERVICE STATION | RT 94 & N CHURCH RD | HARDYSTON TWP | SUSSEX |
| 156 | 1424 | | GETTY SERVICE STATION #74098 | 2770 RT 23 | HARDYSTON TWP | SUSSEX |
| 157 | 1439 | | GETTY SERVICE STATION #56005 | 6 RT 23 N | HAMBURG BORO | SUSSEX |
| 158 | 1445 | | EXXON SERVICE STATION #34898 | 88 WOODPORT RD AKA RT 181 | SPARTA TWP | SUSSEX |
| 159 | 1446 | | TRINCA AIRPORT | AIRPORT RD AKA RT 603 | GREEN TWP | SUSSEX |
| 160 | 1450 | | HESS SERVICE STATION #30303 | 272 RT 23 | FRANKLIN BORO | SUSSEX |
| 161 | 1453 | | LUKOIL SERVICE STATION #57226 | 91 FRANKLIN AVE & RT 23 | FRANKLIN BORO | SUSSEX |
| 162 | 1455 | | FRANKLIN TEXACO SERVICE STATION | 425 RT 23 | FRANKLIN BORO | SUSSEX |
| 163 | 1458 | | FRANKLIN SPARTAN SERVICE STATION | 460 RT 23 | FRANKLIN BORO | SUSSEX |
| 164 | 1459 | | BYRAM SHELL SERVICE STATION #138521 | 27 RT 206 & WATERLOO RD | BYRAM TWP | SUSSEX |
| 165 | 1461 | | EXXON SERVICE STATION #34854 @ ROSS CORNER | 77 RT 206 & RT 15 | FRANKFORD TWP | SUSSEX |
| 166 | 1464 | | EXXON SERVICE STATION #36107 | 1 RT 206 & ACORN ST | BYRAM TWP | SUSSEX |
| 167 | 1467 | | SELECTIVE INSURANCE CO OF AMERICA | 40 WANTAGE AVE | BRANCHVILLE BORO | SUSSEX |
| 168 | 1473 | | GETTY SERVICE STATION #57242 | 1555 RT 22 & MOUNTAIN AVE | WATCHUNG BORO | SOMERSET |
| 169 | 1483 | | KIMBER PETROLEUM @ BETHEL SERVICE STATION | 171 MT BETHEL RD | WARREN TWP | SOMERSET |
| 170 | 1486 | | WARREN CAR CARE CENTER INC #61894 | 69 STIRLING RD | WARREN TWP | SOMERSET |
| 171 | 1487 | | DELTA SERVICE STATION | 2 MT BETHEL RD | WARREN TWP | SOMERSET |
| 172 | 1494 | | EXXON SERVICE STATION #32558 | 936 RT 202 | BRANCHBURG TWP | SOMERSET |
| 173 | 1497 | | LUKOIL SERVICE STATION #57309 | 914 RT 22 & DAVENPORT ST | SOMERVILLE BORO | SOMERSET |
| 174 | 1498 | | SOMERVILLE GETTY SERVICE STATION #56263 | 176 W END AVE | SOMERVILLE BORO | SOMERSET |
| 175 | 1499 | | SHELL SERVICE STATION #100151 | 900 RT 22 & MERCER ST | SOMERVILLE BORO | SOMERSET |
| 176 | 1500 | | SOMERVILLE DODGE INC | 1050 RT 22 | SOMERVILLE BORO | SOMERSET |
| 177 | 1501 | | SOMERVILLE SERVICE STATION | 131 N GASTON AVE & WILLIAM ST | SOMERVILLE BORO | SOMERSET |
| 178 | 1503 | | EXXON SERVICE STATION #31505 | 134 140 SOMERSET ST & RT 206 | SOMERVILLE BORO | SOMERSET |
| 179 | 1520 | | HESS SERVICE STATION #30266 | 280 RT 202/206 | SOMERVILLE BORO | SOMERSET |
| 180 | 1522 | | SOMERVILLE GULF SERVICE STATION #120177 | 12 MOUNTAIN AVE & W END AVE | SOMERVILLE BORO | SOMERSET |
| 181 | 1524 | | SUNOCO SERVICE STATION #0010 3283 | 1062 1070 RT 22 | SOMERVILLE BORO | SOMERSET |
| 182 | 1526 | | GETTY SERVICE STATION #56873 | 989 SOMERSET ST | WATCHUNG BORO | SOMERSET |
| 183 | 1527 | | TORRS VALERO SERVICE STATION | 15 STIRLING RD | WATCHUNG BORO | SOMERSET |
| 184 | 1529 | | AMOCO SERVICE STATION #84817 | 157 E MAIN ST & PARK AVE | SOMERVILLE BORO | SOMERSET |
| 185 | 1544 | | RARITAN MOBIL SERVICE STATION RPC #03 | 601 1ST AVE & RT 202 | RARITAN BORO | SOMERSET |
| 186 | 1545 | | MK GASOLINE INC | 925 RT 22 | NORTH PLAINFIELD BORO | SOMERSET |
| 187 | 1549 | | ETTIMANS EXXON SERVICE STATION #33249 | 922 RT 22 | NORTH PLAINFIELD BORO | SOMERSET |
| 188 | 1551 | | EXXON SERVICE STATION #33088 | 611 613 RT 22 | NORTH PLAINFIELD BORO | SOMERSET |
| 189 | 1552 | | GETTY SERVICE STATION #00665 FORMER | 1292 RT 22 | NORTH PLAINFIELD BORO | SOMERSET |
| 190 | 1556 | | SHELL SERVICE STATION #138455 | 340 WATCHUNG AVE & RT 22 | NORTH PLAINFIELD BORO | SOMERSET |
| 191 | 1558 | | SUNOCO SERVICE STATION #0006-8882 | 400 SOMERSET ST & GRANDVIEW AVE | NORTH PLAINFIELD BORO | SOMERSET |
| 192 | 1559 | | SOMERSET GLOBAL SERVICE STATION | 421 SOMERSET ST & GREENBROOK RD | NORTH PLAINFIELD BORO | SOMERSET |
| 193 | 1569 | | GETTY SERVICE STATION #56882 | 58 GREENBROOK RD & GROVE ST | NORTH PLAINFIELD BORO | SOMERSET |
| 194 | 1580 | | GETTY SERVICE STATION #95141 | 1008 AMWELL RD & MAIN ST | MILLSTONE BORO | SOMERSET |
| 195 | 1584 | | WESTON SERVICE CENTER INC | 710 S MAIN ST | MANVILLE BORO | SOMERSET |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 196 | 1604 | | TEXACO SERVICE STATION #100141 | 144 RT 206 & PARK AVE | HILLSBOROUGH TWP | SOMERSET |
| 197 | 1607 | | BP SERVICE STATION #60005 | 426 RT 206 | HILLSBOROUGH TWP | SOMERSET |
| 198 | 1617 | | CJ KUPPER AIRPORT | 1034 1046 MILLSTONE RIVER RD CJ KUPPER AIRPORT | HILLSBOROUGH TWP | SOMERSET |
| 199 | 1621 | | AMOCO SERVICE STATION #3862 | 245 RT 22 & WARRENVILLE RD | GREEN BROOK TWP | SOMERSET |
| 200 | 1623 | | EXXON SERVICE STATION #39786 | 258 RT 22 & WARRENVILLE RD | GREEN BROOK TWP | SOMERSET |
| 201 | 1630 | | TEXACO SERVICE STATION #140450196 | 280 282 RT 22 W | GREEN BROOK TWP | SOMERSET |
| 202 | 1638 | | SICORA MOTORS INC @ EXXON SERVICE STATION #34161 | 541 SOMERSET ST AKA RT 27 | FRANKLIN TWP | SOMERSET |
| 203 | 1639 | | GETTY SERVICE STATION #00654 | 669 SOMERSET ST AKA RT 27 | FRANKLIN TWP | SOMERSET |
| 204 | 1651 | | RACEWAY SERVICE STATION | 2893 RT 27 | FRANKLIN TWP | SOMERSET |
| 205 | 1672 | | SUNOCO SERVICE STATION #0013 8503 | 3703 LINCOLN HWY | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 206 | 1676 | | RESTAS MOBIL SERVICE STATION | 1873 AMWELL RD | FRANKLIN TWP | SOMERSET |
| 207 | 1693 | | GETTY SERVICE STATION #56118 | 1143 RT 27 & VERONICA AVE | FRANKLIN TWP | SOMERSET |
| 208 | 1698 | | DELTA SERVICE STATION | 882 HAMILTON ST & MILLSTONE AVE | FRANKLIN TWP | SOMERSET |
| 209 | 1699 | | COASTAL OIL CO SERVICE STATION | 1376 HAMILTON ST | FRANKLIN TWP | SOMERSET |
| 210 | 1702 | | ACADEMY AUTO & TRUCK CENTER & SERVICE STATION | 541 HAMILTON ST | FRANKLIN TWP | SOMERSET |
| 211 | 1704 | | SOMERSET BP SERVICE STATION | 803 HAMILTON ST | FRANKLIN TWP | SOMERSET |
| 212 | 1707 | | EXXON SERVICE STATION #33101 | 1101 EASTON AVE | FRANKLIN TWP | SOMERSET |
| 213 | 1710 | | KIMBER PETROLEUM CORP | 1770 EASTON AVE | FRANKLIN TWP | SOMERSET |
| 214 | 1711 | | EXXON SERVICE STATION #32157 | 650 FRANKLIN BLVD | FRANKLIN TWP | SOMERSET |
| 215 | 1733 | | EXXON SERVICE STATION #34159 | RT 22 & THOMPSON AVE | BRIDGEWATER TWP | SOMERSET |
| 216 | 1757 | | NJDOT BRIDGEWATER MAINTENANCE FACILITY | 505 RT 202/206 & I-287 | BRIDGEWATER TWP | SOMERSET |
| 217 | 1761 | | DENSONS AUTO REPAIR INC | 1972 WASHINGTON VALLEY RD | BRIDGEWATER TWP | SOMERSET |
| 218 | 1765 | | EXXON SERVICE STATION #32535 | 1909 WASHINGTON VALLEY RD | BRIDGEWATER TWP | SOMERSET |
| 219 | 1766 | | MCFARLANDS PITSTOP N WASH SERVICE STATION | 555 W UNION AVE | BRIDGEWATER TWP | SOMERSET |
| 220 | 1768 | | BP SERVICE STATION #2046 | 1240 RT 22 & ADAMSVILLE RD | BRIDGEWATER TWP | SOMERSET |
| 221 | 1769 | | AMERADA HESS SERVICE STATION #30320 | RT 22 W | BRANCHBURG TWP | SOMERSET |
| 222 | 1790 | | SHOP'LOCK SUNOCO SERVICE STATION | 954 RT 202 | BRANCHBURG TWP | SOMERSET |
| 223 | 1808 | | ALAN & SON CAR CARE CENTER | 988 RT 202 | BRANCHBURG TWP | SOMERSET |
| 224 | 1809 | | RACEWAY SERVICE STATION BRANCHBURG | 1004 RT 202 | BRANCHBURG TWP | SOMERSET |
| 225 | 1820 | | SAFETY KLEEN CORP #211804 | 515 E MAIN ST | BOUND BROOK BORO | SOMERSET |
| 226 | 1823 | | FOOTHILLS SERVICE STATION INC | 300 TALMAGE AVE & VASELLER AVE | BOUND BROOK BORO | SOMERSET |
| 227 | 1833 | | ROYAL CHEVROLET INC | 476 W UNION AVE | BOUND BROOK BORO | SOMERSET |
| 228 | 1835 | | BRANCHBURG COASTAL SERVICE STATION | 977 RT 202 | BRANCHBURG TWP | SOMERSET |
| 229 | 1838 | | MOBIL SERVICE STATION #15D16 | RT 28 & TEA ST | BOUND BROOK BORO | SOMERSET |
| 230 | 1850 | | BP SERVICE STATION #3249 | RT 202 & CHILDS RD | BERNARDSVILLE BORO | SOMERSET |
| 231 | 1857 | | TRI CORNER EXXON SERVICE STATION | 1 CHURCH ST | BERNARDS TWP | SOMERSET |
| 232 | 1859 | | TEXACO SERVICE STATION #100110 | 35 MORRISTOWN RD AKA RT 202& CHURCH ST | BERNARDSVILLE BORO | SOMERSET |
| 233 | 1869 | | LUKOIL SERVICE STATION #57339 | 1 MADISONVILLE RD & BROOKSIDE RD | BERNARDS TWP | SOMERSET |
| 234 | 1871 | | VERIZON CORPORATE SERVICES GROUP INC. | 295 N MAPLE AVE AKA 1 VERIZON WAY | BERNARDS TWP | SOMERSET |
| 235 | 1874 | | KIMBER PETROLEUM CORP @ 78 AMOCO SERVICE STATION | I-78 & MARTINSVILLE RD | BERNARDS TWP | SOMERSET |
| 236 | 1876 | | NJDOT BEDMINSTER MAINTENANCE YARD | 455 RT 202/206 | BEDMINSTER TWP | SOMERSET |
| 237 | 1880 | | SHELL SERVICE STATION #100111 | 1525 RT 206 & LAMINGTON RD | BEDMINSTER TWP | SOMERSET |
| 238 | 1887 | | EXXON SERVICE STATION #33480 | RT 202/206 & WASHINGTON VALLEY RD | BEDMINSTER TWP | SOMERSET |
| 239 | 1888 | | PLUCKEMIN GULF SERVICE STATION #061905 | RT 202/206 BOX 206 | BEDMINSTER TWP | SOMERSET |
| 240 | 1890 | | HESS SERVICE STATION #30247 | RT 45 & HARDING HWY AKA RT 45 & 40 | PILESGROVE TWP | SALEM |
| 241 | 1891 | | MOBIL SERVICE STATION #15EB2 | N MAIN ST & EAST AVE AKA RT 40 & 45 | WOODSTOWN BORO | SALEM |
| 242 | 1894 | | WOODSTOWN AMOCO SERVICE STATION | 90 WEST AVE & GREEN ST | WOODSTOWN BORO | SALEM |
| 243 | 1909 | | PILOT TRAVEL CENTER #253 | 6010 PENNSVILLE AUBURN RD | CARNEYS POINT TWP | SALEM |
| 244 | 1910 | | LOU PAGNOTTOS SERVICE STATION | 251 SHELL RD | CARNEYS POINT TWP | SALEM |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 245 | 1913 | | SUNOCO SERVICE STATION #0820 8118 | 116 W BROADWAY RT 49 & 5TH ST | SALEM CITY | SALEM |
| 246 | 1921 | | SUNOCO SERVICE STATION #0679 4838 | 700 HOOK RD & RT 49 | PENNSVILLE TWP | SALEM |
| 247 | 1924 | | SUNOCO SERVICE STATION #0849-4783 | 1170 HARDING HWY AKA RT 40 & E LAKE RD | PILESGROVE TWP | SALEM |
| 248 | 1925 | | SUNOCO SERVICE STATION #0890 5069 | 406 S BROADWAY AKA RT 49 & MAHONEY RD | PENNSVILLE TWP | SALEM |
