## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 916 | 5931 | | AIR PRODUCTS & CHEMICALS INC | 1680 OAK TREE RD | EDISON TWP | MIDDLESEX |
| 917 | 5936 | | GETTY SERVICE STATION #00498 | 1371 RT 1 & JOHN ST | EDISON TWP | MIDDLESEX |
| 918 | 5945 | | KIMS MOBIL SERVICE STATION #2635146 | 755 RT 1 & OLD POST RD | EDISON TWP | MIDDLESEX |
| 919 | 5947 | | KILMER EMPIRE SERVICE STATION/B&L TIRE CO | 425 PLAINFIELD AVE | EDISON TWP | MIDDLESEX |
| 920 | 5950 | | MIDDLESEX CNTY MOSQUITO CONTROL COMM | 200 PARSONAGE RD | EDISON TWP | MIDDLESEX |
| 921 | 5952 | | SUNOCO SERVICE STATION #0258 1973 | 3875 PARK AVE & STEPHENVILLE PKWY | EDISON TWP | MIDDLESEX |
| 922 | 5956 | | GETTY SERVICE STATION #57208 | 1709 OAK TREE RD | EDISON TWP | MIDDLESEX |
| 923 | 5958 | | SALS AUTO SHOP & OAK TREE BUS | 2091 OAK TREE RD | EDISON TWP | MIDDLESEX |
| 924 | 5970 | | GETTY SERVICE STATION #57317 | 2200 LINCOLN HWY & VINEYARD RD | EDISON TWP | MIDDLESEX |
| 925 | 5978 | | NIXON SERVICE STATION | 2042 LINCOLN HWY AKA RT 27 | EDISON TWP | MIDDLESEX |
| 926 | 5979 | | EXXON SERVICE STATION #35405 | 240 LINCOLN HWY & WOOD AVE | EDISON TWP | MIDDLESEX |
| 927 | 5981 | | HESS SERVICE STATION #30258 | 1555 1557 LINCOLN HWY & HIGHLAND TER | EDISON TWP | MIDDLESEX |
| 928 | 5986 | | SHELL SERVICE STATION #138339 | 1819 LINCOLN HWY AKA RT 27 & PLAINFIELD AVE | EDISON TWP | MIDDLESEX |
| 929 | 6004 | | AUTOMATIC CATERING INC | 58 BRUNSWICK AVE | EDISON TWP | MIDDLESEX |
| 930 | 6006 | | A&R WHOLESALE DISTRIBUTORS | 60 BRUNSWICK AVE | EDISON TWP | MIDDLESEX |
| 931 | 6011 | | DELTA SERVICE STATION | 1065 AMBOY AVE | EDISON TWP | MIDDLESEX |
| 932 | 6028 | | HESS SERVICE STATION #30227 | 345 RT 18 | EAST BRUNSWICK TWP | MIDDLESEX |
| 933 | 6034 | | MIDDLESEX CNTY TAMARACK GOLF COURSE | 97 HARDENBURG LN | EAST BRUNSWICK TWP | MIDDLESEX |
| 934 | 6036 | | NJ TURNPIKE AUTH ADMIN BUILDING | NEW JERSEY TPKE MM 83.4 | EAST BRUNSWICK TWP | MIDDLESEX |
| 935 | 6039 | | SHELL SERVICE STATION #138335 | 276 MILLTOWN RD & RYDERS LN | EAST BRUNSWICK TWP | MIDDLESEX |
| 936 | 6041 | | SUNOCO SERVICE STATION #0007 6561 | 289 RT 18 & TICES LN | EAST BRUNSWICK TWP | MIDDLESEX |
| 937 | 6042 | | MIDDLESEX CNTY PARKS DEPT HEAVY EQUIP GARAGE | 21 23 FRESH PONDS RD | EAST BRUNSWICK TWP | MIDDLESEX |
| 938 | 6048 | | HESS SERVICE STATION #30221 | 624 RT 18 | EAST BRUNSWICK TWP | MIDDLESEX |
| 939 | 6050 | | TEXACO SERVICE STATION #100155 | 780 RT 18 | EAST BRUNSWICK TWP | MIDDLESEX |
| 940 | 6053 | | MOBIL SERVICE STATION #57318 | 344 RT 18 | EAST BRUNSWICK TWP | MIDDLESEX |
| 941 | 6054 | | EXXON SERVICE STATION #33047 | 371 RT 18 | EAST BRUNSWICK TWP | MIDDLESEX |
| 942 | 6057 | | RACEWAY SERVICE STATION | 523 RT 18 | EAST BRUNSWICK TWP | MIDDLESEX |
| 943 | 6059 | | SUNOCO SERVICE STATION #0007 7016 | 238 RT 18 | EAST BRUNSWICK TWP | MIDDLESEX |
| 944 | 6060 | | MOBIL SERVICE STATION #15C67 | 296 RT 18 & TICE LN | EAST BRUNSWICK TWP | MIDDLESEX |
| 945 | 6064 | | SWEENEYS GULF SERVICE STATION #120244 | 229 RT 18 & ALBERT ST | EAST BRUNSWICK TWP | MIDDLESEX |
| 946 | 6065 | | HESS SERVICE STATION #30500 | 232 RT 18 | EAST BRUNSWICK TWP | MIDDLESEX |
| 947 | 6069 | | GULF SERVICE STATION #61698 | 114 RYDERS LN | EAST BRUNSWICK TWP | MIDDLESEX |
| 948 | 6070 | | EXXON SERVICE STATION #32510 | 414 RYDERS LN & MILLTOWN RD | EAST BRUNSWICK TWP | MIDDLESEX |
| 949 | 6083 | | CRANBURY BP SERVICE STATION | 2677 RT 130 & HALF ACRE RD | CRANBURY TWP | MIDDLESEX |
| 950 | 6084 | | CRANBURY MOBIL SERVICE STATION | 2731 RT 130 S | CRANBURY TWP | MIDDLESEX |
| 951 | 6089 | | NJ TURNPIKE AUTH MOLLY PITCHER SERVICE AREA 75 | NEW JERSEY TPKE MM 71.1 S | CRANBURY TWP | MIDDLESEX |
| 952 | 6095 | | SHELL SERVICE STATION #138334 | 376 SUMMERHILL RD & OLD STAGE RD | EAST BRUNSWICK TWP | MIDDLESEX |
| 953 | 6103 | | RONS CARTERET GULF SERVICE #120248 | 743 ROOSEVELT AVE & WASHINGTON AVE | CARTERET BORO | MIDDLESEX |
| 954 | 6113 | | GASBOY INC SERVICE STATION | 1313 ROOSEVELT AVE | CARTERET BORO | MIDDLESEX |
| 955 | 6114 | | SHELL SERVICE STATION #1400 0306 | 1329 ROOSEVELT AVE | CARTERET BORO | MIDDLESEX |
| 956 | 6115 | | HESS SERVICE STATION #30206 | 1502 ROOSEVELT AVE | CARTERET BORO | MIDDLESEX |
| 957 | 6119 | | BP SERVICE STATION #944 | 756 ROOSEVELT AVE & WASHINGTON AVE | CARTERET BORO | MIDDLESEX |
| 958 | 6132 | | KWIK TRIP EAST BRUNSWIK SERVICE STATION | 534 CRANBURY RD | EAST BRUNSWICK TWP | MIDDLESEX |
| 959 | 6133 | | P&E AUTO BODY INC | 220 ROOSEVELT AVE | CARTERET BORO | MIDDLESEX |
| 960 | 6149 | | SUN NORTH SUNOCO SERVICE STATION | 301 NORTH AVE | DUNELLEN BORO | MIDDLESEX |
| 961 | 6162 | | MIDDLESEX CNTY PARKS DEPT JOSEPH MEDWICK PARK | HERMAN ST @ RAHWAY RIVER | CARTERET BORO | MIDDLESEX |
| 962 | 6167 | | LUXOIL SERVICE STATION #57729 | 3513 RT 1 | WEST WINDSOR TWP | MERCER |
| 963 | 6171 | | EXXON SERVICE STATION #32036 | 3713 RT 1 & WASHINGTON RD | WEST WINDSOR TWP | MERCER |
| 964 | 6173 | | ALS SUNOCO SERVICE STATION #00050260 | 54 56 HIGHTSTOWN RD AKA RT 571 | WEST WINDSOR TWP | MERCER |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 965 | 6174 | | SHELL SERVICE STATION #138554 | 74 RT 571 & ALEXANDER RD | WEST WINDSOR TWP | MERCER |
| 966 | 6176 | | G&B BUSINESS ASSOC | 401 HIGHTSTOWN RD & SOUTHFIELD DR | WEST WINDSOR TWP | MERCER |
| 967 | 6177 | | MOBIL SERVICE STATION | 78 HIGHTSTOWN RD AKA RT 571 | WEST WINDSOR TWP | MERCER |
| 968 | 6186 | | TOMS GULF SERVICE STATION #126342 | 3717 RT 1 | WEST WINDSOR TWP | MERCER |
| 969 | 6187 | | GETTY SERVICE STATION #56206 | 3710 RT 1 & WASHINGTON RD | WEST WINDSOR TWP | MERCER |
| 970 | 6189 | | BOHREN MOVING & STORAGE INC | 755 ALEXANDER RD | WEST WINDSOR TWP | MERCER |
| 971 | 6196 | | WINDSOR GARDEN STATE FUEL SERVICE STATION | 1372 RT 130 | ROBBINSVILLE TWP | MERCER |
| 972 | 6197 | | NJDOT ROBBINSVILLE TWP MAINTENANCE YARD | RT 130 & VOELBEL RD YARD G8 | ROBBINSVILLE TWP | MERCER |
| 973 | 6202 | | MIRY RUN COUNTRY CLUB | 106 SHARON RD | ROBBINSVILLE TWP | MERCER |
| 974 | 6206 | | WAYNE WHEELERS @ EZ AUTO SERVICE | 1122 RT 130 | ROBBINSVILLE TWP | MERCER |
| 975 | 6225 | | VERIZON COMMUNICATIONS INC TRENTON D O | 1490 PROSPECT ST | EWING TWP | MERCER |
| 976 | 6226 | | ROADRUNNER SERVICE STATION | 579 585 S BROAD ST | TRENTON CITY | MERCER |
| 977 | 6235 | | MCCRAES MOBIL SERVICE STATION | 305 N BROAD ST & WARREN ST | TRENTON CITY | MERCER |
| 978 | 6242 | | EXXON SERVICE STATION #30088 | 1502 PRINCETON AVE & OLDEN AVE | TRENTON CITY | MERCER |
| 979 | 6252 | | ACOLIAS SUNOCO SERVICE STATION #0010-3226 | 110 SANHICAN DR & SULLIVAN WAY | TRENTON CITY | MERCER |
| 980 | 6263 | | THE TIMES OF TRENTON | 500 PERRY ST | TRENTON CITY | MERCER |
| 981 | 6282 | | EXXON SERVICE STATION #39787 | 801 N OLDEN AVE & NEW YORK AVE | TRENTON CITY | MERCER |
| 982 | 6291 | | GREENWOOD SHELL SERVICE STATION #138528 & FOOD MART | 800 GREENWOOD AVE & CHAMBERS ST | TRENTON CITY | MERCER |
| 983 | 6300 | | LUKOIL SERVICE STATION | 750 GREENWOOD AVE & CHAMBERS ST | TRENTON CITY | MERCER |
| 984 | 6306 | | SHELL SERVICE STATION #138527 | 1060 CHAMBERS ST | TRENTON CITY | MERCER |
| 985 | 6308 | | RIGGINS SERVICE STATION | 33 39 CALHOUN ST | TRENTON CITY | MERCER |
| 986 | 6330 | | PRINCETON AMOCO SERVICE STATION #60762 @ PRINCETON SHOPPING CENTER | 301 N HARRISON ST | PRINCETON TWP | MERCER |
| 987 | 6332 | | LARINIS SERVICENTER OF PRINCETON | 272 ALEXANDER ST | PRINCETON TWP | MERCER |
| 988 | 6347 | | EXXON SERVICE STATION #32461 | 1 RT 31 & DELAWARE AVE | PENNINGTON BORO | MERCER |
| 989 | 6360 | | GARNET CHEVROLET GEO | 1100 SPRUCE ST | LAWRENCE TWP | MERCER |
| 990 | 6366 | | GETTY SERVICE STATION #57323 | 2417 MAIN ST AKA RT 206 | LAWRENCE TWP | MERCER |
| 991 | 6368 | | MOBIL SERVICE STATION #2635118 | 135 LAWRENCEVILLE RD | LAWRENCE TWP | MERCER |
| 992 | 6374 | | LAWRENCEVILLE FUEL CO | 20 GORDON AVE | LAWRENCE TWP | MERCER |
| 993 | 6379 | | EXXON SERVICE STATION #32501 | 2890 BRUNSWICK PK AKA RT 1 | LAWRENCE TWP | MERCER |
| 994 | 6380 | | SHELL SERVICE STATION #138523 | 2961 BRUNSWICK PK & FRANKLIN CORNER RD | LAWRENCE TWP | MERCER |
| 995 | 6386 | | EXXON SERVICE STATION #32594 | 2501 BRUNSWICK PK & TEXAS AVE | LAWRENCE TWP | MERCER |
| 996 | 6387 | | GETTY SERVICE STATION #57325 | 2515 BRUNSWICK PK | LAWRENCE TWP | MERCER |
| 997 | 6392 | | LAWRENCE LAND CORP | 2480 BRUNSWICK PK & COLONIAL LAKE DR | LAWRENCE TWP | MERCER |
| 998 | 6395 | | PENNINGTON RIGGINS SERVICE STATION | 226 RT 31 @ PENNINGTON CIR | HOPEWELL TWP | MERCER |
| 999 | 6396 | | J&J EXXON SERVICE STATION #36324 | 2551 RT 31 @ PENNINGTON CIR | HOPEWELL TWP | MERCER |
| 1000 | 6398 | | ALS SUNOCO SERVICE STATION | 105 RT 31 | HOPEWELL TWP | MERCER |
| 1001 | 6401 | | LUKOIL SERVICE STATION #57703 | 2558 PENNINGTON RD AKA RT 31 @ CIR | HOPEWELL TWP | MERCER |
| 1002 | 6402 | | AMOCO SERVICE STATION #60761 | 127 RT 31 & RT 654 | HOPEWELL TWP | MERCER |
| 1003 | 6405 | | LEIGHS SERVICE STATION INC | 59 PRINCETON AVE | HOPEWELL BORO | MERCER |
| 1004 | 6408 | | SUNOCO SERVICE STATION #0004 9932 | 180 MERCER ST & ACADEMY ST | HIGHTSTOWN BORO | MERCER |
| 1005 | 6411 | | LS RIGGINS SERVICE STATION | 315 MERCER ST AKA RT33 | HIGHTSTOWN BORO | MERCER |
| 1006 | 6412 | | GPU ENERGY INC HIGHTSTOWN CENTRAL DISTRICT | 401 415 MERCER ST | HIGHTSTOWN BORO | MERCER |
| 1007 | 6426 | | BP SERVICE STATION #60757 | 1060 RT 33 & PAXON AVE | HAMILTON TWP | MERCER |
| 1008 | 6428 | | EXXON SERVICE STATION #32140 | 1201 RT 33 | HAMILTON TWP | MERCER |
| 1009 | 6436 | | HOPEWELL VETERINARY GROUP | 230 PENNINGTON HOPEWELL RD | HOPEWELL TWP | MERCER |
| 1010 | 6443 | | SHELL SERVICE STATION #138525 | 2231 S OLDEN AVE & WHITEHORSE AVE | HAMILTON TWP | MERCER |
| 1011 | 6444 | | SUNOCO SERVICE STATION #0011 9610 | 1150 WHITEHORSE MERCERVILLE RD | HAMILTON TWP | MERCER |
| 1012 | 6447 | | BUCKS HAMILTON SQUARE GULF SERVICE #126328 | 2101 RT 33 | HAMILTON TWP | MERCER |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1013 | 6448 | | JALO EXXON SERVICE STATION #38690 | 1511 1515 S OLDEN AVE | HAMILTON TWP | MERCER |
| 1014 | 6454 | | LUKOIL SERVICE STATION | 1070 WHITEHORSE MERCERVILLE RD | HAMILTON TWP | MERCER |
| 1015 | 6456 | | NJ TURNPIKE AUTH WOODROW WILSON SERVICE AREA 6N | NEW JERSEY TPKE MM 58.7 N | HAMILTON TWP | MERCER |
| 1016 | 6459 | | SHELL SERVICE STATION #100244 | RT 33 & GEORGE DYE RD | HAMILTON TWP | MERCER |
| 1017 | 6479 | | EXXON SERVICE STATION #32586 | 1824 WHITEHORSE MERCERVILLE RD | HAMILTON TWP | MERCER |
| 1018 | 6489 | | LAKESIDE SHELL SERVICE STATION & AUTO SERVICE | 3750 S BROAD ST & LAKESIDE BLVD | HAMILTON TWP | MERCER |
| 1019 | 6497 | | HESS SERVICE STATION #30218 | 511 RT 33 & SHADY LN | HAMILTON TWP | MERCER |
| 1020 | 6504 | | GETTY SERVICE STATION #56027 | 1296 RT 33 | HAMILTON TWP | MERCER |
| 1021 | 6505 | | MOBIL SERVICE STATION #15CSP | 2409 NOTTINGHAM WAY & GRAYSON AVE | HAMILTON TWP | MERCER |
| 1022 | 6508 | | GETTY SERVICE STATION #57326 | 249 RT 33 & WHITEHORSE MERCERVILLE RD | HAMILTON TWP | MERCER |
| 1023 | 6517 | | WHITEHORSE GETTY SERVICE STATION #56101 | 1870 KUSER RD | HAMILTON TWP | MERCER |
| 1024 | 6520 | | EXXONMOBIL OIL CORP TRENTON TERMINAL #29005 | 2785 LAMBERTON RD | HAMILTON TWP | MERCER |
| 1025 | 6528 | | B&E SERVICE INC | 86-KLOCKNER RD | HAMILTON TWP | MERCER |
| 1026 | 6533 | | STARR TRANSIT CO INC | 2531 E STATE ST EXT | HAMILTON TWP | MERCER |
| 1027 | 6541 | | QUAKERBRIDGE EXXON SERVICE STATION #38783 | 3217 QUAKERBRIDGE RD | HAMILTON TWP | MERCER |
| 1028 | 6545 | | NATIONAL PERFORMANCE PACKAGING CO | 1400 E STATE ST | HAMILTON TWP | MERCER |
| 1029 | 6549 | | DAVE PULLENS GARAGE | 3060 QUAKERBRIDGE RD | HAMILTON TWP | MERCER |
| 1030 | 6552 | | YARDVILLE SUPPLY CO | 47 CHURCH ST | HAMILTON TWP | MERCER |
| 1031 | 6558 | | HESS SERVICE STATION #30259 | 1106 CHAMBERS ST | HAMILTON TWP | MERCER |
| 1032 | 6565 | | EXXON SERVICE STATION #38616 | 1071 PARKWAY AVE & LOWER FERRY RD | EWING TWP | MERCER |
| 1033 | 6569 | | GETTY SERVICE STATION #57254 | 1497 PROSPECT ST & N OLDEN AVE | EWING TWP | MERCER |
| 1034 | 6576 | | JOHNSON & JOHNSON INC AVIATION DIV @ MERCER CNTY AIRPORT | SCOTCH RD | EWING TWP | MERCER |
| 1035 | 6579 | | SHELL SERVICE STATION #138425 | 2683 NOTTINGHAM WAY | HAMILTON TWP | MERCER |
| 1036 | 6588 | | GETTY SERVICE STATION #57327 | 1590 PARKSIDE AVE & SPRUCE ST | EWING TWP | MERCER |
