# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1884 | 11730 | | SUPER VALUE INC SERVICE STATION | 48 FRANKLIN TPKE | MAHWAH TWP | BERGEN |
| 1885 | 11735 | | DELTA SERVICE STATION | 852 RIVERSIDE AVE & ROOSEVELT AVE | LYNDHURST TWP | BERGEN |
| 1886 | 11741 | | M&E SUNOCO SERVICE STATION | 345 VALLEY BROOK AVE | LYNDHURST TWP | BERGEN |
| 1887 | 11743 | | BENECKI BROTHERS SUNOCO SERVICE STATION | 310 RUTHERFORD AVE | LYNDHURST TWP | BERGEN |
| 1888 | 11745 | | EXXON SERVICE STATION #30085 | 555 RIVERSIDE AVE & KINGLANDS AVE | LYNDHURST TWP | BERGEN |
| 1889 | 11749 | | EXXON SERVICE STATION #30218 | 590 RIDGE RD | LYNDHURST TWP | BERGEN |
| 1890 | 11757 | | CPC INTERNATIONAL | 540 NEW YORK AVE | LYNDHURST TWP | BERGEN |
| 1891 | 11768 | | GETTY SERVICE STATION #56102 | 1 UNION ST & MAIN ST | LODI BORO | BERGEN |
| 1892 | 11771 | | HESS SERVICE STATION #30242 | 138 RT 46 | LODI BORO | BERGEN |
| 1893 | 11795 | | LODI SUNOCO SERVICE STATION | RT 17 N | LODI BORO | BERGEN |
| 1894 | 11796 | | NOREIKAS GETTY SERVICE STATION | 460 MAIN ST | LODI BORO | BERGEN |
| 1895 | 11799 | | NUTCHIES TEXACO SERVICE | 72 S MAIN ST | LODI BORO | BERGEN |
| 1896 | 11809 | | BASF CORP INMONT DIV CTNGS & CLRNTS | 200 GREGG ST | LODI BORO | BERGEN |
| 1897 | 11814 | | LODI GETTY SERVICE STATION | 366 ESSEX ST & PORTER AVE | LODI BORO | BERGEN |
| 1898 | 11815 | | GIBRALTAR PLASTICS CORP | 199 GARIBALDI AVE | LODI BORO | BERGEN |
| 1899 | 11819 | | BERGEN CABLE TECHNOLOGIES INC | 170 GREGG ST | LODI BORO | BERGEN |
| 1900 | 11822 | | BP SERVICE STATION #00708 | 80 ESSEX ST | LODI BORO | BERGEN |
| 1901 | 11826 | | GETTY SERVICE STATION #57306 | 270 RT 46 & LIBERTY ST | LITTLE FERRY BORO | BERGEN |
| 1902 | 11827 | | SHELL SERVICE STATION #138404 | 179 RT 46 & FREDERICK ST | LITTLE FERRY BORO | BERGEN |
| 1903 | 11833 | | GULF SERVICE STATION FORMER | 252 LIBERTY ST | LITTLE FERRY BORO | BERGEN |
| 1904 | 11834 | | LITTLE FERRY BORO DPW GARAGE | 179 MEHRHOF RD & CRESCENT ST | LITTLE FERRY BORO | BERGEN |
| 1905 | 11837 | | AMOCO SERVICE STATION #1827 | 263 RT 46 & LIBERTY ST | LITTLE FERRY BORO | BERGEN |
| 1906 | 11849 | | NAUNIHAL GAS SERVICE STATION | 360 BROAD AVE | LEONIA BORO | BERGEN |
| 1907 | 11851 | | LEONIA TEXACO SERVICE STATION #014 | 381 BROAD AVE | LEONIA BORO | BERGEN |
| 1908 | 11853 | | JERSEY OIL SERVICE STATION | 441 BROAD AVE | LEONIA BORO | BERGEN |
| 1909 | 11854 | | HOHOKUS BORO DPW | 23 HOLLYWOOD AVE | HO-HO-KUS BORO | BERGEN |
| 1910 | 11865 | | AMOCO SERVICE STATION | 60 BROADWAY & HARRINGTON ST | HILLSDALE BORO | BERGEN |
| 1911 | 11866 | | SHELL SERVICE STATION #138379 | 145 BROADWAY & ORCHARD ST | HILLSDALE BORO | BERGEN |
| 1912 | 11869 | | HAWORTH BP SERVICE STATION | 329 HAWORTH-AVE | HAWORTH BORO | BERGEN |
| 1913 | 11873 | | SHELL SERVICE STATION #138373 | 146 RT 17 & HENRY ST | HASBROUCK HEIGHTS BORO | BERGEN |
| 1914 | 11876 | | SHELL SERVICE STATION #116793 | 220 RT 17 & FRANKLIN AVE | HASBROUCK HEIGHTS BORO | BERGEN |
| 1915 | 11877 | | GETTY SERVICE STATION #56899 | 123 RT 17 & PASSAIC AVE | HASBROUCK HEIGHTS BORO | BERGEN |
| 1916 | 11879 | | EXXON SERVICE STATION #35629 | 423 RT 17 | HASBROUCK HEIGHTS BORO | BERGEN |
| 1917 | 11881 | | EXXON SERVICE STATION #35630 | 24 RT 17 | HASBROUCK HEIGHTS BORO | BERGEN |
| 1918 | 11884 | | JOHN CAHILL CITGO SERVICE STATION | 502 TERRACE AVE | HASBROUCK HEIGHTS BORO | BERGEN |
| 1919 | 11886 | | FRED GULF SERVICE STATION | 464 BOULEVARD & LONGWORTH | HASBROUCK HEIGHTS BORO | BERGEN |
| 1920 | 11887 | | AMOCO SERVICE STATION | 250 RT 17 | HASBROUCK HEIGHTS BORO | BERGEN |
| 1921 | 11888 | | EXXON SERVICE STATION #35228 | 180 BOULEVARD | HASBROUCK HEIGHTS BORO | BERGEN |
| 1922 | 11890 | | SHELL SERVICE STATION #138371 | 300 BOULEVARD & CENTRAL AVE | HASBROUCK HEIGHTS BORO | BERGEN |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1923 | 11891 | | EXXON SERVICE STATION #32120 | 321 BOULEVARD & MADISON AVE | HASBROUCK HEIGHTS BORO | BERGEN |
| 1924 | 11895 | | RARK SERVICE STATION | 106 SCHRAALENBURGH RD | HARRINGTON PARK BORO | BERGEN |
| 1925 | 11905 | | BP SERVICE STATION #2057 | 393 ESSEX ST & SUMMIT AVE | HACKENSACK CITY | BERGEN |
| 1926 | 11920 | | BP SERVICE STATION #1451 | 445 RT 17 | HACKENSACK CITY | BERGEN |
| 1927 | 11921 | | RIVERSIDE SQUARE GETTY SERVICE STATION #57292 | 27 RT 4 | HACKENSACK CITY | BERGEN |
| 1928 | 11922 | | MOBIL SERVICE STATION #57289 | 20 RT 4 | HACKENSACK CITY | BERGEN |
| 1929 | 11939 | | BP SERVICE STATION #1557 | 426 BOULEVARD & WILLIAMS AVE | HASBROUCK HEIGHTS BORO | BERGEN |
| 1930 | 11948 | | SHELL SERVICE STATION #138365 | 160 PASSAIC ST & LINDEN ST | HACKENSACK CITY | BERGEN |
| 1931 | 11952 | | EXXON SERVICE STATION #32505 | 282 POLIFLY RD | HACKENSACK CITY | BERGEN |
| 1932 | 11970 | | EXXON SERVICE STATION #34012 | 495 HUDSON ST | HACKENSACK CITY | BERGEN |
| 1933 | 11974 | | UNITED WATER CO | 135 HACKENSACK AVE | HACKENSACK CITY | BERGEN |
| 1934 | 11992 | | HESS SERVICE STATION #30274 | 390 MAPLE AVE | GLEN ROCK BORO | BERGEN |
| 1935 | 11994 | | EXXON SERVICE STATION #32002 | 650 MAPLE AVE & ROCK RD | GLEN ROCK BORO | BERGEN |
| 1936 | 11997 | | GLEN ROCK BORO DPW | 473 DOREMUS AVE | GLEN ROCK BORO | BERGEN |
| 1937 | 12001 | | J&G SERVICE STATION | 271 RIVER DR | GARFIELD CITY | BERGEN |
| 1938 | 12005 | | SHELL SERVICE STATION #138360 | 99 RIVER DR & MIDLAND AVE | GARFIELD CITY | BERGEN |
| 1939 | 12019 | | CUSTOM OIL CO | 627 RIVER DR | GARFIELD CITY | BERGEN |
| 1940 | 12034 | | GETTY SERVICE STATION #56924 | 606 MIDLAND AVE | GARFIELD CITY | BERGEN |
| 1941 | 12036 | | CHOMAS AMOCO SERVICE STATION #04115 | 45 MONROE ST | GARFIELD CITY | BERGEN |
| 1942 | 12054 | | P&M SERVICE STATION | 941 FRANKLIN AVE | FRANKLIN LAKES BORO | BERGEN |
| 1943 | 12056 | | EXXON SERVICE STATION #35094 | 845 FRANKLIN LAKES RD | FRANKLIN LAKES BORO | BERGEN |
| 1944 | 12065 | | SUPER VALUE CITGO SERVICE STATION | 735 FRANKLIN AVE | FRANKLIN LAKES BORO | BERGEN |
| 1945 | 12066 | | LUKOIL SERVICE STATION #57216 | 791 FRANKLIN AVE | FRANKLIN LAKES BORO | BERGEN |
| 1946 | 12068 | | MOBIL SERVICE STATION | 1430 RT 46 | FORT LEE BORO | BERGEN |
| 1947 | 12069 | | EXXON SERVICE STATION #35427 | 1549 RT 46 | FORT LEE BORO | BERGEN |
| 1948 | 12074 | | SHELL SERVICE STATION #138356 | 2215 RT 4 | FORT LEE BORO | BERGEN |
| 1949 | 12075 | | TONYS SERVICE CENTER #121263 | 2339 RT 4 & I-95 | FORT LEE BORO | BERGEN |
| 1950 | 12076 | | GETTY SERVICE STATION #56926 | 2284 RT 4 | FORT LEE BORO | BERGEN |
| 1951 | 12077 | | EXXON SERVICE STATION #32204 | 2338 RT 4 | FORT LEE BORO | BERGEN |
| 1952 | 12079 | | SHELL SERVICE STATION #138358 | 1196 ANDERSON AVE & RT 5 | FORT LEE BORO | BERGEN |
| 1953 | 12080 | | LUKOIL SERVICE STATION #57312 | 2195 RT 4 | FORT LEE BORO | BERGEN |
| 1954 | 12083 | | LUKOIL SERVICE STATION #57723 | 2550 RT 9 & LINWOOD AVE | FORT LEE BORO | BERGEN |
| 1955 | 12089 | | SUNOCO SERVICE STATION | 2140 2142 LEMOINE AVE | FORT LEE BORO | BERGEN |
| 1956 | 12093 | | HESS SERVICE STATION #30502 | 1642 RT 46 & CHRISTIE LN | FORT LEE BORO | BERGEN |
| 1957 | 12098 | | HESS SERVICE STATION #30516 | 2295 RT 4 | FORT LEE BORO | BERGEN |
| 1958 | 12101 | | KELLYS AMOCO SERVICE STATION | 2470 LEMOINE AVE AKA RT 9 | FORT LEE BORO | BERGEN |
| 1959 | 12108 | | ROUTE 46 GULF SERVICE STATION #121276 | 1651 BERGEN BLVD | FORT LEE BORO | BERGEN |
| 1960 | 12109 | | BP SERVICE STATION #1731 | 1671 BERGEN BLVD | FORT LEE BORO | BERGEN |
| 1961 | 12115 | | GETTY SERVICE STATION #56276 | 1490 BERGEN BLVD AKA RT 46 | FORT LEE BORO | BERGEN |
| 1962 | 12117 | | EXXON SERVICE STATION #34765 | 1616 BERGEN BLVD & RT 46 | FORT LEE BORO | BERGEN |
| 1963 | 12118 | | CUSTOM COLLISION INC | 1620 BERGEN BLVD | FORT LEE BORO | BERGEN |
| 1964 | 12128 | | NJ TRANSIT AUTH BUS OPER FAIRVIEW GARAGE | 419 ANDERSON AVE | FAIRVIEW BORO | BERGEN |
| 1965 | 12136 | | ZERO TWENTY FOUR SERVICE STATION | 4010 BROADWAY AKA RT 4 | FAIR LAWN BORO | BERGEN |
| 1966 | 12143 | | US OIL CORP SERVICE STATION | 2232 MAPLE AVE | FAIR LAWN BORO | BERGEN |
| 1967 | 12155 | | EXXON SERVICE STATION #35598 | 2220 FAIR LAWN AVE & PLAZA RD | FAIR LAWN BORO | BERGEN |
| 1968 | 12157 | | CLARIANT CORP | 9 FAIR LAWN AVE & 3RD AVE | FAIR LAWN BORO | BERGEN |
| 1969 | 12169 | | BP SERVICE STATION #84771 | 401 WAGARAW RD | FAIR LAWN BORO | BERGEN |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 1970 | 12185 | | J&G GULF SERVICE STATION #60102 | 2011 FAIR LAWN AVE | FAIR LAWN BORO | BERGEN |
