# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2547 | 15594 | | NJDOT ROCKAWAY TWP MAINTENANCE YARD | RT 15 S MM 3.0 | ROCKAWAY TWP | MORRIS |
| 2548 | 15597 | | GEM AUTO CENTER INC GULF SERVICE STATION | 191 EASTON AVE | NEW BRUNSWICK CITY | MIDDLESEX |
| 2549 | 15629 | | BERGER INDUSTRIES INC @ EDISON IND CENTER | RT 1 S & PRINCE ST | EDISON TWP | MIDDLESEX |
| 2550 | 15630 | | BAYSHORE RECYCLING CORP | 75 CROWS MILL RD | WOODBRIDGE TWP | MIDDLESEX |
| 2551 | 15651 | | CIBA CORP | 1298 RT 37 & OAK RIDGE PKWY | TOMS RIVER TWP | OCEAN |
| 2552 | 15653 | | SOUTH JERSEY FUEL CO | 201 STITES AVE & PENN RR | MIDDLE TWP | CAPE MAY |
| 2553 | 15663 | | NJDHS ANCORA PSYCHIATRIC HOSPITAL | 202 SPRING GARDEN RD | WINSLOW TWP | CAMDEN |
| 2554 | 15676 | | E I DUPONT DENEMOURS & CO PARLIN WORKS | 250 CHEESEQUAKE RD IMAGING SYSTEMS DEPT | SAYREVILLE BORO | MIDDLESEX |
| 2555 | 15681 | | ST JOSEPHS HOSPITAL & MEDICAL CENTER | 703 MAIN ST | PATERSON CITY | PASSAIC |
| 2556 | 15682 | | CAPITAL HEALTH SYSTEMS INC @ FULD | 750 BRUNSWICK AVE | TRENTON CITY | MERCER |
| 2557 | 15684 | | ROSAND ASPHALT | ASBURY AVE AKA RT 547 | HOWELL TWP | MONMOUTH |
| 2558 | 15687 | | CLARA MAASS MEDICAL CENTER | 1 CLARA MAASS DR AKA FRANKLIN AVE | BELLEVILLE TWP | ESSEX |
| 2559 | 15689 | | HERCULES INC | 50 S MINISINK AVE | SAYREVILLE BORO | MIDDLESEX |
| 2560 | 15692 | | BOBS BAY MARINA | 459 E BAY AVE | BARNEGAT TWP | OCEAN |
| 2561 | 15699 | | APCO PETROLEUM CORP WESTAMPTON | 2056 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON TWP | BURLINGTON |
| 2562 | 15724 | | NOVAL SERVICE STATION | 499 509 FRELINGHUYSEN AVE | NEWARK CITY | ESSEX |
| 2563 | 15751 | | HESS CORP NEWARK TERMINAL | 1111 DELANCEY ST | NEWARK CITY | ESSEX |
| 2564 | 15753 | | SEQUA CAN CO | 397 401 CENTRAL AVE | EAST RUTHERFORD BORO | BERGEN |
| 2565 | 15754 | | HESS CORP BOGOTA TERMINAL | 127 238 W FORT LEE RD | BOGOTA BORO | BERGEN |
| 2566 | 15761 | | ALCATEL LUCENT USA INC | 67 WHIPPANY RD 1D-311A | HANOVER TWP | MORRIS |
| 2567 | 15765 | | ASBURY PARK PRESS INC | 3601 RT 66 | NEPTUNE TWP | MONMOUTH |
| 2568 | 15766 | | NJ RUTGERS UNIVERSITY | 1604 BUSCH KILMER CAMPUS | PISCATAWAY TWP | MIDDLESEX |
| 2569 | 15777 | | JPS INDUSTRIES INC | 275 LINCOLN BLVD | MIDDLESEX BORO | MIDDLESEX |
| 2570 | 15779 | | FERRO CORP | 170 RT 130 S | LOGAN TWP | GLOUCESTER |
| 2571 | 15796 | | WYETH HOLDINGS CORP | 1100 MAIN ST | BRIDGEWATER TWP | SOMERSET |
| 2572 | 15796 | | STAVOLA ASPHALT CO INC | 429 CHAMBERS BRIDGE RD | BRICK TWP | OCEAN |
| 2573 | 15808 | | RC CAM TAR HOLDINGS CORP | 900 SHORE RD AKA RT 9 | UPPER TWP | CAPE MAY |
| 2574 | 15814 | | CONECTIV POWER INC PLEASANTVILLE OPERATIONS | 2542 FIRE RD OFF DELILAH RD | EGG HARBOR TWP | ATLANTIC |
| 2575 | 15816 | | LOCKHEED MARTIN CORP @ WINDSOR CORP PK | 50 MILLSTONE RD & EDINBURG RD | EAST WINDSOR TWP | MERCER |
| 2576 | 15823 | | USDOD NAVAL AIR PROPULSION CENTER AIRCRAFT DIV | 1440 PARKWAY AVE | EWING TWP | MERCER |
| 2577 | 15834 | | SUNOCO INC R&M EAGLE POINT REFINERY | I-295 & RT 130 & CROWN POINT RD | WEST DEPTFORD TWP | GLOUCESTER |
| 2578 | 15856 | | EXELON GENERATING CO @ OYSTER CREEK NUCLEAR GENERATING STATION | 741 RT 9 S | LACEY TWP | OCEAN |
| 2579 | 15858 | | HERITAGE MINERALS INC | RT 70 MM 41 | MANCHESTER TWP | OCEAN |
| 2580 | 15865 | | NJDM&VA AIR NATIONAL GUARD 177TH FIGHTER GROUP @ ATLANTIC CITY INTNL AIRPORT | 400 LANGLEY RD | EGG HARBOR TWP | ATLANTIC |
| 2581 | 15872 | | A CLEMENTE INC | PENNSVILLE AUBURN RD | CARNEYS POINT TWP | SALEM |
| 2582 | 15880 | | TRANE CO | 2231 E STATE ST | HAMILTON TWP | MERCER |
| 2583 | 15884 | | CONSUMERS OIL CORP | 1473 LAMBERTON RD | HAMILTON TWP | MERCER |
| 2584 | 15894 | | INTELCO OF DELAWARE VALLEY INC @ MID ATLANTIC IND PK | 1927 NOLTE DR | WEST DEPTFORD TWP | GLOUCESTER |
| 2585 | 15936 | | BEST FOODS BAKING GROUP SB THOMAS INC | 930 RIVERVIEW DR | TOTOWA BORO | PASSAIC |
| 2586 | 15945 | | ALCATEL LUCENT USA INC | 101 CRAWFORDS CORNER EVERETT RD | HOLMDEL TWP | MONMOUTH |
| 2587 | 15967 | | JOHNSON & JOHNSON NORTH BRUNSWICK CAMPUS | 2300 RT 1 | NORTH BRUNSWICK TWP | MIDDLESEX |
| 2588 | 15969 | | STAVOLA ASPHALT CO INC | 1 WATERWORKS RD & CHEESEQUAKE RD | OLD BRIDGE TWP | MIDDLESEX |
| 2589 | 16039 | | SEAGAS SERVICE STATION | 349 RAYMOND BLVD | NEWARK CITY | ESSEX |
| 2590 | 16050 | | GETTY SERVICE STATION #56293 | 1100 SOUTH AVE | PLAINFIELD CITY | UNION |
| 2591 | 16076 | | NJ TRANSIT AUTH GREENVILLE BUS GARAGE | 53 OLD BERGEN RD | JERSEY CITY | HUDSON |
| 2592 | 16088 | | FULLER CHRYSLER JEEP INC | 3308 KENNEDY BLVD | UNION CITY | HUDSON |
| 2593 | 16095 | | TRIMECH CORP | 106 PROSPECT ST | PARAMUS BORO | BERGEN |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2594 | 16514 | | GULF SERVICE STATION #121213 | 401 RT 15 & I-80 | WHARTON BORO | MORRIS |
| 2595 | 16513 | | LUBE LINE CO | 475 JERSEY AVE | NEW BRUNSWICK CITY | MIDDLESEX |
| 2595 | 16140 | | RIDGEFIELD BORO DPW | 515 CHURCH ST | RIDGEFIELD BORO | BERGEN |
| 2595 | 16178 | | EXXON SERVICE STATION #32026 | 3151 S BROAD ST | HAMILTON TWP | MERCER |
| 2597 | 16189 | | FLEMINGTON BUICK CHEVROLET GMC | 211 RT 202/31 | RARITAN TWP | HUNTERDON |
| 2598 | 16538 | | AMERADA HESS SERVICE STATION #30278 FORMER | 24 34 FRANKLIN ST & N 7TH ST | BELLEVILLE TWP | ESSEX |
| 2599 | 16073 | | EXXON SERVICE STATION #30007 | 310 W UNION AVE & VOSSELLER AVE | BOUND BROOK BORO | SOMERSET |
| 2600 | 16208 | | SEARS ROEBUCK & CO #1294 | 1640 RT 22 | WATCHUNG BORO | SOMERSET |
| 2601 | 16013 | | GREEN TWP BD OF EDGREEN MILLS MIDDLE SCHOOL | 69 MACKEREY RD | GREEN TWP | SUSSEX |
| 2602 | 16228 | | BLOOMFIELD BORO FIRE DEPT STATION #4 | 1223 1231 BROAD ST | BLOOMFIELD TWP | ESSEX |
| 2603 | 16336 | | WANAQUE BORO DPW YARD FUEL STORAGE TANKS | 1ST AVE | WANAQUE BORO | PASSAIC |
| 2604 | 16364 | | JOSEPH CORY HOLDINGS | 888 NEWARK AVE | JERSEY CITY | HUDSON |
| 2605 | 16384 | | NORTH BRUNSWICK FOREIGN CAR SERVICE | 590 GEORGES RD | NORTH BRUNSWICK TWP | MIDDLESEX |
| 2606 | 16410 | | SHERMAN LEATHER & DRY CLEANERS | 1 ST GEORGES AVE | ROSELLE BORO | UNION |
| 2607 | 16418 | | PEQUANNOCK TWP DPW GARAGE | 99 ALEXANDER AVE | PEQUANNOCK TWP | MORRIS |
| 2608 | 16440 | | DICKS BOYS CITGO SERVICE STATION | 1891 GREENWOOD LAKE TPKE | WEST MILFORD TWP | PASSAIC |
| 2609 | 16673 | | DURHAM BP SERVICE STATION | 318 DURHAM AVE | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 2610 | 16702 | | BILL YOUNGS GULF SERVICE STATION | 67 N MAIN ST & PINE ST | WHARTON BORO | MORRIS |
| 2611 | 16716 | | AMOCO SERVICE STATION #12075 | 4695 LENOLA RD & COLLINS RD | MAPLE SHADE TWP | BURLINGTON |
| 2612 | 16730 | | HOPEWELL TWP MUNICIPAL BUILDING | 201 WASHINGTON CROSSING PENNINGTON RD | HOPEWELL TWP | MERCER |
| 2613 | 16747 | | COCA COLA BOTTLING CO | 1500 LIVINGSTON AVE | NORTH BRUNSWICK TWP | MIDDLESEX |
| 2614 | 16771 | | SOUTH PLAINFIELD BORO MUNICIPAL COMPLEX | 2480 PLAINFIELD AVE | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 2615 | 16789 | | EXXON SERVICE STATION #63039 | 656 RT 88 & BAY AVE | POINT PLEASANT BORO | OCEAN |
| 2616 | 16819 | | PSE&G TRENTON SWITCHING STATION SLF | KLOCKNER RD | HAMILTON TWP | MERCER |
| 2617 | 16860 | | NJ TURNPIKE AUTH INTERCHANGE 5 TOLLS | NEW JERSEY TPKE MM 26.1 & RT 168 | RUNNEMEDE BORO | CAMDEN |
| 2618 | 16935 | | CHERRY HILL TWP MUNICIPAL BUILDING & POLICE DEPT | 820 MERCER ST | CHERRY HILL TWP | CAMDEN |
| 2619 | 16970 | | JUNCTION AMOCO SERVICE STATION | 1849 MARLTON PK AKA RT 70 & GRAVDEN AVE | CHERRY HILL TWP | CAMDEN |
| 2620 | 16997 | | TOP ENGINEERS AMOCO SERVICE STATION #12077 | CRESCENT BLVD & BROOKLAWN CIR @ KINGS HWY | BROOKLAWN BORO | CAMDEN |
| 2621 | 17075 | | TEXACO SERVICE STATION #040450039 | WHITEHORSE PK & CROSS KEYS HWY | BERLIN BORO | CAMDEN |
| 2622 | 17095 | | TEXACO SERVICE STATION #101792 | 2401 NEW RD & MERRITT DR | NORTHFIELD CITY | ATLANTIC |
| 2623 | 17155 | | MILLVILLE CITY MUNICIPAL AIRPORT | BOGDEN BLVD | MILLVILLE CITY | CUMBERLAND |
| 2624 | 17214 | | EXXON SERVICE STATION #32257 | 930 936 RT 70 & MARLTON PK | BOGDEN BLVD | BURLINGTON |
| 2625 | 17225 | | SUNOCO SERVICE STATION #0006-6811 | 335 RT 17 | PARAMUS BORO | BERGEN |
| 2626 | 17228 | | KENNYS CLASSIC CARS | 223 WHITEHORSE PK | GALLOWAY TWP | ATLANTIC |
| 2627 | 17230 | | EXXON SERVICE STATION #35408 | RT 49 & LIPPINCOTT AVE | PENNSVILLE TWP | SALEM |
| 2628 | 17420 | | PINE HILL MOBIL SERVICE STATION | 270 CROSS KEYS RD | BERLIN BORO | CAMDEN |
| 2629 | 17564 | | CUMBERLAND FARMS INC GULF SERVICE STATION | 2029 ARKANSAS AVE & ATLANTIC AVE | ATLANTIC CITY | ATLANTIC |
| 2630 | 17606 | | TEXACO SERVICE STATION | RT 130 & SALEM RD | BURLINGTON CITY | BURLINGTON |
| 2631 | 17865 | | RAINEYS SERVICE CENTER | SWEDESBORO FRANKLINVILLE RD | ELK TWP | GLOUCESTER |
| 2632 | 17938 | | | 375 RIVER DR | | |
| 2633 | 17971 | | ELMWOOD PARK BORO BD OF ED MEMORIAL JR/SR HIGH SCHOOL | | ELMWOOD PARK BORO | BERGEN |
| 2634 | 17994 | | CLINTON TWP BD OF ED ROUND VALLEY MIDDLE SCHOOL | 128 COKESBURY RD | CLINTON TWP | HUNTERDON |
| 2635 | 18022 | | SUNOCO SERVICE STATION #0006340 | 725 729 CEDAR LN & RIVER RD | TEANECK TWP | BERGEN |
| 2636 | 18033 | | PILOT TRAVEL CENTER #190 | I-78 EXIT 12 | UNION TWP | HUNTERDON |
| 2637 | | | TOMS RIVER TWP LAW ENFORCEMENT CENTER | 255 OAK AVE | TOMS RIVER TWP | OCEAN |
| 2638 | | | FIRST STUDENT INC | 177 RT 94 | LAFAYETTE TWP | SUSSEX |
| 2639 | | | SEALY STERNS & FOSTER BEDDING CO FORMER | 3730 RT 1 & BLACKHORSE LN | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 2640 | | | KEYSTONE METAL FINISHERS | 22 RAYDOL AVE | SECAUCUS TOWN | HUDSON |
| 2641 | | | QUIK MART SERVICE STATION FORMER | 2232 S OLDEN AVE & WHITEHORSE MERCERVILLE RD | HAMILTON TWP | MERCER |

Page 55 of 106

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2642 | 18036 | | FRENCH STREET BP SERVICE STATION | 187 193 FRENCH ST | NEW BRUNSWICK CITY | MIDDLESEX |
| 2643 | 18040 | | PHA INC | 609 WHITEHORSE PK | GALLOWAY TWP | ATLANTIC |
| 2644 | 18057 | | SUNOCO SERVICE STATION #65815 | 169 MAIN ST | CHATHAM BORO | MORRIS |
| 2645 | 18060 | | NEIGHBORHOOD GARAGE | 1231 BOUND BROOK RD | MIDDLESEX BORO | MIDDLESEX |
| 2646 | 18077 | | MOBIL SERVICE STATION #57365 | 1395 HURFVILLE RD | DEPTFORD TWP | GLOUCESTER |
| 2647 | 18078 | | GULF SERVICE STATION #120160 | 154 OLD BRIDGE ENGLISHTOWN RD | OLD BRIDGE TWP | MIDDLESEX |
| 2648 | 18081 | | MOBIL SERVICE STATION #57727 | 955 RIVER RD | EDGEWATER BORO | BERGEN |
| 2649 | 18087 | | GAS FOR LESS SERVICE STATION | 1008 KINGS HWY & GLEN ECHO AVE | SWEDESBORO BORO | GLOUCESTER |
| 2650 | 18097 | | EGG HARBOR TWP SUNOCO SERVICE STATION | 2801 FIRE RD | EGG HARBOR TWP | ATLANTIC |
| 2651 | 18175 | | ALLIED AVIATION SERVICE CO OF NJ INC @ NEWARK LIBERTY INTNL AIRPORT | NORTH AVE & DIVISION ST | ELIZABETH CITY | UNION |
| 2652 | 18181 | | EATONTOWN BORO MUNICIPAL COMPLEX | 47 BROAD ST | EATONTOWN BORO | MONMOUTH |
| 2653 | 18216 | | RK DELTA SERVICE STATION | 234 E FORT LEE RD | BOGOTA BORO | BERGEN |
| 2654 | 18296 | | ELIZABETH CITY DPW YARD | 1036 ELIZABETH AVE | ELIZABETH CITY | UNION |
| 2655 | 18355 | | FRITZE HEATING & AIR CONDITIONING | 10 SCHOOL ST | HANOVER TWP | MORRIS |
| 2656 | 18376 | | BUCKEYE PIPELINE CO HAMILTON VALVE SITE | 64 HAMILTON RD | HILLSBOROUGH TWP | SOMERSET |
| 2657 | 18377 | | BELLE MEAD SHELL SERVICE STATION | 866 RT 206 | HILLSBOROUGH TWP | SOMERSET |
| 2658 | 18387 | | WATCHUNG BORO POLICE & FIRE DEPTS | 57 MOUNTAIN BLVD | WATCHUNG BORO | SOMERSET |
