# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3502 | 48709 | | ELIZABETH FIRE DEPT ENGINE CO #7 | 85 PRINCE ST | ELIZABETH CITY | UNION |
| 3503 | 48716 | | ELIZABETH CITY MARINA | 71 FRONT ST | ELIZABETH CITY | UNION |
| 3504 | 48733 | | NJ JERSEY CITY STATE COLLEGE | 203 WEST SIDE AVE | JERSEY CITY | HUDSON |
| 3505 | 48751 | | TORESCO ENTERPRISES | 122 RT 22 | NORTH PLAINFIELD BORO | SOMERSET |
| 3506 | 48776 | | HOLY SEPULCHRE CEMETERY | 349 35S GROVE ST | NEWARK CITY | ESSEX |
| 3507 | 48777 | | CHRIST THE KING CEMETERY | 966 980 HURON RD | FRANKLIN LAKES BORO | BERGEN |
| 3508 | 48783 | | WALGREENS KINGS SUPERMARKET | 800 MORRIS & ESSEX TPKE | MILLBURN TWP | ESSEX |
| 3509 | 48791 | | OSCARS SERVICE CENTER | 8 LINCOLN PL & NYE RD | IRVINGTON TWP | ESSEX |
| 3510 | 48937 | | MILLSTONE TWP BD OF ED MILLSTONE SCHOOL | 308 MILLSTONE RD | MILLSTONE TWP | MONMOUTH |
| 3511 | 49060 | | ROSELLE PARK BORO MUNICIPAL COMPLEX | 110 E WESTFIELD AVE | ROSELLE PARK BORO | UNION |
| 3512 | 49113 | | DUKE FARMS FOUNDATION | 80 RT 206 | HILLSBOROUGH TWP | SOMERSET |
| 3513 | 49147 | | INTERNATIONAL SERVICE CENTER | 761 765 MAIN ST | PATERSON CITY | PASSAIC |
| 3514 | 49206 | | HAZEL'S EXCAVATING CO | 837 RINGWOOD AVE | WANAQUE BORO | PASSAIC |
| 3515 | 49218 | | HALL'S WATERSPORTS | 3100 LONG BEACH BLVD | LONG BEACH TWP | OCEAN |
| 3516 | 49258 | | HUDSON CNTY PARKS DIV NORTH HUDSON PARK | 79TH ST | NORTH BERGEN TWP | HUDSON |
| 3517 | 49269 | | BURLINGTON SUNOCO SERVICE STATION | 357 RT 130 | BURLINGTON CITY | BURLINGTON |
| 3518 | 49384 | | EXXON SERVICE STATION #32233 | 1125 S ORANGE AVE | NEWARK CITY | ESSEX |
| 3519 | 49434 | | LONG BRANCH CITY HOUSING AUTH | JOLINE AVE HOBART MANOR NUB-6 | LONG BRANCH CITY | MONMOUTH |
| 3520 | 49458 | | SOUTH ORANGE VILLAGE TWP FIREHOUSE PUMP STATION | 31 CREST DR | SOUTH ORANGE VILLAGE TWP | ESSEX |
| 3521 | 49464 | | NEWTON TOWN DPW GARAGE | 117 MORAN ST | NEWTON TOWN | SUSSEX |
| 3522 | 49482 | | * BUDGET RENT A CAR- | 255 OLD HOOK RD | WESTWOOD BORO | BERGEN |
| 3523 | 49533 | | SUNOCO SERVICE STATION #0004-9997 | 190 TERRILL RD & & 3RD ST | PLAINFIELD CITY | UNION |
| 3524 | 49550 | | GETTY SERVICE STATION #56204 | 2048 BURLINGTON MT HOLLY RD & WESTERN DR | WESTAMPTON TWP | BURLINGTON |
| 3525 | 49621 | | FORT LEE BORO POLICE DEPT | 1325 INWOOD TER & 2265 LEMOINE AV | FORT LEE BORO | BERGEN |
| 3526 | 49698 | | MOUNTAIN LAKES GULF SERVICE STATION | 326 RT 46 - | MOUNTAIN LAKES BORO | MORRIS |
| 3527 | 49886 | | CLEMENTON BORO MUNICIPAL BUILDING | 101 GIBBSBORO RD | CLEMENTON BORO | CAMDEN |
| 3528 | 49897 | | LEBANON TWP FIRE DEPT | 1 ANTHONY RD | LEBANON TWP | HUNTERDON |
| 3529 | 49913 | | LOWER TWP RESCUE SQUAD | MAIN ST & GEORGIA AVE | LOWER TWP | CAPE MAY |
| 3530 | 49939 | | KENNYS @ SCHOOLHOUSE PLAZA | 387 MILLBURN AVE | MILLBURN TWP | ESSEX |
| 3531 | 49949 | | SOMERSET CNTY PARK COMM WARRENBROCK PARK & GOLF COURSE | 500 WARRENVILLE RD | WARREN TWP | SOMERSET |
| 3532 | 49960 | | HAZLET TWP POLICE DEPT | 255 MIDDLE RD | HAZLET TWP | MONMOUTH |
| 3533 | 50009 | | MONMOUTH CNTY POLICE RADIO BUILDING | 113 DUTCH LANE RD | FREEHOLD TWP | MONMOUTH |
| 3534 | 50017 | | CUMBERLAND FARMS INC PROPERTY | 1116 MAIN ST & 4TH AVE | ASBURY PARK CITY | MONMOUTH |
| 3535 | 50021 | | KEARNY TOWN FIRST AID SQUAD | 352 MAPLE ST | KEARNY TOWN | HUDSON |
| 3536 | 50053 | | MIDDLESEX CNTY ROAD DEPT GARAGE | HOFFMAN STATION PROSPECT PLAINS RD | MONROE TWP | MIDDLESEX |
| 3537 | 50086 | | SOMERSET CNTY PARK COMM QUAIL BROOK PARK & GOLF COURSE | 625 NEW BRUNSWICK RD | FRANKLIN TWP | SOMERSET |
| 3538 | 50087 | | SOMERSET CNTY PARK COMM GREEN KNOLL GOLF COURSE | 587 GARRETSON RD | BRIDGEWATER TWP | SOMERSET |
| 3539 | 50090 | | SOMERSET CNTY PARK COMM SELLARS MAINTENANCE BUILDING | 301 OLD YORK RD | BRIDGEWATER TWP | SOMERSET |
| 3540 | 50127 | | UNION CNTY CHERRY STREET GARAGE | 101 107 RAHWAY AVE & CHERRY ST | ELIZABETH CITY | UNION |
| 3541 | 50150 | | ELMWOOD PARK BORO DPW STP #1 | PARKVIEW AVE | ELMWOOD PARK BORO | BERGEN |
| 3542 | 50155 | | TEXACO REFINING & MARKETING INC @ TETERBORO AIRPORT | MALCOLM AVE | TETERBORO BORO | BERGEN |
| 3543 | 50164 | | NORTH WILDWOOD RESCUE SQUAD | 5TH AVE & NEW JERSEY AVE | NORTH WILDWOOD CITY | CAPE MAY |
| 3544 | 50191 | | FRANKFORD TWP MUA | 149 151 RT 206 | FRANKFORD TWP | SUSSEX |
| 3545 | 50221 | | EXXON SERVICE STATION #60109 | 144 SANHICAN DR | TRENTON CITY | MERCER |
| 3546 | 50231 | | HOWELL TWP BD OF ED ADMIN BUILDING | 449 ADELPHIA FARMINGDALE RD AKA RT 524 | HOWELL TWP | MONMOUTH |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3547 | 50238 | | DONALD R SCHMIDT INC | 277 HERBERT AVE | CLOSTER BORO | BERGEN |
| 3548 | 50240 | | NORTH BERGEN TWP MUNICIPAL SERVICES COMPLEX | 6100 TONNELLE AVE | NORTH BERGEN TWP | HUDSON |
| 3549 | 50244 | | EL PIRE MOTOR CENTER | 193 197 STRAIGHT ST | PATERSON CITY | PASSAIC |
| 3550 | 50268 | | C&D GLASS | 1016 COLUMBIA AVE | MILLVILLE CITY | CUMBERLAND |
| 3551 | 50293 | | RUSHMAN SCHOOL BUS SERVICE | 12 BELLVIEW PL | PALISADES PARK BORO | BERGEN |
| 3552 | 50298 | | KING OLDSMOBILE INC | 115 BLOOMFIELD AVE | VERONA TWP | ESSEX |
| 3553 | 50310 | | COMMERCIAL CREDIT SERVICES | JULIUSTOWN RD & MONMOUTH RD JULIUSTOWN RD & AKA RT 537 | SPRINGFIELD TWP | BURLINGTON |
| 3554 | 50319 | | LINCOLN PAPER CO | 320 BERGEN TPKE | RIDGEFIELD PARK VILLAGE | BERGEN |
| 3555 | 50320 | | WILLIAM W HENRY & SON INC | 620 GRAVELY HOLLOW RD | MEDFORD TWP | BURLINGTON |
| 3556 | 50337 | | LAKESIDE AMOCO SERVICE STATION | 2 LAKESIDE RD | WEST MILFORD TWP | PASSAIC |
| 3557 | 50362 | | LOUIS N ROTHBERG & SON INC | 550 CEDAR AVE PO BOX 550 | MIDDLESEX BORO | MIDDLESEX |
| 3558 | 50389 | | SMALL CARS OF WARREN COUNTY INC | RT 31 N | GLEN GARDNER BORO | HUNTERDON |
| 3559 | 50407 | | PENN MART TEXACO SERVICE STATION | RT 73 & CRESCENT BLVD NEAR HADDONFIELD RD | PENNSAUKEN TWP | CAMDEN |
| 3560 | 50431 | | 475 CLAREMONT AVENUE URBAN RENEWAL CORP | 475 CLAREMONT AVE | JERSEY CITY | HUDSON |
| 3561 | 50482 | | TRAFFIC LINES INC | 38 BURROWS ST | RED BANK BORO | MONMOUTH |
| 3562 | 50493 | | PYRAH CORP | 89 RT 206 | SOMERVILLE BORO | SOMERSET |
| 3563 | 50497 | | KRISANNA CONSTRUCTION,INC | 632 WHITEHORSE PK & A AVE | WATERFORD TWP | CAMDEN |
| 3564 | 50500 | | MOUNT EPHRAIM BORO DPW | 121 BLACKHORSE PK | MOUNT EPHRAIM BORO | CAMDEN |
| 3565 | 50507 | | MEADOWLANDS TOYOTA DODGE SERVICE & PARTS CENTER | 181 191 BROAD ST | CARLSTADT BORO | BERGEN |
| 3566 | 50556 | | HILLMANS GOLF LAND | 700 RIVER DR | ELMWOOD PARK BORO | BERGEN |
| 3567 | 50601 | | EWING TWP ROAD DEPT GARAGE | 401 4TH ST | EWING TWP | MERCER |
| 3568 | 50605 | | MATAWAN BORO | 150 MAIN ST | MATAWAN BORO | MONMOUTH |
| 3569 | 50653 | | EXXON SERVICE STATION #38917 | 1470 RT 46 | ROXBURY TWP | MORRIS |
| 3570 | 50657 | | STENREL LUMBER CO | 800 12TH AVE | BELMAR BOKO | MONMOUTH |
| 3571 | 50687 | | SUNOCO SERVICE STATION | RT 10 & FRANKLIN RD | DENVILLE TWP | MORRIS |
| 3572 | 50695 | | MINETTO HOMES INC | 199 PARIS AVE & INDUSTRIAL PKWY | NORTHVALE BORO | BERGEN |
| 3573 | 50755 | | ROCCO CARUSO INC | 111 N SUMMIT ST | TENAFLY BORO | BERGEN |
| 3574 | 50759 | | LAKELAND BUS LINES INC | 425 E BLACKWELL ST | DOVER TOWN | MORRIS |
| 3575 | 50822 | | PACKARD BAMBERGER INC | 630 MAIN ST | HACKENSACK CITY | BERGEN |
| 3576 | 50844 | | ALPHA WIRE CORP | 711 LIDGERWOOD AVE | ELIZABETH CITY | UNION |
| 3577 | 50999 | | EVESHAM TWP BD OF ED BUS GARAGE | OAK AVE | EVESHAM TWP | BURLINGTON |
| 3578 | 51084 | | V OTTILIO ENTERPRISES & SONS INC | 575 PREAKNESS AVE | TOTOWA BORO | PASSAIC |
| 3579 | 53089 | | DMC CITGO SERVICE STATION | 254 MARKET ST | ELMWOOD PARK BORO | BERGEN |
| 3580 | 51103 | | ND DEPT OF ED MARIE H KATZENBACH SCHOOL | 320 SULLIVAN WAY | EWING TWP | MERCER |
| 3581 | 51126 | | H&B TEXACO SERVICE STATION | ABSECON BLVD & NEW RD | ABSECON CITY | ATLANTIC |
| 3582 | 51142 | | MARGATE MOBIL SERVICE STATION | 7824 VENTNOR AVE & ESSEX AVE | MARGATE CITY | ATLANTIC |
| 3583 | 51145 | | HAMILTON TWP DPW | 240 TAMPA AVE | HAMILTON TWP | MERCER |
| 3584 | 51157 | | COMMUNITY AUTO REPAIR SERVICE | CUTHBERT BLVD & WISTERIA AVE | CHERRY HILL TWP | CAMDEN |
| 3585 | 51171 | | AMCCO SERVICE STATION #333 | RT 1/9 N | RAHWAY CITY | UNION |
| 3586 | 51172 | | JERSEY CITY BD OF ED SCHOOL #5 | 182 MERSELES ST | JERSEY CITY | HUDSON |
| 3587 | 51187 | | R&R AUTO SERVICE | 54 EXCHANGE PL | PASSAIC CITY | PASSAIC |
| 3588 | 51203 | | WOODYS SERVICE STATION | 1094 OLD YORK RD | EAST AMWELL TWP | HUNTERDON |
| 3589 | 51225 | | MONACOS SERVICE STATION | 355 S 5TH ST | ELIZABETH CITY | UNION |
| 3590 | 51245 | | HEMMINGS AUTO TECH | RT 24 & COL EVANS RD AKA E MILL RD | WASHINGTON TWP | MORRIS |
| 3591 | 51274 | | UNION INDUSTRIAL ASSOC | 1110 SPRINGFIELD RD | UNION TWP | UNION |
| 3592 | 51184 | | PASSAIC CNTY PARKS DEPT LAMBERT CASTLE & MUSEUM | 1 VALLEY RD | PATERSON CITY | PASSAIC |
| 3593 | 51287 | | COVER ENTERPRISES | 155 WASHINGTON ST | NEWARK CITY | ESSEX |
| 3594 | 51358 | | ROBERT T WINZINGER INC GARAGE | 2025 MARNE HWY | HAINESPORT TWP | BURLINGTON |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITED PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3595 | 51359 | | D'ANDREA TIRE INC | 100 NEW BROADWAY | BROOKLAWN BORO | CAMDEN |
| 3596 | 51365 | | DOLLAR RENT A CAR | 162 RT 1 | NEWARK CITY | ESSEX |
| 3597 | 51397 | | LANWIN PROPERTIES OWNERS ASST | HIGHTSTOWN RD AKA RT 571 | WEST WINDSOR TWP | MERCER |
| 3598 | 51460 | | PARKWAY GARDEN ASSOC | 128 ROCHELLE AVE | ROCHELLE PARK TWP | BERGEN |
| 3599 | 51547 | | 35 MARKET ST | 35 MARKET ST | ELMWOOD PARK BORO | BERGEN |
| 3600 | 51790 | | SISTERS OF OUR LADY OF CENACLE RETREAT HOUSE | 411 RIVER RD | HIGHLAND PARK BORO | MIDDLESEX |
| 3601 | 51835 | | WHITE BUS CO INC | 907 S ORANGE AVE | EAST ORANGE CITY | ESSEX |
| 3602 | 51840 | | BERGEN CNTY HOUSING AUTH FLORENCE COURT | 40 PASSAIC ST | HACKENSACK CITY | BERGEN |
| 3603 | 51909 | | ESSEX CNTY FOOD STAMP OFFICE | 1013 1015 BROAD ST. | NEWARK CITY | ESSEX |
| 3604 | 51922 | | MACYS DEPT STORE | 50 RT 46 | TOTOWA BORO | PASSAIC |
| 3605 | 51946 | | CITGO SERVICE STATION | BAY AVE & MARYLAND AVE | SOMERS POINT CITY | ATLANTIC |
| 3606 | 52042 | | JBL LIMOUSINE INC | 333 555 BROADWAY | LONG BRANCH CITY | MONMOUTH |
| 3607 | 52044 | | LIND CLARE INC | 24 26 SHERIDAN AVE | CLIFTON CITY | PASSAIC |
| 3608 | 52096 | | US POSTAL SERVICE UNION POST OFFICE | 1380 W CHESTNUT ST BLDG #930 REDWING | UNION TWP | UNION |
| 3609 | 52195 | | K&M CERTIFIED AUTOMOTIVE | 725 RT 35 | ELMWOOD PARK BORO | BERGEN |
| 3610 | 52230 | | CIRCLE IMPORTS AUTO REPAIRS INC | 257 MCLNAB DR | OCEAN TWP | MONMOUTH |
| 3611 | 52238 | | BU GRAPHICS | 171 COMMERCE RD | CARLSTADT BORO | BERGEN |
| 3612 | 52245 | | MEDFORD LAKES AUTO REPAIR | 32 STOKES RD & LENAPE TRAIL | MEDFORD LAKES BORO | BURLINGTON |
| 3613 | 52253 | | PERRELLIS TEXACO SERVICE STATION | 251 MORRIS AVE | SPRINGFIELD TWP | UNION |
| 3614 | 52291 | | KELLE CHEVROLET | SQUANKUM LAKEWOOD RD | HOWELL TWP | MONMOUTH |
| 3615 | 52351 | | ESSEX CNTY COUNTRY CLUB | 350 MT PLEASANT AVE | WEST ORANGE TWP | ESSEX |
| 3616 | 52354 | | ACCREDITED MOVERS INC | 667 RT 33 | MILLSTONE TWP | MONMOUTH |
| 3617 | 52357 | | AZCO STEEL CO | 100 MIDLAND AVE | SADDLE BROOK TWP | BERGEN |
| 3618 | 52385 | | DEAL GOLF & COUNTRY CLUB MAINTENANCE | MONMOUTH RD | DEAL BORO | MONMOUTH |
| 3619 | 52423 | | MOUNTAINEER CONSTRUCTION | WATERWORKS RD | OLD BRIDGE TWP | MIDDLESEX |
| 3620 | 52451 | | ULTRA SPEC CORP | 65 FRANKLIN AVE | NUTLEY TWP | ESSEX |
| 3621 | 52476 | | ATI CHEMSPRAY PACKAGING INC | 5 FATT RD | TOTOWA BORO | PASSAIC |
| 3622 | 52488 | | DUNPHEY SMITH CO | 30 PROGRESS ST | UNION TWP | UNION |
| 3623 | 52546 | | DENNIS INC | 435 MASSACHUSETTS AVE | ATLANTIC CITY | ATLANTIC |
| 3624 | 52558 | | DEEP CREEK COVE CORP | 381 BRIELLE RD | MANASQUAN BORO | MONMOUTH |
| 3625 | 52571 | | CHAMPION AUTO GENERATOR SERVICES | GRAND AVE & HIGH ST | GLOUCESTER TWP | CAMDEN |
| 3626 | 52625 | | HERBS FOODS INC | 790 NEW BRUNSWICK RD | FRANKLIN TWP | SOMERSET |
| 3627 | 52641 | | THE SHOPPES @ ESSEX ASSN | 74 76 ABBETT AVE | MORRISTOWN TOWN | MORRIS |
| 3628 | 52650 | | CORPORATE COMMUNICATIONS GROUP | 40 42 MEADOW AVE | WHARTON BORO | MORRIS |
| 3629 | 52692 | | WARD BAKERY BUILDING | 14TH AVE | EAST ORANGE CITY | ESSEX |
| 3630 | 52740 | | ELIZABETH FIRE DEPT ENGINE CO #5 TRUCK #2 | 147 ELIZABETH AVE | ELIZABETH CITY | UNION |
| 3631 | 52749 | | EAGLESPEED OIL & LUBE | 790 HADDONFIELD BERLIN RD | CHERRY HILL TWP | CAMDEN |
| 3632 | 52806 | | MONROE PAINT DISTRIBUTORS INC | 290 292 MONROE ST | PASSAIC CITY | PASSAIC |
| 3633 | 52810 | | JAEGER LUMBER | 2322 MORRIS AVE | UNION TWP | UNION |
| 3634 | 52825 | | SOMERSET HILLS COUNTRY CLUB | 180 MINE MOUNT RD | BERNARDSVILLE BORO | SOMERSET |
| 3635 | 52853 | | ESSEX FELLS COUNTRY CLUB | 219 DEVON RD | ESSEX FELLS BORO | ESSEX |
| 3636 | 52885 | | GLOBAL INDUSTRIES | 17 W STOW RD | EVESHAM TWP | BURLINGTON |
| 3637 | 52945 | | STRUBLE SANDRA T | 590 MAIN ST | DENNIS TWP | CAPE MAY |
| 3638 | 52962 | | ST GERTRUDE CEMETERY | 53 INMAN AVE | WOODBRIDGE TWP | MIDDLESEX |
| 3639 | 53017 | | BUTLER BORO DPW & POLICE DEPT | 12 E BELLEVIEW AVE | BUTLER BORO | MORRIS |
| 3640 | 53023 | | WARES VAN & STORAGE CO INC | 1344 N WEST BLVD | VINELAND CITY | CUMBERLAND |
| 3641 | 53038 | | MINOTOLA NATIONAL BANK | 2302 DEESEA DR AKA RT 47 | VINELAND CITY | CUMBERLAND |
| 3642 | 53077 | | SOMERS POINT COASTAL SERVICE STATION | 668 NEW RD | SOMERS POINT CITY | ATLANTIC |
| 3643 | 53086 | | STATE TIRE AUTOMATIVE DISCOUNT CENTER | 1510 RIVER RD | FAIR LAWN BORO | BERGEN |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3644 | 53313 | | PHILS AUTO REPAIR | 365 TALMAGE AVE | BOUND BROOK BORO | SOMERSET |
| 3645 | 53315 | | CHURCH TOWERS APARTMENTS | 5 15 CHURCH TOWERS | HOBOKEN CITY | HUDSON |
| 3646 | 53495 | | AEP INDUSTRIES INC | 571 HUYLER ST | SOUTH HACKENSACK TWP | BERGEN |
| 3647 | 53498 | | HOUCK SERVICE CO | 222 CLEMENTS BRIDGE RD | BARRINGTON BORO | CAMDEN |
| 3648 | 53601 | | NORMAN SHEET METAL CO INC | 132 UNION AVE | BLOOMINGDALE BORO | PASSAIC |
| 3649 | 53656 | | CONOVER KENNETH VL | 103 BRIDGEPOINT RD | MONTGOMERY TWP | SOMERSET |
| 3650 | 53678 | | ONE FOOD MARKET TOBACCO & CIGARETTES | 2 RUSLING ST | TRENTON CITY | MERCER |
| 3651 | 53693 | | STELA LUMBER CO | 1351 RT 37 | TOMS RIVER TWP | OCEAN |
| 3652 | 53755 | | ZIMMERMAN ROBERT | 113 DELSEA DR AKA RT 47 | GLASSBORO BORO | GLOUCESTER |
| 3653 | 53768 | | BEAR BROOK COMMONS ASSOC | RT 79 & NEWMAN SPRINGS RD AKA RT 520 | MARLBORO TWP | MONMOUTH |
| 3654 | 53770 | | FETTE HENRY | 977 BLOOMFIELD AVE | CLIFTON CITY | PASSAIC |
| 3655 | 53833 | | SPANIER BROTHERS INC | 77 E HALSEY RD | PARSIPPANY TROY-HILLS | MORRIS |