| 249 | 1926 | | SUNOCO SERVICE STATION #0873 5508 | 550 554 S BROADWAY & PLANT ST | PENNSVILLE TWP | SALEM |
| 250 | 1929 | | SUNOCO SERVICE STATION #0822 3380 | 161 S BROADWAY AKA RT 49 & 1ST ST | PENNSVILLE TWP | SALEM |
| 251 | 1941 | | SUNOCO SERVICE STATION #0806 2077 | 63 MARKET ST & GRIFFITH ST | SALEM CITY | SALEM |
| 252 | 1942 | | SUNOCO SERVICE STATION #0885 7922 | RT 49 & YORK ST | SALEM CITY | SALEM |
| 253 | 1943 | | SUNOCO SERVICE STATION #0669 8229 | E BROADWAY & LINDEN ST | SALEM CITY | SALEM |
| 254 | 1952 | | FRED HARZ & SON INC | 26 HARDING HWY AKA RT 40 | ELMER BORO | SALEM |
| 255 | 1964 | | SICO CO DIRECT SERVICE STATION #9 | 1251 LANDIS AVE & GERSHAL AVE | PITTSGROVE TWP | SALEM |
| 256 | 1970 | | PENNS GROVE SHELL SERVICE STATION | 135 E MAIN ST & N VIRGINIA AVE | PENNS GROVE BORO | SALEM |
| 257 | 1976 | | NJ TURNPIKE AUTH CLARA BARTON SERVICE AREA #15 | NEW JERSEY TPKE MM 5.4 S | OLDMANS TWP | SALEM |
| 258 | 1984 | | JOE & SANDIS COUNTRY STORE | 986 MAIN ST CANTON | LOWER ALLOWAYS CREEK TWP | SALEM |
| 259 | 1991 | | SUNOCO SERVICE STATION #0846-1857 | 56 CHESTNUT ST AKA RT 40 & MAIN ST | ELMER BORO | SALEM |
| 260 | 1999 | | MOBIL SERVICE STATION #57270 | 185 SQUIRRELWOOD RD I-80 & ROCKLAND AVE | WOODLAND PARK BORO | PASSAIC |
| 261 | 2002 | | D&A SERVICE STATION FORMER GETTY SERVICE STATION #00539 | 1255 MCBRIDE AVE | WOODLAND PARK BORO | PASSAIC |
| 262 | 2015 | | GETTY SERVICE STATION #56009 | 2048 RT 23 | WEST MILFORD TWP | PASSAIC |
| 263 | 2019 | | TOBYS SERVICE STATION | 555 WARWICK TPKE | WEST MILFORD TWP | PASSAIC |
| 264 | 2023 | | GETTY SERVICE STATION #57215 | 1367 UNION VALLEY RD | WEST MILFORD TWP | PASSAIC |
| 265 | 2025 | | A TO Z AUTOMOTIVE REPAIR CENTER | 1692 UNION VALLEY RD | WEST MILFORD TWP | PASSAIC |
| 266 | 2026 | | GETTY SERVICE STATION #57360 | 1910 UNION VALLEY RD | WEST MILFORD TWP | PASSAIC |
| 267 | 2035 | | HEWITT EXXON SERVICE STATION #32950 | 1 LAKESIDE RD | WEST MILFORD TWP | PASSAIC |
| 268 | 2048 | | R&S STRAUSS #72 | 1945 RT 23 | WAYNE TWP | PASSAIC |
| 269 | 2052 | | EXXON SERVICE STATION #38874 | 63 RT 23 | WAYNE TWP | PASSAIC |
| 270 | 2053 | | EXXON SERVICE STATION #32115 | 1431 RT 23 | WAYNE TWP | PASSAIC |
| 271 | 2056 | | EXXON SERVICE STATION #38946 | 1440 RT 23 & PACKANACK LK RD | WAYNE TWP | PASSAIC |
| 272 | 2059 | | JASPER CLEANERS | 689 PATERSON HAMBURG TPKE | WAYNE TWP | PASSAIC |
| 273 | 2061 | | GETTY SERVICE STATION #56919 | 341 RT 23 & NEW YORK AVE | WAYNE TWP | PASSAIC |
| 274 | 2062 | | GETTY SERVICE STATION #56898 | 1118 PATERSON HAMBURG TPKE | WAYNE TWP | PASSAIC |
| 275 | 2064 | | ENTENMANNS BAKERY | 24 NEWARK POMPTON TPKE | WAYNE TWP | PASSAIC |
| 276 | 2069 | | EXXON SERVICE STATION #32147 | 180 PATERSON HAMBURG TPKE | WAYNE TWP | PASSAIC |
| 277 | 2080 | | CITGO SERVICE STATION | 263 VALLEY RD | WAYNE TWP | PASSAIC |
| 278 | 2089 | | SHELL SERVICE STATION #138544 | 1217 RT 23 & NEW YORK AVE | WAYNE TWP | PASSAIC |
| 279 | 2107 | | WAYNE SERVICE STATION | 1750 PATERSON HAMBURG TPKE | WAYNE TWP | PASSAIC |
| 280 | 2108 | | AUTOMOTIVE SERVICES INC | 2075 PATERSON HAMBURG TPKE | WAYNE TWP | PASSAIC |
| 281 | 2110 | | EDDIES AUTO SERVICE | 2176 PATERSON HAMBURG TPKE | WAYNE TWP | PASSAIC |
| 282 | 2123 | | MASTERCRAFT AUTO BODY | 34 BURGESS PL | WAYNE TWP | PASSAIC |
| 283 | 2126 | | EXXON SERVICE STATION #38853 | 1592 ALPS RD & PATERSON HAMBURG TPKE | WAYNE TWP | PASSAIC |
| 284 | 2133 | | EXXON SERVICE STATION #35743 | 536 ALPS RD & FRENCH HILL RD | WAYNE TWP | PASSAIC |
| 285 | 2134 | | SHELL SERVICE STATION #138543 | 558 ALPS RD | WAYNE TWP | PASSAIC |
| 286 | 2156 | | SKYLINE SERVICE CENTER INC | 236 SKYLINE DR | RINGWOOD BORO | PASSAIC |
| 287 | 2159 | | EXXON SERVICE STATION #32547 | 6 SKYLINE DR | RINGWOOD BORO | PASSAIC |
| 288 | 2164 | | LUKOIL SERVICE STATION #57702 | 99 SKYLINE DR | RINGWOOD BORO | PASSAIC |
| 289 | 2168 | | GETTY SERVICE STATION #74077 | 333 N 8TH ST | PROSPECT PARK BORO | PASSAIC |
| 290 | 2170 | | RINGWOOD GULF SERVICE STATION #61063 | 1150 GREENWOOD LAKE TPKE | RINGWOOD BORO | PASSAIC |
| 291 | 2178 | | GETTY SERVICE STATION #57358 | 777 PATERSON HAMBURG TPKE | POMPTON LAKES BORO | PASSAIC |
| 292 | 2187 | | BARRYS CITGO SERVICE CENTER | 312 314 RINGWOOD AVE | POMPTON LAKES BORO | PASSAIC |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 293 | 2227 | | GETTY SERVICE STATION #56142 | 250 MCLEAN BLVD AKA RT 20 | PATERSON CITY | PASSAIC |
| 294 | 2234 | | TEXACO SERVICE STATION #100171 | 179 MCLEAN BLVD AKA RT 20 | PATERSON CITY | PASSAIC |
| 295 | 2251 | | HALEDON AVE SERVICE STATION | 14 HALEDON AVE | PATERSON CITY | PASSAIC |
| 296 | 2256 | | US OIL CORP SERVICE STATION | 276 RIVER ST & LAFAYETTE ST | PATERSON CITY | PASSAIC |
| 297 | 2271 | | H&S CAR CLINIC | 362 TOTOWA AVE | PATERSON CITY | PASSAIC |
| 298 | 2275 | | NOURI AUTO REPAIRS | 503 21ST AVE | PATERSON CITY | PASSAIC |
| 299 | 2284 | | EXXON SERVICE STATION #31337 | 241 21ST AVE & SUMMER ST | PATERSON CITY | PASSAIC |
| 300 | 2285 | | SUNOCO SERVICE STATION #0006 6332 | 509 515 10TH AVE & E 31ST ST | PATERSON CITY | PASSAIC |
| 301 | 2289 | | BOULEVARD BODY & FENDER | 58 64 1ST AVE | PATERSON CITY | PASSAIC |
| 302 | 2290 | | SHELL SERVICE STATION #138475 | 81 1ST AVE RT 20 & MAPLE AVE | PATERSON CITY | PASSAIC |
| 303 | 2305 | | TSS OIL INC | 93 95 UNION AVE | PATERSON CITY | PASSAIC |
| 304 | 2329 | | CHAMPION DYEING & FINISHING CO | 192 PUTNAM ST | PATERSON CITY | PASSAIC |
| 305 | 2334 | | TEXACO SERVICE STATION #100165 | 350 PREAKNESS AVE & CHAMBERLAIN AVE | PATERSON CITY | PASSAIC |
| 306 | 2349 | | PATERSON AUTO SERVICE STATION | 650 MARKET ST | PATERSON CITY | PASSAIC |
| 307 | 2361 | | EXXON SERVICE STATION #32084 | 770 MCLEAN BLVD & E 33RD ST | PATERSON CITY | PASSAIC |
| 308 | 2364 | | MADISON AVENUE U SAVE SERVICE STATION | 601 MADISON AVE & 12TH AVE | PATERSON CITY | PASSAIC |
| 309 | 2376 | | SALS GULF SERVICE STATION | 195 MCBRIDE AVE | PATERSON CITY | PASSAIC |
| 310 | 2386 | | 297 GETTY AVENUE ASSOC CORP | 217 297 GETTY AVE | PATERSON CITY | PASSAIC |
| 311 | 2397 | | CHRIS AUTO & TRUCK CLINIC INC | 157 GOULD AVE | PATERSON CITY | PASSAIC |
| 312 | 2455 | | SUPER VALUE INC SERVICE STATION | 473 BROADWAY & MADISON AVE | PATERSON CITY | PASSAIC |
| 313 | 2487 | | KURTINS SERVICE CENTER | 25 27 PASSAIC AVE | PASSAIC CITY | PASSAIC |
| 314 | 2511 | | DELTA SERVICE STATION | 500 BROOK AVE | PASSAIC CITY | PASSAIC |
| 315 | 2514 | | ROMA SERVICE STATION | 394 BROADWAY | PASSAIC CITY | PASSAIC |
| 316 | 2523 | | NORTH HALEDON MOBIL SERVICE STATION | 171 N HALEDON AVE & MANCHESTER AVE | NORTH HALEDON BORO | PASSAIC |
| 317 | 2525 | | ST MARYS HOSPITAL @ PASSAIC | 350 BOULEVARD | PASSAIC CITY | PASSAIC |
| 318 | 2531 | | NORTH HALEDON CITGO SERVICE STATION | 1052 HIGH MOUNTAIN RD & BELMONT AVE | NORTH HALEDON BORO | PASSAIC |
| 319 | 2532 | | SHELL SERVICE STATION #138369 | 214 HIGH MOUNTAIN RD | NORTH HALEDON BORO | PASSAIC |
| 320 | 2535 | | MOBIL SERVICE STATION #2635060 | 1455 RT 46 & BROWERTOWN RD | LITTLE FALLS TWP | PASSAIC |
| 321 | 2539 | | LUKOIL SERVICE STATION #57300 | 1500 RT 46 W | LITTLE FALLS TWP | PASSAIC |
| 322 | 2540 | | NEWARK CITY WATER & SEWER UTIL | 1294 MCBRIDE AVE | LITTLE FALLS TWP | PASSAIC |
| 323 | 2546 | | JT SUNOCO SERVICE STATION | 455 RT 46 & CLOVE RD | LITTLE FALLS TWP | PASSAIC |
| 324 | 2548 | | SHELL SERVICE STATION #8952 0105 | RT 46 W & NOTCH RD | LITTLE FALLS TWP | PASSAIC |
| 325 | 2550 | | SHELL SERVICE STATION #138402 | RT 23 & 2ND ST AKA NEWARK & POMPTON TPKE | LITTLE FALLS TWP | PASSAIC |
| 326 | 2552 | | BILLS GULF SERVICE STATION #121255 | RT 46 W | LITTLE FALLS TWP | PASSAIC |
| 327 | 2554 | | LITTLE FALLS CAR CARE & GAS MART SERVICE STATION | 3 STEVENS AVE | LITTLE FALLS TWP | PASSAIC |
| 328 | 2560 | | FRED HEYRICH INDUSTRIAL SERVICES | 3 PECKMAN RD | LITTLE FALLS TWP | PASSAIC |
| 329 | 2562 | | MAIN STREET FUELS SERVICE STATION | 157 E MAIN ST | LITTLE FALLS TWP | PASSAIC |
| 330 | 2563 | | RAYS GULF SERVICE STATION | 5 MAIN ST | LITTLE FALLS TWP | PASSAIC |
| 331 | 2573 | | STAR SUNOCO SERVICE STATION | 415 WAGARAW RD | HAWTHORNE BORO | PASSAIC |
| 332 | 2579 | | GETTY SERVICE STATION #74206 | 2 WAGARAW RD & GOFFEL RD | HAWTHORNE BORO | PASSAIC |
| 333 | 2592 | | GETTY SERVICE STATION #57224 | 362 370 LINCOLN AVE & ANNETTE AVE | HAWTHORNE BORO | PASSAIC |
| 334 | 2594 | | SHELL SERVICE STATION | 92 LAFAYETTE AVE & WAGARAW | HAWTHORNE BORO | PASSAIC |
| 335 | 2602 | | SHELL SERVICE STATION #138375 | 902 GOFFLE RD & WATCHUNG DR | HAWTHORNE BORO | PASSAIC |
| 336 | 2603 | | EXXON SERVICE STATION #30094 | 478 HALEDON AVE & CHURCH ST | HALEDON BORO | PASSAIC |
| 337 | 2606 | | GETTY SERVICE STATION #56853 | 225 DIAMOND BRIDGE AVE & ROYAL AVE | HAWTHORNE BORO | PASSAIC |
| 338 | 2610 | | HALEDON GULF SERVICE STATION #121422 | 382 HALEDON AVE | HALEDON BORO | PASSAIC |
| 339 | 2616 | | LANXESS INC | 550 BELMONT AVE | HALEDON BORO | PASSAIC |
| 340 | 2623 | | EXXON SERVICE STATION #35012 | 415 PIAGET AVE AKA RT 46 & E MONTGOMERY ST | CLIFTON CITY | PASSAIC |
| 341 | 2624 | | GREATER NEW YORK BOX CO | 141 149 ENTIN RD | CLIFTON CITY | PASSAIC |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 342 | 2634 | | NJ TURNPIKE MAINTENANCE DISTRICT #2 | GARDEN STATE PKWY MM 156 N | CLIFTON CITY | PASSAIC |
| 343 | 2635 | | SUNOCO SERVICE STATION #0006 6548 08 | 870 RT 3 | CLIFTON CITY | PASSAIC |
| 344 | 2638 | | SHELL SERVICE STATION #138320 | 299 RT 3 | CLIFTON CITY | PASSAIC |