| 1037 | 6592 | | PENNINGTON CITGO SERVICE STATION | 2098 PENNINGTON RD & EWINGVILLE RD | EWING TWP | MERCER |
| 1038 | 6594 | | AMERADA HESS SERVICE STATION | 1513 PRINCETON AVE | EWING TWP | MERCER |
| 1039 | 6595 | | REITHER BROTHERS GARAGE | 1570 PRINCETON AVE | TRENTON CITY | MERCER |
| 1040 | 6599 | | GETTY SERVICE STATION #57328 | 2085 PENNINGTON RD | EWING TWP | MERCER |
| 1041 | 6600 | | EWING TEXACO SERVICE STATION | 2095 PENNINGTON RD | EWING TWP | MERCER |
| 1042 | 6603 | | AMOCO SERVICE STATION #60753 | 1496 PENNINGTON RD & OLDEN AVE | EWING TWP | MERCER |
| 1043 | 6611 | | GETTY SERVICE STATION #57324 | 571 GRAND AVE & W UPPER FERRY RD | EWING TWP | MERCER |
| 1044 | 6614 | | HOUGH FUEL SERVICE INC | 340 4TH ST | EWING TWP | MERCER |
| 1045 | 6618 | | PARKWAY SUNOCO SERVICE STATION | 1252 PARKWAY AVE & SCOTCH RD | EWING TWP | MERCER |
| 1046 | 6621 | | PARKWAY SHELL SERVICE STATION #138522 | 780 PARKWAY AVE & OLDEN AVE | EWING TWP | MERCER |
| 1047 | 6622 | | MOBIL SERVICE STATION #15KVQ | 800 PARKWAY AVE & N OLDEN AVE | EWING TWP | MERCER |
| 1048 | 6627 | | COLONIAL CADILLAC STERLING INC | 1655 N OLDEN AVE | EWING TWP | MERCER |
| 1049 | 6633 | | CARROLLS SERVICE CENTER | 440 GRAND AVE | EWING TWP | MERCER |
| 1050 | 6641 | | EWING TWP BD OF ED JOHN F GUSZ BUILDING | 220 EWINGVILLE RD | EWING TWP | MERCER |
| 1051 | 6642 | | GRAND AVENUE EXXON SERVICE STATION #36625 | 53 GRAND AVE & LOWER FERRY RD | EWING TWP | MERCER |
| 1052 | 6649 | | CRANBURY MANOR EXXON SERVICE STATION #35287 | 135 OLD CRANBURY RD & RT 130 | EAST WINDSOR TWP | MERCER |
| 1053 | 6650 | | MOBIL SERVICE STATION #2635120 | RT 130 & 571 | EAST WINDSOR TWP | MERCER |
| 1054 | 6652 | | GETTY SERVICE STATION #57211 | 670 RT 33 | EAST WINDSOR TWP | MERCER |
| 1055 | 6653 | | RICKS EXXON SERVICE STATION #32755 | 530 RT 33 & MILFORD RD | EAST WINDSOR TWP | MERCER |
| 1056 | 6657 | | HESS SERVICE STATION #30315 | 665.RT 33 | EAST WINDSOR TWP | MERCER |
| 1057 | 6662 | | BUCKEYE PIPELINE CO TERMINAL | 201 RT 202 | RARITAN TWP | HUNTERDON |
| 1058 | 6676 | | RARITAN TWP POLICE DEPT | RT 523 & DAYTON RD | RARITAN TWP | HUNTERDON |
| 1059 | 6680 | | LEHIGH FLUID POWER INC | 1413 RT 179 | WEST AMWELL TWP | HUNTERDON |
| 1060 | 6689 | | PATTENBURG SERVICE STATION | 168 RT 173 | UNION TWP | HUNTERDON |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1061 | 6690 | | NJDOT WEST AMWELL MAINTENANCE FACILITY | 1406 RT 179 & MULLER LN | WEST AMWELL TWP | HUNTERDON |
| 1062 | 6693 | | BRUSH WELLMAN INC CERAMICS DIV | 396 VAN SYCKLES CORNER RD | UNION TWP | HUNTERDON |
| 1063 | 6719 | | LOUS GULF SERVICE STATION | 11 FRENCHTOWN RD & BRIDGE ST | MILFORD BORO | HUNTERDON |
| 1064 | 6729 | | HOLLAND SALES & SERVICE STATION INC | 1050 MILFORD WARREN GLEN RD & WALDEN RD | HOLLAND TWP | HUNTERDON |
| 1065 | 6736 | | FRENCHTOWN MOBIL SERVICE STATION | 22 RACE ST | FRENCHTOWN BORO | HUNTERDON |
| 1066 | 6746 | | YALE MATERIALS HANDLING CORP | 15 FLEMINGTON JUNCTION RD AKA RT 523 & RT 31 | FLEMINGTON BORO | HUNTERDON |
| 1067 | 6759 | | NJDOT FLEMINGTON YARD | RT 31 N | FLEMINGTON BORO | HUNTERDON |
| 1068 | 6761 | | FLEMINGTON SERVICE CENTER | RT 12 & S MAIN ST | FLEMINGTON BORO | HUNTERDON |
| 1069 | 6773 | | EXXONMOBIL CO USA RESEARCH & ENGINEERING CO | 1545 RT 22 | CLINTON TWP | HUNTERDON |
| 1070 | 6774 | | CLINTON AMOCO SERVICE STATION | RT 31 & HALSTEAD RD AKA RT 31 & 513 | CLINTON TWP | HUNTERDON |
| 1071 | 6786 | | HESS SERVICE STATION #30305 | 1746 RT 31 | CLINTON TWP | HUNTERDON |
| 1072 | 6787 | | CLINTON CAR CARE | 98 RT 173 & UNION RD | CLINTON TOWN | HUNTERDON |
| 1073 | 6788 | | SHELL SERVICE STATION #100124 | 82 W MAIN ST & RT 22 & I-78 | CLINTON TOWN | HUNTERDON |
| 1074 | 6791 | | TOUCH OF CLASS CLEANERS @ WALMART PLAZA | 52 WALMART PLAZA | CLINTON TOWN | HUNTERDON |
| 1075 | 6831 | | EXXON SERVICE STATION #31469 | 165 60TH ST & BROADWAY | WEST NEW YORK TOWN | HUDSON |
| 1076 | 6846 | | GORDONS R&C AUTO SERVICE INC | 590 55TH ST | WEST NEW YORK TOWN | HUDSON |
| 1077 | 6868 | | JOES AUTO REPAIR | 6031 BROADWAY | WEST NEW YORK TOWN | HUDSON |
| 1078 | 6869 | | SHELL SERVICE STATION | 1834 WILLOW AVE & 19TH ST | WEEHAWKEN TWP | HUDSON |
| 1079 | 6882 | | EXXON SERVICE STATION #32410 | 979 BOULEVARD E & 48TH ST | WEEHAWKEN TWP | HUDSON |
| 1080 | 6889 | | AMERADA HESS SERVICE STATION #30235 | 612 BOULEVARD E | WEEHAWKEN TWP | HUDSON |
| 1081 | 6924 | | MIDTOWN SUNOCO SERVICE STATION | 542 32ND ST | UNION CITY | HUDSON |
| 1082 | 6938 | | NJ TRANSIT AUTH RAIL OPERATIONS MOWS MAINTENANCE FACILITY | 2701 NEW YORK AVE | UNION CITY | HUDSON |
| 1083 | 6941 | | KENEDI AMOCO SERVICE STATION | 2600 KENNEDY BLVD | UNION CITY | HUDSON |
| 1084 | 6943 | | GETTY SERIVCE STATION #56894 | 3200 KENNEDY BLVD | UNION CITY | HUDSON |
| 1085 | 6950 | | FERMIN & DIEGO SERVICE STATION | 2300 KENNEDY BLVD | UNION CITY | HUDSON |
| 1086 | 6951 | | LUKOIL SERVICE STATION #57294 | 3205 HUDSON AVE | UNION CITY | HUDSON |
| 1087 | 6956 | | SUNOCO SERVICE STATION #0006 6415 | 725 RT 3 & PLAZA RD | SECAUCUS TOWN | HUDSON |
| 1088 | 6959 | | NJ TURNPIKE AUTH ALEXANDER HAMILTON SERVICE AREA 125 | NEW JERSEY TPKE MM 112.0 S | SECAUCUS TOWN | HUDSON |
| 1089 | 6961 | | AMERADA HESS CORP SECAUCUS TERMINAL | 35 MEADOWLANDS PKWY | SECAUCUS TOWN | HUDSON |
| 1090 | 6962 | | AMERADA HESS SERVICE STATION #30517 | 400 RT 3 & SERVICE RD | SECAUCUS TOWN | HUDSON |
| 1091 | 6968 | | SHELL SERVICE STATION #138501 | 300 RT 3 & RT-153 | SECAUCUS TOWN | HUDSON |
| 1092 | 6974 | | HARMON COVE TOWERS CONDOMINIUM ASSN | 1 MEADOWLANDS PKWY | SECAUCUS TOWN | HUDSON |
| 1093 | 6983 | | EXXON SERVICE STATION #32729 | 209 RT 3 & ROOSEVELT AVE | SECAUCUS TOWN | HUDSON |
| 1094 | 6987 | | ADCO AUTO SERVICE | 1212 PATERSON PLANK RD | SECAUCUS TOWN | HUDSON |
| 1095 | 6989 | | AMOCO SERVICE STATION #3484 | 1320 PATERSON PLANK RD | SECAUCUS TOWN | HUDSON |
| 1096 | 6991 | | EASTERN CONCRETE MATERIALS INC | 1631 PATERSON PLANK RD | SECAUCUS TOWN | HUDSON |
| 1097 | 6994 | | PENSKE TRUCK LEASING CO | 1151 PATERSON PLANK RD | SECAUCUS TOWN | HUDSON |
| 1098 | 7001 | | DRUG GUILD DISTRIBUTORS INC | 350 MEADOWLANDS PKWY | SECAUCUS TOWN | HUDSON |
| 1099 | 7023 | | UNITED PARCEL SERVICE | 493 COUNTY AVE | SECAUCUS TOWN | HUDSON |
| 1100 | 7033 | | ABD INC | 2100 2126 83RD ST | NORTH BERGEN TWP | HUDSON |
| 1101 | 7041 | | BP SERVICE STATION #30474 | 2800 RT 3 | NORTH BERGEN TWP | HUDSON |
| 1102 | 7071 | | BP SERVICE STATION #950 | 100 WOODCLIFF AVE | NORTH BERGEN TWP | HUDSON |
| 1103 | 7073 | | KRAFTSMAN GROUP INC | 7900 W SIDE AVE | NORTH BERGEN TWP | HUDSON |
| 1104 | 7078 | | HUDSON CNTY VOC TECH SCHOOL | 8511 TONNELLE AVE | NORTH BERGEN TWP | HUDSON |
| 1105 | 7086 | | MANNYS MOBIL SERVICE STATION | 7514 TONNELLE AVE | NORTH BERGEN TWP | HUDSON |
| 1106 | 7091 | | MESCO PETROLEUM SERVICE STATION | 1008 TONNELLE AVE | NORTH BERGEN TWP | HUDSON |
| 1107 | 7101 | | EXXON SERVICE STATION #32623 | 1520 PATERSON PLANK RD | NORTH BERGEN TWP | HUDSON |
| 1108 | 7105 | | SHELL SERVICE STATION #138451 | 9280 KENNEDY BLVD & BERGENLINE AVE | NORTH BERGEN TWP | HUDSON |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1109 | 7108 | | EXXON SERVICE STATION #30019 | 7600 KENNEDY BLVD & 76TH ST | NORTH BERGEN TWP | HUDSON |
| 1110 | 7111 | | KENNEDY BLVD AMOCO SERVICE STATION | 9101 KENNEDY BLVD | NORTH BERGEN TWP | HUDSON |
| 1111 | 7112 | | PEREZ EXXON SERVICE STATION | 1507 KENNEDY BLVD | NORTH BERGEN TWP | HUDSON |
| 1112 | 7119 | | LANDAS SERVICE STATION | 1023 KENNEDY BLVD | NORTH BERGEN TWP | HUDSON |
| 1113 | 7124 | | EXXON SERVICE STATION #30893 | 8133 BERGENLINE AVE & 82ND ST | NORTH BERGEN TWP | HUDSON |
| 1114 | 7138 | | INLAND FREIGHTWAYS INC | 100 JOHN HAY AVE | KEARNY TOWN | HUDSON |
| 1115 | 7147 | | C&C TRUCK LEASING INC | 832 HARRISON AVE | KEARNY TOWN | HUDSON |
| 1116 | 7150 | | ROADWAY EXPRESS INC | 72 2ND ST | KEARNY TOWN | HUDSON |
| 1117 | 7165 | | SUNOCO SERVICE STATION #00056324 | 7015 KENNEDY BLVD | NORTH BERGEN TWP | HUDSON |
| 1118 | 7172 | | EXXON SERVICE STATION #32037 | 6903 KENNEDY BLVD & 70TH | NORTH BERGEN TWP | HUDSON |
| 1119 | 7180 | | MOBIL SERVICE STATION | 700 KEARNY AVE & LINDEN AVE | KEARNY TOWN | HUDSON |
| 1120 | 7182 | | GETTY SERVICE STATION #56108 | 790 KEARNY AVE & W BENNETT AVE | KEARNY TOWN | HUDSON |
| 1121 | 7185 | | EXXON SERVICE STATION #30190 | 514 KEARNY AVE & OAKWOOD AVE | KEARNY TOWN | HUDSON |
| 1122 | 7195 | | AL WILSON CHEMICAL CO | 1050 HARRISON AVE | KEARNY TOWN | HUDSON |
| 1123 | 7197 | | VINELAND CONSTRUCTION CO | 1215 1221 HARRISON AVE | KEARNY TOWN | HUDSON |
| 1124 | 7216 | | AMERICAN MODERN METALS CORP | 25 BELGROVE DR | KEARNY TOWN | HUDSON |
| 1125 | 7241 | | AMERADA HESS SERVICE STATION #30503 | 590 LUIS MUNOZ MARIN BLVD | JERSEY CITY | HUDSON |
| 1126 | 7287 | | NEWPORT VALERO SERVICE STATION | 193 14TH ST & GROVE ST | JERSEY CITY | HUDSON |
| 1127 | 7290 | | NJ TURNPIKE AUTH MAINTENANCE DIST #7 | NEW JERSEY TPKE MM 5.5 N | JERSEY CITY | HUDSON |
| 1128 | 7296 | | SUNOCO SERVICE STATION #00069351 | 14TH ST & JERSEY AVE | JERSEY CITY | HUDSON |
| 1129 | 7297 | | SUNOCO SERVICE STATION #00069682 | 248 14TH ST & GROVE ST | JERSEY CITY | HUDSON |
| 1130 | 7301 | | ALVAREZ & MACHIN GULF SERVICE #120218 | 183 12TH ST & GROVE ST | JERSEY CITY | HUDSON |
| 1131 | 7302 | | BP SERVICE STATION #508 | 230 14TH ST & ERIE AVE | JERSEY CITY | HUDSON |
| 1132 | 7304 | | GETTY SERVICE STATION #57316 | 12TH ST & ERIE ST | JERSEY CITY | HUDSON |
| 1133 | 7315 | | EXXON SERVICE STATION #32009 | 103 HOWELL ST & CHARLOTTE AVE | JERSEY CITY | HUDSON |
| 1134 | 7325 | | EXXON SERVICE STATION #38398 | 202 14TH ST | JERSEY CITY | HUDSON |
| 1135 | 7326 | | CLK SERVICE STATION | 210 14TH ST | JERSEY CITY | HUDSON |
| 1136 | 7328 | | LEXINGTON MANOR APARTMENTS | 451 BERGEN AVE | JERSEY CITY | HUDSON |
| 1137 | 7329 | | SHELL SERVICE STATION #100113 | 12TH ST & ERIE ST | JERSEY CITY | HUDSON |
| 1138 | 7331 | | AMOCO SERVICE STATION #2064 | 235 12TH ST | JERSEY CITY | HUDSON |
| 1139 | 7332 | | PORT AUTH NY/NJ HOLLAND TUNNEL | 13TH ST & PROVOST ST | JERSEY CITY | HUDSON |
| 1140 | 7334 | | EXXON SERVICE STATION #32372 | 775 WEST SIDE AVE & DUNCAN AVE | JERSEY CITY | HUDSON |
| 1141 | 7336 | | CHOICE EXXON SERVICE STATION #32006 | 311 WEST SIDE AVE | JERSEY CITY | HUDSON |
| 1142 | 7342 | | ARMIN POLY BAG | 301 WEST SIDE AVE | JERSEY CITY | HUDSON |
| 1143 | 7343 | | EXXON SERVICE STATION #32005 | 403 TONNELLE AVE & ALLEN ST | JERSEY CITY | HUDSON |
| 1144 | 7345 | | HUDSON BUS TRANSPORTATION CO INC | 437 TONNELLE AVE | JERSEY CITY | HUDSON |
| 1145 | 7346 | | GENES AUTO SERVICE & INSPECTION STATION | 440 TONNELLE AVE | JERSEY CITY | HUDSON |
| 1146 | 7356 | | * HART PRODUCTS CORP | 173 175 SUSSEX ST | JERSEY CITY | HUDSON |
| 1147 | 7359 | | EXXON SERVICE STATION #32433 | 1026 SUMMIT AVE | JERSEY CITY | HUDSON |
| 1148 | 7366 | | HESS SERVICE STATION #30505 @ HUDSON MALL | 701 RT 440 | JERSEY CITY | HUDSON |
| 1149 | 7368 | | JERSEY CITY DPW | 575 RT 440 | JERSEY CITY | HUDSON |
| 1150 | 7375 | | VERIZON COMMUNICATIONS INC JERSEY CITY WC | 160 PAMRAPO AVE | JERSEY CITY | HUDSON |
| 1151 | 7382 | | GETTY SERVICE STATION #56871 | 450 NEW YORK AVE & PATERSON PL | JERSEY CITY | HUDSON |
| 1152 | 7387 | | ANGELOS GULF SERVICE STATION | 327 329 NEWARK AVE | JERSEY CITY | HUDSON |
| 1153 | 7388 | | DESIMON AUTO BODY INC | 380 NEWARK AVE | JERSEY CITY | HUDSON |
| 1154 | 7400 | | GETTY SERVICE STATION #56889 | 921 MONTGOMERY ST | JERSEY CITY | HUDSON |
| 1155 | 7410 | | SUDZY 3 LAUNDROMAT | 54 MCADOO AVE | JERSEY CITY | HUDSON |
| 1156 | 7418 | | SHELL SERVICE STATION #138385 | 3080 KENNEDY BLVD | JERSEY CITY | HUDSON |
| 1157 | 7419 | | GETTY SERVICE STATION #57231 | 3130 KENNEDY BLVD | JERSEY CITY | HUDSON |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1158 | 7422 | | EXXON SERVICE STATION #39839 | 2379 KENNEDY BLVD | JERSEY CITY | HUDSON |
| 1159 | 7423 | | GETTY SERVICE STATION #57235 | 2388 2392 KENNEDY BLVD | JERSEY CITY | HUDSON |
| 1160 | 7424 | | EXXON SERVICE STATION #32549 | 1737 KENNEDY BLVD | JERSEY CITY | HUDSON |
| 1161 | 7432 | | EXXON SERVICE STATION #35500 | 726 JERSEY AVE | JERSEY CITY | HUDSON |
| 1162 | 7438 | | PENNETTA & SON INC | 428 HOBOKEN AVE | JERSEY CITY | HUDSON |