| 1971 | 12186 | | VACANT LOT 2202 FAIR LAWN AVENUE | 2202 FAIR LAWN AVE | FAIR LAWN BORO | BERGEN |
| 1972 | 12195 | | SYLVAN GULF SERVICE STATION | 35 SYLVAN-AVE & BAYVIEW | ENGLEWOOD CLIFFS BORO | BERGEN |
| 1973 | 12196 | | LUKOIL SERVICE STATION #57351 | 489 SYLVAN AVE | ENGLEWOOD CLIFFS BORO | BERGEN |
| 1974 | 12197 | | UNILEVER BESTFOODS | 800 SYLVAN AVE | ENGLEWOOD CLIFFS BORO | BERGEN |
| 1975 | 12198 | | SUNOCO SERVICE STATION #0006 6514 | 100 RT 4 | ENGLEWOOD CITY | BERGEN |
| 1976 | 12199 | | SVETONY GULF SERVICE STATION #121299 | 461 RT 4 & MYRTLE AVE | ENGLEWOOD CITY | BERGEN |
| 1977 | 12200 | | US OIL CORP CITGO SERVICE STATION | 9 11 DEMAREST AVE & N DEAN ST | ENGLEWOOD CITY | BERGEN |
| 1978 | 12205 | | ENGLEWOOD SERVICE STATION | 137 RT 4 | ENGLEWOOD CITY | BERGEN |
| 1979 | 12208 | | EXXON SERVICE STATION #32025 | 120 RT 4 | ENGLEWOOD CITY | BERGEN |
| 1980 | 12209 | | GETTY SERVICE STATION #56852 | 134 RT 4 | ENGLEWOOD CITY | BERGEN |
| 1981 | 12212 | | BP SERVICE STATION #3717 | 70 RT 4 | ENGLEWOOD CITY | BERGEN |
| 1982 | 12214 | | EXXON SERVICE STATION #32024 | 119 RT 4 | ENGLEWOOD CITY | BERGEN |
| 1983 | 12216 | | GETTY SERVICE STATION #57308 | 101 RT 4 | ENGLEWOOD CITY | BERGEN |
| 1984 | 12231 | | FIRST STUDENT INC #1309 | 170 S DEAN ST | ENGLEWOOD CITY | BERGEN |
| 1985 | 12237 | | PHILS SHAMROCK EXXON SERVICE STATION #32245 | 9 11 DEMAREST AVE & N DEAN ST | ENGLEWOOD CITY | BERGEN |
| 1986 | 12238 | | BP SERVICE STATION #1573 | 57 RT 4 | ENGLEWOOD CITY | BERGEN |
| 1987 | 12243 | | SHELL SERVICE STATION #2430 0100 | 105 N DEAN ST & DEMAREST AVE | ENGLEWOOD CITY | BERGEN |
| 1988 | 12247 | | EXXON SERVICE STATION #30203 | 476 GRAND AVE & ROCKWOOD AVE | ENGLEWOOD CITY | BERGEN |
| 1989 | 12248 | | J&L TOWING CO INC | 489 GRAND AVE | ENGLEWOOD CITY | BERGEN |
| 1990 | 12249 | | LUKOIL SERVICE STATION #57295 | 501 GRAND AVE | ENGLEWOOD CITY | BERGEN |
| 1991 | 12263 | | MOBIL SERVICE STATION #15C2V ABANDONED | 345 KINDERKAMACK RD | EMERSON BORO | BERGEN |
| 1992 | 12265 | | GETTY SERVICE STATION #57262 | 9 BENNETT RD & LAFAYETTE AVE | ENGLEWOOD CITY | BERGEN |
| 1993 | 12273 | | RIZVI PETROLEUM | 39 KINDERKAMACK RD | EMERSON BORO | BERGEN |
| 1994 | 12276 | | O&A AMOCO SERVICE STATION #00937 | 161 KINDERKAMACK RD | EMERSON BORO | BERGEN |
| 1995 | 12286 | | NJ SPORTS & EXPO AUTH @ MEADOWLANDS COMPLEX | 50 RT 120 | EAST RUTHERFORD BORO | BERGEN |
| 1996 | 12289 | | NJ TURNPIKE AUTH VINCE LOMBARDI SERVICE AREA 13S | NEW JERSEY TPKE MM 116.0 S | EAST RUTHERFORD BORO | BERGEN |
| 1997 | 12297 | | GASLAND SERVICE STATION | 370 PATERSON AVE | EAST RUTHERFORD BORO | BERGEN |
| 1998 | 12300 | | MEADOWLANDS PLATING & FINISING INC | 890 PATERSON PLANK RD | EAST RUTHERFORD BORO | BERGEN |
| 1999 | 12312 | | GETTY SERVICE STATION #57353 | 68 RT 46 E & ROOSEVELT AVE | ELMWOOD PARK BORO | BERGEN |
| 2000 | 12313 | | EXXON SERVICE STATION #32138 | 210 RT 46 & MILL ST | ELMWOOD PARK BORO | BERGEN |
| 2001 | 12316 | | TEXACO SERVICE STATION #100117 | 357 MARKET ST & BOULEVARD | ELMWOOD PARK BORO | BERGEN |
| 2002 | 12318 | | HERBIES GULF SERVICE STATION #121271 | 609 MARKET ST & MIDLAND AVE | ELMWOOD PARK BORO | BERGEN |
| 2003 | 12326 | | EAST END AUTOMOTIVE | 7 RIVER DR. | ELMWOOD PARK BORO | BERGEN |
| 2004 | 12330 | | PREMIUM TIRE & REPAIR SERVICE CENTER | 259 MARKET ST | ELMWOOD PARK BORO | BERGEN |
| 2005 | 12333 | | GETTY SERVICE STATION #56881 | RT 46 & MILL ST | ELMWOOD PARK BORO | BERGEN |
| 2006 | 12335 | | MOBIL SERVICE STATION #57334 | 300 MOLNAR DR | ELMWOOD PARK BORO | BERGEN |
| 2007 | 12338 | | REPRELLYS AUTO REPAIR | 211 MARKET ST | ELMWOOD PARK BORO | BERGEN |
| 2008 | 12340 | | HESS SERVICE STATION #30510 | 121 BROADWAY | ELMWOOD PARK BORO | BERGEN |
| 2009 | 12345 | | SHELL SERVICE STATION #128613 | 563 WASHINGTON AVE & MASSACHUSETTS AVE | DUMONT BORO | BERGEN |
| 2010 | 12361 | | GULF SERVICE STATION #121259 | 419 WASHINGTON AVE | DUMONT BORO | BERGEN |
| 2011 | 12366 | | C&E MOBIL SERVICE STATION | 387 NEW MILFORD AVE | DUMONT BORO | BERGEN |
| 2012 | 12373 | | GETTY SERVICE STATION #57313 | 229 KNICKERBOCKER RD & MADISON AVE | CRESSKILL BORO | BERGEN |
| 2013 | 12376 | | CLOSTER GETTY SERVICE STATION | 121 SCHRAALENBERGH RD | CRESSKILL BORO | BERGEN |
| 2014 | 12379 | | LOG CABIN SERVICE STATION | 191 COUNTY RD | CRESSKILL BORO | BERGEN |
| 2015 | 12380 | | EXXON SERVICE STATION #35410 | 681 PIERMONT RD | CLOSTER BORO | BERGEN |
| 2016 | 12384 | | SHELL SERVICE STATION #138323 | 530 PIERMONT RD & HOMANS AVE | CLOSTER BORO | BERGEN |
| 2017 | 12387 | | NEW CLOSTER CLEANERS | 141 OAKLAND AVE | CLOSTER BORO | BERGEN |
| 2018 | 12389 | | GETTY SERVICE STATION #95203 | 467 CLOSTER DOCK RD | CLOSTER BORO | BERGEN |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2019 | 12397 | | PALISADE SERVICE STATION | 73 PALISADE AVE & HUDSON TER | CLIFFSIDE PARK BORO | BERGEN |
| 2020 | 12404 | | BP SERVICE STATION #3396 | 341 GORGE RD | CLIFFSIDE PARK BORO | BERGEN |
| 2021 | 12408 | | CARLSTADT-GULF SERVICE STATION #121348 | 700 RT 17 & PASSAIC AVE | CARLSTADT BORO | BERGEN |
| 2022 | 12429 | | POTTERS INDUSTRIES INC | 600 INDUSTRIAL RD | CARLSTADT BORO | BERGEN |
| 2023 | 12432 | | HERTZ CORP CAR RENTAL @ TETERBORO AIRPORT | 125 COMMERCIAL AVE | CARLSTADT BORO | BERGEN |
| 2024 | 12446 | | LUKOIL SERVICE STATION #57346 | 51 QUEEN ANN RD | BOGOTA BORO | BERGEN |
| 2025 | 12460 | | D&C AMOCO SERVICE STATION | 420 S WASHINGTON AVE | BERGENFIELD BORO | BERGEN |
| 2026 | 12469 | | GETTY SERVICE STATION #56803 | 125 N WASHINGTON AVE & HICK | BERGENFIELD BORO | BERGEN |
| 2027 | 12471 | | BERGENFIELD BORO MUNICIPAL BUILDING | 198 N WASHINGTON AVE | BERGENFIELD BORO | BERGEN |
| 2028 | 12472 | | SUNOCO SERVICE STATION | 218 N WASHINGTON AVE | BERGENFIELD BORO | BERGEN |
| 2029 | 12474 | | NEWBRIDGE-GULF SERVICE STATION #121257 | 69 NEW BRIDGE RD | BERGENFIELD BORO | BERGEN |
| 2030 | 12476 | | EXXON SERVICE STATION #32217 | 60 N WASHINGTON AVE | BERGENFIELD BORO | BERGEN |
| 2031 | 12486 | | ALPINE TEXACO SERVICE STATION | 962 CLOSTER DOCK RD & CHURCH ST | ALPINE BORO | BERGEN |
| 2032 | 12487 | | ALLENDALE GETTY SERVICE STATION | 41 MYRTLE AVE | ALLENDALE BORO | BERGEN |
| 2033 | 12490 | | PRECISION AUTOMOTIVE OF ALLENDALE SERVICE STATION | 11 W ALLENDALE AVE | ALLENDALE BORO | BERGEN |
| 2034 | 12492 | | GNAC CORP SERVICE STATION | 4900 WELLINGTON AVE | VENTNOR CITY | ATLANTIC |
| 2035 | 12501 | | FAIRWAY FUEL SERVICE STATION INC | NEW RD & MAYS LANDING SOMERS POINT RD AKA RT 9 & 559 | SOMERS POINT CITY | ATLANTIC |
| 2036 | 12502 | | GETTY SERVICE STATION #57214 | 200 NEW RD & BETHEL RD | SOMERS POINT CITY | ATLANTIC |
| 2037 | 12506 | | CAMEYS GULF SERVICE STATION #122671 | 1 TRAFFIC CIRCLE DR | SOMERS POINT CITY | ATLANTIC |
| 2038 | 12508 | | SUNOCO SERVICE STATION #0604-6227 | NEW RD & CONNECTICUT AVE AKA RT 9 & CONNECTICUT AVE | SOMERS POINT CITY | ATLANTIC |
| 2039 | 12511 | | SOMERS POINT SUNOCO SERVICE STATION | 45 W LAUREL DR | SOMERS POINT CITY | ATLANTIC |
| 2040 | 12512 | | EAST COAST AUTO CENTER INC | 19 MACARTHUR BLVD | SOMERS POINT CITY | ATLANTIC |
| 2041 | 12520 | | SOMERS POINT MARINA | 830 BAY AVE | SOMERS POINT CITY | ATLANTIC |
| 2042 | 12525 | | MOBIL SERVICE STATION #2634822 | 824 MAIN ST & DELILAH RD | PLEASANTVILLE CITY | ATLANTIC |
| 2043 | 12529 | | BELLMAWR GAS & DIESEL SERVICE STATION | 910 NEW RD | PLEASANTVILLE CITY | ATLANTIC |
| 2044 | 12534 | | EXXON SERVICE STATION #38712 | BLACKHORSE PK & DOUGHTY RD | PLEASANTVILLE CITY | ATLANTIC |
| 2045 | 12546 | | EXXON SERVICE STATION #39306 | 444 W VERONA AVE | PLEASANTVILLE CITY | ATLANTIC |
| 2046 | 12549 | | ATLANTIC CITY MUA | 1151 N MAIN ST | NORTHFIELD CITY | ATLANTIC |
| 2047 | 12550 | | P&R PETROLEUM | 1408 TILTON RD & NORTHFIELD AVE | NORTHFIELD CITY | ATLANTIC |
| 2048 | 12551 | | WECO CONSTRUCTION INC | 1823 WABASH AVE | NORTHFIELD CITY | ATLANTIC |
| 2049 | 12554 | | NORTHFIELD CITGO SERVICE STATION | 1416 ZION RD & TILTON RD | NORTHFIELD CITY | ATLANTIC |
| 2050 | 12556 | | NORTHFIELD GULF SERVICE STATION #122680 | 1121 NEW RD & TILTON RD | NORTHFIELD CITY | ATLANTIC |
| 2051 | 12565 | | ELWOOD VALERO SERVICE STATION | 4523 WHITEHORSE PK & UNION AVE | MULLICA TWP | ATLANTIC |