| 2659 | 18460 | | NORTH HERSEY DIST WATER COMM BALANCING RESERV | 225 CHITTEDEN RD | CLIFTON CITY | PASSAIC |
| 2660 | 18375 | | FAIR LAWN BORO BD OF ED MAINTENANCE OFFICE | 501 BERGEN AVE | FAIR LAWN BORO | BERGEN |
| 2661 | 18627 | | NEW MILFORD BORO BD OF ED NEW MILFORD HIGH SCHOOL | RIVER RD | NEW MILFORD BORO | BERGEN |
| 2662 | 18765 | | BIDDLE TRUCK RENTAL | 999 INDUSTRIAL HWY | WOODBRIDGE TWP | MIDDLESEX |
| 2663 | 18801 | | RAMSEY BORO PUBLIC LIBRARY | 30 WYCKOFF AVE | RAMSEY BORO | BERGEN |
| 2664 | 18858 | | LOWENBERGER RESIDENCE | 2234 HARDING HWY AKA RT 40 | FRANKLIN TWP | GLOUCESTER |
| 2665 | 18859 | | FREEHOLD MOBIL SERVICE STATION #5096 | 238 E RSERVILLE RD | FREEHOLD TWP | MONMOUTH |
| 2666 | 18860 | 57173 | UPPER SADDLE RIVER MOBIL SERVICE STATION | 142 RT 17 | UPPER SADDLE RIVER BORO | BERGEN |
| 2667 | 18862 | | ESSEX CNTY DPW W/ECQUAHIC PARK MAINTENANCE GARAGE | ELIZABETH AVE & CHANCELLOR AVE | NEWARK CITY | ESSEX |
| 2668 | 18878 | | PENNSVILLE TEXACO SERVICE STATION | 418 N BROADWAY | PENNSVILLE TWP | SALEM |
| 2669 | 18879 | | EXXON SERVICE STATION #34776 | PALISADES PKWY S | ENGLEWOOD CLIFFS BORO | BERGEN |
| 2670 | 18899 | | TURNERSVILLE CITGO SERVICE STATION | 5321 BLACKHORSE PK & GANTTOWN RD | WASHINGTON TWP | GLOUCESTER |
| 2671 | 18913 | | LEBANON SUNOCO SERVICE STATION | 1370 RT 22 AKA 7 RT 22 | LEBANON BORO | HUNTERDON |
| 2672 | 19029 | | EAST FREEHOLD FIRE DEPT | 191 DUTCH LANE RD | FREEHOLD TWP | MONMOUTH |
| 2673 | 19033 | | WAKEFERN FOOD CORP | 600 YORK ST | ELIZABETH CITY | UNION |
| 2674 | 19044 | | PAULS SERVICE CENTER | 7416 7424 TONNELLE AVE | NORTH BERGEN TWP | HUDSON |
| 2675 | 19099 | | NJ TURNPIKE AUTH JOHN FENWICK SERVICE AREA 1N | NEW JERSEY TPKE MM 5.4 N | OLDMANS TWP | SALEM |
| 2676 | 19100 | | NJ TURNPIKE AUTH RICHARD STOCKTON SERVICE AREA 6S | NEW JERSEY TPKE MM 58.7 S | HAMILTON TWP | MERCER |
| 2677 | 19101 | | NJ TURNPIKE AUTH JAMES FENIMORE COOPER SERVICE AREA 4N | NEW JERSEY TPKE MM 39.3 N | MOUNT LAUREL TWP | BURLINGTON |
| 2678 | 19240 | | BEST PROVISION CO INC | 144 AVON AVE & 143 159 JELLIFF AVE | NEWARK CITY | ESSEX |
| 2679 | 19240 | | A&B CORRUGATED CONTAINER INC @ 2E IND PK | 107 E 27TH ST | PATERSON CITY | PASSAIC |
| 2680 | 19358 | | BAY SHORE AUTO SERVICE | 81 RT 35 | KEYPORT BORO | MONMOUTH |
| 2681 | 19399 | | BRENTWOOD OPTICAL CORP | 95 MONTGOMERY ST | JERSEY CITY | HUDSON |
| 2682 | 19453 | | ALL BRANDS AUTO SALES | 400 RIVER ST | HACKENSACK CITY | BERGEN |
| 2683 | 19489 | | SEVERAGES AMOCO SERVICE STATION | 161 165 SOUTH AVE | GARWOOD BORO | UNION |
| 2684 | 19518 | | RD ELLIS REGGIES GULF SERVICE STATION | 128 WASHINGTON ST | MORRISTOWN TOWN | MORRIS |
| 2685 | 19555 | | BLAZERS AUTO SERVICE STATION | 1141 TILTON RD | NORTHFIELD CITY | ATLANTIC |
| 2686 | 19660 | | HESS SERVICE STATION #30232 | 250 LOCUST ST | BERKELEY TWP | OCEAN |
| 2687 | 19736 | | STEVEN INDUSTRIES INC | 39 AVE C | BAYONNE CITY | HUDSON |
| 2688 | 19737 | | LEOS RURAL SERVICE INC | 3860 LINCOLN HWY AKA RT 27 | SOUTH BRUNSWICK TWP | MIDDLESEX |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2689 | 19741 | | EVEY ENGINEERING CO INC | 714 S WEST BLVD | VINELAND CITY | CUMBERLAND |
| 2690 | 19757 | | HERTZ RENT A CAR | 92 RT 17 | PARAMUS BORO | BERGEN |
| 2691 | 19759 | | ABCA RECYCLING INC | 40 MCWHIRTER RD | KEARNY TOWN | HUDSON |
| 2692 | 19787 | | SMYTHE VOLVO INC | 326 MORRIS AVE | SUMMIT CITY | UNION |
| 2693 | 18800 | | COLEMAN OLDSMOBILE INC | 1710 N OLDEN AVE | EWING TWP | MERCER |
| 2694 | 19840 | | DATASCORE CORP | 580 WINTERS AVE | PARAMUS BORO | BERGEN |
| 2695 | 19855 | | ABSOLUTE FIRE PROTECTION | 2800 HAMILTON BLVD | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 2696 | 19938 | | GLAUTO SALVAGE CO INC | 85 OLD BLOOMFIELD AVE | MONTVILLE TWP | MORRIS |
| 2697 | 19970 | | GIRARD EQUIPMENT INC | 1004 RT 1/9 | NEWARK CITY | UNION |
| 2698 | 19971 | | GRECCO LINCOLN MERCURY | 3164 RT 10 | DENVILLE TWP | MORRIS |
| 2699 | 19973 | | MADLINA BROTHERS INC | 171 LINCOLN AVE | FAIR LAWN BORO | BERGEN |
| 2700 | 19985 | | NATIONAL PAINT PRODUCTS CO | 500 CHANCELLOR AVE | IRVINGTON TWP | ESSEX |
| 2701 | 20004 | | PAN GRAPHICS INC | 339 MAIN ST. | LODI BORO | BERGEN |
| 2702 | 20019 | | HERMANN WAREHOUSE CORP | RT 130 & OLD GEORGES RD | SOUTH-BRUNSWICK TWP | MIDDLESEX |
| 2703 | 20034 | | DUCKETT & LAIRD INC STORAGE PLANT | RT 9 1/2 MI S OF RT 537 | FREEHOLD TWP | MONMOUTH |
| 2704 | 20177 | | VULCAN TOOL CO INC @ GARDEN STATE ROAD IND PK | 1080 GARDEN STATE RD | UNION TWP | UNION |
| 2705 | 20195 | | SW ELECTRONICS & MFG CORP | 619 HOLLYWOOD AVE | CHERRY HILL TWP | CAMDEN |
| 2706 | 20224 | | P MICHELOTTI & SONS CONCRETE DIV | 150 MIDLAND AVE | SADDLE BROOK TWP | BERGEN |
| 2707 | 20259 | | PSITILLI FORD INC | 375 RT 17 | PARAMUS BORO | BERGEN |
| 2708 | 20264 | | POLVONE CORP | 1804 RIVER RD | BURLINGTON TWP | BURLINGTON |
| 2709 | 20268 | | ELMWOOD FORD AUTO SALES | 30 BROADWAY & RT 4 | ELMWOOD PARK BORO | BERGEN |
| 2710 | 20497 | | LOWE ENGINEERING CO CORP | 2 STATION RD | LINCOLN PARK BORO | MORRIS |
| 2711 | 20539 | | ATLAS INDUSTRIAL MFG CO | 61 81 SOMERSET PL | CLIFTON CITY | PASSAIC |
| 2712 | 20570 | | PACON MFG CORP @ HANDLEY IND PLAZA | 5001 HADLEY RD | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 2713 | 20588 | | CIRCLE BRAKE & TIRE SERVICE | 200 RIVER ST* | HACKENSACK CITY | BERGEN |
| 2714 | 20625 | | IRWIN LINCOLN MERCURY SS & CO | RT 9 & 33 | FREEHOLD TWP | MONMOUTH |
| 2715 | 20654 | | PRODUCT ENGINEERING LABORATORIES CO INC | 555 CENTRAL AVE | ORANGE CITY TWP | ESSEX |
| 2716 | 20657 | | LEWGUST CORP | 4001 4015 DELL AVE | NORTH BERGEN TWP | HUDSON |
| 2717 | 20711 | | TREE LAND NURSERY INC | 148 SPRING VALLEY RD | PARAMUS BORO | BERGEN |
| 2718 | 20775 | | NATIONAL FUEL OIL INC | 175 ORANGE ST | NEWARK CITY | ESSEX |
| 2719 | 20876 | | ANGELO MIELE & SONS INC | 328 ORANGE RD | MONTCLAIR TWP | ESSEX |
| 2720 | 20914 | | UNION CONTAINER CORP | 439 FRELINGHUYSEN AVE | NEWARK CITY | ESSEX |
| 2721 | 20924 | | JOSEPH B ZAMELSKY CO | 315 FRELINGHUYSEN AVE | NEWARK CITY | ESSEX |
| 2722 | 21004 | | IDEAL ALUMINUM PRODUCTS CO | 104 W 7TH ST | HAWTHORNE BORO | PASSAIC |
| 2723 | 21014 | | SHOTMEYER BROTHERS PETROLEUM CORP | 10 YANGABAW RD | NEWARK CITY | ESSEX |
| 2724 | 21040 | | THOMAS ESPOSITO & SONS INC | 196 198 VAN VORST ST | JERSEY CITY | HUDSON |
| 2725 | 21121 | | BEL FUSE INC | 68 92 DELANCEY ST | PRINCETON BORO | MERCER |
| 2726 | 21159 | | PSE&G PRINCETON SUBSTATION | WIGGINS ST | TRENTON CITY | MERCER |
| 2727 | 21161 | | PSE&G CHAUNCEY STREET SUBSTATION | 19 CHAUNCEY ST | | |
| 2728 | 21318 | | ORANGE & ROCKLAND UTILITIES INC HARRINGTON PARK OPEN CENTER | SCHRAALENBURGH RD | HARRINGTON PARK BORO | BERGEN |
| 2729 | 21354 | | SOMERSET AMOCO SERVICE STATION | 1830 EASTON AVE | FRANKLIN TWP | SOMERSET |
| 2730 | 21363 | | BELFORD AMOCO SERVICE STATION | 560 RT 35 | MIDDLETOWN TWP | MONMOUTH |
| 2731 | 21384 | | MCGRAW HILL INC | 148 PRINCETON RD | EAST WINDSOR TWP | MERCER |
| 2732 | 21388 | | ABSECON MOBIL SERVICE STATION | 343 WHITEHORSE PK | GALLOWAY TWP | ATLANTIC |
| 2733 | 21427 | | GETTY SERVICE STATION #57707 | GARDEN STATE PKWY MM 41.3 | WASHINGTON BORO | WARREN |
| 2734 | 21435 | | SMITH MOTOR CO INC | 115 RT 31 PO BOX 310 | NORTH HANOVER TWP | BURLINGTON |
| 2735 | 21470 | | GPU ENERGY INC COOKSTOWN DIST | COOKSTOWN NEW EGYPT RD & RT 528 S | | |
| 2736 | 21653 | | BERWEILER & SONS INC | 36 EATON RD | EATONTOWN BORO | MONMOUTH |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2737 | 21921 | | CONTROL INSTRUMENTS CORP | 25 LAW DR | FAIRFIELD TWP | ESSEX |
| 2738 | 21927 | | AMC SUNOCO SERVICE STATION | 265 PLAINFIELD AVE | EDISON TWP | MIDDLESEX |
| 2739 | 22026 | | ALLONARDO BROTHERS GARAGE | 394 N MAIN RD & GROVE RD | VINELAND CITY | CUMBERLAND |
| 2740 | 22040 | | OPERATING ENGINEERS LOCAL #825 TRAINING CENTER | 338 DEANS RHODE HALL RD | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 2741 | 22064 | | STEVENS INSTITUTE OF TECHNOLOGY CARNEGIE LAB | CASTLE POINT TER | HOBOKEN CITY | HUDSON |
| 2742 | 22071 | | ST PETERS COLLEGE | 2641 KENNEDY BLVD | JERSEY CITY | HUDSON |
| 2743 | 22082 | | MEDICAL CENTER OF PRINCETON MERWICK | 79 BAYARD LN | PRINCETON BORO | MERCER |
| 2744 | 22196 | | LEONS CLEANERS | 158 1ST AVE | ATLANTIC HIGHLANDS BORO | MONMOUTH |
| 2745 | 22212 | | | 252 RT 9 | BERKELEY TWP | OCEAN |
| 2746 | 22280 | | SOUTH BRUNSWICK ASPHALT MACHINE SHOP | 188 JOHNSON AVE | HACKENSACK CITY | BERGEN |
| 2747 | 22293 | | HOLMES AUTO & TRUCK REPAIR | 705 LINCOLN HWY AKA RT 27 | WOODBRIDGE TWP | MIDDLESEX |
| 2748 | 22334 | | B&D AUTO REPAIR INC | 525 VALLEY RD | MONTCLAIR TWP | ESSEX |
| 2749 | 22343 | | AMOCO SERVICE STATION #4223 | 31 EUCLID AVE | SUMMIT CITY | UNION |
| 2750 | 22387 | | EXXON SERVICE STATION#33411 FORMER | 1225 MAGIE AVE | UNION TWP | UNION |
| 2751 | 22469 | | VILLAGE SUNOCO SERVICE STATION | 159 GLENWILD AVE | BLOOMINGDALE BORO | PASSAIC |
| 2752 | 22483 | | BUTLER FOREIGN CAR INC | 111 RIVER ST PO BOX 587 | HACKENSACK CITY | BERGEN |
| 2753 | 22540 | | GUY ROSS CHEVROLET | 5 NEWBRIDGE RD | RIVER EDGE BORO | BERGEN |
| 2754 | 22545 | | LEONARD TOYOTA | 800 MAIN ST | BELMAR BORO | MONMOUTH |
| 2755 | 22607 | | SEA COAST CHEVROLET OLDSMOBILE INC | 112 PASSAIC ST | HACKENSACK CITY | BERGEN |
| 2756 | 22617 | | MIKE & JOHNS SERVICE CENTER | 2920 BRUNSWICK PK | LAWRENCE TWP | MERCER |
| 2757 | 22683 | | LAWRENCE LINCOLN MERCURY INC | 12 BALDWIN LN | MOUNTAIN LAKES BORO | MORRIS |
| 2758 | 22684 | | MOUNTAIN LAKES EXXON SERVICE STATION | 17 PALISADE AVE 'A' & C | EMERSON BORO | BERGEN |
| 2759 | 22752 | | OCKER & TRAPP LIBRARY BINDERY | 1144 W SOUTH AVE | WESTFIELD TOWN | UNION |
| 2760 | 22790 | | AM AUTO CENTER INC | 15 SEMINARY AVE | CHESTER BORO | MORRIS |
| 2761 | 22797 | | CHESTER AUTO REPAIR | 557 DELSEA DR AKA RT 47 | VINELAND CITY | CUMBERLAND |
| 2762 | 22813 | | A&L SERVICE STATION | 38 60 BLANCHARD ST | NEWARK CITY | ESSEX |
| 2763 | 22862 | | R HORIZON CORP | 1389 1391 RT 130 N & MEADOWBROOK RD | ROBBINSVILLE TWP | MERCER |
| 2764 | 22921 | | AMOCO SERVICE STATION #15292 | 505 SOMERSET ST | NORTH PLAINFIELD BORO | SOMERSET |
| 2765 | 23004 | :: | WILLIAM AY CLARK VOLVO | 487 WOODLANE RD & SPRINGDALE RD | WESTAMPTON TWP | BURLINGTON |
| 2766 | 23005 | | BRENNANS GAS & GO SERVICE STATION | 133 1ST AVE | ATLANTIC HIGHLANDS BORO | MONMOUTH |
| 2767 | 23031 | | BRENNANS GAS & GO SERVICE STATION | 3609 VENTNOR AVE & ALBANY AVE | ATLANTIC CITY | ATLANTIC |
| 2768 | 23040 | | PARKWAY AUTO SERVICE INC | 433 NORTH AVE | WESTFIELD TOWN | UNION |
| 2769 | 23045 | | NEW NORRIS CHEVROLET PARTS DEPT | 1443 SPRINGFIELD AVE | MAPLEWOOD TWP | ESSEX |
| 2770 | 23066 | | HEINKEL AUTOMOTIVE INC | 510 SOUTHERN BLVD | CHATHAM TWP | MORRIS |
| 2771 | 23140 | | HICKORY TREE GARAGE | 1516 RT 38 | CAMDEN | CAMDEN |
| 2772 | 23191 | | CHERRY HILL REPAIR CENTER | 2 PEARL CT | ALLENDALE BORO | BERGEN |
| 2773 | 23274 | | OSTEONICS CORP @ ALLENDALE IND PK | 3391 RT 35 | HAZLET TWP | MONMOUTH |
| 2774 | 23300 | | REMSEN DODGE | RT 35 & 138 | WALL TWP | MONMOUTH |
| 2775 | 23349 | | SEABREEZE FORD | 81 TWIN RIVERS DR | EAST WINDSOR TWP | MERCER |
| 2776 | 23419 | | BESAM AUTOMATED ENTRANCE INC | 115 RARITAN AVE | HIGHLAND PARK BORO | MIDDLESEX |
| 2777 | 23454 | | URRYS INC | 90 RT 639 | WANTAGE TWP | SUSSEX |
| 2778 | 23521 | | BOBS CROSSROADS SERVICE STATION | 37.41 E 5TH ST FT OF | BAYONNE CITY | HUDSON |
| 2779 | 23595 | | MTT INTERTERMINAL PIPELINE @ BAYONNE TERMINAL | 2 MT VERNON ST | RIDGEFIELD PARK VILLAGE | BERGEN |