| 3656 | 53840 | | MONMOUTH CNTY PARKS SYSTEM HOLMDEL PARK | 845 HOLMDEL KEYPORT TPKE | HOLMDEL TWP | MONMOUTH |
| 3657 | 53853 | | AGA ASSOC | 240 PATERSON PLANK RD | CARLSTADT BORO | BERGEN |
| 3658 | 53856 | | WUHL SHAFMAN LIEBERMAN CORP | 52 CORNELIA ST | NEWARK CITY | ESSEX |
| 3659 | 53910 | | WHITE OAK MOBILE HOME PARK | 1 OFFICE DR | PENNSVILLE TWP | SALEM |
| 3660 | 53961 | | SULTEX INC | 514 LYONS AVE | IRVINGTON TWP | ESSEX |
| 3661 | 53985 | | CHANNELS APARTMENTS | 3910 BAYSHORE RD | LOWER TWP | CAPE MAY |
| 3662 | 54049 | | ATS TOWING & SERVICE INC | 857 ANNA ST | ELIZABETH CITY | UNION |
| 3663 | 54059 | | BRICK CHURCH APPLIANCE INC | 142 CARTER DR | EDISON TWP | MIDDLESEX |
| 3664 | 54108 | | FEITZ GEORGE W | 555 ELMIRA ST | CAPE MAY CITY | CAPE MAY |
| 3665 | 54171 | | HOLY SPIRIT SCHOOL | 300 AVE & BOND ST | ASBURY PARK CITY | MONMOUTH |
| 3666 | 54221 | | CREDA GROUP INC | 240 RYAN ST | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 3667 | 54304 | | LEDGEWOOD GAS SERVICE STATION | 1174 RT 46 | ROXBURY TWP | MORRIS |
| 3668 | 54366 | | CEEDAN CORP | 481 485 LEHIGH AVE | UNION TWP | UNION |
| 3669 | 54367 | | UHR ELECTRIC SUPPLY CO INC | 1641 MARLTON PK | CHERRY HILL TWP | CAMDEN |
| 3670 | 54418 | | RINGOES TEXACO SERVICE STATION | 1072 RT 202/31 | FAST AMWELL TWP | HUNTERDON |
| 3671 | 54499 | | S&B DISTRIBUTORS | 27 41 STANDISH AVE | WEST ORANGE TWP | ESSEX |
| 3672 | 54579 | | GOLD SEAL TRANSMISSION | 35 GRANT ST | RAMSEY BORO | BERGEN |
| 3673 | 54608 | | UNITED JERSEY BANK - | 795 SUSQUEHANNA AVE | FRANKLIN LAKES BORO | BERGEN |
| 3674 | 54647 | | SMOKEYS SERVICE CENTER INC | 1005 CHAMBERS ST | TRENTON CITY | MERCER |
| 3675 | 54682 | | BA SERVICE INC | 212 HARVARD AVE | WESTVILLE BORO | GLOUCESTER |
| 3676 | 54698 | | CAMDEN PROPERTIES CORP | E STATE ST & RIVER AVE | CAMDEN CITY | CAMDEN |
| 3677 | 54701 | | BUDGET RENT A CAR | 190 PASSAIC AVE | KEARNY TWP | HUDSON |
| 3678 | 54710 | | ESTATE OF ANTHONY SEBASTIAN | 1879 N OGDEN AVE | EWING TWP | MERCER |
| 3679 | 54751 | | | 558 BELMONT AVE | HALEDON BORO | PASSAIC |
| 3680 | 54822 | | WASHINGTON TWP BD OF ED TRANSPORTATION DEPT | 490 HURFFVILLE CROSS KEYS RD | WASHINGTON TWP | GLOUCESTER |
| 3681 | 54876 | | DUMONT RUTHMARY ESTATE | 1311 RT 71 - | BELMAR BORO | MONMOUTH |
| 3682 | 54906 | | ST RAYMONDS CATHOLIC CHURCH | 25 E HUDSON AVE | LOWER TWP | CAPE MAY |
| 3683 | 54987 | | EDISON TWP FIRST AID & RESCUE SQUAD #1 | 33 LAKEVIEW BLD | EDISON TWP | MIDDLESEX |
| 3684 | 54993 | | TOMS RIVER PLUMBING SUPPLY | 320 W WATER ST | TOMS RIVER TWP | OCEAN |
| 3685 | 54995 | | J&G FURNITURE | 80 GRAND ST | GARFIELD CITY | BERGEN |
| 3686 | 55003 | | CHAS F SAVOTH & SONS INC | 1125 5TH AVE | NEPTUNE CITY BORO | MONMOUTH |
| 3687 | 55036 | | SOMERSET CNTY ROAD BRIDGE DRAINAGE DEPT GARAGE | 1410 ROYCEFIELD RD | HILLSBOROUGH TWP | SOMERSET |
| 3688 | 55039 | | ALEXANDRIA TWP MUNICIPAL GARAGE | 255 HICKORY CORNER RD | ALEXANDRIA TWP | HUNTERDON |
| 3689 | 55060 | | OCEAN FUEL CORP | RT 130 N & FRESH PONDS RD | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 3690 | 55062 | | MAYFAIR GLASS | 1124 GOFFLE RD | HAWTHORNE BORO | PASSAIC |
| 3691 | 55074 | | LOUIS & JOHN INC | 182 WASHINGTON ST | LONG BRANCH CITY | MONMOUTH |
| 3692 | 55105 | | BUTLER AUTO DEALERSHIP INC | 1571 RT 23 | BUTLER BORO | MORRIS |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3693 | 55238 | | JOE DIRESE & SONS INC | 18 PIERMONT RD | CRESSKILL BORO | BERGEN |
| 3694 | 55244 | | JETGO AUTO REPAIRS | 1001 18TH AVE | NEWARK CITY | ESSEX |
| 3695 | 55226 | | ALPINE CITGO | 1016 CLOSTER DOCK RD | ALPINE BORO | BERGEN |
| 3696 | 55236 | | ARDLEIGH POND INC | 10 FLOWER HILL LN | HOPEWELL TWP | MERCER |
| 3697 | 55332 | | LYNN YORK REALTY CO | 265 GROVE ST | ELIZABETH CITY | UNION |
| 3698 | 55366 | | GARDEN STATE CONTAINER CORP FORMER CORP CRDBD | 401 HOOK RD | BAYONNE CITY | HUDSON |
| 3699 | 55439 | | WHITEHALL LABORATORIES INC | 1000 S GRAND ST | HAMMONTON TOWN | ATLANTIC |
| 3700 | 55462 | | MOBIL SERVICE STATION #263936 | 501 CRESCENT BLVD & NICHOLSON RD | HADDON TWP | CAMDEN |
| 3701 | 55469 | | MANVILLE AUTO PARTS INC | 341 345 N MAIN ST | MANVILLE BORO | SOMERSET |
| 3702 | 55471 | | JOE NICASTROS GARAGE | 720 HAMILTON BLVD | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 3703 | 55536 | | JAKE & TOMS MEADOWLANDS SERVICE CENTER I* | 204 WASHINGTON AVE | CARLSTADT BORO | BERGEN |
| 3704 | 55563 | | GOLDSMITH BROTHERS INSULATIONS INC | 98 WARD ST | NEW BRUNSWICK CITY | MIDDLESEX |
| 3705 | 55582 | | APEX COPY CENTER | 8 JOHNSON AVE | HACKENSACK CITY | BERGEN |
| 3706 | 55665 | | BOSS AUTO SERVICE | 395 RT 35 & WOODWARD RD | MANALAPAN TWP | MONMOUTH |
| 3707 | 55676 | | WASHINGTON FORGE INC @ ENGLISHTOWN IND PK | 28 HARRISON AVE | ENGLISHTOWN BORO | MONMOUTH |
| 3708 | 55679 | | INTERCOUNTY PAVING INC | 311 WARREN ST | HACKETTSTOWN TOWN | WARREN |
| 3709 | 55749 | | WASHINGTON VALLEY AUTO REPAIR INC | 19 WASHINGTON VALLEY RD | WARREN TWP | SOMERSET |
| 3710 | 55819 | | NO CORRESPONDING SITE NAME IN NIEMS | --- | --- | --- |
| 3711 | 55827 | | RIDGEDALE CORPORATE PARK LOT #5 | 15 17 E FREDERICK PL | HANOVER TWP | MORRIS |
| 3712 | 55833 | | URMSTON REALTY CORP @ MARS IND PK | 3 MARS CT | MONTVILLE TWP | MORRIS |
| 3713 | 55846 | | GEORGE A MATHEWSON CO | 415 RAYMOND BLVD | NEWARK CITY | ESSEX |
| 3714 | 55863 | | RICHARD BARIS PROPERTIES | 555 INDUSTRIAL RD | CARLSTADT BORO | BERGEN |
| 3715 | 55882 | | MAPLEWOOD TWP RECYCLING CENTER | 359 BOYDEN AVE | MAPLEWOOD TWP | ESSEX |
| 3716 | 56039 | | HIGHWOOD GARAGE | 178 180 HIGHWOOD AVE | WEEHAWKEN TWP | HUDSON |
| 3717 | 56071 | | PRODUCT SAFETY LABS INC | 340 COMMERCIAL AVE | NEW BRUNSWICK CITY | MIDDLESEX |
| 3718 | 56039 | | MILFORD SERVICE CENTER FORMER | 30 MILFORD FRENCHTOWN RD | MILFORD BORO | HUNTERDON |
| 3719 | 56150 | | 710 NORTH AVENUE PLAZA | 710 N NORTH AVE | GARWOOD BORO | UNION |
| 3720 | 56152 | | GATEWAY OLDSMOBILE INC | RT 22 E | BOUND BROOK BORO | SOMERSET |
| 3721 | 56160 | | EARLINE WALTER GARAGE | 107 TRENTON RD | PEMBERTON TWP | BURLINGTON |
| 3722 | 56184 | | JOSEPH H FERGUSON & SONS INC | 607 FRANKLIN TPKE | RIDGEWOOD VILLAGE | BERGEN |
| 3723 | 56245 | | RAYS SPORTS MARINE CENTRE | 1300 1308 WHITEHORSE PK | EGG HARBOR CITY | ATLANTIC |
| 3724 | 56280 | | CLEAN MACHINE CAR WASH | 425 RT 440 | JERSEY CITY | HUDSON |
| 3725 | 56294 | | ALL SEASONS SERVICES INC | 333 KENNEDY BLVD | SOMERDALE BORO | CAMDEN |
| 3726 | 56325 | | FAIRWAY AUTO REPAIRS | 1420 ADAMS ST | HOBOKEN CITY | HUDSON |
| 3727 | 56340 | | SOLTZ PAINT STORE | 2517 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC |
| 3728 | 56368 | | JOES SERVICE CENTER | 814 LIVINGSTON AVE | NORTH BRUNSWICK TWP | MIDDLESEX |
| 3729 | 56373 | | BAR SAN CONTRACTORS INC | 101 RT 46 | LODI BORO | BERGEN |
| 3730 | 56375 | | PINE BELT NISSAN OLDSMOBILE | 111 RT 36 | KEYPORT BORO | MONMOUTH |
| 3731 | 56394 | | MICHEL CLIFFORD L | 13 15 ST BERNARDS RD | CHESTER TWP | MORRIS |
| 3732 | 56428 | | FACEBDDLA FUEL CO | 324 GRAND ST | HOBOKEN CITY | HUDSON |
| 3733 | 56440 | | POWER CONCRETE CO INC | 497 RAYMOND BLVD | NEWARK CITY | ESSEX |
| 3734 | 56475 | | FRANK A MIERE CONSTRUCTION CO | 233 CENTRAL AVE | HAWTHORNE BORO | PASSAIC |
| 3735 | 56501 | | CAMPBELL ELECTRIC SUPPLY CO | 1501 RT 46 | ROXBURY TWP | MORRIS |
| 3736 | 56510 | | TOMKINS TIDEWATER TERMINAL | 1 JACOBUS AVE | KEARNY TOWN | HUDSON |
| 3737 | 56542 | | SEASHORE FRUIT & PRODUCE | 800 NEW YORK AVE | ATLANTIC CITY | ATLANTIC |
| 3738 | 56549 | | JERSEY PETROLEUM CO | 646 LINCOLN BLVD | MIDDLESEX BORO | MIDDLESEX |
| 3739 | 56646 | | MOUNT KEMBLE REALTY | 8 12 MT KEMBLE AVE | MORRISTOWN TOWN | MORRIS |
| 3740 | 56666 | | SIMCONS FLOWERS INC | 2615 HAMILTON AVE | HAMILTON TWP | MERCER |
| 3741 | 56672 | | A OLIVERI & SONS INC | 619 LUIS MUNOZ MARIN BLVD | JERSEY CITY | HUDSON |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3742 | 56695 | | OLT BROTHERS INC | 7745 MAPLE AVE | PENNSAUKEN TWP | CAMDEN |
| 3743 | 56700 | | HAITIAN BETHANY BAPTIST CHURCH | 36-48 S BROAD ST | ELIZABETH CITY | UNION |
| 3744 | 56710 | | RURE ASSOC | 200 MOUNTAIN AVE | MIDDLESEX BORO | MIDDLESEX |
| 3745 | 56718 | | RAMSEY CYCLE SPORTS | 895 RT 17 | RAMSEY BORO | BERGEN |
| 3746 | 56730 | | CENTRAL SALVAGE CO | 1221 HARRISON AVE | KEARNY TOWN | HUDSON |
| 3747 | 56758 | | RESCO ELECTRICAL SUPPLY CO FORMER | 1001 1003 ASBURY AVE & 1004 1ST AVE | ASBURY PARK CITY | MONMOUTH |
| 3748 | 56764 | | WILLOW RUN NURSERY & GARDEN CENTER | 2 COUNTY RD | CRESSKILL BORO | BERGEN |
| 3749 | 56770 | | RAMBLEWOOD COUNTRY CLUB | 200 COUNTRY CLUB PKWY | MOUNT LAUREL TWP | BURLINGTON |
| 3750 | 56782 | | FELLOWSHIP DEACONRY INC | 250 OLD ARMY RD | BERNARDS TWP | SOMERSET |
| 3751 | 56783 | | ANDYS AUTO REPAIR | 130 W BROAD ST | HOPEWELL BORO | MERCER |
| 3752 | 56817 | | GO WITH PROPANE CO | 205 RT 45 | E.INWOOD PARK BORO | BERGEN |
| 3753 | 56821 | | MANALI BASEE BAR | 3701 DELL AVE | NORTH BERGEN TWP | HUDSON |
| 3754 | 56822 | | LINDEN CAR CARE CENTER | 633 ELIZABETH AVE | LINDEN CITY | UNION |
| 3755 | 56831 | | 690 OLD BLOOMFIELD AVENUE | 690 OLD BLOOMFIELD AVE | PARSIPPANY TROY-HILLS | MORRIS |
| 3756 | 56852 | | CAR DEALERSHIP CLOSED | 11 W MAIN ST | PENNS GROVE BORO | SALEM |
| 3757 | 56878 | | NORTH PROPERTIES INC | 245 249 NORTH AVE | CRANFORD TWP | UNION |
| 3758 | 56894 | | SPRINGBERG RAY & MARTELLI LEONARD | 257 MAPLE AVE | RED BANK BORO | MONMOUTH |
| 3759 | 56935 | | LABAMKRIS CORP | 68 82 COIT ST | IRVINGTON TWP | ESSEX |
| 3760 | 56952 | | HOME FUEL OIL CO | 27 FOREST AVE | ENGLEWOOD CITY | BERGEN |
| 3761 | 56968 | | MCCANDLESS FUELS INC | 465 DELSEA DR | FRANKLIN TWP | GLOUCESTER |
| 3762 | 56988 | | WELLEN OIL & CHEMICAL INC | 991 WEST SIDE AVE | JERSEY CITY | HUDSON |
| 3763 | 56993 | | BRUNSWICK PERIGEON MEDICAL | 90 JERSEY AVE PO BOX 1071 | NEW BRUNSWICK CITY | MIDDLESEX |
| 3764 | 57004 | | AMTRUCK HILEBRAMANI INDUSTRIES | 335 RAYMOND BLVD | NEWARK CITY | ESSEX |
| 3765 | 57028 | | M3 PARQUET INC | 16 INDUSTRIAL AVE | RIDGEFIELD PARK VILLAGE | BERGEN |
| 3766 | 57052 | | D&D AUTO SERVICE | 441 MAIN ST | READINGTON TWP | HUNTERDON |
| 3767 | 57054 | | GEORGE J BOBAB INC | 600 SEA GIRT AVE | SEA GIRT BORO | MONMOUTH |
| 3768 | 57068 | | PRICED RITE AUTO & TOWING | 137 CENTRAL AVE | ISLAND HEIGHTS BORO | OCEAN |
| 3769 | 57101 | | DOUGLAS TEXACO SERVICE STATION | 700 CALHOUN ST | TRENTON CITY | MERCER |
| 3770 | 57117 | | SUNOCO SERVICE STATION | 11 13 W MAIN ST & RT 24 | MENDHAM TWP | MORRIS |
| 3771 | 57131 | | ICON IMAGING INC | 917 3RD AVE | ASBURY PARK CITY | MONMOUTH |
| 3772 | 57139 | | SUCCESSFUL REALTY CORP | 273 LIVINGSTON ST | NORTHVALE BORO | BERGEN |
| 3773 | 57150 | | HUDSON CNTY CHROMATE # 194 | 103 111 FAIRMOUNT AVE | JERSEY CITY | HUDSON |
| 3774 | 57153 | | WILSONS AUTO & TRUCK REPAIR | 22 RAMAPO VALLEY RD | MAHWAH TWP | BERGEN |
| 3775 | 57182 | | SERVICE STATION | 623 625 MAIN ST | HACKENSACK CITY | BERGEN |
| 3776 | 57186 | | S2ORE COMMERCIAL BUILDING | 24 RT 35 | NEPTUNE TWP | MONMOUTH |
| 3777 | 57291 | | ESSEX CNTY DEPT OF PARKS BROOKDALE PARK MAINTENANCE BUILDING | BELLEVUE AVE | BLOOMFIELD TWP | ESSEX |
| 3778 | 57336 | | A RENT ALL CENTER | 67 RT 46 | MONTVILLE TWP | MORRIS |
| 3779 | 57344 | | CHATSWORTH DELI | 484 MAIN ST AKA RT 563 | WOODLAND TWP | BURLINGTON |
| 3780 | 57362 | | JONES PROPERTY | 5349 KENNEDY BLVD | NORTH BERGEN TWP | HUDSON |
| 3781 | 57378 | | BUDD LAKE VOL FIRE DEPT | 378 RT 46 | MOUNT OLIVE TWP | MORRIS |
| 3782 | 57383 | | BRIDGEVIEW PETROLEUM | 100 RT 169 | BAYONNE CITY | HUDSON |
| 3783 | 57407 | | SUSSEX SHOPPING PLAZA | RT 23 & UNIONVILLE RD | WANTAGE TWP | SUSSEX |
| 3784 | 57440 | | NEPTUNE TWP BD OF EPANNEX BUILDING | 60 NEPTUNE BLVD | NEPTUNE TWP | MONMOUTH |
| 3785 | 57450 | | MARLBORO MALL | 8 S MAIN ST | MARLBORO TWP | MONMOUTH |
| 3786 | 57497 | | WASHINGTON BRIDGE PLAZA | 2151 LEMOINE AVE | FORT LEE BORO | BERGEN |
| 3787 | 57500 | | NEWARK CITY DEPT OF SANITATION | 62 FRELINGHUYSEN AVE | NEWARK CITY | ESSEX |
| 3788 | 57533 | | TJ EXPRESS | 220 RIDGE RD | LYNDHURST TWP | BERGEN |
| 3789 | 57540 | | LOTH FLOORS & CFLIMGS WAREHOUSE | 149 BOUDINOT ST | TRENTON CITY | MERCER |
| | 57563 | | | | | |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3790 | 57590 | | TINDALLS GREENHOUSES | 373 SHARON RD | ROBBINSVILLE TWP | MERCER |
| 3791 | 57682 | | ST NICHOLAS CEMETERY | 2 TERRACE AVE | LODI BORO | BERGEN |
| 3792 | 57686 | | PRINCETON THEOLOGICAL SEMINARY | LOEISCHER RD | WEST WINDSOR TWP | MERCER |
| 3793 | 57718 | | BRS DIRECT | 125 RT 526 | UPPER FREEHOLD TWP | MONMOUTH |
| 3794 | 57747 | | KRIVDA FRANK | 562 HARDING HWY | CARNEYS POINT TWP | SALEM |
| 3795 | 57763 | | EQUIPCO SALES & RENTAL CO | 61 COUNTY LINE RD | READINGTON TWP | HUNTERDON |
| 3796 | 57769 | | SIERRA OFFICE PARK | 380 SCOTCH RD | EWING TWP | MERCER |
| 3797 | 57809 | | NEWARK CITY POLICE DEPT EAST DIST | 649 MARKET ST | NEWARK CITY | ESSEX |
| 3798 | 57850 | | WOODCREST COUNTRY CLUB | 300 EVESHAM RD | CHERRY HILL TWP | CAMDEN |
| 3799 | 57855 | | ELAR REALTY CO | 177 CAROLINE AVE | CLIFTON CITY | PASSAIC |
| 3800 | 57883 | | PRESIDENTS SQUARE MALL | 125 WASHINGTON AVE | DUMONT BORO | BERGEN |
| 3801 | 57932 | | ROCCOS AUTO BAYSHORE TRANSMISSIONS | 224 228 RT 35 & CLARKWOOD AVE | ABERDEEN TWP | MONMOUTH |
| 3802 | 57952 | | ORANGE CITY TWP DPW BROOK ALLEY MAINTENANCE GARAGE | 24 CENTER ST | ORANGE CITY TWP | ESSEX |
| 3803 | 57994 | | B35 ROUTE 1 | 835 RT 1 | WOODBRIDGE TWP | MIDDLESEX |
| 3804 | 58011 | | CLINTON MILK CO | 405 S 6TH ST | NEWARK CITY | ESSEX |
| 3805 | 58026 | | HOSCH RESIDENCE | 451 RT 9 | WOODBRIDGE TWP | MIDDLESEX |
| 3806 | 58041 | | CORY LUMBER CORP | 74 N CENTRAL AVE | RAMSEY BORO | BERGEN |
| 3807 | 58083 | | EASTAR ENTERPRISES INC | 520 YORK ST | ELIZABETH CITY | UNION |
| 3808 | 58089 | | BENTON & HOLDEN INC | 854 NORTH AVE | ELIZABETH CITY | UNION |
| 3809 | 58091 | | JOHN E SNYDER HEATING & PLUMBING INC | 171 BLACKWELL ST | DOVER TOWN | MORRIS |
| 3810 | 58102 | | OASIS MOTOR INN | 2000 ADMIRAL WILSON BLVD | CAMDEN CITY | CAMDEN |
| 3811 | 58103 | | FOUR WINDS MOTOR LODGE | 1950 ADMIRAL WILSON BLVD | CAMDEN CITY | CAMDEN |
| 3812 | 58125 | | EXXON SERVICE STATION #36066 FORMER | 341 HADDON AVE | HADDON TWP | CAMDEN |
| 3813 | 58145 | | SCHOMBURG CHARTER SCHOOL | 508 540 GRAND ST | JERSEY CITY | HUDSON |
| 3814 | 58280 | 55671 | SEARS AUTO CENTER #694 & ROEBUCK & CO | 435 MAIN ST | HACKENSACK CITY | BERGEN |
| 3815 | 58105 | | ELIZABETH CITY HALL ANNEX BUILDING | 53 JEFFERSON AVE | ELIZABETH CITY | UNION |
| 3816 | 58230 | | LONG BEACH TWP | 7910 LONG BEACH BLVD | LONG BEACH TWP | OCEAN |
| 3817 | 58237 | | TAMCREST COUNTRY CLUB | RT 9 W & MONTAMMY DR | ALPINE BORO | BERGEN |