| 345 | 2640 | | SMITTYS MIDDLE VILLAGE GULF SERVICE STATION #121336 | 471 PIAGET AVE AKA RT 46 & 7TH ST | CLIFTON CITY | PASSAIC |
| 346 | 2642 | | HY GRADE OIL CO | 301 RIVER RD | CLIFTON CITY | PASSAIC |
| 347 | 2646 | | GETTY SERVICE STATION | 11 LEXINGTON AVE & E 1ST ST | CLIFTON CITY | PASSAIC |
| 348 | 2650 | | LAKEVIEW SERVICE OF CLIFTON IN | 316 LAKEVIEW AVE | CLIFTON CITY | PASSAIC |
| 349 | 2654 | | SUNOCO SERVICE STATION #0005 6779 05 | 956 VAN HOUTEN AVE & CLIFTON AVE | CLIFTON CITY | PASSAIC |
| 350 | 2655 | | PARKWAY SERVICE CENTER | 1201 VAN HOUTEN AVE | CLIFTON CITY | PASSAIC |
| 351 | 2671 | | SHELL SERVICE STATION #138322 | 300 RT 3 | CLIFTON CITY | PASSAIC |
| 352 | 2672 | | DELTA SERVICE STATION | 85 RT 46 & E 4TH ST | CLIFTON CITY | PASSAIC |
| 353 | 2673 | | F&S COATING CO | 112 RIVER RD | CLIFTON CITY | PASSAIC |
| 354 | 2674 | | SHELL SERVICE STATION #138321 | 449 PIAGET AVE AKA RT 46 | CLIFTON CITY | PASSAIC |
| 355 | 2678 | | EXXON SERVICE STATION #32059 | 804 PASSAIC AVE & ALLWOOD | CLIFTON CITY | PASSAIC |
| 356 | 2679 | | GETTY SERVICE STATION #57338 | 1665 MAIN AVE & CROOKS AVE | CLIFTON CITY | PASSAIC |
| 357 | 2692 | | JERSEY GAS SERVICE STATION | 498 LAKEVIEW AVE | CLIFTON CITY | PASSAIC |
| 358 | 2693 | | LEXINGTON GB SERVICE STATION | 310 LEXINGTON AVE | CLIFTON CITY | PASSAIC |
| 359 | 2706 | | CLIFTON CITY DPW GARAGE | 307 E 7TH ST END OF ST | CLIFTON CITY | PASSAIC |
| 360 | 2707 | | MONTCLIFT SERVICE CENTER INC | 872 GROVE ST | CLIFTON CITY | PASSAIC |
| 361 | 2729 | | EAGLE PETROLEUM SERVICE STATION | 222 CLIFTON AVE | CLIFTON CITY | PASSAIC |
| 362 | 2735 | | REGISTER LITHOGRAPHER | 1155 BLOOMFIELD AVE | CLIFTON CITY | PASSAIC |
| 363 | 2736 | | VICTORY PETROLEUM SERVICE STATION | 300 BROAD ST | CLIFTON CITY | PASSAIC |
| 364 | 2739 | | RICHIES AUTO CENTER | 761 BLOOMFIELD AVE | CLIFTON CITY | PASSAIC |
| 365 | 2740 | | DELTA SERVICE STATION | 776 BLOOMFIELD AVE | CLIFTON CITY | PASSAIC |
| 366 | 2746 | | GETTY SERVICE STATION #56868 | 526 ALLWOOD RD | CLIFTON CITY | PASSAIC |
| 367 | 2747 | | AMOCO SERVICE STATION #924 | 630 ALLWOOD RD & MARKET ST | CLIFTON CITY | PASSAIC |
| 368 | 2750 | | GETTY SERVICE STATION #56011 | 89 ACKERMAN AVE & RANDOLPH AVE | CLIFTON CITY | PASSAIC |
| 369 | 2756 | | VIBRATION MOUNTINGS & CONTROLS | 113 MAIN ST | BLOOMINGDALE BORO | PASSAIC |
| 370 | 2757 | | US OIL CORP SERVICE STATION | 149 PATERSON HAMBURG TPKE | BLOOMINGDALE BORO | PASSAIC |
| 371 | 2761 | | MOBIL SERVICE STATION #15BFW | 6 MAIN ST & VAN DAM AVE | BLOOMINGDALE BORO | PASSAIC |
| 372 | 2763 | | LUKOIL SERVICE STATION | 50 MAIN ST | BLOOMINGDALE BORO | PASSAIC |
| 373 | 2774 | | GETTY SERVICE STATION #56258 | 118 W MAIN ST | TUCKERTON BORO | OCEAN |
| 374 | 2775 | | SHELL SERVICE STATION #138529 | 7 E MAIN ST AKA RT 9 & WATER ST | TUCKERTON BORO | OCEAN |
| 375 | 2784 | | TEXACO SERVICE STATION #100272 | 138 RT 72 & UNION AVE | STAFFORD TWP | OCEAN |
| 376 | 2788 | | CUMBERLAND FARMS INC GULF SERVICE STATION #126541 | 524 RT 72 & JUG HANDLE | STAFFORD TWP | OCEAN |
| 377 | 2798 | | SHELL SERVICE STATION #138411 | 700 RT 72 & MILLCREEK RD | STAFFORD TWP | OCEAN |
| 378 | 2801 | | SHELL SERVICE STATION #138412 | RT 72 & JENNINGS RD | STAFFORD TWP | OCEAN |
| 379 | 2807 | | DOVER GAS SERVICE STATION | 389 DOVER RD | SOUTH TOMS RIVER BORO | OCEAN |
| 380 | 2811 | | MOBIL SERVICE STATION #57273 | 221 8TH ST & CENTRAL AVE | SHIP BOTTOM BORO | OCEAN |
| 381 | 2812 | | SICO DIRECT SERVICE STATION #839 | 17TH ST & LONG BEACH BLVD | SHIP BOTTOM BORO | OCEAN |
| 382 | 2815 | | TEXACO SERVICE STATION #100282 | 300 DOVER RD | SOUTH TOMS RIVER BORO | OCEAN |
| 383 | 2816 | | BRENNANS GAS & GO SERVICE STATION #56307 | 237 W 8TH ST | SHIP BOTTOM BORO | OCEAN |
| 384 | 2818 | | EXXON SERVICE STATION #36195 | 8TH ST & LONG BEACH BLVD | SHIP BOTTOM BORO | OCEAN |
| 385 | 2819 | | GULF SERVICE STATION | 601 RICHMOND AVE | POINT P BEACH BORO | OCEAN |
| 386 | 2822 | | LUKOIL SERVICE STATION | 808 E CENTRAL AVE | SEASIDE PARK BORO | OCEAN |
| 387 | 2823 | | EXXON SERVICE STATION #32537 | 200 RIVER AVE & RT 35 | POINT P BEACH BORO | OCEAN |
| 388 | 2829 | | TEXACO SERVICE STATION #100281 | 700 RT 88 & BAY AVE | POINT PLEASANT BORO | OCEAN |
| 389 | 2831 | | CLARKS LANDING MARINA INC | 847 ARNOLD AVE | POINT PLEASANT BORO | OCEAN |
| 390 | 2847 | | SINGIN SERVICE STATION | 2149 BRIDGE AVE | POINT PLEASANT BORO | OCEAN |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 391 | 2850 | | C&H TIRE & PERFORMANCE CENTER | 787 RT 537 | PLUMSTED TWP | OCEAN |
| 392 | 2855 | | NEW EGYPT CITGO SERVICE STATION | 34 N MAIN ST | PLUMSTED TWP | OCEAN |
| 393 | 2857 | | EXXON SERVICE STATION #36025 | 55 N MAIN ST | PLUMSTED TWP | OCEAN |
| 394 | 2866 | | WARETOWN GULF SERVICE STATION | 528 530 RT 9 | OCEAN TWP | OCEAN |
| 395 | 2879 | | VILLAGE GULF SERVICE STATION #61957 | 498 RT 530 | MANCHESTER TWP | OCEAN |
| 396 | 2894 | | BRENNANS GAS & GO SERVICE STATION | 8101 LONG BEACH BLVD | LONG BEACH TWP | OCEAN |
| 397 | 2898 | | GRACE OIL CO @ SHELL SERVICE STATION | 1080 1520 RT 539 | LITTLE EGG HARBOR | OCEAN |
| 398 | 2909 | | KELLYS SEA BAY SUNOCO STATION #100610 | 2007 GRAND CENTRAL AVE & PRINCETON AVE | LAVALLETTE BORO | OCEAN |
| 399 | 2924 | | SHELL SERVICE STATION #4140 0107 | 1460 RT 88 & CHAMBERS BRIDGE RD | LAKEWOOD TWP | OCEAN |
| 400 | 2929 | | SUNOCO SERVICE STATION #0004-5895 | 27 MADISON AVE AKA RT 9 | LAKEWOOD TWP | OCEAN |
| 401 | 2930 | | GETTY SERVICE STATION #00660 | 100 RIVER AVE AKA RT 9 | LAKEWOOD TWP | OCEAN |
| 402 | 2931 | | SHELL SERVICE STATION #138395 | 1715 MADISON AVE AKA RT 9 & KENNEDY BLVD | LAKEWOOD TWP | OCEAN |
| 403 | 2947 | | LAKEWOOD TWP DPW | 9TH ST & PRINCETON AVE | LAKEWOOD TWP | OCEAN |
| 404 | 2956 | | GPU ENERGY INC LAKEWOOD GARAGE COMPLEX #9966 | 655 SQUANKUM RD | LAKEWOOD TWP | OCEAN |
| 405 | 2965 | | SHELL SERVICE STATION #100269 | 1650 RT 70 & GARDEN STATE PKWY | LAKEWOOD TWP | OCEAN |
| 406 | 2971 | | FLEET PETROLEUM SERVICE STATION | 1505 RIVER RD & LOCUST ST | LAKEHURST BORO | OCEAN |
| 407 | 2986 | | LAKEHURST EXXON SERVICE STATION | RT 70 & EISENHOWER CIR | LAKEWOOD TWP | OCEAN |
| 408 | 2993 | | MADISON GULF SERVICE STATION #126474 | 1001 MADISON AVE AKA RT 9 & 10TH ST | LAKEWOOD TWP | OCEAN |
| 409 | 2996 | | EXXON SERVICE STATION #32527 | 1444 OCEAN AVE AKA RT 88 | LACEY TWP | OCEAN |
| 410 | 3002 | | SHELL SERVICE STATION #138355 | 930 LACEY RD & NEWARK | JACKSON TWP | OCEAN |
| 411 | 3013 | | OCEAN CNTY ROAD DEPT JACKSON GARAGE | 38 DON CONNOR BLVD | JACKSON TWP | OCEAN |
| 412 | 3015 | | SUNOCO SERVICE STATION #0011 9701 | 1 N HOPECHAPEL RD AKA RT 547 & 528 | JACKSON TWP | OCEAN |
| 413 | 3019 | | TEXACO SERVICE STATION #100252 | 346 W COUNTY LINE RD & RT 526 | JACKSON TWP | OCEAN |
| 414 | 3021 | | SUNOCO SERVICE STATION #0014 3248 | 521 MONMOUTH RD AKA RT 537 & 526 | JACKSON TWP | OCEAN |
| 415 | 3024 | | GETTY SERVICE STATION #57714 | 2301 W COUNTY LINE RD & BENNETS MILL RD | JACKSON TWP | OCEAN |
| 416 | 3026 | | SUNOCO SERVICE STATION #0012 3935 | 2 COUNTY LINE RD & BENNETTS MILLS RD | TOMS RIVER TWP | OCEAN |
| 417 | 3050 | | SHELL SERVICE STATION #8475 0680 | 471 RT 37 & WASHINGTON ST | TOMS RIVER TWP | OCEAN |
| 418 | 3073 | | HOLIDAY TEXACO SERVICE CENTER & CAR WASH | 1194 RT 37 | TOMS RIVER TWP | OCEAN |
| 419 | 3078 | | PIT STAR SERVICE STATION | 281 RT 37 & CLIFTON AVE | TOMS RIVER TWP | OCEAN |
| 420 | 3079 | | GETTY SERVICE STATION #00523 | 1741 RT 37 | TOMS RIVER TWP | OCEAN |
| 421 | 3081 | | ORTLEY BEACH CITGO SERVICE STATION | 1956 RT 35 & 4TH AVE | TOMS RIVER TWP | OCEAN |
| 422 | 3082 | | GETTY SERVICE STATION #56046 | 940 RT 166 & PRESIDENTIAL BLVD | TOMS RIVER TWP | OCEAN |
| 423 | 3085 | | FISCHER BOULEVARD SHELL SERVICE STATION #138517 | 869 FISCHER BLVD FORMERLY 935 FISCHER BLVD | TOMS RIVER TWP | OCEAN |
| 424 | 3087 | | A&K GULF SERVICE STATION #126439 | 2063 RT 37 & COOLIDGE AVE | TOMS RIVER TWP | OCEAN |
| 425 | 3088 | | EXXON SERVICE STATION #35473 | 1900 HOOPER AVE & CHURCH RD | TOMS RIVER TWP | OCEAN |
| 426 | 3097 | | MOBIL SERVICE STATION #57260 | 1699 HOOPER AVE & FISHER BLVD | TOMS RIVER TWP | OCEAN |
| 427 | 3100 | | SHELL SERVICE STATION #10033B | 1350 RT 9 | TOMS RIVER TWP | OCEAN |
| 428 | 3113 | | US POSTAL SERVICE TOMS RIVER POST OFFICE | 130 W WATER ST | TOMS RIVER TWP | OCEAN |
| 429 | 3121 | | GETTY SERVICE STATION #57286 | 1690 RT 37 & VAUGHN AVE | TOMS RIVER TWP | OCEAN |
| 430 | 3124 | | SULLIVANS ISLAND SERVICE CENTER | 3587 RT 35 | TOMS RIVER TWP | OCEAN |
| 431 | 3141 | | LUKOIL SERVICE STATION #57206 | 1820 1826 HOOPER AVE | TOMS RIVER TWP | OCEAN |
| 432 | 3143 | | SHELL SERVICE STATION #138518 | 1854 HOOPER AVE & MOORE AVE | TOMS RIVER TWP | OCEAN |
| 433 | 3151 | | EAGLE GAS SERVICE STATION | 735 FISCHER BLVD & MATSO DR | TOMS RIVER TWP | OCEAN |
| 434 | 3171 | | TEXACO SERVICE STATION #100300 | 2086 RT 88 & COOLIDGE DR | BRICK TWP | OCEAN |
| 435 | 3173 | | US GAS CEDARBRIDGE SERVICE STATION | 592 RT 70 | BRICK TWP | OCEAN |
| 436 | 3181 | | GETTY SERVICE STATION #57261 | 310 BRICK BLVD & LAKE SHORE DR | BRICK TWP | OCEAN |
| 437 | 3184 | | SUNOCO SERVICE STATION #0004 6334 | 631 643 MANTOLOKING RD & S DOCK RD | BRICK TWP | OCEAN |
| 438 | 3185 | | OCEAN AUTO TECH INC | 175 BRICK BLVD & STERNER DR | BRICK TWP | OCEAN |
| 439 | 3186 | | SHELL SERVICE STATION #100302 | BRICK BLVD & BURNT TAVERN RD AKA RT 549 | BRICK TWP | OCEAN |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 440 | 3194 | | EXXON SERVICE STATION #33008 | RT 88 & ADAMS DR | BRICK TWP | OCEAN |