| 1163 | 7443 | | GIPSON & SONS INC | 1046 GARFIELD AVE | JERSEY CITY | HUDSON |
| 1164 | 7458 | | HUDSON CNTY PUBLIC SAFETY HEALTH BUILDING | 547 549 DUNCAN AVE | JERSEY CITY | HUDSON |
| 1165 | 7471 | | GETTY SERVICE STATION #56872 | 39 41 CENTRAL AVE | JERSEY CITY | HUDSON |
| 1166 | 7476 | | EXXON SERVICE STATION #30012 | 983 COMMUNIPAW AVE & MARCEY ST | JERSEY CITY | HUDSON |
| 1167 | 7477 | | SHELL SERVICE STATION #100156 | 1000 COMMUNIPAW AVE | JERSEY CITY | HUDSON |
| 1168 | 7486 | | BMW VEHICLE PREP CENTER | 20 COLONY RD | JERSEY CITY | HUDSON |
| 1169 | 7489 | | ACRILEX INC | 230 CULVER AVE | JERSEY CITY | HUDSON |
| 1170 | 7495 | | VEOLIA ES OF NJ INC | 264 266 BROADWAY | JERSEY CITY | HUDSON |
| 1171 | 7501 | | 3 BROTHERS GULF SERVICE STATION | 348 BALDWIN AVE & WASHBURN ST | HOBOKEN CITY | HUDSON |
| 1172 | 7526 | | HESS SERVICE STATION #30504 | 1401 WILLOW AVE & 14TH ST | HOBOKEN CITY | HUDSON |
| 1173 | 7551 | | BP SERVICE STATION #60584 | 1400 PARK AVE | HOBOKEN CITY | HUDSON |
| 1174 | 7558 | | HOBOKEN EXXON SERVICE STATION | 425 NEWARK ST | HOBOKEN CITY | HUDSON |
| 1175 | 7590 | | HARTZ MOUNTAIN INDUSTRIES INC | 700 FRANK E RODGERS BLVD S | HARRISON TOWN | HUDSON |
| 1176 | 7613 | | AMOCO SERVICE STATION #357 | 210 KENNEDY BLVD & W 7TH ST | BAYONNE CITY | HUDSON |
| 1177 | 7617 | | GETTY SERVICE STATION #56079 | 1061 53RD ST & BROADWAY | BAYONNE CITY | HUDSON |
| 1178 | 7632 | | F&A DISTRIBUTING CO | 15 PULASKI ST | BAYONNE CITY | HUDSON |
| 1179 | 7645 | | GETTY SERVICE STATION #57236 | 1191 1199 KENNEDY BLVD & 53RD | BAYONNE CITY | HUDSON |
| 1180 | 7646 | | EXXON SERVICE STATION #30048 | 1194 KENNEDY BLVD | BAYONNE CITY | HUDSON |
| 1181 | 7650 | | EXXON SERVICE STATION #32568 | 529 539 KENNEDY BLVD & 21ST ST | BAYONNE CITY | HUDSON |
| 1182 | 7652 | | STABLES SUNOCO SERVICE STATION | 1040 KENNEDY BLVD | BAYONNE CITY | HUDSON |
| 1183 | 7653 | | BP SERVICE STATION #2019 | 1121 KENNEDY BLVD & W 49TH ST | BAYONNE CITY | HUDSON |
| 1184 | 7656 | | EXXON SERVICE STATION #34341 | 121 KENNEDY BLVD | BAYONNE CITY | HUDSON |
| 1185 | 7659 | | GETTY SERVICE STATION #57234 | 6800 KENNEDY BLVD & 68TH ST | GUTTENBERG TOWN | HUDSON |
| 1186 | 7661 | | GEL SPICE CO INC | 48 HOOK RD | BAYONNE CITY | HUDSON |
| 1187 | 7667 | | MID CITY AMERICAN SERVICE | 78 80 E 21ST ST | BAYONNE CITY | HUDSON |
| 1188 | 7678 | | EXXON SERVICE STATION #32004 | 624 BROADWAY | BAYONNE CITY | HUDSON |
| 1189 | 7683 | | TEXACO SERVICE STATION #100109 | 800 AVE E & 50 ST | BAYONNE CITY | HUDSON |
| 1190 | 7689 | 7772 | CITGO SERVICE STATION | 874 MANTUA AVE | WEST DEPTFORD TWP | GLOUCESTER |
| 1191 | 7690 | | SHELL SERVICE STATION #138557 | 537 S EVERGREEN AVE & GLASSBORO RD | WOODBURY CITY | GLOUCESTER |
| 1192 | 7691 | | R&E SERVICE CENTER #120165 | 782 AVE E | BAYONNE CITY | HUDSON |
| 1193 | 7692 | | EXXON SERVICE STATION #32519 | 764 AVE E | BAYONNE CITY | HUDSON |
| 1194 | 7693 | | GETTY SERVICE STATION #57263 | 500 N BROAD ST & RED BANK AVE | WOODBURY CITY | GLOUCESTER |
| 1195 | 7695 | | GETTY SERVICE STATION #57291 | 212 S EVERGREEN AVE & BARBER AVE | WOODBURY CITY | GLOUCESTER |
| 1196 | 7704 | | SUNOCO SERVICE STATION #0897-6474 | RT 45 & SALEM AVE AKA MANTUA AVE & SALEM AVE | WOODBURY CITY | GLOUCESTER |
| 1197 | 7709 | | SICO CO DIRECT SERVICE STATION #1B/843 | 245 S BROAD ST | WESTVILLE BORO | GLOUCESTER |
| 1198 | 7715 | | SHELL SERVICE STATION #100340 | 47 DELSEA DR & ROBERT BARRY RD | WESTVILLE BORO | GLOUCESTER |
| 1199 | 7716 | | WESTVILLE BORO DPW | 114 CROWN POINT RD | WEST DEPTFORD TWP | GLOUCESTER |
| 1200 | 7734 | | AMOCO SERVICE STATION #2066 | MANTUA PK & PARKVILLE STATION RD AKA RT 45 | BAYONNE CITY | HUDSON |
| 1201 | 7737 | | EIP PETROLEUM INC. | 1064 AVE C | WOOLWICH TWP | GLOUCESTER |
| 1202 | 7763 | | SWEDESBORO BP SERVICE STATION | RT 322 & PAULSBORO SWEDESBORO RD | WEST DEPTFORD TWP | GLOUCESTER |
| 1203 | 7768 | | AUTOMATIC PLATING INC @ JESSUP RD ORRICE PK | 3410 JESSUP RD | WEST DEPTFORD TWP | GLOUCESTER |
| 1204 | 7776 | | GETTY SERVICE STATION #57279 | 945 RED BANK AVE & CROWN PT RD & I-295 | WEST DEPTFORD TWP | GLOUCESTER |
| 1205 | 7780 | | HA DEHART & SON TRANSPORTATION CO BUS LOT | 316 CROWN POINT RD | WEST DEPTFORD TWP | GLOUCESTER |
| 1206 | 7782 | | AMOCO SERVICE STATION #5187 | 295 GROVE AVE | WEST DEPTFORD TWP | GLOUCESTER |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1207 | 7799 | | GETTY SERVICE STATION #56088 | 401 EGG HARBOR RD & GREEN TREE RD | WASHINGTON TWP | GLOUCESTER |
| 1208 | 7800 | | WASHINGTON TWP RIGGINS SERVICE STATION | 246 FRIES MILL RD | WASHINGTON TWP | GLOUCESTER |
| 1209 | 7809 | | RIGGINS SERVICE STATION | 5201 BLACKHORSE PK & GANTTOWN RD | WASHINGTON TWP | GLOUCESTER |
| 1210 | 7817 | | SHELL SERVICE STATION #100330 | 5440 BLACKHORSE PK AKA RT 42 | WASHINGTON TWP | GLOUCESTER |
| 1211 | 7823 | | SUNOCO SERVICE STATION #0010 0602 | 5880 BLACKHORSE PK AKA RT 42 | WASHINGTON TWP | GLOUCESTER |
| 1212 | 7824 | | TURNERSVILLE TEXACO SERVICE STATION | 5681 BLACKHORSE PK & GREENTREE RD | WASHINGTON TWP | GLOUCESTER |
| 1213 | 7841 | | PITMAN SUNOCO SERVICE STATION | 101 N WOODBURY AVE | PITMAN BORO | GLOUCESTER |
| 1214 | 7855 | | SHELL SERVICE STATION #116656 & FOOD MART | 6001 BLACKHORSE PK & N S FRWY | WASHINGTON TWP | GLOUCESTER |
| 1215 | 7856 | | PAULSBORO PACKAGING INC | 301 MANTUA AVE & UNIVERSAL RD | PAULSBORO BORO | GLOUCESTER |
| 1216 | 7857 | | TEXPAUL INC SERVICE STATION | 1803 S DELAWARE ST & I-295 | PAULSBORO BORO | GLOUCESTER |
| 1217 | 7864 | | TRAVEL CENTERS OF AMERICA | I-295 & MT ROYAL EXIT 18A | PAULSBORO BORO | GLOUCESTER |
| 1218 | 7867 | | GETTY SERVICE STATION #57345 | 642 BROAD ST & BERKELY RD | PAULSBORO BORO | GLOUCESTER |
| 1219 | 7870 | | FRIES MILL TEXACO SERVICE STATION | 2944 FRIES MILL RD | MONROE TWP | GLOUCESTER |
| 1220 | 7879 | | SUNNYS MOBIL SERVICE STATION | 505 BLACKHORSE PK & PEDRICK AVE | MONROE TWP | GLOUCESTER |
| 1221 | 7880 | | WILLIAMSTOWN SERVICE STATION | 1001 TUCKAHOE RD & RT 322 | MONROE TWP | GLOUCESTER |
| 1222 | 7881 | | CROSS KEYS AIRPORT INC | 1531 N TUCKAHOE RD | MONROE TWP | GLOUCESTER |
| 1223 | 7886 | | GETTY SERVICE STATION #56097 | 377 BLACKHORSE PK & WASHINGTON AVE | MONROE TWP | GLOUCESTER |
| 1224 | 7888 | | SHELL SERVICE STATION #100226 | 170 BLACKHORSE PK | MONROE TWP | GLOUCESTER |
| 1225 | 7892 | | TEXACO SERVICE STATION #100231 | 1313 BLACKHORSE PK | MONROE TWP | GLOUCESTER |
| 1226 | 7900 | | WILLIAMS GULF SERVICE STATION | MAIN ST & CLAYTON AVE | MONROE TWP | GLOUCESTER |
| 1227 | 7902 | | AMOCO SERVICE STATION ACA #531 #4108 | 328 BLACKHORSE PK & BERLIN CROSS KEYS RD | MONROE TWP | GLOUCESTER |
| 1228 | 7905 | | TEXACO SERVICE STATION #100228 | 2057 BLACKHORSE PK | MONROE TWP | GLOUCESTER |
| 1229 | 7907 | | GETTY SERVICE STATION #57277 | 698 WOODBURY GLASSBORO RD | MANTUA TWP | GLOUCESTER |
| 1230 | 7915 | | MOBIL SERVICE STATION #57251 | 120 BRIDGETON PK AKA RT 45 & 553 ALT | MANTUA TWP | GLOUCESTER |
| 1231 | 7921 | | MANTUA AMOCO SERVICE STATION #811 | 689 BRIDGETON PK & VALLEYVIEW DR | MANTUA TWP | GLOUCESTER |
| 1232 | 7957 | | SHELL SERVICE STATION #138440 | 29 W MAIN ST & & UNION ST | HARRISON TWP | GLOUCESTER |
| 1233 | 7981 | | SUNOCO SERVICE STATION #0004-6185 | 2 MAIN ST & DELSEA DR | GLASSBORO BORO | GLOUCESTER |
| 1234 | 7984 | | TEXACO SERVICE STATION #100224 | 6 DELSEA DR | GLASSBORO BORO | GLOUCESTER |
| 1235 | 7985 | | LUKOIL SERVICE STATION #57297 | 100 DELSEA DR & NEW ST | GLASSBORO BORO | GLOUCESTER |
| 1236 | 7990 | | MOBIL SERVICE STATION #57252 | MAIN ST & HESTON RD | GLASSBORO BORO | GLOUCESTER |
| 1237 | 7994 | | SOUTH JERSEY GAS CO | ZANE ST & UNION ST | GLASSBORO BORO | GLOUCESTER |
| 1238 | 8007 | | SUNOCO SERVICE STATION #0913-2804 | 1420 HARDING HWY & RT 555 | FRANKLIN TWP | GLOUCESTER |
| 1239 | 8028 | | FRANKLINVILLE GULF SERVICE STATION | 1986 DELSEA DR AKA RT 47 | FRANKLIN TWP | GLOUCESTER |
| 1240 | 8045 | | EXXON SERVICE STATION #32095 | 11 DELSEA DR & 1396 COOPER ST | DEPTFORD TWP | GLOUCESTER |
| 1241 | 8050 | | PETROLEUM PRODUCTS CO DELSEA SERVICE STATION | N DELSEA DR & COOPER ST AKA RT 47 & COOPER ST | DEPTFORD TWP | GLOUCESTER |
| 1242 | 8055 | | BESTWAY GAS SERVICE STATION | 1400 HURFFVILLE RD | DEPTFORD TWP | GLOUCESTER |
| 1243 | 8061 | | BILLS AUTO REPAIR | 1305 COOPER ST | DEPTFORD TWP | GLOUCESTER |
| 1244 | 8064 | | SHELL SERVICE STATION #138319 | 312 DELSEA DR & W CENTER ST | CLAYTON BORO | GLOUCESTER |
| 1245 | 8071 | | SAFETY KLEEN CORP @ ALMO IND PK | 600 CENCO BLVD | CLAYTON BORO | GLOUCESTER |
| 1246 | 8074 | | SICO DIIRECT SERVICE STATION #21/806 | 609 DELSEA DR AKA RT 47 | CLAYTON BORO | GLOUCESTER |
| 1247 | 8076 | | NJDOT W ORANGE MAINTENANCE YARD | 1255 PLEASANT VALLEY WAY | WEST ORANGE TWP | ESSEX |
| 1248 | 8083 | | EXXON SERVICE STATION #39785 | 270 PROSPECT AVE | WEST ORANGE TWP | ESSEX |
| 1249 | 8091 | | ESSEX GREEN SUNOCO SERVICE STATION #0007-0391 | 480 482 PROSPECT AVE | WEST ORANGE TWP | ESSEX |
| 1250 | 8092 | | PROSPECT EXXON SERVICE STATION #32215 | 486 PROSPECT AVE | WEST ORANGE TWP | ESSEX |
| 1251 | 8097 | | AMOCO SERVICE STATION #84849 | 945 PLEASANT VALLEY WAY | WEST ORANGE TWP | ESSEX |
| 1252 | 8102 | | DAN OIL CORP GULF SERVICE STATION | 23 25 PARK AVE | WEST ORANGE TWP | ESSEX |
| 1253 | 8108 | | GETTY SERVICE STATION #56999 | 585 NORTHFIELD AVE | WEST ORANGE TWP | ESSEX |
| 1254 | 8110 | | DELTA SERVICE STATION | 385 MAIN ST & ASHWOOD TER | WEST ORANGE TWP | ESSEX |
| 1255 | 8114 | | 9P SERVICE STATION #84858 | 83 85 MAIN ST | WEST ORANGE TWP | ESSEX |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1256 | 8122 | | MOBIL SERVICE STATION #57348 | 645 EAGLE ROCK AVE & PLEASANT VALLEY WAY | WEST ORANGE TWP | ESSEX |
| 1257 | 8123 | | EAGLE ROCK EXXON SERVICE STATION #31047 | 659 EAGLE ROCK AVE | WEST ORANGE TWP | ESSEX |
| 1258 | 8125 | | WEST ORANGE TWP DPW | 25 LAKESIDE AVE | WEST ORANGE TWP | ESSEX |
| 1259 | 8135 | | SHELL SERVICE STATION #8858 0209 | 803 BLOOMFIELD AVE & PASSAIC AVE | WEST CALDWELL TWP | ESSEX |
| 1260 | 8152 | | BOGUSH INC @ WEST CALDWELL IND VILLAGE | 12 FAIRFIELD CRESCENT | WEST CALDWELL TWP | ESSEX |
| 1261 | 8160 | | EXXON SERVICE STATION #31467 | 813 BLOOMFIELD AVE | WEST CALDWELL TWP | ESSEX |
| 1262 | 8175 | | LUKOIL SERVICE STATION #57322 | 655 BLOOMFIELD AVE | VERONA TWP | ESSEX |
| 1263 | 8178 | | TEXACO SERVICE STATION #100142 | 725 BLOOMFIELD AVE | VERONA TWP | ESSEX |
| 1264 | 8189 | | EXXON SERVICE STATION #30115 | 101 BLOOMFIELD AVE | VERONA TWP | ESSEX |
| 1265 | 8199 | | GULF SERVICE STATION #120253 | 157 VALLEY ST | SOUTH ORANGE VILLAGE TWP | ESSEX |
| 1266 | 8203 | | EXXON SERVICE STATION #30189 | 68 S ORANGE AVE G&V CAR CARE INC | SOUTH ORANGE VILLAGE TWP | ESSEX |
| 1267 | 8205 | | GETTY SERVICE STATION #56821 | 252 IRVINGTON AVE | SOUTH ORANGE VILLAGE TWP | ESSEX |
| 1268 | 8210 | | EXXON SERVICE STATION #38842 | 550 EAGLE ROCK AVE & EISENHOWER PKWY | ROSELAND BORO | ESSEX |
| 1269 | 8211 | | AMERICAN SAFETY TECHNOLOGIES INC | 565 EAGLE ROCK AVE | ROSELAND BORO | ESSEX |
| 1270 | 8214 | | GETTY SERVICE STATION #57350 | 525 EAGLE ROCK AVE | ROSELAND BORO | ESSEX |
| 1271 | 8220 | | HESS SERVICE STATION #30217 | 61 67 CENTRAL AVE & OAKWOOD AVE | ORANGE CITY TWP | ESSEX |
| 1272 | 8223 | | ORANGE CITY TWP DPW | 632 CHESTNUT ST & BEECH ST | ORANGE CITY TWP | ESSEX |
| 1273 | 8225 | | GETTY SERVICE STATION #57232 | 62 68 CENTRAL AVE & OAKWOOD AVE | ORANGE CITY TWP | ESSEX |
| 1274 | 8226 | | SHELL SERVICE STATION #62250209 | 496 CENTRAL AVE & SCOTLAND RD | ORANGE CITY TWP | ESSEX |
| 1275 | 8229 | | NJ TRANSIT AUTH BUS OPERATIONS ORANGE GARAGE | 420 THOMAS BLVD | ORANGE CITY TWP | ESSEX |
| 1276 | 8232 | | GETTY SERVICE STATION #56811 | 490 CENTRAL AVE & SCOTLAND RD | ORANGE CITY TWP | ESSEX |
| 1277 | 8236 | | EXXON SERVICE STATION #31014 | 67 73 S ESSEX AVE & FREEWAY DR W | ORANGE CITY TWP | ESSEX |
| 1278 | 8239 | | EXXON SERVICE STATION #32010 | 644 S CENTER ST & TREMONT AVE | ORANGE CITY TWP | ESSEX |
| 1279 | 8250 | | SHELL SERVICE STATION #138466 | 528 MAIN ST & JEFFERSON ST | ORANGE CITY TWP | ESSEX |
| 1279 | 8260 | | AMERADA HESS SERVICE STATION #30238 | 150 WASHINGTON AVE | NUTLEY TWP | ESSEX |
| 1280 | 8287 | | MEYER GULF SERVICE STATION | 84 KINGSLAND ST & PASSAIC AVE | NUTLEY TWP | ESSEX |
| 1281 | 8296 | | J&N SERVICE CENTER INC | 29 35 FRANKLIN AVE | NUTLEY TWP | ESSEX |