| 2052 | 12571 | | SUNNY SUNOCO SERVICE STATION | 7701 VENTNOR AVE & DELAVAN AVE | MARGATE CITY | ATLANTIC |
| 2053 | 12577 | | TAYLORS GULF SERVICE STATION | 7901 VENTNOR AVE | MARGATE CITY | ATLANTIC |
| 2054 | 12579 | | SHELL SERVICE STATION #4450 0200 | NEW RD & MARVIN AVE | LINWOOD CITY | ATLANTIC |
| 2055 | 12582 | | EISSLERS MOBIL SERVICE STATION | 2900 VENTNOR AVE & 29TH AVE | LONGPORT BORO | ATLANTIC |
| 2056 | 12584 | | SOUTH JERSEY TRANSPORTATION AUTH MAINTENANCE FACILITY | 1 TROOPERS LN | HAMMONTON TOWN | ATLANTIC |
| 2057 | 12587 | | LINWOOD GULF SERVICE STATION #122670 | 600 NEW RD & MAPLE AVE | LINWOOD CITY | ATLANTIC |
| 2058 | 12590 | | HAMMONTON SHELL SERVICE STATION | 2 WHITEHORSE PK & RT 206 | HAMMONTON TOWN | ATLANTIC |
| 2059 | 12598 | | EXXON SERVICE STATION #30167 | 2 WHITEHORSE PK & BELLEVUE AVE | HAMMONTON TOWN | ATLANTIC |
| 2060 | 12600 | | NJDM&VA HAMMONTON ARMORY | EGG HARBOR RD | HAMMONTON TOWN | ATLANTIC |
| 2061 | 12605 | | HAMMONTON SUNOCO SERVICE STATION | 950 WHITEHORSE PK AKA RT 30 | HAMMONTON TOWN | ATLANTIC |
| 2062 | 12606 | | AGWAY INC ENERGY PRODUCTS | 701 WHITEHORSE PK AKA RT 30 | HAMMONTON TOWN | ATLANTIC |
| 2063 | 12610 | | AL & RICHS SERVICE STATION | 734 12TH ST & CHEW RD | HAMMONTON TOWN | ATLANTIC |
| 2064 | 12617 | | ML RUBERTON CONSTRUCTION CO | 309 CHESTNUT ST REAR | HAMMONTON TOWN | ATLANTIC |
| 2065 | 12624 | | MOBIL SERVICE STATION #57701 | RT 50 & HARDING HWY | HAMILTON TWP | ATLANTIC |
| 2066 | 12625 | | SUNOCO SERVICE STATION #0821-1468 | 6390 HARDING HWY & RT 552 | HAMILTON TWP | ATLANTIC |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2067 | 12634 | | KORD SUNOCO SERVICE STATION FORMER | HARDING HWY & JEFFERSON ST | HAMILTON TWP | ATLANTIC |
| 2068 | 12635 | | SUNOCO SERVICE STATION #0263-7908 @ FARLEY SERVICE PLAZA | ATLANTIC CITY EXPWY MM 21.4 | HAMILTON TWP | ATLANTIC |
| 2069 | 12646 | | HORNERS GULF SERVICE STATION | 14 S NEW YORK RD | GALLOWAY TWP | ATLANTIC |
| 2070 | 12649 | | BLACKHORSE AMOCO SERVICE STATION | 4259 BLACKHORSE PK | HAMILTON TWP | ATLANTIC |
| 2071 | 12651 | | CUMBERLAND FARMS INC GULF SERVICE STATION #7656 | 2914 WHITEHORSE PK | GALLOWAY TWP | ATLANTIC |
| 2072 | 12655 | | SUNOCQ SERVICE STATION #0894 1163 | 282 WHITEHORSE PK & COLOGNE PT REPUBLIC RD | GALLOWAY TWP | ATLANTIC |
| 2073 | 12662 | | EXXON SERVICE STATION #38950 | 261 WHITEHORSE PK & 6TH AVE | GALLOWAY TWP | ATLANTIC |
| 2074 | 12663 | | POMONA DRY CLEANERS @ POMONA SHOPPING CENTER | 269 WHITEHORSE PK FORMERLY 10 WHITEHORSE PK | GALLOWAY TWP | ATLANTIC |
| 2075 | 12668 | | NJ TURNPIKE MAINTENANCE DISTRICT #6 | GARDEN STATE PKWY MM 41 S INTERCHANGE 40 & 44 | EGG HARBOR TWP | ATLANTIC |
| 2076 | 12674 | | CUMBERLAND FARMS GULF OIL CO #2918 | 3001 OCEAN HEIGHTS AVE & ZION RD | EGG HARBOR TWP | ATLANTIC |
| 2077 | 12679 | | HESS SERVICE STATION #30244 | 1600 VERONA AVE FORMERLY 7058 BLACKHORSE PK | EGG HARBOR TWP | ATLANTIC |
| 2078 | 12684 | | AIRPORT CIRCLE SUNOCO SERVICE STATION | 6501 DELILAH RD & TILTON RD | EGG HARBOR TWP | ATLANTIC |
| 2079 | 12688 | | LS RIGGINS OIL @ CARDIFF GULF SERVICE STATION | 6710 BLACKHORSE PK | EGG HARBOR TWP | ATLANTIC |
| 2080 | 12695 | | SUNOCO SERVICE STATION #0014-0889 | 6801 TILTON RD & FIRE RD | EGG HARBOR TWP | ATLANTIC |
| 2081 | 12700 | | ARFA SERVICE STATION | 2164 OCEAN HEIGHTS AVE & LEAP ST | EGG HARBOR TWP | ATLANTIC |
| 2082 | 12701 | | SUNOCO SERVICE STATION #0004 5351 | 2652 TILTON RD & 1900 BLCKHRSE PK | HAMILTON TWP | ATLANTIC |
| 2083 | 12708 | | MOBIL SERVICE STATION #57725 | 6101 BLACKHORSE PK & MCKEE AVE | EGG HARBOR TWP | ATLANTIC |
| 2084 | 12718 | | GETTY SERVICE STATION #57201 | 168 BLACKHORSE PK & FIRE RD | EGG HARBOR TWP | ATLANTIC |
| 2085 | 12720 | | MOBIL SERVICE STATION #57290 | BLACKHORSE PK & TILTON RD CARDIFF CIR | EGG HARBOR CITY | ATLANTIC |
| 2086 | 12722 | | FERRARI OIL INC | 1020 WHITEHORSE PK | EGG HARBOR CITY | ATLANTIC |
| 2087 | 12725 | | EXXON SERVICE STATION #36523 | WHITEHORSE PK & PHILADELPHIA AVE A;A RT 30 | CORBIN CITY | ATLANTIC |
| 2088 | 12728 | | DORSEYS OLD PLACE INC | 218 MAIN ST & RT-50 | BUENA BORO | ATLANTIC |
| 2089 | 12737 | | NJDOT BUENA BORO MAINTENANCE YARD | 722 HARDING HWY 500.W OF RT 54 | BUENA BORO | ATLANTIC |
| 2090 | 12738 | | TRADE IMAGES CORP | 701 HARDING HWY | BUENA VISTA TWP | ATLANTIC |
| 2091 | 12740 | | SCIENTIFIC PRODUCTS INC WILMAD GLASS DIV | 1002 HARDING HWY & OAK RD | BUENA BORO | ATLANTIC |
| 2092 | 12742 | | WAWA FOOD MARKET #380 | 731 HARDING HWY & BLUE ANCHOR RD | BUENA BORO | ATLANTIC |
| 2093 | 12745 | | AMOCO SERVICE STATION @ VINELAND TRUCK STOP | 760 HARDING HWY | BUENA BORO | ATLANTIC |
| 2094 | 12746 | | LANDISVILLE CITGO SERVICE STATION | 104 HARDING HWY & TUCKAHOE RD | BRIGANTINE CITY | ATLANTIC |
| 2695 | 12754 | | ANDYS SHELL SERVICE STATION #138303 | 4012 ATLANTIC BRIGANTINE BLVD | BRIGANTINE CITY | ATLANTIC |
| 2096 | 12755 | | JERSEY STATE MARINE | 601 BAYSHORE AVE | ATLANTIC CITY | ATLANTIC |
| 2097 | 12778 | | TEXACO SERVICE STATION #1404501334 | ATLANTIC AVE & MISSOURI AVE CORNER OF | ATLANTIC CITY | ATLANTIC |
| 2098 | 12781 | | SUNOCO SERVICE STATION #0004 5617 | 101 ALBANY AVE & WINCHESTER AVE | ATLANTIC CITY | ATLANTIC |
| 2099 | 12786 | | ATLANTIC CITY SERVICE STATION | 1125 N ALBANY AVE | ATLANTIC CITY | ATLANTIC |
| 2100 | 12790 | | CUMBERLAND FARMS GULF SERVICE STATION #2946 | 3701 VENTNOR AVE | BRIGANTINE CITY | ATLANTIC |
| 2101 | 12802 | | GETTY SERVICE STATION #56323 | 3600 ATLANTIC BRIGANTINE BLVD | ATLANTIC CITY | ATLANTIC |
| 2102 | 12804 | | TRUMP CASTLE ASSOC FRANK FARLEY STATE MARINA | 600 HURON AVE | ATLANTIC CITY | ATLANTIC |
| 2103 | 12818 | | VANS SUNOCO SERVICE STATION | 2507 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC |
| 2104 | 12821 | | CUMBERLAND FARMS INC GULF SERVICE STATION #2910 | ARCTIC AVE & MONTPELIER AVE | ATLANTIC CITY | ATLANTIC |
| 2105 | 12828 | | SUNOCO SERVICE STATION #0004 5328 | 2 ABSECON BLVD & NEW YORK AVE | ATLANTIC CITY | ATLANTIC |
| 2106 | 12836 | | FIVE STAR GAS SERVICE STATION & FOOD MART | 170 RT 173 & STROTZ RD | UNION TWP | HUNTERDON |
| 2107 | 12850 | | AMERADA HESS SERVICE STATION #30323 | RT 202 & RIVER RD | READINGTON TWP | HUNTERDON |
| 2108 | 12853 | | WHITEHOUSE DEAN SERVICE STATION | 3603 3605 RT 22 | READINGTON TWP | HUNTERDON |
| 2109 | 12856 | | EXXON SERVICE STATION #33458 | 414 RT 22 & OLDWICK RD | READINGTON TWP | HUNTERDON |
| 2110 | 12858 | | WHITEHOUSE GULF SERVICE STATION #63032 | 160 MAIN ST & SOMERSET ST | READINGTON TWP | HUNTERDON |
| 2111 | 12861 | | VAN DOREN OIL CO | 413 RT 22 | RARITAN TWP | HUNTERDON |
| 2112 | 12866 | | HUNTERDON CNTY ROAD DEPT GARAGE & HAZ MAT | RT 12 W | PARAMUS BORO | BERGEN |
| 2113 | 12882 | | WOODSIDE EXXON SERVICE STATION #35009 | 100 RT 17 | PITMAN BORO | GLOUCESTER |
| 2114 | 12892 | | SUNOCO SERVICE STATION #0838-9660 | 4 S WOODBURY AVE FORMERLY 4 E HOLLY AVE | | |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2115 | 12893 | | SHELL SERVICE STATION | 20 N WOODBURY AVE & HOLLY AVE | PITMAN BORO | GLOUCESTER |
| 2116 | 12898 | | BLUE STAR SERVICE STATION | 282 RT 202/31 | RARITAN TWP | HUNTERDON |
| 2117 | 12899 | | NEW BRUNSWICK EXXON SERVICE STATION #38910 | 80 MEMORIAL PKWY | NEW BRUNSWICK CITY | MIDDLESEX |
| 2118 | 12905 | | BP SERVICE STATION #3682 | 923 LIVINGSTON AVE | NORTH BRUNSWICK TWP | MIDDLESEX |
| 2119 | 12912 | | GETTY SERVICE STATION #57207 | 360 RT 9 & GORDONS CORNER RD | MANALAPAN TWP | MONMOUTH |
| 2120 | 12916 | | ANGLE GULF SERVICE STATION #2948 | 46 RT 9 & RYAN RD | MANALAPAN TWP | MONMOUTH |
| 2121 | 12919 | | SHELL SERVICE STATION #4760 0106 | 310 RT 9 & FRANKLIN LN | MANALAPAN TWP | MONMOUTH |
| 2122 | 12922 | | SHELL SERVICE STATION #138414 | 199 RT 9 & TAYLORS MILLS RD | MANALAPAN TWP | MONMOUTH |
| 2123 | 12930 | | EXXON SERVICE STATION #36516 | 2 SOUTH AVE RT 28 & TERRILL RD | FANWOOD BORO | UNION |
| 2124 | 12931 | | FANWOOD DELTA SERVICE STATION | 185 SOUTH AVE | FANWOOD BORO | UNION |
| 2125 | 12933 | | MIDDLESEX CNTY VEHICLE MAINTENANCE JERSEY AVE GAS FACILITY | 400 JERSEY AVE | NEW BRUNSWICK CITY | MIDDLESEX |
| 2126 | 12943 | | GETTY SERVICE STATION #56065 | 282 GEORGE ST & MORRIS ST | NEW BRUNSWICK CITY | MIDDLESEX |
| 2127 | 12945 | | EXXON SERVICE STATION #30050 | 163 GEORGE ST & COMMERCIAL AVE | NEW BRUNSWICK CITY | MIDDLESEX |
| 2128 | 12948 | | KCS SERVICE STATION | 217 FRENCH ST | NEW BRUNSWICK CITY | MIDDLESEX |