| 2780 | 23640 | | APACHE AUTO WRECKERS INC | WHITEHORSE MOORESTOWN RD & BURITT MILL RD | VOORHEES TWP | CAMDEN |
| 2781 | 23724 | | SHELL SERVICE STATION #138392 | 46 NEW YORK AVE | NEWARK CITY | ESSEX |
| 2782 | 23908 | | EDDIES AUTO SERVICE CENTER | 70 WHIPPANY RD | MORRIS TWP | MORRIS |
| 2783 | 24045 | | MORRISTOWN BD OF ED BEARD SCHOOL | 104 E MAIN ST· | MENDHAM TWP | MORRIS |
| | | | MORRIS AUTOMOTIVE SERVICE | | | |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2784 | 24047 | | DAVES GETTY SERVICE STATION | 340 UNION AVE | SOMERVILLE BORO | SOMERSET |
| 2785 | 24084 | | 6TH WARD SERVICE CENTER | 19 DUKE ST | NEW BRUNSWICK CITY | MIDDLESEX |
| 2786 | 24170 | | WILLIS HONDA INC | 1201 RT 130 | BURLINGTON TWP | BURLINGTON |
| 2787 | 24174 | | PLAZA AUTO REPAIR & SERVICE INC | 9 EMERSON PLAZA E | EMERSON BORO | BERGEN |
| 2788 | 24226 | | WILDWOOD AUTO REPAIR | 429 RIO GRANDE AVE | WILDWOOD CITY | CAPE MAY |
| 2789 | 24265 | | CREATIVE EMBROIDERY CORP LOGO II DIV | 211 GROVE ST | BLOOMFIELD TWP | ESSEX |
| 2790 | 24285 | | CREST SHELL SERVICE STATION | 6801 NEW JERSEY AVE | WILDWOOD CREST BORO | CAPE MAY |
| 2791 | 24488 | | HADDON HOUSE FOOD PRODUCTS INC | 250 MARTON PK | MEDFORD TWP | BURLINGTON |
| 2792 | 24535 | | UTILITY PRINTING CO INC | 123 HUDSON ST | NEWARK CITY | ESSEX |
| 2793 | 24610 | | MOBIL SERVICE STATION | 277 BLOOMFIELD AVE | VERONA TWP | ESSEX |
| 2794 | 24694 | | MR ROBERTS INC | 50 RT 1 | EDISON TWP | MIDDLESEX |
| 2795 | 24778 | | | 3181 DELSEA DR AKA RT 47 | VINELAND CITY | CUMBERLAND |
| 2796 | 24844 | | TRU FIT FRAME & DOOR CO @ PENNSAUKEN IND PK 2 | 1650 SUCKLE HWY | PENNSAUKEN TWP | CAMDEN |
| 2797 | 24994 | | ADVANCED SEPARATION TECHNOLOGIES INC | 37 LESLIE CT PO BOX 297 | HANOVER TWP | MORRIS |
| 2798 | 25081 | | TEXACO SERVICE STATION #1404500173 | 4412 RT 9 & CRAIG RD | FREEHOLD TWP | MONMOUTH |
| 2799 | 25083 | | TEXACO SERVICE STATION #1404500915 | 708 ATLANTIC CITY BLVD AKA RT 9 | BEACHWOOD BORO | OCEAN |
| 2800 | 25120 | | POTAMKIN DODGE/HYUNDAI | 315 RT 4 | PARAMUS BORO | BERGEN |
| 2801 | 25156 | | JOHNNIES MOTORS LEASE | 878 BLOOMFIELD AVE | WEST CALDWELL TWP | ESSEX |
| 2802 | 25234 | | MAHDIS GETTY SERVICE STATION | 10 S 13TH ST - | NEWARK CITY | ESSEX |
| 2803 | 25235 | | CONCORD MARKETING | 8 EMPIRE BLVD | MOONACHIE BORO | BERGEN |
| 2804 | 25373 | | BP SERVICE STATION #4300 | 2847 RT 23 & CLINTON RD | WEST MILFORD TWP | PASSAIC |
| 2805 | 25478 | | WOODYS AUTO SERVICE INC | 888 RT 1 | WOODBRIDGE TWP | MIDDLESEX |
| 2806 | 25589 | | MONGOS AUTO REPAIR @ AMOCO SERVICE STATION | 8004 RT 130 | DELRAN TWP | BURLINGTON |
| 2807 | 25597 | | QUICKY SIGNS | 1212 WHITEHORSE PK | OAKLYN BORO | CAMDEN |
| 2808 | 25596 | | HAINESPORT AMOCO SERVICE STATION | 1205 RT 38 | HAINESPORT TWP | BURLINGTON |
| 2809 | 25896 | | ROCKAWAY SERVICE CENTER | 111 W MAIN ST | ROCKAWAY BORO | MORRIS |
| 2810 | 25926 | | DEFALCO TOWING & SERVICE CENTER | - 239 PLAINFIELD AVE | EDISON TWP | MIDDLESEX |
| 2811 | 25984 | | PRITCHARD AUTOMOTIVE INC | 172 GLENWILD AVE | BLOOMINGDALE BORO | PASSAIC |
| 2812 | 26021 | | TAXI MOTORS | 351 QUEEN ANNE RD | TEANECK TWP | BERGEN |
| 2813 | 26433 | | ATLANTIC HIGHLANDS AUTO CENTER INC | 190 1ST AVE | ATLANTIC HIGHLANDS BORO | MONMOUTH |
| 2814 | 26441 | | GERBER AUTO CENTER | 434 DEMAREST AVE | CLOSTER BORO | BERGEN |
| 2815 | 26461 | | PASSAIC CEREBRAL PALSY TREATMENT CENTER | 600 PAGET AVE AKA RT 46 | CLIFTON CITY | PASSAIC |
| 2816 | 26483 | | FRAMEWARE INC | 700 PAGET AVE AKA RT 46 | CLIFTON CITY | PASSAIC |
| 2817 | 26493 | | IMPRA FOODS INC | 234 ST NICHOLAS AVE | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 2818 | 26547 | | FREHOLD FORD INC | 3572 RT 9 | FREEHOLD TWP | MONMOUTH |
| 2819 | 26602 | | OUTWATERS TRUCK & AUTO | 52 RT 35 - | NEPTUNE CITY BORO | MONMOUTH |
| 2820 | 26608 | | ACI BROTHERS INC | 55 RT 46 2 MI E/O I-80 | XNOWILTON TWP | WARREN |
| 2821 | 26640 | | AMERICAN PRESIDENT LINES | 123 PENNSYLVANIA AVE | KEARNY TOWN | HUDSON |
| 2822 | 26744 | | TIMMYS SERVICE CENTER | 661 BROADWAY | WESTWOOD BORO | BERGEN |
| 2823 | 26778 | | BERKYS AUTO SERVICE | 26 28 JACKSON MILLS RD | FREEHOLD TWP | MONMOUTH |
| 2824 | 26907 | | PHIL & ALS SERVICE CENTER INC | 225 SOUTH ST | NEWARK CITY | ESSEX |
| 2825 | 26996 | | BROGAN CADILLAC OLDSMOBILE | 1100 LIVINGSTON AVE | NORTH BRUNSWICK TWP | MIDDLESEX |
| 2826 | 27123 | | TOWN & COUNTRY COLLISION SERVICE CORP | 2091 SPRINGFIELD AVE | UNION TWP | UNION |
| 2827 | 27136 | | NATIONAL MOLDED INC | 261 CUSTER AVE | JERSEY CITY | HUDSON |
| 2828 | 27165 | | SPRING HOUSE LAWN & TREE SERVICE INC | 1 PEARL ST | SUMMIT CITY | UNION |
| 2829 | 27239 | | JOSEPH TROCHES AUTO REPAIRS INC | 418 420 69TH ST | GUTTENBERG TOWN | HUDSON |
| 2830 | 27253 | | HEIGHTS SERVICE STATION INC | 70 GLEN AVE | MIDLAND PARK BORO | BERGEN |
| 2831 | 27311 | | NATIONAL REFRIGERANTS INC | 517 E COMMERCE ST | BRIDGETON CITY | CUMBERLAND |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2832 | 27317 | | AUTO SUMMER INC | 706 SADDLE RIVER RD | FAIR LAWN BORO | BERGEN |
| 2833 | 27515 | | PEOPLES AUTO SERVICE INC | 1313 MAIN AVE | CLIFTON CITY | PASSAIC |
| 2834 | 27547 | | SHREWSBURY MOTORS INC | 702 SHREWSBURY AVE | TINTON FALLS BORO | MONMOUTH |
| 2835 | 27590 | | NATIONAL RETAIL TRANSPORTATION SYSTEMS INC | 2820 16TH ST | NORTH BERGEN TWP | HUDSON |
| 2836 | 27592 | | NICKS AMCO AUTO REPAIR INC | 247 PRESIDENTS ST | SADDLE BROOK TWP | BERGEN |
| 2837 | 27622 | | BOUND BROOK AUTO REPAIR | 101 W MAIN ST | BOUND BROOK BORO | SOMERSET |
| 2838 | 27655 | | SHELL SERVICE STATION #138548 | 820 BLOOMFIELD AVE | WEST CALDWELL TWP | ESSEX |
| 2839 | 27699 | | PLATINUM CAR CARE CENTER | 100 RT 46 | ELMWOOD PARK BORO | BERGEN |
| 2840 | 27839 | | EURO STAR MOTORS CO | 3 SCHRAALENBURGH RD | HAWORTH BORO | BERGEN |
| 2841 | 27893 | | N/TURNPIKE AUTH WILLIAM HALSEY SERVICE AREA #11N | NEW JERSEY TPKE MM 101.7 N | ELIZABETH CITY | UNION |
| 2842 | 27952 | | CARNEVALES SERVICE CENTER #1213 | 710 BLOOMFIELD AVE | VERONA TWP | ESSEX |
| 2843 | 27981 | | USDOD ARMY FORT DIX | FORT DIX | NEW HANOVER TWP | BURLINGTON |
| 2844 | 28086 | | ROS AUTO REPAIR INC | 611 RT 130 & MOTT AVE | BURLINGTON TWP | BURLINGTON |
| 2845 | 28106 | | RAMS INC | 11 JULES LN STE B | NEW BRUNSWICK CITY | MIDDLESEX |
| 2846 | 28286 | | XTRA AUTO TRUCK STOP | 814 828 RT 1/9 | ELIZABETH CITY | UNION |
| 2847 | 28581 | | MIDLAND PARK U SAVE SERVICE STATION | 369 GODWIN AVE | MIDLAND PARK BORO | BERGEN |
| 2848 | 28582 | | BP SERVICE STATION | 78 MARKET ST | MORRISTOWN TOWN | MORRIS |
| 2849 | 28672 | | TOWN SERVICE CENTER #121333 | 8801 KENNEDY BLVD | NORTH BERGEN TWP | HUDSON |
| 2850 | 28743 | | MURPHYS GARAGE INC | 14 WASHINGTON ST & PHOENIX AVE | MORRISTOWN TOWN | MORRIS |
| 2851 | 28802 | | ABBY AUTO SALES INC | 1820 RT 71 & LUDLOW AVE | SPRING LAKE HEIGHTS BORO | MONMOUTH |
| 2852 | 28861 | | STEFANELLIS AUTOMOTIVE INC | 163 BAYARD LN | PRINCETON TWP | MERCER |
| 2853 | 28979 | | WOODYS AUTOMOTIVE | 1196 SUSSEX TPKE | RANDOLPH TWP | MORRIS |
| 2854 | 29124 | | CENTRAL JERSEY MATERIALS CO | RT 34 & BROAD ST | MATAWAN BORO | MONMOUTH |
| 2855 | 29452 | | BUDD LAKE TIRE CO | 150 RT 46 | MOUNT OLIVE TWP | MORRIS |
| 2856 | 29612 | | CHRYSLER PLYMOUTH OF PARAMUS | 234 RT 4 | PARAMUS BORO | BERGEN |
| 2857 | 29669 | | ARTS AUTO SERVICE INC | DELSEA DR & BAYSHORE RD AKA RT-47 | MIDDLE TWP | CAPE MAY |
| 2858 | 29755 | | CLAYTONICS INC | 19 WASHINGTON RD | WEST WINDSOR TWP | MERCER |
| 2859 | 29761 | | POLYTHE AMERICA | 3333 PARK AVE | UNION CITY | HUDSON |
| 2860 | 29793 | | FAIRFIELD LAUNDRY MACHINERY CORP | 5 MONTESANO RD | FAIRFIELD TWP | ESSEX |
| 2861 | 29845 | | ROYS CHEVROLET INC | 3601 KENNEDY BLVD | UNION CITY | HUDSON |
| 2862 | 29962 | | CRYSTAL MOTORS INC | 220 RT 22 | GREEN BROOK TWP | SOMERSET |
| 2863 | 30175 | | METRO 1 SERVICE STATION | 845 849 SUMMER ST | ELIZABETH CITY | UNION |
| 2864 | 30401 | | MEADOWLANDS IMPORTS INC | 307 SCHUYLER AVE | KEARNY TOWN | HUDSON |
| 2865 | 30557 | | UNIVERSAL DIESEL GAS REBUILDERS INC | 155 ANDERSON AVE | MOONACHIE BORO | BERGEN |
| 2866 | 30602 | | ESSEX SPORTS CARS INC | 2185 2211 MILLBURN AVE | MAPLEWOOD TWP | ESSEX |
| 2867 | 30680 | | CONSOLIDATED FREIGHTWAYS | 105 NEW ERA DR | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 2868 | 30689 | | RYDER TRUCK RENTAL | RT 1/9 S & NECK LN | ELIZABETH CITY | UNION |
| 2869 | 30696 | | ERFED CORP @ KELSWAY IND PK | 1 MADISON ST | EAST RUTHERFORD BORO | BERGEN |
| 2870 | 30788 | | PAUSIN MFG CORP | 727 FRELINGHUYSEN AVE | NEWARK CITY | ESSEX |
| 2871 | 30791 | | PENN OIL INC | 1501 KENNEDY BLVD | MANVILLE BORO | SOMERSET |
| 2872 | 30939 | | LAIDLAW TRANSIT INC | 1460 1468 RT 22 | CLINTON TWP | HUNTERDON |
| 2873 | 30968 | | M&M INTERNATIONAL TEAM INC | 531 PROSPECT ST | GLEN ROCK BORO | BERGEN |
| 2874 | 31046 | | ADAMS GARAGE AMOCO SERVICE STATION #11414 | 1264 RT 35 | MIDDLETOWN TWP | MONMOUTH |
| 2875 | 31250 | | COMMUNIPAW TEXACO AUTO REPAIR | 563 565 COMMUNIPAW AVE | JERSEY CITY | HUDSON |
| 2876 | 31273 | | LAA BELLE SAM CLEANERS | 518 NORTH AVE | GARWOOD BORO | UNION |
| 2877 | 31347 | | TOMS SUNOCO SERVICE STATION #0004-6235 | 4600 NEW JERSEY AVE & BURK AVE | WILDWOOD CITY | CAPE MAY |
| 2878 | 31365 | | AIM CARIBBEAN EXPRESS INC | 330 MANHATTAN AVE | JERSEY CITY | HUDSON |
| 2879 | 31516 | | CHAMPION ENVELOPE CORP | 400 CLERMONT TER | UNION TWP | UNION |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2880 | 31580 | | DENVILLE AUTO CENTER | 45 W MAIN ST | DENVILLE TWP | MORRIS |
| 2881 | 31591 | | FRAGALES BAKERY INC | 68 GASTON AVE | GARFIELD CITY | BERGEN |
| 2882 | 31699 | | SESSAS SUNOCO SERVICE STATION | 1303 CLEMENTS BRIDGE RD | BARRINGTON BORO | CAMDEN |
| 2883 | 32147 | | LIBERTY OPTICAL MFG CO INC | 380 382 VERONA AVE | NEWARK CITY | ESSEX |
| 2884 | 32146 | | EGGERT OIL CO INC | 173 175 MORRIS ST | MORRISTOWN TOWN | MORRIS |
| 2885 | 32158 | | ROADWAY EXPRESS INC | 24 ANDREWS DR | WOODLAND PARK BORO | PASSAIC |
| 2886 | 32172 | | MADISON SPROCKET & GEAR INC | 275 GOFFLE RD | HAWTHORNE BORO | PASSAIC |
| 2887 | 32213 | | ASSOCIATED MECHANICAL DEVICES INC | 1460 CHESTNUT AVE | HILLSIDE TWP | UNION |
| 2888 | 32224 | | CELCO | 780 CONSTANTINE DR | MAHWAH TWP | BERGEN |
| 2889 | 32261 | | BLACKSTONE CO INC | 40 COTTERS LN STE B | EAST BRUNSWICK TWP | MIDDLESEX |
| 2890 | 32287 | | J&J TRANSMISSION INC | RT 22 & WATCHUNG AVE | NORTH PLAINFIELD BORO | SOMERSET |
| 2891 | 30391 | | MONMOUTH TOOL & EQUIPMENT CO INC | 30 BROAD ST BOX 257 | MANASQUAN BORO | MONMOUTH |
| 2892 | 32411 | | ITT CONTINENTAL BAKING CO | 720 WASHINGTON AVE | CARLSTADT BORO | BERGEN |
| 2893 | 32413 | | ITT CONTINENTAL BAKING CO | 320 330 MIDLAND AVE | SADDLE BROOK TWP | BERGEN |
| 2894 | 32615 | | JIFFY LUBE #450 | 56 RT 46 | MONTVILLE TWP | MORRIS |
| 2895 | 32617 | | JIFFY LUBE #484 | 1174 MORRIS AVE | UNION TWP | UNION |
| 2896 | 32633 | | JIFFY LUBE #040 | RT 130 & CINNAMINSON AVE | CINNAMINSON TWP | BURLINGTON |
| 2897 | 92634 | | JIFFY LUBE #402 | 1311 BLACKWOOD CLEMENTON RD | GLOUCESTER TWP | CAMDEN |
| 2898 | 32670 | | SAMPSONS AUTO BODY INC | 305 307 UNION AVE AKA RT 71 | BRIELLE BORO | MONMOUTH |
| 2899 | 32738 | | DEALAMAN ENTERPRISES | 214 MOUNTAIN VIEW RD | WARREN TWP | SOMERSET |
| 2900 | 32768 | | US OIL SERVICE STATION | 1 PATERSON HAMBURG TPKE | RIVERDALE BORO | MORRIS |
| 2901 | 32885 | | LEES INDEPENDENT AUTO SERVICE | 1000 W ELIZABETH AVE | LINDEN CITY | UNION |
| 2902 | 32903 | | LAIDLAW TRANSIT INC | 450 UNION HILL RD | MANALAPAN TWP | MONMOUTH |