| 3818 | 58268 | | TRENTON CITY WEST WARD FIREHOUSE PROPOSED | 1464 W STATE ST | TRENTON CITY | MERCER |
| 3819 | 58309 | | LUKOIL SERVICE STATION #57735 | 3322 LINCOLN HWY | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 3820 | 58363 | | TEXACO SERVICE STATION #100334 | 899 RT 73 & JACKSON RD | BERLIN TWP | CAMDEN |
| 3821 | 58371 | | WOLFMAN GREENMAN | 2015 MAPLE AVE | FAIR LAWN BORO | BERGEN |
| 3822 | 58996 | | THE APPLIANCE STORE | 26TH AVE & NEW YORK AVE | NORTH WILDWOOD CITY | CAPE MAY |
| 3823 | 59452 | | BRIDGEWATER REALTY CORP | 1288 RT 22 | BRIDGEWATER TWP | SOMERSET |
| 3824 | 59480 | | CONCESSION SUPPLY CO | 539 TINTON AVE | TINTON FALLS BORO | MONMOUTH |
| 3825 | 59481 | | AMERICAN AUTO SALVAGE & RECYCLING INC | 3113 RT 50 | HAMILTON TWP | ATLANTIC |
| 3826 | 59517 | | S ONORATI & SON CONTRACTORS | 200 OLD ALLOCK AVE | BOONTON TOWN | MORRIS |
| 3827 | 59734 | | NATIONAL 1495 CO INC | 15 RIVER RD | CHATHAM BORO | MORRIS |
| 3828 | 59744 | | MOUNTAIN CREEK RESORT | 200 RT 94 | VERNON TWP | SUSSEX |
| 3829 | 59782 | | TOWER @ MARINERS COVE | 943 RIVER RD | EDGEWATER BORO | BERGEN |
| 3830 | 59845 | | CHESTER DINER | 65 RT 206 | CHESTER BORO | MORRIS |
| 3831 | 59949 | | CENTER COURT TENNIS CLUB INC | 222 PASSAIC AVE N | CHATHAM BORO | MORRIS |
| 3832 | 59968 | | REAGENT CHEMICAL & RESEARCH INC | 5 FACTORY LN | MIDDLESEX BORO | MIDDLESEX |
| 3833 | 60072 | | SPORTS EXPRESSIONS | 711 721 RT 1 | EDISON TWP | MIDDLESEX |
| 3834 | 60074 | | MORRISTOWN TRE CO INC | 105 MORRIS ST | MORRISTOWN TOWN | MORRIS |
| 3835 | 60121 | | LAWSON MARDON WHEATON PLASTIC OPERATIONS | 6115 OLD HARDING HWY | HAMILTON TWP | ATLANTIC |
| 3836 | 60218 | | HEALTH PAVILION | 1911 RT 46 | ROXBURY TWP | MORRIS |
| 3837 | 60251 | | MULTITONE ENGRAVING CO INC | 50 ESSEX ST | ROCHELLE PARK TWP | BERGEN |
| 3838 | 60542 | | PSE&G BURLINGTON GAS WORKS | RT 130 & HIGH ST | BURLINGTON CITY | BURLINGTON |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3839 | 60596 | | CALLAHAN WELL DRILLING | 177A NORTH AVE | BERLIN TWP | CAMDEN |
| 3840 | 60788 | | TEXACO SERVICE STATION #10080S | 103 RIVER AVE AKA RT 9 | LAKEWOOD TWP | OCEAN |
| 3841 | 61011 | | MOBIL SERVICE STATION | 1747 RT 31 | CLINTON TOWN | HUNTERDON |
| 3842 | 61247 | | DEERFIELD PLUMBING & HEATING CO | 302 BOONTON AVE | BOONTON TOWN | MORRIS |
| 3843 | 61287 | | HADDON GLEN SWIM CLUB | WALNUT AVE & DEVON AVE | HADDON HEIGHTS BORO | CAMDEN |
| 3844 | 61451 | | SIS HOLDING INC | 1147 RT 601 | MONTGOMERY TWP | SOMERSET |
| 3845 | 61460 | | NJ STATE POLICE CENTRAL RGNL LAB @ HORIZON CENTER | 1200 NEGRON DR | HAMILTON TWP | MERCER |
| 3846 | 61469 | | MEDFORD LAKES BORO MUNICIPAL BUILDING | 5 CABIN CIRCLE DR | MEDFORD LAKES BORO | BURLINGTON |
| 3847 | 61686 | | WESTONS MARINA | PARK RD FT OF | MONMOUTH BEACH BORO | MONMOUTH |
| 3848 | 61832 | | HIS LOVING ARMS | 1136 RT 31 | CLINTON TWP | HUNTERDON |
| 3849 | 61877 | | FRANKLINVILLE PRESCHOOL ACADEMY | 3380 TUCKAHOE RD | FRANKLIN TWP | GLOUCESTER |
| 3850 | 61903 | | FAYES BUFFETS | 93 E CANAL ST | ALLOWAY TWP | SALEM |
| 3851 | 61962 | | NJ RUTGERS UNIVERSITY NEW BRUNSWICK CAMPUS | COLLEGE AVE | NEW BRUNSWICK CITY | MIDDLESEX |
| 3852 | 62200 | | DUDA OIL #08 | 1753 RT 206 | SOUTHAMPTON TWP | BURLINGTON |
| 3853 | 62253 | | MIGHTY JOES SERVICE STATION DELI & GRILL | 1231 RT 206 | SHAMONG TWP | BURLINGTON |
| 3854 | 62389 | | REPUBLIC SERVICES OF NJ INC | 209 223 SHERMAN AVE | NEWARK CITY | ESSEX |
| 3855 | 62643 | | MARGATE COASTAL SERVICE STATION | 7721 VENTNOR AVE | MARGATE CITY | ATLANTIC |
| 3856 | 62722 | | ROSELAND SHOPPING CENTER | 4314 RT 9 | HOWELL TWP | MONMOUTH |
| 3857 | 62928 | | GLASSBORO BORO, ROAD DEPT | 1 WILLIAMS RD | GLASSBORO BORO | GLOUCESTER |
| 3858 | 63069 | | BILLS GAS & GO SERVICE STATION | 698 COOPER ST & 7TH ST | CAMDEN CITY | CAMDEN |
| 3859 | 63301 | | CLIFFWOOD BEACH MOBIL SERVICE STATION | 1300 RT 35 | OLD BRIDGE TWP | MIDDLESEX |
| 3860 | 63392 | | GIRL SCOUTS CAMP SACAJAWEA | 884A WHITE LAKE RD | SPARTA TWP | SUSSEX |
| 3861 | 63604 | | ANKOKAS DYE & PROCESS CO | 14 KINGS ST | MOUNT HOLLY TWP | BURLINGTON |
| 3862 | 63626 | | AEROPLATING INC | 661 S EVERGREEN AVE | WOODBURY HEIGHTS BORO | GLOUCESTER |
| 3863 | 63641 | | FORD FASTENERS INC | 110 NEWMAN ST | HACKENSACK CITY | BERGEN |
| 3864 | 63650 | | HUDSAR INC | 373 SOUTH ST | NEWARK CITY | ESSEX |
| 3865 | 63658 | | RESISTOFLEX CORP | 1 WOODLAND RD | ROSELAND BORO | ESSEX |
| 3866 | 63660 | | CARDINAL PRESS INC @ MOORESTOWN IND PK | 1255 GLEN AVE | MOORESTOWN TWP | BURLINGTON |
| 3867 | 63678 | | EXXON CO USA PAULSBORO TERMINAL | 3RD ST & BILLINGSPORT RD | PAULSBORO BORO | GLOUCESTER |
| 3868 | 63684 | | AGWAY INC | 201 203 PINE ST BURL CNTY FARMERS COOP | MOUNT HOLLY TWP | BURLINGTON |
| 3869 | 63743 | | BP OIL/PIPELINE CO TERMINAL | JESSUP RD | WEST DEPTFORD TWP | GLOUCESTER |
| 3870 | 63754 | | ODYSSEY BODY WORKS INC | 161 LINDEN ST | HACKENSACK CITY | BERGEN |
| 3871 | 63770 | | HELEN KRAMER SLF | JESSUP MILL RD | MANTUA TWP | GLOUCESTER |
| 3872 | 63772 | | NJDEP LIBERTY STATE PARK | 200 MORRIS PESIN DR | JERSEY CITY | HUDSON |
| 3873 | 63799 | | FIORE DEMOLITION SLF | 192 DELANCEY ST | NEWARK CITY | ESSEX |
| 3874 | 63843 | | US AEROSPACE | 155 RT 46 | FAIRFIELD TWP | ESSEX |
| 3875 | 63914 | | PSE&G GLOUCESTER COAL & GAS WORKS | 6TH ST & JERSEY AVE | GLOUCESTER CITY | CAMDEN |
| 3876 | 63924 | | HUDSON CNTY CHROMATE PPG | HALLADAY ST & CARTERET ST | JERSEY CITY | HUDSON |
| 3877 | 63930 | | AMOCO SERVICE STATION | N WOODBURY AVE & HOLLY AVE | PITMAN BORO | GLOUCESTER |
| 3878 | 63936 | | TEXACO SERVICE STATION #340450049 | 80 RT 4 | ENGLEWOOD CITY | BERGEN |
| 3879 | 63962 | | MERIT OIL OF NJ VALUE SERVICE STATION FORMER | 80 RT 4 AKA MERIT MALL SS | PARAMUS BORO | BERGEN |
| 3880 | 63963 | | JCP&L OCEAN CITY COAL GAS PLANT | 11TH ST & WEST AVE | OCEAN CITY | CAPE MAY |
| 3881 | 63965 | | JCP&L SEA ISLE CITY COAL GAS PLANT | 39TH ST & CENTRAL AVE NJNG | SEA ISLE CITY | CAPE MAY |
| 3882 | 63971 | | MAYWOOD BORO WEST MAGNOLIA AVENUE WELLS | W MAGNOLIA AVE | MAYWOOD BORO | BERGEN |
| 3883 | 63978 | | COLE ENGINEERING INC | 1300 PLAZA RD | FAIR LAWN BORO | BERGEN |
| 3884 | 63982 | | SUBURBAN PAVING | 100 CUTHBERT BLVD | AUDUBON BORO | CAMDEN |
| 3885 | 63985 | | GETTY SERVICE STATION #55153 | 354 AVE E & 14TH | BAYONNE CITY | HUDSON |
| 3886 | 64084 | | LEONIA OIL SPILL | BERGEN BLVD | LEONIA BORO | BERGEN |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3887 | 64089 | | HUB RECYCLING INC | INTERNATIONAL WAY | NEWARK CITY | ESSEX |
| 3888 | 64127 | | PINEHURST SECTION GROUNDWATER CONTAMINATION | VARIOUS LOCATIONS | GALLOWAY TWP | ATLANTIC |
| 3889 | 64202 | | PAPER MART INC | 120 DORSA AVE | LIVINGSTON TWP | ESSEX |
| 3890 | 64208 | | ATCO AVENUE GROUNDWATER CONTAMINATION | ATCO AVE | WATERFORD TWP | CAMDEN |
| 3891 | 64338 | | AVALON MARBLE CO | 6084 REEGA AVE | EGG HARBOR TWP | ATLANTIC |
| 3892 | 64332 | | AMOCO SERVICE STATION | 511 PROSPECT ST | EAST ORANGE CITY | ESSEX |
| 3893 | 64344 | | PRIME CONSTRUCTION CO | 627 RT 46 | FAIRFIELD TWP | ESSEX |
| 3894 | 64356 | | 29 TYLER ROAD | 29 TYLER RD | UPPER TWP | CAPE MAY |
| 3895 | 64369 | | 137 LIBERTY AVENUE | 137 LIBERTY AVE | ATLANTIC CITY | ATLANTIC |
| 3896 | 64373 | | DELANCY AVENUE GROUNDWATER CONTAMINATION | DELANCY AVE | EGG HARBOR TWP | ATLANTIC |
| 3897 | 64375 | | ALFONSOS RESTAURANT | WHITEHORSE PK | WATERFORD TWP | CAMDEN |
| 3898 | 64416 | | HADDON GROUNDWATER CONTAMINATION | HADDON AVE | NORTHFIELD CITY | ATLANTIC |
| 3899 | 64426 | | UPPER TWP ALLENDALE ROAD GROUNDWATER CONTAMINATION | ALLENDALE RD | UPPER TWP | CAPE MAY |
| 3900 | 64433 | | SADDLE RIVER BORO GROUNDWATER CONTAMINATION | BURNING HOLLOW & STONEWALL & CAMERON RDS | SADDLE RIVER BORO | BERGEN |
| 3901 | 64501 | | ALLEN BRADLEY CO | 24 DWIGHT PL | FAIRFIELD TWP | ESSEX |
| 3902 | 64531 | | DELTA SERVICE STATION | 39 59 BROADWAY | ELMWOOD PARK BORO | BERGEN |
| 3903 | 64543 | | CITGO SERVICE STATION | WYCKOFF AVE & FOREST RD | MAHWAH TWP | BERGEN |
| 3904 | 64610 | | BURLINGTON SELF STORAGE @ CROSSROADS BUSINESS CENTER | 94 CONNECTICUT DR. | BURLINGTON TWP | BURLINGTON |
| 3905 | 64644 | | 400 W MAIN STREET | 400 MAIN ST | MAPLE SHADE TWP | BURLINGTON |
| 3906 | 64663 | | SUTTON TOWERS APARTMENTS | 700 BROWNING RD | COLLINGSWOOD BORO | CAMDEN |
| 3907 | 64785 | | 327 WHITEHORSE PIKE | 327 WHITEHORSE PK LOT | EGG HARBOR CITY | ATLANTIC |
| 3908 | 64955 | | RUG FACTORY | POWELL ST & 6TH ST & HUNTER ST | GLOUCESTER CITY | CAMDEN |
| 3909 | 64994 | | MARPAC INDUSTRIES INC | 154 FRANKLIN TPKE | WALDWICK BORO | BERGEN |
| 3910 | 65116 | | GRAND UNION CORP | 175 FRANKLIN AVE | RIDGEWOOD VILLAGE | BERGEN |
| 3911 | 65123 | | THERESA APARTMENTS | 308 310 GARDEN ST | HOBOKEN CITY | HUDSON |
| 3912 | 65179 | | CORRAIL CORP FORMER | STATE ST | CAMDEN CITY | CAMDEN |
| 3913 | 65191 | | ENGLISH CREEK SHOPPING CENTER | BLACKHORSE PK & ENGLISH CREEK AVE | EGG HARBOR TWP | ATLANTIC |
| 3914 | 65229 | | 178 RIVER ROAD | 178 RIVER RD | NEW MILFORD BORO | BERGEN |
| 3915 | 65232 | | PORT NEWARK | PORT ST | NEWARK CITY | ESSEX |
| 3916 | 65300 | | 139 NORTH IOWA AVENUE | 139 N IOWA AVE | ATLANTIC CITY | ATLANTIC |
| 3917 | 65325 | | JESSUP ROAD & FOREST CREEK LANE | JESSUP RD & FOREST CREEK LN | WEST DEPTFORD TWP | GLOUCESTER |
| 3918 | 65339 | | GENOA AVENUE GROUNDWATER CONTAMINATION | GENOA AVE & COLOGNE PORT RD | GALLOWAY TWP | ATLANTIC |
| 3919 | 65361 | | 5213 PACIFIC AVENUE | 5213 PACIFIC AVE | WILDWOOD CITY | CAPE MAY |
| 3920 | 65373 | | COLELLA & COLELLA | 1338 SPRINGFIELD AVE | IRVINGTON TWP | ESSEX |
| 3921 | 65425 | | MAZONI FOOD & PRODUCE PACKAGING | 502 NORTH BLVD | BUENA BORO | ATLANTIC |
| 3922 | 65438 | | LODI COURT APARTMENTS | 126 RT 46 | LODI BORO | BERGEN |
| 3923 | 65468 | | DEPALMA PRINTING CO INC | 1 TEANECK RD | RIDGEFIELD PARK VILLAGE | BERGEN |
| 3924 | 65543 | | 39 MANHATTAN COURT | 39 MANHATTAN CT | NUTLEY TWP | ESSEX |
| 3925 | 65550 | | NJDOT NEWARK VIADUCT SECT #2N | MCCARTER HWY AKA RT 21 | NEWARK CITY | ESSEX |
| 3926 | 65565 | | POINT OF PURCHASE ADVERTISING INSTITUTE | 66 VAN BRUNT ST | ENGLEWOOD CITY | BERGEN |
| 3927 | 65571 | | SILVER STORE | 57 S BROAD ST | WOODBURY CITY | GLOUCESTER |
| 3928 | 65597 | | BANDI CORP BURLINGTON MART | 745 SALEM RD | BURLINGTON CITY | BURLINGTON |
| 3929 | 65598 | | SERVICE STATION NEWARK CITY | 1037 1047 BERGEN ST | NEWARK CITY | ESSEX |
| 3930 | 65640 | | 548 WHITEHORSE PIKE | 548 WHITEHORSE PK AKA RT 30 | HAMMONTON TOWN | ATLANTIC |
| 3931 | 65709 | | 912 SOUTH ORANGE AVENUE | 5123 ORANGE AVE | NEWARK CITY | ESSEX |
| 3932 | 65780 | | 532 668 RIVER DRIVE | 532 568 RIVER DR | GARFIELD CITY | BERGEN |
| 3933 | 65793 | | FIRST FEDERAL SAVINGS & LOAN | 5041 ORANGE RD | MONTCLAIR TWP | ESSEX |
| 3934 | 65813 | | 5044 CHURCH ROAD | 5044 CHURCH RD | MOUNT LAUREL TWP | BURLINGTON |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3935 | 65824 | | 19 NEWBOLD LANE | 19 NEWBOLD LN | CHESTERFIELD TWP | BURLINGTON |
| 3936 | 65856 | | PUBLIC SERVICE ELECTRIC & GAS | 300 BROADWAY | BAYONNE CITY | HUDSON |
| 3937 | 65894 | | PUBLIC SERVICE E-FURNITURE STORE | | MONROE TWP | GLOUCESTER |
| 3938 | 65913 | | WINSLOW ROAD & WALNUT STREET | WINSLOW RD & WALNUT ST | MONROE TWP | BURLINGTON |
| 3939 | 65941 | | 222 JACKSON ROAD | 222 JACKSON RD | LONG BRANCH CITY | MONMOUTH |
| 3940 | 65992 | | 187 2ND AVENUE | 187 2ND AVE | NEW HANOVER TWP | BURLINGTON |
| 3941 | 65993 | | HANOVER SHOPPING PLAZA | 7 WRIGHTSTOWN COOKSTOWN RD | ASBURY PARK CITY | BURLINGTON |
| 3942 | 65999 | | JCP&L ASBURY PARK COAL GAS | 1201 MONROE ST | WALL TWP | MONMOUTH |
| 3943 | 66000 | | USDOD ARMY COMM FORT MONMOUTH EVANS 1 | TINTON AVE | TINTON FALLS BORO | MONMOUTH |
| 3944 | 66007 | | USDOD ARMY FORT MONMOUTH | RT 206 N & ANORIA AVE | HILLSBOROUGH TWP | SOMERSET |
| 3945 | 66039 | | CHARLIE BROWN RESTAURANT | 22 TAYLORTOWN RD @ 13 | MONTVILLE TWP | MORRIS |
| 3946 | 66055 | | WARWICK PENCO CORP | 391 E INMAN AVE | RAHWAY CITY | UNION |
| 3947 | 66065 | | WARWICK LABS CO INC | 2387 S CLINTON AVE | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 3948 | 66067 | | ECO PUMP CORP FORMER | STOUTS LN | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 3949 | 66074 | | OXY USA INC | GREENWOOD AVE | WANAQUE BORO | PASSAIC |
| 3950 | 66080 | | GENERAL CERAMICS INC NATIONAL BERYLLIA DIV | 100 6TH AVE | PATERSON CITY | PASSAIC |
| 3951 | 66099 | | UNIWAX USA INC | 1545 NEW YORK AVE | LAWRENCE TWP | MERCER |
| 3952 | 66168 | | TRENTON FIBRE DRUM CO | 300 HOPEWELL PRINCETON RD AKA RT 569 | HOPEWELL TWP | MERCER |
| 3953 | 66179 | | AT&T COMMUNICATIONS INC | RT 7T 46 | MONTVILLE TWP | MORRIS |
| 3954 | 66219 | | MORAN PAINTS | 177 3RD AVE | PATERSON CITY | PASSAIC |
| 3955 | 66247 | | PAPERBOARD SPECIALTIES INC | SALLY IKE RD | BRICK TWP | OCEAN |
| 3956 | 66275 | | BRICK TWP FRENCHS SLF | SPOTSWOOD ENGLISHTOWN RD | MONROE TWP | MIDDLESEX |
| 3957 | 66326 | | GUADALCKER ARTHUR PROPERTY | 96 LAFAYETTE ST | CARTERET BORO | MIDDLESEX |
| 3958 | 66339 | | CIBA GEIGY CORP & GATX TERMINALS CORP | WATERWORKS RD | OLD BRIDGE TWP | MIDDLESEX |
| 3959 | 66344 | | BASF PHILLIPS LEASING CO | 5 GEORGES RD | NEW BRUNSWICK CITY | MIDDLESEX |
| 3960 | 66362 | | CELL PRODUCTS INC | 688 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST | JERSEY CITY | HUDSON |
| 3961 | 66374 | | CONRAIL CORP HENDERSON YARD | 3 16TH AVE | BELMAR BORO | MONMOUTH |
| 3962 | 66387 | | JCP&L BELMAR FORMER GAS PLANT | 790 JEFFERSON AVE | UNION TWP | UNION |
| 3963 | 66387 | | UNION TWP DPW | BAY AVE & CHURCH RD | TOMS RIVER TWP | OCEAN |
| 3964 | 66440 | | TOMS RIVER TWP SLF | FANNY RD | BOONTON TOWN | MORRIS |
| 3965 | 66442 | | JCP&L COAL GAS SITE | 25 S MAIN ST | LAWRENCEVILLE CITY | HUNTERDON |
| 3966 | 66448 | | ECONOTECH DEVELOPMENT CO | C CLINTON AVE | NEWTON TOWN | SUSSEX |
| 3967 | 66453 | | ELIZABETHTOWN GAS CO NEWTON COAL GAS 2' | RITMAN ST | PENNS GROVE BORO | SALEM |
| 3968 | 66457 | | SOUTH JERSEY GAS-CO PENNS GROVE COAL GAS | BROMAN PL | RED BANK BORO | MONMOUTH |
| 3969 | 66494 | | JCP&L COAL GAS PLANT RED BANK | SILVERTON RD | TOMS RIVER TWP | OCEAN |
| 3970 | 66506 | | MONT CITY | 54 MERCER ST | PHILLIPSBURG TOWN | WARREN |
| 3971 | 66515 | | ELIZABETHTOWN GAS CO PHILLIPSBURG COAL GAS | 701 SPRING ST | ELIZABETH CITY | UNION |
| 3972 | 66535 | | METAL POWDER & CHEMICAL WORKS INC | 3470 LAMBERTON RD | HAMILTON TWP | MERCER |
| 3973 | 66550 | | ARCO PETROLEUM PRODUCTS | RT 46 W & ANDREWS DR | WOODLAND PARK BORO | PASSAIC |
| 3974 | 66551 | | - PLAZA GAS WASH | RT 9 S & FORD RD | HOWELL TWP | MONMOUTH |
| 3975 | 66565 | | AMERADA HESS SERVICE STATION #30207 | 556 RIDGE RD | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 3976 | 66578 | | AEROCHEM RESEARCH LABS | 101 CHURCH ST | ABERDEEN TWP | MONMOUTH |