| 441 | 3195 | | MOBIL SERVICE STATION #57210 | 2225 RT 88 & JORDAN RD | BRICK TWP | OCEAN |
| 442 | 3196 | | BRICK TWP MUA | 1551 RT 88 | BRICK TWP | OCEAN |
| 443 | 3199 | | JERSEY SHORE MARINA & BOAT SALES | 841 RT 70 | BRICK TWP | OCEAN |
| 444 | 3206 | | BAYWOOD MARINA | 63 PILOT DR | BRICK TWP | OCEAN |
| 445 | 3212 | | CAPE BRETON AUTOMOTIVE INC | 431 MANTALOKING RD | BRICK TWP | OCEAN |
| 446 | 3214 | | GETTY SERVICE STATION #90103 | 2778 HOOPER AVE | BRICK TWP | OCEAN |
| 447 | 3215 | | LEPORE MOBIL SERVICE STATION | 380 HERBERTSVILLE RD | BRICK TWP | OCEAN |
| 448 | 3221 | | GETTY SERVICE STATION #57265 | 52 CHAMBERS BRIDGE RD | BRICK TWP | OCEAN |
| 449 | 3226 | | TEXACO SERVICE STATION #100319 | 639 BRICK BLVD | BRICK TWP | OCEAN |
| 450 | 3228 | | KD AUTOMOTIVE GULF SERVICE STATION #61473 | 1150 BURNT TAVERN RD | BRICK TWP | OCEAN |
| 451 | 3240 | | OCEAN CNTY ROAD DEPT LACEY GARAGE | MULE RD & DOVER RD | LACEY TWP | OCEAN |
| 452 | 3242 | | SHORE POINT MARINA & YACHT SALES INC | 1 CORRIGAN AVE | BERKELEY TWP | OCEAN |
| 453 | 3246 | | SHELL SERVICE STATION #138293 | 455 RT 9 & MOORAGE AVE | BERKELEY TWP | OCEAN |
| 454 | 3263 | | LIGHTHOUSE MARINA INC | 6TH ST & BAYVIEW AVE | BARNEGAT LIGHT BORO | OCEAN |
| 455 | 3277 | | SUNOCO SERVICE STATION | 359 FAIRMOUNT RD & PARKER RD | WASHINGTON TWP | MORRIS |
| 456 | 3292 | | SUNOCO SERVICE STATION #0006 9419 | 1101 RT 46 & HOWARD BLVD | ROXBURY TWP | MORRIS |
| 457 | 3305 | | LUKOIL SERVICE STATION #57249 | 48 RT 10 & EYLAND AVE | ROXBURY TWP | MORRIS |
| 458 | 3329 | | SUCCASUNNA SPARTAN SERVICE STATION | 57 RT 10 & EYELAND AVE | ROXBURY TWP | MORRIS |
| 459 | 3330 | | EXXON SERVICE STATION #34190 | 108 RT 10 | ROXBURY TWP | MORRIS |
| 460 | 3333 | | SHELL SERVICE STATION #138397 | 195 LAKESIDE BLVD & PT MORRIS RD | ROXBURY TWP | MORRIS |
| 461 | 3340 | | LANDING SUNOCO SERVICE STATION | 146 LEDGEWOOD RD | ROXBURY TWP | MORRIS |
| 462 | 3344 | | ROXBURY CHRYSLER PLYMOUTH INC | 110 COMMERCE BLVD | ROXBURY TWP | MORRIS |
| 463 | 3345 | | HOWMET TURBINE COMPONENTS CORP AUSTEWAL MICO | 10 ROY ST | ROCKAWAY TWP | MORRIS |
| 464 | 3346 | | STERI GENICS INTERNATIONAL | 108 LAKE DENMARK RD | ROCKAWAY TWP | MORRIS |
| 465 | 3354 | | EXXON SERVICE STATION #32534 | 5 MT PLEASANT AVE | ROCKAWAY TWP | MORRIS |
| 466 | 3356 | | ROCKAWAY TWP DPW GARAGE | 540 GREEN POND RD | ROCKAWAY TWP | MORRIS |
| 467 | 3360 | | SHELL SERVICE STATION #138494 | 8 GREEN POND RD & I-80 | ROCKAWAY TWP | MORRIS |
| 468 | 3361 | | SUNOCO SERVICE STATION #0003 1476 | 10 E MAIN ST & JACKSON AVE | ROCKAWAY BORO | MORRIS |
| 469 | 3370 | | HESS SERVICE STATION #30213 | 197 RT 46 | ROCKAWAY BORO | MORRIS |
| 470 | 3378 | | SHELL SERVICE STATION #138493 | 300 RT 46 & FRANKLIN AVE | ROCKAWAY BORO | MORRIS |
| 471 | 3384 | | MCWILLIAMS FORGE CO INC | 387 FRANKLIN AVE | RIVERDALE BORO | MORRIS |
| 472 | 3388 | 45264 | SUNOCO SERVICE STATION #0374-6021 | 75 PATERSON HAMBURG TPKE | RANDOLPH TWP | MORRIS |
| 473 | 3405 | | CURTIS MULCH SUNOCO SERVICE STATION | 1272 SUSSEX TPKE & CALAIS RD | RANDOLPH TWP | MORRIS |
| 474 | 3418 | | LUKOIL SERVICE STATION #57281 | 514 RT 10 & CENTER GROVE RD | RANDOLPH TWP | MORRIS |
| 475 | 3424 | | TRANSISTOR DEVICES INC PLANT #2 | 274 S SALEM ST | RANDOLPH TWP | MORRIS |
| 476 | 3427 | | ROCKYS AUTOMOTIVE & SUNOCO SERVICE STATION | 736 RT 10 & DOVER CHESTER RD | RANDOLPH TWP | MORRIS |
| 477 | 3433 | | RANDOLPH AMOCO SERVICE STATION | 379 QUAKER CHURCH RD | RANDOLPH TWP | MORRIS |
| 478 | 3435 | | WALID SUNOCO SERVICE STATION #0007 0003 | 540 RT 23 | PEQUANNOCK TWP | MORRIS |
| 479 | 3445 | | AMERADA HESS SERVICE STATION #30512 | 200 RT 23 | PEQUANNOCK TWP | MORRIS |
| 480 | 3446 | | MOBIL SERVICE STATION #2650918 | 403 NEWARK POMPTON TPKE | PEQUANNOCK TWP | MORRIS |
| 481 | 3449 | | FULLAM AUTO REPAIR INC | 242 NEWARK POMPTON TPKE | PEQUANNOCK TWP | MORRIS |
| 482 | 3452 | | GETTY SERVICE STATION #57357 | 41 NEWARK POMPTON TPKE | LONG HILL TWP | MORRIS |
| 483 | 3468 | | MOBIL SERVICE STATION #57719 | 1031 1039 PASSAIC VALLEY RD & PLAINFIELD RD | PARSIPPANY TROY-HILLS | MORRIS |
| 484 | 3469 | | EXXON SERVICE STATION #34488 | 3019 RT 46 & RT 202 | PARSIPPANY TROY-HILLS | MORRIS |
| 485 | 3472 | | BP SERVICE STATION #2063 | 859 RT 46 | PARSIPPANY TROY-HILLS | MORRIS |
| 486 | 3476 | | BP SERVICE STATION #4320 | 730 RT 46 | PARSIPPANY TROY-HILLS | MORRIS |
| 487 | 3479 | | SHELL SERVICE STATION #138471 | 100 RT 46 & NEW RD | PARSIPPANY TROY-HILLS | MORRIS |
| 488 | 3482 | | SHELL SERVICE STATION #138473 | RT 46 E & NEW RD | PARSIPPANY TROY-HILLS | MORRIS |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 489 | 3485 | | EXXON SERVICE STATION #31090 | 5 POPLAR DR | LONG HILL TWP | MORRIS |
| 490 | 3487 | | GILLETTE SUNOCO SERVICE STATION | 664 PASSAIC VALLEY RD & MOUNTAIN AVE | LONG HILL TWP | MORRIS |
| 491 | 3498 | | SUNOCO SERVICE STATION #0006 9567 | 1947 RT 46 & LITTLETON RD | PARSIPPANY TROY-HILLS | MORRIS |
| 492 | 3503 | | EXXON SERVICE STATION #32600 | 1500 RT 46 & SANDRA DR | PARSIPPANY TROY-HILLS | MORRIS |
| 493 | 3505 | | SHELL SERVICE STATION #100167 | 3503 RT 46 & CHERRY HILL RD | PARSIPPANY TROY-HILLS | MORRIS |
| 494 | 3507 | | TEXACO SERVICE STATION #095 | 204 PARSIPPANY RD | PARSIPPANY TROY-HILLS | MORRIS |
| 495 | 3511 | | ROCK OIL GULF SERVICE STATION | 400 RT 46 | PARSIPPANY TROY-HILLS | MORRIS |
| 496 | 3515 | | JCP&L CO OPERATING HDQTRS | 46 PARSIPPANY BLVD AKA RT 206 | PARSIPPANY TROY-HILLS | MORRIS |
| 497 | 3522 | | TEXACO SERVICE STATION #100132 | 4 N BEVERWYCK RD | PARSIPPANY TROY-HILLS | MORRIS |
| 498 | 3523 | | SUNOCO SERVICE STATION #0007 0623 | 31 N BEVERWYCK RD & SHORE DR | PARSIPPANY TROY-HILLS | MORRIS |
| 499 | 3524 | | AD RUNYON CO | 45 DIVISION AVE | LONG HILL TWP | MORRIS |
| 500 | 3537 | | UNITED PARCEL SERVICE INC NJPA | 799 JEFFERSON RD | PARSIPPANY TROY-HILLS | MORRIS |
| 501 | 3545 | | NJDOT NETCONG YARD & GARAGE MM 0.2 N | 90 RT 183 N | NETCONG BORO | MORRIS |
| 502 | 3558 | | AUTO REFINISHERS OF NJ INC | 5 ALLEN ST NETCONG AUTO BODY | NETCONG BORO | MORRIS |
| 503 | 3564 | | FLANDERS SUNOCO SERVICE STATION | 236 RT 206 | MOUNT OLIVE TWP | MORRIS |
| 504 | 3558 | | BP SERVICE STATION #611 | 213 RT 46 & MT OLIVE RD | MOUNT OLIVE TWP | MORRIS |
| 505 | 3569 | | GETTY SERVICE STATION #57203 | 292 RT 206 & BARTLEY FLANDERS RD | MOUNT OLIVE TWP | MORRIS |
| 506 | 3570 | | SHELL SERVICE STATION #100137 | 35 RT 46 & OLD BUDD LAKE RD | MOUNT OLIVE TWP | MORRIS |
| 507 | 3603 | | HESS SERVICE STATION #30314 | 62 RT 46 | MOUNTAIN LAKES BORO | MORRIS |
| 508 | 3607 | | GETTY SERVICE STATION #57239 | 151 WASHINGTON ST & 2 MILLS ST | MORRISTOWN TOWN | MORRIS |
| 509 | 3610 | | MOUNT LAUREL GULF SERVICE STATION #121215 | 149 WASHINGTON ST & MILLS ST | MORRISTOWN TOWN | MORRIS |
| 510 | 3617 | | SHOTMEYER BROTHERS PETROLEUM CORP | 48 SPRING ST | MORRISTOWN TOWN | MORRIS |
| 511 | 3618 | | MORRISTOWN TOWN | 110 SOUTH ST | MORRISTOWN TOWN | MORRIS |
| 512 | 3626 | | EXXON SERVICE STATION #30250 | 2 MT KIMBLE AVE | MORRIS TWP | MORRIS |
| 513 | 3638 | | BP SERVICE STATION #00853 | 257 SPEEDWELL AVE & RT 202 | MORRIS PLAINS BORO | MORRIS |
| 514 | 3639 | | TEXACO SERVICE STATION #100122 | 290 SPEEDWELL AVE & HANOVER AVE | MORRIS PLAINS BORO | MORRIS |
| 515 | 3642 | | MORRIS SD FRELINGHUYSEN MIDDLE SCHOOL | 200 W HANOVER AVE | MORRIS PLAINS BORO | MORRIS |
| 516 | 3647 | | SHELL SERVICE STATION #138435 | 169 SPEEDWELL AVE & PINE | MORRIS PLAINS BORO | MORRIS |
| 517 | 3658 | | LUKOIL SERVICE STATION | 285 SPEEDWELL AVE | MORRIS PLAINS BORO | MORRIS |
| 518 | 3659 | | RACEWAY SERVICE STATION | 1701 RT 10 & RT 202 | MORRIS PLAINS BORO | MORRIS |
| 519 | 3660 | | FRANKS SUNOCO SERVICE STATION | RT 10 & TABOR RD | MORRIS PLAINS BORO | MORRIS |
| 520 | 3665 | | MEPCO ELECTRA INC | 22 COLUMBIA RD | MORRIS TWP | MORRIS |
| 521 | 3679 | | KIMBER PETROLEUM @ AKARS III SERVICE STATION | 27 RT 46 | MONTVILLE TWP | MORRIS |
| 522 | 3680 | | PENSKE TRUCK LEASING CO | 57 RT 46 | MONTVILLE TWP | MORRIS |
| 523 | 3682 | | US OIL SERVICE STATION | 686 RT 202 | MONTVILLE TWP | MORRIS |
| 524 | 3684 | | EXXON SERVICE STATION #30168 | 109 MORRIS ST & PINE ST | MORRISTOWN TOWN | MORRIS |
| 525 | 3685 | | SHELL SERVICE STATION #100115 | 152 MORRIS ST | MORRISTOWN TOWN | MORRIS |
| 526 | 3691 | | SUNOCO SERVICE STATION #0012 1988 | 858 RT 202 AKA MAIN ST | MONTVILLE TWP | MORRIS |
| 527 | 3692 | | KEVAH KONNER INC | 65 RT 46 | MONTVILLE TWP | MORRIS |
| 528 | 3698 | | EXXON SERVICE STATION #35169 | 391 RT 202 | MONTVILLE TWP | MORRIS |
| 529 | 3702 | | FANTASTIC DRY CLEANERS | 111 HOOK MOUNTAIN RD AKA 22 RT 46 | MONTVILLE TWP | MORRIS |
| 530 | 3706 | | ST GOBAIN PERFORMANCE PLASTICS | 337 CHANGE BRIDGE RD | MONTVILLE TWP | MORRIS |
| 531 | 3711 | | SUNOCO SERVICE STATION #0007 1183 | 223 CHANGE BRIDGE RD & WEST SIDE | MONTVILLE TWP | MORRIS |
| 532 | 3712 | | SHELL SERVICE STATION #100136 | 287 CHANGE BRIDGE RD | MONTVILLE TWP | MORRIS |
| 533 | 3724 | | EXXON SERVICE STATION #34529 FORMER | 26 E MAIN ST & ORCHARD ST | MENDHAM BORO | MORRIS |
| 534 | 3733 | | EXXON SERVICE STATION #30097 | 122 RT 24 MAIN & GREENWOOD AV | MADISON BORO | MORRIS |
| 535 | 3740 | | GETTY SERVICE STATION #57269 | 346 MAIN ST AKA RT 24 & BROOK LAKE RD | MADISON BORO | MORRIS |
| 536 | 3742 | | FA DAMIANOS EXXON SERVICE CENTER | 124 PARK AVE | MADISON BORO | MORRIS |
| 537 | 3751 | | LINCOLN PARK SHELL SERVICE STATION | 275 COMLEY RD | LINCOLN PARK BORO | MORRIS |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 538 | 3755 | | EXXON SERVICE STATION #32752 | 5, 11 BOONTON TPKE | LINCOLN PARK BORO | MORRIS |