| 1282 | 8301 | | COMPASS LINCOLN MERCURY AUTO BODY SHOP | 200 CENTRAL AVE | ORANGE CITY TWP | ESSEX |
| 1283 | 8303 | | GUS EXXON SERVICE STATION #30026 | 493 CENTRAL AVE | ORANGE CITY TWP | ESSEX |
| 1284 | 8306 | | TOYOTA MOTOR SALES USA INC | 390 E PORT ST | NEWARK CITY | ESSEX |
| 1285 | 8366 | | ESSEX CNTY HALL OF RECORDS | 465 MARTIN LUTHER KING BLVD | NEWARK CITY | ESSEX |
| 1286 | 8367 | | SHELL SERVICE STATION #138459 | 205 DARLING AVE & KINGSLAND | NUTLEY TWP | ESSEX |
| 1287 | 8372 | | GETTY SERVICE STATION #56047 | 661 BLOOMFIELD AVE & HIGH ST | NUTLEY TWP | ESSEX |
| 1288 | 8374 | | GETTY SERVICE STATION #56844 | 110 CENTRE ST & UNION AVE | NUTLEY TWP | ESSEX |
| 1289 | 8378 | | GETTY SERVICE STATION #56039 | 278 BLOOMFIELD AVE & CENTRE ST | NEWARK CITY | ESSEX |
| 1290 | 8385 | | AVIS RENT A CAR INC @ NEWARK LIBERTY INTNL AIRPORT | B ST TERMINAL A NEWARK LIBERTY INTNL AIRPORT | NEWARK CITY | ESSEX |
| 1291 | 8390 | | UNITED AIRLINES INC @ NEWARK LIBERTY INTNL AIRPORT | TERMINAL A NEWARK LIBERTY INTNL AIRPORT | NEWARK CITY | ESSEX |
| 1292 | 8399 | | UNITED PARCEL SERVICE | 70 GOULD AVE | NEWARK CITY | ESSEX |
| 1293 | 8411 | | ARROW UNIFORM SUPPLY INC | 377 5TH ST | NEWARK CITY | ESSEX |
| 1294 | 8415 | | FEDERAL EXPRESS EORP @ NEWARK LIBERTY INTNL AIRPORT | BLDG 347 NEWARK LIBERTY INTNL AIRPORT | NEWARK CITY | ESSEX |
| 1295 | 8428 | | SMITTYS EXXON SERVICE STATION | 101 13TH AVE | NEWARK CITY | ESSEX |
| 1296 | 8432 | | HERTZ RENT A CAR @ NEWARK LIBERTY INTNL AIRPORT | BLDG 23 | NEWARK CITY | ESSEX |
| 1297 | 8439 | | PASSAIC VALLEY SEWER COMM | 600 WILSON AVE | NEWARK CITY | ESSEX |
| 1298 | 8440 | | DARLING DELAWARE CO INC | 825 WILSON AVE | NEWARK CITY | ESSEX |
| 1299 | 8444 | | BP SERVICE STATION #696 | 312 WALNUT ST | NEWARK CITY | ESSEX |
| 1300 | 8463 | | CUMBERLAND FARMS S&M GULF SERVICE STATION #120170 | 487 MARKET ST & RAYMOND BLVD | NEWARK CITY | ESSEX |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1302 | 8464 | | SHELL SERVICE STATION #138446 | 526 BLOOMFIELD AVE & 12TH | NEWARK CITY | ESSEX |
| 1303 | 8468 | | EXXON SERVICE STATION | 226 S ORANGE AVE & BERGEN ST | NEWARK CITY | ESSEX |
| 1304 | 8473 | | NEWARK CITY HOUSING AUTH BAXTER TERRACE APARTMENTS | 57 SUSSEX AVE | NEWARK CITY | ESSEX |
| 1305 | 8487 | | NATIONAL FUEL OIL INC BULK OIL STORAGE PLANT | 525 RAYMOND BLVD | NEWARK CITY | ESSEX |
| 1306 | 8502 | | RUGGIERO SEAFOOD INC | 146 162 PENNINGTON ST | NEWARK CITY | ESSEX |
| 1307 | 8507 | | 2 MARTINEZ SERVICE STATION | 264 PARK AVE | NEWARK CITY | ESSEX |
| 1308 | 8524 | | EXXON SERVICE STATION #39785 | 242 PARK AVE LUIS & AMPERO ANGUEIRA & 5TH S | NEWARK CITY | ESSEX |
| 1309 | 8525 | | AMERADA HESS SERVICE STATION #30263 | 247 PARK AVE & 5TH ST | NEWARK CITY | ESSEX |
| 1310 | 8529 | | CLINTON MILK CO | 353 MORRIS AVE | NEWARK CITY | ESSEX |
| 1311 | 8532 | | SHELL SERVICE STATION #138448 | 972 S ORANGE AVE & STUYVESANT AVE | NEWARK CITY | ESSEX |
| 1312 | 8535 | | SPRINGFIELD EXXON SERVICE STATION #32585 | 387 SPRINGFIELD AVE | NEWARK CITY | ESSEX |
| 1313 | 8540 | | ORANGE EXXON SERVICE STATION #35119 | 471 ORANGE ST | NEWARK CITY | ESSEX |
| 1314 | 8541 | | SHELL SERVICE STATION #138450 | 725 735 S ORANGE AVE | NEWARK CITY | ESSEX |
| 1315 | 8547 | | SHELL SERVICE STATION #58550901 | 1434 MCCARTER HWY & 3RD | NEWARK CITY | ESSEX |
| 1316 | 8550 | | SCHIFFENHAUS PACKAGING CORP | 2013 MCCARTER HWY | NEWARK CITY | ESSEX |
| 1317 | 8551 | | LUKOIL-SERVICE STATION #57298 | 1086 MCCARTER HWY | NEWARK CITY | ESSEX |
| 1318 | 8553 | | A FIORE & SONS RECYCLING & SALVAGE INC | 1230 MCCARTER HWY | NEWARK CITY | ESSEX |
| 1319 | 8560 | | HESS SERVICE STATION #30514 | 645 MCCARTER HWY | NEWARK CITY | ESSEX |
| 1320 | 8561 | | NATIONAL RENTAL US INC @ NEWARK LIBERTY INTNL AIRPORT | BLDG 25 NEWARK LIBERTY INTNL AIRPORT | NEWARK CITY | ESSEX |
| 1321 | 8570 | | PORT AUTH NY/NJ ADMIN & MARINE TERMINAL | 260 KELLOGG ST & COMPASS ST | NEWARK CITY | ESSEX |
| 1322 | 8580 | | RETTIG COAL CO INC | 160 162 JELIFF AVE | NEWARK CITY | ESSEX |
| 1323 | 8585 | | J DUNCAN OIL CO | 360 HAWTHORNE AVE | NEWARK CITY | ESSEX |
| 1324 | 8589 | | ESSEX CNTY DPW BRANCH BROOK PARK MAINTENANCE GARAGE | 30 HELLER PKWY @ BRANCH BROOK PK | NEWARK CITY | ESSEX |
| 1325 | 8612 | | HESS SERVICE STATION #30511 | 273 ELIZABETH AVE | NEWARK CITY | ESSEX |
| 1326 | 8642 | | CLINTON SQUARE AUTO PARTS CORP | 221 FRELINGHUYSEN AVE | NEWARK CITY | ESSEX |
| 1327 | 8645 | | AMERADA-HESS CORP DOREMUS TERMINAL | 148 182 DOREMUS AVE | NEWARK CITY | ESSEX |
| 1328 | 8648 | | KESTER SOLDER | 88 FERGUSON ST | NEWARK CITY | ESSEX |
| 1329 | 8652 | | TNT RED STAR EXPRESS LINES INC. NEWARK TERMINAL | 400 DELANCEY ST | NEWARK CITY | ESSEX |
| 1330 | 8658 | | FAIRMOUNT CEMETERY ASSOC | 620 CENTRAL AVE | NEWARK CITY | ESSEX |
| 1331 | 8659 | | SEAPORT AUTO SERVICES INC | 151 CORBIN ST & TYLER ST | NEWARK CITY | ESSEX |
| 1332 | 8683 | | EXXON SERVICE STATION #30003 | 432 BROADWAY | NEWARK CITY | ESSEX |
| 1333 | 8696 | | DELISA PALLET CORP | 91 97 BLANCHARD ST | NEWARK CITY | ESSEX |
| 1334 | 8702 | | GETTY SERVICE STATION #95337 | 315 BLOOMFIELD AVE | NEWARK CITY | ESSEX |
| 1335 | 8719 | | CROMPTON & KNOWLES CORP | 52 AMSTERDAM ST | NEWARK CITY | ESSEX |
| 1336 | 8729 | | FRANK & RICKS GULF SERVICE STATION | 651 BLOOMFIELD AVE | MONTCLAIR TWP | ESSEX |
| 1337 | 8738 | | UPPER MONTCLAIR EXXON SERVICE STATION #31062 | 572 574 VALLEY RD | MONTCLAIR TWP | ESSEX |
| 1338 | 8739 | | GETTY SERVICE STATION #95737 | 575 VALLEY RD | MONTCLAIR TWP | ESSEX |
| 1339 | 8740 | | MOBIL SERVICE STATION #57285 | 632 VALLEY RD & LORRAINE AVE | MONTCLAIR TWP | ESSEX |
| 1340 | 8754 | | WARNER ENGINEERING CO | 239 LORRAINE AVE | MONTCLAIR TWP | ESSEX |
| 1341 | 8767 | | ATI SERVICE STATION | 113 GROVE ST | MONTCLAIR TWP | ESSEX |
| 1342 | 8773 | | GRAND AUTO SERVICE INC | 694 BLOOMFIELD AVE | MONTCLAIR TWP | ESSEX |
| 1343 | 8780 | | SHELL SERVICE STATION #138430 | 115 BLOOMFIELD AVE | MONTCLAIR TWP | ESSEX |
| 1344 | 8781 | | EXXON SERVICE STATION #32098 | 264 BLOOMFIELD AVE | MONTCLAIR TWP | ESSEX |
| 1345 | 8790 | | SUNOCO SERVICE STATION #00140509 | MAIN ST & SPRING ST | MILLBURN TWP | ESSEX |
| 1346 | 8804 | | SUNOCO SERVICE STATION #00069070 | 500 MILLBURN AVE & SHORT HILLS AVE | MILLBURN TWP | ESSEX |
| 1347 | 8807 | | BERNIES EXXON SERVICE STATION #30559 | 132 136 MILLBURN AVE | MILLBURN TWP | ESSEX |
| 1348 | 8820 | | SHELL SERVICE STATION #138417 | 1611 SPRINGFIELD AVE & TUSCAN RD | MAPLEWOOD TWP | ESSEX |
| 1349 | 8821 | | AMOCO SERVICE STATION #98 | 1864 SPRINGFIELD AVE | MAPLEWOOD TWP | ESSEX |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1350 | 8823 | | PETILLO SHELL SERVICE STATION #138418 | 490 VALLEY ST & PARKER AVE | MAPLEWOOD TWP | ESSEX |
| 1351 | 8824 | | MARIOS EXXON SERVICE STATION #31799 | 279 PARKER AVE | MAPLEWOOD TWP | ESSEX |
| 1352 | 8828 | | RICHARDS SERVICE STATION | 1459 SPRINGFIELD AVE | MAPLEWOOD TWP | ESSEX |
| 1353 | 8856 | | TEXACO SERVICE STATION #100174 | 56 MT PLEASANT AVE W | LIVINGSTON TWP | ESSEX |
| 1354 | 8857 | | EXXON SERVICE STATION #31310 | 38 MT PLEASANT AVE E | LIVINGSTON TWP | ESSEX |
| 1355 | 8858 | | SHELL SERVICE STATION #45450108 | 527 MT PLEASANT AVE W AKA RT 10 & WALNUT ST | LIVINGSTON TWP | ESSEX |
| 1356 | 8863 | | DELTA SERVICE STATION | 400 MT PLEASANT AVE W | LIVINGSTON TWP | ESSEX |
| 1357 | 8870 | | CARNEVALE GULF SERVICE STATION #120343 | 625 S LIVINGSTON AVE | LIVINGSTON TWP | ESSEX |
| 1358 | 8871 | | EXXON SERVICE STATION #31612 | 266 S ORANGE AVE & PASSAIC | LIVINGSTON TWP | ESSEX |
| 1359 | 8872 | | EXXON SERVICE STATION #36936 | 649 S ORANGE AVE | LIVINGSTON TWP | ESSEX |
| 1360 | 8873 | | EXXON SERVICE STATION #32186 | 228 W NORTHFIELD RD | LIVINGSTON TWP | ESSEX |
| 1361 | 8876 | | LIVINGSTON TWP POLICE DEPT | 333 S LIVINGSTON AVE | LIVINGSTON TWP | ESSEX |
| 1362 | 8884 | | CHEVRON OIL CO | 94 NAYLON AVE | LIVINGSTON TWP | ESSEX |
| 1363 | 8886 | | EXXON SERVICE STATION #32144 | 222 N LIVINGSTON AVE DICK IANKOLA | LIVINGSTON TWP | ESSEX |
| 1364 | 8889 | | EAST CEDAR EXXON SERVICE STATION #31074 | 327 E NORTHFIELD RD | LIVINGSTON TWP | ESSEX |
| 1365 | 8902 | | VILLAGE CROWN SERVICE STATION | 1152 STUYVESANT AVE | IRVINGTON TWP | ESSEX |
| 1366 | 8906 | | GUL SERVICE STATION | 1359 SPRINGFIELD AVE | IRVINGTON TWP | ESSEX |
| 1367 | 8911 | | AMERADA HESS SERVICE STATION #30506 | 895 SPRINGFIELD AVE | IRVINGTON TWP | ESSEX |
| 1368 | 8915 | | SHELL SERVICE STATION #138382 | 681 LYONS AVE & AUGUST ST | IRVINGTON TWP | ESSEX |
| 1369 | 8916 | | EXXON SERVICE STATION #30065 FORMER | 693 LYONS AVE | IRVINGTON TWP | ESSEX |
| 1370 | 8917 | | SUNOCO SERVICE STATION #00069310 | 754 LYONS AVE | IRVINGTON TWP | ESSEX |
| 1371 | 8922 | | PEARL ASSOC & RICHARDS MFG | 517 LYONS AVE | IRVINGTON TWP | ESSEX |
| 1372 | 8923 | | HESS SERVICE STATION #30507 | 543 553 LYONS AVE | IRVINGTON TWP | ESSEX |
| 1373 | 8940 | | PSE&G IRVINGTON SUBSTATION HDQTRS | 938 CLINTON AVE | IRVINGTON TWP | ESSEX |
| 1374 | 8943 | | SHELL SERVICE STATION #138381 | 1173 CLINTON AVE | IRVINGTON TWP | ESSEX |
| 1375 | 8973 | | FAIRFIELD MOBIL SERVICE STATION | 650 RT 46 | FAIRFIELD TWP | ESSEX |
| 1376 | 8981 | | SUNOCO SERVICE STATION #00022822 | 254 RT 46 | FAIRFIELD TWP | ESSEX |
| 1377 | 8983 | | DEAN FAIRFIELD SERVICE STATION | 6 RT 46 | FAIRFIELD TWP | ESSEX |
| 1378 | 8988 | | AMERADA HESS SERVICE STATION #90324 | 90 RT 46 | FAIRFIELD TWP | ESSEX |
| 1379 | 8997 | | EXXON SERVICE STATION #31111 | 384 PASSAIC AVE | FAIRFIELD TWP | ESSEX |
| 1380 | 8998 | | SKYLINE AUTO EXCHANGE INC | 100 RT 46 | FAIRFIELD TWP | ESSEX |
| 1381 | 8999 | | ESSEX CNTY AIRPORT | 125 PASSAIC AVE AKA 1 WRIGHT WAY | FAIRFIELD TWP | ESSEX |
| 1382 | 9001 | | HERAEUS QUARTZTECH INC | 17 MADISON RD | FAIRFIELD TWP | ESSEX |
| 1383 | 9014 | | DAMS GULF SERVICE STATION | 301 FAIRFIELD RD | FAIRFIELD TWP | ESSEX |
| 1384 | 9029 | | FAIRFIELD DELTA SERVICE STATION | 37 CLINTON RD | FAIRFIELD TWP | ESSEX |
| 1385 | 9039 | | GULF SERVICE STATION | 277 SANFORD ST | EAST ORANGE CITY | ESSEX |
| 1386 | 9041 | | GETTY SERVICE STATION #56848 | 85 DODD ST & PROSPECT ST | EAST ORANGE CITY | ESSEX |
| 1387 | 9044 | | GETTY SERVICE STATION #56106 | 380 CLINTON ST S | EAST ORANGE CITY | ESSEX |
| 1388 | 9048 | | GETTY SERVICE STATION #57202 | 544 WILLIAM ST | EAST ORANGE CITY | ESSEX |
| 1389 | 9051 | | MCGRAW EDISON CO WORTHINGTON PUMP | 14 4TH AVE | EAST ORANGE CITY | ESSEX |
| 1390 | 9053 | | BROOKWOOD GULF SERVICE STATION | 205 SANFORD ST | EAST ORANGE CITY | ESSEX |
| 1391 | 9066 | | UPSALA COLLEGE CORP | 339 345 PROSPECT ST | EAST ORANGE CITY | ESSEX |
| 1392 | 9097 | | EXXON SERVICE STATION #31994 | 250 CENTRAL AVE | EAST ORANGE CITY | ESSEX |
| 1393 | 9098 | | HESS SERVICE STATION #30501 | 26 CENTRAL AVE | EAST ORANGE CITY | ESSEX |
| 1394 | 9103 | | GETTY SERVICE STATION #57347 | 100 CENTRAL AVE | EAST ORANGE CITY | ESSEX |
| 1395 | 9104 | | SHELL SERVICE STATION #138337 | 180 CENTRAL AVE & HAWTHORNE AVE | EAST ORANGE CITY | ESSEX |
| 1396 | 9112 | | ESSEX CNTY DPW FLEET MANAGEMENT | 99 W BRADFORD AVE | CEDAR GROVE TWP | ESSEX |
| 1397 | 9114 | | HILLCREST EXXON SERVICE STATION #31698 | 648 POMPTON AVE & MYRTLE AVE | CEDAR GROVE TWP | ESSEX |
| 1398 | 9115 | | TEXACO SERVICE STATION #100123 | 666 POMPTON AVE AKA RT 23 & MYRTLE AVE | CEDAR GROVE TWP | ESSEX |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1399 | 9119 | | EXXON SERVICE STATION #31665 | 379 POMPTON AVE & BRADFORD AVE | CEDAR GROVE TWP | ESSEX |
| 1400 | 9146 | | STK AUTOMOTIVE INC | 554 BLOOMFIELD AVE | CALDWELL BORO | ESSEX |
| 1401 | 9163 | | EUKOIL SERVICE STATION | GARDEN STATE PKWY MM 152.9 S | BLOOMFIELD TWP | ESSEX |
| 1402 | 9169 | | GETTY SERVICE STATION #58818 | 721 E PASSAIC AVE | BLOOMFIELD TWP | ESSEX |
| 1403 | 9173 | | WESTINGHOUSE ELECTRIC CORP LAMP DIV | 1 WESTINGHOUSE PLAZA | BLOOMFIELD TWP | ESSEX |
| 1404 | 9176 | | SUNOCO SERVICE STATION #0001 4290 | 10 14 LINDEN AVE & GLENWOOD AVE | BLOOMFIELD TWP | ESSEX |
| 1405 | 9184 | | GETTY SERVICE STATION #57710 | GARDEN STATE PKWY MM 153.0 N | BLOOMFIELD TWP | ESSEX |
| 1406 | 9189 | | SHELL SERVICE STATION #0855O209 | 111 FRANKLIN ST & WEAVER AVE | BLOOMFIELD TWP | ESSEX |
| 1407 | 9205 | | MOBIL SERVICE STATION #57728 | 1414 BROAD ST | BLOOMFIELD TWP | ESSEX |