| 2129 | 12963 | | NEW BRUNSWICK CITY BD OF ED ADULT HIGH SCHOOL | 268 BALDWIN ST | NEW BRUNSWICK CITY | MIDDLESEX |
| 2130 | 12968 | | MIDDLESEX CNTY THOMPSON CNTY PARK | FORSGATE DR @ RAILROAD AVE | MONROE TWP | MIDDLESEX |
| 2131 | 12998 | | HALLS GULF SERVICE STATION #126457 | 99 RT 70 | LAKEHURST BORO | OCEAN |
| 2132 | 13000 | | BRIAN & PJS GULF SERVICE STATION #121197 | 1933 RT 46 & LITTELON RD | PARSIPPANY TROY-HILLS | MORRIS |
| 2133 | 13005 | | CRYSTAL DRY CLEANERS | 354 358 RT 9 | MANALAPAN TWP | MONMOUTH |
| 2134 | 13008 | | AMERADA HESS SERVICE STATION #30269 | S MAIN ST & WASHINGTON AVE | MILLTOWN BORO | MIDDLESEX |
| 2135 | 13012 | | REPUBLIC SERVICES OF NJ INC | 44 HIGHTSTOWN CRANBURY STATION RD STE H | CRANBURY TWP | MIDDLESEX |
| 2136 | 13016 | | SOUTH BROAD COASTAL SERVICE STATION | 2466 S BROAD ST | HAMILTON TWP | MERCER |
| 2137 | 13018 | | 7 ELEVEN STORE #27391 | RT 31 & N OLDEN AVE | EWING TWP | MERCER |
| 2138 | 13047 | | SUNOCO SERVICE STATION #00022848 | 245 RT 46 | FAIRFIELD TWP | ESSEX |
| 2139 | 13050 | | TEXACO SERVICE STATION #100292 | 1812 S LINCOLN AVE & DANTE AVE | VINELAND CITY | CUMBERLAND |
| 2140 | 13055 | | 7 ELEVEN STORE #1125-21297 | 3RD ST & WILDWOOD BLVD | MIDDLE TWP | CAPE MAY |
| 2141 | 13057 | | CEDAR LANE GULF SERVICE STATION | 1922 SHORE RD | DENNIS TWP | CAPE MAY |
| 2142 | 13074 | | SPEED-FUEL SERVICE STATION | 344 RT 4 | PARAMUS BORO | BERGEN |
| 2143 | 13083 | | DTR AUTOMOTIVE | 422 DEMEREST AVE | CLOSTER BORO | BERGEN |
| 2144 | 13091 | | PAPETTIS HYGRADE EGG PRODUCTS INC | 1 PAPETTI PLAZA | ELIZABETH CITY | UNION |
| 2145 | 13096 | | UNION SUNOCO SERVICE STATION | 1865 VAUXHALL RD | UNION TWP | UNION |
| 2146 | 13113 | | PLANT HONDA | 2285 RT 22 | UNION TWP | UNION |
| 2147 | 13115 | | GETTY SERVICE STATION #57315 | 2446 RT 22 & CENTER ISLAND | UNION TWP | UNION |
| 2148 | 13135 | | GETTY SERVICE STATION #56843 | 2701 MORRIS AVE | UNION TWP | UNION |
| 2149 | 13136 | | HESS SERVICE STATION #30300 | 973 MEMORIAL PKWY & RT 22 | LOPATCONG TWP | WARREN |
| 2150 | 13160 | | COLUMBIA CLEANERS INC | 29 31 CHATHAM RD | SUMMIT CITY | UNION |
| 2151 | 13164 | | EXXON SERVICE STATION #33426 | 795 OLD SPRINGFIELD AVE | SUMMIT CITY | UNION |
| 2152 | 13176 | | API EOIL INC DRI PRINT FOILS DIV | 329 NEW BRUNSWICK AVE | RAHWAY CITY | UNION |
| 2153 | 13177 | | MARSHALLS CLEANERS | 1110 ST GEORGES AVE | RAHWAY CITY | UNION |
| 2154 | 13179 | | SUMMIT FINISHING INC | 767 LEESVILLE AVE | RAHWAY CITY | UNION |
| 2155 | 13182 | | RAHWAY CITY DPW GARAGE | 999 HART ST | RAHWAY CITY | UNION |
| 2156 | 13196 | | MOBIL SERVICE STATION #15AFP | 1314 1326 SOUTH AVE | PLAINFIELD CITY | UNION |
| 2157 | 13198 | | GO KELLER CLEANERS INC | 1201 1211 SOUTH AVE | PLAINFIELD CITY | UNION |
| 2158 | 13204 | | SUNOCO SERVICE STATION #0006 9732 | 999 ST GEORGES AVE & N STILES ST | LINDEN CITY | UNION |
| 2159 | 13213 | | KIPPYS AUTO SERVICE | 700 E ST GEORGES AVE | LINDEN CITY | UNION |
| 2160 | 13214 | | HESS SERVICE STATION #30519 | 117 W ST GEORGES AVE | LINDEN CITY | UNION |
| 2161 | 13215 | | MTV GULF SERVICE STATION #120261 | 930 W ST GEORGES AVE & STILES ST | LINDEN CITY | UNION |
| 2162 | 13216 | | EXXON SERVICE STATION #32564 | 1951 E EDGAR RD | LINDEN CITY | UNION |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2163 | 13220 | | HERTEL CUTTING TECHNOLOGIES | 141 MARKET ST | KENILWORTH BORO | UNION |
| 2164 | 13230 | | NEWTON AMOCO SERVICE STATION | 138 WATER ST AKA RT 206 | NEWTON TOWN | SUSSEX |
| 2165 | 13232 | | OLD YORK CAR CARE #61969 | 1201 OLD YORK RD | RARITAN BORO | SOMERSET |
| 2166 | 13236 | | EXXON SERVICE STATION #36181 | 508 BRUNSWICK AVE & BAYWAY | ELIZABETH CITY | UNION |
| 2167 | 13238 | | ELIZABETH CITY MICKEY WALKER RECREATION CENTER | 800 860 ANNA ST | ELIZABETH CITY | UNION |
| 2168 | 13259 | | NJ TURNPIKE MAINTENANCE DISTRICT #3 | GARDEN STATE PKWY MM-136.7 | CLARK TWP | UNION |
| 2169 | 13260 | | TYCOM INC CLARK MFG CENTER @ TERMINAL AVE IND PK | 100 TERMINAL AVE AKA LOREAL WAY | CLARK TWP | UNION |
| 2170 | 13262 | | CHEVRON USA CHEMICAL CO | 11 SUMMIT AVE | BERKELEY HEIGHTS TWP | UNION |
| 2171 | 13264 | | NJDOT SUSSEX YARD | RT 23 | WANTAGE TWP | SUSSEX |
| 2172 | 13277 | | US OIL SERVICE STATION | 4 SPARTA AVE | SPARTA TWP | SUSSEX |
| 2173 | 13289 | | P MICHELLOTTI & SONS CONCRETE DIV | 360 HOUSES CORNER RD | SPARTA TWP | SUSSEX |
| 2174 | 13301 | | CULVERS LAKE CITGO SERVICE STATION | 469 RT 206 | FRANKFORD TWP | SUSSEX |
| 2175 | 13304 | | SHELL SERVICE STATION #138509 | 85 NEWTON SPARTA RD | ANDOVER TWP | SUSSEX |
| 2176 | 13313 | | EXXON SERVICE STATION #30857 | 960 RT 22 | SOMERVILLE BORO | SOMERSET |
| 2177 | 13315 | | RARITAN AUTO SERVICE | 40 E SOMERSET ST AKA RT 27 | RARITAN BORO | SOMERSET |
| 2178 | 13316 | | MOHAWK OIL CO INC PEAPACK SUNOCO SERVICE STATION | 28 RT 206 & HOLLAND AVE | PEAPACK-GLADSTONE | SOMERSET |
| 2179 | 13320 | | MANVILLE BORO DPW STREET DEPT | 1 WILLIAM ST | MANVILLE BORO | SOMERSET |
| 2180 | 13323 | | EXXON SERVICE STATION #32198 | 296 RT 206 & TRIANGLE RD | HILLSBOROUGH TWP | SOMERSET |
| 2181 | 13324 | | EXXON SERVICE STATION #33971 | 289 RT 22 | GREEN BROOK TWP | SOMERSET |
| 2182 | 13325 | | GETTY SERVICE STATION #56195 | 345 RT 22 | GREEN BROOK TWP | SOMERSET |
| 2183 | 13335 | | ROUTE 22 PETROLEUM | 1068 RT 22 & N GASTON AVE | BRIDGEWATER TWP | SOMERSET |
| 2184 | 13337 | | COURIER NEWS | 1201 RT 22 | BRIDGEWATER TWP | SOMERSET |
| 2185 | 13344 | | BRANCHBURG AMOCO SERVICE STATION | 1000 RT 202 & HUYLER RD | BRANCHBURG TWP | SOMERSET |
| 2186 | 13347 | | BRIDGEWATER WHOLESALERS INC @ MEDWAY IND PK | 210 INDUSTRIAL PKWY | BRANCHBURG TWP | SOMERSET |
| 2187 | 13350 | | EXXON SERVICE STATION #36110 | 305 KING GEORGE RD & I-78 | BERNARDS TWP | SOMERSET |
| 2188 | 13355 | | SUNOCO SERVICE STATION #0015 6462 | 421 N BROADWAY | PENNSVILLE TWP | SALEM |
| 2189 | 13363 | | CAMP PEDRICKTOWN WWTP | RT 130 | OLDMANS TWP | SALEM |
| 2190 | 13367 | | ALLOWAY SERVICENTER INC | 32 S GREENWICH ST | ALLOWAY TWP | SALEM |
| 2191 | 13369 | | SHELL SERVICE STATION #138443 | 2771 RT 23 & UNION VALLEY RD | WEST MILFORD TWP | PASSAIC |
| 2192 | 13377 | | SHELL SERVICE STATION #138545 | 60 RIVERVIEW DR | WAYNE TWP | PASSAIC |
| 2193 | 13379 | | ST GOBAIN PERFORMANCE PLASTICS CORP | 150 DEY RD | WAYNE TWP | PASSAIC |
| 2194 | 13384 | | AMOCO SERVICE STATION #4301 | 60 WANAQUE AVE | POMPTON LAKES BORO | PASSAIC |
| 2195 | 13393 | | GETTY SERVICE STATION #74078 | 203 UNION AVE | PATERSON CITY | PASSAIC |
| 2196 | 13397 | | GULF SERVICE STATION | 594 MAIN ST | PATERSON CITY | PASSAIC |
| 2197 | 13429 | | US GAS & AUTO SERVICE STATION | 339 VALLEY RD | CLIFTON CITY | PASSAIC |
| 2198 | 13433 | | CITY LINE SERVICE STATION | 1645 MAIN AVE | CLIFTON CITY | PASSAIC |
| 2199 | 13434 | | LUBRIZOL ADVANCED MATERIALS INC | 1 INDUSTRIAL ST W | CLIFTON CITY | PASSAIC |
| 2200 | 13442 | | CLIFTON GETTY SERVICE STATION | 909 CLIFTON AVE | CLIFTON CITY | PASSAIC |
| 2201 | 13447 | | TUCKERTON RUSSO SERVICE STATION | 109 E MAIN ST | TUCKERTON BORO | OCEAN |
| 2202 | 13455 | | BRIGGS TRANSPORTATION SERVICE | 1104 RICHMOND AVE | POINT P BEACH BORO | OCEAN |
| 2203 | 13458 | | GETTY SERVICE STATION #56255 FORMER | 2501 BRIDGE AVE | POINT PLEASANT BORO | OCEAN |
| 2204 | 13461 | | SUNOCO SERVICE STATION #0010-0362 | 409 RT 9 & MAIN ST | OCEAN TWP | OCEAN |
| 2205 | 13465 | | STANS MARINE CENTER | 101 BALTIC AVE | OCEAN TWP | OCEAN |
| 2206 | 13472 | | DELTA GAS SERVICE STATION | 951 MADISON AVE & 10TH ST AKA RT 9 | LAKEWOOD TWP | OCEAN |
| 2207 | 13478 | | HESS SERVICE STATION #30307 | RT 9 & JFK BLVD | BERKELEY TWP | OCEAN |
| 2208 | 13485 | | OCEAN CNTY ROAD DEPT LAKEWOOD GARAGE | KENNEDY BLVD | LAKEWOOD TWP | OCEAN |
| 2209 | 13491 | | NJ TURNPIKE AUTH FORKED RIVER SERVICE AREA RESTAURANT & MOBIL SERVICE STATION 15AE1 | GARDEN STATE PKWY MM 76.0 | LACEY TWP | OCEAN |
| 2210 | 13495 | | FUELMART INC | RT 571 | JACKSON TWP | OCEAN |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2211 | 13497 | | SHELL SERVICE STATION #138354 | RT 9 & LACEY RD | LACEY TWP | OCEAN |
| 2212 | 13501 | | EXXON SERVICE STATION #35376 | 199 RT 70 & RT 527 | TOMS RIVER TWP | OCEAN |
| 2213 | 13502 | | SHELL SERVICE STATION #138520 | 307 RT 37 & FISCHER BLVD | TOMS RIVER TWP | OCEAN |
| 2214 | 13504 | | SUNOCO SERVICE STATION #0002 1956 | 370 RT 37 & PETER AVE | TOMS RIVER TWP | OCEAN |