| 2903 | 32945 | | PABSCO SERVICE STATION | 1461 RT 23 | BUTLER BORO | MORRIS |
| 2904 | 32951 | | HIGHPOINT CHEVROLET | 500 RT 23 | SUSSEX BORO | SUSSEX |
| 2905 | 33058 | | VREELAND AUTO REPAIR INC | 231 VREELAND AVE | PATERSON CITY | PASSAIC |
| 2906 | 33077 | | MEINEKE DISCOUNT MUFFLERS | 130 RAHWAY AVE | ELIZABETH CITY | UNION |
| 2907 | 33182 | | BOBS TIRE & AUTO CENTER INC | 1159 ROOSEVELT AVE | CARTERET BORO | MIDDLESEX |
| 2908 | 33265 | | MEINEKE DISCOUNT MUFFLERS | 110 NEW RD | SOMERS POINT CITY | ATLANTIC |
| 2909 | 33424 | | CARRIER CLINIC FOUNDATION | 252 BELLE MEAD BLAWENBURG RD & MOUNTAIN RD | MONTGOMERY TWP | SOMERSET |
| 2910 | 33442 | | GODWIN EXXON SERVICE STATION #35024 | 178 GODWIN AVE & CRESCENT AVW | MIDLAND PARK BORO | BERGEN |
| 2911 | 33533 | | ST JOHNSBURY TRUCKING CO INC | 50 MOONACHIE AVE | CARLSTADT BORO | BERGEN |
| 2912 | 33652 | | KERR MCGEE REFINING CORP ROYAL PETROLEUM DIV | 115 STATE ST AKA CLIFF RD | WOODBRIDGE TWP | MIDDLESEX |
| 2913 | 33793 | | J FLETCHER CREAMER & SON INC | 294 UNION BLVD | MIDDLESEX BORO | MIDDLESEX |
| 2914 | 33818 | | * PALMER JUNKYARD | 1822 RT 71 | WALL TWP | MONMOUTH |
| 2915 | 34684 | | EXXON SERVICE STATION #30209 | 551 CENTRAL AVE | EAST ORANGE CITY | ESSEX |
| 2916 | 34721 | | MONTVALE AUTO TECH | 91 KINDERKAMACK RD | MONTVALE BORO | BERGEN |
| 2917 | 34754 | | MIKES TEXACO SERVICE STATION | 185 1ST ST | HACKENSACK CITY | BERGEN |
| 2918 | 34885 | | EXXON SERVICE STATION #31093 | 972 PLEASANT VALLEY WAY MARIANO BROS INC 31093 | WEST ORANGE TWP | ESSEX |
| 2919 | 35372 | | MANCHESTER RGNL BD OF ED MANCHESTER RGNL HIGH SCHOOL | 70 CHURCH ST | HALEDON BORO | PASSAIC |
| 2920 | 35408 | | 7 ELEVEN STORE #32353 | 744 750 RUTHERFORD AVE | LYNDHURST TWP | BERGEN |
| 2921 | 35440 | | WAWA FOOD MARKET #486 | 450 DELSEA DR | FRANKLIN TWP | GLOUCESTER |
| 2922 | 35445 | | EXXON SERVICE STATION #3-0427 | 59 WATER ST | NEWTON TOWN | SUSSEX |
| 2923 | 35475 | | EXXON SERVICE STATION #35595 | 1050 PAGET AVE AKA RT 46 | CLIFTON CITY | PASSAIC |
| 2924 | 35497 | | WEEDS TEXACO SERVICE STATION | 6223 BLACKHORSE PK | HAMILTON TWP | ATLANTIC |
| 2925 | 35513 | | EXXON SERVICE STATION #34312 | BAYSHORE RD & FULLING MILL RD | LOWER TWP | CAPE MAY |
| 2926 | 35520 | | GURTISS WRIGHT FLIGHT SYSTEMS INC @ 300 FAIRFIELD RD NO PK | 300 FAIRFIELD RD | FAIRFIELD TWP | ESSEX |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2927 | 35532 | | PSE&G FORMER HOBART AVENUE GAS WORKS | HOBART AVE | BAYONNE CITY | HUDSON |
| 2928 | 35545 | | TEANECK TWP BD OF ED BENJAMIN FRANKLIN MIDDLE SCHOOL | 1315 TAFT RD | TEANECK TWP | BERGEN |
| 2929 | 35548 | | ANDOVER CITGO SERVICE STATION | 244 NEWTON SPARTA RD | ANDOVER TWP | SUSSEX |
| 2930 | 35554 | | LINCOLN STORAGE WAREHOUSES INC | 225 SCOTLAND RD | ORANGE CITY TWP | ESSEX |
| 2931 | 35581 | | ROCK SPRING COUNTRY CLUB | 78 ROCK SPRING RD | WEST ORANGE TWP | ESSEX |
| 2932 | 35643 | | TRACE LANE ASSOC | 110 TICES LN | EAST BRUNSWICK TWP | MIDDLESEX |
| 2933 | 35646 | | PRINCETON RGNL SD ADMIN BUILDING | 25 VALLEY RD | PRINCETON TWP | MERCER |
| 2934 | 35691 | | CRUZ GOLF FARM COUNTRY CLUB | 55 BIRDSALL RD | HOWELL TWP | MONMOUTH |
| 2935 | 35968 | | SOCAFE | 41 43 MALVERN ST | NEWARK CITY | ESSEX |
| 2936 | 36629 | | SHELL SERVICE STATION #126794 | 300 WHITEHORSE PK AKA RT 30 & 6TH | GALLOWAY TWP | ATLANTIC |
| 2937 | 36844 | | ENGLEWOOD CLIFFS BORO DPW | 342 HUDSON TER | ENGLEWOOD CLIFFS BORO | BERGEN |
| 2938 | 37001 | | CALIFON BORO BD OF ED CALIFON PUBLIC SCHOOL | 6 SCHOOL ST | CALIFON BORO | HUNTERDON |
| 2939 | 37044 | | MOBIL SERVICE STATION #13-GE2 FORMER | 2 BROADWAY & WHITEHORSE PK AKA BROADWAY &, RT 30 | LAUREL SPRINGS BORO | CAMDEN |
| 2940 | 37057 | | FINNS MARINE HOME PARK & SALES | 122 FAIRFIELD RD | WAYNE TWP | PASSAIC |
| 2941 | 37219 | | GRAPHIC PACKAGING INTERNATIONAL INC | 1426 W FRONT ST | PLAINFIELD CITY | UNION |
| 2942 | 37224 | | PACER TOOL & PLASTICS | 660 MONTROSE AVE | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 2943 | 37233 | | JERSEY CITY INCINERATOR AUTH | 501 RT 440 | JERSEY CITY | HUDSON |
| 2944 | 37268 | | MOORESTOWN TWP MUNICIPAL COMPLEX | 111 W 2ND ST | MOORESTOWN TWP | BURLINGTON |
| 2945 | 37382 | | BASF CORP CHEMICAL DIV | 150 WAGARAW RD | HAWTHORNE BORO | PASSAIC |
| 2946 | 37398 | | BUCKEYE PIPELINE CO | 2650 MARSHES DOCK RD AKA 1001 LOWER RD | LINDEN CITY | UNION |
| 2947 | 37503 | | HAUSMAN BUS SALES & PARTS CO | N BROADWAY | PITMAN BORO | GLOUCESTER |
| 2948 | 37509 | | KARA HOMES DEVELOPMENT | 471 DOREMUS AVE | GLEN ROCK BORO | BERGEN |
| 2949 | 37537 | | SHORECO TRUCK STOP INC SOUTH @ INTERNATIONAL MOTOR PLAZA | 130 RT 17 | MAHWAH TWP | BERGEN |
| 2950 | 37560 | | AMERICAN DRY ICE CORP BURLINGTON | 180 DULTYS LN & NECK RD | BURLINGTON TWP | BURLINGTON |
| 2951 | 37578 | | USDOD NAVAL AIR ENGINEERING STATION | RT 547 & HANDOVER RD | MANCHESTER TWP | OCEAN |
| 2952 | 37620 | | NJDEP HIGH POINT STATE PARK & BATH HOUSE | 1480 RT 23 | MONTAGUE TWP | SUSSEX |
| 2953 | 37695 | | NJ RUTGERS UNIVERSITY BRENNERVILLE 4H CAMP | 50 NEILSON RD & RT 519 | WANTAGE TWP | SUSSEX |
| 2954 | 37702 | | WAYNE AUTO SPA | 2122 PATERSON HAMBURG TPKE | WAYNE TWP | PASSAIC |
| 2955 | 37719 | | ST MARY ABBEY DELBARTON SCHOOL INC | 270 MENDHAM RD | MORRIS TWP | MORRIS |
| 2956 | 37732 | | TR METRO CHEMMEALS INC | 376 HUDSON AVE | RIDGEFIELD BORO | BERGEN |
| 2957 | 37761 | | US DEPT OF ENERGY MIDDLESEX SAMPLING PLANT | 239 MOUNTAIN AVE STORAGE SITE | MIDDLESEX BORO | MIDDLESEX |
| 2958 | 37803 | | CITGO SERVICE STATION FORMER | 1239 ST GEORGES AVE | WOODBRIDGE TWP | MIDDLESEX |
| 2959 | 37809 | | NJ SPORTS & EXPO AUTH MONMOUTH PARK RACETRACK | 175 RT 36 & OCEANPORT AVE | OCEANPORT BORO | MONMOUTH |
| 2960 | 37835 | | THE GARDENS @ MONROE | 189 APPLEGARTH RD | MONROE TWP | MIDDLESEX |
| 2961 | 37977 | | PRINCETON MEADOWS GOLF COURSE | 70 HUNTERS GLEN DR | PLAINSBORO | MIDDLESEX |
| 2962 | 38133 | | CLINTON INN HOTEL | 145 DEAN DR | TENAFLY BORO | BERGEN |
| 2963 | 38136 | | MOUNTAIN LAKE MOBILE HOME PARK | TAMARACK RD | LIBERTY TWP | WARREN |
| 2964 | 38139 | | SOUTH HARRISON TWP BD OF ED SOUTH HARRISON ELEMENTARY SCHOOL | 904 MULLICA HILL RD & HARRISONVILLE RD | SOUTH HARRISON TWP | GLOUCESTER |
| 2965 | 38230 | | ALLENDALE BORO DPW | 98 101 NEW ST | ALLENDALE BORO | BERGEN |
| 2966 | 38243 | | SIMMONDS PRECISION INC FORMER | 100 OAKDALE RD | CHESTER TWP | MORRIS |
| 2967 | 38263 | | ROCKLAND COACHES | 14 HOME PL | BERGENFIELD BORO | BERGEN |
| 2968 | 38264 | | ROCKLAND COACHES | 126 N WASHINGTON AVE | BERGENFIELD BORO | BERGEN |
| 2969 | 38304 | | BOLXEMA FUELCO INC | 75 MOLLIE CT | MAHWAH TWP | BERGEN |
| 2970 | 38315 | 157326 | THE PIRATES COVE MARINA | 308 BAY AVE | OCEAN CITY | CAPE MAY |
| 2971 | 38404 | | LIGHTHOUSE POINT MARINA & YACHT CLUB | 1 CRABBE RD | SOUTH TOMS RIVER BORO | OCEAN |
| 2972 | 38404 | 445715* | | | | |
| 2973 | 38455 | | TILTONS USED AUTO PARTS | 685 SQUANKUM RD | LAKEWOOD TWP | OCEAN |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 2974 | 39480 | | MICHAEL A LOORI BUS CO INC | 129 RT 36 | MIDDLETOWN TWP | MONMOUTH |
| 2975 | 38485 | | HI'WAY CONCRETE PRODUCTS CORP @ WOIT INDUSTRIES PROPERTY | 147 5TH ST | SADDLE BROOK TWP | BERGEN |
| 2976 | 38496 | | SGL PRINTED CIRCUITS | 827 BLACK OAK RIDGE RD | WAYNE TWP | PASSAIC |
| 2977 | 38524 | | WASTE MANAGEMENT OF NJ INC | 505 MEMORIAL DR | NEPTUNE TWP | MONMOUTH |
| 2978 | 38558 | | CAROLINA FREIGHT CARRIERS CORP | 3630 QUAKERBRIDGE RD | HAMILTON TWP | MERCER |
| 2979 | 38592 | | SAFETY BUS SERVICE | 7200 PARK AVE | PENNSAUKEN TWP | CAMDEN |
| 2980 | 38594 | | DECAMP BUS LINES | 101 GREENWOOD AVE | MONTCLAIR TWP | ESSEX |
| 2981 | 38653 | | BURLINGTON INDUSTRIES INC | 3440 PATERSON PLANK RD | NORTH BERGEN TWP | HUDSON |
| 2982 | 38657 | | ABBY PAINT SYSTEMS INC | 80 KELLOGG ST | JERSEY CITY | HUDSON |
| 2983 | 38671 | | DUFFY TRANSPORTATION INC | 119 MORRISTOWN RD | BERNARDSVILLE BORO | SOMERSET |
| 2984 | 38700 | | PENSKE LOGISTICS | 35 BRUNSWICK AVE | EDISON TWP | MIDDLESEX |
| 2985 | 38804 | | NJ TRANSIT/AUTH @ PLAINFIELD | 601 NEW MARKET AVE | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 2986 | 38813 | | NATIONAL SCHOOL BUS SERVICE INC | 29 RIVER RD | CHATHAM BORO | MORRIS |
| 2987 | 38815 | | ROCKAWAY ENTERPRISES | 73 GREEN POND RD | ROCKAWAY TWP | MORRIS |
| 2988 | 38831 | | ROSSMEYER & WEBER INC | 115 S MAIN ST | EDISON TWP | MIDDLESEX |
| 2989 | 38854 | | CLIFTON CITY FIRE DEPT ENGINE #6 | 1202 VAN HOUTEN AVE | CLIFTON CITY | PASSAIC |
| 2990 | 38865 | | SHORTLINE BUS TERMINAL SYSTEMS INC | 17 FRANKLIN TPKE | MAHWAH TWP | BERGEN |
| 2991 | 38909 | | GARDEN STATE TILE DISTRIBUTORS | 1290 RT 130 | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 2992 | 38949 | | INTERSTATE MOTOR PLAZA | 230 RT 17 | MAHWAH TWP | BERGEN |
| 2993 | 39038 | | ATLANTIC EXPRESS OF NJ INC | 5035 INDUSTRIAL RD | WALL TWP | MONMOUTH |
| 2994 | 39059 | | NJ WHOLESALERS HOLDING CORP INC | 265 MCLEAN BLVD | PATERSON CITY | PASSAIC |
| 2995 | 39117 | | METROPOLITAN TRUCKING INC | 301 BLACKHORSE PK | FOLSOM BORO | ATLANTIC |
| 2996 | 39157 | | LIBERTY SQUARE SHOPPING CENTER | 101 WESTON RD | HILLSBOROUGH TWP | SOMERSET |
| 2997 | 39249 | | PENN COLOR INC | 1001 E EDGAR RD | LINDEN CITY | UNION |
| 2998 | 39372 | | BJS WHOLESALE CLUB #0067 | 810 S EGG HARBOR RD | HAMMONTON TOWN | ATLANTIC |
| 2999 | 39374 | | PRECAST CONCEPTS INC | 362 HARDING HWY AKA RT 40 | CARNEYS POINT TWP | SALEM |
| 3000 | 39381 | | JOE B. TRUCK PLAZA | 2 MEADOWLANDS PLAZA DR | EAST RUTHERFORD BORO | BERGEN |
| 3001 | 39388 | | SHERATON MEADOWLANDS HOTEL & CONFERENCE CENTER | 100 CHESTNUT ST | NEWARK CITY | ESSEX |
| 3002 | 39484 | | CANRAD HANOVIA INC | 61 N PARK AVE | HAZLET TWP | MONMOUTH |
| 3003 | 39526 | | POINT COMFORT MARINA | 1019 RT 202 & OLD YORK RD | EAST AMWELL TWP | HUNTERDON |
| 3004 | 39557 | | HESS SERVICE STATION #30333 | ATLANTIC AVE & BUFFALO AVE | EGG HARBOR CITY | ATLANTIC |
| 3005 | 39585 | | SOUTH JERSEY GAS CO EGG HARBOR CITY COAL GAS FORMER | 340 W FRONT ST | KEYPORT BORO | MONMOUTH |
| 3006 | 39885 | | KEYPORT MARINE BASIN INC | 38 40 JERSEY AVE | NEW BRUNSWICK CITY | MIDDLESEX |
| 3007 | 39891 | | ROUTE BUILDING & LUMBER SUPPLY | 1094 MAIN AVE | CLIFTON CITY | PASSAIC |
| 3008 | 39909 | | CLIFTON ELECTRIC SUPPLY | 658 PARK AVE AKA RT 33 | FREEHOLD TWP | MONMOUTH |
| 3009 | 39998 | | COTTMAN TRANSMISSION CENTERS | 61 RT 46 | DOVER TOWN | MORRIS |
| 3010 | 40082 | | HILLTOP EXXON SERVICE STATION | 205 BURLINGTON AVE | DELANCO TWP | BURLINGTON |
| 3011 | 40211 | | SUNOCO SERVICE STATION FORMER | 46 SYLVAN AVE | ENGLEWOOD CLIFFS BORO | BERGEN |
| 3012 | 40212 | | SUNOCO SERVICE STATION #6006 6944 FORMER | 376 DUNCAN AVE | JERSEY CITY | HUDSON |
| 3013 | 40297 | | DUNCAN TRUCK STOP SERVICE STATION | 9 MAPLE AVE | HAINESPORT TWP | BURLINGTON |
| 3014 | 40310 | | BURLINGTON CITY ROAD DEPT GARAGE | 685 PORT READING AVE | WOODBRIDGE TWP | MIDDLESEX |
| 3015 | 40324 | | A&B GULF SERVICE STATION | 201 DEY RD | WAYNE TWP | PASSAIC |
| 3016 | 40327 | | WAYNE TWP DPW MUNICIPAL GARAGE | 1171 INMAN AVE | EDISON TWP | MIDDLESEX |
| 3017 | 40414 | | INMAN TEXACO SERVICE STATION | 28 READING BLVD | MONTGOMERY TWP | SOMERSET |
| 3018 | 40569 | | BELLE MEAD LUMBER INC | 823 E JERSEY ST | ELIZABETH CITY | UNION |
| 3019 | 40627 | | ELIZABETH CITY DPW WATER UTIL GARAGE | 217 NEWMAN SPRINGS RD AKA RT 520 | MARLBORO TWP | MONMOUTH |
| 3020 | 40714 | | ARXY PROPERTY | 2374 MARLTON PK | CHERRY HILL TWP | CAMDEN |