| 3977 | 66669 | | SOUTH RIVER METAL PRODUCTS CO | CHEESEQUAKE RD | OLD BRIDGE TWP | MIDDLESEX |
| 3978 | 66699 | | OLD BRIDGE TWP SOMMERS SLF | LANOKA HARBOR | LACEY TWP | OCEAN |
| 3979 | 66700 | | LANOKA HARBOR GROUNDWATER CONTAMINATION | BRETON HARBOR DR | TOMS RIVER TWP | OCEAN |
| 3980 | 66710 | | BRETON HARBORS GROUNDWATER CONTAMINATION | 7 ROSHI RD | HANOVER TWP | MORRIS |
| 3981 | 66711 | | VAN DYKE RESEARCH CORP | WIXODS RD | HILLSBOROUGH TWP | SOMERSET |
| 3982 | 66729 | | WOODS ROAD GROUNDWATER CONTAMINATION | WILLOCKS CT | READINGTON TWP | HUNTERDON |
| 3983 | 66755 | | WILLOCKS COURT PRIVATE WELLS SERVICE STATION | 48 56 BELGROVE DR | KEARNY TOWN | HUDSON |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 3984 | 66840 | | 2830 ROOSEVELT AVENUE | 2830 ROOSEVELT AVE | CARTERET BORO | MIDDLESEX |
| 3985 | 66848 | | PENNSYLVANIA AVENUE GROUNDWATER CONTAMINATION | PENNSYLVANIA AVE | FLEMINGTON BORO | HUNTERDON |
| 3986 | 66916 | | NO CORRESPONDING SITE NAME IN NJEMS | | | |
| 3987 | 66974 | | HIGH POINT CONDOMINIUMS DELL ROAD | DELL RD VARIOUS-UNITS | STANHOPE BORO | SUSSEX |
| 3988 | 67035 | | SHELL SERVICE STATION | 100 BRICK PLAZA | BRICK TWP | OCEAN |
| 3989 | 67078 | | 398 OLDEN AVE | 398 OLDEN AVE | TRENTON CITY | MERCER |
| 3990 | 67154 | | WEST WINDSOR TWP SLF | ALEXANDER RD | WEST WINDSOR TWP | MERCER |
| 3991 | 67187 | | AID AUTO CO | 69 E BLACKWELL ST | DOVER TOWN | MORRIS |
| 3992 | 67191 | | MORRISTOWN TOWN DARE & HEALTH DEPT OFFICES | 65 SPRING ST | MORRISTOWN TOWN | MORRIS |
| 3993 | 67210 | | ROUTE 202 CORRIDOR GROUNDWATER CONTAMINATION | RT 202 | BRANCHBURG TWP | SOMERSET |
| 3994 | 67211 | | WEST MILFORD GROUNDWATER CONTAMINATION | UNION VALLEY RD & COMPASS AVE | WEST MILFORD TWP | PASSAIC |
| 3995 | 67260 | | BROOKS AVENUE GROUNDWATER CONTAMINATION | BROOKS AVE | BERKELEY TWP | OCEAN |
| 3996 | 67262 | | CROSS ROADS GROUNDWATER CONTAMINATION | 494 MAIN ST TO 555 MAIN ST | CHESTER BORO | MORRIS |
| 3997 | 67295 | | JERSEY AVENUE RESTORATIONS | 401 JERSEY AVE | NEW BRUNSWICK CITY | MIDDLESEX |
| 3998 | 67296 | | INDEPENDENCE TWP GROUNDWATER CONTAMINATION | RT 46 @ ASBURY & KETCHUM RD | INDEPENDENCE TWP | WARREN |
| 3999 | 67466 | | SEALY MATTRESS CO | 196 W RAILWAY AVE | PATERSON CITY | PASSAIC |
| 4000 | 67572 | | PSE&G CO BRIDGEWATER SUBSTATION HDQTRS | 7 CHIMNEY ROCK RD | BRIDGEWATER TWP | SOMERSET |
| 4001 | 67597 | | SERVICE STATION | PATERSON HAMBURG TPKE & MOUNTAINRIDGE DR | WAYNE TWP | PASSAIC |
| 4002 | 67613 | | GETTY SERVICE STATION | RACE ST & KINGWOOD AVE | FRENCHTOWN BORO | HUNTERDON |
| 4003 | 67633 | | SUNOCO SERVICE STATION | 425 EDGAR RD AKA RT 1/9 | LINDEN CITY | UNION |
| 4004 | 68154 | | 15 BUTTONWOOD LANE | 15 BUTTONWOOD LN | RUMSON BORO | MONMOUTH |
| 4005 | 68252 | | 69 SCHOOL HOUSE ROAD | 69 SCHOOL HOUSE RD | RANDOLPH TWP | MORRIS |
| 4006 | 68319 | | 31 ELM STREET | 31 ELM ST | WEST MILFORD TWP | PASSAIC |
| 4007 | 68505 | | VILLAGE MALL | 1020 1040 RT 35 | MIDDLETOWN TWP | MONMOUTH |
| 4008 | 68512 | | TEXACO & QUICK CHEK INC | 1565 RT 22 | WATCHUNG BORO | SOMERSET |
| 4009 | 68595 | | US POSTAL SERVICE LANDING POST OFFICE | 130 LAKESIDE BLVD | ROXBURY TWP | MORRIS |
| 4010 | 68627 | | CARDUNERS CORNER LIQUOR STORE @ CARDUNER MALL | RT 130 & 571 | EAST WINDSOR TWP | MERCER |
| 4011 | 68778 | | 2 BROOKLINE COURT | 2 BROOKLINE CT | MIDDLETOWN TWP | MONMOUTH |
| 4012 | 68817 | | 1316 EDGEWOOD AVENUE | 1316 EDGEWOOD AVE | OCEAN TWP | MONMOUTH |
| 4013 | 68837 | | AMOCO SERVICE STATION | RT 130 & S RIVER RD | CRANBURY TWP | MIDDLESEX |
| 4014 | 68909 | | 79 MOUNT SALEM ROAD | 79 MT SALEM RD | ALEXANDRIA TWP | HUNTERDON |
| 4015 | 68915 | | 289 BEAVER BROOK ROAD | 289 BEAVER BROOK RD | LINCOLN PARK BORO | MORRIS |
| 4016 | 68935 | | 491 BUSHWICK LANE | 491 BUSHWICK LN | VERNON TWP | SUSSEX |
| 4017 | 68990 | | 11 HEATHER HILLS DRIVE | 11 HEATHER HILLS DR | JEFFERSON TWP | MORRIS |
| 4018 | 69001 | | 17 HEATHER HILLS DRIVE | 17 HEATHER HILLS DR | JEFFERSON TWP | MORRIS |
| 4019 | 69060 | | US POSTAL SERVICE WOODBRIDGE TWP | 450 NEW BRUNSWICK AVE | WOODBRIDGE TWP | MIDDLESEX |
| 4020 | 69093 | | 44 DEER TRAIL | 44 DEER TRAIL | HARDYSTON TWP | SUSSEX |
| 4021 | 69149 | | U HAUL CENTER | 586 RT 22 | HILLSIDE TWP | UNION |
| 4022 | 69377 | | 139 SOUTH AVENUE | 139 SOUTH AVE | GARWOOD BORO | UNION |
| 4023 | 69390 | | 22 COLUMBIA TRAIL | 22 COLUMBIA TRAIL | HOPATCONG BORO | SUSSEX |
| 4024 | 69396 | | 45 LINVALE ROAD | 45 LINVALE RD | EAST AMWELL TWP | HUNTERDON |
| 4025 | 69436 | | 90 POST KENNEL ROAD | 90 POST KENNEL RD | BERNARDSVILLE BORO | SOMERSET |
| 4026 | 69489 | | 450 MONMOUTH PLACE | 450 MONMOUTH PL | LONG BRANCH CITY | MONMOUTH |
| 4027 | 69565 | | 7 MCKEEL DRIVE | 7 MCKEEL DR | ROXBURY TWP | MORRIS |
| 4028 | 69626 | | 63 SILVER BROOK ROAD | 63 SILVER BROOK RD | SHREWSBURY BORO | MONMOUTH |
| 4029 | 69700 | | 310 JOE PARKER ROAD | 310 JOE PARKER RD STE C | LAKEWOOD TWP | OCEAN |
| 4030 | 69745 | | 14 GEORGIAN BAY DRIVE | 11 GEORGIAN BAY DR | MARLBORO TWP | MONMOUTH |
| 4031 | 69781 | | HOWELL TWP HEALTH & HUMAN SERVICES | 450 RT 524 | HOWELL TWP | MONMOUTH |
| 4032 | 69803 | | 29 OSLO DRIVE | 29 OSLO DR | ROCKAWAY TWP | MORRIS |

SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4033 | 69811 | | 203 TAMAQUA ROAD | 203 TAMAQUA RD | VERNON TWP | SUSSEX |
| 4034 | 69833 | | SCHAFFERNOTHS NURSERY | OLD YORK RD & RT 202 | EAST AMWELL TWP | HUNTERDON |
| 4035 | 69882 | | 98 BARKER AVENUE | 98 BARKER AVE | SHREWSBURY TWP | MONMOUTH |
| 4036 | 69887 | | 322 GREEN POND ROAD. | 322 GREEN POND RD | ROCKAWAY TWP | MORRIS |
| 4037 | 70036 | | DREW CHEVROLET DEALERSHIP | 513-537 N BROAD ST | ELIZABETH CITY | UNION |
| 4038 | 70088 | | SNYDER FOUNDATION | 4201 KENNEDY RD | SOUTH PLAINFIELD BORO | MIDDLESEX |
| 4039 | 70140 | | 443 PEPPRIDGE TREE ROAD | 443 PEPPERIDGE TREE RD | KINNELON BORO | MORRIS |
| 4040 | 70219 | | 54 WARDELL AVENUE | 54 WARDELL AVE | RUMSON BORO | MONMOUTH |
| 4041 | 70271 | | 5 ELKSHEAD TERRACE | 5 ELKSHEAD TER | HAMILTON TWP | MERCER |
| 4042 | 70296 | | 29 CRAIG PLACE | 29 CRAIG PL. | CRANFORD TWP | UNION |
| 4043 | 70476 | | 81 BELSHAW AVENUE | 81 BELSHAW AVE | SHREWSBURY TWP | MONMOUTH |
| 4044 | 70587 | | 5 BASH ROAD | 5 BASH RD | TOMS RIVER TWP | OCEAN |
| 4045 | 70667 | | 743 POINT VIEW ROAD | 743 POINT VIEW RD | BRICK TWP | OCEAN |
| 4046 | 70694 | | 521 LAKE SHORE DRIVE | 512 LAKE SHORE DR | WEST MILFORD TWP | PASSAIC |
| 4047 | 70780 | | 120 PLEASANT STREET | 120 PLEASANT ST. | HAMMONTON TOWN | ATLANTIC |
| 4048 | 70803 | | REUTER COACHWORKS INC | 2207 RT 4 | FORT LEE BORO | BERGEN |
| 4049 | 70831 | | WHITEHORSE PKE GROUNDWATER CONTAMINATION | WHITEHORSE PK | MULLICA TWP | ATLANTIC |
| 4050 | 70835 | | ARRPA CO | 52 HUNTER ST | NEWARK CITY | ESSEX |
| 4051 | 70938 | | BURLINGTON DINER | RT 130 & HIGH ST | BURLINGTON CITY | BURLINGTON |
| 4052 | 71549 | | KELLER BUILDING PRODUCES OF CAMDEN INC | DELSEA DR AKA RT 47 | WESTVILLE BORO | GLOUCESTER |
| 4053 | 71777 | | TEXAS EASTERN PIPELINE CO HARBOR SYSTEM SECTION 1 | JESSUP RD & KINGS HWY & 100 BUDD BLVD | WEST DEPTFORD TWP | GLOUCESTER |
| 4054 | 72597 | | DAVID STRAUSS EXCAVATING | 14 NORMAN RD | ROCKAWAY TWP | MORRIS |
| 4055 | 72952 | | CUMBERLAND FARMS GULF SERVICE STATION #2949121190 | 8 RT 23 | MONTAGUE TWP | SUSSEX |
| 4056 | 73093 | | 348 EAST LAKESHORE DRIVE | 348 E LAKESHORE DR | VERNON TWP | SUSSEX |
| 4057 | 73308 | | 124 HAMPSHIRE DRIVE | 124 HAMPSHIRE DR | DEPTFORD TWP | GLOUCESTER |
| 4058 | 73357 | | WILLIS GREENHOUSE INC | 1365 LAWRENCEVILLE RD AKA RT 206 | LAWRENCE TWP | MERCER |
| 4059 | 73364 | | 45 SPRINGBROOK TRAIL | 45 SPRINGBROOK TRAIL | SPARTA TWP | SUSSEX |
| 4060 | 73499 | | 16 CEDAR LAKE ROAD | 16 CEDAR LAKE RD STE A | BLAIRSTOWN TWP | WARREN |
| 4061 | 73543 | | 11 LAFAYETTE LANE | 11 LAFAYETTE LN | CHERRY HILL TWP | CAMDEN |
| 4062 | 73548 | | 5 EAST SHORE DRIVE | 5 E SHORE DR | KINNELON BORO | MORRIS |
| 4063 | 73610 | | 105 LEABROOK LANE | 105 LEABROOK LN | PRINCETON TWP | MERCER |
| 4064 | 73611 | | 40 LAKESIDE DRIVE | 40 LAKESIDE DR | MEDFORD TWP | BURLINGTON |
| 4065 | 73634 | | 45 UPPER MOUNTAIN AVENUE | 45 UPPER MOUNTAIN AVE | MONTVILLE TWP | MORRIS |
| 4066 | 73669 | | 18 HILLCREST TERRACE | 18 HILLCREST TER | LINCOLN PARK BORO | MORRIS |
| 4067 | 73704 | | 3 ALBERTON AVENUE | 3 ALBERTON AVE | HADDON TWP | CAMDEN |
| 4068 | 73708 | | 67 BRIARCLIFF ROAD | 67 BRIARCLIFF RD | MOUNTAIN LAKES BORO | MORRIS |
| 4069 | 73864 | | CRANBERRY LAKE GROUNDWATER CONTAMINATION HILL | LAKEVIEW TRAIL | BYRAM TWP | SUSSEX |
| 4070 | 73897 | | PAPEDICK MARK | 4 ADAIR ST | BYRAM TWP | SUSSEX |
| 4071 | 73923 | | 25 AVALON DRIVE | 25 AVALON DR | MONTVILLE TWP | MORRIS |
| 4072 | 73985 | | BARRIE B ELLISON FARM | 100 POTTERSVILLE RD | CHESTER TWP | MORRIS |
| 4073 | 74043 | | 11 SNOWBALL COURT | 11 SNOWBALL CT | MOUNT LAUREL TWP | BURLINGTON |
| 4074 | 74044 | | NJDOT ABSECON MAINTENANCE FACILITY | 224 WHITEHORSE PK | GALLOWAY TWP | ATLANTIC |
| 4075 | 74152 | | 215 WEST END AVENUE | 215 W END AVE | HOPATCONG BORO | SUSSEX |
| 4076 | 74174 | | KINGS PATH GROUNDWATER CONTAMINATION | KINGS PATH | ROXBURY TWP | MORRIS |
| 4077 | 74178 | | 9 COTTAGE AVENUE | 9 COTTAGE AVE· | HAMBURG BORO | SUSSEX |
| 4078 | 74194 | | HAMBURG BORO MUNICIPAL BUILDING | 6 WALLKILL AVE | HAMBURG BORO | SUSSEX |
| 4079 | 74209 | | 32 OLD 4TH DRIVE | 32 OLD 4TH DR | JEFFERSON TWP | MORRIS |
| 4080 | 74215 | | ROUTE 50 GROUNDWATER CONTAMINATION | RT 50 | UPPER TWP | CAPE MAY |
| 4081 | 74210 | | 922 ROUTE 73 SOUTH | 922 RT 73 | MOUNT LAUREL TWP | BURLINGTON |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4082 | 74230 | | 138 POTTER STREET | 138 POTTER ST | HADDONFIELD BORO | CAMDEN |
| 4083 | 74247 | | 69 LAKE ROAD | 69 LAKE RD | KINNELON BORO | MORRIS |
| 4084 | 74249 | | 51 WATSON WAY | 51 WATSON WAY | MEDFORD TWP | BURLINGTON |
| 4085 | 74256 | | 126 WEST 32ND STREET | 126 W 32ND ST | BAYONNE CITY | HUDSON |
| 4086 | 74278 | | 10 BONNIE LANE | 10 BONNIE LN | WILLINGBORO TWP | BURLINGTON |
| 4087 | 74297 | | NICHOLAS DRIVE GROUNDWATER CONTAMINATION | NICHOLAS DR | FRANKLIN TWP | GLOUCESTER |
| 4088 | 74348 | | 235 GIBBSBORO ROAD | 235 GIBBSBORO RD | CLEMENTON BORO | CAMDEN |
| 4089 | 74411 | | 6 PORTLAND AVENUE | 65 PORTLAND AVE | VENTNOR CITY | ATLANTIC |
| 4090 | 74439 | | 65 ORCHARD STREET | 65 ORCHARD ST | HAMBURG BORO | SUSSEX |
| 4091 | 76443 | | MINISINK SWIM CLUB | PRINCETON ST | CHATHAM BORO | MORRIS |
| 4092 | 74467 | | 4 WHITE BIRCH AVENUE | 4 WHITE BIRCH AVE | PEQUANNOCK TWP | MORRIS |
| 4093 | 74534 | | 4 KENVIL AVENUE | 4 KENVIL AVE | ROXBURY TWP | MORRIS |
| 4094 | 74562 | | 1013 HADDON AVENUE | 1013 HADDON AVE | COLLINGSWOOD BORO | CAMDEN |
| 4095 | 74576 | | STEPHEN DRIVE & LINDA COURT | STEPHEN DR & LINDA CT & CHERYL ANN CT | WINSLOW TWP | CAMDEN |
| 4096 | 74676 | | 840 GREEN POND ROAD | 840 GREEN POND RD | ROCKAWAY TWP | MORRIS |
| 4097 | 74682 | | PNW PRESS INC | 6 MAIN ST | MADISON BORO | MORRIS |
| 4098 | 74695 | | 75 CLUB HOUSE ROAD | 75 CLUB HOUSE RD | PEMBERTON TWP | BURLINGTON |
| 4099 | 74698 | | 42 DACOTAH AVENUE | 42 DACOTAH AVE | PARSIPPANY TROY-HILLS | MORRIS |
| 4100 | 74738 | | SPRING VALLEY ROAD | SPRING VALLEY RD | HARDING TWP | MORRIS |
| 4101 | 74744 | | 12 NORMAN LANE | 12 NORMAN LN | ROXBURY TWP | MORRIS |
| 4102 | 74779 | | 23 ALPINE ROAD | 23 ALPINE RD | PARSIPPANY TROY-HILLS | MORRIS |
| 4103 | 74820 | | YARD ROAD GROUNDWATER CONTAMINATION, | RT 31 & YARD RD | HOPEWELL TWP | MERCER |
| 4104 | 74821 | | SOUTH BLACKHORSE PIKE GROUNDWATER CONTAMINATI | 5 BLACKHORSE PK | MONROE TWP | GLOUCESTER |
| 4105 | 74824 | | 4 NORTH ROAD | 4 NORTH RD | MOUNT OLIVE TWP | MORRIS |
| 4106 | 74845 | | NORTH MAIN STREET GROUNDWATER CONTAMINATION V | N MAIN ST | MONROE TWP | GLOUCESTER |
| 4107 | 74850 | | SPEEDY MUFFLER KING FORMER | 709 BLACKHORSE PK | MOUNT EPHRAIM BORO | CAMDEN |
| 4108 | 74853 | | QUIGLEY DENNIS & NELLIE RESIDENCE | 21 ONTEORA RD | VERNON TWP | SUSSEX |
| 4109 | 74902 | | 37 MCLEAY ROAD | 37 MCLEAY RD | MONTVILLE TWP | MORRIS |
| 4110 | 74914 | | 203 ROSBOROUGH AVENUE | 203 ROSBOROUGH AVE | VENTNOR CITY | ATLANTIC |
| 4111 | 74935 | | 3 SHERIDAN PLACE | 3 SHERIDAN PL | BRIGANTINE CITY | ATLANTIC |
| 4112 | 74955 | | 20 REYNOLDS AVENUE | 20 REYNOLDS AVE | PARSIPPANY TROY-HILLS | MORRIS |
| 4113 | 75032 | | EASTWOODS DEVELOPMENT GROUNDWATER CONTAMINATI | BUCKHORN DR & MADRONE AVE | MONROE TWP | GLOUCESTER |
| 4114 | 75036 | | ECHELON VILLAGE PLAZA | 1120 WHITEHORSE MOORESTOWN RD | VOORHEES TWP | CAMDEN |
| 4115 | 75068 | | 24 OAKWOOD AVENUE | 24 OAKWOOD AVE | CARNEYS POINT TWP | SALEM |
| 4116 | 75069 | | 287 EAST BROADWAY | 287 E BROADWAY | SALEM CITY | SALEM |
| 4117 | 75204 | | 67 ORCHARD STREET | 67 ORCHARD ST | HAMBURG BORO | SUSSEX |
| 4118 | 75228 | | 58 SAND SHORE ROAD | 58 SAND SHORE RD | MOUNT OLIVE TWP | MORRIS |
| 4119 | 75238 | | DMD SUFERKEY LOCKSMITH | 2 SPRING RD | CHERRY HILL TWP | CAMDEN |
| 4120 | 75263 | | 75 GLENVIEW ROAD | 75 GLENVIEW RD | SOUTH ORANGE VILLAGE TWP | ESSEX |
| 4121 | 75292 | | 68 KINGS ROAD | 68 KINGS RD | CHATHAM BORO | MORRIS |
| 4122 | 75301 | | MOMFIELD OIL INC | 24 LEES AVE | COLLINGSWOOD BORO | CAMDEN |
| 4123 | 75333 | | CARLO VETERANO | 111 MARLBOROUGH AVE | HADDON TWP | CAMDEN |
| 4124 | 75334 | | 223 BUFFALO AVENUE | 223 BUFFALO AVE | EGG HARBOR CITY | ATLANTIC |
| 4125 | 75157 | | 202 CHERRYWOOD DRIVE | 202 CHERRYWOOD DR | LOGAN TWP | GLOUCESTER |
| 4126 | 79366 | | 14 TEMPLE TRAIL | 14 TEMPLE TRAIL | HOPATCONG BORO | SUSSEX |
| 4127 | 79388 | | 147 HAINES DRIVE | 147 HAINES DR | MOORESTOWN TWP | BURLINGTON |
| 4128 | 75477 | | 13 PERRY ROAD | 13 PERRY RD | FRANKFORD TWP | SUSSEX |
| 4129 | 75525 | | 51 BROAD STREET | 51 BROAD ST | HOPEWELL TWP | MERCER |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4130 | 75536 | | 14 LORETTA CONG DRIVE | 14 LORETTA CONG DR | JEFFERSON TWP | MORRIS |
| 4131 | 75548 | | 6 WENZEL ROAD | 6 WENZEL RD | LAWRENCE TWP | MERCER |
| 4132 | 75588 | | COMPASS DODGE | 159 211 CENTRAL AVE | ORANGE CITY TWP | ESSEX |
| 4133 | 75617 | | 311 STEPHENS STREET | 311 STEPHENS ST | BELLEVILLE TWP | ESSEX |
| 4134 | 75684 | | 245 ROUTE 46 EAST | 245 RT 46 | MOUNT OLIVE TWP | MORRIS |
| 4135 | 75699 | | 161 RIDGE VIEW CIRCLE | 161 RIDGE VIEW CIR | PRINCETON TWP | MERCER |
| 4136 | 75729 | | 43 MANITOBA TRAIL | 43 MANITOBA TRAIL | SHAMONG TWP | BURLINGTON |
| 4137 | 76743 | | 19 ICE PLANT ROAD | 19 ICE PLANT RD | LAFAYETTE TWP | SUSSEX |
| 4138 | 75806 | | 30 MALAGA DRIVE | 30 MALAGA DR | EWING TWP | MERCER |
| 4139 | 75821 | | 711 MERRICK AVENUE | 711 MERRICK AVE | COLLINGSWOOD BORO | CAMDEN |
| 4140 | 75884 | | 117 MOUNT OLIVE ROAD | 117 MT OLIVE RD | MOUNT OLIVE TWP | MORRIS |
| 4141 | 76165 | | ETCHED CIRCUITS INC @ CHERRY HILL IND COMPLEX | 2065 SPRINGDALE RD BLDG 8 | CHERRY HILL TWP | CAMDEN |