| 539 | 3763 | | JEFFERSON TWP DPW GARAGE | 1033 WELDON RD | JEFFERSON TWP | MORRIS |
| 540 | 3765 | | MOBIL SERVICE STATION #57721 | 5725 5727 BERKSHIRE VALLEY RD & RIDGE RD | JEFFERSON TWP | MORRIS |
| 541 | 3777 | | SPINIELLO CONSTRUCTION CO | 194 GREEN POND RD | ROCKAWAY TWP | MORRIS |
| 542 | 3779 | | COUNTRYSIDE GULF SERVICE STATION #61810 | 1121 MT KEMBLE AVE AKA RT 202 | MORRISTOWN TOWN | MORRIS |
| 543 | 3793 | | FOSTER & CO | 15 WING DR | HANOVER TWP | MORRIS |
| 544 | 3795 | | MADISON MOBIL SERVICE STATION | 14 KINGS RD | MADISON BORO | MORRIS |
| 545 | 3796 | | T&J SERVICE CENTER | 31 KINGS RD | MADISON BORO | MORRIS |
| 546 | 3799 | | SHELL SERVICE STATION #138409 | 103 MAIN ST & PROSPECT | MADISON BORO | MORRIS |
| 547 | 3800 | | WHIPPANY VENTURE I | 75 TROY HILLS RD | HANOVER TWP | MORRIS |
| 548 | 3806 | | WHIPPPANY GULF SERVICE STATION | 2 PARSIPPANY RD & WHIPPANY AVE | HANOVER TWP | MORRIS |
| 549 | 3822 | | FLORHAM PARK GULF SERVICE STATION #60206 | 84 COLUMBIA TPKE & CRESCENT RD | FLORHAM PARK BORO | MORRIS |
| 550 | 3827 | | WHIPPANY MOBIL SERVICE STATION #RPC05 | 610 RT 10 | HANOVER TWP | MORRIS |
| 551 | 3834 | | ROCK GW CORP | 180 PARK AVE BLDG 103 | FLORHAM PARK BORO | MORRIS |
| 552 | 3839 | | ROYAL CADILLAC INC | 334 COLUMBIA TPKE | FLORHAM PARK BORO | MORRIS |
| 553 | 3840 | | AUTOMATIC SWITCH CO | 50 60 HANOVER RD | FLORHAM PARK BORO | MORRIS |
| 554 | 3843 | | SUNOCO SERVICE STATION #00069708 | 164 COLUMBIA TPKE | FLORHAM PARK BORO | MORRIS |
| 555 | 3850 | | EXXON SERVICE STATION #38893 | 522 RT 10 | HANOVER TWP | MORRIS |
| 556 | 3856 | | SUNOCO SERVICE STATION #0011 5709 | 264 RT 10 | EAST HANOVER TWP | MORRIS |
| 557 | 3857 | | EXXON SERVICE STATION #34485 | 349 RT 10 & RIVER RD | EAST HANOVER TWP | MORRIS |
| 558 | 3860 | | SUNOCO SERVICE STATION #0006 9377 | 626 RIDGEDALE AVE & DORRIAN TER | EAST HANOVER TWP | MORRIS |
| 559 | 3864 | | C&M EXXON SERVICE STATION | 28 RIDGEDALE AVE | EAST HANOVER TWP | MORRIS |
| 560 | 3866 | | EXXON SERVICE STATION #34440 | 6 EAGLE ROCK AVE | EAST HANOVER TWP | MORRIS |
| 561 | 3870 | | CLINTON STREET SERVICE STATION | 13 W CLINTON ST | DOVER TOWN | MORRIS |
| 562 | 3888 | | WOROCO SERVICE STATION | 341 RT 46 & SAMMIS AVE | DOVER TOWN | MORRIS |
| 563 | 3890 | | NJDM&VA DOVER ARMORY | 479 W CLINTON ST | DOVER TOWN | MORRIS |
| 564 | 3892 | | GETTY SERVICE STATION #56892 | 88 E MCFARLAN ST AKA RT 46 | DOVER TOWN | MORRIS |
| 565 | 3895 | | DEL GAS ENTERPRISES SERVICE STATION | 12 W CLINTON ST | DOVER TOWN | MORRIS |
| 566 | 3917 | | GETTY SERVICE STATION #90182 | 3143 RT 10 & FRANKLIN RD | DENVILLE TWP | MORRIS |
| 567 | 3920 | | SHELL SERVICE STATION #2145 0403 | RT 53 & DICKERSON RD | DENVILLE TWP | MORRIS |
| 568 | 3923 | | EXXON SERVICE STATION #30222 | 30 W MAIN ST & HINCHMAN AVE | DENVILLE TWP | MORRIS |
| 569 | 3926 | | SUNOCO SERVICE STATION #0007 1027 | RT 46 E & LEGION PL | DENVILLE TWP | MORRIS |
| 570 | 3930 | | EXXON SERVICE STATION #34189 | 3144 RT 10 & FRANKLIN RD | DENVILLE TWP | MORRIS |
| 571 | 3939 | | NJDEP COMBE FILL SLF 50 CHESTER SITE | 96 PARKER RD | CHESTER TWP | MORRIS |
| 572 | 3941 | | FOX CHASE SUNOCO SERVICE STATION | 394 RT 24 '911' CHG | CHESTER TWP | MORRIS |
| 573 | 3943 | | CHESTER MALL SUNOCO SERVICE STATION | 1 MAIN ST AKA RT 24 & 206 | CHESTER BORO | MORRIS |
| 574 | 3944 | | BILLS GETTY SERVICE STATION #56877 | 255 GREEN VILLAGE RD SHUNPIKE | CHATHAM TWP | MORRIS |
| 575 | 3945 | | GREEN VILLAGE GARAGE | 526 GREEN VILLAGE RD | CHATHAM TWP | MORRIS |
| 576 | 3951 | | CHATHAM TWP DPW | 405 SOUTHERN BLVD | CHATHAM TWP | MORRIS |
| 577 | 3953 | | EXXON SERVICE STATION #30987 | 183 191 MAIN ST & HILLSIDE AVE | CHATHAM BORO | MORRIS |
| 578 | 3967 | | SHELL SERVICE STATION #138313 | 111 MAIN ST & MINTON | CHATHAM BORO | MORRIS |
| 579 | 3968 | | KIMBER PETROLEUM @ MOBIL SERVICE STATION 15KKI | 118 122 MAIN ST & HEDGES AVE | CHATHAM BORO | MORRIS |
| 580 | 3972 | | M GONZALEZ & SONS SERVICE STATION | 6 ROBERT ST & CENTRAL AVE | BUTLER BORO | MORRIS |
| 581 | 3992 | | BOONTON TOWN STREET DEPT COMPLEX | PLANE ST | BOONTON TOWN | MORRIS |
| 582 | 3994 | | BOONTON MOBIL SERVICE STATION #15LEY | 115 W MAIN ST & ESSEX AVE | BOONTON TOWN | MORRIS |
| 583 | 3995 | | US OIL SERVICE STATION | 556 MYRTLE AVE | BOONTON TOWN | MORRIS |
| 584 | 4006 | | ASHLAND INC PACIFIC VEGETABLE OIL | 416 DIVISION ST | BOONTON TOWN | MORRIS |
| 585 | 4007 | | HARRY CHARLTON FUEL CO INC | 499 DIVISION ST | BOONTON TOWN | MORRIS |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 586 | 4015 | | EXXON SERVICE STATION #32216 | 186 WALL ST & LOCUST AVE | WEST LONG BRANCH BORO | MONMOUTH |
| 587 | 4017 | | WLB SERVICE CENTER | 207 MONMOUTH RD AKA RT 71 | WEST LONG BRANCH BORO | MONMOUTH |
| 588 | 4018 | | MONMOUTH ROAD BP SERVICE STATION | 373 MONMOUTH RD | WEST LONG BRANCH BORO | MONMOUTH |
| 589 | 4023 | | AMOCO SERVICE STATION #4328 | 5115 RT 34 & RT 33 | WALL TWP | MONMOUTH |
| 590 | 4028 | | AMERADA HESS SERVICE STATION #30313 | RT 70 | WALL TWP | MONMOUTH |
| 591 | 4031 | | US OIL SERVICE STATION | 1285 RT 23 | BUTLER BORO | MORRIS |
| 592 | 4051 | | SHELL SERVICE STATION #138540 | 1601 RT 35 & BELMAR BLVD | WALL TWP | MONMOUTH |
| 593 | 4054 | | JEFFS GULF SERVICE STATION #126464 | 1320 1324 SEA GIRT AVE | WALL TWP | MONMOUTH |
| 594 | 4063 | | EXXON SERVICE STATION #37279 | RT 34 & ALLAIRE RD | WALL TWP | MONMOUTH |
| 595 | 4071 | | SEELY EQUIPMENT & SUPPLY | 1325 RT 34 | WALL TWP | MONMOUTH |
| 596 | 4073 | | FOSTERS AUTO SERVICE | 2402 BELMAR BLVD | WALL TWP | MONMOUTH |
| 597 | 4076 | | MOBIL SERVICE STATION #57708 | GARDEN STATE PKWY MM 100 | WALL TWP | MONMOUTH |
| 598 | 4079 | | PRINCETON NURSERIES | 4 POLHEMUSTOWN RD | UPPER FREEHOLD TWP | MONMOUTH |
| 599 | 4089 | | EXXON SERVICE STATION #37044 | 1001 RT 71 & WARREN AVE | SPRING LAKE HEIGHTS BORO | MONMOUTH |
| 600 | 4090 | | MOBIL SERVICE STATION #15K5M FORMER | RT 71 & SHORE RD | SPRING LAKE HEIGHTS BORO | MONMOUTH |
| 601 | 4095 | | GETTY SERVICE STATION #56113 | 2313 RT 71 & WALL RD | SPRING LAKE HEIGHTS BORO | MONMOUTH |
| 602 | 4097 | | SUNOCO SERVICE STATION #0007 7545 | RT 71 & WARREN AVE | SPRING LAKE HEIGHTS BORO | MONMOUTH |
| 603 | 4110 | | TEXACO SERVICE STATION | 473 BROAD ST & WHITE | SHREWSBURY BORO | MONMOUTH |
| 604 | 4115 | | SEA BRIGHT EXXON SERVICE STATION | 1010 OCEAN AVE | SEA BRIGHT BORO | MONMOUTH |
| 605 | 4116 | | SEA GIRT BORO DPW | BELL PL & BALTIMORE BLVD | SEA GIRT BORO | MONMOUTH |
| 606 | 4118 | | EXXON SERVICE STATION #30902 | 27 W RIVER RD & ALLEN ST | RUMSON BORO | MONMOUTH |
| 607 | 4126 | | EXXON SERVICE STATION #37770 | 80 RECTOR PL & RT 35 | RED BANK BORO | MONMOUTH |
| 608 | 4138 | | RACEWAY RED BANK SERVICE STATION | 187 RIVERSIDE AVE | RED BANK BORO | MONMOUTH |
| 609 | 4139 | | SHELL SERVICE STATION #100114 | 390 SHREWSBURY AVE | RED BANK BORO | MONMOUTH |
| 610 | 4141 | | EXXON SERVICE STATION #35150 | 220 NEWMAN SPRINGS RD & SHREWSBURY AVE | RED BANK BORO | MONMOUTH |
| 611 | 4152 | | RASSAS PONTIAC INC | 395 BROAD ST | RED BANK BORO | MONMOUTH |
| 612 | 4153 | | RED BANK BORO DPW | 75 CHESTNUT ST | RED BANK BORO | MONMOUTH |
| 613 | 4154 | | WOROCO INC SERVICE STATION | 241 RT 36 | HAZLET TWP | MONMOUTH |
| 614 | 4164 | | SHELL SERVICE STATION #100146 | RT 36 & MIDDLE RD | HAZLET TWP | MONMOUTH |
| 615 | 4165 | | EXXON SERVICE STATION #32239 | RT 36 & STONE RD M&M SERV CENT INC | HAZLET TWP | MONMOUTH |
| 616 | 4169 | | SHELL SERVICE STATION #6120 0106 | 1 MAIN ST & OCEANPORT AVE | OCEANPORT BORO | MONMOUTH |
| 617 | 4174 | | OAKHURST SERVICE CENTER STATION | 203 MONMOUTH RD & ROOSEVELT AVE | OCEAN TWP | MONMOUTH |
| 618 | 4175 | | PETROLEUM ENERGY PEOPLE INC | 434 BRANCHPORT AVE | OCEANPORT BORO | MONMOUTH |
| 619 | 4179 | | EXXON SERVICE STATION #37181 | RT 35 & 66 CIR | OCEAN TWP | MONMOUTH |
| 620 | 4180 | | HESS SERVICE STATION #30201 | 2137 RT 35 | OCEAN TWP | MONMOUTH |
| 621 | 4181 | | OCEAN TWP DPW GARAGE | 3503 3605 SUNSET AVE & KOENIG PL | OCEAN TWP | MONMOUTH |
| 622 | 4184 | | SUNOCO SERVICE STATION #0012 3356 | 2119 RT 35 | OCEAN TWP | MONMOUTH |
| 623 | 4187 | | EXXON SERVICE STATION #37285 | 2101 SUNSET AVE & WICKAPECKO DR | OCEAN TWP | MONMOUTH |
| 624 | 4193 | | GETTY SERVICE STATION #56057 | RT 35 & SUNSET AVE | OCEAN TWP | MONMOUTH |
| 625 | 4194 | | SUNOCO SERVICE STATION #0007 7214 | 1001 RT 35 & SUNSET AVE | OCEAN TWP | MONMOUTH |
| 626 | 4195 | | SHELL SERVICE STATION #138461 | 241 RT 66 & RT 18 | OCEAN TWP | MONMOUTH |
| 627 | 4197 | | AMOCO SERVICE STATION #668 | 1120 RT 35 & LAWRENCE AVE | OCEAN TWP | MONMOUTH |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 628 | 4199 | | TEXACO SERVICE STATION #100172 | RT 35 & POOLE AVE | HAZLET TWP | MONMOUTH |
| 629 | 4201 | | KIMBER PETROLEUM CORP @ HAZLET AMOCO SERVICE STATION | 1413 RT 36 | HAZLET TWP | MONMOUTH |
| 630 | 4202 | | AMERADA HESS SERVICE STATION #30292 | 806 RT 35 & LOGAN RD | OCEAN TWP | MONMOUTH |
| 631 | 4204 | | GETTY SERVICE STATION #56250 | 207 MONMOUTH RD | OCEAN TWP | MONMOUTH |
| 632 | 4206 | | SHELL SERVICE STATION #100143 | 2901 ASBURY AVE | OCEAN TWP | MONMOUTH |
| 633 | 4215 | | TINTON FALLS BORO | 556 TINTON AVE | TINTON FALLS BORO | MONMOUTH |
| 634 | 4223 | | HESS SERVICE STATION #30277 | 858 SHREWSBURY AVE | TINTON FALLS BORO | MONMOUTH |
| 635 | 4228 | | MONMOUTH CNTY ROAD DEPT DIST #3 & #6 | 1160 PINE BROOK RD | TINTON FALLS BORO | MONMOUTH |
| 636 | 4239 | | EXXON SERVICE STATION #32574 | 1 BRIGHTON AVE & W SYLVANIA AVE | NEPTUNE CITY BORO | MONMOUTH |