| 1408 | 9213 | | EXXON SERVICE STATION #31539 | 75 BELLEVILLE AVE G M REEVE BROWN INC | BLOOMFIELD TWP | ESSEX |
| 1409 | 9217 | | SHELL SERVICE STATION #100157 | 461 BLOOMFIELD AVE | BLOOMFIELD TWP | ESSEX |
| 1410 | 9218 | | AKAR VII EXXON SERVICE STATION #30041 | 491 BLOOMFIELD AVE | BLOOMFIELD TWP | ESSEX |
| 1411 | 9221 | | SYED GULF SERVICE STATION | 122 BLOOMFIELD AVE | BLOOMFIELD TWP | ESSEX |
| 1412 | 9224 | | SUNOCO SERVICE STATION #0005 9021 | 72 BLOOMFIELD AVE & N 17TH ST | BELLEVILLE TWP | ESSEX |
| 1413 | 9230 | | SHELL SERVICE STATION #138295 | 156 BELLEVILLE AVE & HORNBLOWER AVE | BELLEVILLE TWP | ESSEX |
| 1414 | 9231 | | BELMOUNT GAS SERVICE STATION | 113 119 FRANKLIN ST | BELLEVILLE TWP | ESSEX |
| 1415 | 9233 | | JOES GULF SERVICE STATION | 368 FRANKLIN AVE & JORALAMEN AVE | BELLEVILLE TWP | ESSEX |
| 1416 | 9248 | | ENRITE SERVICE STATION | 605 WASHINGTON AVE | BELLEVILLE TWP | ESSEX |
| 1417 | 9267 | | PYRAMID SERVICE STATION | 127 BELLEVILLE AVE | BELLEVILLE TWP | ESSEX |
| 1418 | 9269 | | SHELL SERVICE STATION #138294 | 735 BELLEVILLE AVE | BELLEVILLE TWP | ESSEX |
| 1419 | 9271 | | NATIONAL FREIGHT VINELAND TERMINAL | 57 PARK AVE | VINELAND CITY | CUMBERLAND |
| 1420 | 9278 | | US ONE SERVICE STATION | 901 CHESTNUT AVE &. S EAST BLVD | VINELAND CITY | CUMBERLAND |
| 1421 | 9295 | | MOBIL SERVICE STATION #15C3T | 469 DELSEA DR & CHESTNUT AVE | VINELAND CITY | CUMBERLAND |
| 1422 | 9299 | | UNITED RENTALS INC | 1016 DELSEA DR AKA RT 47 | VINELAND CITY | CUMBERLAND |
| 1423 | 9302 | | VINELAND FUEL KING SERVICE STATION | 2169 DELSEA DR | VINELAND CITY | CUMBERLAND |
| 1424 | 9319 | | SUNOCO SERVICE STATION #08556076 | 1167 E CHESTNUT AVE & S MAIN RD | VINELAND CITY | CUMBERLAND |
| 1425 | 9320 | | SICO CO DIRECT SERVICE STATION #8/819 | 3703 E LANDIS AVE & LINCOLN AVE | VINELAND CITY | CUMBERLAND |
| 1426 | 9323 | | VINELAND CITY DPW ROAD & STREET DEPT | 1086 1088 WALNUT RD | BELLEVILLE TWP | ESSEX |
| 1427 | 9330 | | GETTY SERVICE STATION #57233 | 389 FRANKLIN AVE & JORALEMON ST | VINELAND CITY | CUMBERLAND |
| 1428 | 9344 | | SHELL SERVICE STATION | 1403 W LANDIS AVE & S ORCHARD RD | VINELAND CITY | CUMBERLAND |
| 1429 | 9349 | | SICO CO DIRECT SERVICE STATION #3 | 1361 E CHESTNUT AVE & S MAIN RD | VINELAND CITY | CUMBERLAND |
| 1430 | 9369 | | VINELAND CITY POLICE DEPT | 111 N 6TH ST & WOOD ST | VINELAND CITY | CUMBERLAND |
| 1431 | 9373 | | SAMUEL CORALUZZO CO INC | 1713 N MAIN RD | VINELAND CITY | CUMBERLAND |
| 1432 | 9379 | | UNITED PARCEL SERVICE | 3731 N MILL RD | VINELAND CITY | CUMBERLAND |
| 1433 | 9380 | | SUNOCO SERVICE STATION #00123737 | 2745 DELSEA DR AKA RT 47 | VINELAND CITY | CUMBERLAND |
| 1434 | 9383 | | EXXON SERVICE STATION #38691 | N DELSEA DR & PARK AVE AKA RT 47 | VINELAND CITY | CUMBERLAND |
| 1435 | 9394 | | LANDIS GETTY SERVICE STATION | 1184 E LANDIS AVE | VINELAND CITY | CUMBERLAND |
| 1436 | 9401 | | AMERADA HESS SERVICE STATION #30253 | N PEARL ST & CORNWELL DR AKA RT 77 | UPPER DEERFIELD TWP | CUMBERLAND |
| 1437 | 9412 | | NOYES SERVICE CENTER INC | 10 S MAIN ST | SHILOH BORO | CUMBERLAND |
| 1438 | 9414 | | TEXACO SERVICE STATION #100232 | 2225 DELSEA DR AKA RT 47 | MILLVILLE CITY | CUMBERLAND |
| 1439 | 9421 | | SICO CO DIRECT SERVICE STATION #22/822 | 2110 DELSEA DR AKA RT 47 | MILLVILLE CITY | CUMBERLAND |
| 1440 | 9428 | | MEL RODRIGUEZ & SONS SICO SERVICE STATION #823 | 139 W LANDIS AVE | VINELAND CITY | CUMBERLAND |
| 1441 | 9434 | | EP HENRY BLOCK CORP | 4200 S WEST BLVD | VINELAND CITY | CUMBERLAND |
| 1442 | 9442 | | SUNOCO SERVICE STATION #0815-6408 | 918 W MAIN ST & SPRUCE ST | MILLVILLE CITY | CUMBERLAND |
| 1443 | 9450 | | CAMPBELLS TEXACO SERVICE STATION & COUNTRY STORE | 3890 DELSEA DR & MAURICETOWN CROSSWAY RD | MAURICE RIVER TWP | CUMBERLAND |
| 1444 | 9451 | | SOUTH JERSEY GAS CO | 1211 N 2ND ST | MILLVILLE CITY | CUMBERLAND |
| 1445 | 9454 | | HESS SERVICE STATION #30298 | N 2ND ST & MCNEAL ST | MILLVILLE CITY | CUMBERLAND |
| 1446 | 9464 | | SUNOCO SERVICE STATION | 56 58 W MAPLE AVE & MAIN ST | LAWRENCE TWP | CUMBERLAND |
| 1447 | 9468 | | WOODS COUNTRY STORE | YE GREATE ST &, BACONS NECK RD | GREENWICH TWP | CUMBERLAND |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1448 | 9478 | | DAGASTINES FRIENDLY SERVICE STATION | 1694 MAIN ST | COMMERCIAL TWP | CUMBERLAND |
| 1449 | 9481 | | COASTAL SERVICE STATION | 145 LANDIS AVE | UPPER DEERFIELD TWP | CUMBERLAND |
| 1450 | 9503 | | SUNOCO SERVICE STATION #08564882 | 748 RT 49 & N BURLINGTON RD | BRIDGETON CITY | CUMBERLAND |
| 1451 | 9506 | | BRIDGETON FOOD & GAS SERVICE STATION | 176 N PEARL ST & IRVING ST | BRIDGETON CITY | CUMBERLAND |
| 1452 | 9510 | | COASTAL MART INC SERVICE STATION #7213 | 490 BROAD ST | BRIDGETON CITY | CUMBERLAND |
| 1453 | 9518 | | SAMS SUPER SERVICE STATION | 860 N PEARL ST | BRIDGETON CITY | CUMBERLAND |
| 1454 | 9540 | | WASTE MANAGEMENT OF SOUTH JERSEY INC | 1 SCOTT AVE | WOODBINE BORO | CAPE MAY |
| 1455 | 9550 | | WILDWOOD TEXACO SERVICE STATION | 4800 PARK BLVD & RIO GRANDE AVE | WILDWOOD CITY | CAPE MAY |
| 1456 | 9553 | | CENTER CITY GAS SERVICE STATION | SPENCER AVE & ATLANTIC AVE | WILDWOOD CITY | CAPE MAY |
| 1457 | 9555 | | WILDWOOD RIGGINS SERVICE STATION | 325 RIO GRANDE AVE | WILDWOOD CITY | CAPE MAY |
| 1458 | 9556 | | WILDWOOD GULF SERVICE STATION | 879 W WILDWOOD AVE | WILDWOOD CITY | CAPE MAY |
| 1459 | 9566 | | EDS CITGO SERVICE STATION | RIO GRANDE AVE & PARK BLVD | UPPER TWP | CAPE MAY |
| 1460 | 9568 | | SEAVILLE SHELL SERVICE STATION | SHORE RD & RT 50 AKA RT 9 & 50 | UPPER TWP | CAPE MAY |
| 1461 | 9569 | | LUKOIL SERVICE STATION #57705 | GARDEN STATE PKWY MM 18.3 | UPPER TWP | CAPE MAY |
| 1462 | 9572 | | NJDOT PETERSBURG MAINTENANCE YARD | PERRY RD & OLD TUCKAHOE RD | UPPER TWP | CAPE MAY |
| 1463 | 9573 | | MENTZER MARINE INC | 551 ROOSEVELT BLVD | UPPER TWP | CAPE MAY |
| 1464 | 9576 | | LEVARIS CITGO SERVICE STATION | 20 SHORE RD AKA RT 9 | UPPER TWP | CAPE MAY |
| 1465 | 9580 | | WAWA FOOD MARKET #413 & SICO DIRECT SERVICE STATION #828 | RT 50 & HOPE CORSON RD | UPPER TWP | CAPE MAY |
| 1466 | 9590 | | TUCKAHOE EXXON SERVICE STATION #38137 | 1891 RT 50 | UPPER TWP | CAPE MAY |
| 1467 | 9596 | | OCEAN CITY SHELL SERVICE STATION | 9TH ST & WEST AVE | OCEAN CITY | CAPE MAY |
| 1468 | 9597 | | WALTS 34TH STREET SUNOCO SERVICE STATION #0004-5815 | 34TH ST & WEST AVE | OCEAN CITY | CAPE MAY |
| 1469 | 9598 | | HESS SERVICE STATION #30282 | 9TH ST & HAVEN AVE | OCEAN CITY | CAPE MAY |
| 1470 | 9599 | | GETTY SERVICE STATION #56156 | 1 W 9TH ST & BAY AVE | OCEAN CITY | CAPE MAY |
| 1471 | 9601 | | SUNOCO SERVICE STATION #0004-5631 | 201 E 9TH ST | OCEAN CITY | CAPE MAY |
| 1472 | 9602 | | EXXON SERVICE STATION #31709 | 903 BAY AVE & 9TH ST | OCEAN CITY | CAPE MAY |
| 1473 | 9605 | | ANGLESEA AMOCO SERVICE STATION #842 | 205 NEW JERSEY AVE & WALNUT AVE | NORTH WILDWOOD CITY | CAPE MAY |
| 1474 | 9606 | | SUNOCO SERVICE STATION | DELAWARE AVE & SPRUCE AVE | NORTH WILDWOOD CITY | CAPE MAY |
| 1475 | 9608 | | NORTH WILDWOOD CITY MUNICIPAL BUILDING | 901 ATLANTIC AVE | NORTH WILDWOOD CITY | CAPE MAY |
| 1476 | 9618 | | SOUTH JERSEY GAS CO | 1708 RT 9 | MIDDLE TWP | CAPE MAY |
| 1477 | 9619 | | TOM FOODERY TEXACO SERVICE STATION | 509 DELSEA DR AKA RT 47 & BAYSHORE RD | MIDDLE TWP | CAPE MAY |
| 1478 | 9620 | | CAPE MAY CNTY BD OF ED VOC TECH SCHOOL | 188 CREST HAVEN RD | MIDDLE TWP | CAPE MAY |
| 1479 | 9626 | | MOBIL SERVICE STATION #15BC | 34TH ST & BAY AVE | OCEAN CITY | CAPE MAY |
| 1480 | 9636 | | OFFSHORE GULF SERVICE STATION | 1402 DELSEA DR AKA RT 47 | MIDDLE TWP | CAPE MAY |
| 1481 | 9637 | | GARYS GAS & GO SERVICE STATION | 200 DELSEA DR & INDIAN TRAIL RD | MIDDLE TWP | CAPE MAY |
| 1482 | 9638 | | SHELL SERVICE STATION #7185 0106 | RT 9 & RIO GRANDE AVE | MIDDLE TWP | CAPE MAY |
| 1483 | 9641 | | SUNOCO SERVICE STATION #0004-5369 | 1 WILDWOOD BLVD | MIDDLE TWP | CAPE MAY |
| 1484 | 9645 | | DANS SEAFOOD | 120 10TH ST | OCEAN CITY | CAPE MAY |
| 1485 | 9651 | | COURT HOUSE SHELL SERVICE STATION #138311 | 233 N MAIN ST & DENNIS RD | MIDDLE TWP | CAPE MAY |
| 1486 | 9654 | | SICO CO DIRECT SERVICE STATION #833 | 301 N MAIN ST | MIDDLE TWP | CAPE MAY |
| 1487 | 9659 | | CMCH RIGGINS SERVICE STATION | 216 220 N MAIN ST | MIDDLE TWP | CAPE MAY |
| 1488 | 9663 | | CAPE GAS SERVICE STATION | 540 DELSEA DR & RIDGE RD | MIDDLE TWP | CAPE MAY |
| 1489 | 9670 | | MOBIL SERVICE STATION #15EG8 | 3874 BAYSHORE RD & LINCOLN AVE | LOWER TWP | CAPE MAY |
| 1490 | 9674 | | JAMES & TOM AUTOMOTIVE SERVICE | BAYSHORE RD & TAMPA AVE | LOWER TWP | CAPE MAY |
| 1491 | 9679 | | S&E TEXACO SERVICE STATION & AUTO REPAIR | 663 SEASHORE RD | LOWER TWP | CAPE MAY |
| 1492 | 9684 | | CANYON CLUB RESORT MARINA | 900 OCEAN DR | LOWER TWP | CAPE MAY |
| 1493 | 9687 | | PERFORMANCE PLUS AUTO SERVICE STATION | 3836 BAYSHORE RD & WASHINGTON BLVD | LOWER TWP | CAPE MAY |
| 1494 | 9690 | | VILAS RIGGINS SERVICE STATION | 1225 BAYSHORE RD & PENNSYLVANIA AVE | LOWER TWP | CAPE MAY |
| 1495 | 9691 | | EDS GAS & GO SERVICE STATION | 1805 BAYSHORE RD | LOWER TWP | CAPE MAY |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1496 | 9693 | | BAYSHORE TEXACO SERVICE STATION | 3731 BAYSHORE RD | LOWER TWP | CAPE MAY |
| 1497 | 9695 | | NJDEP PINELAND VILLAGE | 2210 DELSEA DR | DENNIS TWP | CAPE MAY |
| 1498 | 9698 | | OFF SHORE GETTY SERVICE STATION | 400 BAYSHORE RD & FLORIDA AVE | LOWER TWP | CAPE MAY |
| 1499 | 9717 | | EXXON SERVICE STATION #32753 | BLACKHORSE PK & CROSS KEYS RD LOT. 13.05 BLOCK 109 | WASHINGTON TWP | GLOUCESTER |
| 1500 | 9723 | | SHELL SERVICE STATION #100331 | 585 BERLIN CROSS KEYS RD AKA RT 689 | GLOUCESTER TWP | CAMDEN |
| 1501 | 9724 | | EXXON SERVICE STATION | 581 WILLIAMSTOWN NEW FREEDOM RD & ERIAL RD | WINSLOW TWP | CAMDEN |
| 1502 | 9726 | | SICKLERVILLE CITGO SERVICE STATION | 254 SICKLERVILLE RD ANDREWS RD | WINSLOW TWP | CAMDEN |
| 1503 | 9735 | | SICKLERVILLE SUNOCO SERVICE STATION #0007-4732 | 336 SICKLERVILLE RD & WNSTWN NEW FREEDOM RD | WINSLOW TWP | CAMDEN |
| 1504 | 9736 | | GETTY SERVICE STATION #57278 | 521 WILLIAMSTOWN NEW FREEDM RD & SICKLERVILLE RD | WINSLOW TWP | CAMDEN |
| 1505 | 9738 | | MONGANS CORNER SERVICE STATION | 438 WILLIAMSTOWN NEW FREEDOM RD & RT 706 | WINSLOW TWP | CAMDEN |
| 1506 | 9748 | | SHELL SERVICE STATION #100334 | 39 RT 73 | WINSLOW TWP | CAMDEN |
| 1507 | 9754 | | AMERADA HESS SERVICE STATION #30524 | 2100 MT EPHRAIM AVE & FERRY AVE | WOODLYNNE BORO | CAMDEN |
| 1508 | 9756 | | OCEAN GULF SERVICE STATION #122610 | 2609 OCEAN DR | AVALON BORO | CAPE MAY |
| 1509 | 9757 | | AVALON SUNOCO SERVICE STATION #0004-6664 | 2889 OCEAN DR | AVALON BORO | CAPE MAY |
| 1510 | 9762 | | BLUE ANCHOR ROUTE 73 SERVICE STATION | 425 RT 73 AKA MAYS LANDING RD | WINSLOW TWP | CAMDEN |
| 1511 | 9773 | | TEXACO SERVICE STATION #100294 | 385 WHITEHORSE PK | WATERFORD TWP | CAMDEN |
| 1512 | 9776 | | GETTY SERVICE STATION #56262 | 208 JACKSON RD & COOPER ST | WATERFORD TWP | CAMDEN |
| 1513 | 9792 | | GETTY SERVICE STATION #57304 | 3 BERLIN RD & EVESHAM RD | VOORHEES TWP | CAMDEN |
| 1514 | 9793 | | TEXACO SERVICE STATION #1404500111 | 1 BURNT MILL RD & EVESHAM RD | VOORHEES TWP | CAMDEN |
| 1515 | 9796 | | EXXON SERVICE STATION #39792 | 1 WHITEHORSE PK & LAUREL AVE | VOORHEES TWP | CAMDEN |
| 1516 | 9799 | | TAVISTOCK COUNTRY CLUB | TAVISTOCK LN | STRATFORD BORO | CAMDEN |
| 1517 | 9804 | | LUKQIL SERVICE STATION #57337 | 101 WARWICK RD & VASSAR AVE | STRATFORD BORO | CAMDEN |
| 1518 | 9807 | | SHELL SERVICE STATION #138504 | 440 WARWICK RD | SOMERDALE BORO | CAMDEN |
| 1519 | 9816 | | 7 ELEVEN STORE #32902 | 20 BLACKHORSE PK & CLEMENTS BRIDGE RD | RUNNEMEDE BORO | CAMDEN |
| 1520 | 9818 | | PETES TRIANGLE GULF SERVICE STATION #126391 | 750 754 CLEMENTS BRIDGE RD & EVESHAM RD | RUNNEMEDE BORO | CAMDEN |
| 1521 | 9834 | | EXXON SERVICE STATION #39789 | 29 BLACKHORSE PK & CLEMENTS BRIDGE RD | RUNNEMEDE BORO | CAMDEN |
| 1522 | 9851 | | US GAS SERVICE STATION | 5252 MARLTON PK | PENNSAUKEN TWP | CAMDEN |
| 1523 | 9856 | | AMERADA HESS SERVICE STATION #30309 | 5301 KAIGHN AVE AKA RT 38 | PENNSAUKEN TWP | CAMDEN |
| 1524 | 9878 | | SHELL SERVICE STATION | 2920 ADMIRAL WILSON BLVD AKA RT 30 | PENNSAUKEN TWP | CAMDEN |
| 1525 | 9880 | | HOLMAN RMP ENTERPRISES | 9040 BURROUGH DOVER LN | PENNSAUKEN TWP | CAMDEN |