| 2215 | 13506 | | SHELL SERVICE STATION #138516 | 247 RT 37 & LAKEHURST RD | TOMS RIVER TWP | OCEAN |
| 2216 | 13509 | | SUNOCO SERVICE STATION #0011 5212 | 1815 RT 9 & SILVERTON RD | TOMS RIVER TWP | OCEAN |
| 2217 | 13516 | | NJ STATE POLICE PLEASANT PLAINS STATION | GARDEN STATE PKWY MM 83.8 | TOMS RIVER TWP | OCEAN |
| 2218 | 13527 | | GETTY SERVICE STATION #56149 | 91 BRICK BLVD AKA RT 549 N | BRICK TWP | OCEAN |
| 2219 | 13529 | | JIMS BAYVILLE AMOCO SERVICE STATION | 399 RT 9 & MILL CREEK RD | BERKELEY TWP | OCEAN |
| 2220 | 13530 | | A KURNEL & SONS | 821 RT 9 | BERKELEY TWP | OCEAN |
| 2221 | 13543 | | LONG VALLEY SUNOCO SERVICE STATION #25390 | 43 E MILL RD & MOUNTAIN VIEW AVE AKA RT 24 & MOUNTAIN VIEW AVE | WASHINGTON TWP | MORRIS |
| 2222 | 13545 | | GULF SERVICE STATION | 30 TELEMARK RD | ROCKAWAY TWP | MORRIS |
| 2223 | 13547 | | SHELL SERVICE STATION #138512 | 3 RT 10 & BLACK RIVER RD | ROXBURY TWP | MORRIS |
| 2224 | 13559 | | RACEWAY PETROLEUM SERVICE STATION | 2140 RT 10 & GLACIER DR | PARSIPPANY TROY-HILLS | MORRIS |
| 2225 | 13561 | | SHELL SERVICE STATION #138329 | RT 53 & ESTLING LAKE RD | DENVILLE TWP | MORRIS |
| 2226 | 13562 | | SHELL SERVICE STATION #138472 | 420 N BEVERWYCK RD | PARSIPPANY TROY-HILLS | MORRIS |
| 2227 | 13563 | | ELECTRO PROTECTIVE CORP | 25 EASTMANS RD | HANOVER TWP | MORRIS |
| 2228 | 13569 | | SHELL SERVICE STATION #1125 0102 | 118 RT 46 & WOODLAND AVE | MOUNT OLIVE TWP | MORRIS |
| 2229 | 13571 | | EXXON SERVICE STATION #32544 | 257 RT 206. | MOUNT OLIVE TWP | MORRIS |
| 2230 | 13572 | | SHELL SERVICE STATION #138353 | 285 RT 206 & FLANDERS RD | MOUNT OLIVE TWP | MORRIS |
| 2231 | 13581 | | SHELL SERVICE STATION #5460 0205 | 72 ELM ST | MORRISTOWN TOWN | MORRIS |
| 2232 | 13584 | | SHELL SERVICE STATION #138324 | 192 MADISON AVE | MORRIS TWP | MORRIS |
| 2233 | 13593 | | LINCOLN PARK TEXACO SERVICE STATION | 226 MAIN ST | LINCOLN PARK BORO | MORRIS |
| 2234 | 13595 | | BENEFICIAL AUTOMOTIVE & GULF SERVICE STATION | 84 BOONTON AVE | KINNELON BORO | MORRIS |
| 2235 | 13596 | | WOROCO SERVICE STATION | 55 RT 15 N & BERKSHIRE VALLEY RD | JEFFERSON TWP | MORRIS |
| 2236 | 13604 | | SUNOCO SERVICE STATION #0006 9872 | 213 RT 10 & MT PLEASANT AVE | EAST HANOVER TWP | MORRIS |
| 2237 | 13610 | | SHELL SERVICE STATION #138332 | 155 S SALEM ST | DOVER TOWN | MORRIS |
| 2238 | 13620 | | NATIONAL MFG CO INC | 12 RIVER RD | CHATHAM BORO | MORRIS |
| 2239 | 13625 | | COLLINGSWOOD MOBIL SERVICE STATION | 5004 COLLINGSWOOD PK CIR | WALL TWP | MONMOUTH |
| 2240 | 13626 | | SHELL SERVICE STATION #138308 | 1284 RT 23 & BOONTON AVE | BUTLER BORO | MORRIS |
| 2241 | 13627 | | SUNOCO SERVICE STATION #0007 7073 | 417 RT 35 & COOPER RD | MIDDLETOWN TWP | MONMOUTH |
| 2242 | 13631 | | HESS SERVICE STATION #30276 | 943 955 RT 36 | UNION BEACH BORO | MONMOUTH |
| 2243 | 13637 | | SHELL SERVICE STATION #138489 | 39 MAPLE AVE & MONMOUTH ST | RED BANK BORO | MONMOUTH |
| 2244 | 13645 | | SALS AUTO REPAIRS | 68 W SYLVANIA AVE | NEPTUNE CITY BORO | MONMOUTH |
| 2245 | 13655 | | SUNOCO SERVICE STATION #0007 6919 | RT 71 & SEA GIRT AVE | MANASQUAN BORO | MONMOUTH |
| 2246 | 13659 | | LITTLE SILVER CITGO SERVICE STATION | 697 BRANCH AVE | LITTLE SILVER BORO | MONMOUTH |
| 2247 | 13660 | | LITTLE SILVER CLEANERS & LAUNDERERS | 601 BRANCH AVE | LITTLE SILVER BORO | MONMOUTH |
| 2248 | 13663 | | POLYONE CORP | 10 RUCKLE AVE | HOWELL TWP | MONMOUTH |
| 2249 | 13678 | | HECON CORP @ EATONTOWN IND PK | 15 MERIDIAN RD | EATONTOWN BORO | MONMOUTH |
| 2250 | 13683 | | HESS SERVICE STATION #30220 | 753 PORT READING AVE | WOODBRIDGE TWP | MIDDLESEX |
| 2251 | 13684 | | NJDOT WOODBRIDGE MAINTENANCE YARD | 373 RT 9 | WOODBRIDGE TWP | MIDDLESEX |
| 2252 | 13690 | | WOODBRIDGE TWP MUA SEWAREN WWTP | CLIFF RD | WOODBRIDGE TWP | MIDDLESEX |
| 2253 | 13692 | | EXXON SERVICE STATION #32119 | 270 INMAN AVE | WOODBRIDGE TWP | MIDDLESEX |
| 2254 | 13699 | | SHELL SERVICE STATION #138383 | LINCOLN HWY & WILLOW AVE AKA RT 27 | PISCATAWAY TWP | MIDDLESEX |
| 2255 | 13718 | | DAVES GULF SERVICE STATION #61904 | 470 WILLIAM ST | PISCATAWAY TWP | MIDDLESEX |
| 2256 | 13722 | | MOBIL SERVICE STATION #57730 | 152 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | MIDDLESEX |
| 2257 | 13742 | | BRUNSWICK GULF SERVICE STATION #0006 0047 | 110 MEMORIAL PKWY AKA RT 18 & COMMERCIAL AVE | NEW BRUNSWICK CITY | MIDDLESEX |
| 2258 | 13746 | | NJ TURNPIKE AUTH JOYCE KILMER SERVICE AREA 8N | NEW JERSEY TPKE MM 78.8 N | EAST BRUNSWICK TWP | MIDDLESEX |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2259 | 13777 | | RACEWAY SERVICE STATION #2123 | 1501 RT 1 & PARSONAGE RD | EDISON TWP | MIDDLESEX |
| 2260 | 13780 | | SHELL SERVICE STATION #138343 | 764 NEW DURHAM RD & DURHAM RD | EDISON TWP | MIDDLESEX |
| 2261 | 13781 | | SHELL SERVICE STATION #138342 | 33 LINCOLN HWY & PARSONAGE RD | EDISON TWP | MIDDLESEX |
| 2262 | 13784 | | C TORSIELLO & SONS INC | 27 PROGRESS ST | EDISON TWP | MIDDLESEX |
| 2263 | 13788 | | PIT STOP EXPRESS SERVICE CENTER | 332 RT 18 | EAST BRUNSWICK TWP | MIDDLESEX |
| 2264 | 13812 | | RONS CROSSROADS SERVICE STATION | 1340 RIVER RD & RT 546 | HOPEWELL TWP | MERCER |
| 2265 | 13817 | | EXXON SERVICE STATION #30247 | 2142 S BROAD ST | HAMILTON TWP | MERCER |
| 2266 | 13830 | | ERICS MAIN ST MOBIL SERVICE STATION | 144 MAIN ST | FLEMINGTON BORO | HUNTERDON |
| 2267 | 13831 | | HESS SERVICE STATION #30237 | 10 RT 31 | FLEMINGTON BORO | HUNTERDON |
| 2268 | 13832 | | CLINTON TOWN WATER CO | 43 LEIGH ST | CLINTON TOWN | HUNTERDON |
| 2269 | 13844 | | HESS SERVICE STATION #30521 | 3900 KENNEDY BLVD & 39TH ST | UNION CITY | HUDSON |
| 2270 | 13879 | | FLORAL GARDENS APARTMENT COMPLEX | 2503 2519 COTTAGE AVE | NORTH BERGEN TWP | HUDSON |
| 2271 | 13894 | | FREDERICK GUMM CHEMICAL CO INC | 538 FOREST ST | KEARNY TOWN | HUDSON |
| 2272 | 13899 | | GETTY SERVICE STATION #95738 | 351 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST & BAY ST | JERSEY CITY | HUDSON |
| 2273 | 13901 | | SHELL SERVICE STATION #138292 | 640 650 AVE E & 40TH ST | BAYONNE CITY | HUDSON |
| 2274 | 13916 | | EXXON SERVICE STATION #34131 | 384 PATERSON PLANK RD | JERSEY CITY | HUDSON |
| 2275 | 13921 | | BIRK PAINT MFG INC | 230 236 KEARNY AVE | JERSEY CITY | HUDSON |
| 2276 | 13922 | | EXXON SERVICE STATION #32731 | 3140 KENNEDY BLVD | JERSEY CITY | HUDSON |
| 2277 | 13925 | | HUDSON CNTY CHROMATE ALLIED | 200 KELLOGG ST | JERSEY CITY | HUDSON |
| 2278 | 13927 | | SUNOCO SERVICE STATION #00069583 | 465 GRAND ST | JERSEY CITY | HUDSON |
| 2279 | 13933 | | GETTY SERVICE STATION #56925 | 676 GARFIELD AVE | JERSEY CITY | HUDSON |
| 2280 | 13938 | | JERSEY CITY HOUSING AUTH HARRY MOORE APARTMENTS | 324 DUNCAN AVE | JERSEY CITY | HUDSON |
| 2281 | 13951 | | HESS SERVICE STATION #30260 | PASSAIC AVE & HARRISON AVE | HARRISON TOWN | HUDSON |
| 2282 | 13965 | | EXXON SERVICE STATION #32080 | 890 MANTUA PK & ELM AVE | WOODBURY HEIGHTS BORO | GLOUCESTER |
| 2283 | 13972 | | HELLENIC GYROS & PITAS CORP | 1051 SYKES RD | MONROE TWP | GLOUCESTER |
| 2284 | 13973 | | SHORE STOP 291 SERVICE STATION | 748 SICKLERVILLE RD & RT 322 | MONROE TWP | GLOUCESTER |
| 2285 | 13990 | | ESSEX CNTY DPW GARAGE | 530 THOMAS BLVD | ORANGE CITY TWP | ESSEX |
| 2286 | 14003 | | JOHN LARMITAGE & CO | 245 THOMAS ST | NEWARK CITY | ESSEX |
| 2287 | 14007 | | DOWNTOWN EXXON SERVICE STATION #31874 | 427 LAFAYETTE ST | NEWARK CITY | ESSEX |
| 2288 | 14023 | | FRANCIS CHEVROLET | 1128 SPRINGFIELD AVE | IRVINGTON TWP | ESSEX |
| 2289 | 14026 | | JOHNS AMOCO SERVICE STATION | 558 GROVE ST | IRVINGTON TWP | ESSEX |
| 2290 | 14028 | | LIBERTY SERVICE STATION | 572 RT 46 & LITTLE FALLS RD | FAIRFIELD TWP | ESSEX |
| 2291 | 14033 | | APOLLO DISTRIBUTING CO | 128 PASSAIC AVE | FAIRFIELD TWP | ESSEX |
| 2292 | 14035 | | NORTHEAST OHIO AXLE INC SOLBERN DIV | 8 KULICK RD | FAIRFIELD TWP | ESSEX |
| 2293 | 14044 | | SHELL SERVICE STATION #138301 | 211 WATCHUNG AVE | BLOOMFIELD TWP | ESSEX |
| 2294 | 14045 | | GETHY SERVICE STATION #56891 | 171 BLOOMFIELD AVE | BLOOMFIELD TWP | ESSEX |
| 2295 | 14055 | | SUNOCO SERVICE STATION #0854 1211 | 1 BRIDGETON FAIRTON RD | FAIRFIELD TWP | CUMBERLAND |
| 2296 | 14059 | | SHELL SERVICE STATION #9062 0100 | 509 RIO GRANDE AVE | WILDWOOD CITY | CAPE MAY |
| 2297 | 14090 | | SHELL SERVICE STATION #138315 | 1401 1415 BRACE RD & KRESSON RD | CHERRY HILL TWP | CAMDEN |