| 3021 | 40763 | | LILY TRANSPORTATION INC | | | |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3022 | 40820 | | WHC SEVEN REAL ESTATE | 480 MAIN AVE | WALLINGTON BORO | BERGEN |
| 3023 | 40893 | | MARTELL FARM SITE | 1327 CAULFIELD AVE | DEPTFORD TWP | GLOUCESTER |
| 3024 | 40954 | | ELMWOOD PARK BORO DPW MARTHA AVENUE PUMP STATION | MARTHA AVE | ELMWOOD PARK BORO | BERGEN |
| 3025 | 41157 | | SUNOCO SERVICE STATION #0006 6753 FORMER | 421 WASHINGTON AVE & 7TH AVE | PISCATAWAY TWP | MIDDLESEX |
| 3026 | 41158 | | ROUTE 21 ASSOC SITE | 675 MAIN ST | BELLEVILLE TWP | ESSEX |
| 3027 | 41351 | | HOLLINGSHEAD CO INC | 309 CHESTNUT ST & 3RD ST | MOORESTOWN TWP | BURLINGTON |
| 3028 | 41358 | | EMMANUEL AUTO CENTER | 635 TEANECK RD | TEANECK TWP | BERGEN |
| 3029 | 41395 | | ROBBINSVILLE TWP ROAD DEPT | MAIN ST | ROBBINSVILLE TWP | MERCER |
| 3030 | 41400 | | AUTO QUALITY SERVICE STATION | 523 MAIN ST | ORANGE CITY TWP | ESSEX |
| 3031 | 41414 | | HACKENSACK CHEVRON SERVICE STATION | 433 PASSAIC ST | HACKENSACK CITY | BERGEN |
| 3032 | 41418 | | LAWRENCEVILLE AMOCO SERVICE STATION | 2001 PRINCETON PK | LAWRENCE TWP | MERCER |
| 3033 | 41449 | | ALAN PARTY RENTALS | 250 JAMES ST | HACKENSACK CITY | BERGEN |
| 3034 | 41463 | | DWORETZKY INC | 801 LAKE ST | FAIR LAWN BORO | BERGEN |
| 3035 | 41467 | | PASSAIC CNTY COMMUNITY COLLEGE | 1 COLLEGE BLVD | PATERSON CITY | PASSAIC |
| 3036 | 41493 | | BSR | 403 RT 202 | RARITAN BORO | SOMERSET |
| 3037 | 41578 | | WEST CALDWELL TWP MUNICIPAL BUILDING | 30 CLINTON RD | WEST CALDWELL TWP | ESSEX |
| 3038 | 41582 | | SUSSEX CNTY FIRE TRAINING CENTER | RT 655 & 519 AKA MORRIS TPKE | HAMPTON TWP | SUSSEX |
| 3039 | 41592 | | HARRISON DELIVERY CO | 720 ANN ST | HARRISON TOWN | HUDSON |
| 3040 | 41592 | | FREDERICKS FUEL & HEATING SERVICE | 3035 RT 23 | WEST MILFORD TWP | PASSAIC |
| 3041 | 41617 | | EAST HANOVER TWP MUNICPAL BUILDING | 411 RIDGEDALE AVE | EAST HANOVER TWP | MORRIS |
| 3042 | 41679 | | KLINGER TIRE & SERVICE CO | 49 LEONARD ST | JERSEY CITY | HUDSON |
| 3043 | 41683 | | KINNELON VENDING | 130 KINNELON RD | KINNELON BORO | MORRIS |
| 3044 | 41690 | | BLONDEL VENDING | 129 MCKINLEY ST | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 3045 | 41692 | | GRANT CO INC | 45 LEXINGTON AVE | EWING TWP | MERCER |
| 3046 | 41714 | | KOMAR TRUCKING INC | 120 KERO RD | CARLSTADT BORO | BERGEN |
| 3047 | 41728 | | PREMIER MOTOR LINES | 125 JAMES AVE | HUDSON HEIGHTS BORO | HUDSON |
| 3048 | 41747 | | HADSON HEIGHTS AMBULANCE CORP | 1400 KINGS HWY | HADSON HEIGHTS BORO | CAMDEN |
| 3049 | 41767 | | RAHWAY AUTO SUPPLY & SERVICE CO | 12 W WALTON AVE | RAHWAY CITY | UNION |
| 3050 | 41770 | | EASTERN TANK CORP | 290 PENNSYLVANIA AVE | PATERSON CITY | PASSAIC |
| 3051 | 41813 | | CONCORD BEVERAGE CO | 535 DOWD AVE | ELIZABETH CITY | UNION |
| 3052 | 41821 | | CP TRANSMISSIONS INC | 9 LIBERTY ST | LITTLE FERRY BORO | BERGEN |
| 3053 | 41855 | | HAMIELSKI TRUCKING | 4201 KENNEDY RD | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 3054 | 41855 | | ELIZABETH MOTORS INC | 582 MORRIS AVE PO BOX 31 | ELIZABETH CITY | UNION |
| 3055 | 41867 | | PARKER GREENHOUSES & WHOLESALE FLORIST | 1325 TERRILL RD | SCOTCH PLAINS TWP | UNION |
| 3056 | 41874 | | LAWRENCE TWP DPW | 1461 OHIO AVE | LAWRENCE TWP | MERCER |
| 3057 | 41875 | | SLACKWOOD VOL FIRE CO #1 INC | 21 SLACK AVE | LAWRENCE TWP | MERCER |
| 3058 | 41913 | | ROSEMANS BOATYARD | 5 ROSEMANS ST | CAPE MAY CITY | CAPE MAY |
| 3059 | 41941 | | MILLTOWN GULF SERVICE STATION | 257 N MAIN ST | MILLTOWN BORO | MIDDLESEX |
| 3060 | 41951 | | UNION TRUCKING CO INC | 315 N 14TH ST | KENILWORTH BORO | UNION |
| 3061 | 41955 | | LIQUID CARBONIC CORP SPECIALTY GAS | 603 BERGEN ST | HARRISON TOWN | HUDSON |
| 3062 | 41958 | | HP DELTA SERVICE STATION | 439 LAKE AVE | WOODBRIDGE TWP | MIDDLESEX |
| 3063 | 41960 | | JD & SONS AUTO & TRUCK REPAIR | 196 ROSS PL & SOUTH AVE | WESTFIELD TOWN | UNION |
| 3064 | 41975 | | HALRICK PRESS INC | 32 INDUSTRIAL AVE | LITTLE FERRY BORO | BERGEN |
| 3065 | 41978 | | MAYWOOD SUNOCO SERVICE STATION | 147 PASSAIC ST | MAYWOOD BORO | BERGEN |
| 3066 | 41981 | | MAXON CHEVROLET OLDSMOBILE | 200 E WASHINGTON AVE | WASHINGTON TWP | WARREN |
| 3067 | 41982 | | UNITED PARCEL SERVICE | 116 MARKET ST | KENILWORTH BORO | UNION |
| 3068 | 41998 | | GJ REDNER INC | 92 94 RINGWOOD AVE ALSO 87 | WANAQUE BORO | PASSAIC |
| 3069 | 42000 | | TRIANGLE PLUMBING CO | 1080 RT 22 | MOUNTAINSIDE BORO | UNION |
| 3070 | 42006 | | SEA COAST GETTY SERVICE STATION | 710 MAIN ST | BELMAR BORO | MONMOUTH |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3071 | 42015 | | KRAUSERS DAIRY STORE #30 | 2279 WOODBRIDGE AVE | EDISON TWP | MIDDLESEX |
| 3072 | 42025 | | SUPER VALUE SERVICE STATION | 1107 1117 STUYVESANT AVE | IRVINGTON TWP | ESSEX |
| 3073 | 42049 | | LIQUID CARBONIC CORP | 1101 E LINDEN AVE | LINDEN CITY | UNION |
| 3074 | 42089 | | WATERS & BUGBEE | 314 DICKINSON ST | EWING TWP | MERCER |
| 3075 | 42099 | | RA HAMILTON CORP | 409 RIVER ST | HACKENSACK CITY | BERGEN |
| 3076 | 42110 | | HOFFMAN SERVICES INC | 55 E BIGELOW ST | NEWARK CITY | ESSEX |
| 3077 | 42127 | | VITO STAMATO & CO | 76 SIDNEY ST | LODI BORO | BERGEN |
| 3078 | 42248 | | EXXON SERVICE STATION #37224 | 236 NORWOOD AVE | OCEAN TWP | MONMOUTH |
| 3079 | 42161 | | TENNECO OIL CO @ HARRISON TERMINAL | 1 HARRISON AVE | HARRISON TOWN | HUDSON |
| 3080 | 42164 | | WOODBURY FUEL & SUPPLY CO | BROADWAY & FLORENCE AVE | DEPTFORD TWP | GLOUCESTER |
| 3081 | 42169 | | HUB CITY DISTRIBUTORS INC | 649 WHITEHEAD RD | LAWRENCE TWP | MERCER |
| 3082 | 42171 | | GORDON & WILSON CO INC | 135 149 W WARD ST | HIGHTSTOWN BORO | MERCER |
| 3083 | 42176 | | EHRLICH NEWMARK TRUCKING | 9035 COLLINS AVE | PENNSAUKEN TWP | CAMDEN |
| 3084 | 42210 | | ATLANTIC COASTAL TRUCKING FORMER | 515 RIVER RD | CLIFTON CITY | PASSAIC |
| 3085 | 42219 | | COASTAL OIL NY INC BERGEN POINT TERMINAL | 35 AVE A | BAYONNE CITY | HUDSON |
| 3086 | 42216 | | JOSEPH F STEIN INC | 1715 ASBURY AVE | ASBURY PARK CITY | MONMOUTH |
| 3087 | 42285 | | TORCON CO INC | 215 S GROVE ST | WESTFIELD TOWN | UNION |
| 3088 | 42325 | | RED BANK CITGO SERVICE STATION | 254 MAPLE AVE | RED BANK BORO | MONMOUTH |
| 3089 | 42329 | | BREZA BUS SERVICE INC | 101 E INMAN AVE | RAHWAY CITY | UNION |
| 3090 | 42346 | | LOWYS EXPRESS-INC | 1924 HECK AVE | NEPTUNE TWP | MONMOUTH |
| 3091 | 42418 | | STRATTON PONTIAC MOTORS INC | 227 DELSEA DR AKA RT 47 | WASHINGTON TWP | GLOUCESTER |
| 3092 | 42420 | | WELLINGTON REALTY CORP | 625 RAHWAY AVE | UNION TWP | UNION |
| 3093 | 42441 | | VINCENT M IPPOLITO INC | 807 W RAILROAD AVE | TENAFLY BORO | BERGEN |
| 3094 | 42447 | | WILLARD DUNHAM CONSTRUCTION | 305 KIMBALL CT | WOODBRIDGE TWP | MIDDLESEX |
| 3095 | 42477 | | CARPS AUTOMOTIVE SERVICE | 182 RIEGELSVILLE WARREN GLEN RD AKA RT 627 | POHATCONG TWP | WARREN |
| 3096 | 42503 | | SILVER LAKE GAS & OIL SERVICE STATION | 190 FRANKLIN ST | BELLEVILLE TWP | ESSEX |
| 3097 | 42509 | | GUARDIAN FENCE CO INC | 180 WRIGHT ST | NEWARK CITY | ESSEX |
| 3098 | 42523 | | SCARBOROUGH OFFICE TANK | RT 73 | VOORHEES TWP | CAMDEN |
| 3099 | 42550 | | RIVER VALE TWP DPW | 336 RIVERVALE RD | RIVER VALE TWP | BERGEN |
| 3100 | 42558 | | MOLINS MACHINE LANGSTON DIV | 2001 S 6TH ST | CAMDEN CITY | CAMDEN |
| 3101 | 42571 | | A&J TRADING CORP | 1501 E LINDEN AVE | LINDEN CITY | UNION |
| 3102 | 42576 | | TRANSPORT MOTOR SYSTEMS INC | 100 RT 1 | EDISON TWP | MIDDLESEX |
| 3103 | 42599 | | ROY BARKER CO | 185 RT 202/206 NORTH ROOM 1A11 | BEDMINSTER TWP | SOMERSET |
| 3104 | 42621 | | SOMERVILLE BP SERVICE STATION | RT 206 | SOMERVILLE BORO | SOMERSET |
| 3105 | 42645 | | MARUTS SUNOCO SERVICE STATION | 609 PROSPECT ST | TRENTON CITY | MERCER |
| 3106 | 42661 | | BYRAM TWP MUNICIPAL BUILDING & POLICE DEPT | 10 MANSFIELD DR | BYRAM TWP | SUSSEX |
| 3107 | 42664 | | WASHINGTON TWP MUNICIPAL BUILDING | 350 HUDSON AVE | WASHINGTON TWP | BERGEN |
| 3108 | 42672 | | BARBERTOWN GARAGE | KINGWOOD RD & KINGWOOD STATION BARBERTOWN RD | KINGWOOD TWP | HUNTERDON |
| 3109 | 42689 | | KAUFFMAN & MINITEER INC | MONMOUTH RD | EASTAMPTON TWP | BURLINGTON |
| 3110 | 42768 | | BROWN & GLYNN CONSTRUCTION CO INC | 1 CAMNER AVE | FRANKLIN TWP | SOMERSET |
| 3111 | 42775 | | GALLAGHERS PIZZA & DELI | 992 FAIRVIEW LAKE RD | STILLWATER TWP | SUSSEX |
| 3112 | 42785 | | PRICE CLUB STORE #234 | 2210 LINCOLN HWY AKA RT 27 | EDISON TWP | MIDDLESEX |
| 3113 | 42791 | | MORRIS CRTY DIV WEIGHTS & MEASURES | 101 WESTERN AVE | MORRISTOWN TOWN | MORRIS |
| 3114 | 42805 | | SOMERSET HILLS MEMORIAL PARK | 95 MT ARY RD | BERNARDS TWP | SOMERSET |
| 3115 | 42888 | | DOWNES PONTIAC INC | 62 LOWER MAIN ST | ABERDEEN TWP | MONMOUTH |
| 3116 | 42909 | | ABE GRUBER & CO INC | 416 420 W GRAND ST | ELIZABETH CITY | UNION |
| 3117 | 42962 | | MCCONNELL FUEL OIL CO | 17 AVE D FT OF | ATLANTIC HIGHLANDS BORO | MONMOUTH |
| 3118 | 42972 | | NEW ATLANTIC DODGE | 310 E VERONA AVE | PLEASANTVILLE CITY | ATLANTIC |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3119 | 42994 | | MONMOUTH OIL BURNER & FUEL CO INC | 38 RT 35 | NEPTUNE TWP | MONMOUTH |
| 3120 | 43004 | | PHARMACAPS INC | 1111 JEFFERSON AVE | ELIZABETH CITY | UNION |
| 3121 | 43013 | | KIRSCH OIL CO | 457 MARKET ST | ELMWOOD PARK BORO | BERGEN |
| 3122 | 43017 | | UTILITY PROPANE INC | RT 94 | FREDON TWP | SUSSEX |
| 3123 | 43026 | | CLOSTER DOCK SERVICE CENTER | 309 CLOSTER DOCK RD | CLOSTER BORO | BERGEN |
| 3124 | 43029 | | SPRING LAKE HEIGHTS BORO YARD | 555 ATLANTIC AVE | SPRING LAKE HEIGHTS BORO | MONMOUTH |
| 3125 | 43041 | | SPOTSWOOD BORO DPW GARAGE | 3RD ST | SPOTSWOOD BORO | MIDDLESEX |
| 3126 | 43087 | | 548 SERVICES INC | 548 RT 22 | NORTH PLAINFIELD BORO | SOMERSET |
| 3127 | 43096 | | WAYNES AMERICAN SERVICE | 170 NEWMAN SPRINGS RD | RED BANK BORO | MONMOUTH |
| 3128 | 43114 | | NATIONAL FOOD SALES | 47 MAIN AVE | CLIFTON CITY | PASSAIC |
| 3129 | 43132 | | AA TRUCKING RENTING CORP | 319 13TH ST | CARLSTADT BORO | BERGEN |
| 3130 | 43144 | | OAKWOOD VILLAGE APARTMENTS | 151 RT 206 | MOUNT OLIVE TWP | MORRIS |
| 3131 | 43179 | | MANSFIELD OIL CO | MILL LN | MANSFIELD TWP | BURLINGTON |
| 3132 | 43180 | | EPIC INC | 136 11TH ST | PISCATAWAY TWP | MIDDLESEX |
| 3133 | 43193 | | UNION CNTY DPW & ROADS | 2371 SOUTH AVE | SCOTCH PLAINS TWP | UNION |
| 3134 | 43194 | | UNION CNTY DEPT OF PARKS WARINANCO PARK | 114 ACMES ST & CANTON ST | ELIZABETH CITY | UNION |
| 3135 | 43200 | | CASE POWER & EQUIP CO | 200 BOMONT PL | TOTOWA BORO | PASSAIC |
| 3136 | 43224 | | LOWENSTEIN INDUSTRIES INC | 901 E GRAND ST | ELIZABETH CITY | UNION |
| 3137 | 43260 | | FRANKLIN TWP MUNICIPAL BUILDING | 1571 DELSEA DR AKA RT 47 | FRANKLIN TWP | GLOUCESTER |
| 3138 | 43269 | | MILLTOWN BORO DPW YARD | 39 WASHINGTON AVE | MILLTOWN BORO | MIDDLESEX |
| 3139 | 43279 | | JE BRENNEMAN & CO | 800 HUDSON SQUARE | CAMDEN CITY | CAMDEN |
| 3140 | 43287 | | HK TIRE CO | 495 SOMERSET ST | FRANKLIN TWP | SOMERSET |
| 3141 | 43297 | | MCGILLS INTERSTATE EXPRESS INC | 376 WABASH AVE | PATERSON CITY | PASSAIC |
| 3142 | 43357 | | NORTH POLE INSULATION CORP | SOMERSET ST PO BOX 263 | READINGTON TWP | HUNTERDON |
| 3143 | 43368 | | CORNER GARAGE | 247 FRANKLIN AVE | RIDGEWOOD VILLAGE | BERGEN |
| 3144 | 43427 | | CANADA DRY BOTTLING CO OF NY | 88 POULITY RD | HACKENSACK CITY | BERGEN |
| 3145 | 43428 | | BI STATE CARRIERS INC | 100 BERGCHEN ST | RUTHERFORD BORO | BERGEN |
| 3146 | 43442 | | SUYDAM FARM | 29 SKILLMANS LN | FRANKLIN TWP | SOMERSET |