| 4142 | 76286 | | TP INDUSTRIAL @ COLUMBIA TERMINAL | 49 CENTRAL AVE | KEARNY TOWN | HUDSON |
| 4143 | 76355 | | UNION CARBIDE CORP | 239 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | MIDDLESEX |
| 4144 | 76757 | | GREENBRIAR NURSING HOME | 190 N EVERGREEN AVE | WOODBURY CITY | GLOUCESTER |
| 4145 | 77125 | | ACE SCIENTIFIC SUPPLY CO | 1420 LINDEN AVE | LINDEN CITY | UNION |
| 4146 | 77189 | | FRAMEPRO ENTERPRISES INC | 204 N UNION ST | LAMBERTVILLE CITY | HUNTERDON |
| 4147 | 77287 | | CUSTOM MOLDERS CORP | 2460 PLAINFIELD AVE | SCOTCH PLAINS TWP | UNION |
| 4148 | 77361 | | JACKSON ENGINEERING CO INC | 1420 1424 WILLOW AVE | HOBOKEN CITY | HUDSON |
| 4149 | 78151 | | GEARHART AUTOMOTIVE SERVICE | 190 RT 46 | DENVILLE TWP | MORRIS |
| 4150 | 78388 | | RITE AID PHARMACY | 1607 CORLIES AVE | NEPTUNE TWP | MONMOUTH |
| 4151 | 78717 | | 519 CAPOBIANCO PLAZA | 519 CAPOBIANCO PLAZA | RAHWAY CITY | UNION |
| 4152 | 78733 | | JIFFY LUBE INC | 221 RT 1/9 | JERSEY CITY | HUDSON |
| 4153 | 78736 | | 19 COLLINGWOOD DRIVE | 19 COLLINGWOOD DR | MARLBORO TWP | MONMOUTH |
| 4154 | 78766 | | 33 RIVER BEND ROAD | 33 RIVER BEND RD | CLINTON TWP | HUNTERDON |
| 4155 | 78795 | | 13 SALISBURY AVENUE | 13 SALISBURY AVE | MIDDLETOWN TWP | MONMOUTH |
| 4156 | 78822 | | 81 WEST SCHOOL ROAD | 81 SCHOOL RD W | MARLBORO TWP | MONMOUTH |
| 4157 | 78822 | | 822 ARTHUR DRIVE | 822 ARTHUR DR | MIDDLETOWN TWP | MONMOUTH |
| 4158 | 78862 | | 3 TEN EYCK ROAD | 3 TEN EYCK RD | READINGTON TWP | HUNTERDON |
| 4159 | 78891 | | 10 WESTWOOD ROAD | 10 WESTWOOD RD | LITTLE SILVER BORO | MONMOUTH |
| 4160 | 78906 | | BIDDLE CC INC | 842 RT 1 | EDISON TWP | MIDDLESEX |
| 4161 | 78911 | | 718 PERRINEVILLE ROAD | 718 PERRINEVILLE RD | MILLSTONE TWP | MONMOUTH |
| 4162 | 78891 | | 56 FEDERAL TWIST ROAD | 56 FEDERAL TWIST RD | DELAWARE TWP | HUNTERDON |
| 4163 | 79001 | | SCHOOL BASE YOUTH SERVICE | 422 W WESTWOOD AVE | LONG BRANCH CITY | MONMOUTH |
| 4164 | 79091 | | 17 AMHERST ROAD | 17 AMHERST RD | MARLBORO TWP | MONMOUTH |
| 4165 | 79277 | | TUNGSTEN CONTRACT MFG CO INC | 8201 8271 TONNELLE AVE | NORTH BERGEN TWP | HUDSON |
| 4166 | 79340 | | 228 ROCK ROAD WEST | 228 ROCK RD W | WEST AMWELL TWP | HUNTERDON |
| 4167 | 79364 | | 1 KIMBERLY DRIVE | 1 KIMBERLY DR | MATAWAN BORO | MONMOUTH |
| 4168 | 79412 | | 4 DEVON COURT | 4 DEVON CT | OCEAN TWP | MONMOUTH |
| 4169 | 79414 | | 18 ARTHUR AVENUE | 18 ARTHUR AVE | LONG BRANCH CITY | MONMOUTH |
| 4170 | 79456 | | 34 POET DRIVE | 34 POET DR | MATAWAN BORO | MONMOUTH |
| 4171 | 79499 | | 107 SPRING HILL ROAD | 107 SPRING HILL RD | KINGWOOD TWP | HUNTERDON |
| 4172 | 79510 | | 85 CENTER STREET | 85 CENTER ST | FREEHOLD BORO | MONMOUTH |
| 4173 | 79570 | | SOVERIGN BANK | HOLMDEL KEYPORT TRKE & MAIN ST | HOLMDEL TWP | MONMOUTH |
| 4174 | 79648 | | AVIATION PLAZA | 701 EDGAR RD AKA RT 179 | JERSEY CITY | HUDSON |
| 4175 | 79662 | | HART PRODUCTS STORAGE YARD | 200 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST | LINDEN CITY | UNION |
| 4176 | 79671 | | 151 TAYLORS MILLS ROAD | 151 TAYLORS MILLS RD | MANALAPAN TWP | MONMOUTH |
| 4177 | 79700 | | 5 EDGEMERE DRIVE | 5 EDGEMERE DR | MATAWAN BORO | MONMOUTH |
| 4178 | 79722 | | STONE VALLEY FARM | 12 BURRELL RD | TEWKSBURY TWP | HUNTERDON |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4179 | 79757 | | CLINTON MONUMENT CO | 19 WILMOT ST | EAST BRUNSWICK TWP | MIDDLESEX |
| 4180 | 79880 | | DESIGNERS MARBLE & TILE INC | 510 HUDSON ST | HACKENSACK CITY | BERGEN |
| 4181 | 79975 | | 7 WABASH ROAD | 7 WABASH RD | MARLBORO TWP | MONMOUTH |
| 4182 | 80010 | | 34 WELDON ROAD | 34 WELDON RD | MATAWAN BORO | MONMOUTH |
| 4183 | 80024 | | 45 NOLAND ROAD | 45 NOLAND RD | MARLBORO TWP | MONMOUTH |
| 4184 | 80034 | | 5 7 CALVERT AVENUE | 5 7 CALVERT AVE | LONG BRANCH CITY | MONMOUTH |
| 4185 | 80048 | | IMPERIAL LANDSCAPING CO | 101 103 SOUTH AVE | CRANFORD TWP | UNION |
| 4186 | 80050 | | D&M TRUCKING | 491 S 1ST ST | ELIZABETH CITY | UNION |
| 4187 | 80117 | | 29 BRAE BURN DRIVE | 29 BRAE BURN DR | MIDDLETOWN TWP | MONMOUTH |
| 4188 | 80118 | | 6 TELL PLACE | 6 TELL PL | EDISON TWP | MIDDLESEX |
| 4189 | 80126 | | TRAFFIC LINES INC AMERICAN LINES | 24 CONOVER RL | LITTLE SILVER BORO | MONMOUTH |
| 4190 | 80180 | | 97 OTTAWA ROAD | 97 OTTAWA RD | MARLBORO TWP | MONMOUTH |
| 4191 | 80230 | | 1314 WOOD VALLEY ROAD | 1314 WOOD VALLEY RD | MOUNTAINSIDE BORO | UNION |
| 4192 | 80253 | | 39 ATKINS AVENUE | 39 ATKINS AVE | NEPTUNE TWP | MONMOUTH |
| 4193 | 80359 | | 1314 9TH AVENUE | 1314 9TH AVE | NEPTUNE TWP | MONMOUTH |
| 4194 | 80378 | | CROSSLAND DEVELOPMENT INC | 160 LAFAYETTE ST | JERSEY CITY | HUDSON |
| 4195 | 80399 | | 238 WASHINGTON AVENUE | 238 WASHINGTON AVE | CARTERET BORO | MIDDLESEX |
| 4196 | 80406 | | SUNOCO SERVICE STATION FORMER | 46 MORRIS AVE | SPRINGFIELD TWP | UNION |
| 4197 | 80446 | | 241 OLD POST ROAD | 241 OLD POST RD | EDISON TWP | MIDDLESEX |
| 4198 | 80456 | | BRAKE DEPOT | 1319 RT 35 | MIDDLETOWN TWP | MONMOUTH |
| 4199 | 80481 | | 293 295 GATZMER AVENUE | 293 295 GATZMER AVE | JAMESBURG BORO | MIDDLESEX |
| 4200 | 80496 | | 814 PARK AVENUE | 814 PARK AVE | HOBOKEN CITY | HUDSON |
| 4201 | 80505 | | 85 BLEECKER STREET | 85 BLEECKER ST | JERSEY CITY | HUDSON |
| 4202 | 80508 | | MARINA VILLAGE DEVELOPMENT PROJECT | 70 84 S PARK ST | ELIZABETH CITY | UNION |
| 4203 | 80558 | | WHOLESALE ELECTRIC MOTOR CO | 419 421 E 1ST AVE | ROSELLE BORO | UNION |
| 4204 | 80569 | | 5 SUSAN LN | 5 SUSAN LN | MIDDLETOWN TWP | MONMOUTH |
| 4205 | 80732 | | 2 ANDREWS CT | 2 ANDREWS CT | FREEHOLD TWP | MONMOUTH |
| 4206 | 80742 | | PALMER INDUSTRIES & FULL CIRCLE CARRIERS | 687 749 XAPKOWSKY RD | ELIZABETH CITY | UNION |
| 4207 | 81078 | | 30 WASHINGTON ROAD | 30 WASHINGTON RD | SAYREVILLE BORO | MIDDLESEX |
| 4208 | 81189 | | ATLANTIC CITY ELECTRIC CO | LEXINGTON AVE & CONNECTICUT AVE | ATLANTIC CITY | ATLANTIC |
| 4209 | 81982 | | HACKENSACK CITY FIRE DEPT | 205 STATE ST | HACKENSACK CITY | BERGEN |
| 4210 | 82381 | | 174 BLUE MILL ROAD | 174 BLUE MILL RD | HARDING TWP | MORRIS |
| 4211 | 82697 | | LAHOUD PROPERTY | 95 113 CLIFF ST | PATERSON CITY | PASSAIC |
| 4212 | 83228 | | 74 COLFAX STREET | 74 COLFAX ST | SOUTH RIVER BORO | MIDDLESEX |
| 4213 | 83239 | | 196 COUNTY ROAD | 196 COUNTY RD | COLTS NECK TWP | MONMOUTH |
| 4214 | 83264 | | 516 MYRTLE AVENUE | 516 MYRTLE AVE | OCEAN TWP | MONMOUTH |
| 4215 | 83290 | | NJ TRANSIT AUTH RAIL OPERATIONS RADBURN TRAIN | POLLITT DR & FAIR LAWN AVE | FAIR LAWN BORO | BERGEN |
| 4216 | 83304 | | 177 HOWARD AVENUE | 177 HOWARD AVE | ROCHELLE PARK TWP | BERGEN |
| 4217 | 83346 | | 1111 3RD AVENUE | 1111 3RD AVE | SPRING LAKE BORO | MONMOUTH |
| 4218 | 83382 | | BAY & BRIDGE SUNOCO SERVICE STATION | 219 BRIDGE AVE | POINT PLEASANT BORO | OCEAN |
| 4219 | 83391 | | CATENA WHOLESALE PROPERTY @ TETERBORO AIRPORT | 430 INDUSTRIAL AVE | TETERBORO BORO | BERGEN |
| 4220 | 83418 | | NJDOT ROUTE 17 ESSEX STREET INTERCHANGE | RT 17 & ESSEX ST | LODI BORO | BERGEN |
| 4221 | 83426 | | 92 EAST END AVENUE | 92 E END AVE | SHREWSBURY BORO | MONMOUTH |
| 4222 | 83431 | | 271 ROUTE 36 | 271 RT 36 | WEST LONG BRANCH BORO | MONMOUTH |
| 4223 | 83439 | | 403 3RD AVENUE | 403 3RD AVE | BELMAR BORO | MONMOUTH |
| 4224 | 83463 | | 134 IRON ORE ROAD | 134 IRON ORE RD | MANALAPAN TWP | MONMOUTH |
| 4225 | 83465 | | 25 MIDDLEBROOK DRIVE | 25 MIDDLEBROOK DR | OCEAN TWP | MONMOUTH |
| 4226 | 83525 | | 1153 16TH STREET | 1153 16TH ST | FORT LEE BORO | BERGEN |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED # | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4227 | 83564 | | 105 MASSACHUSETTS AVENUE | 105 MASSACHUSETTS AVE | ATLANTIC CITY | ATLANTIC |
| 4228 | 83572 | | 1603 DUMONT TERRACE | 1603 DUMONT TER | WALL TWP | MONMOUTH |
| 4229 | 83622 | | 996 PORT AU PRINCE STREET | 996 PORT AU PRINCE ST | TOMS RIVER TWP | OCEAN |
| 4230 | 83653 | | 2005 FINDERNE STREET | 2005 FINDERNE ST | OCEAN TWP | MONMOUTH |
| 4231 | 83724 | | 12 WOODBROOK DRIVE | 12 WOODBROOK DR | ABERDEEN TWP | MONMOUTH |
| 4232 | 83751 | | BOYS & GIRLS CLUB OF ATLANTIC CITY | 317 PENNSYLVANIA AVE | ATLANTIC CITY | ATLANTIC |
| 4233 | 83764 | | 949 VAUGHN AVENUE | 949 VAUGHN AVE | LAKEWOOD TWP | OCEAN |
| 4234 | 83827 | | 130 LIBERTY DRIVE | 130 LIBERTY DR | TEANECK TWP | BERGEN |
| 4235 | 83851 | | TEANECK SR CITIZEN HOUSING | 735 745 GLENWOOD AVE | BERNARDS TWP | SOMERSET |
| 4236 | 83931 | | CENDANT MOBILITY SERVICE | 317 LAKE RD | BRANCHBURG TWP | SOMERSET |
| 4237 | 83987 | | BRACKETT CONSTRUCTION CO | 160 FAIRVIEW DR | MAPLEWOOD TWP | ESSEX |
| 4238 | 84019 | | MIDEX MUFFLER | 1866 SPRINGFIELD AVE | ENGLEWOOD CITY | BERGEN |
| 4239 | 84051 | | 446 CUMBERLAND STREET | 446 CUMBERLAND ST | OAKLAND BORO | BERGEN |
| 4240 | 84065 | | 815 RAMAPO VALLEY RD | 815 RAMAPO VALLEY RD | ELMWOOD PARK BORO | BERGEN |
| 4241 | 84168 | | 176 MILLER AVENUE | 176 MILLER AVE | PALISADES PARK BORO | BERGEN |
| 4242 | 84195 | | GARDEN APARTMENT COMPLEX | 465 469 BROAD AVE | NORTH HALEDON BORO | PASSAIC |
| 4243 | 84266 | | REALMONTE LANDSCAPING INC | 18 COLES HILL RD | ASBURY PARK CITY | MONMOUTH |
| 4244 | 84286 | | OCEAN MILE PROPERTIES | 211 215 3RD AVE | ATLANTIC CITY | ATLANTIC |
| 4245 | 84298 | | EDS FURNITURE | 915 ATLANTIC AVE | ABERDEEN TWP | MONMOUTH |
| 4246 | 84331 | | 126 SHERMAN AVENUE | 126 SHERMAN AVE | BERKELEY TWP | OCEAN |
| 4247 | 84374 | | 950 SHORE CONCOURSE | 950 SHORE CONCOURSE | ENGLEWOOD CITY | BERGEN |
| 4248 | 84395 | | 13 ARIMA COURT | 13 ARIMA CT | FAIRFIELD TWP | ESSEX |
| 4249 | 84396 | | 314 LEVINSOHN PLACE | 314 LEVINSOHN PL | PARAMUS BORO | BERGEN |
| 4250 | 84402 | | 10 PIER LANE | 10 PIER LN | PARAMUS BORO | BERGEN |
| 4251 | 84454 | | SATURN OF PARAMUS | 101 RT 4 | PARAMUS BORO | BERGEN |
| 4252 | 84478 | | WASHINGTON TOWN CENTER | 285 PASSAIC RD | WASHINGTON TWP | BERGEN |
| 4253 | 84516 | | 58 15TH STREET | 58 15TH ST | TOMS RIVER TWP | OCEAN |
| 4254 | 84521 | | 159 MARKET STREET | 159 MARKET ST | GARFIELD CITY | BERGEN |
| 4255 | 84540 | | 10 EVERGREEN ROAD | 10 EVERGREEN RD | PLUMSTED TWP | OCEAN |
| 4256 | 84578 | | 1321 EVERGREEN AVENUE | 1321 EVERGREEN AVE | OCEAN TWP | MONMOUTH |
| 4257 | 84455 | | 444 LAKEVIEW AVENUE | 444 LAKEVIEW AVE | RINGWOOD BORO | PASSAIC |
| 4258 | 84258 | | VALLEY NATIONAL BANK PROPERTY | 392 MAIN ST & 66B WYCKOFF AVE | WYCKOFF TWP | BERGEN |
| 4259 | 84854 | | 11 DARMSTATTER ROAD | 11 DARMSTATTER RD | RINGWOOD BORO | PASSAIC |
| 4260 | 84934 | | 543 AUMACK AVENUE | 543 AUMACK AVE | UNION BEACH BORO | MONMOUTH |
| 4261 | 84954 | | 118 15TH AVENUE | 118 15TH AVE | BELMAR BORO | MONMOUTH |
| 4262 | 84972 | | 21 WEST LAWN ROAD | 21 IV LAWN RD | LIVINGSTON TWP | ESSEX |
| 4263 | 84982 | | ROUTE 17 & PLEASANT AVENUE GROUNDWATER CONTAMINATION | RT 17 & PLEASANT AVE & LENAPE TRAIL | UPPER SADDLE RIVER BORO | BERGEN |
| 4264 | 85020 | | 57 LIBERTY CORNER ROAD | 57 LIBERTY CORNER RD | BERNARDS TWP | SOMERSET |
| 4265 | 85135 | | 242 EASTHAM ROAD | 242 EASTHAM RD | POINT PLEASANT BORO | OCEAN |
| 4266 | 85143 | | 122 HOWARD AVENUE | 122 HOWARD AVE | ROCHELLE PARK TWP | BERGEN |
| 4267 | 85154 | | 24 BELSHAW AVENUE | 24 BELSHAW AVE | SHREWSBURY TWP | MONMOUTH |
| 4268 | 85156 | | 1520 WASHINGTON AVENUE | 1520 WASHINGTON AVE | POMPTON LAKES BORO | PASSAIC |
| 4269 | 85173 | | 53 YAWPO AVENUE | 53 YAWPO AVE | OAKLAND BORO | BERGEN |
| 4270 | 85237 | | APPLE AIR COMPRESSOR CORP | 162 168 S VAN BRUNT | ENGLEWOOD CITY | BERGEN |
| 4271 | 85244 | | FREEHOLD PHARMACY | 2 W MAIN ST | FREEHOLD BORO | MONMOUTH |
| 4272 | 85300 | | INDUSTRIAL AVENUE FOOT OF | INDUSTRIAL AVE FT OF | LITTLE FERRY BORO | BERGEN |
| 4273 | 85301 | | SHOPRITE SUPERMARKET @ SHOPPING CENTER | 246 250 LIVINGSTON ST & PEGASUS AVE | NORTHVALE BORO | BERGEN |
| 4274 | 85313 | | 611 LAUREL STREET | 611 LAUREL ST | BERKELEY TWP | OCEAN |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4275 | 85386 | | 14 HEMLOCK PLACE | 14 HEMLOCK PL | RINGWOOD BORO | PASSAIC |
| 4276 | 85405 | | BROOK PLAZA SHOPPING CENTER | 400 S NEW PROSPECT RD | JACKSON TWP | OCEAN |
| 4277 | 85475 | | 126 MINNA AVENUE | 126 MINNA AVE | WOODBRIDGE TWP | MIDDLESEX |
| 4278 | 85564 | | LUMINER CONVERTING INC @ LAKEWOOD IND CAMPUS | 1925 SWARTHMORE AVE | LAKEWOOD TWP | OCEAN |
| 4279 | 85567 | | 134 BELSHAW AVENUE | 134 BELSHAW AVE | SHREWSBURY TWP | MONMOUTH |
| 4280 | 85625 | | 111 SALEM AVENUE | 111 SALEM AVE | SPRING LAKE BORO | MONMOUTH |
| 4281 | 85653 | | 60 BURLINGTON STREET | 60 BURLINGTON ST | NORWOOD BORO | BERGEN |
| 4282 | 85753 | | NJDOT ROUTE 9 & ROUTE 35 | RT 9 & RT 35 | SAYREVILLE BORO | MIDDLESEX |
| 4283 | 85782 | | 486 STONETOWN ROAD | 486 STONETOWN RD | RINGWOOD BORO | PASSAIC |
| 4284 | 85818 | | HURON NORTH REDEVELOPMENT | MASSACHUSETTS AVE & BRIGANTINE BLVD | ATLANTIC CITY | ATLANTIC |
| 4285 | 85914 | | HARBORAGE AVENUE & DOCKAGE ROAD GROUNDWATER CONTAMINATION | HARBORAGE AVE & DOCKAGE RD | BERKELEY TWP | OCEAN |
| 4286 | 86445 | | 40 RENMAN ROAD | 40 RENMAN RD | WARREN TWP | SOMERSET |
| 4287 | 86450 | | 302 HIGH CREST DRIVE | 302 HIGH CREST DR | WEST MILFORD TWP | PASSAIC |
| 4288 | 86461 | | 166 CROSBY AVENUE | 166 CROSBY AVE | PATERSON CITY | PASSAIC |
| 4289 | 86480 | | 42 VALLEY VIEW TERRACE | 42 VALLEY VIEW TER | WAYNE TWP | PASSAIC |
| 4290 | 86561 | | US COMPONENTS INC | 210 WILLIAMSTOWN NEW FREEDOM RD | WINSLOW TWP | CAMDEN |
| 4291 | 86668 | | 161 OSCEOLA ROAD | 161 OSCEOLA RD | WAYNE TWP | PASSAIC |
| 4292 | 86693 | | BUILDING 154 @ NEWARK LIBERTY INTNL AIRPORT | BLDG 154 | NEWARK CITY | ESSEX |
| 4293 | 86702 | | 70 FALCON ROAD | 70 FALCON RD | HILLSBOROUGH TWP | SOMERSET |
| 4294 | 86715 | | 202 ELMIRA TRAIL | 202 ELMIRA TRAIL | HOPATCONG BORO | SUSSEX |
| 4295 | 86723 | | 28 WEST SOMERSET STREET | 28 W SOMERSET ST | RARITAN BORO | SOMERSET |
| 4296 | 86733 | | HILLS AUTO RECYCLERS | 785 MAIN ST | PATERSON CITY | PASSAIC |
| 4297 | 86839 | | 8 PEAPACK ROAD | 8 PEAPACK RD | FAR HILLS BORO | SOMERSET |
| 4298 | 86859 | | 604 HILLSBOROUGH ROAD | 604 HILLSBOROUGH RD | HILLSBOROUGH TWP | SOMERSET |
| 4299 | 86918 | | 22 SWEETMAN LANE | 22 SWEETMAN LN | WEST MILFORD TWP | PASSAIC |
| 4300 | 86924 | | 19 KILMER DRIVE | 19 KILMER DR | MILLBURN TWP | ESSEX |
| 4301 | 86966 | | 1085 CHERRY HILL ROAD | 1085 CHERRY HILL RD | MONTGOMERY TWP | SOMERSET |
| 4302 | 86972 | | 150 LIBERTY CORNER ROAD | 150 LIBERTY CORNER RD | WARREN TWP | SOMERSET |
| 4303 | 86990 | | 1524 WEST PARK AVENUE | 1524 W PARK AVE | TINTON FALLS BORO | MONMOUTH |
| 4304 | 87133 | | NEPTUNE TWP BD OF ED BRADLEY PARK SCHOOL | 301 RIDGE AVE | NEPTUNE TWP | MONMOUTH |
| 4305 | 87151 | | 7 IVY TERRACE | 7 IVY TER | MILLBURN TWP | ESSEX |
| 4306 | 87200 | | 192 SOUTH WINDING WAY | 192 S WINDING WAY | LITTLE SILVER BORO | MONMOUTH |