| 637 | 4243 | | NEPTUNEE CITY SUNOCO SERVICE STATION | 79 RT 35 & W SYLVANIA AVE | NEPTUNE CITY BORO | MONMOUTH |
| 638 | 4245 | | EXXON SERVICE STATION #37195 | 1000 CORLIES AVE AKA RT 33 | NEPTUNE TWP | MONMOUTH |
| 639 | 4255 | | GETTY SERVICE STATION #56215 | 1705 CORLIES AVE AKA RT 33 & TAYLOR AVE | NEPTUNE CITY BORO | MONMOUTH |
| 640 | 4256 | | LARRISONS COAL & FUEL OIL | 91 RT 35 | NEPTUNE CITY BORO | MONMOUTH |
| 641 | 4260 | | SHARK RIVER HILLS MARINA | 149 RIVERSIDE DR & MELROSE AVE | NEPTUNE TWP | MONMOUTH |
| 642 | 4268 | | EXXON SERVICE STATION #32873 | 2000 RT 66 | NEPTUNE TWP | MONMOUTH |
| 643 | 4271 | | UNITED GAS 66 SERVICE STATION | 3330 RT 66 | NEPTUNE TWP | MONMOUTH |
| 644 | 4283 | | SUNOCO SERVICE STAITON #0007 6851 | 3321 CORLIES AVE AKA RT 33 | NEPTUNE TWP | MONMOUTH |
| 645 | 4284 | | GULF SERVICE STATION | 2439 CORLIES AVE & FORTUNATO PL | NEPTUNE TWP | MONMOUTH |
| 646 | 4286 | | QUALITY SERVICE CENTER INC | 708 RT 35 | NEPTUNE TWP | MONMOUTH |
| 647 | 4290 | | 33 PETRO SERVICE STATION | 1800 CORLIES AVE AKA RT 33 | NEPTUNE TWP | MONMOUTH |
| 648 | 4291 | | AMOCO SERVICE STATION #4283 | 1401 CORLIES AVE AKA RT 33 & RT 35 | NEPTUNE TWP | MONMOUTH |
| 649 | 4298 | | EXXON SERVICE STATION #30672 | 1346 CORLIES AVE AKA RT 33 & RT 35 | NEPTUNE TWP | MONMOUTH |
| 650 | 4301 | | GETTY SERVICE STATION #56939 | 3 OCEAN AVE & RIVERDALE AVE | MONMOUTH BEACH BORO | MONMOUTH |
| 651 | 4304 | | AMOCO SERVICE STATION #60759 | 504 506 MONMOUTH RD AKA RT 526 & 537 | MILLSTONE TWP | MONMOUTH |
| 652 | 4308 | | RACEWAY SERVICE STATION | 502 RT 33 & IRON ORE RD | MILLSTONE TWP | MONMOUTH |
| 653 | 4309 | | KEANSBURG EXXON SERVICE STATION | 2 RT 36 & PALMER AVE | MIDDLETOWN TWP | MONMOUTH |
| 654 | 4318 | | NJDEP LEONARDO STATE MARINA | 102 CONCORD AVE | MIDDLETOWN TWP | MONMOUTH |
| 655 | 4319 | | US DEPT OF INTERIOR GATEWAY NATIONAL PARK RECREATIONAL AREA | ATLANTIC DR | MIDDLETOWN TWP | MONMOUTH |
| 656 | 4323 | | TOMS MOBIL SERVICE STATION | 288 PORT MONMOUTH RD | MIDDLETOWN TWP | MONMOUTH |
| 657 | 4325 | | EXXON SERVICE STATION #32102 | 2055 RT 35 | MIDDLETOWN TWP | MONMOUTH |
| 658 | 4328 | | AMERADA HESS SERVICE STATION #30296 | 435 RT 35 | MIDDLETOWN TWP | MONMOUTH |
| 659 | 4331 | | GETTY SERVICE STATION #00288 | RT 36 & AVE D | MIDDLETOWN TWP | MONMOUTH |
| 660 | 4337 | | PORT MONMOUTH GULF SERVICE STATION #120209 | 412 RT 36 & WILSON AVE | MIDDLETOWN TWP | MONMOUTH |
| 661 | 4339 | | SHELL SERVICE STATION #138428 | RT 35 & OAK HILL RD | MIDDLETOWN TWP | MONMOUTH |
| 662 | 4340 | | EXXON SERVICE STATION #32926 | 881TINDALL RD & RT 35 | MIDDLETOWN TWP | MONMOUTH |
| 663 | 4341 | | SUNOCO SERVICE STATION #0007 6752 | 560 RT 36 AKA 160 RT 36 | MIDDLETOWN TWP | MONMOUTH |
| 664 | 4345 | | MOBIL SERVICE STATION #2634841 | 863 RT 35 | MIDDLETOWN TWP | MONMOUTH |
| 665 | 4347 | | HESS SERVICE STATION #30203 | 1830 RT 35 | MIDDLETOWN TWP | MONMOUTH |
| 666 | 4353 | | EXXON SERVICE STATION #32968 | NEWMAN SPRNGS RD & SWMMNG RIVER RD AKA RT 520 | MIDDLETOWN TWP | MONMOUTH |
| 667 | 4369 | | DRESSLERS TEXACO SERVICE STATION | 65 LEONARDVILLE RD | MIDDLETOWN TWP | MONMOUTH |
| 668 | 4370 | | GETTY SERVICE STATION #56933 | 74 LEONARDVILLE RD & MAIN ST | MIDDLETOWN TWP | MONMOUTH |
| 669 | 4381 | | MOBIL SERVICE STATION #2635070 | 1201 RT 35 & NEW MONMOUTH RD | MIDDLETOWN TWP | MONMOUTH |
| 670 | 4382 | | AMOCO SERVICE STATION #4127 | 113 RT 34 & S ATLANTIC AVE | ABERDEEN TWP | MONMOUTH |
| 671 | 4384 | | EXXON SERVICE STATION #32289 | RT 34 & LLOYD RD | ABERDEEN TWP | MONMOUTH |
| 672 | 4393 | | PETRO SERVICE STATION | 1103 RT 34 & CAMBRIDGE DR | ABERDEEN TWP | MONMOUTH |
| 673 | 4398 | | VERIZON COMMUNICATIONS INC MATAWAN WC | 1196 RT 34 FORMERLY 292 RT 34 | ABERDEEN TWP | MONMOUTH |
| 674 | 4404 | | SHELL SERVICE STATION #138420 | 1027 1037 RT 34 & S ATLANTIC AVE | ABERDEEN TWP | MONMOUTH |
| 675 | 4408 | | AMERADA HESS SERVICE STATION #30254 | 90 RT 34 | MATAWAN BORO | MONMOUTH |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 676 | 4410 | | SHELL SERVICE STATION #138421 | 777 RT 34 & MIDDLESEX RD | MATAWAN BORO | MONMOUTH |
| 677 | 4418 | | AMERADA HESS SERVICE STATION #30264 | 181 RT 9 & SANDBURG DR | MARLBORO TWP | MONMOUTH |
| 678 | 4420 | | SHELL SERVICE STATION #100159 | 2 MAIN ST & SCHOOL RD | MARLBORO TWP | MONMOUTH |
| 679 | 4427 | | LIPPYS AMOCO SERVICE STATION | RT 9 & UNION HILL RD | MARLBORO TWP | MONMOUTH |
| 680 | 4440 | | EXXON SERVICE STATION #32513 | 469 RT 79 & TENNANT RD | MARLBORO TWP | MONMOUTH |
| 681 | 4443 | | OCEAN STAR FUEL SERVICE STATION | 65 UNION AVE & CURTIS AVE | MANASQUAN BORO | MONMOUTH |
| 682 | 4449 | | GETTY SERVICE STATION #57209 | 218 PARKER AVER AKA RT 71 | MANASQUAN BORO | MONMOUTH |
| 683 | 4451 | | MANASQUAN BORO DPW | 15 TAYLOR AVE AKA RT 71 | MANASQUAN BORO | MONMOUTH |
| 684 | 4453 | | EXXON SERVICE STATION #36336 | RT 71 & E MAIN ST | MANASQUAN BORO | MONMOUTH |
| 685 | 4464 | | GETTY SERVICE STATION #00655 | 2 RT 9 & CRAIG RD | MANALAPAN TWP | MONMOUTH |
| 686 | 4465 | | MANALAPAN TWP DPW COMPLEX | 120 FREEHOLD RD | MANALAPAN TWP | MONMOUTH |
| 687 | 4467 | | SHELL SERVICE STATION #100135 | 247 GORDONS CORNER RD & PEASE RD | MANALAPAN TWP | MONMOUTH |
| 688 | 4471 | | AMOCO SERVICE STATION #84850 | 204 RT 9 | MANALAPAN TWP | MONMOUTH |
| 689 | 4476 | | YURKOVICS AUTO SERVICE STATION | 436 RT 33 | LONG BRANCH CITY | MONMOUTH |
| 690 | 4481 | | MONMOUTH EXPRESS SERVICE STATION | 628 2ND AVE | LONG BRANCH CITY | MONMOUTH |
| 691 | 4483 | | EXXON SERVICE STATION #30062 | 590 BROADWAY & BATH AVE | LONG BRANCH CITY | MONMOUTH |
| 692 | 4488 | | SUNOCO SERVICE STATION #0007 6463 | 1075 NORWOOD AVE & LINCOLN AVE | LONG BRANCH CITY | MONMOUTH |
| 693 | 4493 | | MONMOUTH PETROLEUM CO INC | 160 W END AVE | LONG BRANCH CITY | MONMOUTH |
| 694 | 4497 | | UPTOWN CLEANERS | 11 15 NORWOOD AVE | LONG BRANCH CITY | MONMOUTH |
| 695 | 4504 | | MOBIL SERVICE STATION #2635067 | 570 JOLINE AVE & BRANCHPORT AVE | LONG BRANCH CITY | MONMOUTH |
| 696 | 4505 | | COOPER NOTIFICATION | 273 BRANCHPORT AVE | LITTLE SILVER BORO | MONMOUTH |
| 697 | 4518 | | EXXON SERVICE STATION #32046 | 720 BRANCH AVE & SYCAMORE AVE | KEYPORT BORO | MONMOUTH |
| 698 | 4520 | | GETTY SERVICE STATION #00370 | RT 36 & ATLANTIC ST | KEYPORT BORO | MONMOUTH |
| 699 | 4522 | | MOBIL SERVICE STATION #57736 | 500 BROAD ST & RT 36 | KEYPORT BORO | MONMOUTH |
| 700 | 4529 | | SHELL SERVICE STATION #138376 & FOOD MART | 110 CLARK ST & BROADWAY | KEANSBURG BORO | MONMOUTH |
| 701 | 4534 | | SHELL SERVICE STATION #138389 | RT 36 & MAIN ST | KEANSBURG BORO | MONMOUTH |
| 702 | 4545 | | H&H GULF SERVICE STATION | 37 CHURCH ST & CARR AVE | KEANSBURG BORO | MONMOUTH |
| 703 | 4554 | | BP SERVICE STATION #5146 | 695 RT 9 & WYCKOFFS MILLS RD | HOWELL TWP | MONMOUTH |
| 704 | 4564 | | NJ TRANSIT AUTH HOWELL BUS GARAGE | 1251 RT 9 | HOWELL TWP | MONMOUTH |
| 705 | 4566 | | EXXON SERVICE STATION #38576 | 3400 RT 9 & STANLEY BLVD | HOWELL TWP | MONMOUTH |
| 706 | 4571 | | GETTY SERVICE STATION #57724 | 3401 RT 9 & NORTHWOODS PL | HOWELL TWP | MONMOUTH |
| 707 | 4580 | | MONMOUTH CNTY ROAD DEPT DIST #5 | 383 CRANBERRY RD | HOWELL TWP | MONMOUTH |
| 708 | 4582 | | EXXON SERVICE STATION #33002 | 1300 RT 34 & RT 33 | HOWELL TWP | MONMOUTH |
| 709 | 4592 | | GULF SERVICE STATION #126458 | 4001 RT 9 & ALDRICH RD | HOWELL TWP | MONMOUTH |
| 710 | 4610 | | NJ HIGHWAY AUTH MAINTENANCE DIST #4 TELEGRAPH HILL YARD | GARDEN STATE PKWY MM 116.0 | HOLMDEL TWP | MONMOUTH |
| 711 | 4612 | | LUKOIL SERVICE STATION #57718 | 2131 RT 35 | HOLMDEL TWP | MONMOUTH |
| 712 | 4613 | | B&G GULF SERVICE STATION #120221 | 701 HOLMDEL KEYPORT TPKE | HOLMDEL TWP | MONMOUTH |
| 713 | 4616 | | EXXON SERVICE STATION #38900 | RT 35 S & LAUREL AVE | HOLMDEL TWP | MONMOUTH |
| 714 | 4620 | | EXXON SERVICE STATION #32125 | 46 E MAIN ST & SOUTH ST | HOLMDEL TWP | MONMOUTH |
| 715 | 4624 | | CUMBERLAND FARMS INC GULF SERVICE STATION #852916 | 116 BAY AVE & JACKSON ST | HIGHLANDS BORO | MONMOUTH |
| 716 | 4629 | | EXXON SERVICE STATION #38579 | 3310 RT 9 & ELTON ADELPHIA RD | FREEHOLD TWP | MONMOUTH |
| 717 | 4632 | | FREEHOLD TWP DPW | 66 JACKSON MILLS RD | FREEHOLD TWP | MONMOUTH |
| 718 | 4637 | | MONMOUTH CNTY CENTRAL MOTOR POOL | 250 CENTER ST & KOZLOSKI RD | FREEHOLD TWP | MONMOUTH |
| 719 | 4640 | | EXXON SERVICE STATION #32298 | RT 9 & SCHANCK RD | FREEHOLD TWP | MONMOUTH |
| 720 | 4645 | | RACESTAR SERVICE STATION | 837 RT 33 | FREEHOLD TWP | MONMOUTH |
| 721 | 4647 | | RED STAR TEXACO SERVICE STATION | RT 9 N FREEHOLD MALL | FREEHOLD TWP | MONMOUTH |
| 722 | 4648 | | EXXON SERVICE STATION #38710 | RT 9 & SCHIBANOFF LN | FREEHOLD TWP | MONMOUTH |
| 723 | 4649 | | MOBIL SERVICE STATION #57305 | 3600 RT 9 & SCHANCK RD | FREEHOLD TWP | MONMOUTH |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 724 | 4651 | | FREEHOLD GULF SERVICE STATION | 376 STILLWELLS CORNER RD | FREEHOLD TWP | MONMOUTH |
| 725 | 4654 | | DELTA SERVICE STATION | 3639 RT 9 | FREEHOLD TWP | MONMOUTH |
| 726 | 4655 | | RACEWAY SERVICE STATION | 4200 RT 9 | FREEHOLD TWP | MONMOUTH |
| 727 | 4674 | | SHELL SERVICE STATION #100129 | 103 E MAIN ST & JACKSON TER | FREEHOLD BORO | MONMOUTH |
| 728 | 4678 | | RACETRAC FUEL SERVICE STATION | 28 MAIN ST & ASBURY AVE | FARMINGDALE BORO | MONMOUTH |
| 729 | 4689 | | EXXON SERVICE STATION #32575 | RT 527 & GORDONS CORNER RD | ENGLISHTOWN BORO | MONMOUTH |
| 730 | 4696 | | GETTY SERVICE STATION #57204 | 222 RT 35 | EATONTOWN BORO | MONMOUTH |