| 1526 | 9883 | | J&R GAS SERVICE STATION | 1200 RT 73 | PENNSAUKEN TWP | CAMDEN |
| 1527 | 9888 | | SHELL SERVICE STATION #138478 | 6501 PARK AVE & COVE RD | PENNSAUKEN TWP | CAMDEN |
| 1528 | 9920 | | AMOCO SERVICE STATION #5188 | 9357 CRESCENT BLVD AKA RT 130 | PENNSAUKEN TWP | CAMDEN |
| 1529 | 9924 | | EXXON SERVICE STATION #30501 | 7431 CRESCENT BLVD | PENNSAUKEN TWP | CAMDEN |
| 1530 | 9929 | | PENNSAUKEN COASTAL SERVICE STATION | 6711 CRESCENT BLVD AKA RT 130 & MARLTON PK | PENNSAUKEN TWP | CAMDEN |
| 1531 | 9931 | | HESS SERVICE STATION #30526 | 6807 CRESCENT BLVD & MARLTON PK | PENNSAUKEN TWP | CAMDEN |
| 1532 | 9949 | | PHOTOTYPE COLOR GRAPHICS @ COOPER RIVER PLAZA | 7890 AIRPORT HWY | PENNSAUKEN TWP | CAMDEN |
| 1533 | 9952 | | SHELL SERVICE STATION #100321 | 302 COLLONGSWOOD AVE & WHITEHORSE PK AKA RT 30 | OAKLYN BORO | CAMDEN |
| 1534 | 9965 | | HESS SERVICE STATION #30525 | BLACKHORSE PK & KINGS HWY | MOUNT EPHRAIM BORO | CAMDEN |
| 1535 | 9966 | | MOBIL SERVICE STATION #57282 | 6 BLACKHORSE PK & KINGS HWY | MOUNT EPHRAIM BORO | CAMDEN |
| 1536 | 9967 | | MOUNT EPHRAIM AMOCO SERVICE STATION #2069 | 305 BLACKHORSE PK & CAR WASH | MOUNT EPHRAIM BORO | CAMDEN |
| 1537 | 9974 | | SHELL SERVICE STATION | 34 MAPLE AVE & CHAPEL AVE | MERCHANTVILLE BORO | CAMDEN |
| 1538 | 9978 | | MAGNOLIA BORO | 310 OTTER BRANCH DR | MAGNOLIA BORO | CAMDEN |
| 1539 | 9979 | | BILLS SHELL SERVICE STATION #138538 | 1607 EVESHAM RD & WHITEHORSE MOORESTOWN RD | VOORHEES TWP | CAMDEN |
| 1540 | 9984 | | MOBIL SERVICE STATION #57272 | 829 BLACKWOOD CLEMENTON RD & LAUREL MILL RD | LINDENWOLD BORO | CAMDEN |
| 1541 | 9985 | | LUKOIL SERVICE STATION #57726 | 1500 LAUREL AVE & CHEWS LANDING RD | LINDENWOLD BORO | CAMDEN |
| 1542 | 9990 | | SHELL SERVICE STATION #138400 | 1409 LAUREL RD & CHEWS LANDING RD | LINDENWOLD BORO | CAMDEN |
| 1543 | 9991 | | SHELL SERVICE STATION #100317 | 851 WHITEHORSE PK & CLEMENTON RD | LINDENWOLD BORO | CAMDEN |
| 1544 | 9993 | | SUNOCO SERVICE STATION #0013 4072 | 1205 LAUREL RD & BLACKWOOD CLEMENTON RD | LINDENWOLD BORO | CAMDEN |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1545 | 9994 | | LINDENWOLD AMOCO SERVICE STATION | 304 WHITEHORSE PK AKA RT 30 | LINDENWOLD BORO | CAMDEN |
| 1546 | 9996 | | EXXON SERVICE STATION #30107 | 111 WHITEHORSE PK & GLOUCESTER AVE | LAWNSIDE BORO | CAMDEN |
| 1547 | 9999 | | GETTY SERVICE STATION #57274 | 500 GIBBSBORO RD & BERLIN AVE | LINDENWOLD BORO | CAMDEN |
| 1548 | 10005 | | TEXACO SERVICE STATION #100241 | 355 WHITEHORSE PK AKA RT 30 & I-295 | LAWNSIDE BORO | CAMDEN |
| 1549 | 10014 | | NJ AMERICAN WATER CO WESTERN DIV | 514 W ATLANTIC AVE | HADDON HEIGHTS BORO | CAMDEN |
| 1550 | 10021 | | CARLS HADDONFIELD SUNOCO SERVICE INC | 515 HADDON AVE | HADDONFIELD BORO | CAMDEN |
| 1551 | 10030 | | TEXACO SERVICE STATION #100329 | 50 HADDON AVE & ALBERTON AVE | HADDON TWP | CAMDEN |
| 1552 | 10035 | | SHELL SERVICE STATION #138550 | 309 HADDON AVE & MAPLE AVE | HADDON TWP | CAMDEN |
| 1553 | 10036 | | WESTMONT VALERO SERVICE STATION | 339 HADDON AVE | HADDON TWP | CAMDEN |
| 1554 | 10053 | | GLOUCESTER TWP BD OF ED MAINTENANCE & TRANSPORTATION | 100 DAVISTOWN RD & ERIAL RD | GLOUCESTER TWP | CAMDEN |
| 1555 | 10054 | | SUNOCO SERVICE STATION #0014 0939 | 1027 ERIAL RD & LITTLE GLOUCESTER RD | GLOUCESTER TWP | CAMDEN |
| 1556 | 10062 | | LAWNSIDE AMOCO SERVICE STATION #2065 | 314 WHITEHORSE PK AKA RT 30 | LAWNSIDE BORO | CAMDEN |
| 1557 | 10069 | | LAWNSIDE SERVICE STATION | 100 WHITEHORSE PK | LAWNSIDE BORO | CAMDEN |
| 1658 | 10073 | | MOBIL SERVICE STATION #57734 | 1685 BLACKWOOD CLEMENTON RD & ERIAL RD | GLOUCESTER TWP | CAMDEN |
| 1559 | 10079 | | CAMDEN CNTY BD OF ED VOC TECH SCHOOL | 343 BERLIN CROSS KEYS RD AKA RT 689 | GLOUCESTER TWP | CAMDEN |
| 1560 | 10080 | | SUNOCO SERVICE STATION #0013 0039 | 1280 CHEWS LANDING RD & KELLY DR | GLOUCESTER TWP | CAMDEN |
| 1561 | 10083 | | AMOCO SERVICE STATION | BLACKWOOD CLEMENTON & ERIAL RD | GLOUCESTER TWP | CAMDEN |
| 1562 | 10084 | | GETTY SERVICE STATION #56124 | 1212 BLACKWOOD CLEMENTON RD & LAUREL RD | GLOUCESTER TWP | CAMDEN |
| 1563 | 10085 | | SHELL SERVICE STATION #100271 | 1400 BLACKWOOD CLEMENTON RD | GLOUCESTER TWP | CAMDEN |
| 1564 | 10086 | | EXXON SERVICE STATION #36963 | 1490 BLACKWOOD CLEMENTON RD & CHEWS LANDING LIL GLSTR RD | GLOUCESTER TWP | CAMDEN |
| 1565 | 10089 | | GETTY SERVICE STATION #56098 | 914 BLACKHORSE PK & LAKELAND RD | GLOUCESTER TWP | CAMDEN |
| 1566 | 10092 | | BLACKWOOD MOBIL SERVICE STATION #15RWL | 2 BLACKHORSE PK & CHURCH ST | GLOUCESTER TWP | CAMDEN |
| 1567 | 10112 | | GLENDORA SERVICE STATION | 1320 BLACKHORSE PK & EVESHAM RD | GLOUCESTER TWP | CAMDEN |
| 1568 | 10119 | | SHELL SERVICE STATION #138363 | 505 CRESCENT BLVD & 2 NICHOLSON RD | GLOUCESTER CITY | CAMDEN |
| 1569 | 10134 | | SHELL SERVICE STATION #100309 | RT 561 & CLEMENTON AVE | GIBBSBORO BORO | CAMDEN |
| 1570 | 10153 | | AMOCO SERVICE STATION #5189 | 580 CRESCENT BLVD AKA RT 130 & COMLY AVE | COLLINGSWOOD BORO | CAMDEN |
| 1571 | 10155 | | EXXON SERVICE STATION | 12 WHITEHORSE PK | CLEMENTON BORO | CAMDEN |
| 1572 | 10166 | | BEST PETROLEUM CORP @ CHESILHURST GAS & DIESEL SERVICE | 413 WHITEHORSE PK & GARFIELD AVE | CHESILHURST BORO | CAMDEN |
| 1573 | 10180 | | GETTY SERVICE STATION #56087 | SPRINGDALE RD & CARNEGIE PLAZA | CHERRY HILL TWP | CAMDEN |
| 1574 | 10181 | | EXXON SERVICE STATION | 2 MARLTON PK & KINGS HWY @ ELLISBURG CIR | CHERRY HILL TWP | CAMDEN |
| 1575 | 10185 | | CAMDEN CNTY MUA STAFFORD PUMP STATION | VALLEY BROOK & BROOKFIELD RD | CHERRY HILL TWP | CAMDEN |
| 1576 | 10191 | | GETTY SERVICE STATION #57367 | 825 CHURCH RD & HADDONFIELD RD | CHERRY HILL TWP | CAMDEN |
| 1577 | 10192 | | EXXON SERVICE STATION #30056 | 245 MARLTON AVE & BAIRD BLVD | CAMDEN CITY | CAMDEN |
| 1578 | 10197 | | EXXON SERVICE STATION #35450 | 1898 MARLTON PK & SPRINGDALE RD | CHERRY HILL TWP | CAMDEN |
| 1579 | 10200 | | GETTY SERVICE STATION #57716 | 1498 HADDONFIELD BERLIN RD & BROWNING LN | CHERRY HILL TWP | CAMDEN |
| 1580 | 10205 | | GETTY SERVICE STATION #57230 | 1010 MARLTON PK AKA RT 70 W | CHERRY HILL TWP | CAMDEN |
| 1581 | 10214 | | PURITAN OIL CO @ CITGO SERVICE STATION | RT 38 @ CHERRY HILL MALL | CHERRY HILL TWP | CAMDEN |
| 1582 | 10215 | | AMOCO SERVICE STATION #60403 ACA #536 | 1510 RT 38 NR CHURCH RD | CHERRY HILL TWP | CAMDEN |
| 1583 | 10230 | | EXXON SERVICE STATION #38339 | 1823 MARLTON PK & MARLKRESS RD | CHERRY HILL TWP | CAMDEN |
| 1584 | 10231 | | SUNOCO SERVICE STATION #0034 6151 | 1846 MARLTON PK & GRAYDEN AVE | CHERRY HILL TWP | CAMDEN |
| 1585 | 10235 | | LUKOIL SERVICE STATION #57704 | I-295 & MARLTON PK AKA RT 70 | CHERRY HILL TWP | CAMDEN |
| 1586 | 10237 | | ARAMARK UNIFORM & CAREER APPAREL INC | 1178 MARLKRESS RD | CHERRY HILL TWP | CAMDEN |
| 1587 | 10239 | | GARDEN STATE PARK RACETRACK | MARLTON PK & HADDONFIELD RD AKA RT 70 | CHERRY HILL TWP | CAMDEN |
| 1588 | 10243 | | GETTY SERVICE STATION #57283 | 1000 MAPLE AVE & HADDONFIELD RD | CHERRY HILL TWP | CAMDEN |
| 1589 | 10246 | | RYDER TRUCK RENTAL INC #0144A | 1401 HADDONFLD BERLIN RD | CHERRY HILL TWP | CAMDEN |
| 1590 | 10253 | | LUKOIL SERVICE STATION #57271 | 500 HADDONFIELD RD & CHAPEL RD | CHERRY HILL TWP | CAMDEN |
| 1591 | 10255 | | CHERRY HILL GULF SERVICE STATION | 1390 MARLTON PK & RENALDO TER | CHERRY HILL TWP | CAMDEN |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1592 | 10261 | | LUKOIL SERVICE STATION #57267 | 298 KINGS HWY & SILVERTOP LN | CHERRY HILL TWP | CAMDEN |
| 1593 | 10264 | | TEXACO SERVICE STATION #100333 | 798 HADDENFIELD BERLIN RD | CHERRY HILL TWP | CAMDEN |
| 1594 | 10265 | | CQURIER POST NEWSPAPERS | 301 CUTHBERT BLVD | CHERRY HILL TWP | CAMDEN |
| 1595 | 10275 | | SHELL SERVICE STATION #138314 | 7 BURNT MILL RD & EVESHAM RD | CHERRY HILL TWP | CAMDEN |
| 1596 | 10280 | | US GAS BRACE ROAD SERVICE STATION | 1400 BRACE RD & KRESSON RD | CHERRY HILL TWP | CAMDEN |
| 1597 | 10283 | | NJ TURNPIKE AUTH WALT WHITMAN SERVICE AREA 35 | NEW JERSEY TPKE MM 29.0 S | CAMDEN CITY | CAMDEN |
| 1598 | 10288 | | KAPLAN & ZUBRIN | 146 KAIGHNS AVE | CAMDEN CITY | CAMDEN |
| 1599 | 10315 | | CAMDEN CITY BD OF ED LANNING SQUARE ELEMENTARY SCHOOL | 5TH ST & BERKLEY ST | CAMDEN CITY | CAMDEN |
| 1600 | 10326 | | CENTRAL METALS INC | 1054 S 2ND ST | CAMDEN CITY | CAMDEN |
| 1601 | 10349 | | GETTY SERVICE STATION #57200 | 2225 ADMIRAL WILSON BLVD & SOMERSET ST | CAMDEN CITY | CAMDEN |
| 1602 | 10351 | | NJ TRANSIT AUTH BUS OPERATIONS NEWTON AVENUE GARAGE | 350 NEWTON AVE & 10TH ST | CAMDEN CITY | CAMDEN |
| 1603 | 10362 | | EVERLAST COATINGS INC | 1416 6TH ST | CAMDEN CITY | CAMDEN |
| 1604 | 10366 | | ADMIRAL WILSON AMOCO SERVICE STATION #5179 | 1901 ADMIRAL WILSON BLVD | CAMDEN CITY | CAMDEN |
| 1605 | 10367 | | MAGNETIC METALS | 21ST ST & HAYES AVE | CAMDEN CITY | CAMDEN |
| 1606 | 10373 | | SHELL SERVICE STATION #138310 | 1033 KAIGHNS AVE & MT EPHRAIM AVE | CAMDEN CITY | CAMDEN |
| 1607 | 10398 | | PLASTIC CONSULTING & MFG CO | 1431 FERRY AVE | CAMDEN CITY | CAMDEN |
| 1608 | 10405 | | DRUM SERVICE OF CAMDEN | 1542 BROADWAY | CAMDEN CITY | CAMDEN |
| 1609 | 10410 | | DELAWARE RIVER PORT AUTH | BEN FRANKLIN BRIDGE PLAZA | CAMDEN CITY | CAMDEN |
| 1610 | 10413 | | CAMDEN TEXACO SERVICE STATION | 2150 ADMIRAL WILSON BLVD | CAMDEN CITY | CAMDEN |
| 1611 | 10415 | | SHELL SERVICE STATION #138309 & FOOD MART | 2361 ADMIRAL WILSON BLVD | CAMDEN CITY | CAMDEN |
| 1612 | 10418 | | HESS SERVICE STATION #30523 | 1420 ADMIRAL WILSON BLVD | CAMDEN CITY | CAMDEN |
| 1613 | 10419 | | MOBIL SERVICE STATION #2635032 | 1836 ADMIRAL WILSON BLVD | CAMDEN CITY | CAMDEN |
| 1614 | 10420 | | EXXON SERVICE STATION | 1839 ADMIRAL WILSON BLVD & 18TH ST | CAMDEN CITY | CAMDEN |
| 1615 | 10422 | | TEXACO SERVICE STATION #100217 | 3528 KINGS HWY & BROWNING LN | BROOKLAWN BORO | CAMDEN |
| 1616 | 10423 | | BROOKLAWN CITGO SERVICE STATION | RT 130 & HORTON AVE | BROOKLAWN BORO | CAMDEN |
| 1617 | 10425 | | HESS SERVICE STATION #30522 | 342 RT 130 & BROOKLAWN CIR | BROOKLAWN BORO | CAMDEN |
| 1618 | 10428 | | MOBIL SERVICE STATION #57737 | 250 RT 73 & MINCK AVE | BERLIN TWP | CAMDEN |
| 1619 | 10431 | | SHELL SERVICE STATION #100336 | RT 73 & LAFAYETTE AVE | BERLIN TWP | CAMDEN |
| 1620 | 10435 | | SUNOCQ SERVICE STATION #0012-1731 | 398 RT 73 & FRANKLIN AVE | BERLIN TWP | CAMDEN |
| 1621 | 10442 | | EXXON SERVICE STATION #38349 | 100 RT 73 & BERLIN CIR | BERLIN BORO | CAMDEN |
| 1622 | 10451 | | PSE&G BELLMAWR HDQTRS | 80 HELLER PL | BELLMAWR BORO | CAMDEN |
| 1623 | 10459 | | BELLMAWR AUTO & TIRE SERVICE | 220 BLACKHORSE PK | BELLMAWR BORO | CAMDEN |
| 1624 | 10465 | | DEANGELIS COASTAL SERVICE STATION | 65 BLACKHORSE PK | BELLMAWR BORO | CAMDEN |
| 1625 | 10466 | | MOBIL SERVICE STATION #57250 | 201 WHITEHORSE PK & JACKSON RD | BERLIN BORO | CAMDEN |
| 1626 | 10472 | | SHELL SERVICE STATION #100306 | 750 KINGS HWY | AUDUBON BORO | CAMDEN |
| 1627 | 10482 | | GETTY SERVICE STATION #56959 | 2 WHITEHORSE PK & NICHOLSON RD | AUDUBON BORO | CAMDEN |
| 1628 | 10483 | | TEXACO SERVICE STATION | RT 73 & BEECH AVE | BERLIN BORO | CAMDEN |
| 1629 | 10485 | | BERLIN COASTAL SERVICE STATION | 33 WHITEHORSE PK & PARKER | BERLIN BORO | CAMDEN |
| 1630 | 10494 | | SUNOCO SERVICE STATION #0011 6798 | RT 42 & LEAF AVE WELLWOOD AVE & EDGEWOOD AVE | BELLMAWR BORO | CAMDEN |
| 1631 | 10502 | | TEXACO SERVICE STATION #100225 | 102 JFK WAY & BEVERLY RANCOCAS RD | WILLINGBORO TWP | BURLINGTON |
| 1632 | 10505 | | R&J RADIATOR & SUNOCO STATION #C004 6318 | 100 JFK WAY & BEVERLY RANCOCAS RD | WILLINGBORO TWP | BURLINGTON |
| 1633 | 10506 | | CAR WASH MANAGEMENT INC | 33 LEVITT PKWY & PLAZA CIR | WILLINGBORO TWP | BURLINGTON |
| 1634 | 10509 | | MOBIL SERVICE STATION #15LV7 | 651 LEVITT PKWY & VAN SCIVER PKWY | WILLINGBORO TWP | BURLINGTON |
| 1635 | 10512 | | BOB LORINGERS SUNOCO SERVICE STATION | 411 VAN SCIVER PKWY & NORTHAMPTON RD | WILLINGBORO TWP | BURLINGTON |
| 1636 | 10516 | | GETTY SERVICE STATION #56023 FORMER | BEVERLY RANCOCAS RD & SALEM RD | WESTAMPTON TWP | BURLINGTON |
| 1637 | 10526 | | GETTY SERVICE STATION #56096 | WOODLANE RD & RANCOCAS SPRINGSIDE RD | WESTAMPTON TWP | BURLINGTON |
| 1638 | 10535 | | BURRS ROAD CITGO SERVICE STATION #376 | 1930 BURLINGTON MT HOLLY RD & BURRS RD | TABERNACLE TWP | BURLINGTON |