| 2298 | 14098 | | MONKS AMOCO SERVICE STATION | 710 BROADWAY | CAMDEN CITY | CAMDEN |
| 2299 | 14100 | | JIMS SERVICE STATION | 132 BLACKHORSE PK | BELLMAWR BORO | CAMDEN |
| 2300 | 14101 | | OWENS CORNING FIBERGLAS CORP | 160 JACKSON RD | BERLIN BORO | CAMDEN |
| 2301 | 14103 | | EXXON SERVICE STATION #32089 | 1866 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON TWP | BURLINGTON |
| 2302 | 14105 | | SUNOCO SERVICE STATION #0004 6276 | HANOVER ST & HAMPTON ST | PEMBERTON BORO | BURLINGTON |
| 2303 | 14107 | | WRIGHTSTOWN GULF SERVICE STATION | 534 WRIGHTSTOWN SYKESVILLE RD | NORTH HANOVER TWP | BURLINGTON |
| 2904 | 14118 | | INN TOWN AUTO INC | 148 MARLTON PK & HARTFORD RD | MEDFORD TWP | BURLINGTON |
| 2305 | 14119 | | SUNOCO SERVICE STATION #0011 8059 | STOKES RD & JACKSON RD | MEDFORD TWP | BURLINGTON |
| 2306 | 14121 | | ELECTRONIC PARTS SPECIALTY CO | 10 COLES AVE | LUMBERTON TWP | BURLINGTON |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2307 | 14127 | | EXXON SERVICE STATION #32247 | 258 260 RT 130 N & CROSSWICKS ST | BORDENTOWN CITY | BURLINGTON |
| 2308 | 14130 | | NJ TURNPIKE BASS RIVER STATE POLICE STATION | GARDEN STATE PKWY MM 52.8 | BASS RIVER TWP | BURLINGTON |
| 2309 | 14136 | | KIMBER ALLEN PETROLEUM CORP | 100 KINDERKAMACK RD & OLD HOOK | WESTWOOD BORO | BERGEN |
| 2310 | 14139 | | BORIS TEXACO SERVICE STATION | 120 WALLINGTON AVE | WALLINGTON BORO | BERGEN |
| 2311 | 14140 | | L&S AUTO REPAIR CENTER | 59 W PROSPECT ST | WALDWICK BORO | BERGEN |
| 2312 | 14143 | | TENAFLY GETTY SERVICE STATION | 32 RIVEREDGE RD | TENAFLY BORO | BERGEN |
| 2313 | 14147 | | SHELL SERVICE STATION #8385 0102 | 227 TEANECK RD & FT LEE RD | TEANECK TWP | BERGEN |
| 2314 | 14150 | | ELIS TEXACO SERVICE STATION | 618 CEDAR LN | TEANECK TWP | BERGEN |
| 2315 | 14163 | | RIDGEFIELD PARK CITGO SERVICE STATION | 15 WINANT AVE | RIDGEFIELD PARK VILLAGE | BERGEN |
| 2316 | 14168 | | RAMSEY CITGO SERVICE STATION | 36 RT 17 NORTH | RAMSEY BORO | BERGEN |
| 2317 | 14175 | | SHELL SERVICE STATION | 444 KINDERKAMACK RD | ORADELL BORO | BERGEN |
| 2318 | 14176 | | ORADELL COASTAL SERVICE STATION | 280 KINDERKAMACK RD | ORADELL BORO | BERGEN |
| 2319 | 14179 | | SUPER VALUE CITGO SERVICE STATION | 258 LIVINGSTON ST | NORTHVALE BORO | BERGEN |
| 2320 | 14186 | | BORDEN CHEMICAL CO PRINTING INK DIV | 810 22ND ST | FAIR LAWN BORO | BERGEN |
| 2321 | 14201 | | USDOD ARMY MILITARY OCEAN TERMINAL | E 32ND ST FT OF | BAYONNE CITY | HUDSON |
| 2322 | 14207 | | SHELL SERVICE STATION #138410 | 62 FRANKLIN TPKE | MAHWAH TWP | BERGEN |
| 2923 | 14230 | | NJDOT LODI MAINTENANCE YARD | RT 17 & GREGG ST | LODI BORO | BERGEN |
| 2324 | 14237 | | BP NORTH AMERICA PETROLEUM | 350 COASTAL ST | NEWARK CITY | ESSEX |
| 2325 | 14238 | | CENTER POINT TERMINAL NEWARK | 678 DOREMUS AVE | NEWARK CITY | ESSEX |
| 2326 | 14241 | | PSE&G GENERATING STATION | 155 RAYMOND BLVD | NEWARK CITY | ESSEX |
| 2327 | 14242 | | MITCHELL SUPREME FUEL CO INC | 532 FREEMAN ST | ORANGE CITY TWP | ESSEX |
| 2328 | 14243 | | HOFFMANN LA ROCHE INC | 340 KINGSLAND ST | NUTLEY TWP | ESSEX |
| 2329 | 14247 | | HESS SERVICE STATION #30236 | 110 ESSEX ST | LODI BORO | BERGEN |
| 2330 | 14261 | | TRANSCONTINENTAL GAS PIPELINE CORP M&R STATION #0240 | 718 PATERSON PLANK RD | CARLSTADT BORO | BERGEN |
| 2331 | 14262 | | PFISTER CHEMICAL INC | 1098 RT 46 | RIDGEFIELD BORO | BERGEN |
| 2332 | 14270 | | NOVUS FINE CHEMICALS | 611 641 BROAD ST | CARLSTADT BORO | BERGEN |
| 2333 | 14276 | | PROLOGIS TETERBORO @ TETERBORO AIRPORT | 699 RT 46 & MALCOM AVE | TETERBORO BORO | BERGEN |
| 2334 | 14286 | | GIVAUDAN ROURE CORP | 100 DELAWANNA AVE | CLIFTON CITY | PASSAIC |
| 2335 | 14288 | | 'GEORGE VINCENT INC | 95 INDUSTRIAL E | CLIFTON CITY | PASSAIC |
| 2336 | 14295 | | DAILY RECORD GRAPHIC ARTS CT | 800 JEFFERSON RD | PARSIPPANY TROY-HILLS | MORRIS |
| 2337 | 14304 | | JNBC ASSOC | 100 JEFFERSON RD | PARSIPPANY TROY-HILLS | MORRIS |
| 2338 | 14306 | | NJDHS GREYSTONE PARK PSYCHIATRIC HOSPITAL | 1 CENTRAL AVE | PARSIPPANY TROY-HILLS | MORRIS |
| 2339 | 14308 | | FAIRFIELD PEQUANNOCK LINCLON PARK 2 BRIDGES STP | LINCOLN BLVD END OF | LINCOLN PARK BORO | MORRIS |
| 2340 | 14309 | | KALAMA CHEMICAL INC | 290 RIVER DR | GARFIELD CITY | BERGEN |
| 2341 | 14310 | | ASCO POWER TECHNOLOGIES BIKSUN DIV | 7 EASTMANS RD | PARSIPPANY TROY-HILLS | MORRIS |
| 2342 | 14313 | | ACE MANZO INC | 436 CHARLES ST | ABERDEEN TWP | MONMOUTH |
| 2343 | 14322 | | NJ RUTGERS UNIVERSITY COOK DOUGLAS CAMPUS | DUDLEY RD & NICHOL AVE BLDG 3328 | NEW BRUNSWICK CITY | MIDDLESEX |
| 2344 | 14323 | | NJDHS WOODBRIDGE DEVELOPMENTAL CENTER | 1275 RAHWAY AVE | WOODBRIDGE TWP | MIDDLESEX |
| 2345 | 14324 | | RYDER TRUCK RENTAL #0618A @ NEW BRUNSWICK IND PK | 9 TERMINAL RD & INDUSTRIAL DR | NEW BRUNSWICK CITY | MIDDLESEX |
| 2346 | 14325 | | EXXON SERVICE STATION #34337 | 2143 RT 4 | FORT LEE BORO | BERGEN |
| 2347 | 14335 | | EXXON SERVICE STATION #30252 | 1175 PALISADE AVE | FORT LEE BORO | BERGEN |
| 2348 | 14360 | | BP PRODUCTS NORTH AMERICA CARTERET TERMINAL | 760 ROOSEVELT AVE | CARTERET BORO | MIDDLESEX |
| 2349 | 14372 | | BAYONNE PLANT HOLDING | 10 HOOK RD & E 22ND ST | BAYONNE CITY | HUDSON |
| 2350 | 14373 | | PETETTIS BODY SHOP | 2 LINE ST | HAMMONTON TOWN | ATLANTIC |
| 2351 | 14374 | | REVERE INDUSTRIES ERCO DIV | 838 DELSEA DR AKA RT 47 | CLAYTON TOWN | GLOUCESTER |
| 2352 | 14382 | | THE HEIGHTS OF COLLINGSWOOD | WHITEHORSE PK & COLLINGS AVE | COLLINGSWOOD BORO | CAMDEN |
| 2353 | 14384 | | ROYAL GLASS & MILLWORK CORP | 500 NORDHOFF PL | ENGLEWOOD CITY | BERGEN |
| 2354 | 14388 | | OUR LADY OF LOURDES MEDICAL CENTER | 1600 HADDON AVE | CAMDEN CITY | CAMDEN |
| 2355 | 14405 | | CINNAMINSON TWP BD OF ED CINNAMINSON HIGH SCHOOL | 1197 RIVERTON RD | CINNAMINSON TWP | BURLINGTON |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2356 | 14412 | | EXXON SERVICE STATION #32053 | RT 46 W & GANTNER AVE | ELMWOOD PARK BORO | BERGEN |
| 2357 | 14420 | | KROFF FACILITY SERVICES | 1101 E PEARL BLVD | BURLINGTON CITY | BURLINGTON |
| 2358 | 14436 | | HOKE INC | 1 TENAKILL RD | CRESSKILL BORO | BERGEN |
| 2359 | 14438 | | CRESSKILL EXXON SERVICE STATION #35109 | 480 KNICKERBOCKER RD | CRESSKILL BORO | BERGEN |
| 2360 | 14444 | | SCHERING PLOUGH CORP | 1011 MORRIS AVE | UNION TWP | UNION |
| 2361 | 14445 | | EXXON SERVICE STATION #36653 | 1 KNICKERBOCKER RD | CLOSTER BORO | BERGEN |
| 2362 | 14447 | | TOSCO TERMINAL CO TREMLEY POINT TERMINAL | S WOOD AVE FT OF | LINDEN CITY | UNION |
| 2363 | 14449 | | LUBRIZOL CORP | 1512 W ELIZABETH AVE | LINDEN CITY | UNION |
| 2364 | 14451 | | NATIONAL STARCH & CHEMICAL CORP | 1701 1735 W FRONT ST | PLAINFIELD CITY | UNION |
| 2365 | 14453 | | SUMMIT PROPERTY CO | 556 MORRIS AVE | SUMMIT CITY | UNION |
| 2366 | 14454 | | CITGO PETROLEUM CORP LINDEN TRANSLOAD TERMINAL | 4801 S WOOD AVE | LINDEN CITY | UNION |
| 2367 | 14485 | | ACCURATE BOX CO INC | 86 5TH AVE | PATERSON CITY | PASSAIC |
| 2368 | 14490 | | WASHINGTON AGWAY INC ENERGY PRODUCTS | 245 RT 31 | WASHINGTON TWP | WARREN |
| 2369 | 14499 | | FLEMINGTON AGWAY INC ENERGY PRODUCTS | 223 RIVER RD & RT 523 AKA FLEM JUNCTION RD | RARITAN TWP | HUNTERDON |
| 2370 | 14523 | | GETTY SERVICE STATION #56315 | 605 12TH ST | HAMMONTON TOWN | ATLANTIC |
| 2371 | 14534 | | POMONA HEATING & COOLING CORP | 135 S ODESSA AVE | GALLOWAY TWP | ATLANTIC |
| 2372 | 14538 | | FOLSOM CITGO SERVICE STATION | 1411 BLACKHORSE PK | FOLSOM BORO | ATLANTIC |
| 2373 | 14542 | | AGWAY INC ENERGY PRODUCTS | MAXWELL AVE | HIGHTSTOWN BORO | MERCER |
| 2374 | 14543 | | VEOLIA ENERGY TRENTON LP | 320 S WARREN ST | TRENTON CITY | MERCER |
| 2375 | 14545 | | SOLVAY SOLEXIS INC | 10 LEONARD LN | WEST DEPTFORD TWP | GLOUCESTER |
| 2376 | 14557 | | MALLINCKRODT BAKER INC | 600 N BROAD ST | PHILLIPSBURG TOWN | WARREN |
| 2377 | 14564 | | NEWTON MEMORIAL HOSPITAL | 175 HIGH ST | NEWTON TOWN | SUSSEX |
| 2378 | 14569 | | EXXON CO USA FLEMINGTON TERMINAL #3018 | 198 RT 202/31 | RARITAN TWP | HUNTERDON |
| 2379 | 14573 | | SIX FLAGS GREAT ADVENTURE PARK | 575 MONMOUTH RD AKA RT 537 | JACKSON TWP | OCEAN |
| 2380 | 14598 | | ST GOBAIN CONTAINERS @ HARRIS IND PK | 323 328 S 2ND ST | MILLVILLE CITY | CUMBERLAND |
| 2381 | 14600 | | SEASHORE ASPHALT CORP | 2451 DENNISVILLE PETERSBURG RD | WOODBINE BORO | CAPE MAY |
| 2382 | 14614 | | SANDS HOTEL & CASINO | 119 INDIANA AVE & BRIGHTON PK | ATLANTIC CITY | ATLANTIC |