| 3147 | 43465 | | CENTERLINE GETTY SERVICE STATION | 1058 MAIN AVE | CLIFTON CITY | PASSAIC |
| 3148 | 43483 | | TOWN ENGINEERING CO | 395 RIVER ST | HACKENSACK CITY | BERGEN |
| 3149 | 43499 | | KRAUSZERS DAIRY STORE | 76 NATIONAL RD | EDISON TWP | MIDDLESEX |
| 3150 | 43510 | | DAN BARCLAY INC | RT 15 & TAYLOR RD | JEFFERSON TWP | MORRIS |
| 3151 | 43536 | | DONLEYS SERVICE STATION | 2025 MARILTON PK & WASHINGTON AVE | CHERRY HILL TWP | CAMDEN |
| 3152 | 43552 | | GRAYBAR ELECTRIC CO INC | 1300 LIVINGSTON AVE | NORTH BRUNSWICK TWP | MIDDLESEX |
| 3153 | 43562 | | U HAUL CENTER | 1 ABSECON BLVD | ABSECON CITY | ATLANTIC |
| 3154 | 43571 | | KNAPPS EXPRESS INC | 37 EMERSON ST | RIDGEFIELD PARK VILLAGE | BERGEN |
| 3155 | 43582 | | R&M AUTO REPAIR | 175 NEW BRUNSWICK AVE | PERTH AMBOY CITY | MIDDLESEX |
| 3156 | 43585 | | GEORGE C KNOBLOCH INC | 345 OCEAN AVE | JERSEY CITY | HUDSON |
| 3157 | 43591 | | MOBIL SERVICE STATION #254FH | 1335 W 7TH ST & TRINITY ST | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 3158 | 43602 | | PARAMOUNT EXPRESS OF PATERSON | 2 INDUSTRIAL PLAZA | PATERSON CITY | PASSAIC |
| 3159 | 43607 | | RITE AID PHARMACY | 1097 BROADWAY | BAYONNE CITY | HUDSON |
| 3160 | 43612 | | HOCKENBURY ELECTRICAL CO INC | 91 2ND ST | SOMERVILLE BORO | SOMERSET |
| 3161 | 43616 | | J&B FUEL STOP SERVICE STATION | 725 12TH ST & CHEW RD | HAMMONTON TOWN | ATLANTIC |
| 3162 | 43617 | | INTERNATIONAL BUS SERVICES INC | 1500 CLINTON ST | HOBOKEN CITY | HUDSON |
| 3163 | 43627 | | BRIDGETON MOGAS SERVICE STATION | 173 N LAUREL ST | BRIDGETON CITY | CUMBERLAND |
| 3164 | 43629 | | ROCHELLE PARK MOGAS SERVICE STATION | 378 W PASSAIC ST | ROCHELLE PARK TWP | BERGEN |
| 3165 | 43640 | | FRANK MILLMAN DISTRIBUTORS INC | 8 PROGRESS ST | EDISON TWP | MIDDLESEX |
| 3166 | 43673 | | HATMAN JOE & JOAN | 500 OLD BRIDGE TPKE & PROSPECT ST | SOUTH RIVER BORO | MIDDLESEX |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3167 | 43676 | | WOOLEY FUEL CO | 12 BURNETT AVE | MAPLEWOOD TWP | ESSEX |
| 3168 | 43686 | | SHELL SERVICE STATION | 501 ELM ST | WOODBURY HEIGHTS BORO | GLOUCESTER |
| 3169 | 43704 | | WITCO CHEMICAL CORP | 651 DOREMUS AVE | NEWARK CITY | ESSEX |
| 3170 | 43726 | | BRIDGEWATER TWP | 700 GARRETSON RD | BRIDGEWATER TWP | SOMERSET |
| 3171 | 43731 | | RAY GRANT PLBG & HTG CO INC | 91 LOSER AVE | BRIDGEWATER TWP | SOMERSET |
| 3172 | 43733 | | WESTMONT PLAZA SERVICE CENTER | CUTHBERT BLVD & MACARTHUR BLVD | HADDON TWP | CAMDEN |
| 3173 | 43735 | | SEEING EYE INC BREEDING FARM | 97 HONMA RD | MENDHAM TWP | MORRIS |
| 3174 | 43744 | | UNITED CRANE & SHOVEL SERVICE CO | 111 MICHIGAN AVE PO BOX 8 | KENILWORTH BORO | UNION |
| 3175 | 43753 | | ALPINE SERVICE CENTER | 674 AMBOY AVE | PERTH AMBOY CITY | MIDDLESEX |
| 3176 | 43754 | | ESTATE OF PHAGE MORRIS ROUTE 27 WELL | 1818 LINCOLN HWY | EDISON TWP | MIDDLESEX |
| 3177 | 43787 | | COOPERS CYCLE RANCH INC | 856 RT 33 | HAMILTON TWP | MERCER |
| 3178 | 43789 | | J FLETCHER CREAMER & SON INC | 799 RIVER RD | EDGEWATER BORO | BERGEN |
| 3179 | 43791 | | CHIPS SERVICE CENTER | 171 FRANKLIN TPKE | WALDWICK BORO | BERGEN |
| 3180 | 43823 | | STABLES SERVICE STATION | 39 ANDERSON ST ALPHONSO T STABLE | RARITAN BORO | SOMERSET |
| 3181 | 43842 | | LVITLLO INC | 32 MEMPHIS AVE | NUTLEY TWP | ESSEX |
| 3182 | 43855 | | HADDONFIELD LUMBER CO | 101 KINGS HWY | MOUNT EPHRAIM BORO | CAMDEN |
| 3183 | 43861 | | B&B CUSTOM DRYWALL & PAINTING INC | 50 WHITEHORSE PK | WATERFORD TWP | CAMDEN |
| 3184 | 43862 | | OCTAGON OIL CO | 580 WHITEHORSE PK AKA RT 30 | HAMMONTON TOWN | ATLANTIC |
| 3185 | 43868 | | GRAND AUTO REPAIRS | 342 JOHNSTON AVE | JERSEY CITY | HUDSON |
| 3186 | 43911 | | AMERADA HESS SERVICE STATION #30223 | 1517 N DURN AVE | EWING TWP | MERCER |
| 3187 | 43916 | | BOYLE MIDWAY HOUSEHOLD PRODUCTS INC | 570 SOUTH AVE & HALE ST | CRANFORD TWP | UNION |
| 3188 | 43918 | | PORT AUTH NY/NJ BUILDING 10 @ NEWARK LIBERTY INTNL ARPRT- | TOWER RD | NEWARK CITY | ESSEX |
| 3189 | 68953 | | S&M AUTOMOTIVE | 1001 RT 1/9 · | WOODBRIDGE TWP | MIDDLESEX |
| 3190 | 59662 | | TERMINAL CONSTRUCTION CORP | 100 ANDERSON AVE | MOONACHIE BORO | BERGEN |
| 3191 | 43971 | | OCEAN DRIVE EXXON SERVICE CENTER #39665 | 4400 LANDIS AVE | SEA ISLE CITY | CAPE MAY |
| 3192 | 44020 | | CLIMATE CONTROL SYSTEMS INC | 301 BADGER AVE | NEWARK CITY | ESSEX |
| 3193 | 44031 | | US GAS INC | EDGAR RD & PARK AVE AKA RT 1/9 | LINDEN CITY | UNION |
| 3194 | 44034 | | VOORHEES TWP DPW GARAGE | 100 AMERICAN WAY | VOORHEES TWP | CAMDEN |
| 3195 | 44044 | | DELTA SERVICE STATION | 958 S SPRINGFIELD AVE & DUNDON RD | SPRINGFIELD TWP | UNION |
| 3196 | 44067 | | SAMS GARAGE INC | 118 WATCHUNG AVE | MONTCLAIR TWP | ESSEX |
| 3197 | 44071 | | STOR DYNAMICS & ATLAS CONVEYOR INC | 95 MAIN AVE | ELMWOOD PARK BORO | BERGEN |
| 3198 | 44093 | | GEO JAEREL INC | 515 LEHIGH AVE | UNION TWP | UNION |
| 3199 | 44126 | | PIRCLACTOR PRODS INC @ 970 NEW BRUNSWICK AVE COMPLEX | 970 974 NEW BRUNSWICK AVE | RAHWAY CITY | UNION |
| 3200 | 44161 | | BARCLAY BRAND CORP | 2401 S CLINTON AV | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 3201 | 44197 | | TOTOWA CITGO SERVICE STATION | 339 UNION BLVD | TOTOWA BORO | PASSAIC |
| 3202 | 44211 | | WOODCLIFF LAKE FRIENDLY SERVICE STATION | 223 WOODCLIFF AVE | WOODCLIFF LAKE BORO | BERGEN |
| 3203 | 44231 | | KINGWOOD TWP MUINICPAL GARAGE | 288 KINGWOOD STATION BARBERTOWN RD | KINGWOOD TWP | HUNTERDON |
| 3204 | 44249 | | LINDE GRIFFITH CONSTRUCTION CO | 152 PASSAIC ST | NEWARK CITY | ESSEX |
| 3205 | 44255 | | TABASSO GULF SERVICE STATION | 6400 VENTNOR AVE | VENTNOR CITY | ATLANTIC |
| 3206 | 44262 | | BYRAM TRANSMISSION | 242 MAIN ST AKA RT 206 | ANDOVER BORO | SUSSEX |
| 3207 | 44278 | | GULF SERVICE STATION | 5 MAIN ST | CHESTER BORO | MORRIS |
| 3208 | 44293 | | CARTER CHEVROLET BUICK JEEP EAGLE INC | 1501 N 22ND ST | MILLVILLE CITY | CUMBERLAND |
| 3209 | 44335 | | SPARTA SHELL SERVICE STATION | 354 LAFAYETTE RD & RT 15 | SPARTA TWP | SUSSEX |
| 3210 | 44343 | | SPRING LAKE BORO DPW WTP | 5TH AVE & ATLANTIC AVE | SPRING LAKE BORO | MONMOUTH |
| 3211 | 44345 | | FLYING T | 1 HACKENSACK AVE | KEARNY TOWN | HUDSON |
| 3212 | 44349 | | ATI CORP | 484 BELMONT AVE | HALEDON BORO | PASSAIC |
| 3213 | 44350 | | CITGO SERVICE STATION | 120 RT 46 | LODI BORO | BERGEN |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3214 | 44376 | | V TUFARO & SONS INC | 225 DURHAM AVE | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 3215 | 44381 | | FISCHERS AUTOMOTIVE | RT 31 | FLEMINGTON BORO | HUNTERDON |
| 3216 | 44438 | | EZ FUEL SERVICE STATION | 235 RT 46 | MINE HILL TWP | MORRIS |
| 3217 | 44469 | | ASPLUNDH TREE EXPERT CO | 2450 PLAINFIELD AVE | SCOTCH PLAINS TWP | UNION |
| 3218 | 44475 | | NICKS FRIENDLY SERVICE INC | 81 PALISADE AVE | CLIFFSIDE PARK BORO | BERGEN |
| 3219 | 44485 | | ISLAND MOTORS INC | 610 BAY AVE | STAFFORD TWP | OCEAN |
| 3220 | 44499 | | BILLS SERVICE CENTER | 2240 WOODBRIDGE AVE | EDISON TWP | MIDDLESEX |
| 3221 | 44517 | | DICKS GARAGE | 70 WILSON AVE | MANALAPAN TWP | MONMOUTH |
| 3222 | 44566 | | GRAMMER DEMPSEY & HUDSON INC | 221 ROMES ST | NEWARK CITY | ESSEX |
| 3223 | 44572 | | BERKELEY YACHT BASIN INC | CENTRAL AVE & J ST | SEASIDE PARK BORO | OCEAN |
| 3224 | 44574 | | LOC CABIN GULF SERVICE STATION | RT 539 PO BOX 137 RD 1 | ALLENTOWN BORO | MONMOUTH |
| 3225 | 44582 | | COURTAILDS CPD INC | 290 FERRY ST | NEWARK CITY | ESSEX |
| 3226 | 44588 | | C RAIMONDO & SONS CONSTRUCTION CO. | 550 BERGEN BLVD | PALISADES PARK BORO | BERGEN |
| 3227 | 44604 | | NORWOOD BORO HALL | 455 BROADWAY | NORWOOD BORO | BERGEN |
| 3228 | 44556 | | FOUR CORNERS REALTY | 200 DARLING AVE | BLOOMFIELD TWP | ESSEX |
| 3229 | 44558 | • | DONS IMPORTED CAR REPAIRS INC | RT 12 & BROAD ST | FLEMINGTON BORO | HUNTERDON |
| 3230 | 44559 | | RUSMAN JOHN | 145 RAMAPO VALLEY RD | MAHWAH TWP | BERGEN |
| 3231 | 44686 | | SCHIRMER NATIONAL CO | 100 PORTLAND AVE | BERGENFIELD BORO | BERGEN |
| 3232 | 44738 | | CORBIN CITY BD OF ED | 112 RT 50 | CORBIN CITY | ATLANTIC |
| 3233 | 44774 | | JERSEY EXPRESS INC | 1 NELSON ST PO BOX 786 | LYNDHURST TWP | BERGEN |
| 3234 | 44787 | | LOUIS JAMMER CO INC | 180 EWINGVILLE RD | EWING TWP | MERCER |
| 3235 | 44825 | | BAVARIAN FOREIGN CAR SERVICE | 123 W MADISON AVE | DUMONT BORO | BERGEN |
| 3236 | 44832 | | JOHNS SUNSET PIER | 86TH ST @ BAY | SEA ISLE CITY | CAPE MAY |
| 3237 | 44839 | | ISLAND HEIGHTS BORO SEWER AUTH | 130 LAKE AVE & LAUREL AVE | ISLAND HEIGHTS BORO | OCEAN |
| 3238 | 44844 | | MILLVAN AUTO REPAIR | TUCKAHOE RD PO BOX 13 | BUENA VISTA TWP | ATLANTIC |
| 3239 | 44845 | | HALLS NORTHFIELD SERVICE STATION | 300 NEW RD | NORTHFIELD CITY | ATLANTIC |
| 3240 | 44863 | | ROMA FOOD ENTERPRISES INC @ RUTGERS IND CENTER | 1 ROMA BLVD AKA 45 STANFORD RD | PISCATAWAY TWP | MIDDLESEX |
| 3241 | 44878 | | DAS AUTOMOTIVE | HARDING HWY | FRANKLIN TWP | GLOUCESTER |
| 3242 | 44888 | | NATIONAL HOME INSULATORS | 3164 FIRE RD | EGG HARBOR TWP | ATLANTIC |
| 3243 | 44922 | | M&M GAS & GO SERVICE STATION | 222 WHITEHORSE PK | STRATFORD BORO | CAMDEN |
| 3244 | 44927 | | WARD ENTERPRESS | 634 638 RT 46 | ROXBURY TWP | MORRIS |
| 3245 | 44942 | | ROOFERS SUPPLIES INC | 30 COLUMBIA AVE | BERGENFIELD BORO | BERGEN |
| 3246 | 44950 | | BUENA BORO SLF | 300 SUMMER RD & SUMNER ST | BUENA BORO | ATLANTIC |
| 3247 | 45014 | | SOMERSET CNTY ROAD DEPT NORTH PLAINFIELD GARAGE | DUPONT ST | NORTH PLAINFIELD BORO | SOMERSET |
| 3248 | 45030 | | ABC ELECTRIC & MAINTENANCE | 25 WILLOW WAY | WOODLAND PARK BORO | PASSAIC |
| 3249 | 45033 | | KINNEY FUEL OIL CO | 795 E MAIN ST | BRIDGEWATER TWP | SOMERSET |
| 3250 | 45069 | | BRIELLE YACHT CLUB | ASHLEY AVE PO BOX 361 | BRIELLE BORO | MONMOUTH |
| 3251 | 45079 | | BOWLING GREEN GOLF CLUB | SCHOOLHOUSE RD | JEFFERSON TWP | MORRIS |
| 3252 | 45088 | | CESSNA AIRCRAFT INC AVONICS | 427 ROCKAWAY VALLEY RD | BOONTON TWP | MORRIS |
| 3253 | 45115 | | HAVENS FORD INC DRIVE SHOP | 427 W UNION AVE | BOUND BROOK BORO | SOMERSET |
| 3254 | 45138 | | C&C EXPRESS INC | 321 10TH ST | CARLSTADT BORO | BERGEN |
| 3255 | 45160 | | BROOKLAWN BORO DPW | HAAKON RD & CHRISTIANA ST | BROOKLAWN BORO | CAMDEN |
| 3256 | 45174 | | GEORGE UNDERHILL EXCAVATING CO | 571 RT 46 | ROXBURY TWP | MORRIS |
| 3257 | 45197 | | N AMERICAN PHILIPS LIGHTING CORP | BANK ST | HIGHTSTOWN BORO | MERCER |
| 3258 | 45208 | | KEN BLOOD MERCRUISER REPAIRS | 621 RT 9 | LACEY TWP | OCEAN |
| 3259 | 45245 | | AMOCO OIL CO WICKATINK GARAGE | RT 79 | MARLBORO TWP | MONMOUTH |
| 3260 | 45252 | | RAILROAD CONSTRUCTION CO | 75 77 GROVE ST | PATERSON CITY | PASSAIC |
| 3261 | 45277 | | GEORGES EMERSON AUTO REPAIR | 200 FLORIDA & ORADELL RD | EMERSON BORO | BERGEN |
| 3262 | 45278 | | CITGO SERVICE STATION @ BUSTOS AUTO | E 24TH ST & MARKET ST | PATERSON CITY | PASSAIC |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3263 | 45281 | | SPORT TECH | 450 MURRAY HILL PKWY 85 MADISON CIR | EAST RUTHERFORD BORO | BERGEN |
| 3264 | 45282 | | BUTLER AVIATION INC @ ATLANTIC CITY INTNL AIRPORT | TILTON RD | EGG HARBOR TWP | ATLANTIC |
| 3265 | 45283 | | IRVINGTON TWP PUBLIC SAFETY BUILDING | 1 CIVIC SQUARE W | IRVINGTON TWP | ESSEX |
| 3266 | 45298 | | NJDM&WA CHERRY HILL ARMORY & OMS | GROVE ST & PARK BLVD | CHERRY HILL TWP | CAMDEN |
| 3267 | 45301 | | NJDM&VA WDRBY ARMRY & OMS R22 | N EVERGREEN AVE | WOODBURY CITY | GLOUCESTER |
| 3268 | 45312 | | INTERSTATE CITGO SERVICE STATION | I-295 N & RILEY AVE | WEST DEPTFORD TWP | GLOUCESTER |