| 4307 | 87278 | | MR GOOD LUBE | 942 RT 34 | MATAWAN BORO | MONMOUTH |
| 4308 | 87285 | | NAPA AUTO PARTS | 46 FLINT RD | SOUTH TOMS RIVER BORO | OCEAN |
| 4309 | 87373 | | AMERICAN LEGION POST #67 | GROVE ST & CLINTON PL | EAST RUTHERFORD BORO | BERGEN |
| 4310 | 87388 | | 3374 ROUTE 94 | 3374 RT 94 | HARDYSTON TWP | SUSSEX |
| 4311 | 87432 | | 36 WALKER DRIVE | 36 WALKER DR | RINGWOOD BORO | PASSAIC |
| 4312 | 87456 | | 114 118 LAWRENCE AVENUE | 114 118 LAWRENCE AVE | LODI BORO | BERGEN |
| 4313 | 87469 | | 107 CARLTON STREET | 107 CARLTON ST | EAST RUTHERFORD BORO | BERGEN |
| 4314 | 87510 | | 107 RIDGE ROAD | 107 RIDGE RD | FRANKFORD TWP | SUSSEX |
| 4315 | 87512 | | 725 ROUTE 12 | 725 RT 12 | FRANKLIN TWP | HUNTERDON |
| 4316 | 87545 | | 34 UNDERCLIFF ROAD | 34 UNDERCLIFF RD | MILLBURN TWP | ESSEX |
| 4317 | 87547 | | 74 BELSHAW AVENUE | 74 BELSHAW AVE | SHREWSBURY TWP | MONMOUTH |
| 4318 | 87558 | | 693 VALLEY STREET | 693 VALLEY ST | MAPLEWOOD TWP | ESSEX |
| 4319 | 87576 | | 19 SHADY AVENUE | 19 SHADY AVE | WANAQUE BORO | PASSAIC |
| 4320 | 87580 | | 212 214 NORTH LIVINGSTON AVENUE | 212 214 N LIVINGSTON AVE | LIVINGSTON TWP | ESSEX |
| 4321 | 87643 | | 262 BEECH AVENUE | 262 BEECH AVE | GARWOOD BORO | UNION |
| 4322 | 87666 | | 5 QUAKER HILL DRIVE | 5 QUAKER HILL DR | FRANKLIN TWP | HUNTERDON |

SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4323 | 87691 | | 1 PLASKON TERRACE | 1 PLASKON TER | OGDENSBURG BORO | SUSSEX |
| 4324 | 87718 | | ADAMO BROTHERS CONSTRUCTION | 817 TONIELLE AVE | JERSEY CITY | HUDSON |
| 4325 | 87748 | | 300 UNION HILL ROAD | 300 UNION HILL RD | MANALAPAN TWP | MONMOUTH |
| 4326 | 87767 | | NEWPORT PLAZA | 125 S 18TH ST | JERSEY CITY | HUDSON |
| 4327 | 87906 | | 131 RIVER ROAD | 131 RIVER RD | KINGWOOD TWP | HUNTERDON |
| 4328 | 87908 | | 25 SHORE ROAD | 25 SHORE RD | GREEN TWP | SUSSEX |
| 4329 | 87911 | | 120 HIGH ST | 120 HIGH ST | NEWTON TOWN | SUSSEX |
| 4330 | 87918 | | 69 SOUTH ALWARD AVENUE | 69 S ALWARD AVE | BERNARDS TWP | SOMERSET |
| 4331 | 88085 | | 6 KIRKBRIDE TERRACE | 5 KIRKBRIDE TER | MONTVILLE TWP | MORRIS |
| 4332 | 88092 | | BARBER LEWIS CONSTRUCTION | 829 PRINCETON RD | PRINCETON TWP | MERCER |
| 4333 | 88122 | | 7 JOHN HENRY DRIVE | 7 JOHN HENRY DR | MONTVILLE TWP | MORRIS |
| 4334 | 88143 | | HOOK SUPRX INC | 1632 1642 MAIN AVE | CLIFTON CITY | PASSAIC |
| 4335 | 88150 | | 610 STANHOPE ROAD | 610 STANHOPE RD | SPARTA TWP | SUSSEX |
| 4336 | 88158 | | 93 GORDONS CORNER ROAD | 93 GORDONS CORNER RD | MANALAPAN TWP | MONMOUTH |
| 4337 | 88161 | | 154 FRANKLIN AVENUE | 154 FRANKLIN AVE | MAPLEWOOD TWP | ESSEX |
| 4338 | 88173 | | 138 KINGSTON AVENUE | 138 KINGSTON AVE | BARRINGTON BORO | CAMDEN |
| 4339 | 88186 | | 253 HARDING BOULEVARD | 253 HARDING BLVD | MATAWAN BORO | MONMOUTH |
| 4340 | 88190 | | 2 BLACK OAK LANE | 2 BLACK OAK LN | KINNELON BORO | MORRIS |
| 4341 | 88191 | | 8 BEECHWOOD AVENUE | 8 BEECHWOOD AVE | PARSIPPANY TROY HILLS | MORRIS |
| 4342 | 88194 | | 7 PACCANACK LAKE ROAD | 7 PACCANACK LAKE RD | WAYNE TWP | PASSAIC |
| 4343 | 88216 | | FARINA PATIO INC | RT 169 & E 15TH ST | BAYONNE CITY | HUDSON |
| 4344 | 88235 | | AMOCO SERVICE STATION | 76 82 MINE BROOK RD | BERNARDSVILLE BORO | SOMERSET |
| 4345 | 88260 | | 907 TULIP TRAIL | 907 TULIP TRAIL | FREDON TWP | SUSSEX |
| 4346 | 88286 | | 409 S MARION AVENUE | 409 S MARION AVE | WENONAH BORO | GLOUCESTER |
| 4347 | 88292 | | 8 OTTER TRAIL | 8 OTTER TRAIL | HARDYSTON TWP | SUSSEX |
| 4348 | 88399 | | 95 BLOSSOM HILL ROAD | 95 BLOSSOM HILL RD | CLINTON TWP | HUNTERDON |
| 4349 | 88403 | | 26 LAKE SHORE ROAD | 26 LAKE SHORE RD | HARDYSTON TWP | SUSSEX |
| 4350 | 88409 | | 95 CENTRAL AVENUE | 95 CENTRAL AVE | MONTCLAIR TWP | ESSEX |
| 4351 | 88525 | | 71 SCHOOLHOUSE ROAD | 71 SCHOOLHOUSE RD | RANDOLPH TWP | MORRIS |
| 4352 | 88594 | | 223 2ND AVENUE | 223 2ND AVE | ROSELLE BORO | UNION |
| 4353 | 88598 | | 20 GLENSIDE AVENUE | 20 GLENSIDE AVE | HAMBURG BORO | SUSSEX |
| 4354 | 88599 | | 40 MONROE STREET | 40 MONROE ST | GLASSBORO | GLOUCESTER |
| 4355 | 88602 | | 1169 1171 ELIZABETH AVENUE | 1169 1171 ELIZABETH AVE | ELIZABETH CITY | UNION |
| 4356 | 88614 | | 23 LEICESTER LANE | 23 LEICESTER LN | UNION TWP | HUNTERDON |
| 4357 | 88720 | | THE DECORATORS WELL CONTAMINATION | 294 3RD ST | WATERFORD TWP | CAMDEN |
| 4358 | 88721 | | BRIDGETON AVENUE GROUNDWATER CONTAMINATION | BRIDGETON AVE & MORTON AVE & LANDIS AVE | DEERFIELD TWP | CUMBERLAND |
| 4359 | 88859 | | 822 ORCHARD AVENUE | 822 ORCHARD AVE | RUNNEMEDE BORO | CAMDEN |
| 4360 | 88853 | | 2251 OLD MARLTON PIKE | 2251 OLD MARLTON PK | EVESHAM TWP | BURLINGTON |
| 4361 | 88865 | | 58 SAREPTA ROAD | 58 SAREPTA RD | WHITE TWP | WARREN |
| 4362 | 88983 | | 4 KATHY STREET | 4 KATHY ST | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 4363 | 89073 | | 42 HANCOCK STREET | 42 HANCOCK ST | LOGAN TWP | GLOUCESTER |
| 4364 | 89159 | | 5 MANOR DRIVE | 5 MANOR DR | ANDOVER TWP | SUSSEX |
| 4365 | 89166 | | PORT JERSEY LOGISTICS WAREHOUSE | 70 GOULD ST RT 169 & PULASKI ST | BAYONNE CITY | HUDSON |
| 4366 | 89247 | | CONGREGATION SONS OF ISRAEL PARK AVENUE | PARK AVE & RIDGE AVE | LAKEWOOD TWP | OCEAN |
| 4367 | 89248 | | 155 FOREST AVENUE | 155 FOREST AVE | WEST CALDWELL TWP | ESSEX |
| 4368 | 89318 | | MERCER CNTY AIRPORT MAINTENANCE BUILDING @ MERCER CNTY AIRPORT | SCOTCH RD | EWING TWP | MERCER |
| 4369 | 89319 | | MERCER CNTY AIRPORT | SCOTCH RD | EWING TWP | MERCER |
| 4370 | 89612 | | EASTAMPTON TWP DPW | SMITHVILLE RD | EASTAMPTON TWP | BURLINGTON |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4371 | 89700 | | SPRO AUTOMOTIVE | 2005 RT 88 | BRICK TWP | OCEAN |
| 4372 | 89832 | | 33 FLORENCE STREET | 33 FLORENCE ST | NUTLEY TWP | ESSEX |
| 4373 | 89851 | | NJDOT HANOVER TWP MAINTENANCE FACILITY | I-287 N & RAMP TO RT 10 E | HANOVER TWP | MORRIS |
| 4374 | 90068 | | 69 RAVINE DRIVE | 69 RAVINE DR | MATAWAN BORO | MONMOUTH |
| 4375 | 90225 | | 32 HILLCREST DRIVE | 32 HILLCREST DR | BOONTON TWP | MORRIS |
| 4376 | 91187 | | SUSSMAN MFG | 223 GRANT ST | PERTH AMBOY CITY | MIDDLESEX |
| 4377 | 91645 | | RARITAN RIVER GARAGE CO INC | 740 RT 1 N | NORTH BRUNSWICK TWP | MIDDLESEX |
| 4378 | 91752 | | KEATING LINDA | 1666 W END DR | POINT PLEASANT BORO | OCEAN |
| 4379 | 91761 | | HEREFORD INLET MARINA | ASH AVE | NORTH WILDWOOD CITY | CAPE MAY |
| 4380 | 92002 | | BEFUS MOTORS INC | 1.17 S ORANGE AVE | SOUTH ORANGE VILLAGE TWP | ESSEX |
| 4381 | 92074 | | KINDER MORGAN LIQUIDS TERMINALS @ GATX TERMINALS | 78-99 LAFAYETTE ST | CARTERET BORO | MIDDLESEX |
| 4382 | 92129 | | BERGEN CNTY DEPT OF PARKS OVERPECK PARK & STABLES | RT 25 & 95 | TEANECK TWP | BERGEN |
| 4383 | 92133 | | 1 PLATEAU RESIDENCE | 300 JACKSONVILLE RD | HACKENSACK CITY BORO | MORRIS |
| 4384 | 92154 | | 671 MCCORMICK DRIVE | 671 MCCORMICK DR | TOMS RIVER TWP | OCEAN |
| 4385 | 92206 | | 92 KENNEDY ROAD | 92 KENNEDY RD | GREEN TWP | SUSSEX |
| 4385 | 92255 | | -294 ATLANTIC AVENUE | 294 ATLANTIC AVE | LONG BRANCH CITY | MONMOUTH |
| 4387 | 92363 | | 50 VAN DAM AVENUE | 50 VAN DAM AVE | BLOOMINGDALE BORO | PASSAIC |
| 4388 | 92417 | | MERCHANTVILLE SR HOUSING | 20 CHESTNUT AVE | MERCHANTVILLE BORO | CAMDEN |
| 4389 | 92424 | | 152 TINNSMAN ROAD | 152 TINNSMAN RD | KINGWOOD TWP | HUNTERDON |
| 4390 | 92544 | | 22 TOWNSEND STREET | 22 TOWNSEND ST | NEWTON TOWN | SUSSEX |
| 4391 | 92649 | | DAVIS MALIBU ASSOC | 501 FELLOWSHIP RD | MOUNT LAUREL TWP | BURLINGTON |
| 4392 | 92654 | | SUNSET BAY MARINA | MAYS LANDING SOMERS POINT RD & WOODLAWN AVE | SOMERS POINT CITY | ATLANTIC |
| 4393 | 92734 | | 2027 DILL AVENUE | 2027 DILL AVE | LINDEN CITY | UNION |
| 4394 | 92741 | | 38 SOUTH SUNNYCREST DRIVE | 38 S SUNNYCREST DR | LITTLE SILVER BORO | MONMOUTH |
| 4395 | 92874 | | 7504 ATLANTIC AVENUE | 7504 ATLANTIC AVE | MARGATE CITY | ATLANTIC |
| 4396 | 93127 | | 2 CRESCENT AVENUE | 2 CRESCENT AVE | CLIFFSIDE PARK BORO | BERGEN |
| 4397 | 93140 | | 227 WASHINGTON PLACE | 227 WASHINGTON PL | CLIFFSIDE PARK BORO | BERGEN |
| 4398 | 93153 | | EXXON SERVICE STATION #35570 | 770 20TH AVE | PATERSON CITY | PASSAIC |
| 4399 | 93278 | | 67 MONHEGAN AVENUE | 67 MONHEGAN AVE | OAKLAND BORO | BERGEN |
| 4400 | 93338 | | 527 LYONS AVENUE | 527 LYONS AVE | IRVINGTON TWP | ESSEX |
| 4401 | 93368 | | SOUTH JERSEY AUTO SUPPLY | 2919 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC |
| 4402 | 93432 | | 711 4TH AVENUE | 711 4TH AVE | ASBURY PARK CITY | MONMOUTH |
| 4403 | 93480 | | NBSF CABINETS & MILLWORK MFG INC | 59 61 BERRY ST | FRANKLIN TWP | SOMERSET |
| 4404 | 93598 | | GETTY SERVICE STATION #57325 | 335 MCCARTER HWY | NEWARK CITY | ESSEX |
| 4405 | 94095 | | SUMMIT CITY TRANSFER STATION | 1 NEW PROVIDENCE AVE | SUMMIT CITY | UNION |
| 4406 | 94165 | | 208 EASTON AVENUE | 208 EASTON AVE | NEW BRUNSWICK CITY | MIDDLESEX |
| 4407 | 94231 | | RANZI AUTO REPAIR | 3375 KENNEDY BLVD | JERSEY CITY | HUDSON |
| 4408 | 94235 | | CIRCLE K MOBIL SERVICE STATION #5580 | 88 RT 36 & BROAD ST | KEYPORT BORO | MONMOUTH |
| 4409 | 94325 | | SOUTH AVENUE CAR WASH | 1327 1335 SOUTH AVE | PLAINFIELD CITY | UNION |
| 4410 | 94403 | | HOBBY WORLD DEVELOPMENT INC | 120 INDUSTRIAL AVE | LITTLE FERRY BORO | BERGEN |
| 4411 | 94419 | | 20 COOKE ROAD | 20 COOKE RD | BLAIRSTOWN TWP | WARREN |
| 4412 | 94529 | | 94 EAST SHORE CULVER RD | 94 E SHORE CULVER RD | FRANKFORD TWP | SUSSEX |
| 4413 | 94534 | | 207 SACRAMENTO AVENUE | 207 SACRAMENTO AVE | VENTNOR CITY | ATLANTIC |
| 4414 | 94614 | | 12 ST LAWRENCE AVENUE | 12 ST LAWRENCE AVE | MAPLEWOOD TWP | ESSEX |
| 4415 | 94687 | | 27 CHURCH LANE | 27 CHURCH LN | MANALAPAN TWP | MONMOUTH |
| 4416 | 94827 | | 234 COUNTY ROAD | 234 COUNTY RD | DENNIS TWP | CAPE MAY |
| 4417 | 94877 | | 90 HOWARD AVENUE | 90 HOWARD AVE | ROCHELLE PARK TWP | BERGEN |
| 4418 | 94880 | | RACEWAY SUNOCO SERVICE STATION | RT 9 & KINGSLEY WAY | FREEHOLD TWP | MONMOUTH |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4419 | 94927 | | 1204 COTSWOLD LANE | 1204 COTSWOLD LN | CHERRY HILL TWP | CAMDEN |
| 4420 | 94947 | | 5 FLEETWOOD AVENUE | 5 FLEETWOOD AVE | FAIRFIELD TWP | ESSEX |
| 4421 | 95037 | | OPATUT TRACT | 32 PINE BRAE DR | MONTGOMERY TWP | SOMERSET |
| 4422 | 95156 | | HIGHLAND CROSS DEVELOPMENT | 12 BOROUGH ST & VETERANS BLVD | RUTHERFORD BORO | BERGEN |
| 4423 | 95256 | | HOCHBERG & SCHLAFRIG | 100 PATERSON PLANK RD | JERSEY CITY | HUDSON |
| 4424 | 95442 | | 79 REDFERN ROAD | 79 REDFERN RD | EATONTOWN BORO | MONMOUTH |
| 4425 | 95490 | | HILLSBOROUGH RESCUE SQUAD | 620 AMWELL RD | HILLSBOROUGH TWP | SOMERSET |
| 4426 | 95626 | | 53 ROOSEVELT AVENUE | 53 ROOSEVELT AVE | EAST HANOVER TWP | MORRIS |
| 4427 | 95649 | | 20 EAST ROCK ROAD | 20 E ROCK RD | WATCHUNG BORO | SOMERSET |
| 4428 | 95553 | | 27 TOTE ROAD | 27 TOTE RD | BYRAM TWP | SUSSEX |
| 4429 | 95895 | | ONE STOP AUTO SALVAGE | 1205 1207 RT 9 | HOWELL TWP | MONMOUTH |
| 4430 | 95749 | | PENNS GROVE CARNEYS POINT RGNL SD BROAD STREET SCHOOL | BROAD ST & HARMONY ST | PENNS GROVE BORO | SALEM |
| 4431 | 95772 | | CLIFTON CITY BD OF ED ELEMENTARY SCHOOL #17 | 361 367 LEXINGTON AVE | CLIFTON CITY | PASSAIC |
| 4432 | 95783 | | EXXON SERVICE STATION #32210 | 263 HELLER PKWY | NEWARK CITY | ESSEX |
| 4433 | 95826 | | ALPHA METALS INC @ TURCO IND PK | 590 BELLEVILLE TPKE | KEARNY TOWN | HUDSON |
| 4434 | 95941 | | 26 SANDPIPER DRIVE | 26 SANDPIPER DR | VOORHEES TWP | CAMDEN |
| 4435 | 98090 | | FLOUDAS PROPERTY | 725 PARK AVE RT 33 | FREEHOLD BORO | MONMOUTH |
| 4436 | 98911 | | 19 BROADWAY | 19 BROADWAY | MIDDLETOWN TWP | MONMOUTH |
| 4437 | 99001 | | MIDDLETOWN TWP | 1 KINGS HWY | MIDDLETOWN TWP | MONMOUTH |
| 4438 | 99009 | | DELCO CORP REID GARAGE | RT 9 & DELSEA DR AKA RT 9 & RT 47 | MIDDLE TWP | CAPE MAY |
| 4439 | 99256 | | 40 DELAWARE AVENUE | 40 DELAWARE AVE | FIELDSBORO BORO | BURLINGTON |
| 4440 | 112443 | | GETTY SERVICE STATION #00566 | 1299 RT 22 & ROCK AVE | NORTH PLAINFIELD BORO | SOMERSET |
| 4441 | 117843 | | THE SALVATION ARMY | 22 S TEXAS AVE | ATLANTIC CITY | ATLANTIC |
| 4442 | 117996 | | NJ NATURAL GAS CO | CARREL ST & E BLACKWELL ST | ROCKAWAY TWP | MORRIS |
| 4443 | 118228 | | 45 LAKE DRIVE | 45 LAKE DR | BYRAM TWP | SUSSEX |
| 4444 | 118381 | | 285 PAVONIA AVENUE | 285 PAVONIA AVE | JERSEY CITY | HUDSON |
| 4445 | 118896 | | CHOICE PETROLEUM INC | 4176 BLACKHORSE PK | HAMILTON TWP | ATLANTIC |
| 4446 | 119154 | | NJDOT PAULSBORO BRIDGEHOUSE @ MANTUA CREEK | BROAD ST AKA RT 44 | PAULSBORO BORO | GLOUCESTER |
| 4447 | 119315 | | 109 TOTOWA AVENUE | 109 TOTOWA AVE | PATERSON CITY | PASSAIC |
| 4448 | 119371 | | H&G AUTO REPAIR | 313 BERGEN BLVD | FAIRVIEW BORO | BERGEN |
| 4449 | 119403 | | FISCHER NISSAN OF BERGENFIELD | 90 W CHURCH ST | BERGENFIELD BORO | BERGEN |
| 4450 | 119450 | | 16 RIDGE ROAD | 16 RIDGE RD | DENVILLE TWP | MORRIS |
| 4451 | 120108 | | 1901 CALHOUN STREET | 1901 CALHOUN ST | TRENTON CITY | MERCER |
| 4452 | 120119 | | AIRPARK HANGAR @ ROBERT J MILLER AIRPARK | RT 530 & MULE RD | BERKELEY TWP | OCEAN |
| 4453 | 120250 | | TROAST GROUP | 579 WINTERS AVE | PARAMUS BORO | BERGEN |
| 4454 | 120360 | | 118 N BLACKHORSE PIKE | 118 BLACKHORSE PK | GLOUCESTER TWP | CAMDEN |
| 4455 | 120399 | | METAL PLEX | 14 W COLLINGS AVE & RT 73 | BERLIN TWP | CAMDEN |
| 4456 | 120456 | | SUNOCO PIPELINE SPILL STTE | NEW JERSEY TPKE ROW & ROSE AVE | RUNNEMEDE BORO | CAMDEN |
| 4457 | 120497 | | VILLAS GROUNDWATER CONTAMINATION | DELAWARE PKWY & BAYSHORE RD | LOWER TWP | CAPE MAY |
| 4458 | 120569 | | 11 ALLEGHENY AVENUE | 11 ALLEGHENY AVE | WEST MILFORD TWP | PASSAIC |
| 4459 | 120622 | | VALLEY FURNITURE SHOP | 20 STIRLING RD | WATCHUNG BORO | SOMERSET |
| 4460 | 120855 | | SALVATION ARMY CORPS | 502 GRAND AVE | ASBURY PARK CITY | MONMOUTH |
| 4461 | 120874 | | ROUTE 1 & WHITEHEAD ROAD | WHITEHEAD RD AKA RT 1 & WHITEHEAD RD | LAWRENCE TWP | MERCER |
| 4462 | 120880 | | 35 KASPER ROAD | 35 KASPER RD | ALLAMUCHY TWP | WARREN |
| 4463 | 120891 | | EDISON ROAD & CLIFFSIDE DRIVE GROUNDWATER CONTAMINATION | EDISON RD & CLIFFSIDE DR | FRANKLIN TWP | WARREN |
| 4464 | 121129 | | MIDFAST ALUMINUM INDUSTRIES | 2300 RT 130 | SOUTH BRUNSWICK TWP | MIDDLESEX |
| 4465 | 121260 | | SUSSEX MALL | 12 60 SUSSEX AVE | EAST ORANGE CITY | ESSEX |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4466 | 121309 | | BEACH BUMS LIMITED | 901 PALEN AVE | OCEAN CITY | CAPE MAY |
| 4467 | 121328 | | LA FONTANA DEL MARE INC | 1 COMMONWEALTH AVE | UPPER TWP | CAPE MAY |
| 4468 | 121384 | | AMOCO SERVICE STATION #5548 FORMER | RT 9 & 35 N * | SAYREVILLE BORO | MIDDLESEX |
| 4469 | 121571 | | 47 WEST SHORE DRIVE | 47 W SHORE DR | HOPEWELL TWP | MERCER |
| 4470 | 121671 | | A-1 LIMOUSINE FORMER | 3493 RT 1 | WEST WINDSOR TWP | MERCER |