| 731 | 4698 | | EXXON SERVICE STATION #30024 | 61 E MAIN ST & SPRING ST | FREEHOLD BORO | MONMOUTH |
| 732 | 4702 | | GETTY SERVICE STATION #57257 | 120 RT 35 & TINTON AVE | EATONTOWN BORO | MONMOUTH |
| 733 | 4704 | | AMOCO SERVICE STATION #183 | 160 MAIN ST | EATONTOWN BORO | MONMOUTH |
| 734 | 4706 | | HESS SERVICE STATION #30306 | 800 RT 36 | EATONTOWN BORO | MONMOUTH |
| 735 | 4709 | | EATONTOWN BORO DPW | 131 LEWIS ST | EATONTOWN BORO | MONMOUTH |
| 736 | 4712 | | SHELL SERVICE STATION #138338 | RT 35 & SOUTH ST | EATONTOWN BORO | MONMOUTH |
| 737 | 4713 | | EXXON SERVICE STATION #32754 | RT 35 & TINTON AVE AIM-CAR DIAGNOSTIC CNTR | EATONTOWN BORO | MONMOUTH |
| 738 | 4723 | | GETTY SERVICE STATION #56935 | 157 BROAD ST & ROSE CT | EATONTOWN BORO | MONMOUTH |
| 739 | 4727 | | COLTS NECK ENRITE SERVICE STATION | 77 RT 34 | COLTS NECK TWP | MONMOUTH |
| 740 | 4728 | | EXXON SERVICE STATION #37851 | RT 34 & 537 | COLTS NECK TWP | MONMOUTH |
| 741 | 4729 | | COLTS NECK TWP DPW GARAGE | RT 18 & 34 | COLTS NECK TWP | MONMOUTH |
| 742 | 4737 | | BREILLE ANCHORAGE MARINA | 512 GREEN AVE | BRIELLE BORO | MONMOUTH |
| 743 | 4741 | | HARRIS BROTHERS CONSTRUCTION | 1817 OLD MILL RD | WALL TWP | MONMOUTH |
| 744 | 4744 | | HESS SERVICE STATION #30295 | 110 MAIN ST | BRADLEY BEACH BORO | MONMOUTH |
| 745 | 4749 | | FREEDMANS BAKERY INC | 803 MAIN ST | BELMAR BORO | MONMOUTH |
| 746 | 4750 | | BELMAR BORO BELMAR MUNICIPAL MARINA | 900 MARINA AVE RT 35 & 10TH AVE | BELMAR BORO | MONMOUTH |
| 747 | 4751 | | GETTY SERVICE STATION #56109 | 1407 1411 F ST | BELMAR BORO | MONMOUTH |
| 748 | 4758 | | FINE LINES | 25 W HIGHLAND AVE | ATLANTIC HIGHLANDS BORO | MONMOUTH |
| 749 | 4765 | | SHELL SERVICE STATION #138291 | 195 1ST AVE & RT 36 | ATLANTIC HIGHLANDS BORO | MONMOUTH |
| 750 | 4766 | | ATLANTIC HIGHLANDS BORO MUNICIPAL MARINA | 2 SIMON LAKE DR | ATLANTIC HIGHLANDS BORO | MONMOUTH |
| 751 | 4772 | | GETTY SERVICE STATION #56132 | 800 4TH AVE & MAIN ST | ASBURY PARK CITY | MONMOUTH |
| 752 | 4784 | | KEYSTONE LAUNDRY | 1005 MEMORIAL DR | ASBURY PARK CITY | MONMOUTH |
| 753 | 4786 | | US OIL SERVICE STATION | 801 MAIN ST | ASBURY PARK CITY | MONMOUTH |
| 754 | 4792 | | JERSEY OIL | 1729 ASBURY AVE | NEPTUNE TWP | MONMOUTH |
| 755 | 4796 | | M&S SERVICE STATION | 148 S MAIN ST | ALLENTOWN BORO | MONMOUTH |
| 756 | 4797 | | ALLENTOWN MOBIL SERVICE STATION | N MAIN ST & WALKER ST | ALLENTOWN BORO | MONMOUTH |
| 757 | 4802 | | JERSEY GAS @ EXXON SERVICE STATION | 410 MAIN ST | ALLENHURST BORO | MONMOUTH |
| 758 | 4818 | | SHELL SERVICE STATION #138380 | W POND RD & LAUREL ST AKA RT 184 | WOODBRIDGE TWP | MIDDLESEX |
| 759 | 4819 | | NJ TURNPIKE AUTH GROVER CLEVELAND SERVICE AREA 10N | NEW JERSEY TPKE MM 92.9 N | WOODBRIDGE TWP | MIDDLESEX |
| 760 | 4827 | | SHELL SERVICE STATION #138427 | 85 RT 1 S & MENLO AVE | WOODBRIDGE TWP | MIDDLESEX |
| 761 | 4828 | | MIDDLESEX CNTY WARREN PARK | FLORIDA GROVE RD | WOODBRIDGE TWP | MIDDLESEX |
| 762 | 4829 | | SUNOCO SERVICE STATION #0007 6497 | 501 AMBOY AVE & GREEN ST | WOODBRIDGE TWP | MIDDLESEX |
| 763 | 4830 | | BP SERVICE STATION #1844 | 11 LINCOLN HWY & WOOD AVE | WOODBRIDGE TWP | MIDDLESEX |
| 764 | 4834 | | EXXON SERVICE STATION #32124 | GARDEN STATE PKWY MM 133 N & SYCAMORE RD | WOODBRIDGE TWP | MIDDLESEX |
| 765 | 4836 | | NJ TURNPIKE AUTH THOMAS EDISON SERVICE AREA 10S | NEW JERSEY TPKE MM 92.9 S | WOODBRIDGE TWP | MIDDLESEX |
| 766 | 4837 | | GETTY SERVICE STATION #57256 | CROWS MILL RD & NEW BRNSWCK AVE | WOODBRIDGE TWP | MIDDLESEX |
| 767 | 4840 | | SHELL SERVICE STATION #138384 | GARDEN STATE PKWY MM 82 S | WOODBRIDGE TWP | MIDDLESEX |
| 768 | 4841 | | NJ TURNPIKE WOODBRIDGE MOTOR POOL | GARDEN STATE PKWY MM 129.0 | WOODBRIDGE TWP | MIDDLESEX |
| 769 | 4843 | | SHELL SERVICE STATION #138555 | 480 AMBOY AVE & GREEN ST | WOODBRIDGE TWP | MIDDLESEX |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 770 | 4850 | | AVENEL EXXON SERVICE STATION #32516 | 870 874 RT 1/9 & HUDSON BLVD | WOODBRIDGE TWP | MIDDLESEX |
| 771 | 4851 | | M&M AUTO BODY | 611 AMBOY AVE | WOODBRIDGE TWP | MIDDLESEX |
| 772 | 4861 | | MOBIL SERVICE STATION #2634885 | 345 RT 1 & GILL LN | WOODBRIDGE TWP | MIDDLESEX |
| 773 | 4384 | | GAS STAR SERVICE STATION | 160 W LAKE AVE | WOODBRIDGE TWP | MIDDLESEX |
| 774 | 4891 | | HESS SERVICE STATION #30231 | 1215 ST GEORGES AVE | WOODBRIDGE TWP | MIDDLESEX |
| 775 | 4898 | | GETTY SERVICE STATION #56896 | 1131 ST GEORGES AVE | WOODBRIDGE TWP | MIDDLESEX |
| 776 | 4902 | | BP SERVICE STATION #3909 | 886 ST GEORGES AVE | WOODBRIDGE TWP | MIDDLESEX |
| 777 | 4903 | | HARRYS AUTOMOTIVE SERVICE INC | 1055 ST GEORGES AVE | WOODBRIDGE TWP | MIDDLESEX |
| 778 | 4904 | | MIDWAY EQUIPMENT SALES INC | 869 RT 1/9 | WOODBRIDGE TWP | MIDDLESEX |
| 779 | 4905 | | SHELL SERVICE STATION #9225 0500 | RT 35 & JANSEN AVE | WOODBRIDGE TWP | MIDDLESEX |
| 780 | 4907 | | HESS SERVICE STATION #30216 | 1020 RT 9 N | WOODBRIDGE TWP | MIDDLESEX |
| 781 | 4908 | | HESS SERVICE STATION #30215 | *1051 RT 9 | WOODBRIDGE TWP | MIDDLESEX |
| 782 | 4910 | | METRO 3 FUEL INC SERVICE STATION | 2540 RANDOLPH AVE | WOODBRIDGE TWP | MIDDLESEX |
| 783 | 4920 | | OLIVER MFG SUPPLY CO | 730 PORT READING AVE | WOODBRIDGE TWP | MIDDLESEX |
| 784 | 4927 | | WOODBRIDGE TWP DPW | 225 SMITH ST | WOODBRIDGE TWP | MIDDLESEX |
| 785 | 4930 | | ALCOA KAMA INC | 30 PRODUCTION WAY | WOODBRIDGE TWP | MIDDLESEX |
| 786 | 4934 | | AMOCO SERVICE STATION #955 | 1547 OAK TREE RD | WOODBRIDGE TWP | MIDDLESEX |
| 787 | 4938 | | WOODBRIDGE CITGO SERVICE STATION | 615 MAIN ST | WOODBRIDGE TWP | MIDDLESEX |
| 788 | 4940 | | GETTY SERVICE STATION #00657 | 168 NEW BRUNSWICK AVE | WOODBRIDGE TWP | MIDDLESEX |
| 789 | 4942 | | DRYCLEAN AMERICA | 10 MAIN ST C | WOODBRIDGE TWP | MIDDLESEX |
| 790 | 4943 | | A&A AUTO REPAIR INC | 41 MAIN ST | WOODBRIDGE TWP | MIDDLESEX |
| 791 | 4951 | | WOODBRIDGE TWP BD OF ED GARAGE | 303 JANSEN AVE | WOODBRIDGE TWP | MIDDLESEX |
| 792 | 4959 | | AMOCO SERVICE STATION #610 | 745 GREEN ST & RT 1 | WOODBRIDGE TWP | MIDDLESEX |
| 793 | 4965 | | EXXON SERVICE STATION #32123 | GARDEN STATE PKWY MM 131 & SYCAMORE RD | WOODBRIDGE TWP | MIDDLESEX |
| 794 | 4966 | | SHELL SERVICE STATION #100120 | GARDEN STATE PKWY MM 85 | WOODBRIDGE TWP | MIDDLESEX |
| 795 | 4972 | | RACEWAY SERVICE STATION | 1 LAFAYETTE RD & FORD AVE | WOODBRIDGE TWP | MIDDLESEX |
| 796 | 4992 | | RACESTAR SERVICE STATION | 834 KING GEORGES POST RD | WOODBRIDGE TWP | MIDDLESEX |
| 797 | 4998 | | WOODBRIDGE GULF SERVICE STATION #120200 | 485 AMBOY AVE & GREEN ST | WOODBRIDGE TWP | MIDDLESEX |
| 798 | 5008 | | RACEWAY SERVICE STATION | 326 SUMMERHILL RD & OLD STAGE RD | SPOTSWOOD BORO | MIDDLESEX |
| 799 | 5016 | | GETTY SERVICE STATION #56064 | 340 MAIN ST & SUMMERHILL RD | SPOTSWOOD BORO | MIDDLESEX |
| 800 | 5017 | | EXXON SERVICE STATION #34253 | 350 MAIN ST & SUMMERHILL RD | SPOTSWOOD BORO | MIDDLESEX |
| 801 | 5043 | | LUKOIL SERVICE STATION #57335 | 4501 STELTON RD & HAMILTON BLVD | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 802 | 5045 | | SPRING LAKE PARK PCB CONTAMINATION | MAPLE AVE & HAMILTON BVLD | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 803 | 5054 | | EXXON SERVICE STATION #33041 | 1309 W 7TH ST & CLINTON AVE | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 804 | 5074 | | SPRING LAKE EXXON SERVICE STATION | 2505 PLAINFIELD AVE | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 805 | 5084 | | PERRY TECHNOLOGY CO INC | 1253 NEW MARKET AVE | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 806 | 5093 | | SHELL SERVICE STATION #7950 0406 | 90 MAPLE AVE & LAKEVIEW AVE | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 807 | 5096 | | CANAM STEEL CORP | 14 16 HARMICH RD | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 808 | 5114 | | CASTLE TRUCKING INC | 550 HOLLYWOOD AVE | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 809 | 5136 | | ELECTRONIC LAB SUPPLY CO NJ | 304 PULASKI ST | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 810 | 5137 | | BINDER MACHINERY CO | 3390 RAND RD D | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 811 | 5141 | | APCO PETROLEUM CORP SERVICE STATION | 2040 RT 130 AKA GEORGES RD | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 812 | 5143 | | EXXON SERVICE STATION #33032 | 3532 LINCOLN HWY & NEW RD | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 813 | 5146 | | SOUTH BRUNSWICK TWP MUNICIPAL COMPLEX | 540 RIDGE RD AKA RT 522 & KINGSTON LN | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 814 | 5159 | | RACEWAY PETROLEUM SERVICE STATION | 4020 RT 1 | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 815 | 5155 | | APCO DEANS LANE SERVICE STATION | *3817 RT 1 | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 816 | 5156 | | CARNEGLIA SUNOCO SERVICE STATION | 3068 LINCOLN HWY AKA RT 27 | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 817 | 5171 | | SHELL SERVICE STATION #7880 0104 | 3703 RT 1 & FINNEGAN LN | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 818 | 5175 | | EXXON SERVICE STATION #32235 | RT 1 & NEW RD | SOUTH BRUNSWICK TWP | MIDDLESEX |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 819 | 5176 | | BP SERVICE STATION #670 | 2043 RT 130 & GEORGES RD | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 820 | 5179 | | SOUTH BRUNSWICK SQUARE SHOPPING CENTER | 4095 RT 1 | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 821 | 5180 | | EXXON SERVICE STATION #34248 | RT 1 & DEANS LN | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 822 | 5181 | | APCO MAJOR ROAD SERVICE STATION | 4000 RT 1 N | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 823 | 5186 | | MIDDLESEX CNTY MOSQUITO CONTROL COMM | BROADWAY RD | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 824 | 5222 | | GETTY SERVICE STATION #00670 | 957 RT 9 | SAYREVILLE BORO | MIDDLESEX |