| 1639 | 10545 | | COLONIAL CHEMICAL CO | 78 CARRANZA RD | | |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1640 | 10546 | | EXXON SERVICE STATION | 1771 RT 206 & RT 70 @ CIR | SOUTHAMPTON TWP | BURLINGTON |
| 1641 | 10549 | | SOUTHAMPTON RIGGINS SERVICE STATION | 2343 RT 206 & S PEMBERTON RD | SOUTHAMPTON TWP | BURLINGTON |
| 1642 | 10550 | | L&L REDI MIX INC | 1939 RT 206 | SOUTHAMPTON TWP | BURLINGTON |
| 1643 | 10554 | | SALUGAS AUTO BODY INC | 1751 RT 206 & RED LION CIR | SOUTHAMPTON TWP | BURLINGTON |
| 1644 | 10558 | | EXXON SERVICE STATION #32085 | 4212 RT 130 & BEVERLY RANCOCAS RD | WILLINGBORO TWP | BURLINGTON |
| 1645 | 10610 | | BROWNS MILLS SERVICE STATION | 2 LAKEHURST RD JLSTWN BRWNS MLS POINTVILLE RD | PEMBERTON TWP | BURLINGTON |
| 1646 | 10619 | | GETTY SERVICE STATION #56322 | 19 RT 73 @ PALMYRA BRIDGE | PALMYRA BORO | BURLINGTON |
| 1647 | 10622 | | SHELL SERVICE STATION #138467 | 1205 RT 73 & VANDERVEER ST | PALMYRA BORO | BURLINGTON |
| 1648 | 10624 | | TEXACO SERVICE STATION | 1105 RT 73 | PALMYRA BORO | BURLINGTON |
| 1649 | 10625 | | CUMBERLAND FARMS INC GULF SERVICE STATION #2902 | RT 73 & VANDERVEER ST | PALMYRA BORO | BURLINGTON |
| 1650 | 10634 | | EXXON SERVICE STATION #37413 | 16 WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER TWP | BURLINGTON |
| 1651 | 10659 | | SHELL SERVICE STATION | 36 CHURCH RD & HEATHER DR | MOUNT LAUREL TWP | BURLINGTON |
| 1652 | 10664 | | SUNOCO SERVICE STATION #0012-2697 | 721 CHURCH ST & ELBOW LN | MOUNT LAUREL TWP | BURLINGTON |
| 1653 | 10666 | | NJ TURNPIKE AUTH SOUTHERN MAINTENANCE DIV | NEW JERSEY TPKE MM 38.0 N | MOUNT LAUREL TWP | BURLINGTON |
| 1654 | 10668 | | MOBIL SERVICE STATION #57731 | 1110 RT 73 | MOUNT LAUREL TWP | BURLINGTON |
| 1655 | 10671 | | EXXON SERVICE STATION #32287 | 1201 RT 73 & CHURCH RD | MOUNT LAUREL TWP | BURLINGTON |
| 1656 | 10677 | | SHELL SERVICE STATION #100223 | 3530 RT 38 & MARTER AVE | MOUNT LAUREL TWP | BURLINGTON |
| 1657 | 10678 | | EXXON SERVICE STATION #38899 | 3051 RT 38 & ARK BD | MOUNT LAUREL TWP | BURLINGTON |
| 1658 | 10683 | | HARTFORD SERVICE CENTER | 3301 MARNE HWY | MOUNT HOLLY TWP | BURLINGTON |
| 1659 | 10699 | | EXXON SERVICE STATION #32151 | 1651 RT 38 & PINE ST | MOUNT HOLLY TWP | BURLINGTON |
| 1660 | 10700 | | TEXACO SERVICE STATION #100273 | 1653 RT 38 & PINE ST | MOUNT HOLLY TWP | BURLINGTON |
| 1661 | 10701 | | SHELL SERVICE STATION #138439 | 939 WOODLANE RD & JACKSONVILLE RD | MAPLE SHADE TWP | BURLINGTON |
| 1662 | 10704 | | SHELL SERVICE STATION #138434 | RT 73 S & GRANITE RD | MOUNT LAUREL TWP | BURLINGTON |
| 1663 | 10706 | | EXXON SERVICE STATION #37622 | 912 RT 73 & BEAVER AVE | MOUNT LAUREL TWP | BURLINGTON |
| 1664 | 10721 | | GETTY SERVICE STATION #57717 | RT 38 & HARTFORD RD | MOORESTOWN TWP | BURLINGTON |
| 1665 | 10723 | | MOBIL SERVICE STATION #15EWD | 225 CHESTER AVE & PLUM ST | MOORESTOWN TWP | BURLINGTON |
| 1666 | 10730 | | SHELL SERVICE STATION #138432 | 253 W MAIN ST & UNION AVE | MOORESTOWN TWP | BURLINGTON |
| 1667 | 10733 | | HERCULES HOLDING CO | 301 NEW ALBANY RD | MOORESTOWN TWP | BURLINGTON |
| 1668 | 10735 | | SHELL SERVICE STATION #138433 | 201 RT 38 & CHURCH ST | MOORESTOWN TWP | BURLINGTON |
| 1669 | 10740 | | NW SIGN INDUSTRIES INC | 360 CRIDER AVE | MOORESTOWN TWP | BURLINGTON |
| 1670 | 10741 | | WARDS AUTOMOTIVE INC FORMER | 2 E MAIN ST | MEDFORD TWP | BURLINGTON |
| 1671 | 10754 | | MERRITTS CITGO SERVICE STATION | 124 MT HOLLY MEDFORD RD | MEDFORD TWP | BURLINGTON |
| 1672 | 10756 | | EXXON SERVICE STATION #32191 | 210 TUCKERTON RD & TAUNTON RD | MEDFORD TWP | BURLINGTON |
| 1673 | 10757 | | SHELL SERVICE STATION #138424 | 103 TAUNTON BLVD & TUCKERTON RD | MEDFORD TWP | BURLINGTON |
| 1674 | 10759 | | SHELL SERVICE STATION #100307 | 716 STOKES RD | MEDFORD TWP | BURLINGTON |
| 1675 | 10764 | | GETTY SERVICE STATION #57288 | 755 STOKES RD & TABERNACLE RD | MEDFORD TWP | BURLINGTON |
| 1676 | 10767 | | SHELL SERVICE STATION #138423 | 172 RT 70 & JONES RD | MAPLE SHADE TWP | BURLINGTON |
| 1677 | 10785 | | TEXACO SERVICE STATION #100227 | RT 73 & COLLINS AVE | MAPLE SHADE TWP | BURLINGTON |
| 1678 | 10787 | | EXXON SERVICE STATION #32175 | 2811 RT 73 & REGENT RD | MAPLE SHADE TWP | BURLINGTON |
| 1679 | 10788 | | SHELL SERVICE STATION #138415 @ DEERFIELD VILLAGE | 2890 RT 73 | MAPLE SHADE TWP | BURLINGTON |
| 1680 | 10791 | | SHELL SERVICE STATION | RT 38 & LENOLA RD | MAPLE SHADE TWP | BURLINGTON |
| 1681 | 10792 | | MAPLE SHADE CITGO SERVICE STATION | 2815 RT 73 & REGENT RD | MAPLE SHADE TWP | BURLINGTON |
| 1682 | 10793 | | TEXACO SERVICE STATION #100235 | RT 73 & WAVERLY AVE | MAPLE SHADE TWP | BURLINGTON |
| 1683 | 10797 | | EDGEWATER PARK AMOCO SERVICE STATION #4338 | 3101 RT 73 & HIGH ST | MAPLE SHADE TWP | BURLINGTON |
| 1684 | 10804 | | AMOCO SERVICE STATION #5186 | 320 RT 38 | MAPLE SHADE TWP | BURLINGTON |
| 1685 | 10810 | | NORTHERN BURLINGTON CNTY RGNL SD JR SR HIGH SCHOOL | 160 MANSFIELD SQUARE GEORGETOWN RD | MANSFIELD TWP | BURLINGTON |
| 1686 | 10811 | | COLUMBUS TEXACO SERVICE STATION | 3146 RT 206 | MANSFIELD TWP | BURLINGTON |
| 1687 | 10813 | | H&R OIL CORP | 2951 RT 206 | MANSFIELD TWP | BURLINGTON |
| 1688 | 10814 | | EXXON SERVICE STATION #36464 | 1572 RT 38 & MAIN ST | LUMBERTON TWP | BURLINGTON |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1689 | 10816 | | TRI STATE PETRO INC @ MOBIL SERVICE STATION | 3372 RT 206 & RT 68 | MANSFIELD TWP | BURLINGTON |
| 1690 | 10821 | | SHELL SERVICE STATION #138438 | 1543 RT 38 & MT HOLLY BYPASS | LUMBERTON TWP | BURLINGTON |
| 1691 | 10841 | | OAKDALE SERVICE CENTER | 903 MARNE HWY | HAINESPORT TWP | BURLINGTON |
| 1692 | 10869 | | APCO MARLTON SERVICE STATION | 929 RT 70 & CONESTOGA DR | EVESHAM TWP | BURLINGTON |
| 1693 | 10870 | | SHELL SERVICE STATION #138419 | 80 RT 70 & RT 73 @ MARLTON CIR | EVESHAM TWP | BURLINGTON |
| 1694 | 10872 | | SUNOCO SERVICE STATION #0004 6284 | 930 RT 70 & OLD MARLTON PK | EVESHAM TWP | BURLINGTON |
| 1695 | 10884 | | MARLTON GULF SERVICE STATION #126379 | RT 70 & 73 NE COR | EVESHAM TWP | BURLINGTON |
| 1696 | 10886 | | SHELL SERVICE STATION #100270 | RT 73 & MAPLE AVE | EVESHAM TWP | BURLINGTON |
| 1697 | 10903 | | MARLTON CITGO SERVICE STATION | 210 RT 70 | DELRAN TWP | BURLINGTON |
| 1698 | 10909 | | MILLSIDE SERVICE STATION | 16 HAINES MILL RD & RT 130 | DELRAN TWP | BURLINGTON |
| 1699 | 10915 | | SHELL SERVICE STATION #100310 | 4061 RT 130 & CHESTER AVE | DELANCO TWP | BURLINGTON |
| 1700 | 10923 | | AMOCO SERVICE STATION #60752 | 901 BURLINGTON AVE | DELRAN TWP | BURLINGTON |
| 1701 | 10928 | | VINCES GULF SERVICE STATION #126364 | 3000 RT 130 & TENBY CHASE DR | DELANCO TWP | BURLINGTON |
| 1702 | 10931 | | TIEMANS TIRE & REPAIR SERVICE | 551 BURLINGTON-AVE | DELRAN TWP | BURLINGTON |
| 1703 | 10936 | | SUNOCO SERVICE STATION | 3029 RT 130 & MANOR DR | CINNAMINSON TWP | BURLINGTON |
| 1704 | 10960 | | GETTY SERVICE STATION #56264 | RT 130 & RIVERTON RD | CINNAMINSON TWP | BURLINGTON |
| 1705 | 10962 | | MOBIL SERVICE STATION #2634948 | RT 130 & WILLOW DR | CINNAMINSON TWP | BURLINGTON |
| 1706 | 10965 | | EXXON SERVICE STATION #39790 | 4 RT 130 | CINNAMINSON TWP | BURLINGTON |
| 1707 | 10975 | | DETREX CORP @ IND CENTER OF CINNAMINSON | 835 INDUSTRIAL HWY | CINNAMINSON TWP | BURLINGTON |
| 1708 | 10978 | | GETTY SERVICE STATION #57329 | 2101 BRANCH PK & CHURCH RD | DELRAN TWP | BURLINGTON |
| 1709 | 10994 | | LUKOIL SERVICE STATION #57275 | 2933 RT 130 & TENBY CHASE DR | BURLINGTON TWP | BURLINGTON |
| 1710 | 10997 | | HESS SERVICE STATION #30319 | 2201 BURLINGTON MT HOLLY RD AKA RT 541 | BURLINGTON CITY | BURLINGTON |
| 1711 | 11000 | | GASKO LUMBERTON MOBIL SERVICE STATION | 841 COLUMBUS RD & RT 130 | BURLINGTON CITY | BURLINGTON |
| 1712 | 11001 | | US 4 GAS SERVICE STATION | 915 HIGH ST & 4TH ST | BURLINGTON CITY | BURLINGTON |
| 1713 | 11003 | | KEIM CITGO SERVICE STATION | 325 RT 130 | BURLINGTON CITY | BURLINGTON |
| 1714 | 11005 | | BURLINGTON GETTY SERVICE STATION | 58 RT 130 & WOOD ST | BURLINGTON CITY | BURLINGTON |
| 1715 | 11006 | | BURLINGTON AMOCO SERVICE STATION #60750 | RT 130 & HIGH ST | BURLINGTON CITY | BURLINGTON |
| 1716 | 11007 | | BP SERVICE STATION | RT 130 S & PRINCETON CIR | BURLINGTON CITY | BURLINGTON |
| 1717 | 11013 | | PAULS SERVICE CENTER INC | 686 RT 206 & BORDENTOWN CHESTERFIELD RD | BORDENTOWN TWP | BURLINGTON |
| 1718 | 11020 | | NJDOT BORDENTOWN MAINTENANCE YARD | RT 130 & DUNNS MILL RD | BORDENTOWN TWP | BURLINGTON |
| 1719 | 11027 | | SHELL SERVICE STATION #138302 | 252 RT 130 & FARNSWORTH AVE | BORDENTOWN TWP | BURLINGTON |
| 1720 | 11033 | | HILLTOP EXXON SERVICE STATION #30816 | 251 RT 130 & CROSSWICKS ST | BORDENTOWN CITY | BURLINGTON |
| 1721 | 11041 | | BORDENTOWN SUNOCO SERVICE STATION | RT 130 & 206 S | BORDENTOWN CITY | BURLINGTON |
| 1722 | 11055 | | WYCKOFF TWP DPW | 475 W MAIN ST | WYCKOFF TWP | BERGEN |
| 1723 | 11059 | | WYCKOFF MOGAS SERVICE STATION | 585 GOFFLE RD | WYCKOFF TWP | BERGEN |
| 1724 | 11061 | | MOBIL SERVICE STATION #57222 | 296 SICOMAC AVE & CEDAR HILL AVE | WYCKOFF TWP | BERGEN |
| 1725 | 11066 | | GETTY SERVICE STATION #75245 | 322 FRANKLIN AVE | WYCKOFF TWP | BERGEN |
| 1726 | 11068 | | MOBIL SERVICE STATION #57221 | 276 GODWIN AVE & FRANKLIN TER | WYCKOFF TWP | BERGEN |
| 1727 | 11069 | | LUKOIL SERVICE STATION #57223 | 401 GOFFLE RD | WYCKOFF TWP | BERGEN |
| 1728 | 11077 | | BERGEN CNTY PARK COMM WOODALE PARK | 129 PROSPECT AVE | WOODCLIFF LAKE BORO | BERGEN |
| 1729 | 11079 | | CURTISS WRIGHT CORP | 1 PASSAIC ST | WOOD-RIDGE BORO | BERGEN |
| 1730 | 11089 | | US OIL CORP SERVICE STATION | 126 BROADWAY | WOODCLIFF LAKE BORO | BERGEN |
| 1731 | 11097 | | ROCKLAND COACHES | 180 OLD HOOK RD | WESTWOOD BORO | BERGEN |
| 1732 | 11110 | | WALLINGTON AMOCO SERVICE STATION #4111 | 41 LOCUST AVE & MAPLE AVE | WALLINGTON BORO | BERGEN |
| 1733 | 11111 | | GETTY SERVICE STATION #57301 | 290 PASCACK RD | WASHINGTON TWP | BERGEN |
| 1734 | 11113 | | GETTY SERVICE STATION #56921 | 615 WASHINGTON AVE CLEAVELAND AVE | WASHINGTON TWP | BERGEN |
| 1735 | 11121 | | KAPLAN CLEANERS INC | 18 WYCKOFF AVE | WALDWICK BORO | BERGEN |
| 1736 | 11122 | | SHELL SERVICE STATION #138541 | 165 PATERSON AVE & LOCUST AVE | WALLINGTON BORO | BERGEN |
| 1737 | 11126 | | BAKERS WALDWICK GULF SERVICE STATION #121359 | 49 FRANKLIN TPKE & PROSPECT AVE | WALDWICK BORO | BERGEN |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1738 | 11132 | | KIMBER PETROLEUM CORP @ AMOCO SERVICE STATION | RT 17 S & PLEASANT AVE | UPPER SADDLE RIVER BORO | BERGEN |
| 1739 | 11140 | | EXXON SERVICE STATION #32007 | 2 4 RT 46 & INDUSTRIAL AVE | TETERBORO BORO | BERGEN |
| 1740 | 11141 | | GREIF BROTHERS CORP E COAST DIV @ TETERBORO AIRPORT | 10 MALCOLM AVE | TETERBORO BORO | BERGEN |
| 1741 | 11143 | | AMB PROPERTY | 698 RT 46 & HENRY ST | TETERBORO BORO | BERGEN |
| 1742 | 11161 | | AMOCO SERVICE STATION #00930 | 20 COUNTY RD & HILLSIDE AVE | TENAFLY BORO | BERGEN |
| 1743 | 11166 | | CLINTON AUTO SERVICE INC | 343 TENAFLY RD | TENAFLY BORO | BERGEN |
| 1744 | 11171 | | MAIN STREET SUPER SAVER SERVICE STATION INC | 6 MAIN AVE | WALLINGTON BORO | BERGEN |
| 1745 | 11174 | | GETTY SERVICE STATION #57319 | 268 COUNTY RD | TENAFLY BORO | BERGEN |
| 1746 | 11176 | | C&E AUTO BODY & SERVICE STATION | 36 CENTRAL AVE | TENAFLY BORO | BERGEN |
| 1747 | 11177 | | WALDWICK BORO DPW | 19 INDUSTRIAL WAY | WALDWICK BORO | BERGEN |
| 1748 | 11179 | | SUNOCO SERVICE STATION #0006 6365 | 21 COUNTY RD | TENAFLY BORO | BERGEN |
| 1749 | 11180 | | EXXON SERVICE STATION #32156 | 29 COUNTY RD & JAY ST | TENAFLY BORO | BERGEN |
| 1750 | 11189 | | UTILITIES PAINTING ASSOC INC | 1475 PALISADE AVE | TEANECK TWP | BERGEN |
| 1751 | 11198 | | EXXON SERVICE STATION #35160 | 468 TEANECK RD | TEANECK TWP | BERGEN |
| 1752 | 11201 | | US OIL SERVICE STATION | 1280 TEANECK RD | TEANECK TWP | BERGEN |
| 1753 | 11205 | | ENRITE SERVICE STATION | 457 TEANECK RD | TEANECK TWP | BERGEN |
| 1754 | 11206 | | DEGRAW GULF SERVICE STATION #121385 | 335 QUEEN ANNE RD | TEANECK TWP | BERGEN |
| 1755 | 11207 | | RDL IGNITION AUTOMOTIVE INC | 1351 QUEEN ANNE RD | TEANECK TWP | BERGEN |
| 1756 | 11210 | | SHELL SERVICE STATION #138515 | 735 CEDAR LN & RIVER | TEANECK TWP | BERGEN |