| 2383 | 14631 | | RIDER UNIVERSITY | 2083 LAWRENCEVILLE RD | LAWRENCE TWP | MERCER |
| 2384 | 14633 | | GENERAL MOTORS CORP DELPRI INTER LIGHT SYSTM | 1445 PARKWAY AVE | EWING TWP | MERCER |
| 2385 | 14642 | | GULF OIL CORP | 358 920 KINGS HWY & JESSUP RD | WEST DEPTFORD TWP | GLOUCESTER |
| 2386 | 14643 | | BP OIL CO PAULSBORO TERMINAL | 303 MANTUA AVE | PAULSBORO BORO | GLOUCESTER |
| 2387 | 14653 | | TOWERS OF WINDSOR PARK | 2995 3005 CHAPEL AVE | CHERRY HILL TWP | CAMDEN |
| 2388 | 14655 | | STAR ENTERPRISE INC PENNSAUKEN TERMINAL 14-255 | 401 COVE RD | PENNSAUKEN TWP | CAMDEN |
| 2389 | 14663 | | CAMPBELL SOUP CO | 1 CAMPBELL PL | CAMDEN CITY | CAMDEN |
| 2390 | 14672 | | FRONTIER TERMINAL | 1800 CARMEN ST | CAMDEN CITY | CAMDEN |
| 2391 | 14675 | | GEORGIA PACIFIC GYPSUM | 1101 FRONT ST | CAMDEN CITY | CAMDEN |
| 2392 | 14683 | | FLEXPRINT INC | 390 NEW ALBANY RD | MOORESTOWN TWP | BURLINGTON |
| 2393 | 14703 | | INTERNATIONAL PAINT INC | 2270 MORRIS AVE | UNION TWP | UNION |
| 2394 | 14706 | | EXXON CHEMICAL CO LINDEN TECH CENTER | 1900 E LINDEN AVE | LINDEN CITY | UNION |
| 2395 | 14718 | | AMERICAN CYANAMID CO CYTEC INDUSTRIES | 4900 TREMLEY POINT RD FT OF | LINDEN CITY | UNION |
| 2396 | 14720 | | GULF OIL CO LINDEN TERMINAL | 2600 MARSHES DOCK RD | LINDEN CITY | UNION |
| 2397 | 14721 | | MERCK SHARP & DOHME CORP | 126 E LINCOLN AVE | RAHWAY CITY | UNION |
| 2398 | 14726 | | BUILDING MATERIALS MFG CORP BMMC | 106 MEISTER AVE | BRANCHBURG TWP | SOMERSET |
| 2399 | 14737 | | CHELTON REALTY INC | 245 4TH ST | PASSAIC CITY | PASSAIC |
| 2400 | 14787 | | HONEYWELL INC | 101 COLUMBIA RD | MORRIS TWP | MORRIS |
| 2401 | 14788 | | STULL ENGRAVING CO | 35 RIGHTER RD | RANDOLPH TWP | MORRIS |
| 2402 | 14799 | | LOWES HOME CENTER INC #1548 | 118 RT 35 & CLINTON AVE | EATONTOWN BORO | MONMOUTH |
| 2403 | 14801 | | KEANSBURG BORO MUA | 120 MAIN ST | KEANSBURG BORO | MONMOUTH |
| 2404 | 14803 | | MONMOUTH MEDICAL CENTER | 300 2ND AVE | LONG BRANCH CITY | MONMOUTH |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2405 | 14806 | | USDOD EARLE NAVAL WEAPONS STATION | 201 RT 34 BLDG C23 | COLTS NECK TWP | MONMOUTH |
| 2406 | 14835 | | VES ES TECHNICAL SOLUTIONS CORP | 125 FACTORY LN | MIDDLESEX BORO | MIDDLESEX |
| 2407 | 14837 | | BORDEN CO INC CHEMICAL DIV | 930 LINCOLN BLVD | MIDDLESEX BORO | MIDDLESEX |
| 2408 | 14845 | | SS WHITE INDUSTRIAL PRODUCTS INC | 151 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | MIDDLESEX |
| 2409 | 14847 | | COLONIAL PIPELINE CO @ KINDER MORGAN | 78 LAFAYETTE ST | CARTERET BORO | MIDDLESEX |
| 2410 | 14854 | | HESS CORP | 750 CLIFF RD | WOODBRIDGE TWP | MIDDLESEX |
| 2411 | 14857 | | JOHNSON CONTROLS BATTERY GROUP INC | 760 JERSEY AVE | NEW BRUNSWICK CITY | MIDDLESEX |
| 2412 | 14870 | | RP BAKING CORP | 840 JERSEY ST | HARRISON TOWN | HUDSON |
| 2413 | 14883 | | BAYONNE MEDICAL CENTER | 29 E 29TH ST & BROADWAY | BAYONNE CITY | HUDSON |
| 2414 | 14931 | | MOTIVA ENTERPRISES NEWARK TERMINAL #13055 | 909 DELANCEY ST | NEWARK CITY | ESSEX |
| 2415 | 14932 | | GETTY TERMINALS CORP | 86 DOREMUS AVE | NEWARK CITY | ESSEX |
| 2416 | 14936 | | REICHHOLD INC | 400 DOREMUS AVE | NEWARK CITY | ESSEX |
| 2417 | 14942 | | WESTBURY PRESS INC | 1 W FOREST AVE | ENGLEWOOD CITY | BERGEN |
| 2418 | 14944 | | TUNNEL BARREL & DRUM CO INC | 85 TRIANGLE BLVD | CARLSTADT BORO | BERGEN |
| 2419 | 14948 | | SCAPA NORTH AMERICA | 746 GOTHAM PKWY | CARLSTADT BORO | BERGEN |
| 2420 | 14951 | | C&C METAL PRODUCTS | 456 NORDHOFF PL | ENGLEWOOD CITY | BERGEN |
| 2421 | 14952 | | WOOD RIDGE BORO DPW STP | 40 CONCORD ST | WOOD-RIDGE BORO | BERGEN |
| 2422 | 14956 | | ELCO SOLVENTS CORP | 30 AMOR AVE | CARLSTADT BORO | BERGEN |
| 2423 | 14958 | | RANDOLPH PRODUCTS CO | 701 12TH ST PO BOX 830 | CARLSTADT BORO | BERGEN |
| 2424 | 14966 | | RYANS SERVICE STATION | 14 BRIDGE ST | STOCKTON BORO | HUNTERDON |
| 2425 | 14975 | | GETTY SERVICE STATION #56138 | 104 SOUTH AVE & 3RD ST | FANWOOD BORO | UNION |
| 2426 | 14979 | | FISHER SCIENTIFIC CO INC | 1 REAGENT LN | FAIR LAWN BORO | BERGEN |
| 2427 | 14983 | | PENETONE CORP BUILDING | 74 HUDSON AVE | TENAFLY BORO | BERGEN |
| 2428 | 14997 | | GETTY SERVICE STATION #74076 | 230 ROCHELLE AVE | ROCHELLE PARK TWP | BERGEN |
| 2429 | 15031 | | SPRINGTOWN GULF SERVICE STATION | 150 RT 519 | POHATCONG TWP | WARREN |
| 2430 | 15032 | | WASHINGTON TOP GAS SERVICE STATION | 161 E WASHINGTON AVE | WASHINGTON BORO | WARREN |
| 2431 | 15039 | | AMOCO SERVICE STATION #12841 | 128 HILLSIDE AVE & SPRINGFIELD AVE | SPRINGFIELD TWP | UNION |
| 2432 | 15052 | | GETTY SERVICE STATION #90178 | 862 RT 206 & MOUNTAIN VIEW RD | HILLSBOROUGH TWP | SOMERSET |
| 2433 | 15055 | | POLE TAVERN BP SERVICE STATION | HARDING HWY & RT 77 CIR AKA RT 40 & 77 | UPPER PITTSGROVE TWP | SALEM |
| 2434 | 15076 | | BP SERVICE STATION #1575 | 272 RT 46 | TOTOWA BORO | PASSAIC |
| 2435 | 15080 | | TOTOWA HEIGHTS SERVICE STATION | 600 UNION BLVD | TOTOWA BORO | PASSAIC |
| 2436 | 15083 | | CUSTOM OIL CORP | 100 UNION BLVD | TOTOWA BORO | PASSAIC |
| 2437 | 15084 | | POHLMANS GULF SERVICE STATION | 160 UNION BLVD | TOTOWA BORO | PASSAIC |
| 2438 | 15088 | | BP SERVICE STATION #00567 | 845 RIVERVIEW DR & I-80 | WAYNE TWP | PASSAIC |
| 2439 | 15103 | | GETTY SERVICE STATION #57341 | 55 RT 23 | TOTOWA BORO | PASSAIC |
| 2440 | 15105 | | EXXON SERVICE STATION #32202 | 75 RT 46 | TOTOWA BORO | PASSAIC |
| 2441 | 15114 | | TOTOWA BP SERVICE STATION #84837 | 289 UNION BLVD & TOTOWA RD | BARNEGAT TWP | OCEAN |
| 2442 | 15149 | | C&L BARNEGAT GULF SERVICE STATION #126433 | 334 S MAIN ST | ISLAND HEIGHTS BORO | OCEAN |
| 2443 | 15153 | | EXXON SERVICE STATION #39868 | 1705 RT 37 & W END AVE | BARNEGAT TWP | OCEAN |
| 2444 | 15158 | | SUN HARBOR MARINA | 451 E BAY AVE | LITTLE EGG HARBOR | OCEAN |
| 2445 | 15164 | | TEXACO SERVICE STATION #100304 | 924 RADIO RD & DYKE PL | ROCKAWAY BORO | MORRIS |
| 2446 | 15168 | | BP SERVICE STATION #4340 | 277 RT 46 | TOMS RIVER TWP | OCEAN |
| 2447 | 15174 | | AMOCO SERVICE STATION #60231 ACA #537 | 919 FISCHER BLVD & HAZLEWOOD RD | TOMS RIVER TWP | OCEAN |
| 2448 | 15175 | | SUNOCO SERVICE STATION #0004 6258-04 | 1711 RT 37 & WASHINGTON ST | PARSIPPANY TROY-HILLS | MORRIS |
| 2449 | 15187 | | SEDGEFIELD GULF SERVICE STATION #121231 | 1379 LITTLETON RD AKA RT 202 | HANOVER TWP | MORRIS |
| 2450 | 15188 | | EXXON SERVICE STATION #34217 | 54 56 RIDGEDALE AVE & PINE BLVD | HANOVER TWP | MORRIS |
| 2451 | 15189 | | BP SERVICE STATION #4090 | 172 174 RT 10 | BOONTON TOWN | MORRIS |
| 2452 | 15194 | | BOONTON TOWN MUNICIPAL BUILDING | 100 WASHINGTON ST | MORRIS TWP | MORRIS |
| 2453 | 15198 | | EXXON SERVICE STATION #32066 | 89 WHIPPANY RD | | |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2454 | 15200 | | LAKE HOPATCONG BP SERVICE STATION | 747 RT 15 & EDISON RD | JEFFERSON TWP | MORRIS |
| 2455 | 15201 | | WOODPORT MOBIL SERVICE STATION #RPC 02 | 786 RT 15 | JEFFERSON TWP | MORRIS |
| 2456 | 15202 | | SHELL SERVICE STATION | 778 RT 15 | JEFFERSON TWP | MORRIS |
| 2457 | 15203 | | SUNOCO SERVICE STATION #0007 7263 | RT 35 & THOMAS AVE | SHREWSBURY BORO | MONMOUTH |
| 2458 | 15204 | | LUKOIL SERVICE STATION #57715 | 590 SHREWSBURY AVE | SHREWSBURY BORO | MONMOUTH |
| 2459 | 15208 | | SHELL SERVICE STATION #138552 | 505 RT 10 & WHIPPANY RD | HANOVER TWP | MORRIS |
| 2460 | 15209 | | NJDOT HANOVER TWP MAINTENANCE YARD | 211 EDEN LN | HANOVER TWP | MORRIS |
| 2461 | 15213 | | LUKOIL SERVICE STATION #57320 | 1235 RT 10 | HANOVER TWP | MORRIS |
| 2462 | 15218 | | CHESTER SPARTAN SERVICE @ CHESTER VALLEY CITGO SERVICE STATION | RT 206 & OLD CHESTER GLADSTONE RD | CHESTER TWP | MORRIS |
| 2463 | 15225 | | SHELL SERVICE STATION #138317 | RT 24 & 206 | CHESTER BORO | MORRIS |
| 2464 | 15226 | | MEENEN OIL CO CHRISTY HALSEY DIV | 65 MAPLE AVE & SEMINARY AVE | CHESTER BORO | MORRIS |
| 2465 | 15234 | | BP SERVICE STATION #5144 | 2004 RT 35 & WARREN AVE | WALL TWP | MONMOUTH |
| 2466 | 15235 | | GASLAND SERVICE STATION | 2211 RT 35 | WALL TWP | MONMOUTH |
| 2467 | 15237 | | MONMOUTH GNTY ROAD DEPT DIST #7 | RT 539 | UPPER FREEHOLD TWP | MONMOUTH |
| 2468 | 15242 | | JOHN LUCAS CHEVROLET & OLDSMOBILE | 3410 SUNSET AVE | OCEAN TWP | MONMOUTH |
| 2469 | 15246 | | FREEHOLD AUTOMOTIVE CENTER | 270 SOUTH ST RT 33 & 79 | FREEHOLD TWP | MONMOUTH |
| 2470 | 15254 | | SUNOCO SERVICE STATION #0007 6471 | 626 RIVER RD & CEDAR AVE | FAIR HAVEN BORO | MONMOUTH |