| 3269 | 45314 | | LINDENWOLD BORO CITGO SERVICE STATION | LAUREL RD & LAKE BLVD | LINDENWOLD BORO | CAMDEN |
| 3270 | 45315 | | LINDENWOLD XTRA SERVICE STATION | 112 WHITEHORSE PK | LINDENWOLD BORO | CAMDEN |
| 3271 | 45361 | | AMOCO SERVICE STATION #915 | 78 SOUTH ST | FREEHOLD BORO | MONMOUTH |
| 3272 | 45393 | | LAWRENCE TWP BUILDING & GROUNDS GARAGE | EGGERT CROSSING RD | LAWRENCE TWP | MERCER |
| 3273 | 45394 | | COASTAL MART SERVICE STATION #7221 | MAIN ST | PENNSVILLE TWP | SALEM |
| 3274 | 45419 | | GETTY SERVICE STATION #95869 | 749 LYONS AVE | IRVINGTON TWP | ESSEX |
| 3275 | 45421 | | GARFIELD CITY DPW GARAGE | 413 MIDLAND AVE | GARFIELD CITY | BERGEN |
| 3276 | 45427 | | UNITED PARCEL SERVICE | BAKERS BASIN RD | LAWRENCE TWP | MERCER |
| 3277 | 45435 | | BILL HENSLEY SERVICE STATION | 753 765 SANFORD AVE | NEWARK CITY | ESSEX |
| 3278 | 45437 | | GETTY SERVICE STATION #95192 | 201 E JERSEY ST | ELIZABETH CITY | UNION |
| 3279 | 45442 | | GETTY SERVICE STATION #95134 | 1022 CHESTNUT ST | ROSELLE BORO | UNION |
| 3280 | 45447 | | GETTY SERVICE STATION #D0653 | 201 ELMORA AVE | ELIZABETH CITY | UNION |
| 3281 | 45448 | | GETTY SERVICE STATION #D0664 | 953 18TH AVE | NEWARK CITY | ESSEX |
| 3282 | 45449 | | GETTY SERVICE STATION #D0656 | 2735 2737 S BROAD ST | HAMILTON TWP | MERCER |
| 3283 | 45450 | | GETTY SERVICE STATION #95507 | 207 N LINCOLN AVE | LONG BRANCH CITY | MONMOUTH |
| 3284 | 45457 | | WHARTON BORO DPW GARAGE | 180 W CENTRAL AVE | WHARTON BORO | MORRIS |
| 3285 | 45481 | | PASSAIC TWP SERVICE STATION | 265 MAIN AVE | LONG HILL TWP | MORRIS |
| 3286 | 45497 | | FLEMINGTON JEEP EAGLE INC. | 71 RT 31 & PENNSYLVANIA AVE | RARITAN TWP | HUNTERDON |
| 3287 | 45501 | | CABLEVISION SERVICE STATION | 2152 LEMOINE AVE | FORT LEE BORO | BERGEN |
| 3288 | 45532 | | PRINCETON BORO DPW GARAGE | 27 N HARRISON ST | PRINCETON BORO | MERCER |
| 3289 | 45543 | | ITT CONTINENTAL BAKING CO RALSTON PURINA | 534 ELLISON ST | PATERSON CITY | PASSAIC |
| 3290 | 45545 | | SPRINGFIELD TWP DPW MUNICIPAL GARAGE | 54 CENTER ST | SPRINGFIELD TWP | UNION |
| 3291 | 45553 | | BELLAVIA CHEVROLET INC | 331 PARK AVE | RUTHERFORD BORO | BERGEN |
| 3292 | 45557 | | FORNERS SERVICE CENTER | 148 WOODBRIDGE AVE | HIGHLAND PARK BORO | MIDDLESEX |
| 3293 | 45559 | | ACME MOTORS INC | 211 WOODBRIDGE AVE | HIGHLAND PARK BORO | MIDDLESEX |
| 3294 | 45563 | | WAWA FOOD MARKET #409 | 1502 1504 CENTRAL AVE | BURMA BORO | ATLANTIC |
| 3295 | 45574 | | ABF FREIGHT SYSTEMS INC | RT I-78 & SIP AVE | JERSEY CITY | HUDSON |
| 3296 | 45579 | | SOUTH PLAINFIELD BORO DPW | 405 SPICER AVE | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 3297 | 45586 | | OCEAN CNTY SHIP BOTTOM GARAGE | 6TH ST & BARNEGAT AVE | SHIP BOTTOM BORO | OCEAN |
| 3298 | 45600 | | RARITAN PERIODICAL SALES INC 3C DISTRIBUTING @ RARITAN CENTER | 125 CLEARVIEW RD | EDISON TWP | MIDDLESEX |
| 3299 | 45623 | | PEPSI COLA BOTTLING CO | 1007 LIVINGSTON AVE | NORTH BRUNSWICK TWP | MIDDLESEX |
| 3300 | 45628 | | U HAUL CENTER #814 28 @ ROUTE 18 MOVING & STORAGE | 397 RT 18 | EAST BRUNSWICK TWP | MIDDLESEX |
| 3301 | 45638 | | SCOTCH PLAINS MOVING CENTER | 2015 RT 22 | SCOTCH PLAINS TWP | UNION |
| 3302 | 45640 | | U HAUL CENTER @ EDISON MOVING & STORAGE | 110 RT 1 | EDISON TWP | MIDDLESEX |
| 3303 | 45553 | | EM HAYNES JR MOTOR FUEL | 307 S MAIN ST | RARITAN TWP | HUNTERDON |
| 3304 | 45667 | | ALLENS AMOCO SERVICE STATION | 867 CLINTON AVE | NEWARK CITY | ESSEX |
| 3305 | 45671 | | MAHWAH TWP SERVICE STATION #2 | 241 RT 17 | MAHWAH TWP | BERGEN |
| 3306 | 45675 | | CLOSTER BORO DPW COMPLEX | 130 RUCKMAN RD | CLOSTER BORO | BERGEN |
| 3307 | 45676 | | CLOSTER BORO | 295 CLOSTER DOCK RD | CLOSTER BORO | BERGEN |
| 3308 | 45699 | | MOBIL SERVICE STATION #15EYE | 2084 WOODBRIDGE AVE | EDISON TWP | MIDDLESEX |
| 3309 | 45700 | | MOBIL SERVICE STATION #32KND | 1131 CONVERY BLVD & FLORIDA GROVE RD | PERTH AMBOY CITY | MIDDLESEX |
| 3310 | 45701 | | MOBIL SERVICE STATION #15ING | RT 9 & BORDENTOWN AMBOY TPKE | SAYREVILLE BORO | MIDDLESEX |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3311 | 45711 | | MOBIL SERVICE STATION #15L79 | I-295 & HARMONY RD | GREENWICH TWP | GLOUCESTER |
| 3312 | 45770 | | CLEAN HARBORS INC | 928 E HAZELWOOD AVE | RAHWAY CITY | UNION |
| 3313 | 45791 | | PEMBERTON TWP . | 500 PEMBERTON BROWNS MILLS RD | PEMBERTON TWP | BURLINGTON |
| 3314 | 45828 | | EXXON SERVICE STATION #90121 | 2816 PALISADE AVE | WEEHAWKEN TWP | HUDSON |
| 3315 | 45860 | | AGWAY INC ENERGY PRODUCTS FEED & HOME STORE | 42 N MAIN ST | FLEMINGTON BORO | HUNTERDON |
| 3316 | 45865 | | AGWAY INC ENERGY PRODUCTS-VINELAND BULK PLANT | 511 PAUL ST | VINELAND CITY | CUMBERLAND |
| 3317 | 45866 | | AGWAY INC ENERGY PRODUCTS | S4 64 RT 22 | CLINTON TOWN | HUNTERDON |
| 3318 | 45901 | | KMART STORE #3399 @ MIDDLESEX MALL | 6801 HADLEY RD - | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 3319 | 45940 | | PRINCETON TWP DPW GARAGE | 1 VALLEY RD AKA RT 206 STATE RD | PRINCETON TWP | MERCER |
| 3320 | 45944 | | LONG VALLEY SERVICE STATION | 4 MILLS ST | WASHINGTON TWP | MORRIS |
| 3321 | 45950 | | OLE HANSEN & SONS INC | 22 N FRANKLIN AVE | PLEASANTVILLE CITY | ATLANTIC |
| 3322 | 45959 | | SOUTH TOMS RIVER BORO | 144 MILL ST | SOUTH TOMS RIVER BORO | OCEAN |
| 3323 | 45994 | | CUMBERLAND FARMS INC | 2972 BRIDGETON PK AKA RT 45 | MANTUA TWP | GLOUCESTER |
| 3324 | 45995 | | CUMBERLAND FARMS INC #2903 | 827 WHITEHORSE PK | EGG HARBOR CITY | ATLANTIC |
| 3325 | 46001 | | CUMBERLAND FARMS INC #2931 | 247 WHITEHORSE PK | WATERFORD TWP | CAMDEN |
| 3326 | 46007 | | VIANA FOOD MARKET #444 | DELSEA DR & IONA LAKE RD AKA RT -7 | FRANKLIN TWP | GLOUCESTER |
| 3327 | 46018 | | LAVALLETTE BORO DPW | 120 WASHINGTON AVE | LAVALLETTE BORO | OCEAN |
| 3328 | 46022 | | HOPEWELL VALLEY RGNL BD OF ED | 425 S MAIN ST | PENNINGTON BORO | MERCER |
| 3329 | 46029 | | OLD TAPPAN SERVICE STATION | 3 CENTRAL AVE | OLD TAPPAN BORO | BERGEN |
| 3330 | 46037 | | SALEM CNTY LAKEVIEW OFFICE COMPLEX | SALEM WOODSTOWN RD | MANNINGTON TWP | SALEM |
| 3331 | 46059 | | MOBIL SERVICE STATION #154FK | RT 37 & GERMANIA STATION RD | TOMS RIVER TWP | OCEAN |
| 3332 | 46067 | | MCFARLANDS SERVICE STATION | 247 W UNION AVE | BOUND BROOK BORO | SOMERSET |
| 3333 | 46070 | | FEDERAL AUTO CENTER INC #121417 | RT 46 W | RIDGEFIELD BORO | BERGEN |
| 3334 | 46071 | | FOXWOOD GULF-SERVICE STATION #60633 | 909 EASTON AVE | FRANKLIN TWP | SOMERSET |
| 3335 | 46072 | | WEST SHORE GULF SERVICE STATION #61934 | 486 RIVER STYX RD | HOPATCONG BORO | SUSSEX |
| 3336 | 46076 | | NJDOT | 1409 RT 46 & BALDWIN RD | PARSIPPANY TROY-HILLS | MORRIS |
| 3337 | 46078 | | SACKS IRONIA SERVICE STATION #61718 | 700 PASSCAK RD | WASHINGTON TWP | MORRIS |
| 3338 | 46081 | | US OIL CORP SERVICE STATION | 2450 RT 22 - | BRIDGEWATER TWP | SOMERSET |
| 3339 | 46087 | | SOMMERVILLE LUMBER CO | 511 LYONS AVE | IRVINGTON TWP | ESSEX |
| 3340 | 46091 | | GARDEN STATE BRICKFACE & STUCCO | 846 N BROAD ST | WOODBURY CITY | GLOUCESTER |
| 3341 | 46095 | | SHELL SERVICE STATION | 2 WHITEHORSE PK | STRATFORD BORO | CAMDEN |
| 3342 | 46096 | | SHELL SERVICE STATION | 1028 1042 ASBURY AVE | ASBURY PARK CITY | MONMOUTH |
| 3343 | 46105 | | AMERADA HESS SERVICE STATION #30307 | 120 124 LANDING RD & KINGS HWY | ROXBURY TWP | MORRIS |
| 3344 | 46108 | | CUMBERLAND FARMS INC GULF SERVICE STATION #12 | 4200 NEW JERSEY AVE | WILDWOOD CITY | CAPE MAY |
| 3345 | 46114 | | JOHNNYS GULF SERVICE STATION | 278 OLD TAVERN RD | HOWELL TWP | MONMOUTH |
| 3346 | 46124 | | HOWELL TWP MUNICIPAL DPW | 543 E 42ND ST | PATERSON CITY | PASSAIC |
| 3347 | 46144 | | POWER BATTERY CO INC | 505 ESSEX AVE | ORANGE CITY TWP | ESSEX |
| 3348 | 46145 | | ORANGE ALDEN FUEL CO | 32 5TH ST | SOMERVILLE BORO | SOMERSET |
| 3349 | 46146 | | SOMERVILLE BORO DPW GARAGE | S STATION AVE | AVON-BY-THE-SEA BORO | MONMOUTH |
| 3350 | 46159 | | AVON BY THE SEA BORO MAINTENANCE YARD | 1679 E STATE ST | HAMILTON TWP | MERCER |
| 3351 | 46190 | | EAST STATE AUTOMOTIVE | LAKEHURST RD | PEMBERTON TWP | BURLINGTON |
| 3352 | 46191 | | TRENTON OIL CO | RT 23 N | FRANKLIN BORO | SUSSEX |
| 3353 | 46195 | | FRANKLIN EXXON SERVICE STATION #34877 | TILTON RD & FIRE RD - | EGG HARBOR TWP | ATLANTIC |
| 3354 | 46228 | | MOBIL SERVICE STATION #15PM4 | 1545 RT 46 & OAKDENE AVE | FORT LEE BORO | BERGEN |
| 3355 | 46229 | | MOBIL SERVICE STATION #15JX5 | 1 DELSEA DR & RT 9 | MIDDLE TWP | CAPE MAY |
| 3356 | 46243 | | RIO GRANDE EXXON SERVICE STATION #39619 | 516 WILLIAM ST | EAST ORANGE CITY | ESSEX |
| 3357 | 46273 | | DARDENS EXXON SERVICE STATION #31677 | 47 W WESTFIELD AVE & FILBERT ST | ROSELLE PARK BORO | UNION |
| 3358 | 46276 | | ARNOLDS EXXON SERVICE STATION | 699 S BROAD ST | ELIZABETH CITY | UNION |
| 3359 | 46277 | | BAYWAY & BROAD EXXON SERVICE STATION | | | |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3360 | 46292 | | SHELL SERVICE STATION | 404 WHITEHORSE PK & ATCO AVE | WATERFORD TWP | CAMDEN |
| 3361 | 46294 | | SHELL SERVICE STATION | 350 DELSEA DR & POMONA AVE | GLASSBORO BORO | GLOUCESTER |
| 3362 | 46308 | | EXXON SERVICE STATION #20803 | 500 MEMORIAL PKWY | PHILLIPSBURG TOWN | WARREN |
| 3363 | 46310 | | ROSELLE PARK BORO DPW | 180 W WEBSTER AVE | ROSELLE PARK BORO | UNION |
| 3364 | 46316 | | PARKHURST FARM & GARDEN SUPPLY INC | 301 WHITEHORSE PK/KPA RT 30 | HAMMONTON TOWN | ATLANTIC |
| 3365 | 46330 | | EXXON SERVICE STATION #30232 | 1472 E FRONT ST | PLAINFIELD CITY | UNION |
| 3366 | 46351 | | SPENCERS EXXON SERVICE STATION #33108 | 312 ATLANTIC ST | ELIZABETH CITY | UNION |
| 3367 | 46354 | | LEBANON TWP MUNICIPAL COMPLEX | 530 W HILL RD | LEBANON TWP | HUNTERDON |
| 3368 | 46358 | | EXXON SERVICE STATION #33716 | 1600 OLD BRIDGE ENGLISHTOWN RD W GREYSTONE RD | OLD BRIDGE TWP | MIDDLESEX |
| 3369 | 46360 | | EXXON SERVICE STATION #33491 | 1 UNION AVE | SOMERVILLE BORO | SOMERSET |
| 3370 | 46361 | | SCENIC EXXON SERVICE CENTER | RT 36 & SCENIC DR | HIGHLANDS BORO | MONMOUTH |
| 3371 | 46367 | | JOES HIGHWAY EXXON SERVICE STATION #34250 | RT 1/9 & METFIELD AVE | ELIZABETH CITY | UNION |
| 3372 | 46372 | | EXXON SERVICE STATION #33159 FORMER | 2 MARSHALL HILL RD | WEST MILFORD TWP | PASSAIC |
| 3373 | 46375 | | WALDWICK EXXON SERVICE STATION #32192 | 137 FRANKLIN TPKE | WALDWICK BORO | BERGEN |
| 3374 | 46390 | | R&S STRAUSS #6 @ SHOPRITE SHOPPING CENTER | 419 RT 46 W | DOVER TOWN | MORRIS |
| 3375 | 46401 | | TOPS EXXON SERVICE STATION #30980 | 456 IRVINGTON AVE | SOUTH ORANGE VILLAGE TWP | ESSEX |
| 3376 | 46422 | | ESSEX CNTY FRANCIS A BYRNE GOLF COURSE | 1100 PLEASANT VALLEY WAY | WEST ORANGE TWP | ESSEX |
| 3377 | 46427 | | LINDEN CITY FIREHOUSE #4 | 2400 S WOOD AVE | LINDEN CITY | UNION |
| 3378 | 46454 | | US POSTAL SERVICE VEHICLE MAINTENANCE | 999 1003 BROAD ST | NEWARK CITY | ESSEX |
| 3379 | 46464 | | EXXON SERVICE STATION #30116 | 150 W END AVE | SOMERVILLE BORO | SOMERSET |
| 3380 | 46469 | | EXXON SERVICE STATION #32279 | RT 3 & THREE BROOKS RD | FREEHOLD TWP | MONMOUTH |
| 3381 | 46473 | | EXXON SERVICE STATION #34587 | 19 E HENRY ST | BERNARDS TWP | SOMERSET |
| 3382 | 46474 | | OCEANPORT BORO | 222 MONMOUTH BLVD | OCEANPORT BORO | MONMOUTH |
| 3383 | 46475 | | JRL EXXON SERVICE STATION #35331 | 23 ORANGE RD | MONTCLAIR TWP | ESSEX |
| 3384 | 46490 | | UNION CNTY DEPT OF PARKS GREEN BROOK PARK | PARK DR | PLAINFIELD CITY | UNION |
| 3385 | 46493 | | UNION CNTY ASHBROOK GOLF COURSE | 1600 RARITAN RD. | SCOTCH PLAINS TWP | UNION |
| 3386 | 46497 | | MADISON BORO HALL HARTLEY DODGE MEMORIAL BUILDING | 50 KINGS RD | MADISON BORO | MORRIS |