| 4471 | 121748 | | JERSEY PAINT & WALLPAPER CO | 120 RT 46 | PARSIPPANY TROY-HILLS | MORRIS |
| 4472 | 122014 | | 200 ZION ROAD | 200 ZION RD | HILLSBOROUGH TWP | SOMERSET |
| 4473 | 122037 | | PINE BELT CHEVROLET OF EATONTOWN | 95 RT 36 | EATONTOWN BORO | MONMOUTH |
| 4474 | 122669 | | BERTUCCI PROPERTY | 2043 OCEAN HEIGHTS AVE | EGG HARBOR TWP | ATLANTIC |
| 4475 | 122671 | | LIBERTY TRUCKING | 12 LIBERTY ST | WOODBRIDGE TWP | MIDDLESEX |
| 4476 | 122723 | | 470 CLIFTON AVENUE | 470 CLIFTON AVE | BERKELEY TWP | OCEAN |
| 4477 | 122987 | | EET BANK | 1450 S WASHINGTON AVE | PISCATAWAY TWP | MIDDLESEX |
| 4478 | 123309 | | 110 LAMINGTON ROAD | 110 LAMINGTON RD | BRANCHBURG TWP | SOMERSET |
| 4479 | 123427 | | LETORPE CONCRETE FORMER | 8 MOSTOVALYN CT | DEPTFORD TWP | GLOUCESTER |
| 4480 | 123507 | | 25 BYRAM BAY ROAD | 25 BYRAM BAY RD | HOPATCONG BORO | SUSSEX |
| 4481 | 123612 | | LILY TRUCK LEASING | 474 WILSON AVE | NEWARK CITY | ESSEX |
| 4482 | 123739 | 3243 | COASTAL SERVICE STATION | 941 RT 9 | BERKELEY TWP | OCEAN |
| 4483 | 123739 | | SUNOCO SERVICE STATION | 941 RT 9 | BERKELEY TWP | OCEAN |
| 4484 | 123768 | | 11 HILLSDALE DRIVE | 11 HILLSDALE DR | VERNON TWP | SUSSEX |
| 4485 | 123829 | | FNEL RITE PETROLEUM INC | 147 RT 94 | BLAIRSTOWN TWP | WARREN |
| 4486 | 124134 | | PEP BOYS STORE #56 | 1608 RT 35 | OCEAN TWP | MONMOUTH |
| 4487 | 124131 | | MAURICE SCHWARTZ & SONS INC | 141 W FRONT ST | RED BANK BORO | MONMOUTH |
| 4488 | 124152 | | STOUTS BUS SERVICE | 2193 SPRUCE ST | TRENTON CITY | MERCER |
| 4489 | 124321 | | KNIGHT FARM | 68 UPPER CREEK RD | DELAWARE TWP | HUNTERDON |
| 4490 | 124388 | | 73 RIVERSIDE DRIVE | 73 RIVERSIDE DR | DENVILLE TWP | MORRIS |
| 4491 | 124475 | | ANCHOR GLASS | 401 RT 36 * | MIDDLETOWN TWP | MONMOUTH |
| 4492 | 124476 | | LASAMMANA HOTEL | 1400 BRIGANTINE AVE | BRIGANTINE CITY | ATLANTIC |
| 4493 | 124601 | | NJ HIGHWAY AUTH PARAMUS SOUTHBOUND RAMP TOLLS | GARDEN STATE PKWY 164.4 | PARAMUS BORO | BERGEN |
| 4494 | 124738 | | PARKER ASSOC | PARKER AVE & OAK ST | LACEY TWP | OCEAN |
| 4495 | 124855 | | 2400 69TH STREET | 2400 69TH ST | NORTH BERGEN TWP | HUDSON |
| 4496 | 124901 | | 16 WESTMOUNT DRIVE | 16 WESTMOUNT DR | LIVINGSTON TWP | ESSEX |
| 4497 | 125001 | | SIGNATURE FLIGHT SUPPORT @ MORRISTOWN MUNICIPAL AIRPORT | 1 AIRPORT RD | HANOVER TWP | MORRIS |
| 4498 | 125028 | | 821 ROUTE 517 | 821 RT 517 | VERNON TWP | SUSSEX |
| 4499 | 125043 | | MCNYEK ESTATE | 1505 ST GEORGES AVE | ROSELLE BORO | UNION |
| 4500 | 125144 | | OSA TIRE | 200 STIGER ST | HACKETTSTOWN TOWN | WARREN |
| 4501 | 125289 | | WEEKS MARINE | 901 BEACH ST | CAMDEN CITY | CAMDEN |
| 4502 | 125431 | | 150 VERINUS LANE | 150 VERIMUS LN | WOODCLIFF LAKE BORO | BERGEN |
| 4503 | 125471 | | UNIVERSITY ACADEMY CHARTER HIGH SCHOOL | 275 WEST SIDE AVE | JERSEY CITY | HUDSON |
| 4504 | 125798 | | DINOS DELI & SUBS | 402 ZION RD | EGG HARBOR TWP | ATLANTIC |
| 4505 | 125916 | | 11 DEER TRAIL ROAD | 11 DEER TRAIL RD | SADDLE RIVER BORO | BERGEN |
| 4506 | 125992 | | 24 FOREST AVENUE | 24 E FOREST AVE | ENGLEWOOD CITY | BERGEN |
| 4507 | 126044 | | RARITAN OIL CO INC BULK PLANT A SIDE, | 412 RT 1 | EDISON TWP | MIDDLESEX |
| 4508 | 126238 | | COMMERCIAL PROPERTY | 167 SARGEANT AVE | CLIFTON CITY | PASSAIC |
| 4509 | 126349 | | A1 QUALITY ROOFING & SIDING | 128TH AVE | LONGPORT BORO | ATLANTIC |
| 4510 | 126394 | | EAST AMWELL TWP MUNICIPAL BUILDING | 1070 RT 202 & WERTSVILLE RD | EAST AMWELL TWP | HUNTERDON |
| 4511 | 126425 | | SUNOCO INC | 213 215 34TH ST | OCEAN CITY | CAPE MAY |
| 4512 | 126633 | | WAWA FOOD MARKET #948 | 1180 RT 70 | MANCHESTER TWP | OCEAN |
| 4513 | 126636 | | UNION AVENUE PLAZA | 2129 UNION AVE | SOMERVILLE BORO | SOMERSET |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4514 | 126873 | | SUPERIOR ENVELOPE & PRINTING CO INC | 56 72 BEECH ST | PATERSON CITY | PASSAIC |
| 4515 | 126874 | | FREEHOLD TWP | WEMROCK RD | FREEHOLD TWP | MONMOUTH |
| 4516 | 126978 | | PENN CONSTRUCTION | 315 MT PLEASANT AVE | NEWARK CITY | ESSEX |
| 4517 | 127002 | | PINE BROOK MOTOR LODGE | 12 RT 46 | MONTVILLE TWP | MORRIS |
| 4518 | 127008 | | GLIMMER GLASS CORP | 361 369 BRIELLE RD | MANASQUAN BORO | MONMOUTH |
| 4519 | 127177 | | 50 POST PLACE | 50 POST PL | WEST MILFORD TWP | PASSAIC |
| 4520 | 127245 | | 109 GRAVEL HILL ROAD | 109 GRAVEL HILL RD | FREEHOLD TWP | MONMOUTH |
| 4521 | 127326 | | 186 OLIVER STREET | 186 OLIVER ST | NEWARK CITY | ESSEX |
| 4522 | 127680 | | DEFICCIO BROTHERS INC FARMS | OAK RD & UNION RD | HAMMONTON TOWN | ATLANTIC |
| 4523 | 127710 | | LOCASCO FARMS | 3606 NESCO RD | MULLICA TWP | ATLANTIC |
| 4524 | 128345 | | FREEHOLD RACEWAY | RT 9 & 33 | FREEHOLD BORO | MONMOUTH |
| 4525 | 128925 | | VISCONTI FARM | 1459 CENTERTON RD | PITTSGROVE TWP | SALEM |
| 4526 | 128999 | | 44 SPRING HOLLOW ROAD | 44 SPRING HOLLOW RD | FAR HILLS BORO | SOMERSET |
| 4527 | 129062 | | NJDOT ROUTE 1 SECTION #7M & ROUTE 1/9 SECTION #1L | RT 1/9 S | WOODBRIDGE TWP | MIDDLESEX |
| 4528 | 129176 | | SIERRA SUITES HOTEL | 3141 RT 22 | BRANCHBURG TWP | SOMERSET |
| 4529 | 129344 | | L&L SELECT CONTAINER SERVICE | 240 JOHNSTON AVE | JERSEY CITY | HUDSON |
| 4530 | 129509 | | 170 COPLEY AVENUE | 170 COPLEY AVE | TEANECK TWP | BERGEN |
| 4531 | 129512 | | 275 BURLINGTON AVENUE | 275 BURLINGTON AVE | PATERSON CITY | PASSAIC |
| 4532 | 129519 | | 2054 RIVER ROAD | 2054 RIVER RD | WASHINGTON TWP | BURLINGTON |
| 4533 | 129694 | | 2216 MIDDLE AVENUE | 2216 MIDDLE AVE | POINT PLEASANT BORO | OCEAN |
| 4534 | 129701 | 45571 | DEEPWATER TRUCK STOP GULF SERVICE STATION | 45 SHELL RD | CARNEYS POINT TWP | SALEM |
| 4535 | 129838 | | 46 ABERDALE LANE | 46 ABERDALE LN | VINSLOW TWP | CAMDEN |
| 4536 | 129909 | | 297 DEGRAW AVENUE | 297 DEGRAW AVE | TEANECK TWP | BERGEN |
| 4537 | 130361 | | 44 LAKEVIEW DRIVE | 44 LAKEVIEW DR | CHERRY HILL TWP | CAMDEN |
| 4538 | 130384 | | 36 TANGLEWOOD LANE | 35 TANGLEWOOD LN | WOODBRIDGE TWP | MIDDLESEX |
| 4539 | 130619 | | BUCK LEONARD J TRUST U/W | 222 LIBERTY CORNER RD 10 BELCHER LN | FAR HILLS BORO | SOMERSET |
| 4540 | 130693 | | 95 GORDONHURST AVENUE | 95 GORDONHURST AVE | MONTCLAIR TWP | ESSEX |
| 4541 | 130701 | | PJ AUTO SALES | 414 DELSEA DR AKA RT 47 | CLAYTON BORO | GLOUCESTER |
| 4542 | 141222 | | 59 SOMERSET AVENUE | 59 SOMERSET AVE | BRIDGEWATER TWP | SOMERSET |
| 4543 | 141283 | | MOORESTOWN TWP | 711 LIPPINCOTT AVE | MOORESTOWN TWP | BURLINGTON |
| 4544 | 141803 | | 145 ROUTE 94 | 145 RT 94 | BLAIRSTOWN TWP | WARREN |
| 4545 | 141804 | | 110 PAWNEE ROAD | 110 PAWNEE RD | CRANFORD TWP | UNION |
| 4546 | 142624 | | 25 WINDBEAM AVE | 25 WINDBEAM AVE | RINGWOOD BORO | PASSAIC |
| 4547 | 142946 | | US POSTAL SERVICE PACKANACK LAKE POST OFFICE | 404 W LAKE DR | WAYNE TWP | PASSAIC |
| 4548 | 143114 | | 685 CENTER STREET | 685 CENTER ST | OBADELL BORO | BERGEN |
| 4549 | 143409 | | 446 PRINCETON AVENUE | 446 PRINCETON AVE | HAMILTON TWP | MERCER |
| 4550 | 143413 | | CRANFORD CROSSING | 2 W SOUTH AVE | CRANFORD TWP | UNION |
| 4551 | 143717 | | 1334 & 1332 3RD AVENUE | 1332 3RD AVE 1334 3RD AVE | ASBURY PARK CITY | MONMOUTH |
| 4552 | 144085 | | 688 HANSON AVENUE | 688 HANSON AVE | PERTH AMBOY CITY | MIDDLESEX |
| 4553 | 144330 | | PONDERLODGE GOLF COURSE | BAYSHORE RD | LOWER TWP | CAPE MAY |
| 4554 | 144693 | | 123 NELSON AVENUE | 123 NELSON AVE N | PISCATAWAY TWP | MIDDLESEX |
| 4555 | 144785 | | STEFANELLI RESIDENCE | 1427 TRENTON HARBOURTON RD | HOPEWELL TWP | MERCER |
| 4556 | 144914 | | 35 FORREST AVENUE | 35 FORREST AVE | LAWRENCE TWP | MERCER |
| 4557 | 144948 | | ALS CARBONIC GAS | 62 LEHIGH AVE | PATERSON CITY | PASSAIC |
| 4558 | 144980 | | BWF DEVELOPMENT | 2056 DELSEA DR AKA RT 47 | DEPTFORD TWP | GLOUCESTER |
| 4559 | 145023 | | BAKER THOMAS | 25 WATER ST | TEWKSBURY TWP | HUNTERDON |
| 4560 | 145430 | | 64 ROOSEVELT CIRCLE | 64 ROOSEVELT CIR | MIDDLETOWN TWP | MONMOUTH |
| 4561 | 145594 | | 245 WOODWARD AVENUE | 245 WOODWARD AVE | RUTHERFORD BORO | BERGEN |
| 4562 | 145868 | | FERNANDO AUTO REPAIR | 184 192 LAFAYETTE ST | NEWARK CITY | ESSEX |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4563 | 146009 | | WAWA FOOD MARKET #972 | 602 BLACKHORSE PK | MOUNT EPHRAIM BORO | CAMDEN |
| 4564 | 146231 | | 1411 DILLAVENUE | 1411 DILL AVE | LINDEN CITY | UNION |
| 4565 | 146235 | | WAWA FOOD MARKET #463 | 9101 VENTNOR AVE | MARGATE CITY | ATLANTIC |
| 4566 | 146244 | | 162 WOODLAND AVENUE | 162 WOODLAND AVE | LITTLE FERRY BORO | BERGEN |
| 4567 | 146376 | | BEACHWOOD BORO BD OF ED INTERMEDIATE SCHOOL | 1165 PINEWALD RD | BEACHWOOD BORO | OCEAN |
| 4568 | 146420 | | 15 SOUTH ROAD | 15 SOUTH RD | CHESTER TWP | MORRIS |
| 4569 | 146513 | | 8 SOMERSET PLACE | 8 SOMERSET PL | MATAWAN BORO | MONMOUTH |
| 4570 | 146548 | | ROYAL GAS & DIESEL SERVICE STATION | 131 RT 17 | MAHWAH TWP | BERGEN |
| 4571 | 146580 | | DEL VALLEY MOTEL | 380 HARDING HWY AKA RT 40 | CARNEYS POINT TWP | SALEM |
| 4572 | 146602 | | 35 LORRAINE STREET | 35 LORRAINE ST | GLEN RIDGE BORO | ESSEX |
| 4573 | 146611 | | 99 MOUNTAIN LAKE ROAD | 99 MOUNTAIN LAKE RD | LIBERTY TWP | WARREN |
| 4574 | 146786 | | 3 WAYSIDE ROAD | 3 WAYSIDE RD | BERLIN BORO | CAMDEN |
| 4575 | 146892 | | 314 BARCELONA DRIVE | 314 BARCELONA DR | TOMS RIVER TWP | OCEAN |
| 4576 | 147009 | | 501 KIRKLIN AVENUE | 501 KIRKLIN AVE | LINWOOD CITY | ATLANTIC |
| 4577 | 147233 | | WHITE TWP RGNL GROUNDWATER CONTAMINATION | ROCKWILL RD & BEECHWOOD RD | WHITE TWP | WARREN |
| 4578 | 147280 | | 734 HYSON ROAD | 734 HYSON RD | JACKSON TWP | OCEAN |
| 4579 | 147693 | | 1099 BURNET AVENUE | 1099 BURNET AVE | UNION TWP | UNION |
| 4580 | 147687 | | 58 CEDAR LANE | 58 CEDAR LN | WEST MILFORD TWP | PASSAIC |
| 4581 | 148255 | | 10 DOGWOOD DRIVE | 10 DOGWOOD DR | MENDHAM TWP | MORRIS |
| 4582 | 148305 | | HASBROUCK HEIGHTS DPW | 1 PLANT RD | HASBROUCK HEIGHTS BORO | BERGEN |
| 4583 | 148450 | | 124 LONGFELLOW STREET | 124 LONGFELLOW ST | CARTERET BORO | MIDDLESEX |
| 4584 | 148456 | | 149 BROAD STREET | 149 BROAD ST | MATAWAN BORO | MONMOUTH |
| 4585 | 148586 | | GYNECO, INC | 51 CHUBB WAY | BRANCHBURG TWP | SOMERSET |
| 4586 | 148972 | | 506 NORTH 13TH STREET | 506 N 13TH ST | NEWARK CITY | ESSEX |
| 4587 | 149070 | | 149 CLAREMONT AVENUE | 149 CLAREMONT AVE | MONTCLAIR TWP | ESSEX |
| 4588 | 149296 | | KITCHEN N THINGS | 1960 FOREST GROVE RD | FRANKLIN TWP | GLOUCESTER |
| 4589 | 149423 | | R&R CORP | 341 RT 46 | MOUNT OLIVE TWP | MORRIS |
| 4590 | 149424 | | KUSTOM FLOORS FORMER | 500 MAIN ST | BELMAR BORO | MONMOUTH |
| 4591 | 149320 | | 7 SOMMER AVENUE | 7 SOMMER AVE | MAPLEWOOD TWP | ESSEX |
| 4592 | 149820 | | 25 SANFORD TERRACE | 25 SANFORD TER | IRVINGTON TWP | ESSEX |
| 4593 | 149995 | | MACYS DEPT STORE DISTRIBUTION CENTER | 11 PERINA BLVD | CHERRY HILL TWP | CAMDEN |
| 4594 | 150954 | | JOHNSON TAYLOR EXCAVATING | 1173 GOFFLE RD | HAWTHORNE BORO | PASSAIC |
| 4595 | 152746 | | DIRECT ENVIRONMENTAL INC | 176 QUINCY CT | WOODBRIDGE TWP | MIDDLESEX |
| 4596 | 153172 | | ALLIED LITHO | 606 CHESTNUT AVE | SOMERDALE BORO | CAMDEN |
| 4597 | 153559 | | 40 DESMOND RUN | 40 DESMOND RUN | WINSLOW TWP | CAMDEN |
| 4598 | 153563 | | AVALON MARINE HOLDINGS | 701 AVALON BLVD | MIDDLE TWP | CAPE MAY |
| 4599 | 153615 | | 54 ROLLINGMEAD ROAD | 54 ROLLINGMEAD RD | PRINCETON TWP | MERCER |
| 4600 | 153622 | | 507 KIRKLIN AVENUE | 507 KIRKLIN AVE | LINWOOD CITY | ATLANTIC |
| 4601 | 153702 | | OIL MILL FORMER | RT 23 W | MONTAGUE TWP | SUSSEX |
| 4602 | 153929 | | 725 BLACKHORSE PIKE | 725 BLACKHOSE PK | RUNNEMEDE BORO | CAMDEN |
| 4603 | 154218 | | 71 CRESTVIEW DRIVE | 71 CRESTVIEW DR | BERNARDSVILLE BORO | SOMERSET |
| 4604 | 154237 | | LAKEWOOD AUTO SUPPLY | 1700 ASBURY AVE | NEPTUNE TWP | MONMOUTH |
| 4605 | 154237 | | 69 MANITTO PLACE | 69 MANITTO PL | OCEANPORT BORO | MONMOUTH |
| 4606 | 155828 | | A&M CONSTRUCTION | 19 NOTCH RD | ROCKAWAY TWP | MORRIS |
| 4607 | 157640 | | ESTATE OF HELLER HAROLD | 316 9TH ST | SADDLE BROOK TWP | BERGEN |
| 4608 | 157881 | | 25 WINDING LANE | 25 WINDING LN | BERNARDS TWP | SOMERSET |
| 4609 | 158215 | | 24 ROLLING KNOLLS DRIVE | 24 ROLLING KNOLLS DR | MIDDLETOWN TWP | MONMOUTH |
| 4610 | 158218 | | 23 DELAWARE STREET | 23 DELAWARE ST | FIELDSBORO BORO | BURLINGTON |

SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ED PREVIOUSLY USED * | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4611 | 158267 | | PASTOR ENTERPRISES INC | 544 600 LINCOLN BLVD STE A | MIDDLESEX BORO | MIDDLESEX |
| 4612 | 158613 | | 6018 ROUTE 130 NORTH | 6018 RT 130 N | DELRAN TWP | BURLINGTON |
| 4613 | 158716 | | 408 KINGSTON AVENUE | 408 KINGSTON AVE | BARRINGTON BORO | CAMDEN |
| 4614 | 161252 | | GFM CONSTRUCTION INC | 17 MEADOW RD | RUNNEMEDE BORO | CAMDEN |
| 4615 | 161372 | | CUSTOM CREATIONS & RENOVATION | 1130 BAY AVE | TOMS RIVER TWP | OCEAN |
| 4616 | 163130 | | LITTLE FERRY TRANSMISSIONS INC | 781 MIDLAND AVE | GARFIELD CITY | BERGEN |
| 4617 | 163221 | | HURRY CORP | 319 COMMERCIAL AVE | PALISADES PARK BORO | BERGEN |
| 4618 | 163645 | | 72 RAMBO AVENUE | 72 RAMBO AVE | GREENWICH TWP | GLOUCESTER |
| 4619 | 163852 | | SERVICE STATION NEWARK CITY ABANDONED | 438 448 MARKET ST | NEWARK CITY | ESSEX |
| 4620 | 163977 | | SONNYS GYM | 34 2ND AVE | DENVILLE TWP | MORRIS |
| 4621 | 164160 | | ACCURATE DOCUMENT DESTRUCTION INC | 107 123 PACIFIC AVE | JERSEY CITY | HUDSON |
| 4622 | 164447 | | 197 ROOSEVELT AVENUE | 35 INDUSTRIAL DR | HAMILTON TWP | MERCER |
| 4623 | 164538 | | 238 WOODFIELD ROAD | 197 ROOSEVELT AVE | ELMWOOD PARK BORO | BERGEN |
| 4624 | 164608 | | PJP SLF | 238 WOODFIELD RD | WASHINGTON TWP | BERGEN |
| 4625 | 164908 | | 2090 SPRINGDALE AVENUE | RT 1/9 S | JERSEY CITY | HUDSON |
| 4626 | 165153 | | 901 GARDEN STREET | 2090 SPRINGDALE RD | CHERRY HILL TWP | CAMDEN |
| 4627 | 166333 | | 26 KNOTTY OAK DRIVE | 901 GARDEN ST | HOBOKEN CITY | HUDSON |
| 4628 | 165403 | | 27 LOWER MAIN STREET | 26 KNOTTY OAK DR | MEDFORD TWP | BURLINGTON |
| 4629 | 165471 | | 404 WASHINGTON CROSSING PENNINGTON ROAD | 27 LOWER MAIN ST | ABERDEEN TWP | MONMOUTH |
| 4630 | 165490 | | 50 COOLIDGE ROAD | 404 WASHINGTON CROSSING PENNINGTON RD | HOPEWELL TWP | MERCER |
| 4631 | 165724 | | QUICK CHEK FOOD STORE 890 | 50 COOLIDGE RD | MAPLEWOOD TWP | ESSEX |
| 4632 | 165801 | | PEPPERMINT LOUNGE | 1999 RT 1/9 N | RAHWAY CITY | UNION |
| 4633 | 165823 | | DURR FARM | 175 CENTRAL AVE | ORANGE CITY TWP | ESSEX |
| 4634 | 166170 | | 107 SEARCH AVENUE | 625 RT 68 | MANSFIELD TWP | BURLINGTON |
| 4635 | 166744 | | STELLA DORO FORMER | 107 SEARCH AVE | HOPEWELL TWP | MERCER |
| 4636 | 166815 | | 56 LAUREL AVENUE | 773 WASHINGTON AVE | CARLSTADT BORO | BERGEN |
| 4637 | 166931 | | RITE AID PHARMACY #1917 | 56 LAUREL AVE | CLIFTON CITY | PASSAIC |
| 4638 | 166935 | | 25 THUNDERHEAD PLACE | 13 19 DELSEA DR | CLAYTON BORO | GLOUCESTER |