| 825 | 5237 | | SOUTH BRUNSWICK TWP BD OF ED ADMIN BUILDING | 4 EXECUTIVE DR | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 826 | 5242 | | MASSINGS GULF SERVICE STATION | 361 MAIN ST & THOMPSON ST | SOUTH AMBOY CITY | MIDDLESEX |
| 827 | 5244 | | BP SERVICE STATION #931 | RT 9 & 35 S | SAYREVILLE BORO | MIDDLESEX |
| 828 | 5245 | | SUNOCO SERVICE STATION #0007 6612 | 943 RT 9 & 35 & BORDENTOWN AVE | SAYREVILLE BORO | MIDDLESEX |
| 829 | 5255 | | SAYREVILLE BORO DPW GARAGE | VETERANS DR & MAIN ST | SAYREVILLE BORO | MIDDLESEX |
| 830 | 5260 | | GETTY SERVICE STATION #56893 | ERNSTON RD & BORDENTOWN AVE | SAYREVILLE BORO | MIDDLESEX |
| 831 | 5261 | | HESS SERVICE STATION #30228 | 974 RT 9 | SAYREVILLE BORO | MIDDLESEX |
| 832 | 5266 | | THEOS AUTO REPAIR | 331 BORDENTOWN AVE | SOUTH AMBOY CITY | MIDDLESEX |
| 833 | 5268 | | NJDOT SAYERVILLE MAINTENANCE YARD | RT 35 | SAYREVILLE BORO | MIDDLESEX |
| 834 | 5276 | | SHELL SERVICE STATION #1358498 | 2800 WASHINGTON RD & ERNSTON RD | SAYREVILLE BORO | MIDDLESEX |
| 835 | 5278 | | SUNOCO SERVICE STATION #00076570 | 6055 RT 9 & RT 35 | SOUTH AMBOY CITY | MIDDLESEX |
| 836 | 5312 | | MOBIL SERVICE STATION #57713 | GARDEN STATE PKWY MM 124 | SAYREVILLE BORO | MIDDLESEX |
| 837 | 5317 | | HILLTOP SERVICE CENTER | 198 ERNSTON RD & BORDENTOWN AVE | SAYREVILLE BORO | MIDDLESEX |
| 838 | 5324 | | SHELL SERVICE STATION #7545 0309 | BORDENTOWN AVE & CHEESQUAKE RD | SAYREVILLE BORO | MIDDLESEX |
| 839 | 5385 | | NEW MARKET GARAGE INC | 297 VAIL AVE | PISCATAWAY TWP | MIDDLESEX |
| 840 | 5386 | | EXXON SERVICE STATION #33709 | 1000 STELTON RD | PISCATAWAY TWP | MIDDLESEX |
| 841 | 5388 | | CENTRAL JERSEY GARAGE INC | 1614 STELTON RD | PISCATAWAY TWP | MIDDLESEX |
| 842 | 5389 | | SHELL SERVICE STATION #138483 | 1649 STELTON RD | PISCATAWAY TWP | MIDDLESEX |
| 843 | 5390 | | RACEWAY SERVICE STATION | 436 STELTON RD | PISCATAWAY TWP | MIDDLESEX |
| 844 | 5391 | | SHELL SERVICE STATION #100116 | 450 STELTON RD | PISCATAWAY TWP | MIDDLESEX |
| 845 | 5394 | | SHELL SERVICE STATION #138484 | 780 STELTON RD & I-287 | PISCATAWAY TWP | MIDDLESEX |
| 846 | 5397 | | PISCATAWAY GULF SERVICE STATION #120286 | 198 STELTON RD & MURRAY | PISCATAWAY TWP | MIDDLESEX |
| 847 | 5399 | | EXXON SERVICE STATION #38908 | 431 STELTON RD | PISCATAWAY TWP | MIDDLESEX |
| 848 | 5404 | | GETTY SERVICE STATION #56081 | 5 STELTON RD | PISCATAWAY TWP | MIDDLESEX |
| 849 | 5417 | | NORTH STELTON GULF SERVICE STATION #61563 | 555 NEW DURHAM RD | PISCATAWAY TWP | MIDDLESEX |
| 850 | 5426 | | SHELL SERVICE STATION #100145 | KROCHMALLY AVE & ALBERT AVE | PERTH AMBOY CITY | MIDDLESEX |
| 851 | 5434 | | TROPICAL CHEESE INDUSTRIES INC | 450 452 FAYETTE ST | PERTH AMBOY CITY | MIDDLESEX |
| 852 | 5436 | | STAR GAS SERVICE STATION | 436 CONVERY BLVD | PERTH AMBOY CITY | MIDDLESEX |
| 853 | 5447 | | MOBIL SERVICE STATION #2634882 | 550 SMITH ST & RT 35 | PERTH AMBOY CITY | MIDDLESEX |
| 854 | 5457 | | M&M AUTO MECHANICS INC | 410 STATE ST | PERTH AMBOY CITY | MIDDLESEX |
| 855 | 5461 | | HESS SERVICE STATION #30262 | 413 429 SMITH ST & GRACE ST | PERTH AMBOY CITY | MIDDLESEX |
| 856 | 5469 | | SHELL SERVICE STATION #138480 | 567 NEW BRUNSWICK AVE & RT 35 | PERTH AMBOY CITY | MIDDLESEX |
| 857 | 5492 | | RARITAN RIVER STEEL CO | 225 ELM ST | PERTH AMBOY CITY | MIDDLESEX |
| 858 | 5494 | | GLASGOW & SONS INC PRODUCTION DIV | 382 FAYETTE ST | PERTH AMBOY CITY | MIDDLESEX |
| 859 | 5503 | | HESS SERVICE STATION #30513 | 679 CONVERY BLVD | PERTH AMBOY CITY | MIDDLESEX |
| 860 | 5510 | | MIDDLESEX CNTY ROAD DEPT GARAGE AREA #1 | 277 BERTRAND AVE | PERTH AMBOY CITY | MIDDLESEX |
| 861 | 5514 | | DELTA SERVICE STATION | 640 AMBOY AVE & ARNOLD AVE | PERTH AMBOY CITY | MIDDLESEX |
| 862 | 5537 | | AMERADA HESS SERVICE STATION #30318 | RT 1 & APACHE ST | NORTH BRUNSWICK TWP | MIDDLESEX |
| 863 | 5540 | | BRISTOL MYERS SQUIBB INC | 1 SQUIBB DR | NEW BRUNSWICK CITY | MIDDLESEX |
| 864 | 5545 | | ROUTE 1 BP SERVICE STATION | 1890 RT 1 | NORTH BRUNSWICK TWP | MIDDLESEX |
| 865 | 5547 | | EXXON SERVICE STATION #31332 | 940 LIVINGSTON AVE & HIGHLAND | NORTH BRUNSWICK TWP | MIDDLESEX |
| 866 | 5551 | | BP SERVICE STATION #470 | 2900 LINCOLN HWY & FINNEGANS LN | NORTH BRUNSWICK TWP | MIDDLESEX |
| 867 | 5556 | | SHELL SERVICE STATION #5940 0403 | 1300 LINCOLN HWY AKA RT 27 | NORTH BRUNSWICK TWP | MIDDLESEX |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 868 | 5570 | | MIDDLESEX CNTY ROAD DEPT COMPLEX | GEORGES RD & APPLE ORCHARD LN AKA RT 130 & APPLE ORCHARD LN | NORTH BRUNSWICK TWP | MIDDLESEX |
| 869 | 5573 | | MIDDLESEX CNTY ADULT CORRECTIONS FACILITY | APPLE ORCHARD LN OFF RT 130 | NORTH BRUNSWICK TWP | MIDDLESEX |
| 870 | 5584 | | NEW BRUNSWICK CITY POLICE HDQTRS | 225 MEMORIAL PKWY | NEW BRUNSWICK CITY | MIDDLESEX |
| 871 | 5598 | | EXXON SERVICE STATION #38868 | 1200 SOMERSET ST & HOW LA | NEW BRUNSWICK CITY | MIDDLESEX |
| 872 | 5612 | | CIRCLE EXXON SERVICE STATION #31996 | 34 RT 1 & RT18 | NEW BRUNSWICK CITY | MIDDLESEX |
| 873 | 5625 | | SUNOCO SERVICE STATION #0007 6950 | RYDERS LN & WASHINGTON AVE | MILLTOWN BORO | MIDDLESEX |
| 874 | 5626 | | MILLTOWN CITGO SERVICE STATION | 29 S MAIN ST | MILLTOWN BORO | MIDDLESEX |
| 875 | 5641 | | ALLIED MOLDING INC | 249 W LACKLAND DR | MIDDLESEX BORO | MIDDLESEX |
| 876 | 5657 | | CITGO SERVICE STATION | 145 RIVER RD | MIDDLESEX BORO | MIDDLESEX |
| 877 | 5668 | | FRANKS GULF SERVICE STATION | 309 LINCOLN BLVD | MIDDLESEX BORO | MIDDLESEX |
| 878 | 5681 | | ROUTE 28 SERVICE STATION | 101 BOUND BROOK RD | MIDDLESEX BORO | MIDDLESEX |
| 879 | 5682 | | DEEP AUTOMOTIVE INC | 305 BOUND BROOK RD | MIDDLESEX BORO | MIDDLESEX |
| 880 | 5687 | | GOLDEN LION INN | 23 S MAIN ST & WASHINGTON AVE | MILLTOWN BORO | MIDDLESEX |
| 881 | 5703 | | GETTY SERVICE STATION #56296 | 532 536 MIDDLESEX AVE & MAIN ST | METUCHEN BORO | MIDDLESEX |
| 882 | 5711 | | JERSEY GAS @ EMPIRE SERVICE STATION | 314 MAIN ST | METUCHEN BORO | MIDDLESEX |
| 883 | 5714 | | METHUCHEN I CORP | 700 MIDDLESEX AVE | METUCHEN BORO | MIDDLESEX |
| 884 | 5721 | | AMOCO SERVICE STATION #836 | LAKE AVE & MIDDLESEX AVE AKA RT 27 & LAKE AVE | METUCHEN BORO | MIDDLESEX |
| 885 | 5723 | | METUCHEN BORO DPW GARAGE | 44 JERSEY AVE | METUCHEN BORO | MIDDLESEX |
| 886 | 5725 | | GULTON INDUSTRIES INC MARK IVHS DIV | 212 DURHAM AVE | METUCHEN BORO | MIDDLESEX |
| 887 | 5739 | | MYSTIC BULK CARRIERS INC | 305 RT 34 | OLD BRIDGE TWP | MIDDLESEX |
| 888 | 5744 | | HESS SERVICE STATION #30508 | RT 35 N & LAURENCE PWKY | OLD BRIDGE TWP | MIDDLESEX |
| 889 | 5745 | | HICKS AUTO BODY | 59 RT 35 | OLD BRIDGE TWP | MIDDLESEX |
| 890 | 5749 | | OLD BRIDGE TWP MUNICIPAL COMPLEX & DPW | 1 OLD-BRIDGE PLAZA | OLD BRIDGE TWP | MIDDLESEX |
| 891 | 5756 | | JAMESBURG SERVICE CENTER INC | GATZMER AVE & HALF ACRE RD | JAMESBURG BORO | MIDDLESEX |
| 892 | 5761 | | THREE STAR AUTO SERVICE | 17 19 LINCOLN AVE | JAMESBURG BORO | MIDDLESEX |
| 893 | 5770 | | JAMESBURG GULF SERVICE STATION #63121 | 239 FORSGATE DR | JAMESBURG BORO | MIDDLESEX |
| 894 | 5779 | | MIDDLESEX CNTY DEPT OF PARKS DONALDSON PARK | RIVERVIEW AVE | HIGHLAND PARK BORO | MIDDLESEX |
| 895 | 5802 | | HILLTOP MOBIL SERVICE STATION | 60 RARITAN AVE | HIGHLAND PARK BORO | MIDDLESEX |
| 896 | 5804 | | UNIVERSAL GENERAL SHEET METAL @ RARITAN CENTER | 30 PARKWAY PL | EDISON TWP | MIDDLESEX |
| 897 | 5822 | | BP SERVICE STATION #84856 | 2246 LINCOLN HWY AKA RT 27 & ROBINSON AVE | EDISON TWP | MIDDLESEX |
| 898 | 5839 | | GETTY SERVICE STATION #57237 | 702 RARITAN AVE & WOODBRIDGE AVE | HIGHLAND PARK BORO | MIDDLESEX |
| 899 | 5850 | | ROOSEVELT CARE CENTER | 1 ROOSEVELT DR & PARSONAGE RD | EDISON TWP | MIDDLESEX |
| 900 | 5863 | | BIG JOES TRUCK STOP NORTH | 712 RT 1 | EDISON TWP | MIDDLESEX |
| 901 | 5864 | | SHELL SERVICE STATION #138341 | 890 RT 1 & OLD POST RD | EDISON TWP | MIDDLESEX |
| 902 | 5873 | | BP SERVICE STATION #839 | 421 RT 1 & PLAINFIELD AVE | EDISON TWP | MIDDLESEX |
| 903 | 5874 | | EXXON SERVICE STATION #38909 | 641 RT 1 | EDISON TWP | MIDDLESEX |
| 904 | 5881 | | EXXON SERVICE STATION #32271 | 1441 RT 1 & PARSONAGE RD | EDISON TWP | MIDDLESEX |
| 905 | 5883 | | EDISON SERVICE CENTER | 401 RT 1 | EDISON TWP | MIDDLESEX |
| 906 | 5884 | | MIDDLESEX CNTY COLLEGE | 2600 WOODBRIDGE AVE & MILL RD | EDISON TWP | MIDDLESEX |
| 907 | 5885 | | METRO STOP SERVICE STATION | 279 RT 1 & OAKLAND AVE | EDISON TWP | MIDDLESEX |
| 908 | 5890 | | AMOCO SERVICE STATION #842 | RT 1 N & PLAINFIELD AVE | EDISON TWP | MIDDLESEX |
| 909 | 5896 | | AMERADA HESS SERVICE STATION #30205 | LINCOLN HWY & PARSONAGE RD AKA RT 27 | EDISON TWP | MIDDLESEX |
| 910 | 5901 | | GETTY SERVICE STATION #56275 | 1942 LINCOLN HWY | EDISON TWP | MIDDLESEX |
| 911 | 5902 | | MOBIL SERVICE STATION #57238 | 1520 OAK TREE RD & WOOD AVE | EDISON TWP | MIDDLESEX |
| 912 | 5915 | | EXXON SERVICE STATION #33582 | 3115 WOODBRIDGE AVE | EDISON TWP | MIDDLESEX |
| 913 | 5917 | | SUNOCO SERVICE STATION #0007 7297 | 1808 WOODBRIDGE AVE | EDISON TWP | MIDDLESEX |
| 914 | 5925 | | MANDYS SERVICE CENTER | 24 VINEYARD RD | EDISON TWP | MIDDLESEX |
| 915 | 5927 | | TWIN COUNTY GROCERS INC FOODTOWN DIV | 145 TALMADGE RD | EDISON TWP | MIDDLESEX |