| 1757 | 11218 | | LARRYS FRIENDLY SERVICE | 520 CEDAR LN | TEANECK TWP | BERGEN |
| 1758 | 11219 | | ENRITE SERVICE STATION | 724 CEDAR LN | TEANECK TWP | BERGEN |
| 1759 | 11239 | | SADDLE RIVER TEXACO SERVICE STATION | 75 E ALLENDALE RD | SADDLE RIVER BORO | BERGEN |
| 1760 | 11240 | | MOBIL SERVICE STATION #15KFC | 76 E ALLENDALE RD | SADDLE RIVER BORO | BERGEN |
| 1761 | 11242 | | NORTH JERSEY TRUCK CENTER INC | 236 RT 46 | SADDLE BROOK TWP | BERGEN |
| 1762 | 11248 | | TEXACO SERVICE STATION #100149 | I-80 & PEHLE AVE | SADDLE BROOK TWP | BERGEN |
| 1763 | 11249 | | ENTERPRISE-CORRUGATED CONTAINER CORP | 575 N MIDLAND AVE | SADDLE BROOK TWP | BERGEN |
| 1764 | 11256 | | MAR BICH FRIENDLY SERIVCE INC | 16 PEHLE AVE | SADDLE BROOK TWP | BERGEN |
| 1765 | 11261 | | AMOCO SERVICE STATION #84770 | 387 MARKET ST | SADDLE BROOK TWP | BERGEN |
| 1766 | 11266 | | DALI'S AUTO SERVICE CENTER | 230 MARKET ST | SADDLE BROOK TWP | BERGEN |
| 1767 | 11267 | | COINING INC @ ZUCKERBERGS IND PK | 280 MIDLAND AVE | SADDLE BROOK TWP | BERGEN |
| 1768 | 11270 | | AMOCO SERVICE STATION #54809 | 5 JACKSON AVE & ERIE AVE | RUTHERFORD BORO | BERGEN |
| 1769 | 11275 | | GETTY SERVICE STATION #57266 | 149 HIGHLAND CROSS RD & RT 17 N | RUTHERFORD BORO | BERGEN |
| 1770 | 11277 | | PASQUIN FORD MOTOR SALES INC BODY SHOP | 55 RT 17 | RUTHERFORD BORO | BERGEN |
| 1771 | 11280 | | COASTAL SERVICE STATION | 51 UNION AVE | RUTHERFORD BORO | BERGEN |
| 1772 | 11284 | | SHELL SERVICE STATION #138496 | 265 PARK AVE & PIERREPONT AVE | RUTHERFORD BORO | BERGEN |
| 1773 | 11286 | | EXXON SERVICE STATION #39784 | 50 RT 17 | RUTHERFORD BORO | BERGEN |
| 1774 | 11290 | | AMOCO SERVICE STATION #461 | 177 PARK AVE | RUTHERFORD BORO | BERGEN |
| 1775 | 11304 | | EXXON SERVICE STATION #35635 | 178 RT 17 | ROCHELLE PARK TWP | BERGEN |
| 1776 | 11305 | | EAI INC | 8 KING RD | ROCKLEIGH BORO | BERGEN |
| 1777 | 11306 | | BERGEN CNTY BQ OF ED SPECIAL SERVICES SCHOOL | 35 PIERMONT RD | ROCKLEIGH BORO | BERGEN |
| 1778 | 11310 | | KC AUTOMOTIVE INC SERVICE STATION | 200 W PASSAIC ST | ROCHELLE PARK TWP | BERGEN |
| 1779 | 11312 | | ROCHELLE GULF SERVICE STATION #121308 | 16 W PASSAIC ST | ROCHELLE PARK TWP | BERGEN |
| 1780 | 11317 | | ROCHELLE PARK TWP DPW GARAGE | 405 ROCHELLE AVE | ROCHELLE PARK TWP | BERGEN |
| 1781 | 11323 | | FIRST STUDENT INC #1310 | 53 CENTRAL AVE | ROCHELLE PARK TWP | BERGEN |
| 1782 | 11326 | | SHELL SERVICE STATION #7190 0109 | 584 KINDERKAMACK RD | RIVER EDGE BORO | BERGEN |
| 1783 | 11331 | | SUNOCO SERVICE STATION #0006-6993 FORMER | 520 RT 17 | RIDGEWOOD VILLAGE | BERGEN |
| 1784 | 11332 | | NJDOT RIDGEWOOD MAINTENANCE YARD | 547 FRANKLIN TPKE & RT 17 | RIDGEWOOD VILLAGE | BERGEN |
| 1785 | 11334 | | BP SERVICE STATION #3483 | 525 HACKENSACK AVE | RIVER EDGE BORO | BERGEN |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1786 | 11340 | | EXXON SERVICE STATION #30573 | 490 RT 17 | RIDGEWOOD VILLAGE | BERGEN |
| 1787 | 11346 | | SHELL SERVICE STATION #13B490 | 657 RT 17 & FRANKLIN TPKE | RIDGEWOOD VILLAGE | BERGEN |
| 1788 | 11351 | | US OIL CORP SERVICE STATION | 536 N MAPLE AVE | RIDGEWOOD VILLAGE | BERGEN |
| 1789 | 11353 | | GETTY SERVICE STATION #56915 | 51 N WALNUT ST | RIDGEWOOD VILLAGE | BERGEN |
| 1790 | 11361 | | HESS SERVICE STATION #30317 | 465 475 GOFFLE RD | RIDGEWOOD VILLAGE | BERGEN |
| 1791 | 11365 | | EXXON SERVICE STATION #32020 | 10 GODWIN AVE | RIDGEWOOD VILLAGE | BERGEN |
| 1792 | 11366 | | EXXON SERVICE STATION #39893 | 150 RT 45 | RIDGEFIELD PARK VILLAGE | BERGEN |
| 1793 | 11370 | | RIDGEWOOD VILLAGE DPW CENTRAL GARAGE | 218 220 CHESTNUT ST | RIDGEWOOD VILLAGE | BERGEN |
| 1794 | 11374 | | GETTY SERVICE STATION #57229 | 210 RT 46 & MAIN ST | RIDGEFIELD PARK VILLAGE | BERGEN |
| 1795 | 11376 | | GETTY SERVICE STATION #56291 | 125 RAILROAD AVE | RIDGEFIELD PARK VILLAGE | BERGEN |
| 1796 | 11381 | | TEXACO SERVICE STATION #05 FORMER | 215 MAIN ST & PARK ST | RIDGEFIELD PARK VILLAGE | BERGEN |
| 1797 | 11389 | | GETTY SERVICE STATION #57212 | 312 BROAD AVE | RIDGEFIELD BORO | BERGEN |
| 1798 | 11395 | | RIVER VALE SUNOCO SERVICE STATION | 660 WESTWOOD AVE | RIVER VALE TWP | BERGEN |
| 1799 | 11402 | | DANS SUNOCO SERVICE STATION | 2 RT 4 | RIVER EDGE BORO | BERGEN |
| 1800 | 11404 | | SUNOCO SERVICE STATION #0006-6498 | 452 462 BROAD AVE & HOWARD PL | RIDGEFIELD BORO | BERGEN |
| 1801 | 11410 | | EXXON SERVICE STATION #35641 | 842 RT 17 | RAMSEY BORO | BERGEN |
| 1802 | 11412 | | EXXON SERVICE STATION #32236 | 75 RT 17 & NOTTINGHAM RD | RAMSEY BORO | BERGEN |
| 1803 | 11417 | | LUKOIL SERVICE STATION S57314 | 1065 RT 17 | RAMSEY BORO | BERGEN |
| 1804 | 11418 | | HESS SERVICE STATION #30322 | 456 RT 17 | RAMSEY BORO | BERGEN |
| 1805 | 11422 | | RAMSEY BORO DPW GARAGE | WEST SIDE PLAZA | RAMSEY BORO | BERGEN |
| 1806 | 11424 | | TURNPIKE AUTOMOTIVE CENTER | 260 N FRANKLIN TPKE | RAMSEY BORO | BERGEN |
| 1807 | 11432 | | RAMSEY CITGO SERVICE STATION | 116 N CENTRAL AVE | RAMSEY BORO | BERGEN |
| 1808 | 11434 | | GETTY SERVICE STATION #57219 | 61 PASCACK AVE & SULAK LN | PARK RIDGE BORO | BERGEN |
| 1809 | 11436 | | LEEM LSS FILTRATION | 25 ARROW RD | RAMSEY BORO | BERGEN |
| 1810 | 11439 | | RAMSEY AMOCO-SERVICE STATION #01540 | 67 E MAIN ST | RAMSEY BORO | BERGEN |
| 1811 | 11442 | | PARK RIDGE BORO POLICE DEPT | 55 PARK AVE | PARK RIDGE BORO | BERGEN |
| 1812 | 11443 | | WASTE MANAGEMENT OF NJ INC | 144 KINDERKAMACK RD | PARK RIDGE BORO | BERGEN |
| 1813 | 11444 | | DELTA SERVICE STATION | 122 KINDERKAMACK RD | PARK RIDGE BORO | BERGEN |
| 1814 | 11445 | | IDEAL PETROLEUM PRODUCTS INC | 156 KINDERKAMACK RD | PARK RIDGE BORO | BERGEN |
| 1815 | 11446 | | SUMMIT SERVICE CENTER #121338 | 161 KINDERKAMACK RD | PARK RIDGE BORO | BERGEN |
| 1816 | 11448 | | SUNOCO SERVICE STATION #0006 6431 | 102 RT 4 | PARAMUS BORO | BERGEN |
| 1817 | 11450 | | EXXON SERVICE STATION #32230 | 153 RT 4 | PARAMUS BORO | BERGEN |
| 1818 | 11453 | | GETTY SERVICE STATION #56922 | 357 RT 17 | PARAMUS BORO | BERGEN |
| 1819 | 11454 | | GETTY SERVICE STATION #00667 | 639 RT 17 | PARAMUS BORO | BERGEN |
| 1820 | 11456 | | BP SERVICE STATION #574 | 845 RT 17 | PARAMUS BORO | BERGEN |
| 1821 | 11458 | | SHELL SERVICE STATION #13B469 | 612 RT 17 | PARAMUS BORO | BERGEN |
| 1822 | 11459 | | GETTY SERVICE STATION #57217 | 624 RT 17 | PARAMUS BORO | BERGEN |
| 1823 | 11461 | | GETTY SERVICE STATION #57218 | 137 RT 17 & GERTRUDE AVE | PARAMUS BORO | BERGEN |
| 1824 | 11463 | | EXXON SERVICE STATION #3 4564 | 678 BERGEN BLVD | RIDGEFIELD BORO | BERGEN |
| 1825 | 11465 | | DOUBLE-LEE AUTO SERVICE INC | 719 GRAND AVE | RIDGEFIELD BORO | BERGEN |
| 1826 | 11466 | | METRO FUEL OIL CO | 1011 HUDSON AVE | RIDGEFIELD BORO | BERGEN |
| 1827 | 11467 | | TEXACO SERVICE STATION #100160 | 242 ORADELL AVE & PASCACK RD | PARAMUS BORO | BERGEN |
| 1828 | 11470 | | PARAMUS SERVICENTER | 129 RIDGEWOOD AVE | PARAMUS BORO | BERGEN |
| 1829 | 11482 | | HESS SERVICE STATION #30509 | 565 RT 17 | PARAMUS BORO | BERGEN |
| 1830 | 11484 | | SHELL SERVICE STATION #6330 C0300 | 220 RT 4 & PARAMUS RD | PARAMUS BORO | BERGEN |
| 1831 | 11488 | | NORTHVIEW EXXON SERVICE STATION #32249 | 361 RT 17 | PARAMUS BORO | BERGEN |
| 1832 | 11489 | | AY PARAMUS GAS INC | 9 FOREST AVE | PARAMUS BORO | BERGEN |
| 1833 | 11490 | | SUPER VALUE SERVICE STATION | 269 FOREST AVE | PARAMUS BORO | BERGEN |
| 1834 | 11494 | | SUNOCO SERVICE STATION | 539 FOREST AVE | PARAMUS BORO | BERGEN |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1835 | 11496 | | SUNOCO SERVICE STATION #0006-6621 | 50 E MIDLAND AVE | PARAMUS BORO | BERGEN |
| 1836 | 11497 | | EXXON SERVICE STATION #32229 | 169 MIDLAND AVE | PARAMUS BORO | BERGEN |
| 1837 | 11498 | | SUNOCO SERVICE STATION #0006 7082 | RT 46 E & ABBOTT AVE | PALISADES PARK BORO | BERGEN |
| 1838 | 11499 | | SUPER VALUE SERVICE STATION | 345 E MIDLAND AVE & BEECH LA | PARAMUS BORO | BERGEN |
| 1839 | 11507 | | CHEEMA OIL CORP @ PETRO GAS & DIESEL | 41 W HARRIET AVE | PALISADES PARK BORO | BERGEN |
| 1840 | 11508 | | EXXON SERVICE STATION #30197 | 386 GRAND AVE & PALISADE RD | PALISADES PARK BORO | BERGEN |
| 1841 | 11510 | | R&K MOCKLER MFG | 20 FAIRVIEW ST | PALISADES PARK BORO | BERGEN |
| 1842 | 11515 | | EXXON SERVICE STATION #32154 | 349 BROAD AVE & PALISADE BLVD | PALISADES PARK BORO | BERGEN |
| 1843 | 11521 | | ORADELL CITGO SERVICE STATION | 255 KINDERKAMACK RD | ORADELL BORO | BERGEN |
| 1844 | 11525 | | ORADELL GULF SERVICE STATION | 317 KINDERKAMACK RD | ORADELL BORO | BERGEN |
| 1845 | 11535 | | OLD TAPPAN AMOCO SERVICE STATION | 167 OLD TAPPAN RD | OLD TAPPAN BORO | BERGEN |
| 1846 | 11546 | | EXXON SERVICE STATION #32238 | 160 RAMAPO VALLEY RD | OAKLAND BORO | BERGEN |
| 1847 | 11548 | | US OIL CORP SERVICE STATION | 78 RAMAPO VALLEY RD | OAKLAND BORO | BERGEN |
| 1848 | 11568 | | LUKOIL SERVICE STATION #57741 | 278 LIVINGSTON ST | NORTHVALE BORO | BERGEN |
| 1849 | 11574 | | EXXON SERVICE STATION #35432 | 264 LIVINGSTON ST | NORTHVALE BORO | BERGEN |
| 1850 | 11580 | | SCHUYLER SERVICENTER | 35 SCHUYLER AVE | NORTH ARLINGTON BORO | BERGEN |
| 1851 | 11583 | | NORTH ARLINGTON MOTORS | 2 SCHUYLER AVE | NORTH ARLINGTON BORO | BERGEN |
| 1852 | 11592 | | LUKOIL SERVICE STATION #57293 | 353 RIDGE RD & ALBERT ST | NEW MILFORD BORO | BERGEN |
| 1853 | 11598 | | SHELL SERVICE STATION #138444 | 720 722 RIVER RD | NEW MILFORD BORO | BERGEN |
| 1854 | 11604 | | GETTY SERVICE STATION #56909 | 381 RIVER RD & MADISON AVE | NEW MILFORD BORO | BERGEN |
| 1855 | 11610 | | KIRKS TEXACO SERVICE STATION & AUTO REPAIR | 201 HENLEY AVE | NORWOOD BORO | BERGEN |
| 1856 | 11613 | | N&G AUTO SERVICE CENTER | 575 BROADWAY | NORWOOD BORO | BERGEN |
| 1857 | 11614 | | NORWOOD SHELL SERVICE STATION | 550 LIVINGSTON ST & ROCKLAND AVE | NORTHVALE BORO | BERGEN |
| 1858 | 11622 | | SHELL SERVICE STATION #138457 | 406 TAPPAN RD & PARIS AVE | MOONACHIE BORO | BERGEN |
| 1859 | 11629 | | AE&A SERVICE STATION | 270 MOONACHIE AVE | MOONACHIE BORO | BERGEN |
| 1860 | 11630 | | UNITED PARCEL SERVICE GROUND FREIGHT INC | 280 MOONACHIE AVE | MOONACHIE BORO | BERGEN |
| 1861 | 11632 | | GENERAL MILLS SAFER TEXTILES FACILITY FORMER | 7 CAPITOL DR | MONTVALE BORO | BERGEN |
| 1862 | 11638 | | SHELL SERVICE STATION #138431 | 98 KINDERKAMACK RD & MAGNOLIA AVE | MONTVALE BORO | BERGEN |
| 1863 | 11643 | | GETTY SERVICE STATION #57709 | GARDEN STATE PKWY MM 170.3 | MONTVALE BORO | BERGEN |
| 1864 | 11645 | | J&F SERVICE INC | 12 RAILROAD AVE | MONTVALE BORO | BERGEN |
| 1865 | 11648 | | GETTY SERVICE STATION #57332 | 105 SPRING VALLEY RD & SUMMIT AVE | MONTVALE BORO | BERGEN |
| 1866 | 11649 | | TOWN TEXACO SERVICE STATION | 1 KINDERKAMACK RD | MONTVALE BORO | BERGEN |
| 1867 | 11655 | | MIDDLE RIDGE EXXON SERVICE STATION #38922 | 28 30 CHESTNUT RIDGE RD | MONTVALE BORO | BERGEN |
| 1868 | 11657 | | GETTY SERVICE STATION #56169 | 124 128 CHESTNUT RIDGE RD | MONTVALE BORO | BERGEN |
| 1869 | 11658 | | EXXON SERVICE STATION #35079 | 142 CHESTNUT RIDGE RD | MONTVALE BORO | BERGEN |
| 1870 | 11659 | | HANDY & HARMAN ELECTRONIC MATERIALS FORMER | 20 CRAIG RD | MIDLAND PARK BORO | BERGEN |
| 1871 | 11663 | | SHELL SERVICE STATION #138429 | 612 GODWIN AVE & MYRTLE ST | MIDLAND PARK BORO | BERGEN |
| 1872 | 11670 | | GETTY SERVICE STATION #56139 | 119 GODWIN AVE & GOFFLE RD | MIDLAND PARK BORO | BERGEN |
| 1873 | 11673 | | US OIL CORP SERVICE STATION | 595 GODWIN AVE & CENTRAL AVE | MIDLAND PARK BORO | BERGEN |
| 1874 | 11680 | | HUNTER DOUGLAS INC | 87 RT 17 | MAYWOOD BORO | BERGEN |
| 1875 | 11688 | | HESS SERVICE STATION #30321 | RT 17 S & BECKER AVE | MAYWOOD BORO | BERGEN |
| 1876 | 11689 | | BERG E A & SONS INC | 9 BROOK AVE | MAYWOOD BORO | BERGEN |
| 1877 | 11696 | | GETTY SERVICE STATION #57361 | 389 RT 17 & ISLAND RD | MAHWAH TWP | BERGEN |
| 1878 | 11708 | | US OIL CORP SERVICE STATION | 231 RT 17 | MAHWAH TWP | BERGEN |
| 1879 | 11710 | | TU WAY STATE LINE GULF SERVICE STATION #121288 | 261 RT 17 & MOFFAT RD | MAHWAH TWP | BERGEN |
| 1880 | 11715 | | MAHWAH TWP | 142 N RAILROAD AVE | MAHWAH TWP | BERGEN |
| 1881 | 11726 | | TURNPIKE COACHWORKS | 140 FRANKLIN TPKE | MAHWAH TWP | BERGEN |
| 1882 | 11727 | | GETTY SERVICE STATION #57231 | 147 FRANKLIN TPKE | MAHWAH TWP | BERGEN |
| 1883 | 11729 | | GETTY SERVICE STATION #56136 | 45 RIDGE RD & 5TH AVE | LYNDHURST TWP | BERGEN |