| 2471 | 15265 | | SHELL SERVICE STATION | 3635 RT 9 & RT 33 BYPASS | FREEHOLD TWP | MONMOUTH |
| 2472 | 15285 | | EXXON SERVICE STATION #39795 | 2561 RT 1 | NORTH BRUNSWICK TWP | MIDDLESEX |
| 2473 | 15289 | | EXXON SERVICE STATION #34232 | 6040 RT 9 | SAYREVILLE BORO | MIDDLESEX |
| 2474 | 15305 | | LUKOIL SERVICE STATION #57366 | 3699 CHEESEQUAKE BROWNTOWN RD | OLD BRIDGE TWP | MIDDLESEX |
| 2475 | 15308 | | EXXON SERVICE STATION #32914 | 2203 RT 9 AKA CHEESEQUAKE BROWNTOWN RD | OLD BRIDGE TWP | MIDDLESEX |
| 2476 | 15315 | | OLD BRIDGE TWP MUA COLLECTION SYSTEM REHABILITATION PROGRAM | 15 THROCKMORTON LN | OLD BRIDGE TWP | MIDDLESEX |
| 2477 | 15322 | | SUNOCO SERVICE STATION #00015446 | 3729 RT 1 & HARRISON ST | WEST WINDSOR TWP | MERCER |
| 2478 | 15325 | | GILL PETROLEUM SERVICE STATION | 323 RT 34 | OLD BRIDGE TWP | MIDDLESEX |
| 2479 | 15337 | | GETTY SERVICE STATION #00304 | 1294 RT 9 & HARTLES AVE | OLD BRIDGE TWP | MIDDLESEX |
| 2480 | 15338 | | OLD BRIDGE DELTA SERVICE STATION | 20 OLD BRIDGE MATAWAN RD | OLD BRIDGE TWP | MIDDLESEX |
| 2481 | 15345 | | SUNOCO SERVICE STATION #0011 8216 | 199 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | MIDDLESEX |
| 2482 | 15346 | | UNITED GAS SERVICE STATION @ BROWNTOWN SHOPPING CENTER | 2601 OLD BRIDGE MATAWAN RD & GAUB RD | OLD BRIDGE TWP | MIDDLESEX |
| 2483 | 15348 | | M&R AMOCO SERVICE STATION | CHEESEQUAKE BROWNTOWN RD & CINDY ST AKA RT 9 & CINDY ST | OLD BRIDGE TWP | MIDDLESEX |
| 2484 | 15350 | | GETTY SERVICE STATION #56906 | 1189 OLD BRIDGE ENGLSHTOWN RD & 7TH ST | OLD BRIDGE TWP | MIDDLESEX |
| 2485 | 15354 | | EXXON SERVICE STATION #36569 | 339 MATAWAN RD | OLD BRIDGE TWP | MIDDLESEX |
| 2486 | 15359 | | EXXON SERVICE STATION #32555 | 2203 CHEESEQUAKE BROWNTOWN RD AKA RT 9 & FAIRWAY LN | OLD BRIDGE TWP | MIDDLESEX |
| 2487 | 15363 | | KIMBER PETROLEUM CORP EXXON SERVICE STATION | 1 WORTH PL & OLD BRIDGE MATAWAN RD | OLD BRIDGE TWP | MIDDLESEX |
| 2488 | 15371 | | COASTAL SERVICE STATION | 2402 OLD BRIDGE MATAWAN RD AKA RT 516 & JAKE BROWN RD | OLD BRIDGE TWP | MIDDLESEX |
| 2489 | 15381 | | CASTORO GMC TRUCK CO #35222 | 71 E BROAD ST | HOPEWELL BORO | MERCER |
| 2490 | 15382 | | HESS SERVICE STATION #30268 | 789 AMBOY AVE | EDISON TWP | MIDDLESEX |
| 2491 | 15387 | | QUINN BROTHERS GULF SERVICE STATION | 1704 GREENWOOD AVE | HAMILTON TWP | MERCER |
| 2492 | 15395 | | SUNOCO SERVICE STATION #0010 3259 | 273 NASSAU ST & MURRAY PL | PRINCETON BORO | MERCER |
| 2493 | 15397 | | HOPEWELL TWP MUNICIPAL RECYCLING CENTER | 203 WASHINGTON CROSSING PENNINGTON RD & SCOTCH RD | HOPEWELL TWP | MERCER |
| 2494 | 15401 | | SUNOCQ SERVICE STATION #0013 6226 | 40 E BROAD ST | HOPEWELL BORO | MERCER |
| 2495 | 15402 | | M&M SUNOCO SERVICE STATION #0012-4487 | RT 130 & STOCKTON ST | EAST WINDSOR TWP | MERCER |
| 2496 | 15405 | | ROGERS AUTO CENTER GULF SERVICE #126331 | 1380 S OLDEN AVE | HAMILTON TWP | MERCER |
| 2497 | 15408 | | FAIRGROUNDS EXXON SERVICE STATION #36003 | 1930 NOTTINGHAM WAY | HAMILTON TWP | MERCER |
| 2498 | 15412 | | EXXON SERVICE STATION #39788 | 1500 PENNINGTON RD & N OLDEN AVE | EWING TWP | MERCER |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2499 | 15414 | | SHELL SERVICE STATION #138377 @ TWIN RIVERS IND PK | RT 33 & LAKE DR | EAST WINDSOR TWP | MERCER |
| 2500 | 15415 | | CROTON SERVICE STATION | 601 RT 12 & EASTON TRENTON TPKE | RARITAN TWP | HUNTERDON |
| 2501 | 15419 | | SPRUCE RUN EXXON SERVICE STATION #36481 | 68 RT 173 & PERRYVILLE RD | UNION TWP | HUNTERDON |
| 2502 | 15420 | | EXXON SERVICE STATION #36831 | 1255 RT 22 | LEBANON BORO | HUNTERDON |
| 2503 | 15428 | | NJ WATER,SUPPLY AUTH ADMIN BUILDING | 1851 RT 31 | CLINTON TWP | HUNTERDON |
| 2504 | 15429 | | RED HORSE SHOPPES INC | RT 31 & PAYNE RD | CLINTON TWP | HUNTERDON |
| 2505 | 15431 | | EXXON SERVICE STATION #32366 | 1836 PARK AVE & WILLOW AVE | WEEHAWKEN TWP | HUDSON |
| 2506 | 15433 | | LUKOIL SERVICE STATION #57330 | 779 KINGS HWY & WESTWOOD DR | WEST DEPTFORD TWP | GLOUCESTER |
| 2507 | 15435 | | GETTY SERVICE STATION #56260 | 1415 GATEWAY BLVD | WEST DEPTFORD TWP | GLOUCESTER |
| 2508 | 15436 | | MOBIL SERVICE STATION #57287 @ SOUTHWOOD SC | 879 MANTUA PK & GRISCOM LN | WEST DEPTFORD TWP | GLOUCESTER |
| 2509 | 15440 | | SUNOCO SERVICE STATION #0004 6730 | 1106 BRIDGETON PK & OGDEN STATION RD | DEPTFORD TWP | GLOUCESTER |
| 2510 | 15442 | | 5 POINTS BP SERVICE STATION | 109 DELSEA DR & HURFFVILLE RD | DEPTFORD TWP | GLOUCESTER |
| 2511 | 15443 | | EXXON SERVICE STATION #31020 | 1 BLOOMFIELD AVE | NORTH CALDWELL BORO | ESSEX |
| 2512 | 15447 | | CAPE MAY EXXON SERVICE STATION #32538 | 1149 RT 9 | LOWER TWP | CAPE MAY |
| 2513 | 15448 | | VOORHEES SHELL SERVICE STATION #138539 | 1100 HADDONFIELD BERLIN RD | VOORHEES TWP | CAMDEN |
| 2514 | 15453 | | MARMORA MOBIL SERVICE STATION | 1 ROOSEVELT BLVD & RT 9 | UPPER TWP | CAPE MAY |
| 2515 | 15462 | | PASSARELLAS SUNOCO SERVICE STATION | 300 WHITEHORSE PK | WATERFORD TWP | CAMDEN |
| 2516 | 15463 | | BRENNANS GAS & GO SERVICE STATION | 102 WHITEHORSE PK | WINSLOW TWP | CAMDEN |
| 2517 | 15467 | | SHELL SERVICE STATION #138368 & FOOD MART | 504 506 WHITEHORSE PK & GROVE ST | HADDON HEIGHTS BORO | CAMDEN |
| 2518 | 15470 | | MOBIL SERVICE STATION | 2 HADDON AVE & CUTHBERT BLVD | HADDON TWP | CAMDEN |
| 2519 | 15473 | | EXXON SERVICE STATION #32126 | 715 BLACKHORSE PK & CHURCH ST | GLOUCESTER TWP | CAMDEN |
| 2520 | 15483 | | AMOCO SERVICE STATION #60751 | 10 WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER TWP | BURLINGTON |
| 2521 | 15490 | | TEXACO SERVICE STATION #100325 | 195 WHITEHORSE PK & FRANKLIN AVE | BERLIN BORO | CAMDEN |
| 2522 | 15492 | | EXXON SERVICE STATION #36208 | 67 FORT DIX ST & MAIN ST | WRIGHTSTOWN BORO | BURLINGTON |
| 2523 | 15500 | | TABERNACLE HIGHWAY PETROLEUM SERVICE STATION | 1528 RT 206 & CRAMER RD | TABERNACLE TWP | BURLINGTON |
| 2524 | 15501 | | WRIGHTSTOWN BP SERVICE STATION | 213 GEORGETOWN RD & MONMOUTH RD | SPRINGFIELD TWP | BURLINGTON |
| 2525 | 15504 | | TEXACO SERVICE STATION # 100234 | 1843 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON TWP | BURLINGTON |
| 2526 | 15508 | | TRI STATE SERVICE STATION | 42 RT 130 S & AMBOY RD | BORDENTOWN TWP | BURLINGTON |
| 2527 | 15509 | | BORDENTOWN GASWAY SERVICE STATION | 51 RT 130 | BORDENTOWN TWP | BURLINGTON |
| 2528 | 15517 | | GETTY SERVICE STATION #57220 | 359 E SADDLE RIVER RD & LAKE ST | UPPER SADDLE RIVER BORO | BERGEN |
| 2529 | 15518 | | MOBIL SERVICE STATION #57732 | 1301 WOODLANE RD | EASTAMPTON TWP | BURLINGTON |
| 2530 | 15519 | | REYS GULF SERVICE STATION #126398 | 919 RT 73 & NEW JERSEY TPKE EXIT 4 | MOUNT LAUREL TWP | BURLINGTON |
| 2531 | 15523 | | DELRAN FUEL SERVICE STATION | 2913 RT 130 | DELRAN TWP | BURLINGTON |
| 2532 | 15531 | | CARDINALS GULF SERVICE STATION #126313 | 2212 BURLINGTON MT HOLLY RD & I-295 | BURLINGTON TWP | BURLINGTON |
| 2533 | 15532 | | EXXON SERVICE STATION #35143 | 2218 BURLINGTON MT HOLLY RD AKA RT 541 | BURLINGTON TWP | BURLINGTON |
| 2534 | 15535 | | AMERICAN TIRE CENTER | 1040 BORDENTOWN RD | BURLINGTON TWP | BURLINGTON |
| 2535 | 15557 | | GETTY SERVICE STATION #56161 | 449 RT 46 | LITTLE FERRY BORO | BERGEN |
| 2536 | 15560 | | EXXON SERVICE STATION #34775 | PALISADES PKWY N | ENGLEWOOD CLIFFS BORO | BERGEN |
| 2537 | 15561 | | EXXON SERVICE STATION #35601 | 754 SYLVAN AVE & HOLLYWOOD AVE | ENGLEWOOD CLIFFS BORO | BERGEN |
| 2538 | 15564 | | SUNOCO SERVICE STATION #0004-6649 | 471 WHITEHORSE PK AKA RT 30 | ABSECON CITY | ATLANTIC |
| 2539 | 15567 | | TEXACO SERVICE STATION #100230 | 802 ABSECON BLVD | ABSECON CITY | ATLANTIC |
| 2540 | 15572 | | GETTY SERVICE STATION #00673 | 6718 BLACKHORSE PK @ CARDIFF SHPNG CTR | EGG HARBOR TWP | ATLANTIC |
| 2541 | 15577 | | HERRS FOOD INC | 801 BREMEN AVE & DUERER ST | EGG HARBOR CITY | ATLANTIC |
| 2542 | 15578 | | SUNOCO SERVICE STATION #0827-6479 | 1451 WHITEHORSE PK & ANTWERP AVE | EGG HARBOR CITY | ATLANTIC |
| 2543 | 15584 | | EXXON SERVICE STATION #36351 | RT 9 & ABSECON BLVD | ABSECON CITY | ATLANTIC |
| 2544 | 15586 | | SICO CO DIRECT SERVICE STATION #4/841 | ABSECON BLVD & SHORE RD | ABSECON CITY | ATLANTIC |
| 2545 | 15592 | | FREEHOLD AGWAY INC ENERGY PRODUCTS | 150 HALLS MILL RD | FREEHOLD TWP | MONMOUTH |
| 2546 | 15593 | | EXXON SERVICE STATION #32523 | 208 RT 9 & TAYLORS MILLS RD | MANALAPAN TWP | MONMOUTH |