| 3387 | 46502 | | MOBIL SERVICE STATION #15C23 | 191 BROAD AVE & FAIRVIEW | FAIRVIEW BORO | BERGEN |
| 3388 | 46524 | | MERCERVILLE EXXON SERVICE STATION #36620 | 16 EDINBURG RD | HAMILTON TWP | MERCER |
| 3389 | 46526 | | EXXON SERVICE STATION #30557 | 501 W EDGAR RD AKA RT 1/9 | LINDEN CITY | UNION |
| 3390 | 46528 | | COLEMANS EXXON SERVICE STATION #32554 | 9TH ST & PLEASANT AVE | OCEAN CITY | CAPE MAY |
| 3391 | 46541 | | WAYNE STEEL CO INC | 1029 MAGNOLIA ST | ELIZABETH CITY | UNION |
| 3392 | 46557 | | HIGHWOOD AUTO SERVICE 5114 | 28 W HIGHWOOD AVE & ORCHARD ST | ENGLEWOOD CITY | BERGEN |
| 3393 | 46558 | | CLIFTON CITY FIRE DEPT ENGINE #3 | 380 MAHAR AVE | CLIFTON CITY | PASSAIC |
| 3394 | 46590 | | BP AMOCO SERVICE STATION | 253 RT 4 | PARAMUS BORO | BERGEN |
| 3395 | 46597 | | MERIT OIL OR NU INC SERVICE STATION | 401 405 RAHWAY AVE | ELIZABETH CITY | UNION |
| 3396 | 46624 | | MONTCLAIR CITGO SERVICE STATION FORMER | 527 529 VALLEY RD | MONTCLAIR TWP | ESSEX |
| 3397 | 46626 | | JANDURA CITGO SERVICE STATION | 481 VAN HOUTEN AVE | PASSAIC CITY | PASSAIC |
| 3398 | 46630 | | BUDD LAKE CITGO SERVICE STATION | 8 RT 46 | MOUNT OLIVE TWP | MORRIS |
| 3399 | 46637 | | MUSTANG SERVICE STATION | RT 537 & 526 | MILLSTONE TWP | MONMOUTH |
| 3400 | 46672 | | RICKBURN PARK | 359 MCLEAN BLVD | PATERSON CITY | PASSAIC |
| 3401 | 46725 | | NORTH ARLINGTON BORO VOLUNTEER AMBULANCE SQUAD | 575 SCHUYLER AVE | NORTH ARLINGTON BORO | BERGEN |
| 3402 | 46727 | | RARITAN CENTER PLAZA III @ RARITAN CENTER | 575 RARITAN CENTER PKWY | EDISON TWP | MIDDLESEX |
| 3403 | 46739 | | MOBIL SERVICE STATION #150JR | RT 34 & MAIN ST | MATAWAN BORO | MONMOUTH |
| 3404 | 46740 | | MOBIL SERVICE STATION #15C7H | 193 RIVERSIDE AVE & BRIDGE AVE | RED BANK BORO | MONMOUTH |
| 3405 | 46751 | | LS REGIONAL CO @ WOODSTOWN PLANT | HARDING HWY & E LAKE RD | PILESGROVE TWP | SALEM |
| 3406 | 45778 | | JCP&L TOMS RIVER DIST OPERATIONS COC | ADAGBE AVE | TOMS RIVER TWP | OCEAN |
| 3407 | 46784 | | JCP&L ALLENHURST DIST | 520 MAIN ST | ALLENHURST BORO | MONMOUTH |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3408 | 46789 | | AUGUSTA GARAGE | RT 206 & ROSS CORNER SUSSEX RD | FRANKFORD TWP | SUSSEX |
| 3409 | 46814 | | RIVERDALE MANAGEMENT ASSOC | 208 PEARL ST | RED BANK BORO | MONMOUTH |
| 3410 | 46835 | | SHELL SERVICE STATION | 354 AVON AVE | NEWARK CITY | ESSEX |
| 3411 | 46826 | | - SEASIDE PARK BORO | 13TH AVE & BARNEGAT AVE | SEASIDE PARK BORO | OCEAN |
| 3412 | 46851 | | SKCO CO DIRECT SERVICE STATION #16/847 | UTAH AVE & BAY AVE | LONG BEACH TWP | OCEAN |
| 3413 | 46852 | | SKCO CO DIRECT SERVICE STATION #6/835 | 2547 DELSEA DR & SWEDESBORO RD | FRANKLIN TWP | GLOUCESTER |
| 3414 | 46872 | | SUSSEX CNTY ANDOVER MAINTENANCE GARAGE | 671, RT 206 N AKA MAIN ST | ANDOVER TWP | SUSSEX |
| 3415 | 46876 | | SUSSEX CNTY LAFAYETTE DIST GARAGE: | SUNSET HW LIMECREST RD AKA RT 623 | LAFAYETTE TWP | SUSSEX |
| 3416 | 46880 | | SUSSEX CNTY LAYTON DIST GARAGE | 41 RT 560 TOTTLES CORNER | SANDYSTON TWP | SUSSEX |
| 3417 | 46888 | | FRANKLIN LAKES BORO MUNICIPAL COMPLEX | 490 DEKORTE DR | FRANKLIN LAKES BORO | BERGEN |
| 3418 | 46918 | | BERNARDS TWP MUNICIPAL COMPLEX | 1 COLLYER LN | BERNARDS TWP | SOMERSET |
| 3419 | 46935 | | J&S TEXACO SERVICE STATION | 1050 SALEM RD | UNION TWP | UNION |
| 3420 | 46939 | | INTERSTATE 80 TEXACO SERVICE STATION | RT 206 & MOUNTAIN RD | MOUNT OLIVE TWP | MORRIS |
| 3421 | 46940 | | TEXACO SERVICE STATION | RT 4 W | ENGLEWOOD CITY | BERGEN |
| 3422 | 46942 | | SOMERSET CNTY ROAD DEPT GARAGE | 5 HOLLAND AVE | PEAPACK/GLADSTONE | SOMERSET |
| 3423 | 46955 | | KEYPORT BORO | AMERICAN LEGION DR | KEYPORT BORO | MONMOUTH |
| 3424 | 46971 | | NJDEP WORTHINGTON STATE FOREST | I-80 & OLD MINE RD | HARDWICK TWP | WARREN |
| 3425 | 46974 | | RIVERDALE MANAGEMENT ASSOC | 1118 MAIN ST | RAHWAY CITY | UNION |
| 3426 | 46985 | | TONYS AUTO SERVICE | 960 MT KEMBLE AVE RTE 202 | MORRISTOWN TOWN | MORRIS |
| 3427 | 46996 | | PATTENBURG EXXON SERVICE STATION #36210 | I-78 & PATTENBURG RD | UNION TWP | HUNTERDON |
| 3428 | 46997 | | ORATON PARKWAY EXXON SERVICE STATION #30227 | 2 N ORATON PKWY | EAST ORANGE CITY | ESSEX |
| 3429 | 47048 | | DEAL BORO GARAGE | ROSELD AVE | DEAL BORO | MONMOUTH |
| 3430 | 47058 | | US POSTAL SERVICE BELLEVILLE POST OFFICE | 525 MAIN ST | BELLEVILLE TWP | ESSEX |
| 3431 | 47063 | | MONMOUTH CNTY DPW | W MAIN ST | FREEHOLD BORO | MONMOUTH |
| 3432 | 47099 | | SOUTH ORANGE VILLAGE TWP POLICE DEPT | 201 S ORANGE AVE | SOUTH ORANGE VILLAGE TWP | ESSEX |
| 3433 | 47102 | | USDOC NAVAL RESERVE CENTER @ US COAST GUARD STATION | HURON AVE FT OF- | ATLANTIC CITY | ATLANTIC |
| 3434 | 47137 | | NORTH PLAINFIELD BORO DPW GARAGE | 17-19 DUPONT SF | NORTH PLAINFIELD BORO | SOMERSET |
| 3435 | 47150 | | ASBURY PARK CITY DPW | 818 LAKE AVE | ASBURY PARK CITY | MONMOUTH |
| 3436 | 47151 | | NJDHS IN PRINCETON DEVELOPMENTAL CENTER | BELLE MEAD BLAWENBURG RD | MONTGOMERY TWP | SOMERSET |
| 3437 | 47161 | | NJDOT SAND-HILL MAINTENANCE YARD | RT 1 | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 3438 | 47199 | | BLOOMFIELD MOBIL SERVICE STATION | BROAD ST & BAY ST | BLOOMFIELD TWP | ESSEX |
| 3439 | 47202 | | BUNNVALE SUNOCO SERVICE STATION | 291 HIGH BRIDGE CALIFON RD & BUNNVALE RD | LEBANON TWP | HUNTERDON |
| 3440 | 47208 | | CHATHAM MOBIL SERVICE STATION | 4 WATCHUNG AVE | CHATHAM BORO | MORRIS |
| 3441 | 47214 | | LONG BRANCH CITY DPW | 636 JOLINE AVE | LONG BRANCH CITY | MONMOUTH |
| 3442 | 47228 | | NJDOT HAZLET TWP MAINTENANCE YARD | CLARK & PHYLLIS ST | HAZLET TWP | MONMOUTH |
| 3443 | 47229 | | NJDOT FREEHOLD MAINTENANCE YARD | RT79 & DANIELS WAY | FREEHOLD TWP | MONMOUTH |
| 3444 | 47238 | | MIDDLESEX CNTY THOMAS A EDISON PARK | 1 W PATROL RD & MILL RD | EDISON TWP | MIDDLESEX |
| 3445 | 47239 | | MIDDLESEX CNTY MERRILL PARK | MIDDLESEX TPKE | WOODBRIDGE TWP | MIDDLESEX |
| 3446 | 47240 | | ATLANTIC BLUEBERRY CO | 7201 WEYMOUTH RD & RT 559 | HAMILTON TWP | ATLANTIC |
| 3447 | 47241 | | ATLANTIC BLUEBERRY CO | 6200 BLACKHORSE PK | HAMILTON TWP | ATLANTIC |
| 3448 | 47278 | | PISCATAWAY TWP BD OF ETHEL ROAD COMPLEX | 13 ETHEL RD FORMER CAMP KILMER | PISCATAWAY TWP | MIDDLESEX |
| 3449 | 47279 | | MARTIN SNYDER CITGO SERVICE STATION | 40 HAMPTON HOUSE RD | HAMPTON TWP | SUSSEX |
| 3450 | 47429 | | FEDERAL EXPRESS CORP @ SOUTH GOLD IND PK | 2 S GOLD DR | HAMILTON TWP | MERCER |
| 3451 | 47475 | | NJDM&VA VETERANS M&MORIAL HOME | 132 EVERGREEN RD | EDISON TWP | MIDDLESEX |
| 3452 | 47501 | | SOMERSET TIRE SERVICE | 74 W WESTFIELD AVE & LOCUST AVE | ROSELLE PARK BORO | UNION |
| 3453 | 47573 | | NEWARK CITY PUBLIC SCHOOLS 1ST AVENUE SCHOOL | 284 1ST AVE | NEWARK CITY | ESSEX |
| 3454 | 47601 | | NOC ENTERPRISES INC | 30 CRAMER RD & RT 206 | TABERNACLE TWP | BURLINGTON |
| 3455 | 47641 | | WEST ORANGE TWP OLD DPW GARAGE | 68 LINDSEY AVE | WEST ORANGE TWP | ESSEX |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3456 | 47648 | | NJDOT BRIDGEWATER | COMMONS WAY | BRIDGEWATER TWP | SOMERSET |
| 3457 | 47699 | | NJDEP HACKETTSTOWN STATE FISH HATCHERY | 23 REESE AVE & 5TH ST | HACKETTSTOWN TOWN | WARREN |
| 3458 | 47696 | | SUNOCO SERVICE STATION #0006 9096 | 1712 SPRINGFIELD AVE & TUSCAN ST | MAPLEWOOD TWP | ESSEX |
| 3459 | 47697 | | GAS MART SERVICE STATION | 221 CENTRAL AVE & WITTJSERY AVE | EAST ORANGE CITY | ESSEX |
| 3460 | 47699 | | SUNOCO SERVICE STATION #0004 5466 | WHITEHORSE PK & WARWICK RD | MAGNOLIA BORO | CAMDEN |
| 3461 | 47706 | | MARLBORO TWP TRANSPORTATION FACILITY | 1 LOTTA BURKE WAY | MARLBORO TWP | MONMOUTH |
| 3462 | 47754 | | NEWARK CITY @ GREEN STREET PARKING LOT | 31 GREEN ST REAR | NEWARK CITY | ESSEX |
| 3463 | 47766 | | BERGEN CNTY PARK COMM OVERPECK PARK & STABLES | 1 FORT LEE RD | LEONIA BORO | BERGEN |
| 3464 | 47802 | | HART CORP | 4 GLORIA LN | FAIRFIELD TWP | ESSEX |
| 3465 | 47816 | | JAV PERSON CO | 89 DODD ST | EAST ORANGE CITY | ESSEX |
| 3466 | 47816 | | ASBURY PARK CITY FIRE DEPT | 800 MAIN ST | ASBURY PARK CITY | MONMOUTH |
| 3467 | 47854 | | NJ STATE POLICE LITTLE FALLS LAB | 1103 RT 46 | LITTLE FALLS TWP | PASSAIC |
| 3468 | 42869 | | MINE HILL SPARTAN SERVICE STATION | 274 RT 46 & CANFIELD AVE | MINE HILL TWP | MORRIS |
| 3469 | 47876 | | RAMADA INN | 375 W PASSAIC ST | ROCHELLE PARK TWP | BERGEN |
| 3470 | 47926 | | JERSEY CITY BD OF ED SCHOOL #3 | 70 BRIGHT ST. | JERSEY CITY | HUDSON |
| 3471 | 47932 | | JERSEY CITY BD OF ED SCHOOL #30 | 171 SEAVIEW AVE | JERSEY CITY | HUDSON |
| 3472 | 47956 | | CLIFFSIDE PARK BORO BD OF ED SCHOOL #6 | OAKDENE AVE | CLIFFSIDE PARK BORO | BERGEN |
| 3473 | 47963 | | PEP BOYS #55 | 72 HAZLET AVE | HAZLET TWP | MONMOUTH |
| 3474 | 47979 | | GETTY SERVICE STATION #56056 | 2352 MORRIS AVE & PARKWAY AVE | UNION TWP | UNION |
| 3475 | 47980 | | SUNOCO SERVICE STATION #0007 5869 | 416 BROAD ST | KEYPORT BORO | MONMOUTH |
| 3476 | 47981 | | 347 BROAD COMMONS CORP | 347 BROAD ST | BLOOMFIELD TWP | ESSEX |
| 3477 | 47982 | | SUNOCO SERVICE STATION #0004-5781 | RT 70 & MEDFORD EVESBORO RD | MEDFORD TWP | BURLINGTON |
| 3478 | 47983 | | MOBIL/ATLANTIC CONTAINER CORP | 1200 W BLANCKE ST | LINDEN CITY | UNION |
| 3479 | 47984 | | SUNOCO SERVICES STATION #0005 8874 | 421 LYONS AVE & SCHLEY ST | NEWARK CITY | ESSEX |
| 3480 | 47985 | | SUNOCO SERVICE STATION #0003 1500 | 1832 E ST GEORGES AVE | LINDEN CITY | UNION |
| 3481 | 47986 | | SUNOCO SERVICE STATION #0006 9104 | SOUTH AVE & CENTRAL AVE | WESTFIELD TOWN | UNION |
| 3482 | 47988 | | SUNOCO SERVICE STATION #0011 7770 | 681 RT 17 & LAKE ST | RAMSEY BORO | BERGEN |
| 3483 | 47988 | | SUNOCO SERVICE STATION #007 7040 01 | 709 BROADWAY & VICTOR AVE | WEST LONG BRANCH BORO | MONMOUTH |
| 3484 | 47990 | | SUNOCO SERVICE STATION #0004-5872 | 901 RICHMOND AVE & ATLANTIC AV | POINT P BEACH BORO | OCEAN |
| 3485 | 47991 | | SUNOCO SERVICE STATION #00069922 | 18TH AVE & MUNN AVE | IRVINGTON TWP | ESSEX |
| 3486 | 48002 | | SUNOCO SERVICES STATION #0005 9047 | 1401 MORRIS AVE & LORRAINE AVE | UNION TOWN | UNION |
| 3487 | 48374 | | SPRING REALTY | 237 SPRING ST | NEWTON TOWN | SUSSEX |
| 3488 | 48381 | | ESSELTE PENDALEG CORP | 10 CAESAR PL | MOONACHIE BORO | BERGEN |
| 3489 | 48471 | | GOLUB BROTHERS | BRIDGETON PARTON RD | FAIRFIELD TWP | CUMBERLAND |
| 3490 | 48512 | | NUTLEY TWP PUBLIC SAFETY BUILDING | 228 CHESTNUT ST | NUTLEY TWP | ESSEX |
| 3491 | 48584 | | HAMMONTON TOWN MUA | 127H ST & LINCOLN ST | HAMMONTON TOWN | ATLANTIC |
| 3492 | 48558 | | UNITED SUPPLY CO | 47 NEWMAN SPRINGS RD | SHREWSBURY BORO | MONMOUTH |
| 3493 | 48596 | | NJ HIGHWAY AUTH SADDLE BROOK TOLL PLAZA | GARDEN STATE PKWY MM 160.2 | SADDLE BROOK TWP | BERGEN |
| 3494 | 48611 | | CHERRY HILL CITGO SERVICE STATION | RT 38 & COLES AVE | CHERRY HILL TWP | CAMDEN |
| 3495 | 48617 | | GREENWOOD LAKE BOAT BASIN INC | 325 LAKESIDE RD | WEST MILFORD TWP | PASSAIC |
| 3496 | 48627 | | HI-TECH TURF | 9 MONMOUTH PARK PL | OCEANPORT BORO | MONMOUTH |
| 3497 | 48675 | | WASHINGTON TWP GARAGE | PORT COLDEN CHANGEWATER RD | WASHINGTON TWP | WARREN |
| 3498 | 48694 | | PALISADES INTERSTATE PARK COMM PARKWAY MAINTENANCE AREA | SYLVAN AVE AKA RT 9 W | ENGLEWOOD CLIFFS BORO | BERGEN |
| 3499 | 48695 | | PALISADES INTERSTATE PARK COMM ALPINE BOAT BASIN & MAINTENANCE YARD | RT 9 W | ALPINE BORO | BERGEN |
| 3500 | 48704 | | ELIZABETH FIRE DEPT ENGINE CO #1 | 24 S BROAD ST | ELIZABETH CITY | UNION |
| 3501 | 48708 | | ELIZABETH FIRE DEPT ENGINE CO #6 | 601 PENNSYLVANIA AVE | ELIZABETH CITY | UNION |