| 4639 | 167072 | | 43 SCHOOLHOUSE ROAD | 25 THUNDERHEAD PL | MAHWAH TWP | BERGEN |
| 4640 | 167201 | | 429 CRISTIANI STREET | 43 SCHOOLHOUSE RD | RANDOLPH TWP | MORRIS |
| 4641 | 167642 | | 23 MARRON ROAD | 429 CRISTIANI ST | ROSELLE BORO | UNION |
| 4642 | 167809 | | 11 WASHINGTON VALLEY ROAD | 23 MARRON RD | FRANKFORD TWP | SUSSEX |
| 4643 | 167835 | | DUNG FARMS | 11 WASHINGTON VALLEY RD | MENDHAM TWP | MORRIS |
| 4644 | 168097 | | MOBIL SERVICE STATION FORMER | 114 GREENDELL RD | FRELINGHUYSEN TWP | WARREN |
| 4645 | 168544 | | 1378 PAUL BOULEVARD | 7020 KAIGHNS AVE | PENNSAUKEN TWP | CAMDEN |
| 4646 | 168613 | | 210 BARBERTOWN DELL ROAD | 1378 PAUL BLVD | STAFFORD TWP | OCEAN |
| 4647 | 168930 | | 22 WHARTON AVENUE | 210 BARBERTOWN IDELL RD | FRENCHTOWN BORO | HUNTERDON |
| 4648 | 168995 | | WINDOW WIZARDS | 22 WHARTON AVE | MINE HILL TWP | MORRIS |
| 4649 | 169087 | | 13 GAYLORD LANE | 7066 BLACKHORSE PK | PLEASANTVILLE CITY | ATLANTIC |
| 4650 | 169485 | | 201 HARRISON AVENUE | 13 GAYLORD LN | EVESHAM TWP | BURLINGTON |
| 4651 | 169513 | | AL MASONS GARAGE | 201 HARRISON AVE | WESTFIELD TOWN | UNION |
| 4652 | 169547 | | 70 WOODLAND AVENUE | 1930 BRUNSWICK AVE 768 CHERRY TREE LN | LAWRENCE TWP | MERCER |
| 4653 | 170045 | | 32 ROUTE 521 | 70 WOODLAND AVE | WOODBURY CITY | GLOUCESTER |
| 4654 | 170307 | | 71 LYON AVENUE | 32 RT 521 | HAMPTON TWP | SUSSEX |
| 4655 | 170431 | | 1208 13TH STREET | 71 LYON AVE | WOODBRIDGE TWP | MIDDLESEX |
| 4656 | 171191 | | 141 ANTHONY ROAD | 1208 13TH ST | NORTH BERGEN TWP | HUDSON |
| 4657 | 171315 | | AMERICAN EAGLE PALET | 141 ANTHONY RD | LEBANON TWP | HUNTERDON |
| 4658 | 171378 | | 101 LAMBERTVILLE HOPEWELL ROAD | 35 CUTTERS DOCK RD | WOODBRIDGE TWP | MIDDLESEX |
| 4659 | 171385 | | | 101 LAMBERTVILLE HOPEWELL RD | HOPEWELL TWP | MERCER |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED? | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4660 | 171789 | | IOP COAT DIV OF CARBOLINE | 449 SOUTH AVE | WESTFIELD TOWN | UNION |
| 4661 | 171933 | | 30 NORTH KENTUCKY AVENUE | 30 KENTUCKY AVE N | ATLANTIC CITY | ATLANTIC |
| 4662 | 171941 | | 1612 ARCTIC AVENUE | 1612 ARCTIC AVE | ATLANTIC CITY | ATLANTIC |
| 4663 | 171948 | | 1607 ATLANTIC AVENUE | 1607 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC |
| 4664 | 172392 | | 69 LASALLE AVENUE | 69 LASALLE AVE | CLIFTON CITY | PASSAIC |
| 4665 | 172439 | | 2 ELLEN DRIVE | 2 ELLEN DR | ROCKAWAY TWP | MORRIS |
| 4666 | 173106 | | AMERICA PROPERTIES FORMER | 339 COMMERCIAL AVE | NEW BRUNSWICK CITY | MIDDLESEX |
| 4667 | 173120 | | 164 IVY HILL ROAD | 164 IVY HILL RD | MIDDLETOWN TWP | MONMOUTH |
| 4668 | 173132 | | 12 RAYS COURT | 12 RAYS CT | WAYNE TWP | PASSAIC |
| 4669 | 173876 | | LACANTINA MEXICAN RESTAURANT | 71 W SYLVANIA AVE | NEPTUNE CITY BORO | MONMOUTH |
| 4670 | 173972 | | 29 FOX SPARROW TURN | 29 FOXSPARROW TURN | TABERNACLE TWP | BURLINGTON |
| 4671 | 173985 | | 3 LEAVERING MILL LANE | 3 LEAVERING MILL LN | EVESHAM TWP | BURLINGTON |
| 4672 | 174110 | | 33 NORTHWOOD DRIVE | 33 NORTHWOOD DR | WEST MILFORD TWP | PASSAIC |
| 4673 | 174127 | | 314 CHURCH STREET | 314 CHURCH ST | BOONTON TOWN | MORRIS |
| 4674 | 174842 | | 771 NACOPIN ROAD | 771 MACOPIN RD | WEST MILFORD TWP | PASSAIC |
| 4675 | 174862 | | 17 ST DAVIDS ROAD | 17 ST DAVIDS RD | CHERRY HILL TWP | CAMDEN |
| 4676 | 174976 | | AUTOZONE | 221 BLACKHORSE PK | MOUNT EPHRAIM BORO | CAMDEN |
| 4677 | 175288 | | 339 DIAMOND SPRING ROAD | 339 DIAMOND SPRING RD | DENVILLE TWP | MORRIS |
| 4678 | 175567 | | 5 MICHELLE ROAD | 5 MICHELLE RD | JEFFERSON TWP | MORRIS |
| 4679 | 176073 | | 138 WYKERTOWN ROAD | 138 WYKERTOWN RD | FRANKFORD TWP | SUSSEX |
| 4680 | 176562 | | BARCLAY CITGO SERVICE STATION | 1000 MARLTON PK AKA RT 70 | CHERRY HILL TWP | CAMDEN |
| 4681 | 176568 | | NUCLEAR DIAGNOSTIC PRODUCTS OF PHILADELPHIA | 2 KEYSTONE AVE | CHERRY HILL TWP | CAMDEN |
| 4682 | 176949 | | SERVICE STATION FORMER | 3000 BAYSHORE RD | CAPE MAY CITY | CAPE MAY |
| 4683 | 176998 | | 20 VUETSTRA DRIVE | 20 VUETSTRA DR | SUSSEX | SUSSEX |
| 4684 | 177391 | | SPOCKY BROOK GOLF COURSE @ COLONIAL PARK | 151 UXBRIDGE DR | FRANKLIN TWP | SOMERSET |
| 4685 | 177869 | | 151 UXBRIDGE DRIVE | 151 UXBRIDGE DR | CHERRY HILL TWP | CAMDEN |
| 4686 | 177924 | | FORMER SHELL STATION | 169 RT 181 | JEFFERSON TWP | MORRIS |
| 4687 | 178043 | | ESSEX CNTY BRANCH BROOK PARK | BLOOMFIELD AVE & LAKE ST | NEWARK CITY | ESSEX |
| 4688 | 178228 | | 3 ROCKY HEIGHTS ROAD | 3 ROCKY HEIGHTS RD | DENVILLE TWP | MORRIS |
| 4689 | 178412 | | 138 OAKWOOD DRIVE | 138 OAKWOOD DR | WAYNE TWP | PASSAIC |
| 4690 | 178417 | | CROSS CONSTRUCTION INC | 17 COLUMBIA RD | BERNARDS TWP | SOMERSET |
| 4691 | 178452 | | 18 HARDING STREET | 18 HARDING ST | MAPLEWOOD TWP | ESSEX |
| 4692 | 178476 | | 33 MAIN STREET | 33 MAIN ST | CLINTON TOWN | HUNTERDON |
| 4693 | 178599 | | 117 SUYDAM ROAD | 117 SUYDAM RD | FRANKLIN TWP | SOMERSET |
| 4694 | 178641 | | 21 PEACH TREE AVENUE | 21 PEACH TREE AVE | EAST HANOVER TWP | MORRIS |
| 4695 | 178754 | | 6 JANINE PLACE | 6 JANINE PL | HAZLET TWP | MONMOUTH |
| 4696 | 178886 | | 37 GURLEY ROAD | 37 GURLEY RD | EDISON TWP | MIDDLESEX |
| 4697 | 179160 | | 810 WOODLAND AVENUE | 810 WOODLAND AVE | BURLINGTON CITY | BURLINGTON |
| 4698 | 179279 | | 23 PRINCETON DRIVE | 23 PRINCETON DR | MANALAPAN TWP | MONMOUTH |
| 4699 | 179312 | | 40 CANTERBURY LANE | 40 CANTERBURY LN | WESTFIELD TOWN | UNION |
| 4700 | 179604 | | 6 CHILDSWORTH AVENUE | 6 CHILDSWORTH AVE | BERNARDSVILLE BORO | SOMERSET |
| 4701 | 179905 | | 210 HOPEWELL PRINCETON ROAD | 210 HOPEWELL PRINCETON RD | HOPEWELL TWP | MERCER |
| 4702 | 179988 | | 54 KIPP AVENUE | 54 KIPP AVE | LODI BORO | BERGEN |
| 4703 | 180102 | | 115 MCANENY STREET | 115 MCANENY ST | NEPTUNE CITY BORO | MONMOUTH |
| 4704 | 180313 | | LEBANON SERVICE STATION | 1239 RT 22 | LEBANON BORO | HUNTERDON |
| 4705 | 180369 | | 7 SOMERSET PLACE | 7 SOMERSET PL | MATAWAN BORO | MONMOUTH |
| 4706 | 180837 | | LINDEN CENTER | 1001 E EDGAR RD & WILLOW GLADE RD | LINDEN CITY | UNION |
| 4707 | 180579 | | 89 PEAPACK ROAD | 89 PEAPACK RD | FAR HILLS BORO | SOMERSET |
| 4708 | 180619 | | 252 RILEYVILLE ROAD | 252 RILEYVILLE RD AKA RT 607 | EAST AMWELL TWP | HUNTERDON |

# SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4709 | 181170 | | PERTH AMBOY CITY WATER DEPT | 590 SMITH ST | PERTH AMBOY CITY | MIDDLESEX |
| 4710 | 181182 | | WAYNE TWP DPW | 122 VINCENT ST | WAYNE TWP | PASSAIC |
| 4711 | 181384 | | KINNELON BORO BD OF ED HIGH SCHOOL TREATMENT PLANT | KINNELON RD | KINNELON BORO | MORRIS |
| 4712 | 181428 | | VACANT BUILDING | 24 46 ROOSEVELT AVE | BELLEVILLE TWP | ESSEX |
| 4713 | 181455 | | AMERICAN CONCRETE CO FORMER | 129 295 LAMBERTON RD | HAMILTON TWP | MERCER |
| 4714 | 181490 | | 2 LINCOLN LANE | 2 LINCOLN LN | EVESHAM TWP | BURLINGTON |
| 4715 | 181547 | | 4 LENOX ROAD | 4 LENOX RD | ROCKAWAY TWP | MORRIS |
| 4716 | 191561 | | 603 FAIRFIELD AVENUE | 603 FAIRFIELD AVE | KENILWORTH BORO | UNION |
| 4717 | 181609 | | 6 CLIVEDON AVENUE | 6 CLIVEDON AVE. | SOMERS POINT CITY | ATLANTIC |
| 4718 | 182236 | | 42 EAST MADISON AVENUE | 42 E MADISON AVE | COLLINGSWOOD BORO | CAMDEN |
| 4719 | 182726 | | HILTON BUS CO | 1450 SPRINGFIELD AVE | MAPLEWOOD TWP | ESSEX |
| 4720 | 182742 | | SHANKS CONSTRUCTION EQUIPMENT | 39 AVE A | NEWARK CITY | ESSEX |
| 4721 | 183031 | | 32 MYRTLE AVENUE | 32 MYRTLE AVE | LONG BRANCH CITY | MONMOUTH |
| 4722 | 183348 | | 251 CENTER STREET | 251 CENTER ST | LITTLE EGG HARBOR | OCEAN |
| 4723 | 183359 | | 11 PERSON HILL ROAD | 11 PERSONS HILL RD | RANDOLPH TWP | MORRIS |
| 4724 | 183555 | | VALERO SERVICE STATION #240127 | 409 RT 46 | ELMWOOD PARK BORO | BERGEN |
| 4725 | 183682 | | 142 LINDEN ROAD | 142 LINDEN RD | WAYNE TWP | PASSAIC |
| 4726 | 183705 | | 42 BRANDYWINE CIRCLE | 42 BRANDYWINE CIR | PISCATAWAY TWP | MIDDLESEX |
| 4727 | 183823 | | 170 FAIRMONT ROAD | 170 FAIRMONT RD | WASHINGTON TWP | MORRIS |
| 4728 | 183899 | | 133 MOUNTAIN AVENUE | 133 MOUNTAIN AVE | WARREN TWP | SOMERSET |
| 4729 | 184407 | | 728 RIDGE ROAD | 728 RIDGE RD | KINNELON BORO | MORRIS |
| 4730 | 185062 | | 10 KEITH ROAD | 10 KEITH RD STE A | HOPATCONG BORO | SUSSEX |
| 4731 | 185285 | | NEWTON TRUST | 419 HOPE BLAIRSTOWN RD AKA RT 521 | HOPE TWP | WARREN |
| 4732 | 185420 | | 61 MERRITT AVENUE | 61 MERRITT AVE. | NEPTUNE CITY BORO | MONMOUTH |
| 4233 | 185460 | | NJDOT PROJECT; RT 46 & MAIN STREET | RT 46 & MAIN ST | NETCONG BORO | MORRIS |
| 4734 | 185708 | | 55 COMMERCIAL AVENUE | 55 COMMERCIAL AVE | NEW BRUNSWICK CITY | MIDDLESEX |
| 4735 | 185840 | | NOBA SHOPPING CENTER | 621 HAMILTON ST | FRANKLIN TWP | SOMERSET |
| 4736 | 185975 | | JADE PETROLEUM SERVICE STATION | 960 BLACKHORSE PK & RT 55 | WASHINGTON TWP | GLOUCESTER |
| 4237 | 186145 | | 15 COVE PLACE | 15 COVE PL | MOUNTAIN LAKES BORO | MORRIS |
| 4738 | 186234 | | 170 PLEASANT RUN ROAD | 170 PLEASANT RUN RD | READINGTON TWP | HUNTERDON |
| 4739 | 186601 | | TIRE WAREHOUSE | 67 RT 46 E | RIDGEFIELD BORO | BERGEN |
| 4740 | 186843 | | ST FALLS RC CHURCH | 187 200 WYCOFF AVE | RAMSEY BORO | BERGEN |
| 4741 | 187316 | 52733 | MOONEY THOMAS | 7008 BLACKHORSE PK | EGG HARBOR TWP | ATLANTIC |
| 4742 | 187351 | | 5 MEADOWBROOK ROAD | 5 MEADOWBROOK RD | BEDMINSTER TWP | MORRIS |
| 4743 | 187546 | | 26 BARRY ROAD | 26 BARRY RD | WEST AMWELL TWP | HUNTERDON |
| 4744 | 187597 | | 175 PLAINFIELD AVENUE | 175 PLAINFIELD AVE | EDISON TWP | MIDDLESEX |
| 4745 | 187778 | | SPRING LAKE MALL | 2407 RT 71 S | SPRING LAKE HEIGHTS BORO | MONMOUTH |
| 4746 | 187797 | | 696 VALLEY ROAD | 696 VALLEY RD | WATCHUNG BORO | SOMERSET |
| 4747 | 187841 | | 26 RAVEN AVENUE | 26 RAVEN AVE | PISCATAWAY TWP | MIDDLESEX |
| 4748 | 187889 | | SHADES OF GREEN | 28 RT 84 | HAMPTON TWP | SUSSEX |
| 4749 | 187916 | | 9 BROOK STREET | 9 BROOK ST | BUTLER BORO | MORRIS |
| 4750 | 188087 | | MARTES CONSTRUCTION | 111 KEARNY ST | PATERSON CITY | PASSAIC |
| 4751 | 188263 | | 64 BYRNE STREET | 64 BYRNE ST | HACKENSACK CITY | BERGEN |
| 4752 | 188445 | | 180 EAST AVENUE | 180 EAST AVE | WOODSTOWN BORO | SALEM |
| 4753 | 188487 | | 157 ROLLINS TRAIL | 157 ROLLINS TRAIL | HOPATCONG BORO | SUSSEX |
| 4754 | 188587 | | 76 BARRY DRIVE | 76 BARRY DR | VERNON TWP | SUSSEX |
| 4755 | 189222 | | BURROUGHS FARM | 449 SCOTCH RD | HOPEWELL TWP | MERCER |
| 4756 | 189262 | | ROCKY HILL APARTMENTS | 53 PATERSON HAMBURG TPKE | BUTLER BORO | MORRIS |

## SITES WITH MTBE CONTAMINATION, UPDATED MAY 2013

| No. | SITE ID | SITE ID PREVIOUSLY USED* | SITE NAME (MOST RECENT) | ADDRESS | MUNICIPALITY | COUNTY |
|---|---|---|---|---|---|---|
| 4757 | 189608 | | - 274 HORACE COURT | 274 HORACE CT | BRICK TWP | OCEAN |
| 4758 | 189722 | | SHEFFIELD EMBROIDERY | 554 55TH ST | WEST NEW YORK TOWN | HUDSON |
| 4759 | 189860 | | 2 PLEASANT RUN ROAD | 2 PLEASANT RUN RD | READINGTON TWP | HUNTERDON |
| 4760 | 189894 | | 793 ROUTE 34 | 793 RT 34 | MATAWAN BORO | MONMOUTH |
| 4761 | 190276 | | 360 OCEAN AVE | 360 OCEAN AVE | SEA BRIGHT BORO | MONMOUTH |
| 4762 | 190401 | | 2019 KERRIGAN AVE | 2019 KERRIGAN AVE | UNION CITY | HUDSON |
| 4763 | 190425 | | CURTIS YOUNG CORP @ CINDEL IND PK | 2704 CINDEL DR | DELRAN TWP | BURLINGTON |
| 4764 | 190564 | | 52 ABBINGTON LANE | 52 ABBINGTON LN | WASHINGTON TWP | GLOUCESTER |
| 4765 | 190953 | | 1835 ROUTE 33 | 1835 RT 33 E | HAMILTON TWP | MERCER |
| 4766 | 191366 | | 47 COLONIAL DRIVE | 47 COLONIAL DR | CLARK TWP | UNION |
| 4767 | 192028 | | 17 FOREST PLACE | 17 FOREST PL | MONTVILLE TWP | MORRIS |
| 4768 | 192361 | | HILLSBOROUGH TWP DPW | 211 MOUNTAIN RD | HILLSBOROUGH TWP | SOMERSET |
| 4769 | 192363 | | HILLSBOROUGH TWP BD OF ED MAINTENANCE GARAGE | 407 AMWELL RD | HILLSBOROUGH TWP | SOMERSET |
| 4770 | 192582 | | 808 ARTHUR DRIVE | 808 ARTHUR DR | RED BANK BORO | MONMOUTH |
| 4771 | 192752 | | 24 SCHOENER RD | 24 SCHOENER RD- | EAST HANOVER TWP | MORRIS |
| 4772 | 192935 | | 231 RANDOLPH AVENUE | 231 RANDOLPH AVE | MINE HILL TWP | MORRIS |
| 4773 | 193362 | | 300 VALLEY VIEW DRIVE | 300 VALLEY VIEW DR | FRANKLIN LAKES BORO | BERGEN |
| 4774 | 193204 | | 307 ARNOLD AVENUE | 307 ARNOLD AVE | POINT P BEACH BORO | OCEAN |
| 4775 | 193264 | | 38 WERAH PLACE | 38 WERAH PL | OCEANPORT BORO | MONMOUTH |
| 4776 | 194523 | | TRIUMPH GROUP | 11 21 WRIGHT ST | NEWARK CITY | ESSEX |
| 4777 | 294552 | | PRINCE PROPERTIES LTD | 290 RT 10 1 PRINCE RD | HANOVER TWP | MORRIS |
| 4778 | 194720 | | HUDSON CITY SAVINGS BANK | 495 MANILA AVE | JERSEY CITY | HUDSON |
| 4779 | 195015 | | LANDING MOBIL SERVICE STATION | 177 LAKESIDE BLVD | ROXBURY TWP | MORRIS |
| 4780 | 195222 | | ESTATE OF KULSAR THOMAS JR | 413 RT 23 - | FRANKLIN BORO | SUSSEX |
| 4781 | 195359 | | WALGREENS PHARMACY | 6012 KENNEDY BLVD W | WEST NEW YORK TOWN | HUDSON |
| 4782 | 195737 | | 36 COMANCHE DRIVE | 36 COMANCHE DR | OCEANPORT BORO | MONMOUTH |
| 4783 | 196033 | | 73 DUFFIELD DRIVE | 73 DUFFIELD DR | SOUTH ORANGE VILLAGE TWP | ESSEX |
| 4784 | 196072 | | SUBURBAN AUTO MALL | 17 RT 22 E | GREEN BROOK TWP | SOMERSET |
| 4785 | 196229 | | MOTIVA ENTERPRISES | 87 W POND RD & LAUREL ST | WOODBRIDGE TWP | MIDDLESEX |
| 4786 | 196232 | | 790 MONMOUTH ROAD | 790 MONMOUTH RD | UPPER FREEHOLD TWP | MONMOUTH |
| 4787 | 196296 | | MT PLEASANT ORCHARDS | 160 RICHWOOD RD | HARRISON TWP | GLOUCESTER |
| 4788 | 196411 | | 122 WEST 49TH STREET | 122 W 49TH ST | BAYONNE CITY | HUDSON |
| 4789 | 196558 | | 14 BLACK OAK TRAIL GROUNDWATER CONTAMINATION | 14 BLACK OAK TRAIL | VERNON TWP | SUSSEX |
| 4790 | 196686 | | 202 OLD CROTON ROAD | 202 OLD CROTON RD | RARITAN TWP | HUNTERDON |
| 4791 | 196741 | | 285 MAIN STREET | 285 MAIN ST | FRELINGHUYSEN TWP | WARREN |
| 4792 | 196932 | | 7725 MAPLE AVENUE | 7725 MAPLE AVE | PENNSAUKEN TWP | CAMDEN |
| 4793 | 196984 | | 7455 MAPLE AVENUE | 7455 MAPLE AVE | PENNSAUKEN TWP | CAMDEN |
| 4794 | 197379 | | SAMAX ENTERPRISES INC @ RIVERSIDE IND PK | 29 75 RIVERSIDE AVE | NEWARK CITY | ESSEX |
| 4795 | 197501 | | 2 ALLEGHENY AVENUE | 2 ALLEGHENY AVE | LAWRENCE TWP | MERCER |
| 4796 | 197513 | | 226 WHEELER STREET | 226 WHEELER ST | CLIFFSIDE PARK BORO | BERGEN |
| 4797 | 198326 | | 933 MAPLE AVENUE | 933 MAPLE AVE | STILLWATER TWP | SUSSEX |
| 4798 | 198331 | | SHELL SERVICE STATION #138838 | 164 14TH ST | JERSEY CITY | HUDSON |
| 4799 | 198357 | | FRANKLIN BORO DPW | 40 CHURCH ST - | FRANKLIN BORO | SUSSEX |
| 4800 | 198475 | | 10 LENAPE TRAIL | 10 LENAPE TRAIL | WEST MILFORD TWP | PASSAIC |
| 4801 | 198555 | | CROSSWICKS PIZZA | 460 MAIN ST | CHESTERFIELD TWP | BURLINGTON |
| 4802 | 199115 | | 11 KIMBERLY DRIVE | 11 KIMBERLY DR | OCEAN TWP | MONMOUTH |
| 4803 | 199393 | | 10 MYRTLE STREET | 10 MYRTLE ST | RUTHERFORD BORO | BERGEN |
| 4804 | 199403 | | 19 CREST DRIVE | 19 CREST DR | BERNARDS TWP | SOMERSET |