# EXHIBIT A

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 43562 | | U HAUL CENTER | 1 ABSECON BLVD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 15396 | | SICO CO DIRECT SERVICE STATION #4/841 | 101 ABSECON BLVD & SHORE RD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 369D12 | | 111 LENAPE LANE | 111 LENAPE LN | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 13385 | | ABSECON SHELL SERVICE STATION | 228 ABSECON BLVD AKA RT 30 | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 13528 | | SUNOCO SERVICE STATION #X04459328 | 2 ABSECON BLVD & NEW YORK AVE | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 15587 | | SAFETY BUS SERVICE | 205 ABSECON BLVD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 15504 | | SUNOCO SERVICE STATION #0004-6549 | 471 WHITEHORSE PK AKA RT 30 | ABSECON | ABSECON CITY | 08509 | ATLANTIC |
| 15567 | | TEXACO SERVICE STATION #100230 | 800 ABSECON BLVD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 13126 | | H&R TEXACO SERVICE STATION | ABSECON BLVD & NEW RD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 15396 | | EXXON SERVICE STATION #99851 | ABSECON BLVD & NEW RD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 12781 | | SUNOCO SERVICE STATION | RT 9 & ABSECON BLVD AKA RT 30 WHITEHORSE PK | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 13864 | | 101 MASSACHUSETTS AVENUE | 101 111 ALBANY AVE & WINCHESTER AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 12786 | | ATLANTIC CITY SERVICE STATION | 1125 N ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 64659 | | 197 LIBERTY AVENUE | 197 LIBERTY AVE | ATLANTIC CITY | ATLANTIC CITY | 08400 | ATLANTIC |
| 63393 | | 189 NORTH IOWA AVENUE | 189 N IOWA AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 171848 | | 1607 ATLANTIC AVENUE | 1607 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 171941 | 49552 | 1612 ARCTIC AVENUE | 1612 ARCTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 486717 | | SPENCER GIFTS | 1633 N ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08391 | ATLANTIC |
| 46513 | | ARCTIC AVENUE GULF SERVICE STATION #122686 | 1928 ARCTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 65510 | | SOUTH JERSEY GAS CO | 2001 ATLANTIC AVE & MICHIGAN AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 12778 | | TEXACO SERVICE STATION #140450/384 | 2140 ATLANTIC AVE AKA 2120 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 172669 | | THE SALVATION ARMY | 22 S TEXAS AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 12623 | | VINA'S MOBIL SERVICE STATION #55XV0 | 2452 ARCTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 13818 | | VANS SUNOCO SERVICE STATION | 2507 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 56840 | | SOUTZ PAINT STORE | 2517 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 547546 | | 262 CONNECTICUT AVENUE | 262 N CONNECTICUT AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 89368 | | SOUTH JERSEY AUTO SUPPLY | 2818 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 171988 | | 80 NORTH KENTUCKY AVENUE | 321 N KENTUCKY AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 13321 | | CUMBERLAND FARMS INC GULF SERVICE STATION #2350 | 3114 ARCTIC AVE & MONTPELIER AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 202598 | | BOYS & GIRLS CLUB OF ATLANTIC CITY | 317 PENNSYLVANIA AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 83751 | | ATLANTIC CLUB CASINO HOTEL | 3400 BOARDWALK & BOSTON AVE | ATLANTIC CITY | ATLANTIC CITY | 08404 | ATLANTIC |
| 14605 | | PARKWAY AUTO SERVICE INC | 3609 VENTNOR AVE & ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08012 | ATLANTIC |
| 23934 | | CUMBERLAND FARMS GULF SERVICE STATION #2946 | 3701 VENTNOR AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 229605 | | TALLAFERROS DAY CARE CENTER | 428 N TENNESSEE AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 25246 | | ENGINES INC | 483 MASSACHUSETTS AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 13834 | | TRUMP CASTLE ASSOC FRANK FARLEY STATE MARINA | 600 HURON AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 124275 | | BUTLER AVIATION @ BADER FIELD AIRPORT | 601 N ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 202698 | | HARRAHS RESORT ATLANTIC CITY | 777 HARRAHS BLVD AKA 1725 BRIGANTINE BLVD | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 56542 | | SEASHORE FRUIT & PRODUCE | 800 NEW YORK AVE | ATLANTIC CITY | ATLANTIC CITY | 08404 | ATLANTIC |
| 17228 | | PMG R2509 SERVICE STATION | 9 N ARKANSAS AVE | ATLANTIC CITY | ATLANTIC CITY | 08411 | ATLANTIC |
| 14298 | | EAST MAIN | 915 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 63910 | | ATLANTIC CITY COAL GAS #2 | GEORGIA AVE & ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 47102 | | USDOC NAVAL RESERVE CENTER @ US COAST GUARD STATION | HURON AVE FT OF | ATLANTIC CITY | ATLANTIC CITY | 08405 | ATLANTIC |
| 81489 | | ATLANTIC CITY ELECTRIC CO | LEXINGTON AVE & CONNECTICUT AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 83828 | | HURON NORTH REDEVELOPMENT | MASSACHUSETTS AVE & BRIGANTINE BLVD & HURON AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 83620 | | NORTH RIVERSIDE DRIVE & PARK AVENUE | N RIVERSIDE DR & PARK AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 13805 | | BRIGANTINE GULF SERVICE STATION #122866 | 3401 ATLANTIC BRIGANTINE BLVD | BRIGANTINE | BRIGANTINE CITY | 08203 | ATLANTIC |
| 12802 | | FRENDLY MANAGEMENT CO SERVICE STATION | 3600 ATLANTIC BRIGANTINE BLVD | BRIGANTINE | BRIGANTINE CITY | 08203 | ATLANTIC |
| 12754 | | ANDYS SHELL SERVICE STATION #138203 | 4012 ATLANTIC BRIGANTINE BLVD | BRIGANTINE | BRIGANTINE CITY | 08203 | ATLANTIC |

10/14/2015

# NEW JERSEY MtBE - PLAINTIFF'S REVISED SITE LIST

| # | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 50 | 12755 | | JERSEY STATE MARINE | 601 BAYSHORE AVE | BRIGANTINE | BRIGANTINE CITY | 08203 | ATLANTIC |
| 51 | 124476 | | LASAIMANA HOTEL | 1400-1404 W BRIGANTINE AVE | BRIGANTINE CITY | BRIGANTINE CITY | 08203 | ATLANTIC |
| 52 | 74933 | | 3 SHERIDAN PLACE | 3 SHERIDAN PL | BRIGANTINE CITY | BRIGANTINE CITY | 08203 | ATLANTIC |
| 53 | 12738 | | TRADE WINDS DRUGS | 701 HARDING HWY | BUENA BORO | BUENA BORO | 08310 | ATLANTIC |
| 54 | 12737 | | NJDOT BUENA ROAD MAINTENANCE YARD | 723 HARDING HWY SR 40 OP RT 54 | BUENA | BUENA BORO | 08310 | ATLANTIC |
| 55 | 65425 | | VANCANT LOT @ 502 NORTH WEST BOULEVARD | 502 N WEST BLVD | BUENA | BUENA BORO | 08310 | ATLANTIC |
| 56 | 12740 | | SCIENTIFIC PRODUCTS INC/WILMAD GLASS DIV | 1002 HARDING HWY & OAK RD | BUENA VISTA TWP | BUENA VISTA TWP | 08310 | ATLANTIC |
| 57 | 57299 | | BUENA SUNOCO SERVICE STATION | 877 RT 54 | BUENA VISTA TWP | BUENA VISTA TWP | 08310 | ATLANTIC |
| 58 | 44421 | | FIVE POINTS SERVICE STATION @ FIVE POINTS | | BUENA VISTA TWP | BUENA VISTA TWP | 08360 | ATLANTIC |
| 59 | 449475 | 12742 | BACHARI PETROL | 5204 LANDIS AVE | BUENA VISTA TWP | BUENA VISTA TWP | 08360 | ATLANTIC |
| 60 | 12745 | | AMOCO SERVICE STATION & VINELAND TRUCK STOP | 760 HARDING HWY & BLUE ANCHOR RD AKA RT 40 | BUENA VISTA TWP | BUENA VISTA TWP | 08310 | ATLANTIC |
| 61 | 56945 | | DELTONA DISCOUNT TIRES INC | 5700 BLACKHORSE PK & CARDIFF CIR | CARDIFF | EGG HARBOR TWP | 08232 | ATLANTIC |
| 62 | 12720 | | MOBIL SERVICE STATION 857280 | BLACKHORSE PK & TILTON RD CARDIFF CIR | CARDIFF | EGG HARBOR TWP | 08232 | ATLANTIC |
| 63 | 44708 | | CORBIN CITY BORO FD | 112 RT 50 | CORBIN CITY | CORBIN CITY | 08270 | ATLANTIC |
| 64 | 12718 | | DORSEY'S OLD PLACE INC | 218 MAIN ST & RT 50 | CORBIN CITY | CORBIN CITY | 08270 | ATLANTIC |
| 65 | 15578 | | SUNOCO SERVICE STATION #6827-6479 | 1451 WHITEHORSE PK & ANTWERP AVE | EGG HARBOR | EGG HARBOR CITY | 08215 | ATLANTIC |
| 66 | 54631 | | LAMAN LOESCHE SUPPLY CO INC | 422 WHITEHORSE PK | EGG HARBOR | EGG HARBOR CITY | 08215 | ATLANTIC |
| 67 | 12725 | | EGG HARBOR CITY STATION | 600 WHITEHORSE PK & PHILADELPHIA AVE AKA RT 30 & PHILADELPHIA ST | EGG HARBOR | EGG HARBOR CITY | 08215 | ATLANTIC |
| 68 | 15377 | | HERBS FOOD INC | 801 BREMEN AVE & DUERER ST | EGG HARBOR | EGG HARBOR CITY | 08215 | ATLANTIC |
| 69 | 45965 | | CUMBERLAND FARMS INC #2563 | 827 WHITEHORSE PK | EGG HARBOR | EGG HARBOR CITY | 08215 | ATLANTIC |
| 70 | 12722 | | FERRARI OIL INC | 1020 WHITEHORSE PK | EGG HARBOR | EGG HARBOR CITY | 08215 | ATLANTIC |
| 71 | 56245 | | RAYS SPORTS MARINE CENTER | 1300-1308 WHITEHORSE PK | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 72 | 75344 | | 223 BUFFALO AVENUE | 223 BUFFALO AVE | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 73 | 64291 | | CITGO SERVICE STATION | 227 WHITEHORSE PK | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 74 | 64785 | | WHITEHORSE PIKE | 327 WHITEHORSE PK LOT | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 75 | 147438 | | PEMBROKE CLOTHING | 801 ATLANTIC AVE | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 76 | 58365 | | SOUTH JERSEY GAS CO/EGG HARBOR CITY COAL GAS FORMER | ATLANTIC AVE & BUFFALO AVE 700 WHITEHORSE PK | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 77 | 12879 | | HESS SERVICE STATION #30244 | 1600 VERONA AVE FORMERLY 2638 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 78 | 122669 | | BESTUCCI PROPERTY | 2048 OCEAN HEIGHTS AVE | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 79 | 12700 | | AREA SERVICE STATION | 2164 OCEAN HEIGHTS AVE & LEAP ST | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 80 | 18057 | | EGG HARBOR TWP SUNOCO SERVICE STATION | 2651 FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 81 | 12701 | | SUNOCO SERVICE STATION #004-5551 | 2652 TILTON RD & 1900 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08330 | ATLANTIC |
| 82 | 12674 | | PMG #0205 SERVICE STATION | 3001 OCEAN HEIGHTS AVE & ZION RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 83 | 44888 | | NATIONAL HOME INSULATORS | 3564 FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08221 | ATLANTIC |
| 84 | 13865 | | NJDMAVA AIR NATIONAL GUARD 177TH FIGHTER GROUP @ ATLANTIC CITY INTNL AIRP | 400 LANGLEY RD | EGG HARBOR TWP | EGG HARBOR TWP | 0823494500 | ATLANTIC |
| 85 | 123728 | | DIVOS DELI & SUBS | 402 ZION RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 86 | 52760 | | SUNOCO SERVICE STATION #0360-7702 | 6027 BLACKHORSE PK & TILTON RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 87 | 64328 | | AVALON MARBLE CO | 6084 REEGA AVE | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 88 | 12708 | | LUKOIL SERVICE STATION #57725 | 6211 BLACKHORSE PK & MCKEE AVE | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 89 | 35467 | | WEISS TOBACCO SERVICE STATION | 6228 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08330 | ATLANTIC |
| 90 | 19363 | | WAWA FOOD MARKET #992 | 6678 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 91 | 12988 | 15572 | CARDIFF HIGGINS SERVICE STATION | 6711 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 92 | 30180 | | BENNETT CHEVROLET GEO INC | 6752 BLACKHORSE PK & FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 93 | 12718 | | LUKOIL SERVICE STATION #57201 | 6681 TILTON RD & FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 94 | 12805 | | TILTON ROAD SUNOCO SERVICE STATION | 6923 TILTON RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 95 | 124057 | | ELEGANCE DRY CLEANERS @ FEATHERCRAFT SHOPPING CENTER | 7008 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 96 | 197316 | | MCKINLEY THOMAS | | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 97 | 64979 | | DELANCY AVENUE GROUNDWATER CONTAMINATION | DELANCY AVE | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 98 | 45282 | | BUTLER AVIATION INC @ ATLANTIC CITY INTNL AIRPORT | TILTON RD | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |

10/24/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 99 | 49228 | MOBIL SERVICE STATION #18744 | TILTON RD & FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 100 | 15225 | ELWOOD CITGO SERVICE STATION | 4523 WHITEHORSE PK & UNION AVE | ELWOOD | MULLICA TWP | 08217 | ATLANTIC |
| 101 | 15816 | CONECTIV POWER INC PLEASANTVILLE OPERATIONS | 2542 FIRE RD OFF DELILAH RD | FARMINGTON | EGG HARBOR TWP | 08232 | ATLANTIC |
| 102 | 12894 | AIRPORT CIRCLE SUNOCO SERVICE STATION | 6901 DELILAH RD & TILTON RD | FARMINGTON | EGG HARBOR TWP | 08234 | ATLANTIC |
| 103 | 14508 | FOLSOM CITGO SERVICE STATION | 1411 BLACKHORSE PK | FOLSOM | FOLSOM BORO | 08037 | ATLANTIC |
| 104 | 64537 | COLLINGS LAKE VALERO SERVICE STATION | 2 BLACKHORSE PK & CAINS MILL RD | FOLSOM | FOLSOM BORO | 08332 | ATLANTIC |
| 105 | 39457 | LIBERTY SUBARU OF FOLSOM CENTER | 385 BLACKHORSE PK | FOLSOM | FOLSOM BORO | 08094 | ATLANTIC |
| 106 | 14834 | POMONA HEATING & COOLING CORP | 185 S GENOA AVE | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 107 | 17155 | KENNYS CLASSIC CARS | 212 WHITEHORSE PK AKA RT 30 | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 108 | 74044 | NJ STATE POLICE ABSECON STATION | 244 WHITEHORSE PK E | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 109 | 12662 | LENKIN GAS SERVICE STATION | 261 WHITEHORSE PK & 6TH AVE AKA RT 30 | GALLOWAY TWP | GALLOWAY TWP | 08201 | ATLANTIC |
| 110 | 73778 | POMONA EXXON | 275 WHITEHORSE PK WHITEHORSE PK POMONA RD | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 111 | 36629 | SHELL SERVICE STATION #116784 | 300 WHITEHORSE PK AKA RT 30 & 6TH | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 112 | 21388 | ABSECON MOBIL SERVICE STATION | 345 WHITEHORSE PK | GALLOWAY TWP | GALLOWAY TWP | 08205 | ATLANTIC |
| 113 | 18040 | PNR INC | 699 WHITEHORSE PK | GALLOWAY TWP | GALLOWAY TWP | 08205 | ATLANTIC |
| 114 | 40897 | FIRST STUDENT INC | 790 WHITEHORSE PK & COLOGNE AVE AKA RT 30 & COLOGNE AVE | GALLOWAY TWP | GALLOWAY TWP | 08213 | ATLANTIC |
| 115 | 12668 | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #2 | GARDEN STATE PKWY MM 41 SINTERCHANGE 40 & 44 | GALLOWAY TWP | GALLOWAY TWP | 08205 | ATLANTIC |
| 116 | 21427 | SUNOCO SERVICE STATION #0158-5893/7761 | GARDEN STATE PKWY MM 41.5 | GALLOWAY TWP | GALLOWAY TWP | 08201 | ATLANTIC |
| 117 | 234918 | NJ HIGHWAY AUTH ATLANTIC CITY SERVICE AREA | GENOA AVE & COLOGNE PORT RD | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 118 | 65339 | GENOA AVENUE GROUNDWATER CONTAMINATION | GENOA AVE & COLOGNE PORT RD | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 119 | 68127 | PINEHURST SECTION GROUNDWATER CONTAMINATION | VARIOUS LOCATIONS | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 120 | 12649 | BLACKHORSE AMOCO SERVICE STATION | 4269 BLACKHORSE PK | GALLOWAY TWP | GALLOWAY TWP | 08023 | ATLANTIC |
| 221 | 47240 | ATLANTIC BLUEBERRY CO | 7201 WEYMOUTH RD & RT 559 | HAMILTON TWP | HAMILTON TWP | 08330 | ATLANTIC |
| 122 | 12685 | SUNOCO SERVICE STATION #0269-7908 @ FARLEY SERVICE PLAZA | ATLANTIC CITY EXPWY MM 21.4 | HAMILTON TWP | HAMILTON TWP | 08330 | ATLANTIC |
| 123 | 355915 | EXXON SERVICE STATION #7-3734 FORMER | 5470 HARDING HWY | HAMILTON TWP | HAMILTON TWP | 08037 | ATLANTIC |
| 124 | 12694 | SOUTH JERSEY TRANSPORTATION AUTH MAINTENANCE FACILITY | HARDING HWY & JEFFERSON ST | HAMILTON TWP | HAMILTON TWP | 08330 | ATLANTIC |
| 125 | 209159 | HAMMONTON AMOCO SERVICE STATION | 11 WHITEHORSE PK AKA RT 30 | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 126 | 14378 | PETETTIS BODY SHOP | 2 LINE ST | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 127 | 17598 | EXXON SERVICE STATION #35247 | 2 WHITEHORSE PK & BELLEVUE AVE AKA RT 30 & 54 | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 128 | 15590 | HAMMONTON SHELL SERVICE STATION | 2 WHITEHORSE PK E AT 3RD AKA RT 30 & 206 | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 129 | 369207 | MAZZAIS FLOORING | 200 12TH ST | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 130 | 12617 | ML RUBERTON CONSTRUCTION CO | 309 331 CHESTNUT ST REAR | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 131 | 12924 | RONDOS AMOCO SERVICE STATION | 350 RAILROAD AVE | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 132 | 14712 | HAMMONTON CAR WASH | 393 331 WHITEHORSE PK AKA RT 30 | HAMMONTON TOWN | HAMMONTON | 089370000 | ATLANTIC |
| 133 | 355916 | OCTAGON OIL | 547 WHITEHORSE PK E | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 134 | 14529 | GETTY SERVICE STATION #55515 | 605 12TH ST | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 135 | 43616 | HAMMONTON FUEL STOP SERVICE STATION | 725 12TH ST & CHEW RD | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 136 | 49012 | AL & RONS SERVICE STATION | 784 12TH ST & CHEW RD | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 137 | 39374 | PETES GAS USA | REST E EGG HARBOR RD | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 138 | 12606 | AGWAY INC ENERGY PRODUCTS | 899 WHITEHORSE PK AKA RT 30 FORMERLY 700 WHITEHORSE PK S | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 139 | 12599 | PETES CITGO SERVICE STATION | 880 S WHITEHORSE PK AKA RT 30 | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 140 | 12605 | HAMMONTON SUNOCO SERVICE STATION | 930 S WHITEHORSE PK AKA RT 30 | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 141 | 34619 | 55489 | ATLANTIC COMMERCE CENTER | 999 1001 S GRAND ST | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 142 | 12920 | NIDMAVA HAMMONTON KWIKKY | EGG HARBOR RD | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 143 | 64128 | LAKESHORE GARDENS 69D WTR CONTAM | LAKESHORE DR & LAKEVIEW AVE | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 144 | 438631 | 10 NORTH WHITEHORSE PIKE | 10 N WHITEHORSE PK | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 145 | 70390 | HAMMONTON AMOCO STATION KWIKFARM | 120 PLEASANT ST | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |
| 146 | 48394 | PARKHURST FARM | 12TH ST & LINCOLN ST | HAMMONTON TOWN | HAMMONTON | 08100 | ATLANTIC |
| 147 | 46316 | PARKHURST FARM & GARDEN SUPPLY INC | 201 WHITEHORSE PK AKA RT 30 | HAMMONTON TOWN | HAMMONTON | 08037 | ATLANTIC |

10/14/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 148 | 48862 | 548 WHITEHORSE PIKE | 520 548 544 WHITEHORSE PK N AKA RT 30 | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 149 | 65939 | HAMMONTON VALERO SERVICE STATION | 793 12TH ST AKA RT 54 | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 150 | 191702 | CORSON PROPERTY | 787 WHITEHORSE PK AKA RT 30 | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 151 | 127980 | DEPALCO VINEYARDS | OAK RD & UNION RD | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 152 | 12746 | CITGO SERVICE STATION | 104 HARDING HWY & TUCKAHOE RD & BUENA VISTA AVE | LANDISVILLE | BUENA BORO | 08326 | ATLANTIC |
| 153 | 64593 | BUENA BORO SERVICE STATION | 300 SUMMER RD & ESTHER ST | LANDISVILLE | BUENA BORO | 08326 | ATLANTIC |
| 154 | 200731 | 1221 WABASH AVE | 1221 WABASH AVE | LANDISVILLE | BUENA BORO | 08326 | ATLANTIC |
| 155 | 12578 | LINWOOD CITGO SERVICE STATION | 1711 NEW RD AKA RT 9 | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 156 | 147009 | 501 KOKLIN AVENUE | 501 KOKLIN AVENUE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 157 | 159022 | 507 KOKLIN AVENUE | 507 KOKLIN AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 158 | 12987 | LINWOOD GULF SERVICE STATION #1226/70 | 603 NEW RD & MAPLE AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 159 | 12579 | SHELL SERVICE STATION #4450 /2200 | NEW RD & MARVIN AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 160 | 194177 | BERGEN BRUNSWIG DRUG CO | NEW RD & MARVIN AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 161 | 433960 | NJ AMERICAN WATER CO WELL #8 | NEW RD & OAKLAND AVE AKA RT 9 & OAKLAND AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 162 | 125549 | AC QUALITY IRONING & SIDING | 128TH AVE | LONGPORT | LONGPORT BORO | 08403 | ATLANTIC |
| 163 | 12582 | ESSLERS MOBIL SERVICE STATION | 2950 VENTNOR AVE & 29TH AVE | LONGPORT | LONGPORT BORO | 08403 | ATLANTIC |
| 164 | 12571 | SUNNY SUNOCO SERVICE STATION | 7701 VENTNOR AVE & DELAVAN AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 165 | 51142 | MARGATE MOBIL SERVICE STATION | 7824 VENTNOR AVE & ESSEX AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 166 | 12577 | TAYLORS GULF SERVICE STATION | 7901 VENTNOR AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 167 | 146285 | WAWA FOOD MARKET #469 | 9301 VENTNOR AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 168 | 341155 | 111 NORTH GRANVILLE AVENUE | 111 N GRANVILLE AVE | MARGATE CITY | MARGATE CITY | 08402 | ATLANTIC |
| 169 | 92874 | MARGATE ATLANTIC AVENUE | 7904 ATLANTIC AVE | MARGATE CITY | MARGATE CITY | 08402 | ATLANTIC |
| 170 | 62442 | MARGATE COASTAL SERVICE STATION | 7721 VENTNOR AVE | MARGATE CITY | MARGATE CITY | 08402 | ATLANTIC |
| 171 | 118656 | AMERICAN IRON LINE | 111 RT 50 | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 172 |  | CHOICE PETROLEUM INC | 4176 BLACKHORSE PK | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 173 | 12622 | NJDOT MAYS LANDING MAINTENANCE YARD | 5800 APPLE ST & RT 50 NEAR MM 21.5 | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 174 | 12637 | MAYS LANDING COASTAL SERVICE STATION | 5903 MAIN ST & LINWOOD AVE | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 175 | 62524 | LAWSON MARDON WEATON PLASTIC OPERATIONS | 6315 OLD HARDING HWY | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 176 | 62521 | ATLANTIC BLUEBIRD #25 | 6200 BLACKHORSE PK | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 177 | 12625 | SUNOCO SERVICE STATION #6825-5468 | 6890 HARDING HWY & RT 552 | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 178 | 12634 | UJKOL SERVICE STATION #5701 | RT 50 & HARDING HWY | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 179 | 44844 | MILMAY AUTO REPAIR | TUCKAHOE RD PO BOX 13 | MILMAY | BUENA VISTA TWP | 08340000 | ATLANTIC |
| 180 | 49063 | SUNOCO SITE DUNS NUMBER: 001029389 | 1502 1524 CENTRAL AVE | MINOTOLA | MINOTOLA | 08341 | ATLANTIC |
| 181 | 0 |  | ROUTE 40 | MIZPAH | BUENA BORO |  | ATLANTIC |
| 182 | 127710 | LOSASSO FARMS | 3606 NESCO RD | MULLICA TWP | MULLICA TWP | 08037 | ATLANTIC |
| 183 | 70831 | WHITEHORSE PIKE GROUND/WATER CONTAMINATION | WHITEHORSE PK | MULLICA TWP | MULLICA TWP | 08217 | ATLANTIC |
| 184 | 12556 | NORTHFIELD GULF SERVICE STATION #1226BD | 1124 NEW RD & TILTON RD | NORTHFIELD | NORTHFIELD CITY | 082255000 | ATLANTIC |
| 185 | 12557 | BLADERS AUTO SERVICE STATION | 1441 TILTON RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 186 | 12550 | P&R PETROLEUM | 1408 TILTON RD & NORTHFIELD AVE | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 187 | 12554 | NORTHFIELD CITGO SERVICE STATION | 1414 22ON RD & TILTON RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 188 | 12551 | WECO CONSTRUCTION INC | 1823 WABASH AVE | NORTHFIELD | NORTHFIELD CITY | 082250004 | ATLANTIC |
| 189 | 12567 | TEXACO SERVICE STATION #122732 | 2401 NEW RD & MERRITT DR | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 190 | 44845 | HALLS NORTHFIELD SERVICE STATION | 2420 NEW RD | NORTHFIELD | NORTHFIELD CITY | 082250700 | ATLANTIC |
| 191 | 234091 | MILLER JOHN | 600 810 TILTON RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 192 | 327077 | STAR ENTERPRISE | RT 9 & MERRIT RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 193 | 46553 | DIXON SERVICE STATION #89957 | 1728 SHORE RD  & E MILL RD | NORTHFIELD CITY | NORTHFIELD CITY | 08225 | ATLANTIC |
| 194 | 64350 | HADDON AVENUE GROUNDWATER CONTAMINATION | HADDON AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 195 | 12548 | SOUTH JERSEY GAS CO PLEASANTVILLE COAL GAS | 111 N FRANKLIN AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 08237 | ATLANTIC |
| 196 | 12549 | ATLANTIC CITY MUA | 1151 N MAIN ST | PLEASANTVILLE CITY | PLEASANTVILLE CITY | 08232 | ATLANTIC |

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| | NJEMS STID | Former NJEMS STI ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 197 | 42972 | | NEW ATLANTIC DODGE | 302 S VERONA AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 082320000 | ATLANTIC |
| 198 | 12528 | | GUENTHERS MOBIL SERVICE STATION | 407 NEW RD | PLEASANTVILLE | PLEASANTVILLE CITY | 082320000 | ATLANTIC |
| 199 | 12546 | | EXXON SERVICE STATION #98306 | 444 W VERONA AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 200 | 119036 | | WAWA FOOD MARKET #870 | 533 W DELILAH RD STE A | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 201 | 398889 | | PLEASANTVILLE MOTORS INC | 7 N FRANKLIN BLVD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 202 | 269731 | | PERRYS CLEANERS | 709 S MAIN ST | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 203 | 169087 | | WINDOW WIZARDS | 7065 BLACKHORSE PK | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 204 | 12525 | | MOBIL SERVICE STATION #2824822 | 824 MAIN ST & DELILAH RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 205 | 12539 | | PARIS AUTO REPAIR | 901 N MAIN ST & DELILAH RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 206 | 12529 | | BELLMANN GAS & DIESEL SERVICE STATION | 910 NEW RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 207 | 12534 | | EXXON SERVICE STATION #88712 | BLACKHORSE PK & DOUGHTY RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 208 | 49148 | | MAZZO TRIANGLE AMOCO SERVICE STATION | DOUGHTY RD & NEW RD | PLEASANTVILLE | PLEASANTVILLE CITY | 082320000 | ATLANTIC |
| 209 | 45950 | | OLE HANSEN & SONS INC | 22 N FRANKLIN AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 210 | 66901 | | WRIGHT STREET GROUNDWATER CONTAMINATION | WRIGHT ST & PROSPECT AVE | PLEASANTVILLE CITY | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 211 | 12655 | | SUNOCO SERVICE STATION #0389-1168 | 282 WHITEHORSE PK & COLOGNE FT REPUBLIC RD | GALLOWAY | GALLOWAY TWP | 08205 | ATLANTIC |
| 212 | 12651 | | CUMBERLAND FARMS INC GULF SERVICE STATION #7558 | 2854 WHITEHORSE PK | POMONA | GALLOWAY TWP | 08240 | ATLANTIC |
| 213 | 12517 | | PORT GENERAL STORE | 205 CLARKS LANDING RD | PORT REPUBLIC | PORT REPUBLIC CITY | 082040000 | ATLANTIC |
| 214 | 12518 | | CHESTNUT NECK BOAT YARD | 767 OLD NEW YORK RD & GARDEN STATE PKWY | PORT REPUBLIC | PORT REPUBLIC CITY | 08241 | ATLANTIC |
| 215 | 12646 | | HORNETS GULF SERVICE STATION | 14 S NEW YORK RD AKA RT 9 | SMITHVILLE | GALLOWAY TWP | 08201 | ATLANTIC |
| 216 | 12599 | | CASEYS GULF SERVICE STATION #126571 | 1 TRAFFIC CIRCLE DR | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 217 | 33288 | | MENIERE DISCOUNT MUFFLERS | 110 NEW RD | SOMERS POINT | SOMERS POINT CITY | 08899 | ATLANTIC |
| 218 | 12552 | | EAST COAST AUTO CENTER INC | 39 MACARTHUR BLVD | SOMERS POINT | SOMERS POINT CITY | 08401 | ATLANTIC |
| 219 | 12502 | | LUKOIL SERVICE STATION #67216 | 200 NEW RD & BETHEL RD | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 220 | 12551 | | SOMERS POINT SUNOCO SERVICE STATION | 455 S LAUREL DR | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 221 | 191609 | | 6 CLEVEDON AVENUE | 6 CLEVEDON AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 222 | 12519 | | MARNEMAX NORTHEAST SERVICE STATION | 600 BAY AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 223 | 12598 | | SUNOCO SERVICE STATION 8004-6227 | 620 642 NEW RD & CONNECTICUT AVE RT 9 & CONNECTICUT AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 224 | 12077 | | SOMERS POINT COASTAL SERVICE STATION | 689 NEW RD | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 225 | 55820 | | MAYERS INN & MARINA | 800 BAY AVE | SOMERS POINT | SOMERS POINT CITY | 082442307 | ATLANTIC |
| 226 | 12520 | | SOMERS POINT MARINA | 880 BAY AVE | SOMERS POINT | SOMERS POINT CITY | 082442307 | ATLANTIC |
| 227 | 12501 | | FAIRWAY FUEL SERVICE STATION INC | 991 MAYS LANDING RD & NEW RD | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 228 | 12554 | | SUNSET BAY MARINA | MAYS LANDING SOMERS POINT RD & WOODLAWN AVE AKA RT.559 | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 229 | 12546 | | CEDER BRIDGE SERVICE STATION | 200 MARYLAND AVE & BAY AVE | SOMERS POINT CITY | SOMERS POINT CITY | 08232 | ATLANTIC |
| 230 | 94504 | | 207 SACRAMENTO AVENUE | 207 SACRAMENTO AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 231 | 12492 | | GMAC CORP SERVICE STATION | 4800 WELLINGTON AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 232 | 44256 | | TABASSO GULF SERVICE STATION | 6400 VENTNOR AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 233 | 42614 | | 203 B ROSBOROUGH AVENUE | 203 B ROSBOROUGH AVE | VENTNOR CITY | VENTNOR CITY | 08406 | ATLANTIC |
| 234 | 74411 | | 6 PORTLAND AVENUE | 6 PORTLAND AVE | VENTNOR CITY | VENTNOR CITY | 08406 | ATLANTIC |
| 235 | 12490 | | PRECISION AUTOMOTIVE OF ALLENDALE SERVICE STATION | 11 W ALLENDALE AVE | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 236 | 32191 | | OSTRONICS CORP @ ALLENDALE IND PK | 2 PEARL CT | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 237 | 12467 | | ALLENDALE GETTY SERVICE STATION | 41 MYRTLE AVE | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 238 | 12500 | | 982 LINCOLN AVENUE | 982 LINCOLN AVE | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 239 | 12458 | | ALPINE TEXACO SERVICE STATION | 962 CLOSTER DOCK RD & CHURCH ST | ALPINE | ALPINE BORO | 07620 | BERGEN |
| 240 | 48885 | | PALISADES INTERSTATE PARK COMM ALPINE BOAT BASIN & MAINTENANCE YARD | RT 9 W | ALPINE | ALPINE BORO | 07620 | BERGEN |
| 241 | 55227 | | TAMCREST COUNTRY CLUB | RT 9 W & MONTAMMY DR | ALPINE | ALPINE BORO | 07620 | BERGEN |
| 242 | 55226 | | ALPINE UTECH SERVICE STATION | 110 CLOSTER DOCK RD | ALPINE | ALPINE BORO | 07620 | BERGEN |
| 243 | 44586 | | SCHIRMER NATIONAL CO | 100 PORTLAND AVE | BERGENFIELD | BERGENFIELD BORO | 076200000 | BERGEN |
| 244 | 38254 | | ROCKLAND COACHES | 126 N WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 076210000 | BERGEN |
| 245 | 12469 | | LEHIGH GAS SERVICE STATION | 135 N WASHINGTON AVE & HICK | BERGENFIELD | BERGENFIELD BORO | 07654 | BERGEN |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STE_Id | Former NJEMS STE_Id | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 246 | 38169 | | ROCKLAND COACHES | 14 HOME PL | BERGENFIELD | BERGENFIELD BORO | 076310000 | BERGEN |
| 247 | 12471 | | BERGENFIELD FORD MUNICIPAL BUILDING | 198 N WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 248 | 12472 | | SUNOCO SERVICE STATION | 218 N WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 249 | 46942 | | ROFFERS SUPPLIES INC | 30 COLUMBIA AVE | BERGENFIELD | BERGENFIELD BORO | 076210126 | BERGEN |
| 250 | 12680 | | BP SERVICE STATION #22180 | 423 S WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 251 | 891948 | | CLEARVIEW CINEMAS BERGENFIELD CINEMA #5 | 58 S WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 252 | 12476 | | BERGENFIELD EXXON SERVICE STATION | 60 N WASHINGTON AVE & CHURCH ST | BERGENFIELD | BERGENFIELD BORO | 07650 | BERGEN |
| 253 | 12474 | | NEWBRIDGE GULF SERVICE STATION #211257 | 69 NEW BRIDGE RD | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 254 | 139403 | | FISCHER NISSAN OF BERGENFIELD | 90 W CHURCH ST | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 255 | 24474 | | TOMS SERVICE CENTER | 151 W FORT LEE RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 256 | 389936 | | 166 CYPRESS AVENUE | 166 CYPRESS AVE | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 257 | 15754 | | HESS CORP BOGOTA TERMINAL | 172 228 W FORT LEE RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 258 | 18216 | | JK DELTA SERVICE STATION | 234 E FORT LEE RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 259 | 44934 | | DENNY REALTY | 24 HOYE RD | BOGOTA | BOGOTA BORO | 076030000 | BERGEN |
| 260 | 44475 | | HI TECH CITGO SERVICE STATION | 330 PALISADE AVE | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 261 | 12646 | | LUKOIL SERVICE STATION #57346 | 51 QUEEN ANN RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 262 | 12419 | | PANTECHNOLOGY INC | 115 117 MOONACHIE AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 263 | 12452 | | HERTZ CORP CAR RENTAL @ TETERBORO AIRPORT | 125 COMMERCIAL AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 264 | 53298 | | RIFORMAGRAPHICS | 171 COMMERCIAL AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 265 | 50507 | | EAST COAST TOYOTA | 181 181 BROAD ST | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 266 | 53663 | | UNIVSON RADIO | 240 PATERSON PLANK RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 267 | 12415 | SS336 | JAKE & TOMS MEADOWLAND SERVICE | 284 WASHINGTON AVE & MOONACHIE RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 268 | 14268 | | GRIT BOX CORP OF AMERICA | 285 300 VETERANS BLVD | CARLSTADT | CARLSTADT BORO | 07008 | BERGEN |
| 269 | 14549 | | ELCO SOLVENTS CORP | 30 AMOR AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 270 | 43132 | | AA TRUCKING RENTING CORP | 37 HACKENSACK ST | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 271 | 38558 | | ST JOHNSBURY TRUCKING CO INC | 50 MOONACHIE AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 272 | 43956 | | AISYNCO INC | 511 13TH ST PT OF | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 273 | 12425 | | POTTERS INDUSTRIES INC | 600 INDUSTRIAL RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 274 | 14270 | | NOVUS FINE CHEMICALS | 611 641 BROAD ST | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 275 | 12408 | | CARLSTADT GULF SERVICE STATION #211348 | 700 RT 17 & PASSAIC AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 276 | 14261 | | TRANSCONTINENTAL GAS PIPELINE CORP MKR STATION #0240 | 718 PATERSON PLANK RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 277 | 92411 | | QUICK CHEK SERVICE STATION | 720 WASHINGTON AVE | CARLSTADT | CARLSTADT BORO | 08816 | BERGEN |
| 278 | 14648 | | SOJA NORTH AMERICA | 746 GOTHAM PKWY | CARLSTADT | CARLSTADT BORO | 070720000 | BERGEN |
| 279 | 166815 | | STELLA DORO FORMER | 773 WASHINGTON AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 280 | 14439 | | FRED MENDELMAN & SONS | 790 WASHINGTON AVE | CARLSTADT | CARLSTADT BORO | 070726596 | BERGEN |
| 281 | 14944 | | TUNNEL BARREL & DRUM CO INC | 85 TRIANGLE BLVD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 282 | 47381 | | NJ TURNPIKE AUTH INTERCHANGE 16W TOLL PLAZA | NEW JERSEY TPKE MM 118.8 W | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 283 | 89149 | | DIAMOND SHAMROCK CHEMICALS CO | RT 17 & BERRY ST | CARLSTADT | CARLSTADT BORO | 07200 | BERGEN |
| 284 | 284832 | 2148523 | MANHATTAN PRODUCTS INC | 600 602 WASHINGTON AVE | CARLSTADT BORO | CARLSTADT BORO | 07072 | BERGEN |
| 285 | 14658 | | RANDOLPH PRODUCTS CO | 701 12TH ST | CARLSTADT BORO | CARLSTADT BORO | 07072 | BERGEN |
| 286 | 157553 | | 226 WHEELER STREET | 226 WHEELER ST | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 287 | 13525 | | BP SERVICE STATION #04134 | 341 GORGE RD | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 288 | 384221 | | 554 OLYMPIA AVENUE | 554 OLYMPIA AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 289 | 12397 | | MAIN FUEL SERVICE STATION | 73 PALISADE AVE & HUDSON TER | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 290 | 340672 | | 77 GARDENE AVENUE | 77 GARDENE AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 291 | 44475 | | NICKS FRIENDLY SERVICE INC | 81 PALISADE AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 292 | 47855 | | CLIFFSIDE PARK BORO DPW SHOP/SCHOOLS | OAKDENE AVE | CLIFFSIDE PARK BORO | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 293 | 93127 | | 2 CRESCENT AVENUE | 2 CRESCENT AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 294 | 14445 | | EXXON SERVICE STATION #56633 | 1 KNICKERBOCKER RD | CLOSTER | CLOSTER BORO | 07625 | BERGEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STL_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 295 | 12576 | | CLOSTER GETTY SERVICE STATION | 121 SCHRAALENBERGH RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 296 | 45675 | | CLOSTER BORO DPW COMPLEX | 100 RUCKMAN RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 297 | 12367 | | NEW CLOSTER CLEANERS | 541 OAKLAND AVE | CLOSTER | CLOSTER BORO | 07626 | BERGEN |
| 298 | 50258 | | DONALD E SCHMIDT INC | 277 HERBERT AVE | CLOSTER | CLOSTER BORO | 07000 | BERGEN |
| 299 | 12576 | | CLOSTER FORD SERVICE CENTER | 309 CLOSTER DOCK RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 300 | 12083 | | DTR AUTOMOTIVE | 422 DEMAREST AVE | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 301 | 26441 | | GERBER AUTO CENTER | 434 DEMAREST AVE | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 302 | 12589 | | CLOSTER FUEL SERVICE STATION | 467 CLOSTER DOCK RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 303 | 44096 | | HABIB CAR CARE INC | 48 FERRY ST | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 304 | 12390 | | NORTHERN VALLEY MOTORS INC @ BP AMOCO SERVICE STATION #8880 | 484 CLOSTER DOCK RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 305 | 12384 | | SHELL SERVICE STATION #138523 | 530 PIERMONT RD & HOMANS AVE | CLOSTER | CLOSTER BORO | 0762404000 | BERGEN |
| 306 | 12388 | | CLOSTER EXXON SERVICE STATION | 681 PIERMONT RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 307 | 45676 | | CLOSTER BORO | 285 CLOSTER DOCK RD | CLOSTER BORO | CLOSTER BORO | 07624 | BERGEN |
| 308 | 55198 | | JOE DRESS & SONS INC | 16 PIERMONT RD | CRESSKILL | CRESSKILL BORO | 07626/60000 | BERGEN |
| 309 | 12379 | | LOG CABIN SERVICE STATION | 181 COUNTY RD | CRESSKILL | CRESSKILL BORO | 07626 | BERGEN |
| 310 | 12375 | | LUKOIL SERVICE STATION #57313 | 228 KNICKERBOCKER RD & MADISON AVE | CRESSKILL | CRESSKILL BORO | 07626 | BERGEN |
| 311 | 14488 | | CRESSKILL EXXON SERVICE STATION #85109 | 480 KNICKERBOCKER RD | CRESSKILL | CRESSKILL BORO | 07626 | BERGEN |
| 312 | 44835 | | BAVARIAN FENDER CAR SERVICE | 123 W MADISON AVE | CRESSKILL | CRESSKILL BORO | 07626 | BERGEN |
| 313 | 57888 | | PRESIDENTS SQUARE MALL | 125 WASHINGTON AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 314 | 116945 | | ABC AUTOMOTIVE INC | 2 WASHINGTON AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 315 | 12686 | | C&R MOBIL SERVICE STATION | 387 NEW MILFORD AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 316 | 12367 | | GEORGES FRIENDLY SERVICE | 406 NEW MILFORD AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 317 | 12884 | | CUMBERLAND FARMS UST SPILL | 419 WASHINGTON AVE & GRANT AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 318 | 12345 | | SHELL SAP NO. 128053 | 568 WASHINGTON AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 319 | 454053 | 1234 | PYRAMID OIL CO | CHESTNUT BEND, 562 WASHINGTON AVE FORMER | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 320 | 30696 | | ENFIELD CORP @ KELWAY IND PK | 1 MADISON ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 321 | 140388 | | BMW LUMBER ASSOC | 1 MAPLE ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07070 | BERGEN |
| 322 | 14409 | | ANDY & SONS SERVICE STATION | 200 HORIZON RD | EAST RUTHERFORD | EAST RUTHERFORD BORO | 08000 | BERGEN |
| 323 | 12297 | | GASLAND SERVICE STATION | 370 PATERSON AVE | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 324 | 15758 | | SEQUA CAN CO | 367/401 CENTRAL AVE | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07078 | BERGEN |
| 325 | 45281 | | SPORT TECH | 450 MURRAY HILL PKWY #5 MADISON CIR | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07020 | BERGEN |
| 326 | 12286 | | NJ SPORTS & EXPO AUTH @ MEADOWLANDS COMPLEX | 50 RT 120 | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 327 | 12877 | | VERIZON COMMUNICATIONS INC E RUTHERFORD C O | 85 WILLOW ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 328 | 12300 | | MEADOWLANDS PLATING & FINISING INC | 893 PATERSON PLANK RD | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 329 | 12293 | | MATHESON TRI GAS INC | 932 PATERSON PLANK RD | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 330 | 14402 | | NJ TURNPIKE AUTH MAINTENANCE DIST #8 | NEW JERSEY TPKE M/M 112.5 | EAST RUTHERFORD | EAST RUTHERFORD BORO | 08000 | BERGEN |
| 331 | 87459 | | AMERICAN LEGION POST #67 | 307 CARLTON ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 332 | 87373 | | LARKINS FRIENDLY SERVICE | GROVE ST & CLINTON PL | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 333 | 43789 | | J FLETCHER CREAMER & SON INC | 798 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 334 | 59782 | | TOWER @ MARINERS COVE | 948 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 335 | 10281 | | LUKOIL #58722 | 655 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 336 | 480720 | | HESS EDGEWATER TERMINAL WEST | 100 RT 46 | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 337 | 70209 | | PLATINUM CAR CARE CENTER | 121 BROADWAY | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 338 | 12340 | | SPEEDWAY SERVICE STATION #08488 | 123 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 339 | 46932 | | LARKINS FRIENDLY SERVICE | 13 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 340 | 55980 | | EMPIRE OVERALL DRY CLEANERS | 18 STEFANIC AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 341 | 12328 | | GO WITH PROPANE CO | 205 RT 46 | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 342 | 56767 | | AETNA CHEMICAL CORP | 21 WALLACE ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 343 | 21000 | | | | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 344 | 13319 | | EXXON SERVICE STATION #32236 | 210 RT 46 & MILL ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 345 | 13338 | | PERRELLI'S AUTO REPAIR | 211 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 346 | 14512 | | EXXON SERVICE STATION #32053 | 227 RT 46 & GANTNER AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07831 | BERGEN |
| 347 | 52369 | | DMC CITGO SERVICE STATION | 254 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 348 | 52165 | | RAN CERTIFIED AUTOMOTIVE | 257 MIDLAND DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 349 | 13330 | | PREMIUM TIRE & REPAIR SERVICE CENTER | 259 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 350 | 13314 | | L&M LAPLACE CHEMICAL CO | 26-54 18 UARTS LN | ELMWOOD PARK | ELMWOOD PARK BORO | 07234 | BERGEN |
| 351 | 20268 | | ELMWOOD FORD AUTO SALES | 301 BROADWAY & RT 4 | ELMWOOD PARK | ELMWOOD PARK BORO | 07234 | BERGEN |
| 352 | 13393 | | 902 MOLNAR DRIVE SERVICE STATION | 320 MOLNAR DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07470 | BERGEN |
| 353 | 51547 | | 35 MARKET STREET | 35 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 354 | 13316 | | TEXACO SERVICE STATION #100117 | 357 MARKET ST & BOULEVARD | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 355 | 17420 | | ELMWOOD PARK BORO BD OF ED MEMORIAL JUNIOR & SENIOR HIGH SCHOOL | 375 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 356 | 18555 | | VALERO SERVICE STATION #240127 | 408 RT 46 | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 357 | 59259 | 48013 | KRKOR-OIL-CO | 468 MARKET ST 457 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 358 | 12318 | | HERBES GULF SERVICE STATION #121271 | 629 MARKET ST & MIDLAND AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 359 | 13312 | | LUKOIL SERVICE STATION #57353 | 68 RT 46 & ROOSEVELT AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 360 | 13326 | | DELTA SERVICE STATION | 7 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 361 | 50556 | | HILLMANS GOLF LAND | 700 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407/07050 | BERGEN |
| 362 | 44071 | | STOR DYNAMICS & ATLAS CONVEYOR INC | 92 MAIN AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 363 | 40854 | | ELMWOOD PARK BORO DPW MARTHA AVENUE PUMP STATION | MARTHA AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07234 | BERGEN |
| 364 | 50150 | | ELMWOOD PARK BORO DPW STP #1 | PARKVIEW AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 365 | 13393 | | GETTY SERVICE STATION #56881 | RT 46 & MILL ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 366 | 84108 | | 174 MILLER AVENUE | 174 MILLER AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 367 | 164938 | | 197 ROOSEVELT AVENUE | 197 ROOSEVELT AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 368 | 35351 | | JFF-CHEMICAL HOLDINGS INC | 205 RT 46 WEST | ELMWOOD PARK | ELMWOOD PARK BORO | 32234 | BERGEN |
| 369 | 64351 | | DELTA SERVICE STATION | 93 93 BROADWAY | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 370 | 22276 | | VALERO SERVICE STATION | 153 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 371 | 22204 | | OCKER & TRAPP LIBRARY BINDERY | 27 PALISADE AVE W & C | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 372 | 45277 | | GEORGES EMERSON AUTO REPAIR | 200 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 373 | 12263 | | MOBIL SERVICE STATION #5GCV ABANDONED | 343 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 374 | 12273 | | ROM PETROLEUM | 39 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 375 | 12274 | | LIBERTY SUNAN INC | 53 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 376 | 24174 | | PLAZA AUTO REPAIR & SERVICE INC | 9 EMERSON PLAZA E | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 377 | 14942 | | STAR LITHO INC | 1 W FOREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 378 | 12158 | | SUNOCO SERVICE STATION #0006 6514 | 100 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 379 | 12215 | | PHILLIPS 66 REMEDIATION MANAGEMENT | 101 RT 4 BOBS 206 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 380 | 13343 | | SHELL SERVICE STATION & DEMAREST AVE | 105 N GRAND ST & DEMAREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 381 | 12214 | | EXXON SERVICE STATION #80204 | 110 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 382 | 12208 | | EXXON SERVICE STATION #32025 | 120 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 383 | 12209 | | LEHIGH GAS SERVICE STATION | 134 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 384 | 24075 | | ENGLEWOOD SERVICE STATION | 137 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 385 | 24072 | | MATTEL LABS CORP | 150 LINCOLN LN E | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 386 | 12291 | | FIRST STUDENT INC #11309 | 170 S DEAN ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 387 | 470130 | | MEDICAL NUTRITION INC | 2 44 W FOREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07812 07600 | BERGEN |
| 388 | 46557 | | HRBWOOD AUTO SERVICE #5114 | 26 W HUDSON AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 389 | 59368 | | HOME FUEL OIL CO | 27 FOREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 390 | 28978 | | ENGLEWOOD JOHNS CHEVRON SERVICESTATION | 29 W DEMAREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 391 | 12229 | | 36 SISTERS | 30 VAN NOSTRAND AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 392 | 126053 | | ENGLEWOOD CHEVROLET & CLASSMOBILE | 386 GRAND AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |

10/24/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 393 | 14951 | | G&C METAL PRODUCTS | 456 NORDHOFF PL | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 394 | 12189 | | DELTA SERVICE STATION | 465, RT 4 & MYRTLE AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 395 | 12247 | | EXXON SERVICE STATION #30228 | 476 GRAND AVE & ROCKWOOD AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 396 | 12207 | | TIGER SERVICE STATION | 484 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 397 | 14932 | 22238 | METRO GARAGE SERVICE STATION | 493, RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 398 | 14884 | | ROYAL GLASS & MILLWORK CORP | 500 GRAND AVE & ENGLEWOOD PL | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 399 | 12249 | | LUKOIL SERVICE STATION #57295 | 501 GRAND AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 400 | 12238 | | BP SERVICE STATION #21421 | 57 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 401 | 28150 | | GRAND DODGE OF ENGLEWOOD CORP | 60 ROCKWOOD PL | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 402 | 12212 | | ROUTE 4 PETROLEUM SERVICE STATION | 70 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 403 | 83936 | 46934 | TEXACO SERVICE STATION #040450048 | 80 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 404 | 12224 | | ROYAL CLEANERS & SHIRT LAUNDERERS | 86 WEST ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 405 | 12200 | | US OIL CORP CITGO SERVICE STATION | 9 11 DEMAREST AVE & N DEAN ST | ENGLEWOOD | ENGLEWOOD CITY | 07000 | BERGEN |
| 406 | 12227 | | PHILS SHAMROCK EXXON SERVICE STATION #32246 | 9 11 DEMAREST AVE & N DEAN ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 407 | 12255 | | LUKOIL SERVICE STATION #67262 | 9 BENNETT RD & LAFAYETTE AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 408 | 82537 | | APPLE AIR COMPRESSOR CORP | 101 168 S VAN BRUNT ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 409 | 63488 | | 18 ARMORY STREET | 18 ARMORY ST | ENGLEWOOD CITY | ENGLEWOOD CITY | 07073 | BERGEN |
| 410 | 65565 | | POINT OF PURCHASE ADVERTISING INSTITUTE | 66 VAN BRUNT ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 411 | 40940 | | TEXACO SERVICE STATION | 85 RT 4 W | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 412 | 12224B | | TEXACO SERVICE STATION FORMER | 85 RT4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 413 | 84844 | | ENGLEWOOD CLIFFS BORO DPW | 342 HUDSON TER | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 076822805 | BERGEN |
| 414 | 12155 | | DELTA SERVICE STATION | 85 SYLVAN AVE & BAYVIEW AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 415 | 12165 | | ALL PRO TIRE CENTER | 374 380 SYLVAN AVE AKA RT 9 | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 416 | 12156 | | LUKOIL SERVICE STATION #67351 | 490 SYLVAN AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 417 | 40212 | | SUNOCO SERVICE STATION #0006 6944 FORMER | 50 SYLVAN AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 418 | 15501 | | EXXON SERVICE STATION #35601 | 754 SYLVAN AVE & HOLLYWOOD AVE AKA RT 9 W | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 419 | 15502 | | UNILEVER BOB APART | 800 SYLVAN AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 420 | 15508 | | PMG TIP NORTH SERVICE STATION | PALISADES PKWY N | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 421 | 18879 | | PMG TIP SOUTH SERVICE STATION | PALISADES PKWY S | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 422 | 48934 | | PALISADES INTERSTATE PARK COMM PARKWAY MAINTENANCE AREA | SYLVAN AVE AKA RT 9 W | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 423 | 397219 | | 27 7TH STREET | 27 7TH ST | ENGLEWOOD CLIFFS BORO | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 424 | 14679 | | FISHER SCIENTIFIC CO INC | 1 REAGENT LN | FAIR LAWN | FAIR LAWN BORO | 074100000 | BERGEN |
| 425 | 83836 | | STATE TIRE AUTOMOTIVE DISCOUNT CENTER | 13 10 RIVER RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 426 | 19076 | | MALINCHAK BROTHERS INC | 177 LINCOLN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 427 | 59871 | | AXON TIRE | 20 15 MAPLE AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 428 | 12385 | | J&E GULF SERVICE STATION #60102 | 2011 FAIR LAWN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 429 | 12366 | | VACANT LOT 220 FAIR LAWN AVENUE | 220 FAIR LAWN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 430 | 12355 | | RADURN EXXON SERVICE STATION | 2220 FAIR LAWN AVE & PLAZA RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 431 | 12548 | | US OIL CORP SERVICE STATION | 2283 MAPLE AVE & ELM AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 432 | 12359 | | BP SERVICE STATION #20458 | 401 WAGARAW RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 433 | 12336 | | ARMA FUEL CORP | 4010 BROADWAY AKA RT 4 | FAIR LAWN | FAIR LAWN BORO | 07419 | BERGEN |
| 434 | 12473 | | FAIR LAWN BORO FUEL DEPOT | 6-01 BERDAN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 435 | 27917 | | AUTO SUMBER INC | 7 06 SADDLE RIVER RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 436 | 14386 | | BORDEN CHEMICAL CO PRINTING INK DIV | 810 22ND ST | FAIR LAWN | FAIR LAWN BORO | 07077 | BERGEN |
| 437 | 12557 | | CLARIANT CORP | 9 FAIR LAWN AVE & 3RD AVE | FAIR LAWN | FAIR LAWN BORO | 074100288 | BERGEN |
| 438 | 12574 | | LUKOIL SERVICE STATION #57740 | RT 208 & PLAZA RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 439 | 63978 | | COLE ENGINEERING INC | 300 PLAZA RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 440 | 41463 | | DWORETZKY INC | 801 LAKE ST | FAIR LAWN BORO | FAIR LAWN BORO | 07410 | BERGEN |
| 441 | 85250 | | NJ TRANSIT AUTH RAIL OPERATIONS RADBURN TRAIN | POLLITT DR & FAIR LAWN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 442 | 46502 | | MOBIL SERVICE STATION #15228 | 151 BROAD AVE & FAIRVIEW | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 443 | 119371 | | ALL ASPECTS AUTO REPAIR | 313 BERGEN BLVD | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 444 | 12128 | | NJ TRANSIT AUTH BUS OPER FAIRVIEW GARAGE | 415 ANDERSON AVE | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 445 | 30732 | 238270 | NOVEL KNIT INC | 688 693 W PROSPECT AVE | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 446 | 277957 | | CROWN OIL INC | 770 FAIRVIEW AVE | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 447 | 14353 | | EXXON SERVICE STATION #20252 | 1172 PALISADE AVE | FORT LEE | FORT LEE BORO | 07088 | BERGEN |
| 448 | 12079 | | SHELL SERVICE STATION #138658 | 1154 ANDERSON AVE & RT 5 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 449 | 43597 | | DRC REALTY | 1200 ANDERSON AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 450 | 49921 | | FORT LEE BORO POLICE DEPT | 1335 INWOOD TER & 2265 LEMOINE AV | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 451 | 12066 | | MOBIL SERVICE STATION | 1459 RT 46 & 1465 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 452 | 46229 | | MOBIL SERVICE STATION #5305 | 1475 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 453 | 12099 | | BP SERVICE STATION #10169 | 1480 BERGEN BLVD STE 3 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 454 | 12115 | | LEHIGH GAS SERVICE STATION | 1490 BERGEN BLVD AKA RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 455 | 12069 | | EXXON SERVICE STATION #30427 | 1540 RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 456 | 12117 | | TIGER ZONE INC SERVICE STATION | 1616 BERGEN BLVD & RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 457 | 458330 | | SUNOCO SERVICE STATION | 1690 BERGEN BLVD AKA RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 458 | 12093 | 12118 | SPEEDWAY SERVICE STATION #03481 | 1540 1642 RT 46 & CHRISTIE LN | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 459 | 12108 | | ROUTE 46 GULF SERVICE STATION #121276 | 1655 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 460 | 12109 | | BP SERVICE STATION #12436 | 1671 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 461 | 12089 | | SUNOCO SERVICE STATION | 2140 2142 LEMOINE AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 462 | 14325 | | EXXON SERVICE STATION #54897 | 2148 RT 4 | FORT LEE | FORT LEE BORO | 07088 | BERGEN |
| 463 | 57500 | | WASHINGTON BRIDGE PLAZA | 2151 LEMOINE AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 464 | 388504 | | 2169 ROUTE 4 FORT LEE | 2169 RT 4 E | FORT LEE | FORT LEE BORO | 07042 | BERGEN |
| 465 | 270498 | | LUKOIL SERVICE STATION #07251 | 2195 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 466 | 14343 | | PORT AUTH NY/NJ GEORGE WASHINGTON BRIDGE BUS STATION | 220 BRIDGE PLAZA S | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 467 | 70803 | | REJITTER COACHWORKS INC | 2217 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 468 | 12074 | | SHELL SERVICE STATION #138836 | 2215 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 469 | 12076 | | LENVON GAS SERVICE STATION | 2284 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 470 | 12038 | | SPEEDWAY SERVICE STATION #03493 | 2288 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 471 | 12077 | | ZAVERI SERVICE STATION | 2386 2389 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 472 | 12075 | | TONY'S SERVICE CENTER #121268 | 2389 RT 4 & I-95 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 473 | 12101 | | KELLY VALERO SERVICE STATION | 2470 LEMOINE AVE AKA RT 5 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 474 | 12038 | | LUKOIL SERVICE STATION #67723 | 2550 FLETCHER AVE & LINWOOD AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 475 | 426898 | | TKA 3881 | 2555 RT 9 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 476 | 384340 | | PAULS CAR CARE CENTER OF FORT LEE INC | 505 NORTH AVENUE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 477 | 14334 | | SHELL SERVICE STATION #0274663607 | 548 MAIN ST | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 478 | 40585 | | 1155 14TH ST LLC | RT 46 & CHARLES PL | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 479 | 83250 | | FRANKLIN LAKES BORO MUNICIPAL COMPLEX | 1153 14TH ST | FORT LEE BORO | FORT LEE BORO | 07024 | BERGEN |
| 480 | 45501 | | CARSALVE SERVICE STATION | 2152 LEMOINE AVE | FORT LEE BORO | FORT LEE BORO | 07024 | BERGEN |
| 481 | 46888 | | FRANKLIN LAKES BORO MUNICIPAL COMPLEX | 480 490 DECORTE DR | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 482 | 20456 | | GLEBAR CO INC | 527 COMMERCE ST | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 483 | 12056 | | SUPER VALLEY SERVICE STATION | 735 FRANKLIN AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 484 | 12050 | | LUKOIL SERVICE STATION #57216 | 751 FRANKLIN AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 485 | 54508 | | UNITED JERSEY BANK | 785 SUSQUEHANNA AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07801 | BERGEN |
| 486 | 12060 | | URBAN FARMS SHOPPING CENTER | 808 845 HIGH MOUNTAIN RD | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 487 | 52083 | | HIGH MOUNTAIN GOLF CLUB | 845 EWING AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 488 | 12038 | | EXXON SERVICE STATION #05454 | 845 FRANKLIN LAKES RD ANN VICINIC | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 489 | 12054 | | P&M SERVICE STATION | 941 FRANKLIN AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 490 | 48777 | | CHRIST THE KING CEMETERY | 965 860 HUDSON RD | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | AUIDMS STTL_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 491 | 136362 | | 300 VALLEY VIEW DRIVE | 300 VALLEY VIEW DR | FRANKLIN LAKES BORO | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 492 | 12053 | | EC ELECTRO PLATING INC | 125 CLARK ST | GARFIELD CITY | GARFIELD CITY | 07072 | BERGEN |
| 493 | 57017 | | CENTURY AUTOMOTIVE | 262 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 494 | 12001 | | J&G SERVICE STATION | 271 RIVER DR | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 495 | 43421 | | GARFIELD CITY DPW GARAGE | 433 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 496 | 12016 | | CHOMAS AUTO SUPPLY #8415 | 45 HOBART ST | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 497 | 479194 | | MILLSHOPPES OF GARFIELD | 5 JEWELL ST 7 JEWELL ST | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 498 | 12034 | | GETTY SERVICE STATION #56924 | 606 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 499 | 12019 | | CUSTOM OIL CO | 627 RIVER DR | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 500 | 143934 | | PARSAILEE BAKERY INC | 69 ? CLINTON AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 501 | 149130 | | LITTEL FERRY A LINE TRANSMISSIONS | 781 MIDLAND AVE 789 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 502 | 54905 | | J&G FURNITURE | 80 GRAND ST | GARFIELD | GARFIELD CITY | 072260000 | BERGEN |
| 503 | 12005 | | SHELL SERVICE STATION #8858 | 98 RIVER DR & MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 504 | 12021 | | 559 MARKET STREET | 559 MARKET ST | GARFIELD CITY | GARFIELD CITY | 07026 | BERGEN |
| 505 | 65780 | | PIONEER EXXI LUNCH | 532,548 RIVER DR | GARFIELD CITY | GARFIELD CITY | 07026 | BERGEN |
| 506 | 11592 | | LEHIGH GAS SERVICE STATION | 380 MAPLE AVE | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 507 | 55165 | | GRASSEY EQUIPMENT CO | 482 GROVE ST | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 508 | 37559 | | KARA HOMES DEVELOPMENT | 471 DOREMUS AVE | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 509 | 11977 | | GLEN ROCK BORO DPW | 479 DOREMUS AVE | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 510 | 30588 | | M&M INTERNATIONAL TEAM INC | 551 PROSPECT ST | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 511 | 11994 | | MAPLE ROCK EXXON SERVICE STATION | 680 MAPLE AVE & ROCK RD | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 512 | 46689 | | GLEN ROCK BORO MUNICIPAL BUILDING | HARDING PLAZA RD | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 513 | 43552 | | SHELL SERVICE STATION RE225 0206 | 1 FACULTY RD & ESSEX ST | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 514 | 21409 | | GREEN CROSS CHEVROLET | 113 RIVER ST PO BOX 597 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 515 | 22507 | | MOE & JOHNS SERVICE CENTER | 113 PASSAIC ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 516 | 11902 | | CITY LINE SUNOCO SERVICE STATION #0006-6449 | 120 STATE ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 517 | 11974 | | UNITED WATER NJ HACKENSACK YARD | 135 HACKENSACK AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 518 | 11912 | | APOLLO AUTO & SERVICE STATION | 148 STS ST STATE ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 519 | 24547 | | VAL METAL WORKS INC | 150 ATLANTIC ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 520 | 11948 | | SHELL SERVICE STATION #138385 | 160 PASSAIC ST & LINDEN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 521 | 34734 | | MOES TEXACO SERVICE STATION | 185 1ST ST | HACKENSACK | HACKENSACK CITY | 07090 | BERGEN |
| 522 | 22280 | | HOLMES AUTO & TRUCK REPAIR | 188 JOHNSON AVE | HACKENSACK | HACKENSACK CITY | 076010000 | BERGEN |
| 523 | 60916 | | BERGEN LIMOUSINE RENTAL SERVICE INC | 196 JOHNSON AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 524 | 11922 | | LUKOIL SERVICE STATION #67269 | 20 RT 4 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 525 | 20588 | | CIRCLE BRAKE & TIRE SERVICE | 220 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 526 | 40503 | 41449 | A1 TABLE CLOTH INC | 239 TERRY ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 527 | 11890 | | LUKOIL SERVICE STATION #57282 | 22 RT 4 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 528 | 11852 | | EXXON SERVICE STATION #32255 | 282 FOURTH ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 529 | 11915 | | LANGA OIL CO | 340 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 530 | 11544 | | BUDGET CAR & TRUCK RENTAL | 360 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 531 | 11506 | | BP SERVICE STATION #2057 | 389 ESSEX ST & SUMMIT AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 532 | 11910 | | BERGEN COUNTY COMM CENTER / SERVICE COURT | 40 ZABRISKIE ST | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 533 | 59453 | | ALL BRANDS AUTO SALES | 400 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 534 | 42099 | | RA HAMILTON CORP | 409 S RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 535 | 58280 | 55671 | SEARS AUTO CENTER #6094 & SEARS ROEBUCK & CO | 436 MAIN ST AKA 516 MAIN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 536 | 85910 | | BP SERVICE STATION #12240 | 445 MAIN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 537 | 56528 | | MORCHES CAR WASH SERVICE STATION | 449 ROUTE 17 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 538 | 11570 | | EXXON SERVICE STATION #34033 | 497 HUDSON ST | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 539 | 79880 | | DESKINS MARBLE & TILE INC | 510 HUDSON ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 540 | 69842 | | POWER MATE CORP | 514 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 541 | 50822 | | PACKARD BAMBERGER INC | 690 MAIN ST | HACKENSACK | HACKENSACK CITY | 07080 | BERGEN |
| 542 | 55582 | | APEX COPY CENTER | 8 JOHNSON AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 543 | 18755 | | HALOCARBON PRODUCTS CORP | 82 BURLEWS CT | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 544 | 43427 | | CANADA DRY BLDG CO DPW | 99 ESSEX ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 545 | 63641 | | FORD FASTENERS INC | 110 NEWMAN ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 546 | 63754 | | ODYSSEY BODY WORKS INC | 161 LINDEN ST | HACKENSACK CITY | HACKENSACK CITY | 07610 | BERGEN |
| 547 | 215996 | | TEXACO SERVICE STATION #27479 | 200 ESSEX ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 548 | 63962 | | HACKENSACK CITY FIRE DEPT | 205 STATE ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 549 | 49795 | | PSE&G HACKENSACK COAL GAS | 224 HUDSON ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 550 | 63598 | | CONSUMERS BUYING SERVICE | 90 JOHNSON AVE | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 551 | 43483 | | TOWN ENGINEERING CO | 395 RIVER ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 552 | 42414 | | HACKENSACK CHEVRON SERVICE STATION | 439 PASSAIC ST | HACKENSACK CITY | HACKENSACK CITY | 07080 | BERGEN |
| 553 | 37386 | | SERVICE STATION | 628 ESS MAIN ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 554 | 11695 | | PARK SERVICE STATION | 105 SCHRAALENBURGH RD | HARRINGTON PARK | HARRINGTON PARK BORO | 07640 | BERGEN |
| 555 | 43288 | | HARRINGTON PARK BORO DPW GARAGE | 66 SCHRAALENBURGH RD | HARRINGTON PARK | HARRINGTON PARK BORO | 076400000 | BERGEN |
| 556 | 21518 | | ORANGE & ROCKLAND UTILITIES INC HARRINGTON PARK OPER CENTER | SCHRAALENBURGH RD | HARRINGTON PARK | HARRINGTON PARK BORO | 07640 | BERGEN |
| 557 | 146855 | | HARBOUCK HEIGHTS DPW | 1 PLANT RD | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 558 | 230758 | | AESSCO INC | 101 INDUSTRIAL AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 559 | 45620 | | PEPSI COLA BOTTLING CO | 12 PLANT RD | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 560 | 21877 | | LEHIGH GAS SERVICE STATION | 133 RT 17 & PASSAIC AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 561 | 21873 | | ROUTE 17 SOUTH SHELL SERVICE STATION | 145 RT 17 & HENRY ST | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 562 | 33228 | | EXXON SERVICE STATION #35228 | 180 BOULEVARD | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 563 | 21876 | | SHELL SERVICE STATION #5513 | 220 RT 17 & FRANKLIN AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 564 | 21868 | 11887 | EXPRESS GAS USA SERVICE STATION | 226 RT 17 | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 565 | 21881 | | EXXON SERVICE STATION | 24 RT 17 | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 566 | 21883 | | SHELL SERVICE STATION #138671 | 300 BOULEVARD & CENTRAL AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 567 | 21880 | | EXXON SERVICE STATION #82120 | 311 BOULEVARD & MADISON AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 568 | 21870 | | EXXON SERVICE STATION #85628 | 428 RT 17 | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 569 | 21883 | | BP SERVICE STATION #21425 | 428 BOULEVARD & WILLIAMS AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 570 | 21886 | | FRED GULF SERVICE STATION | 454 BOULEVARD & LONGWORTH | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 571 | 21884 | | JOHN CAHILL CITGO SERVICE STATION | 501 TERRACE AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 572 | 18711 | | LUKOIL SERVICE STATION #57210 | 179 SCHRAALENBERGH RD & HAWORTH AVE | HAWORTH | HAWORTH BORO | 07604 | BERGEN |
| 573 | 27819 | | EURO STAR MOTORS CO | 3 SCHRAALENBURGH RD | HAWORTH | HAWORTH BORO | 07641 | BERGEN |
| 574 | 15003 | | HAWORTH BORO SERVICE STATION | 329 HAWORTH AVE | HAWORTH | HAWORTH BORO | 07641 | BERGEN |
| 575 | 21883 | | LENOX GAS SERVICE STATION | 145 BROADWAY & ORCHARD ST | HILLSDALE | HILLSDALE BORO | 07642 | BERGEN |
| 576 | 21864 | | AMOCO SERVICE STATION | 69 BROADWAY & WASHINGTON ST | HILLSDALE | HILLSDALE BORO | 07642 | BERGEN |
| 577 | 18164 | | HOHOKUS BORO DPW | 25 HOLLYWOOD AVE | HO-HO-KUS | HO-HO-KUS BORO | 07423 | BERGEN |
| 578 | 21843 | | A&D AUTO BODY INC | 119 FORT LEE RD | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 579 | 21848 | | DELTA SERVICE STATION | 382 BROAD AVE | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 580 | 21851 | | LEONIA TEXACO SERVICE STATION #9014 | 382 BROAD AVE | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 581 | 21853 | | DELTA SERVICE STATION | 441 BROAD AVE | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 582 | 64064 | | LEONIA OIL SPILL | BERGEN BLVD | LEONIA BORO | LEONIA BORO | 07605 | BERGEN |
| 583 | 21854 | | LITTLE FERRY BORO DPW GARAGE | 179 MEHRHOF RD & CRESCENT ST | LITTLE FERRY | LITTLE FERRY BORO | 07648 | BERGEN |
| 584 | 21827 | | SHELL SERVICE STATION #138404 | 179 RT 46 & FREDERICK ST | LITTLE FERRY | LITTLE FERRY BORO | 07648 | BERGEN |
| 585 | 21888 | | GULF SERVICE STATION FORMER | 202 LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 586 | 21837 | | AMOCO SERVICE STATION #1827 | 265 RT 46 & LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 587 | 21825 | | CUMBERLAND FARMS INC GULF SERVICE STATION #21344 | 269 RT 46 & LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 588 | 21825 | | GETTY SERVICE STATION #57306 | 270 RT 46 & LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07648 | BERGEN |

10/14/2015

## NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS STE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 43975 | | HALECK PRESS INC | 32 INDUSTRIAL AVE | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 15557 | | GETTY SERVICE STATION #56351 | 469 RT 46 | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 12841 | | ROSS FRIENDLY SERVICE CENTER | 44 LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 41821 | | CP TRANSMISSIONS INC | 9 LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 37550 | | AMERADA HESS CORP LITTLE FERRY TERMINAL | RT 46 | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 54408 | | HOBBY WORLD DEVELOPMENT INC | 120 INDUSTRIAL AVE | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 12244 | | | 180 WOODLAND AVE | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 85920 | | INDUSTRIAL AVENUE FOOT OF | INDUSTRIAL AVE FOOT OF | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 11758 | | GETTY SERVICE STATION #56102 | 1 UNION ST & MAIN ST | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 56979 | | BAR SAN CONTRACTORS INC | 101 RT 46 | LODI | LODI BORO | 07644 | BERGEN |
| 44347 | | HESS SERVICE STATION #56286 | 110 ESSEX ST | LODI | LODI BORO | 0764435808 | BERGEN |
| 46830 | | GETTY SERVICE STATION | 123 RT 46 | LODI | LODI BORO | 07644 | BERGEN |
| 11771 | | SPEEDWAY SERVICE STATION #03441 | 188 140 RT 46 | LODI | LODI BORO | 07644 | BERGEN |
| 461550 | | | 150 174 ESSEX STREET | LODI | LODI BORO | 07644 | BERGEN |
| 56976 | | FORTUNATO PROPERTY FORMER | 163 167 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 11819 | | BERGEN CABLE TECHNOLOGY INC | 170 OREGON ST | LODI | LODI BORO | 07644 | BERGEN |
| 11770 | | ROUTE 46 PETROLEUM SERVICE STATION | 179 RT 46 & SAVOIE ST | LODI | LODI BORO | 07644 | BERGEN |
| 80888 | | UNITED PIECE DYE WORKS | 189 201 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 11815 | | GIBRALTAR PLASTICS CORP | 199 GARIBALDI AVE | LODI | LODI BORO | 07644 | BERGEN |
| 57982 | | ST NICHOLAS CEMETERY | 2 TERRACE AVE | LODI | LODI BORO | 07644 | BERGEN |
| 11809 | | BASF CORP INMONT DIV TONER & CLANTS | 200 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 11818 | | HERCEL CORP | 205 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 20004 | | PAN GRAPHICS INC | 389 MAIN ST | LODI | LODI BORO | 0764435807 | BERGEN |
| 11814 | | LODI GETTY SERVICE STATION | 366 ESSEX ST & PORTER AVE | LODI | LODI BORO | 07644 | BERGEN |
| 11766 | | NORELLS GETTY SERVICE STATION | 460 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 11802 | | GULF SERVICE STATION | 500 BALDWIN AVE | LODI | LODI BORO | 07644 | BERGEN |
| 11769 | | NUTCHIES TEXACO SERVICE | 725 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 43127 | | VITO STAMATO & CO | 79 SIDNEY ST | LODI | LODI BORO | 07644 | BERGEN |
| 11822 | | BP SERVICE STATION #02947 | 80 ESSEX ST | LODI | LODI BORO | 07644 | BERGEN |
| 11816 | | NJDOT LODI MAINTENANCE YARD | RT 17 & ESSEX ST | LODI | LODI BORO | 07644 | BERGEN |
| 11795 | | LODI SUNOCO SERVICE STATION | RT 17 N | LODI | LODI BORO | 0764435808 | BERGEN |
| 87456 | | 114 118 LAWRENCE AVENUE | 114 118 LAWRENCE AVE | LODI BORO | LODI BORO | 07644 | BERGEN |
| 65458 | | LODI COURT APARTMENTS | 128 RT 46 | LODI BORO | LODI BORO | 07644 | BERGEN |
| 179588 | | | 54 OFF AVE | LODI BORO | LODI BORO | 07644 | BERGEN |
| 33635 | | VISTA GARDEN APARTMENTS | 580 BEL VISTA CT | LODI BORO | LODI BORO | 07644 | BERGEN |
| 365452 | | ZEMA CORP DIV ST JCN LABS INC | 85 ESSEX ST | LODI BORO | LODI BORO | 907210 | BERGEN |
| 83418 | | NJDOT ROUTE 17 ESSEX STREET INTERCHANGE | RT 17 & ESSEX ST | LODI BORO | LODI BORO | 07644 | BERGEN |
| 44774 | | JERSEY EXPRESS INC | 1 MELION ST PO BOX 786 | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 51747 | | SCORE GAS SERVICE STATION | | LYNDHURST TWP | LYNDHURST TWP | 07071 | BERGEN |
| 50020 | | LYNDHURST TWP DPW | 285 CHASE AVE | LYNDHURST TWP | LYNDHURST TWP | 07071 | BERGEN |
| 11743 | | BENECE BROTHERS SUNOCO SERVICE STATION | 310 RUTHERFORD AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 11741 | | M&E SUNOCO SERVICE STATION | 345 VALLEY BROOK AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 16730 | | LYNDHURST TWP MUNICIPAL COMPLEX | 367 VALLEY BROOK AVE | LYNDHURST TWP | LYNDHURST TWP | 07071 | BERGEN |
| 11729 | | GETTY SERVICE STATION #56155 | 45 RIDGE RD & 7TH AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 11745 | | SBO SERVICE STATION | 543 RIVERSIDE AVE & KINGSLANDS AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 11749 | | RIDGE SERVICE STATION | 580 RIDGE RD & KINGSLAND | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 35408 | | 7 ELEVEN STORE #823SS | 744 730 RUTHERFORD AVE | LYNDHURST TWP | LYNDHURST TWP | 07071 | BERGEN |
| 11735 | | DELTA SERVICE STATION | 852 RIVERSIDE AVE & ROOSEVELT AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 164781 | | REINALIER STE FORMER | 601 RIVERSIDE AVE | LYNDHURST TWP | LYNDHURST TWP | 070713028 | BERGEN |

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 638 | 37357 | | COUNTRY OIL CORP @ INTERNATIONAL MOTOR PLAZA | 130 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 639 | 146548 | | ROYAL GAS & DIESEL SERVICE STATION | 131 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 640 | 11725 | | BP SERVICE STATION #95659 | 140 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 641 | 11726 | | MAHWAH TWP | 142 N RAILROAD AVE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 642 | 44659 | | BUSMAN JOHN | 145 RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 643 | 11727 | | DELTA SERVICE STATION | 147 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 644 | 88985 | | SHORTLINE BUS TERMINAL SYSTEMS INC | 17 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 645 | 11685 | | MOBIL SERVICE STATION | 189.197 RT 17 | MAHWAH TWP | MAHWAH TWP | 0745000000 | BERGEN |
| 646 | 57382 | | WILSONS AUTO & TRUCK REPAIR | 22 RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07747 | BERGEN |
| 647 | 38949 | | INTERSTATE MOTOR PLAZA | 230 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 648 | 11708 | | US OIL CORP SERVICE STATION | 231 RT 17 & RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07490 | BERGEN |
| 649 | 45671 | | MAHWAH TWP SERVICE STATION #2 | 241 RT 17 | MAHWAH TWP | MAHWAH TWP | 07742 | BERGEN |
| 650 | 11710 | | 281 MAHWAH SERVICE STATION | 281 RT 17 & MOFFAT RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 651 | 11696 | | LUKOIL SERVICE STATION #67061 | 369 RT 17 & ISLAND RD | MAHWAH TWP | MAHWAH TWP | 07061026 | BERGEN |
| 652 | 32224 | | CELCO | 478 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 653 | 11730 | | SUPER VALUE INC SERVICE STATION | 48 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 654 | 34207 | | MAHWAH SHELL SERVICE STATION | 62 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07747 | BERGEN |
| 655 | 38836 | | BOLGER FUEL CO INC | 91 MOUNTAIN AVE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 656 | 64543 | | CITGO SERVICE STATION | 75 MCGUE CT | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 657 | 47611 | | FEDERAL EXPRESS CORP | WYCKOFF AVE & FOREST RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 658 | 11685 | | NJ66 U57 LN2022 SERVICE STATION | 197 RT 17 | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 659 | 11683 | | MAYWOOD SUNOCO SERVICE STATION | 2 E PASSAIC ST & MAYWOOD AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 660 | 11682 | | HUNTER DOUGLAS INC | 289 RT 17 | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 661 | 11649 | | EA BERG & SONS INC | 67 RT 17 | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 662 | 11688 | | HESS SERVICE STATION #86921 | 9 BROOK AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 663 | 41978 | | MAYWOOD SUNOCO SERVICE STATION | RT 17 S & BECKER AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 664 | 68971 | | MAYWOOD BORO WEST MAGNOLIA AVENUE WELLS | 147 PASSAIC ST | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 665 | 11570 | | 76 SERVICE STATION | W MAGNOLIA AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 666 | 28381 | | MIDLAND PARK LE SAVE SERVICE STATION | 159 GODWIN AVE & GOFFLE RD | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 667 | 294277 | | MIDLAND PARK AMBULANCE CORPS INC | 369 GODWIN AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 668 | 11673 | | US OIL CORP SERVICE STATION | 471 GODWIN AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 669 | 11663 | | SHELL SERVICE STATION #138429 | 595 GODWIN AVE & CENTRAL AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 670 | 27253 | | HEIGHTS SERVICE STATION | 622 GODWIN AVE & MYRTLE ST | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 671 | 11549 | | TOWN TEXACO SERVICE STATION | 70 GLEN AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 672 | 11541 | | LUKOIL SERVICE STATION #57356 | 1 KINDERKAMACK RD | MONTVALE | MONTVALE BORO | 0745000000 | BERGEN |
| 673 | 11648 | | LUKOIL SERVICE STATION #57352 | 1 PARK ST | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 674 | 11645 | | AEP SOLUTIONS INC | 105 SPRING VALLEY RD & SUMMIT AVE | MONTVALE | MONTVALE BORO | 07554 | BERGEN |
| 675 | 11657 | | GLOBAL MONTELLO GROUP SERVICE STATION | 13 RAILROAD AVE | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 676 | 11659 | | CHESTNUT RIDGE EXXON ON THE RUN SERVICE STATION | 124.129 CHESTNUT RIDGE RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 677 | 11653 | | HANDY & HARMAN ELECTRONIC MATERIALS FORMER | 142 CHESTNUT RIDGE RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 678 | 11670 | | MIDDLE ATLANTIC GLOBAL SERVICE STATION #88822, | 20 CRAIG RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 679 | 34721 | | MONTVALE SHELL SERVICE STATION | 23 CHESTNUT RIDGE RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 680 | 11688 | | MONTVALE AUTO TECH | 91 KINDERKAMACK RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 681 | 11649 | | SUNOCO SERVICE STATION #0225-8370/7748 | 98 KINDERKAMACK RD & MAGNOLIA AVE | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 682 | 45968 | | TERMINAL CONSTRUCTION CORP | GARDEN STATE PKWY MM 170.3 | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 683 | 30657 | | UNIVERSAL DIESEL GAS & BUILDERS INC | 100 ANDERSON AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 684 | 39999 | | AEP INDUSTRIES INC | 155 ANDERSON AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 685 | 11629 | | AERA SERVICE STATION | 270 MOONACHIE AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 686 | 11680 | | UNITED PARCEL SERVICE GROUND FREIGHT INC | 286 MOONACHIE AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 687 | 11492 | GENERAL MILLS SAFER TEXTILES FACILITY FORMER | 7 S1 CAPITOL DR | MOONACHIE | MOONACHIE BORO | 07606 | BERGEN |
| 688 | 385605 | CLEANING CONNECTION | 8 EMPIRE BLVD | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 689 | 385606 | JARDIN PROPERTY | 91 MOONACHIE AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 690 | 48881 | ESSELTE PENDAFLEX CORP | 10 CAESAR PL | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 691 | 11610 | KINGS TEXACO SERVICE STATION & AUTO REPAIR | 201 HENLEY AVE | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 692 | 18627 | NEW MILFORD BORO BD OF ED NEW MILFORD HIGH SCHOOL | 830 340 RIVER RD | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 693 | 11604 | SHELL SERVICE STATION #165009 | 381 RIVER RD & MADISON AVE | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 694 | 11398 | SHELL SERVICE STATION #138444 | 720 723 RIVER RD | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 695 | 65029 | 178 RIVER ROAD | 178 RIVER RD | NEW MILFORD BORO | NEW MILFORD BORO | 07646 | BERGEN |
| 696 | 11389 | NORTH ARLINGTON MOTORS | 2 SCHUYLER AVE | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032 | BERGEN |
| 697 | 5269 | HOLY CROSS CEMETERY | 340 RIDGE RD | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07031000000 | BERGEN |
| 698 | 11380 | SCHUYLER CEMETERY | 35 SCHUYLER AVE | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032 | BERGEN |
| 699 | 11592 | LUKOIL SERVICE STATION #57288 | 383 RIDGE RD & ALBERT ST | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032 | BERGEN |
| 700 | 48725 | NORTH ARLINGTON BORO VOLUNTEER AMBULANCE SQAUD | 575 SCHUYLER AVE | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032000000 | BERGEN |
| 701 | 381041 | RIDGE ROAD SERVICE STATION | 586 590 RIDGE RD | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07031 | BERGEN |
| 702 | 11576 | WH INDUSTRIES DBA WAMENG INC | 140 LUDLOW AVE | NORTHVALE | NORTHVALE | 07647 | BERGEN |
| 703 | 46024 | MINETTO HOMES INC | 185 PARIS AVE | NORTHVALE | NORTHVALE | 07647 | BERGEN |
| 704 | 50696 | | 189 PARIS AVE & INDUSTRIAL PKWY | NORTHVALE | NORTHVALE | 07647 | BERGEN |
| 705 | 14279 | SUPER VALUE CITGO SERVICE STATION | 258 LIVINGSTON ST | NORTHVALE | NORTHVALE | 07647 | BERGEN |
| 706 | 11574 | NORTHVALE GAS SERVICE STATION | 264 LIVINGSTON ST | NORTHVALE | NORTHVALE | 07647 | BERGEN |
| 707 | 20818 | DUMONT MFG CO BUILDING | 271 LIVINGSTON ST | NORTHVALE | NORTHVALE | 07647 | BERGEN |
| 708 | 57150 | NORTHVALE PROPERTIES INC | 273 LIVINGSTON ST | NORTHVALE | NORTHVALE | 07647 | BERGEN |
| 709 | 11568 | LUKOIL SERVICE STATION #57741 | 278 LIVINGSTON ST | NORTHVALE | NORTHVALE | 07647 | BERGEN |
| 710 | 11622 | SHELL SERVICE STATION #138457 | 400 TAPPAN RD & PARIS AVE | NORTHVALE | NORTHVALE | 07647 | BERGEN |
| 711 | 50494 | SHOPRITE SUPERMARKET @ PARK RIDGE SHOPPING CENTER | 249 250 LIVINGSTON ST & PEGASUS AVE | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 712 | 44604 | NORWOOD BORO HALL | 455 BROADWAY | NORWOOD | NORWOOD BORO | 07648 | BERGEN |
| 713 | 11464 | NORWOOD SHELL SERVICE STATION | 550 LIVINGSTON ST & ROCKLAND AVE | NORWOOD | NORWOOD BORO | 07648 | BERGEN |
| 714 | 11618 | N&E AUTO SERVICE CENTER | 578 BROADWAY | NORWOOD | NORWOOD BORO | 07648 | BERGEN |
| 715 | 210660 | 494 SUMMIT ST | 494 SUMMIT ST | NORWOOD BORO | NORWOOD BORO | 07648 | BERGEN |
| 716 | 54546 | EXXON SERVICE STATION #93239 | 560 RAMAPO VALLEY RD | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 717 | 11548 | US OIL CORP SERVICE STATION | 78 RAMAPO VALLEY RD | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 718 | 93278 | 67 MONHEGAN AVENUE | 67 MONHEGAN AVE | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 719 | 84085 | 815 RAMAPO VALLEY ROAD | 815 RAMAPO VALLEY RD | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 720 | 84085 | KIMBER PETROLEUM CORP @ EXXON SERVICE STATION #N0547 | 147 OLD TAPPAN RD | OLD TAPPAN | OLD TAPPAN BORO | 07675 | BERGEN |
| 721 | 40028 | OLD TAPPAN SERVICE STATION | 3 ORANGEBURG RD | OLD TAPPAN | OLD TAPPAN BORO | 07675 | BERGEN |
| 722 | 13521 | ORADELL CITGO SERVICE STATION | 255 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 723 | 14276 | ORADELL COASTAL SERVICE STATION | 280 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 724 | 14325 | ORADELL GULF SERVICE STATION | 327 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 725 | 14373 | SHELL SERVICE STATION #138429 | 444 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649000000 | BERGEN |
| 726 | 145114 | 685 CENTER STREET | 685 CENTER ST | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 727 | 50289 | RUSMAN SCHOOL BUS SERVICE | 12 BELVIEW PL | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 728 | 11510 | R&K MODELER MFG | 20 FAIRVIEW ST | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 729 | 163234 | | 510 COMMERCIAL AVE | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 730 | 11516 | EXXON SERVICE STATION #91154 | 349 BROAD AVE & PALISADE BLVD | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 731 | 11508 | EXXON SERVICE STATION #90197 | 388 GRAND AVE & PALISADE RD | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 732 | 11507 | ROUTE 46 TRUCK STOP & SERVICE STATION | 41 W HARRIET AVE | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 733 | 44588 | CRIMICROID & SONS CONSTRUCTION CO | 550 BERGEN BLVD | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 734 | 11504 | SUNOCO SERVICE STATION #0006739 | RT 46 & ABBOTT AVE | PALISADES PARK | PALISADES PARK BORO | 07026 | BERGEN |
| 735 | 219702 | 94 WEST EDSALL BOULEVARD | 94 W EDSALL BLVD | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |

10/14/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 736 | | CHESMA OIL CORPORATION | 41 WEST JARRET AVE | PALISADES PARK BORO | PALISADES PARK BORO | 076520000 | BERGEN |
| 737 | | WOODSIDE EXXON SERVICE STATION #65009 | 100 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 738 | 11448 | SUNOCO SERVICE STATION #0006 6491 | 102 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 739 | 16095 | TRIMECH CORP | 105 PROSPECT ST | PARAMUS | PARAMUS BORO | 07444 | BERGEN |
| 740 | 11470 | PARAMUS SERVICENTER | 128 RIDGEWOOD AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 741 | 11461 | LUKOIL SERVICE STATION #67128 | 137 RT 17 & CENTURE AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 742 | 11451 | LUKOIL SERVICE STATION #67307 | 138 RIDGEWOOD AVE & PARAMUS RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 743 | 20711 | TREE LAND NURSERY INC | 148 SPRING VALLEY RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 744 | 11450 | EXXON SERVICE STATION #82280 | 153 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 745 | 11467 | SK WALZ | 189 MIDLAND AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 746 | 11484 | SHELL SERVICE STATION #6580 0300 | 220 RT 4 & PARAMUS RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 747 | 29612 | WILD BILLS PARAMUS DODGE | 234 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 748 | 11467 | TEXACO SERVICE STATION #1021450 | 242 ORADELL AVE & PASCACK RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 749 | 46590 | BP AMOCO SERVICE STATION | 253 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 750 | 11490 | SUPER VALUE SERVICE STATION | 269 FOREST AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 751 | 11491 | C&B TEXACO SERVICE STATION | 292 FOREST AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 752 | 25120 | POTAMKIN DODGE HYUNDAI | 315 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 753 | 11485 | SUNOCO SERVICE STATION #0006 7041 | 327 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 754 | 17095 | SUNOCO SERVICE STATION #0006-6951 | 393 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 755 | 13074 | SPEEDFUEL SERVICE STATION | 344 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 756 | 439179 | PARAMUS SUPER VALUE SERVICE STATION | 345 MIDLAND AVE | PARAMUS | PARAMUS BORO | 07654 | BERGEN |
| 757 | 11433 | LEHIRS GAS SERVICE STATION | 357 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 758 | 11488 | NJ ENERGY CORP SERVICE STATION #82249 | 361 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 759 | 20259 | GETTY SERVICE STATION #0067 | 375 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 760 | 11486 | SUNOCO SERVICE STATION #0006-6921 | 50 E MIDLAND AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 761 | 11494 | SUNOCO SERVICE STATION | 589 FOREST AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 762 | 11482 | SPEEDWAY SERVICE STATION #03487 | 565 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 763 | 20250 | | 573 WINTERS AVE | PARAMUS | PARAMUS BORO | 07042 | BERGEN |
| 764 | 19640 | DATASONE CORP | 580 WINTERS AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 765 | 45126 | SEARS ROEBUCK & CO #1664 | 585 FROM RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 766 | 11458 | PARAMUS NORTH SERVICE STATION | 612 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 767 | 11459 | GETTY SERVICE STATION #57257 | 624 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 768 | 11454 | GETTY SERVICE STATION #0067 | 630 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 769 | 11471 | GO GREEN 17 SERVICE STATION | 649 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 770 | 11455 | SHELL SERVICE STATION #6930 | 655 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 771 | 28952 | ALANS JAGUAR OF PARAMUS | 670 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 772 | 11456 | BP SERVICE STATION #80869 | 843 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 773 | 11489 | A NY RENT A CAR INC | 9 FORENMAN AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 774 | 19757 | HERTZ RENT A CAR | 92 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 775 | 46989 | PARAMUS BORO POLICE DEPT STATION | CARLOUGD DR | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 776 | 84454 | SATURN OF PARAMUS | 101 RT 4 | PARAMUS BORO | PARAMUS BORO | 07652 | BERGEN |
| 777 | 12469 | MERIT OIL CORP FORMER | 80 RT 4 AKA WEST MALL 55 | PARAMUS BORO | PARAMUS BORO | 07652 | BERGEN |
| 778 | 126801 | NJ HIGHWAY AUTH PARAMUS SOUTHBOUNT RAMP TOLLS | GARDEN STATE PKWY 164.4 | PARAMUS BORO | PARAMUS BORO | 07652 | BERGEN |
| 779 | 11444 | DELTA SERVICE STATION | 122 KINDERKAMACK RD | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 780 | 11445 | IDEAL PETROLEUM PRODUCTS INC | 156 KINDERKAMACK RD | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 781 | 11446 | PARK RIDGE GULF SERVICE STATION #121338 | 161 KINDERKAMACK RD | PARK RIDGE | PARK RIDGE BORO | 076560000 | BERGEN |
| 782 | 11442 | PARK RIDGE POLICE DEPT | 53 PARK AVE | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 783 | 11443 | LUKOIL SERVICE STATION | 61 69 PASCACK AVE & SHALK LN | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 784 | 85498 | WASTE MANAGEMENT OF NJ INC | 94 FERRY ST | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NJDMS SITE ID | MOST RECENT SITENAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 11417 | | LUKOIL SERVICE STATION #57314 | 1065 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 14762 | | RAMSEY AUTO BODY & CO FAE REALTY | 115 N CENTRAL AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 14595 | | RAMSEY FILTRATION | 25 ARROW RD | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 11424 | | 1834 LISI FILTRATION | 25 ARROW RD | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 18925 | | DELTA SERVICE STATION | 250 FRANKLIN TPKE N | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 14574 | | RAMSEY BORO PUBLIC LIBRARY | 30 WYCKOFF AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 14438 | | RAMSEY GOYCO SERVICE STATION | 38 RT 17 NORTH | RAMSEY | RAMSEY BORO | 074482207 | BERGEN |
| 14418 | | SPEEDWAY SERVICE STATION #09468 | 45 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 14459 | | RAMSEY AMOCO SERVICE STATION #01540 | 67 E MAIN ST | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 38041 | | CORY LUMBER CORP | 74 N CENTRAL AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 11412 | | EXXON SERVICE STATION #32225 | 75 RT 17 & NOTTINGHAM RD | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 11410 | | B&E EXXON SERVICE STATION | 842 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 56632 | | RAMSEY HYUNDAI | 995 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 56718 | | RAMSEY CYCLE SPORTS | 995 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 11422 | | RAMSEY BORO DPW GARAGE | WEST SIDE PLAZA | RAMSEY | RAMSEY BORO | 074460000 | BERGEN |
| 188943 | 93738 | ST PAUL'S RC CHURCH | 189 E MAIN ST | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 54579 | | 200 WYCOFF AVE | 200 WYCOFF AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 14165 | | CPC INTERNATIONAL BEST FOODS | 35 GRANT ST | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 11466 | | METRO FUEL OIL CO | 1 RAILROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 14274 | | SIMKINS INDUSTRIES INC | 1011 HUDSON AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 14293 | | PFISTER CHEM-CLINIC | 1090 ROVERS ST | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 11980 | | LUKOIL SERVICE STATION #57222 | 1095 RT 46 & LINDEN AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 37722 | | TR METRO CHEMICALS INC | 311 BROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 11404 | | SUNOCO SERVICE STATION #0035-6488 | 376 N HUDSON AVE FT OF | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 11406 | | STANDARD TANK CLEANING CORP | 452,462 BROAD AVE & HOWARD PL | RIDGEFIELD | RIDGEFIELD BORO | 076570976 | BERGEN |
| 16540 | | RIDGEFIELD BORO DPW | 465 BROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 125078 | | DYPRO AUTO CENTER | 551 ELM ST | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 11414 | | LAWTON EXXON SERVICE STATION | 557 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 11463 | | DOUBLE LEE AUTO SERVICE INC | 678 BERGEN BLVD | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 14455 | | CUSTOM MERCHANDISE CORP | 759 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 42509 | | FEDERAL AUTO CENTER INC #124437 | 780 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 46070 | | TEKAGON MILLS INC | RT 46 W | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 64510 | | ACME AUTO WRECKERS INC | 645 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 377657 | | 755 ABBOTT AVENUE | 755 ABBOTT AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 52239 | | NJ TURNPIKE AUTH VINCE LOMBARDI SERVICE AREA 135 | NEW JERSEY TPKE MM 116.0 S | RIDGEFIELD | RIDGEFIELD BORO | 07643 | BERGEN |
| 54648 | | BERMMA PRINTING CO INC | 125 RAILROAD AVE | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 11376 | | GETTY SERVICE STATION #56291 | 5 VANANT RD | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 11365 | | ACWK SERVICE STATION | 150 RT 46 & OVERPECK DR | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 48869 | | DE E BRAY INC | 16 INDUSTRIAL AVE | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 14365 | | APACHE AUTO SERVICE STATION | 2 MT VERNON ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 11374 | | LUKOIL SERVICE STATION #57229 | 210 RT 46 & MAIN ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 11381 | | TEXACO SERVICE STATION #65 FORMER | 215 MAIN ST & PARK ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 43571 | | KNAPE EXPRESS INC | 37 EMERSON ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 45646 | | GETTY SERVICE STATION #56622 | 40 CHALLENGER RD & RT 46 | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07600000 | BERGEN |
| 54128 | | RIDGEFIELD PARK SERVICE STATION | SUNNANT RD | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 50319 | | LINCOLN PAPER CO | 300 BERGEN TPKE | RIDGEFIELD PARK VILLAGE | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 185601 | | TIRE WAREHOUSE | 67 RT 46 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07690 | BERGEN |
| 11555 | | EXXON SERVICE STATION #32020 | 10 GOODWIN AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07451 | BERGEN |
| 15516 | | GETTY SERVICE STATION | 155 FRANKLIN AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07045 | BERGEN |
| 11370 | | RIDGEWOOD VILLAGE DPW CENTRAL GARAGE | 232 CHESTNUT ST | RIDGEWOOD VILLAGE | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 43868 | | CORNER GARAGE | 24 FRANKLIN AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 834 | 11361 | | SPEEDWAY SERVICE STATION #09466 | 465-475 GOFFLE RD | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 835 | 11340 | | BERGEN CONVENIENCE-FLAGSHIP SERVICE STATION | 490 RT 17 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 836 | 11358 | | LEHIGH GAS SERVICE STATION | 51 N WALNUT ST | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 837 | 11351 | | SUNOCO SERVICE STATION #0004-6699 FORMER | 522 RT 17 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 838 | 11334 | | RAMADA INN | 588 N MAPLE AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 839 | 11332 | | NJDOT RIDGEWOOD MAINTENANCE YARD | 547 FRANKLIN & RT 17 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 840 | 56164 | | JOSEPH H FERGUSON & SONS INC | 607 FRANKLIN TPKE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07415 | BERGEN |
| 841 | 11346 | | RIDGEWOOD SHELL SERVICE STATION | 657 RT 17 & FRANKLIN TPKE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07382 | BERGEN |
| 842 | 89567 | | 46 CHESTNUT STREET | 46 CHESTNUT ST | RIDGEWOOD VILLAGE | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 843 | 11402 | | DANS SUNOCO SERVICE STATION | 2 RT 4 | RIVER EDGE | RIVER EDGE BORO | 07070 | BERGEN |
| 844 | 47517 | | RIVER DELL RGNL SD MIDDLE SCHOOL | 230 WOODLAND AVE | RIVER EDGE | RIVER EDGE BORO | 07661 | BERGEN |
| 845 | 22540 | | 5 NEWBRIDGE RD | 5 NEWBRIDGE RD | RIVER EDGE | RIVER EDGE BORO | 07661 | BERGEN |
| 846 | 11434 | | BP SERVICE STATION #5483 | 525 HACKENSACK AVE | RIVER EDGE | RIVER EDGE BORO | 07661 | BERGEN |
| 847 | 11326 | | SHELL SERVICE STATION #07310 / 11509 | 584 KINDERKAMACK RD | RIVER EDGE | RIVER EDGE BORO | 076610000 | BERGEN |
| 848 | 42046 | | 55 KINDERKAMACK RD | 55 KINDERKAMACK RD | RIVER EDGE BORO | RIVER EDGE BORO | 07661 | BERGEN |
| 849 | 42550 | | RIVER VALE TWP DPW | 586 RIVERVALE RD | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 850 | 216551 | | 549 WESTWOOD AVENUE | 549 WESTWOOD AVE | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 851 | 11335 | | RIVER VALE SUNOCO SERVICE STATION | 690 WESTWOOD AVE | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 852 | 224453 | | 721 ORANGE COURT | 721 ORANGE CT | RIVER VALE TWP | RIVER VALE TWP | 07675 | BERGEN |
| 853 | 42480 | | DIXO CO | 158 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07675 | BERGEN |
| 854 | 11512 | | ROCHELLE GULF SERVICE STATION #121803 | 16 W PASSAIC ST & ROCHELLE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 855 | 364767 | | STAYCIA REALTY | 165-185 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 856 | 30790 | | FMS MFG CORP | 168 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 857 | 11304 | | ANI SERVICE STATION | 193 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 858 | 11310 | | KC AUTOMOTIVE INC SERVICE STATION | 200 W PASSAIC ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 859 | 205586 | | 22 GROVE AVENUE | 22 GROVE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07762 | BERGEN |
| 860 | 14697 | | LUKOIL SERVICE STATION #74076 | 230 ROCHELLE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 08000 | BERGEN |
| 861 | 11390 | | | 373 W PASSAIC ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 862 | 48629 | | ROCHELLE PARK MOBAS SERVICE STATION | 378 W PASSAIC ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07081 | BERGEN |
| 863 | 11317 | | ROCHELLE PARK TWP DPW GARAGE | 405 ROCHELLE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 864 | 11323 | | FIRST STUDENT INC-R12310 | 53 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07762 | BERGEN |
| 865 | 60351 | | MULTITONE ENGRAVING CO INC | 82 ESSEX ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 866 | 94077 | | 90 HOWARD AVENUE | 90 HOWARD AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 867 | 11806 | | BERGEN CNTY BD OF ED SPECIAL SERVICES SCHOOL | 85 PIERMONT RD | ROCKLEIGH | ROCKLEIGH BORO | 07647 | BERGEN |
| 868 | 11905 | | SPECTRA LABORATORIES | 8 KING RD | ROCKLEIGH | ROCKLEIGH BORO | 07647 | BERGEN |
| 869 | 199399 | | 10 MYRTLE STREET | 10 MYRTLE ST | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 870 | 43428 | | NJ STATE CARMELINK | 302 ROUTE 17 | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 871 | 95156 | | HIGHLAND CROSS DEVELOPMENT | 12 BOROUGH ST & VETERANS BLVD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 872 | 11275 | | LUKOIL SERVICE STATION #67266 | 131-143 HIGHLAND CROSS RD & RT 17 N | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 873 | 151252 | | GPM CONSTRUCTION INC | 17 MEADOW RD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 874 | 11250 | | AMOCO SERVICE STATION #461 | 177 PARK AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 875 | 11202 | | 24 DONALDSON AVENUE | 24 DONALDSON AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 876 | 145594 | | 245 WOODWARD AVENUE | 245 WOODWARD AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 877 | 11284 | | SHELL SERVICE STATION #138496 | 265 PARK AVE & PIERREPONT AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 878 | 11285 | 40553 | PARK AVENUE TOWNHOUSES | 311-331 PARK AVE 23-29 WOODLAND AVE PARK AVE & WOODLAND AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 879 | 59351 | | NOVA MEDICAL CENTER | 320 VETERANS BLVD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 880 | 15270 | | AMOCO SERVICE STATION #56450 | 5 JACKSON AVE & 3RD AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 881 | 11265 | | EXXON SERVICE STATION #90784 | 50 RT 17 & MEADOW RD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 882 | 11280 | | COASTAL SERVICE STATION | 55 UNION AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS STE_ID | Former NIEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 883 | 12277 | | PASQUIN FORD MOTOR SALES INC BODY SHOP | RT 17 | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 884 | 12277 | | ? | 100 HUBBARD AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663 | BERGEN |
| 885 | 39465 | | HI WAY CONCRETE PRODUCTS CORP @ WOIT INDUSTRIES PROPERTY | 147 5TH ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663000 | BERGEN |
| 886 | 20224 | | P MICHELOTTI & SONS CONCRETE DIV | 150 MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 887 | 11256 | | MAR RICH FRIENDLY SERVICE INC | 15 FERLE AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 0768 | BERGEN |
| 888 | 12167 | | SADDLE BROOK MOVING CENTER | 201 RT 46 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 889 | 11240 | | NORTH JERSEY TRUCK CENTER INC | 215 RT 46 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 890 | 27592 | | NICKS AMOCO AUTO REPAIR INC | 247 PRESIDENT ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 891 | 11248 | | TEXACO SERVICE STATION #100148 | 285 PEHLE AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 892 | 11167 | | CONING INC @ ZUCKERBERGS IND PK | 280 MIDLAND AVE STEL | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 893 | 157840 | | STATE OF HELLER HAROLD | 316 9TH ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663 | BERGEN |
| 894 | 32413 | | ITT CONTINENTAL BAKING CO | 320 380 MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 08816 | BERGEN |
| 895 | 15261 | | AMOCO SERVICE STATION #84070 | 385 MARKET ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 896 | 22104 | | CURCO SCRAP METAL INC | 451 LANZA AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663 | BERGEN |
| 897 | 60075 | | CLIFTON WHOLESALE FLORISTS | 485 PRESIDENT ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07657 | BERGEN |
| 898 | 11269 | | ENTERPRISE CORRUGATED CONTAINER CORP | 575 N MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 899 | 48596 | | NJ HIGHWAY AUTH SADDLE BROOK TOLL PLAZA | GARDEN STATE PKWY MM 160.2 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 900 | 129518 | | 11 DEER TRAIL ROAD | 11 DEER TRAIL RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 901 | 46973 | | SIMPSONS EXXON SERVICE STATION #85225 | 31 WOODCLIFF LAKE RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 902 | 14459 | | EXXON SERVICE STATION #85254 | 65 E ALLENDALE RD & SADDLE RIVER RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 903 | 11239 | | SADDLE RIVER TEXACO SERVICE STATION #159CC | 75 E ALLENDALE RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 904 | 11240 | | MOBIL SERVICE STATION #15CC | 78 E ALLENDALE RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 905 | 64433 | | SADDLE RIVER BORO GROUNDWATER CONTAMINATION | BURNING HOLLOW & STONEWALL & CAMERON RDS | SADDLE RIVER BORO | SADDLE RIVER BORO | 07458000 | BERGEN |
| 906 | 205528 | | SPANKINH VAN CO INC | 30 WESLEY ST | SOUTH HACKENSACK | SOUTH HACKENSACK TWP | 07606 | BERGEN |
| 907 | 226559 | | A TO Z AUTO SALES INC | 500 RT 46 W | SOUTH HACKENSACK | SOUTH HACKENSACK TWP | 07606 | BERGEN |
| 908 | 53465 | | ABF INDUSTRIES INC | 571 HUYLER ST | SOUTH HACKENSACK | SOUTH HACKENSACK TWP | 07606 | BERGEN |
| 909 | 44449 | | TEANECK IGNITION SERVICE STATION | 1188 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 910 | 11201 | | SL OIL SERVICE STATION | 1288 TEANECK RD | TEANECK | TEANECK TWP | 07506 | BERGEN |
| 911 | 43545 | | TEANECK TWP BD OF ED BENJAMIN FRANKLIN MIDDLE SCHOOL | 1315 TAFT RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 912 | 11207 | | ROL IGNITION AUTOMOTIVE INC | 1951 QUEEN ANNE RD | TEANECK | TEANECK TWP | 07200 | BERGEN |
| 913 | 11189 | | UTILITIES PAINTING ASSOC INC | 1475 PALISADE AVE | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 914 | 129509 | | 170 COPLEY AVENUE | 170 COPLEY AVENUE | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 915 | 11215 | | SHELL SERVICE STATION #101427 | 209 CEDAR LN | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 916 | 44547 | | ELI SERVICE STATION #88865 0102 | 227 TEANECK RD & RT 186 RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 917 | 11206 | | DEGRAW GULF SERVICE STATION #121385 | 335 QUEEN ANNE RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 918 | 26021 | | TAKI MOTORS | 351 QUEEN ANNE RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 919 | 11205 | | ERNI'S SERVICE STATION | 457 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 920 | 11217 | | MICHAEL SERVICE STATION | 468 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 921 | 11218 | | LARRYS FRIENDLY SERVICE | 520 CEDAR LN | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 922 | 14456 | | ELS TEXACO SERVICE STATION | 649 CEDAR LN | TEANECK | TEANECK TWP | 08025 | BERGEN |
| 923 | 41358 | | EMMANUEL AUTO CENTER | 685 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 924 | 233338 | | 69 EDGEMONT PL | 69 EDGEMONT PL | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 925 | 12119 | | ENRITE SERVICE STATION | 724 CEDAR LN | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 926 | 17805 | | SUNOCO SERVICE STATION #00066540 | 725 729 CEDAR LN & RIVER RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 927 | 88851 | | TEANECK SR CITIZEN HOUSING | 739 745 GLENWOOD AVE | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 928 | 11210 | | SHELL SERVICE STATION #138515 | 785 CEDAR LN & RIVER | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 929 | 93219 | 47766 | BERGEN CNTY DEPT OF PARKS OVERPECK CREEK PARK | RT 46 | TEANECK | TEANECK TWP | 07565 | BERGEN |
| 930 | 129909 | | ROCCO CARLUSO INC | 297 DEGRAW AVENUE | TEANECK | TEANECK TWP | 07565 | BERGEN |
| 931 | 50756 | | | 111 N SUMMIT ST | TENAFLY | TENAFLY BORO | 076700000 | BERGEN |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 932 | | CLINTON INN HOTEL | 145 DEAN DR | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 933 | | NISANS AMOCO SERVICE STATION | 20 COUNTY RD & HILLSIDE AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 934 | | SUNOCO SERVICE STATION #0005 6565 | 21 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 935 | | LUKOIL SERVICE STATION #57319 | 288 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 936 | | EXXON STATION SS #2-6156 | 29 COUNTY RD & JAY ST | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 937 | | TENAFLY GETTY SERVICE STATION | 32 RIVEREDGE RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 938 | | CLINTON AUTO SERVICE INC | 343 TENAFLY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 939 | | C&E AUTO BODY & SERVICE STATION | 36 CENTRAL AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 940 | | SECAL AUTO SERVICE CORP | 71 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 941 | | PENSTONE CORP BUILDING | 74 HUDSON AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 942 | | VINCENT M IPPOLITO INC | 80 W RAILROAD AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 943 | | VALLEY NATIONAL BANK | 85 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 944 | | GREIF BROTHERS CORP P COAST DIV @ TETERBORO AIRPORT | 53 MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 945 | | EXXON STATION #32607 | 2 & 17-46 & INDUSTRIAL AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 946 | | RICHARD CATENA AUTO WHOLESALERS @ TETERBORO AIRPORT | 409 INDUSTRIAL AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 947 | | AMB PROPERTY | 698 RT 46 & HENRY ST | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 948 | | PROLOSS TETERBORO @ TETERBORO AIRPORT | 699 RT 46 & MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 949 | | PROLOSS ISANITRAO CORP FORMER @ TETERBORO AIRPORT | 7 MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 950 | | TEXACO REFINING & MARKETING INC @ TETERBORO AIRPORT | MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 951 | 18860 | UPPER SADDLE RIVER VALERO SERVICE STATION | 143 RT 17 | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 952 | 321917 | RODCO INC | 20 INDUSTRIAL AVE | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 953 | | NUGI LYTLE SERVICE STATION | 285 RT 17 & PLEASANT AVE | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 954 | | LUKOIL SERVICE STATION #57220 | 359 S SADDLE RIVER RD & LAKE ST | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 955 | | SUNOCO SERVICE STATION #0011 7770 | 681 RT 17 & LAKE ST | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 956 | | ROUTE 17 & PLEASANT AVENUE GROUNDWATER CONTAMINATION | RT 17 & PLEASANT AVE & LENAPE TRAIL | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 957 | | TEXACO SERVICE STATION | RT 17 S & PLEASANT AVE | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 958 | | WALDWICK EXXON SERVICE STATION #92452 | 197 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 959 | | MYCOSTIE CORP | 159 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 960 | | CHIPS SERVICE CENTER | 171 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 961 | | KAPLAN CLEANERS INC | 18 WYCKOFF AVE | WALDWICK | WALDWICK BORO | 074430000 | BERGEN |
| 962 | | MOBIL SERVICE STATION | 228 WYCOFF AVE & 64 CRESCENT AV | WALDWICK | WALDWICK BORO | 07643 | BERGEN |
| 963 | | COLONIAL CLEANERS @ WALDWICK SHOPPING CENTER | 36 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 964 | | BAKERS WALDWICK GULF SERVICE STATION #21359 | 49 FRANKLIN TPKE & PROSPECT AVE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 965 | | L&S AUTO REPAIR CENTER | 59 W PROSPECT ST | WALDWICK | WALDWICK BORO | 074430000 | BERGEN |
| 966 | | MARPAC INDUSTRIES INC | 164 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 967 | | FLEXOGRAPHIC TECHNOLOGY CO | 80 W PROSPECT ST | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 968 | | 120 PETRO SERVICE STATION | 120 WALLINGTON AVE | WALLINGTON | WALLINGTON BORO | 070573340 | BERGEN |
| 969 | | SHELL SERVICE STATION #138654 | 165 PATTERSON AVE & LOCUST AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 970 | | MARKS EXXON SERVICE STATION #89607 | 159 MAIN AVE | WALLINGTON | WALLINGTON BORO | 070570000 | BERGEN |
| 971 | | WALLINGTON AAMCO SERVICE STATION #4111 | 41 LOCUST AVE & MAPLE AVE | WALLINGTON | WALLINGTON BORO | 070573340 | BERGEN |
| 972 | | WIDO ASSOCIATES INC | 460 MAIN AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 973 | | PARKLAND DAIRIES INC | 529 MAIN AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 974 | | MAIN STREET SUPER SAVER SERVICE STATION INC | 6 MAIN AVE & PATTERSON AVE | WALLINGTON | WALLINGTON BORO | 070573340 | BERGEN |
| 975 | | SONSBY PAINT | 232 MIDLAND AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 976 | 564068 | 238 WOODFIELD ROAD | 238 WOODFIELD RD | WASHINGTON TWP | WASHINGTON TWP | 07676 | BERGEN |
| 977 | 84478 | WASHINGTON TOWN CENTER | 265 PASCACK RD | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 978 | 11111 | LUKOIL SERVICE STATION #57301 | 290 PASCACK RD | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 979 | 42564 | WASHINGTON TWP MUNICIPAL BUILDING | 350 HUDSON AVE | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 980 | 11113 | BP SERVICE STATION #89728 | 615 WASHINGTON AVE CLEAVEAND AVE | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 981 | 48081 | US OIL CORP SERVICE STATION | 700 WASHINGTON AVE & PASCACK RD | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 982 | 50736 | XTRAMART #4922 FKA SUN CORP | 100 KINDERKAMACK RD & OLD HOOK | WESTWOOD | WESTWOOD BORO | 07679 | BERGEN |
| 983 | 50256 | B&B TEXACO SERVICE STATION | 182 CENTER AVE | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 984 | 11097 | ROCKLAND COACHES | 180 OLD HOOK RD | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 985 | 48482 | BUDGET RENT A CAR | 255 OLD HOOK RD | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 986 | 11099 | DELTA SERVICE STATION | 320 OLD HOOK RD | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 987 | 26744 | THM SERVICE CENTER | 565 BROADWAY | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 988 | 478091 | 500 CENTER AVENUE | 500 CENTER AVE | WESTWOOD BORO | WESTWOOD BORO | 07675 | BERGEN |
| 989 | 224672 | SLEEPER CENTER | 791 BROADWAY | WESTWOOD BORO | WESTWOOD BORO | 07675 | BERGEN |
| 990 | 11089 | US OIL CORP SERVICE STATION | 128 BROADWAY | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07481 | BERGEN |
| 991 | 11077 | BERGEN CNTY PARK COMM WOODALE PARK | 122 PROSPECT AVE | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 992 | 44211 | WOODCLIFF LAKE FRIENDLY SERVICE STATION | 229 WOODCLIFF AVE | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 993 | 125451 | 28 MULHOLLAND DRIVE | 28 MULHOLLAND DR 14 VALLEY VIEW DR, FORMERLY 150 WERIMUS LN | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07642 | BERGEN |
| 994 | 57555 | COMFORT RENT A WRECK INC | 3 BROADWAY | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 995 | 11079 | WOOD RIDGE INDUSTRIAL PROPERTY | 31 PASSAIC ST | WOOD-RIDGE | WOOD-RIDGE BORO | 07075 | BERGEN |
| 996 | 11078 | TM AMOCO SERVICE STATION | 334 1/2 HACKENSACK ST | WOOD-RIDGE | WOOD-RIDGE BORO | 07075 | BERGEN |
| 997 | 14852 | WOOD RIDGE ESSO DPW STP | 40 CONCORD ST | WOOD-RIDGE | WOOD-RIDGE BORO | 070750000 | BERGEN |
| 998 | 33442 | GODWIN EXXON SERVICE STATION #816024 | 178 GODWIN AVE & CRESCENT AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 999 | 11068 | LUKOIL SERVICE STATION #57221 | 276 GODWIN AVE & FRANKLIN TER | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1000 | 11061 | LUKOIL SERVICE STATION #57222 | 296 SICOMAC AVE & CEDAR HILL AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1001 | 11066 | LUKOIL SERVICE STATION #57245 | 322 FRANKLIN AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1002 | 84714 | VALLEY NATIONAL BANK PROPERTY | 392 MAIN ST & 686 WYCKOFF AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1003 | 11069 | LUKOIL SERVICE STATION #57223 | 401 SOFFILE RD | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1004 | 11055 | WYCKOFF MW DPW | 425 W MAIN ST | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1005 | 11062 | WYCKOFF AMOCO SERVICE STATION | 585 SOFFILE RD | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1006 | 11058 | LUKOIL SERVICE STATION #57720 | 671 WYCKOFF AVE & MAIN ST | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1007 | 14330 | NJ TURNPIKE BASS RIVER STATE POLICE STATION | GARDEN STATE PKWY MM 52.8 | BASS RIVER TWP | BASS RIVER TWP | 08224 | BURLINGTON |
| 1008 | 82285 | HERTZ CORP | 1027 RT 206 | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1009 | 55083 | PJ SOLIMAN PAINTING INC | 15 PEAR ST | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1010 | 11044 | BORDENTOWN SUNOCO SERVICE STATION | 155 RT 130 & RT 206 S | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1011 | 11083 | US GAS SERVICE STATION | 195 225, RT 130 & CROSSWICKS ST | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1012 | 11076 | C&M GULF SERVICE STATION | 231, RT 130 & RT 206 | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1013 | 14127 | LEHIGH GAS SERVICE STATION | 238 260 RT 130 S & CROSSWICKS ST | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1014 | 15700 | TURNPIKE AMOCO SERVICE STATION | 25 CAMPBELL DR | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1015 | 11027 | SHELL SERVICE STATION #38802 | 252, RT 130 & FARNSWORTH AVE | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1016 | 24645 | PETRO INC BORDENTOWN JUNCTION TRUCKSTOP #84 | 400 402 RISING SUN RD & RT 206 | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1017 | 15039 | BORDENTOWN GASWAY SERVICE STATION | 53 RT 130 | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1018 | 11051 | DELTA GAS SERVICE STATION | 888 RT 206 & BORDENTOWN CHESTERFIELD RD | BORDENTOWN TWP | BORDENTOWN TWP | 08610 | BURLINGTON |
| 1019 | 11013 | NJDOT BORDENTOWN MAINTENANCE YARD | RT 130 & DUNNS MILL RD | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1020 | 44420 | MUELLER PROPERTY HOLDINGS | 1104.5 PEARL BLVD | BORDENTOWN TWP | BORDENTOWN TWP | 08016 | BURLINGTON |
| 1021 | 398828 | EXXON SERVICE STATION #66640 FORMER | 125 RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1022 | 22534 | LIBERTY TOYOTA, INC | 204 RT 130 & JEROME ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1023 | 11065 | KEM CITGO SERVICE STATION | 323 RT 130 & KEIM BLVD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1024 | 49209 | BURLINGTON SUNOCO SERVICE STATION | 357 RT 130 & FEDERAL ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1025 | 11002 | KEIM BOULEVARD LUKOIL SERVICE STATION | 420 KEIM BLVD B | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1026 | 11005 | FUEL EXPRESS SERVICE STATION | 58 RT 130 & WOOD ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1027 | 26886 | RD3 AUTO REPAIR INC | 611 RT 130 & MOTT AVE | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1028 | 11006 | BURLINGTON AMOCO SERVICE STATION #60750 | 619 HIGH ST & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1029 | 17228 | TEXACO SERVICE STATION | 701 SALEM RD & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITENAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP-CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 11000 | 11000 | GASKO LUMBERTON MOBIL SERVICE STATION | 844 COLUMBUS RD & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 11001 | 11001 | US 4 GAS SERVICE STATION | 915 HIGH ST & 4TH ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 498949 | 11007 | GVR RAM PETROLEUM INC | 1011 RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 55385 | | AMERICAN TIRE CENTER | 1040 BORDENTOWN RD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 63061 | | WALGREEN PHARMACY #03930 | 2 W HIGH ST & HIGH ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 65557 | | BANDI CORP BURLINGTON MART | 745 SALEM RD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 279160 | | 810 WOODLAND MART | 810 WOODLAND AVE | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 70938 | | BURLINGTON DINER | RT 130 & HIGH ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 24270 | | WILLS HONDA INC | 130 & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 37560 | | AMERICAN DRY ICE CORP BURLINGTON | 180 DULTYS ST & N NECK RD | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 20264 | | POLYONE CORP | 1804 RIVER RD | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 11015 | | PSE&G FOSSIL GENERATING STATION | 200 DEVLIN AVE & W BROAD ST | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 14104 | | MASS ASSOC INC CITGO SERVICE STATION | 2005 BURLINGTON MT HOLLY RD & SUNSET RD AKA RT 541 & SUNSET RD | BURLINGTON | BURLINGTON TWP | 08500 | BURLINGTON |
| 10997 | | HESS SERVICE STATION #02518 | 2201 BURLINGTON MT HOLLY RD AKA RT 541 | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 15331 | | SPEEDY GAS SERVICE STATION | 2212 BURLINGTON MT HOLLY RD & I-295 AKA RT 541 & I-295 | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 15532 | | APCO BURLINGTON SERVICE STATION | 2218 BURLINGTON MT HOLLY RD AKA RT 541 | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 597135 | | CROPSMART CORP | 300 CONNECTICUT DR | BURLINGTON | BURLINGTON TWP | 23451 | BURLINGTON |
| 15939 | | PSE&G BURLINGTON GAS @ CROSSROADS BUSINESS CENTER | 300 CONNECTICUT DR T & D | BURLINGTON | BURLINGTON TWP | 08059 | BURLINGTON |
| 64610 | | BURLINGTON SELF STORAGE @ CROSSROADS BUSINESS CENTER | 54 CONNECTICUT DR | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 57362 | | CHATSWORTH DELI | 464 MAIN ST AKA RT 563 | CHATSWORTH | WOODLAND TWP | 08019 | BURLINGTON |
| 873588 | | SUNOCO LOGISTICS CROSSWICKS MAINTENANCE FACILITY | NEW JERSEY TPKE EXIT 7 & 7A | CHESTERFIELD TWP | CHESTERFIELD TWP | 08075 | BURLINGTON |
| 14405 | | CINNAMINSON TWP BD OF ED CINNAMINSON HIGH SCHOOL | 1197 RIVERTON RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 41968 | | CINNAMINSON SHELL SERVICE STATION | 1400 RT 130 & WILLOW DR | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10978 | | LUKOIL SERVICE STATION #67929 | 2101 BRANCH PK & CHURCH RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 11816 | | EXXON SERVICE STATION #39790 | 4 RT 130 & CHURCH RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10965 | | JIFFY LUBE #2640 | RT 130 & CINNAMINSON AVE | CINNAMINSON | CINNAMINSON TWP | 08808 | BURLINGTON |
| 25083 | | GETTY SERVICE STATION #56264 | RT 130 & RIVERTON RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10950 | | MOBIL SERVICE STATION #16834948 | RT 130 & WILLOW DR | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 89709 | | HOEGANAES CORP SLF | UNION LANDING & RIVER RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 11403 | | CINNAMINSON SUNOCO SERVICE STATION | 104 RT 130 | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 15970 | | TREV PROPERTIES & 3RD CENTER OF CINNAMINSON | 835 INDUSTRIAL HWY GOLD SHIELD DIV | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 15975 | | NORTHERN BURLINGTON CNTY REG SR SR HIGH SCHOOL | 160 MANSFIELD SQUARE GEORGETOWN RD | CINNAMINSON | MANSFIELD TWP | 08022 | BURLINGTON |
| 43179 | | MANSFIELD CO | MILL LN | COLUMBUS | MANSFIELD TWP | 08022 | BURLINGTON |
| 10977 | | NJ TURNPIKE AUTH MAINTENANCE DIST #8 | NEW JERSEY TPKE MM 57.0 N | CROSSWICKS | CHESTERFIELD TWP | 08515 | BURLINGTON |
| 40211 | | SUNOCO SERVICE STATION FORMER | 205 BURLINGTON AVE | DELANO | DELANCO TWP | 08075 | BURLINGTON |
| 10881 | | TEXACO TIRE & AUTO SERVICE | 551 BURLINGTON AVE | DELANCO | DELANCO TWP | 08075 | BURLINGTON |
| 10930 | | LOHNBERG BP SERVICE STATION | 901 E BURLINGTON AVE | DELANCO | DELANCO TWP | 08075 | BURLINGTON |
| 10950 | | MILLSIDE SERVICE STATION | 14 HAINES MILL RD & RT 130 | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 10868 | | 210 FULLWOOD ROAD | 210 FULLWOOD RD | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 190425 | | CURTIS VOLUME CORP @ CINDEL IND PK | 2704 CINDEL DR | DELRAN TWP | DELRAN TWP | 08077 | BURLINGTON |
| 25163 | | DELRAN BP STATION | 2914 RT 130 | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 10984 | | LUKOIL SERVICE STATION #67225 | 2953 RT 130 & TENBY CHASE DR | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 10928 | | VINCES GULF SERVICE STATION #612694 | 3000 RT 130 & TENBY CHASE DR | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 10866 | | SUNOCO SERVICE STATION | 3029 RT 130 & MANOR DR | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 10955 | | SHELL SERVICE STATION #00210 | 4051 RT 130 & CHESTER AVE | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 42152 | | JOSEPH H DENNLER INC | 5004 RT 130 & CHESTER AVE | DELRAN TWP | DELRAN TWP | 08075/5000 | BURLINGTON |
| 158613 | | 6018 ROUTE 130 NORTH | 6018 RT 130 N | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 25588 | | MONGOS AUTO REPAIR @ AMOCO SERVICE STATION | 8004 RT 130 | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 15518 | | MOBIL SERVICE STATION #57732 | 1301 WOODLANE RD | EASTAMPTON TWP | EASTAMPTON TWP | 08060 | BURLINGTON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1079 | 89522 | | EASTAMPTON TWP DPW | SMITHVILLE RD | EASTAMPTON TWP | EASTAMPTON TWP | 08061 | BURLINGTON |
| 1080 | 169500 | | COOPER GAS PLUS | 1241 1243 COOPER ST | EDGEWATER PARK | EDGEWATER PARK TWP | 08010 | BURLINGTON |
| 1081 | 169485 | | 35 GAS AND AUTO | 35 DELAWAN AVE | EDGEWATER PK | EDGEWATER PARK TWP | 08010 | BURLINGTON |
| 1082 | 10894 | | MARLTON SUNOCO SERVICE STATION | 160 RT 73 & BAKER BLVD | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1083 | 191490 | | 2 LINCOLN LANE | 2 LINCOLN LN | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1084 | 89953 | | 2251 OLD MARLTON PIKE | 2251 OLD MARLTON PK | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1085 | 11795 | | 3 LEAVITTOWN VILLA | 3 LEAVITTOWN VILLA | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1086 | 10889 | | APCO MARLTON SERVICE STATION | 929 RT 70 & CONESTOGA DR | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1087 | 10886 | | SHELL SERVICE STATION #500270 | RT 73 & MAPLE AVE | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1088 | 158218 | | 28 DELAWARE STREET | 28 DELAWARE ST | FIELDSBORO | FIELDSBORO BORO | 08505 | BURLINGTON |
| 1089 | 95326 | | 40 DELAWARE AVENUE | 40 DELAWARE AVE | FIELDSBORO | FIELDSBORO BORO | 08505 | BURLINGTON |
| 1090 | 16467 | | FLORENCE SINFFIN ADVISORS | 1190 W FRONT ST | FLORENCE | FLORENCE TWP | 08518 | BURLINGTON |
| 1091 | 191368 | | PENSKE TRUCK LEASING CO | 500 CEDAR LN | FLORENCE | FLORENCE TWP | 08518 | BURLINGTON |
| 1092 | 52358 | | ROBERT T VONZINGEN INC GARAGE | 2025 MARINE HWY | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 1093 | 10883 | | CUMBERLAND FARMS INC GULF SERVICE STATION #180316 | 2409 MARINE HWY & DELAWARE AVE | HAINESPORT | HAINESPORT TWP | 08060 | BURLINGTON |
| 1094 | 40310 | | BURLINGTON CITY ROAD DEPT GARAGE | 3 MAPLE AVE | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 1095 | 10841 | | OAKDALE SERVICE CENTER | 903 MARINE HWY | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 1096 | 53005 | | SMJ HARDWARE & INDUSTRIAL TOOL CO | RT 38 & CREEK RD | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 1097 | 496834 | 25796 | HAINESPORT EXXON SERVICE STATION | 1477 RT 38 | HAINESPORT TWP | HAINESPORT TWP | 08060 | BURLINGTON |
| 1098 | 10854 | | EXXON SERVICE STATION #89464 | 1572 RT 38 & MAIN ST AKA LUMBERTON RD | LUMBERTON | LUMBERTON TWP | 08048 | BURLINGTON |
| 1099 | 40399 | | BURLINGTON CNTY ELECTIONS & MOSQUITO CONTROL COMM | 6570 BANESTOWN RD | LUMBERTON | LUMBERTON TWP | 08048 | BURLINGTON |
| 1100 | 14121 | | ELECTRONIC PARTS SPECIALTY CO | 10 COLES AVE | LUMBERTON TWP | LUMBERTON TWP | 08048 | BURLINGTON |
| 1101 | 10821 | | SHELL SERVICE STATION #138433 | 1543 RT 38 & MT HOLLY BYPASS | LUMBERTON TWP | LUMBERTON TWP | 08048 | BURLINGTON |
| 1102 | 10814 | | COLUMBUS TEXACO SERVICE STATION | 3146 RT 206 | MANSFIELD | MANSFIELD TWP | 08022 | BURLINGTON |
| 1103 | 10816 | | TRI-STATE PETRO INC @ EXXON SERVICE STATION | 3372 RT 206 & RT 68 | MANSFIELD | MANSFIELD TWP | 08022 | BURLINGTON |
| 1104 | 169227 | | THE SHADE CLUB CRYSTAL LAKE | 625 RT 68 | MANSFIELD TWP | MANSFIELD TWP | 08505 | BURLINGTON |
| 1105 | 169270 | | OUR FARM | 625 RT 68 | MANSFIELD TWP | MANSFIELD TWP | 08022 | BURLINGTON |
| 1106 | 89686 | | US POSTAL SERVICE MAPLE SHADE POST OFFICE | 1 E MAIN ST | MAPLE SHADE | MAPLE SHADE TWP | 08052 26098 | BURLINGTON |
| 1107 | 10792 | | MAPLE SHADE CITGO SERVICE STATION | 2851 RT 73 & REGENT RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1108 | 10746 | | SHELL SERVICE STATION #134415 @ DEERFIELD VILLAGE | 2817 RT 73 | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1109 | 48005 | | AGID CHEMICALS INC | 2880 RT 73 N | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1110 | 10775 | | TEXACO SERVICE STATION | 3018 RT 73 | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1111 | 10797 | | EDGEWATER PARK AMOCO SERVICE STATION #4838 | 3101 RT 73 & HIGH ST | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1112 | 10059 | | BURGER KING RESTAURANT #2597 | 36 CHURCH RD & HEATHER DR | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1113 | 10094 | | AMOCO SERVICE STATION #5186 | 440 RT 38 & E 92ND ST & 38 W | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1114 | 16702 | | AMOCO SERVICE STATION #12075 | 4695 LENOLA RD & COLLINS RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1115 | 10794 | | MAPLE SHADE US GAS SERVICE STATION | 475 RT 38 & CUTLER AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1116 | 851008 | | MAPLE FACILITY #224 | 587 KINGS HWY & LENOLA RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1117 | 10736 | | TEXACO SERVICE STATION #306687 | RT 73 & COLLINS AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1118 | 10738 | | TEXACO SERVICE STATION #600285 | RT 73 & WAVERLY AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1119 | 10808 | | US GAS SERVICE STATION | 106 112 MAIN ST | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1120 | 64840 | | BURGER KING RESTAURANT #2597 | 2765 RT 73 & WAVERLY AVE | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1121 | 10797 | | APCO MAPLE SHADE EXXON SERVICE STATION | 2851 RT 73 & REGENT RD | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1122 | 10789 | | MAPLE SHADE CITGO SERVICE STATION | 3034 3400 RT 73 & PRINCETON AVE | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1123 | 64644 | | 400 W MAIN STREET | 400 MAIN ST | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1124 | 10795 | | SHELL SERVICE STATION | 597 RT 38 & LINOLA RD | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1125 | 17055 | | LEAVING MOLLAN | RT 73 & LINOLA RD | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1126 | 63942 | | EAST STOW ROAD ASSOC | 15 STOW RD | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1127 | 52895 | | GLOBAL INDUSTRIES | 17 W STOW RD | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1228 | 10903 | | MARLTON CITGO SERVICE STATION | 203 RT 70 | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1229 | 10878 | | LEES DUTCH CLEANERS @ EVESHAM PLAZA | 740 750 RT 70 | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1230 | 10873 | | VALERO SERVICE STATION | 771 RT 70 & CROPWELL RD | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1231 | 10879 | | SHELL SERVICE STATION #138419 | 99 RT 70 & RT 73 @ MARLTON CIR | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1232 | 17095 | | EXXON SERVICE STATION #92257 | 930 998 RT 70 & MARLTON PK | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1233 | 10872 | | SUNOCO SERVICE STATION #0004 0284 | 930 RT 70 & OLD MARLTON PK | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1234 | 50999 | | EVESHAM TWP RD OF ED BUS GARAGE | OAK AVE | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1235 | 10894 | | MARLTON GULF SERVICE STATION #128279 | RT 70 & 73 N1 COR | MARLTON | EVESHAM TWP | 080530000 | BURLINGTON |
| 1236 | 10754 | | MERRITTS CITGO SERVICE STATION | 124 MT HOLLY MEDFORD RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1237 | 10767 | | SHELL SERVICE STATION #138423 | 272 RT 70 & JONES RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1238 | 10756 | | LEHIGH GAS SERVICE STATION | 210 TUCKERTON RD & TAUNTON RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1239 | 24488 | | HADDON HOUSE FOOD PRODUCTS INC | 250 MARLTON PK | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1240 | 10759 | | SHELL SERVICE STATION #20507 | 715 STOKES RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1241 | 10764 | | LUKOIL SERVICE STATION #57288 | 755 STOKES RD & FAIRDALE RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1242 | 47982 | | SUNOCO SERVICE STATION #0004 0781 | RT 70 & MEDFORD EVESBORO RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1243 | 52245 | | MEDFORD LAKES AUTO REPAIR | 32 STOKES RD & LENAPE TRAIL | MEDFORD LAKES | MEDFORD LAKES BORO | 08055 | BURLINGTON |
| 1244 | 10757 | | SHELL SERVICE STATION #138424 | 108 TAUNTON BLVD & TUCKERTON RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1245 | 14318 | | MENIN TOWN AUTO INC | 148 TAUNTON PK & HARTFORD RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1246 | 65913 | | 222 JACKSON ROAD | 222 JACKSON RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1247 | 165408 | | 26 KNOTTY OAK DRIVE | 26 KNOTTY OAK DR | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1248 | 78611 | | 40 LAKESIDE DRIVE | 40 LAKESIDE DR | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1249 | 76246 | | 51 WATSON WAY | 51 WATSON WAY | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1250 | 50320 | | WILLIAM W HENRY & SON INC | 620 FRANKLY HOLLOW RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1251 | 65193 | | J&J EVANS CO | 8 TIDDWELL ST | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1252 | 368046 | | LBE TRANSPORT MVA | RT 70 & HARTFORD RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1253 | 14318 | | SUNOCO SERVICE STATION #0011 8039 | STOKES RD & JACKSON RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1254 | 17268 | | MOORESTOWN HOSPITAL MALL COMPLEX | 14 W 2ND ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1255 | 75388 | | 147 HAINES DRIVE | 147 HAINES DR | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1256 | 10744 | | WARDS AUTOMOTIVE INC FORMER | 2 E MAIN ST & 1 HIGH ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1257 | 10745 | | SHELL SERVICE STATION #138433 | 201 RT 38 & CHURCH ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1258 | 10723 | | MOBIL SERVICE STATION #15EWD | 225 CHESTER AVE & PLUM ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1259 | 10739 | | SHELL SERVICE STATION #138432 | 253 W MAIN ST & LINDEN AVE | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1260 | 14683 | | FLOXPRINT INC | 380 NEW ALBANY RD | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1261 | 142288 | | MOORESTOWN TWP | 711 UPPINCOTT AVE | MOORESTOWN | MOORESTOWN TWP | 080570505 | BURLINGTON |
| 1262 | 63960 | | CARDINAL PRESS INC @ MOORESTOWN IND PK | 1238 GLEN AVE | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1263 | 14317 | | GETTY SERVICE STATION #58544 | 201 CAMDEN AVE & COTTAGE AVE | MOORESTOWN TWP | MOORESTOWN TWP | 080570505 | BURLINGTON |
| 1264 | 10733 | | HERCULES HOLDING CO | 301 NEW ALBANY RD | MOORESTOWN TWP | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1265 | 41351 | | HOLLINGSHEAD CO | 309 CHESTNUT ST & 3RD ST | MOORESTOWN TWP | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1266 | 10597 | | RESOURCE RENEWAL BUSINESS PARK | 10 LIPPINCOTT LN TOMLINSON LN 335 & 387 WASHINGTON ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08036 | BURLINGTON |
| 1267 | 10600 | | PINNACLE PETROLEUM MOUNT HOLLY SERVICE STATION | 1832 RT 38 & PINE ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1268 | 10723 | | TEXACO SERVICE STATION #06273 | 1452 RT 38 & PINE ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1269 | 63984 | | ASWAY INC | 203, 209 PINE ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1270 | 15322 | | BERNANS GAS & 60, INC SERVICE STATION | 590 FRONT ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1271 | 63604 | | ANSCOALK DYE & PROCESS CO | 14 KING ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1272 | 75404 | | 4 NORTH ROAD | 4 NORTH RD | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1273 | 56720 | | RAMBLEWOOD COUNTRY CLUB | 200 COUNTRY CLUB PKWY | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1274 | 224818 | | 3019 MARNE HIGHWAY | 3019 MARNE HWY | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1275 | 10654 | | SUNOCO SERVICE STATION #0012-2687 | 721 CHURCH ST & ELBO LN | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1276 | 19101 | | NJ TURNPIKE AUTH JAMES COOPER SERVICE AREA 4N | NEW JERSEY TPKE MM 39.8 N | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE ID | Former NJDMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1177 | 49576 | NJDOT PARCEL 8R6 | RT73 & CHURCH RD SW CORNER | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1178 | 45054 | SHELL SERVICE STATION #138434 | RT73 & UNION MILL RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08052 | BURLINGTON |
| 1179 | 74043 | 11 SNOWBALL COURT | 11 SNOWBALL CT | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1180 | 10668 | LUKOIL SERVICE STATION #57751 | 1110 RT 73 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1181 | 10571 | RAMBLEWOOD GAS SERVICE STATION | 1201 RT73 & CHURCH RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1182 | 10578 | EXXON SERVICE STATION | 3950 RT 38 & ARK RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1183 | 10668 | HARTFORD GAS | 3393 MARTER AVE | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1184 | 10577 | SHELL SERVICE STATION #100223 | 3506 RT 38 & MARTER AVE | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1185 | 91240 | DAVIS MALIBU ASSOC | 501 FELLOWSHIP RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1186 | 83813 | 5044 CHURCH ROAD | 5044 CHURCH RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1187 | 10706 | LENISH GAS SERVICE STATION | 952 RT73 & BEAVER AVE | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1188 | 15519 | REYS GULF SERVICE STATION #142838 | 919 RT 73 & NEW JERSEY TPKE EXIT 4 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08057 | BURLINGTON |
| 1189 | 10705 | LUKOIL SERVICE STATION #57700 | 921 FELLOWSHIP RD & RT73 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1190 | 74220 | 922 ROUTE 73 SOUTH | 922 RT 73 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1191 | 10566 | NJTONPIKE AUTH MOORESTOWN STATE POLICE | NEW JERSEY TPKE MM 38.0 N | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1192 | 10721 | LUKOIL SERVICE STATION #57712 | RT 38 & HARTFORD RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1193 | 11047 | BERNIES COASTAL SERVICE CENTER | 5895 RT 9 & GARDEN STATE PKWY OVERPASS | NEW GRETNA | BASS RIVER TWP | 08224 | BURLINGTON |
| 1194 | 15483 | AMOCO SERVICE STATION #60751 | 10 WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER | NEW HANOVER TWP | 08511 | BURLINGTON |
| 1195 | 10684 | EXXON SERVICE STATION #87543 | 16 WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER | NEW HANOVER TWP | 08511 | BURLINGTON |
| 1196 | 15752 | USDOD AIR FORCE BASE MCGUIRE AFB JOINT BASE MDL | 2401 VANDENBERG AVE & WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER | NEW HANOVER TWP | 08641 | BURLINGTON |
| 1197 | 60932 | HANOVER SHOPPING PLAZA | 7 WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER | NEW HANOVER TWP | 08641 | BURLINGTON |
| 1198 | 27981 | USDOD MCGUIRE DIX LAKEHURST & FORT DIX | FORT DIX | NEW HANOVER | NEW HANOVER TWP | 08640 | BURLINGTON |
| 1199 | 21470 | GPU ENERGY INC COOKSTOWN DIST | 214 COOKSTOWN NEW EGYPT RD. & RT 528 S | NORTH HANOVER | NORTH HANOVER TWP | 08511 | BURLINGTON |
| 1200 | 14637 | 534 WRIGHTSTOWN SYKESVILLE RD | 534 WRIGHTSTOWN SYKESVILLE RD | NORTH HANOVER | NORTH HANOVER TWP | 08562 | BURLINGTON |
| 1201 | 10524 | SUNOCO SERVICE STATION #0004-2932 FORMER | 544 WRIGHTSTOWN SYKESVILLE RD | NORTH HANOVER | NORTH HANOVER TWP | 08562 | BURLINGTON |
| 1202 | 10622 | SHELL SERVICE STATION #138467 | 1205 RT 73 & VANDEVEER ST | PALMYRA | PALMYRA | 08065 | BURLINGTON |
| 1203 | 10654 | GETTY SERVICE STATION #56822 | 59 RT 73 | PALMYRA | PALMYRA | 08065 | BURLINGTON |
| 1204 | 10624 | PALMYRA ASTO SERVICE STATION | RT 73 & MADISON ST & JEFFERSON ST BTWN 1105 RT73 | PALMYRA | PALMYRA | 08065 | BURLINGTON |
| 1205 | 10625 | CUMBERLAND FARMS INC GULF SERVICE STATION #2902 | RT73 & VANDEVEER ST | PALMYRA | PALMYRA BORO | 08065 | BURLINGTON |
| 1206 | 10611 | FRIENDLY MANAGEMENT CO SERVICE STATION | 206 HADDON ST | PEMBERTON | PEMBERTON BORO | 08068 | BURLINGTON |
| 1207 | 14105 | SUNOCO SERVICE STATION #0004-4276 | 209 211 HANOVER ST. & HAMPTON ST | PEMBERTON | PEMBERTON BORO | 08068 | BURLINGTON |
| 1208 | 56160 | EARLINE WALTER GARAGE | 107 TRENTON RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1209 | 10520 | BROWNS MILLS SERVICE STATION | 2 LAKEHURST RD JCT VFW BRWNS MLS POINTVILLE RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1210 | 44546 | MEDVEN FUEL INC | 4 HADDONFIELD RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1211 | 377518 | 4 SHELDON ROAD | 4 SHELDON RD | PEMBERTON TWP | PEMBERTON TWP | 080680200 | BURLINGTON |
| 1212 | 45751 | PEMBERTON TWP | 500 PEMBERTON BROWNS MILLS RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1213 | 74695 | 75 CLUB HOUSE RD | 75 CLUB HOUSE RD | PEMBERTON TWP | PEMBERTON TWP | 08060 | BURLINGTON |
| 1214 | 45759 | USDOD ARMY FORT DIX SITE 41 | BROWNS MILLS RD & RANCOCAS RD AREA AKA T2 EHN | PEMBERTON TWP | PEMBERTON TWP | 08640 | BURLINGTON |
| 1215 | 46519 | TRENTON OIL CO | LAKEHURST RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1216 | 62255 | MIGHTY JOES SERVICE STATION DELI & GRILL | 1231 RT 206 | SHAMONG TWP | SHAMONG TWP | 08088 | BURLINGTON |
| 1217 | 75729 | 43 MANITOVA TRAIL | 43 MANITOVA TRAIL | SHAMONG TWP | SHAMONG TWP | 08088 | BURLINGTON |
| 1218 | 10554 | SALUGA & AUTO REPAIR INC | 1754 RT 206 & RED LION CR | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1219 | 62200 | RED LION DINER | 1609 RT 206 | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1220 | 10550 | L&L RED MIX INC | 1599 RT 206 | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1221 | 10549 | SOUTHAMPTON SERVICE STATION | 2343 RT 206 & S PEMBERTON RD | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1222 | 57590 | MOBILE ESTATES OF SOUTHAMPTON | 2352 RT 206 | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08060 | BURLINGTON |
| 1223 | 19901 | WRIGHTSTOWN MONMOUTH RD AKA RT545 & RT 537 | 219 GEORGETOWN RD & MONMOUTH RD AKA RT 545 & RT 537 | SPRINGFIELD TWP | SPRINGFIELD TWP | 08041 | BURLINGTON |
| 1224 | 10548 | BAE CITRO SERVICE STATION | 2675 RT 206 & RT 537 | SPRINGFIELD TWP | SPRINGFIELD TWP | 08060 | BURLINGTON |
| 1225 | 10818 | PINE SERVICE STATION | 2951 RT 206 | SPRINGFIELD TWP | SPRINGFIELD TWP | 08022 | BURLINGTON |

10/24/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1226 | 42880 | | KAUFFMAN & WINTERS INC | 6 JOBSTOWN JULIUSTOWN RD | SPRINGFIELD TWP | SPRINGFIELD TWP | 08041 | BURLINGTON |
| 1227 | 59310 | | COMMERCIAL CREDIT SERVICES | JULIUSTOWN RD & MONMOUTH RD JULIUSTOWN RD & AKA RT 537 | SPRINGFIELD TWP | SPRINGFIELD TWP | 08041 | BURLINGTON |
| 1228 | 15500 | | TABERNACLE HIGHWAY PETROLEUM SERVICE STATION | 1528 RT 206 & CRAMER RD | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 1229 | 15644 | | JOANS CLEANERS INC @ MASS PLAZA | 1529 RT 206 & CRAMER RD | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 1230 | 373972 | | ZK CORPORATION | 29 FOODY ARROW TURN | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 1231 | 16045 | | COLONIAL CHEMICAL CO | 78 CARRANZA RD | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 1232 | 47601 | | NCO ENTERPRISES INC | 30 CRAMER RD & RT 206 | TABERNACLE TWP | TABERNACLE TWP | 08088 | BURLINGTON |
| 1233 | 218582 | | TABERNACLE TWP RICHTER ROAD GROUNDWATER | 44 65 RICHTER RD | TABERNACLE TWP | TABERNACLE TWP | 08088 | BURLINGTON |
| 1234 | 16540 | | NJ GT LISTS INDOOR SERVICE STATION | 1771 RT 206 & RT 72 @ CIR | TABERNACLE TWP | TABERNACLE TWP | 08088 | BURLINGTON |
| 1235 | 126559 | | GETTY SERVICE STATION | 1771 RT 206 & RT 72 @ CIR | VINCENTOWN | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1236 | 149461 | | JERSEY CAPE YACHTS INC | 2054 RIVER RD | WASHINGTON TWP | WASHINGTON TWP | 08215 | BURLINGTON |
| 1237 | 10701 | | CITGO SERVICE STATION | 2143 RIVER RD | WASHINGTON TWP | WASHINGTON TWP | 08015 | BURLINGTON |
| 1238 | 15504 | | TEXACO SERVICE STATION # 100234 | 583 WOODLANE RD & JACKSONVILLE RD | WESTAMPTON | WESTAMPTON TWP | 08060 | BURLINGTON |
| 1239 | 14208 | | WOODLANE AMOCO SERVICE STATION #620494 | 1649 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 1240 | 16555 | | BURRS ROAD CITGO SERVICE STATION #876 | 1848 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08073 | BURLINGTON |
| 1241 | 49550 | | GETTY SERVICE STATION #66204 | 1892 BURLINGTON MT HOLLY RD & BURRS RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 1242 | 15599 | | APCO PETROLEUM CORP SERVICE STATION | 2048 BURLINGTON MT HOLLY RD & WESTERN DR AKA RT 541 & WESTERN DR | WESTAMPTON TWP | WESTAMPTON TWP | 08073 | BURLINGTON |
| 1243 | 16554 | | BRENNAN GAS & OIL SERVICE STATION | 2056 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08015 | BURLINGTON |
| 1244 | 62660 | | BURLINGTON CNTY FIRE TRAINING ACADEMY | 487 WOODLANE RD & SPRINGDALE RD AKA RT 630 | WESTAMPTON TWP | WESTAMPTON TWP | 08046 | BURLINGTON |
| 1245 | 16526 | 202577 | GETTY SERVICE STATION | 33 ACADEMY DR | WILLINGBORO | WILLINGBORO TWP | 08060 | BURLINGTON |
| 1246 | 15508 | | METHODE ELECTRONICS INC @ WILLINGBORO IND PK | 75 SPRINGSIDE DR | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1247 | 15505 | | B&J RADIATOR & SUNOCO STATION #0004 6838 | 10 INDUSTRIAL DR | WILLINGBORO | WILLINGBORO TWP | 080460000 | BURLINGTON |
| 1248 | 10552 | | VIAN SONS PETROLEUM SERVICE STATION | 500 JFK WAY & BEVERLY RANCOCAS RD | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1249 | 10506 | | CAR WASH MANMEBANT INC | 101 JFK WAY & BEVERLY RANCOCAS RD | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1250 | 10512 | | BOB LORNBERS SUNOCO SERVICE STATION | 33 ENTITY WAY & PLAZA CIR | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1251 | 10508 | | LEHIGH GAS SERVICE STATION | 411 VAN SCIVER PKWY & NORTHAMPTON RD | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1252 | 10509 | | WILLINGBORO LUKOIL SERVICE STATION | 4212 RT 130 & BEVERLY RANCOCAS RD | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1253 | 10507 | | BRIDGESTATE FOUNDRY CORP | 4802 RT 130 & CHARLESTON RD | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1254 | 10908 | 10516 | RUNWAY GAS SERVICE STATION | 655 LEVITT PKWY & SALEM RD PKWY | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1255 | 59497 | | SHELLS CONSTRUCTION | 99 SALEM RD & BEVERLY RANCOCAS RD | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1256 | 74278 | | 10 BONNIE LANE | 10 BONNIE LN | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1256 | 54383 | | BURLINGTON CNTY CAR CO | 39 FORT DIX ST 551 WRIGHTSTOWN SKYESVILLE RD | WRIGHTSTOWN BORO | WRIGHTSTOWN BORO | 08562 | BURLINGTON |
| 1257 | 16482 | | EXXON SERVICE STATION #5-59208 | 67 FORT DIX ST & MAIN ST | WRIGHTSTOWN | WRIGHTSTOWN BORO | 08562 | BURLINGTON |
| 1258 | 9776 | | GETTY SERVICE STATION #56282 | WRB JACKSON RD & COOPER ST | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1259 | 9773 | | TEXACO SERVICE STATION #100294 | 385 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1260 | 18546 | | ATCO COASTAL SERVICE STATION | 33 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1261 | 40292 | | SHELL SERVICE STATION | 399 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1262 | 53457 | | KRISKANI CONSTRUCTION INC | 404 WHITEHORSE PK & ATCO AVE AKA 294 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1263 | 49926 | | BRIDGESTATE FOUNDRY CORP | 631 WHITEHORSE PK & AVE | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1264 | 63682 | | 138 KINGSTON AVENUE | 138 KINGSTON AVE | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 1265 | 10442 | | HOLOG SERVICE CO | 222 CLEMENTS BRIDGE RD | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 1266 | 57216 | | SUBURBAN PAVING | 428 KINGSTON AVE | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 1267 | 480212 | | GETTY SERVICE STATION #56959 | 100 CUTHBERT BLVD | AUDUBON | AUDUBON BORO | 08106 | CAMDEN |
| 1268 | 31699 | | WHITEHORSE PKE SOPHIA SERVICE STATION CONTAMINATION | 65 WHITEHORSE PK & NICHOLSON RD | AUDUBON | AUDUBON BORO | 08106 | CAMDEN |
| 1269 | 88173 | | 138 KINGSTON AVENUE | 750 KINGS HWY & WHITEHORSE PK | AUDUBON | AUDUBON BORO | 08105 | CAMDEN |
| 1270 | 53458 | | SESSAS SUNOCO SERVICE STATION | 1309 CLEMENTS BRIDGE RD | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 1271 | 156716 | | 138 KINGSTON AVENUE | 138 KINGSTON AVE | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 1272 | 10464 | | BELLMAWR XTRA SERVICE STATION | 13 LACASSEY RD | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1273 | 10449 | | LUKOIL SERVICE STATION | 1 CREEK RD & ENGEWOOD AVE | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1274 | 14100 | | ITMS SERVICE STATION | 532 BLACKHORSE PK | BELLMAWR | BELLMAWR BORO | 08048 | CAMDEN |

10/24/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STFL_ID | Former NJEMS STFL_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 10459 | | BELLMAWR AUTO & TIRE SERVICE | 220 BLACKHORSE PK | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 10465 | | CHEVRON SERVICE STATION | 55 BLACKHORSE PK | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 10455 | | PSE&G SOUTHERN DIV BELLMAWR DLR HPCETB | 20 BELAIR AVE | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 10464 | | SUNOCO SERVICE STATION #0014 6798 | RT 42 & LEAF AVE WELLWOOD AVE & EDGEWOOD AVE | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 10442 | | EXXON SERVICE STATION #88848 | 100 RT73 & BERLIN CIR | BERLIN BORO | BERLIN BORO | 08009 | CAMDEN |
| 14501 | | OWENS CORNING FIBERGLAS CORP | 160 JACKSON RD | BERLIN | BERLIN BORO | 080050508 | CAMDEN |
| 10463 | | TEXACO SERVICE STATION #60435 | 195 WHITEHORSE PK & FRANKLIN AVE | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 10456 | | LUKOIL SERVICE STATION #57250 | 201 WHITEHORSE PK & JACKSON RD AKA RT80 | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 10445 | | BERLIN COASTAL SERVICE STATION | 38 WHITEHORSE PK & PARKER | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 10453 | | TEXACO SERVICE STATION | RT 73 & BEECH AVE | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 10570 | | TEXACO SERVICE STATION #140440S0592 | WHITEHORSE PK & CROSS KEYS RD | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 146758S | | 3 WAYSIDE ROAD | 3 WAYSIDE RD | BERLIN BORO | BERLIN BORO | 080059329 | CAMDEN |
| 120399 | | METAL-PLEX | 14 W COLLINGS AVE & RT78 | BERLIN TWP | BERLIN TWP | 08009 | CAMDEN |
| 10428 | | LUKOIL SERVICE STATION #57757 | 250 RT73 & KINGC AVE | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 225255 | | PENNY PLATE INC | 482 COOPER RD | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 10491 | | SHELL SERVICE STATION #0109385 | 594 RT73 & LAFAYETTE AVE | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 14099 | | NJDOT WEST BERLIN YARD | RT73 & WALKER AVE | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 10554 | | BLACKWOOD GAS & GO | 1027 RNJL RD & LITTLE GLOUCESTER RD | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 10092 | | BLACKWOOD MOBIL SERVICE STATION #18FWL | 2 BLACKHORSE PK & CHURCH ST | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 10089 | | GETTY SERVICE STATION #56698 | 912 BLACKHORSE PK & LAKELAND RD | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 15473 | | LEHIGH GAS SERVICE STATION | 715 BLACKHORSE PK & CHURCH ST | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 9762 | | BLUE ANCHOR ROUTE 79 SERVICE STATION | 428 RT73 AKA MAYS LANDING RD | BLUE ANCHOR | WINSLOW TWP | 08037 | CAMDEN |
| 51359 | | DANDMEA TREE INC | 100 NEW BROADWAY | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 127861 | 45560 | BROOKLAWN BORO DPW | 301 NEW BROADWAY AKA RT 130 | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 10536 | | BROOKLAWN CITGO SERVICE STATION | 299 CRESCENT BLVD & MORTON AVE AKA RT 130 | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 10425 | | SPEEDWAY SERVICE STATION #03489 | 342 RT 130 & BROOKLAWN CIR | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 13422 | | TEXACO SERVICE STATION #600227 | 3529 KINGS HWY & BROWNING LN | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 16698 | | TOP ENTERPRISES AMOCO SERVICE STATION #22077 | CRESCENT BLVD & BROOKLAWN CIR @ KINGS HWY | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 10493 | | CAMPBELL SUPPLY CO | 1 CAMPBELL PL | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 10373 | | SHELL SERVICE STATION #138561D | 1283 S ADAMS BLVD & JEFFERSON AVE | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 10326 | | CENTRAL METALS INC | 1054-S 2ND ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 10475 | | GEORGIA PACIFIC-GYPSUM | 1101 FRONT ST | CAMDEN | CAMDEN CITY | 08099 | CAMDEN |
| 10562 | | EVERLAST COATINGS INC | 1416 4TH ST | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 10450 | | SPEEDWAY SERVICE STATION #01500 | 1400 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 10898 | | PLASTIC CONSULTING & MFG CO | 1451 FERRY AVE | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 10288 | | KAPLAN & ZUBRIN | 146 KAIGHNS AVE & 2ND ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 10405 | | RHODES DRUM INC | 1542 BROADWAY | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 10388 | | OUR LADY OF LOURDES MEDICAL CENTER | 1600 HADDON AVE | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 10379 | | PHI INDUSTRIES INC | 164 HADDON AVE | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 49618 | | TRAILWAYS INC | 17TH ST & ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 14672 | | FRONTIER TERMINAL | 1800 CARMEN ST & 18TH ST | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 10419 | | MOBIL SERVICE STATION #28RG027 | 1890 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 10351 | | PINNACLE FTTHLEEW CAMDEN SERVICE STATION | 1899 ADMIRAL WILSON BLVD & 19TH ST | CAMDEN | CAMDEN CITY | 08109 | CAMDEN |
| 10896 | | ADMIRAL WILSON AMOCO SERVICE STATION #55729 | 1901 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08109 | CAMDEN |
| 58103 | | FOUR WINDS MOTOR LODGE | 1950 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08109 | CAMDEN |
| 15978 | | SVISCO | 200 210 KAIGHNS AVE & 2ND ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 42568 | | MCUNES MACHINERY EASSTON DIV | 2001 SOUTH 5TH ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 10413 | | CAMDEN TEXACO SERVICE STATION | 2150-2152 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 10367 | | MAGNETIC METALS | 21ST ST & HAYES AVE | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITENAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 10349 | | LUKOIL SERVICE STATION #57200 | 2225 ADMIRAL WILSON BLVD & SOMERSET ST | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 10415 | | SHELL SERVICE STATION #138508 & FOOD MART | 2865 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 10192 | | EXXON SERVICE STATION #60056 | 245 MARLTON AVE & BAIRD BLVD | CAMDEN | CAMDEN CITY | 08101 | CAMDEN |
| 10351 | | NJ TRANSIT AUTH BUS OPERATIONS NEWTON AVENUE GARAGE | 350 NEWTON AVE & 10TH ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 63188 | | CAMDEN CITY BD OF ED LANNING SQUARE ELEMENTARY SCHOOL | 525 CLINTON ST/500 5TH ST & BERKLEY ST FORMER | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 10410 | | DELAWARE RIVER PORT AUTH | 5TH ST & ELM ST BEN FRANKLIN BRIDGE | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 68069 | | BILLS GAS & GO SERVICE STATION | 698 COOPER ST & 7TH ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 14098 | | MONIS AMOCO SERVICE STATION | 710 BROADWAY | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 53279 | | JE MEINENKAN & CO | 800 HUDSON SQUARE | CAMDEN | CAMDEN CITY | 08202 | CAMDEN |
| 125289 | | TYBRIS MARINE | 501 BEACH ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 63752 | | KRAMER CHEMICALS INC | ATLANTIC AVE & DELAWARE RIVER | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 17059 | | RF PRODUCTS INC | DAVIS ST & COPEWOOD ST 1691 THORN ST NW COPEWOOD ST & THORN ST | CAMDEN | CAMDEN CITY | 80205 | CAMDEN |
| 10354 | | NJDOC RIVERFRONT STATE PRISON | DELAWARE AVE & ELM ST | CAMDEN | CAMDEN CITY | 08101 | CAMDEN |
| 54698 | | CAMDEN PROPERTIES CORP | E STATE ST & RIVER AVE | CAMDEN | CAMDEN CITY | 08110 | CAMDEN |
| 63188 | 570708 | RIVER ROAD & EAST STATE STREET | RIVER RD & E STATE ST | CAMDEN | CAMDEN CITY | 08100 | CAMDEN |
| 372499 | | EAST GATE VILLAGE | 5 PENN ST & DELAWARE AVE & RIVERSIDE DR | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 45557 | | L3 COMMUNICATIONS | 120 MARKET ST | CAMDEN | CAMDEN CITY | 08101 | CAMDEN |
| 63756 | | CRAMER HILL BDA | HARRISON AVE & STATE ST | CAMDEN CITY | CAMDEN CITY | 08105 | CAMDEN |
| 63275 | | CONRAIL CORP FORMER | STATE ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 410016 | | OUR LADY OF LOURDES MEDICAL CENTER CHERRY HILL | 1 BRACE RD | CHERRY HILL | CHERRY HILL TWP | 08102 | CAMDEN |
| 10248 | | GETTY SERVICE STATION #57288 | 1000 MAPLE AVE & HADDONFIELD RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 10205 | | GETTY SERVICE STATION #57220 | 1040 MARLTON PK AKA RT70 W | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 18915 | | ARAMARK UNIFORM & CAREER APPAREL, INC | 1176 MARLKRESS RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 94927 | | 1204 COTSWOLD LANE | 1204 COTSWOLD LN | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 10255 | | U2 GAS SERVICE STATION | 1280 CHERRY HILL RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 10280 | | US GAS BRACE ROAD SERVICE STATION | 1390 MARLTON PK & RENALDO TER | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 10245 | | RYDER TRUCK RENTAL INC #054AA | 1400 BRACE RD & ROBESON RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 189315 | | BARCLAY FARMS SHOPPING CENTER | 1401 MARLTON PK & BRACE RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 14090 | | CONTE BROTHERS AUTOMOTIVE | 1443 BRACE RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 10200 | | GETTY SERVICE STATION #57716 | 1488 HADDONFIELD BERLIN RD & BROWNING LN | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 148008 | | LOCUSTWOOD MEMORIAL PARK | 1500 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 10216 | | GETTY SERVICE STATION #57723 | 1501 RT 38 & CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 10255 | | LUKOIL SERVICE STATION #60704 | 1509 MARLTON PK & CROPWELL RD RT70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 577869 | | 151 UXBRIDGE DRIVE | 151 UXBRIDGE DR | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 10215 | | AMOCO SERVICE STATION #60403 ACA 8556 | 1510 RT 38 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 23140 | | CHERRY HILL REPAIR CENTER | 1514 RT 38 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 54567 | | UNI ELECTRIC SUPPLY CO INC | 1641 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 10279 | | BLUE RIBBON CLEANERS | 1811 CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 10220 | | BISMILLAH EXXON SERVICE STATION | 1829 MARLTON PK & MARLKRESS RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 10231 | | SUNOCO SERVICE STATION 60004 6151 | 1829 MARLTON PK & GRAYDEN AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 10196 | | JUNCTION AMOCO SERVICE STATION | 1849 MARLTON PK AKA RT70 & GRAYDEN AVE | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 10151 | | GAS SERVICE STATION | 1889 1899 MARLTON PK & N KINGS HWY & SPRINGDALE RD AKA RT70 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 176508 | | NUCLEAR DIAGNOSTIC PRODUCTS OF PHILADELPHIA | 2 KEYSTONE AVE UNIT 200 | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 10161 | | PINNACLE PETROLEUM CHERRY HILL SERVICE STATION | 2 MARLTON PK & KINGS HWY & ELLISBURG CIR | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 63036 | | DONLEYS SERVICE STATION | 2025 MARLTON PK & WASHINGTON AVE | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 159153 | 75288 | 2099 SPRINGDALE ROAD | 2099 SPRINGDALE RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 14694 | | CHERRY HILL APARTMENTS | 2141 2251 RT 38 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 40938 | | 8P AMOCO SERVICE STATION | 2314 MARLTON PK W AKA RT70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 40758 | | LILY TRANSPORTATION INC | 2874 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1373 | 57906 | CALVARY CEMETERY & CHAPEL MAUSOLEUM | 2898 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1374 | 10261 | KINGS HIGHWAY LUKOIL SERVICE STATION | 258 KINGS HWY & SILVERTOP LN | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1375 | 14453 | TOWER MOBIL/CHAPEL AVE MOBIL | 2895 CHAPEL AVE & TOWERS DR | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1376 | 10265 | COURIER POST NEWSPAPERS | 301 CUTHBERT BLVD & HAMPTON RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1377 | 378913 | 36 DOWNING STREET | 36 DOWNING ST | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1378 | 10261 | 44 LAKEVIEW DRIVE | 44 LAKEVIEW DR | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1379 | 10263 | TEXACO SERVICE STATION #600169 | 500 HADDONFIELD RD & CHAPEL RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1380 | 10248 | SW ELECTRONICS & MFG CORP | 554 KINGS HWY & CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1381 | 20045 | SHELL SERVICE STATION #138834 | 659 HOLLYWOOD AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1382 | 10075 | PIONEER SERVICE STATION | 79 BURNT MILL RD & EVESHAM RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1383 | 10264 | | 798 HADDONFIELD BERLIN RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1384 | 43680 | CHERRY HILL TWP MUNICIPAL BUILDING & POLICE DEPT. | 820 MERCER ST | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1385 | 10091 | LUKOIL SERVICE STATION #57367 | 825 CHURCH RD & HADDONFIELD RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1386 | 44885D | 913 CHURCH ROAD | 913 CHURCH RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1387 | 52888 | GREENS GAS & GO SERVICE STATION | BRACE RD & RT 70 | CHERRY HILL | CHERRY HILL TWP | 08034/00360 | CAMDEN |
| 1388 | 10239 | GARDEN STATE PARK RACETRACK | MARLTON PK & HADDONFIELD RD AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1389 | 48611 | CHERRY HILL CITGO SERVICE STATION | RT 38 & COLES AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1390 | 10214 | PURITAN OIL CO @ CITGO SERVICE STATION | RT 38 @ CHERRY HILL MALL | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1391 | 10180 | GETTY SERVICE STATION | SPRINGDALE RD & FELLOWSHIP RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1392 | 10185 | CAMDEN CNTY MUA STAFFORD PUMP STATION | VALLEYBROOK RD & BROOKFIELD RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1393 | 174582 | BAREFOOT SERVICE STATION | 1000 MARLTON PK AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1394 | 75048 | 11 LAFAYETTE LANE | 11 LAFAYETTE LN | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1395 | 148896 | MACS DEPT STORE DISTRIBUTION CENTER | 11 PERINA BLVD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1396 | 174862 | 17 ST DAVIDS RD | 17 ST DAVIDS RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1397 | 193529 | SHELL SERVICE STATION #140057 | 800 KRESSON RD AKA 1402 KRESSON RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1398 | 500507 | 314 WESTMINSTER AVENUE | 314 WESTMINSTER AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1399 | 440721 | CEKAI BERNARD | 721 CUTHBERT BLVD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1400 | 51157 | COMMUNITY AUTO REPAIR SERVICE | CUTHBERT BLVD & WISTERIA AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1401 | 452398 | NJ TURNPIKE AUTH WALT WHITMAN & OAK | CHERRY'S ST & PARK BLVD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1402 | 86166 | NJ TURNPIKE AUTH WALT WHITMAN SERVICE AREA 3S | NEW JERSEY TPKE MM 29.0 S & MM 30 | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1403 | 10566 | BEST PETROLEUM CORP @ CHESILHURST GAS & DIESEL SERVICE | 453 WHITEHORSE PK & GARFIELD AVE AKA RT 30 & GARFIELD AVE | CHESILHURST | CHESILHURST BORO | 08089 | CAMDEN |
| 1404 | 88166 | CHESILHURST CITGO SERVICE STATION | WHITEHORSE PK EMPTY LOT | CHESILHURST | CHESILHURST BORO | 08089 | CAMDEN |
| 1405 | 10555 | LEHGH GAS SERVICE STATION | 12 WHITEHORSE PK & GIBBSBORO RD | CLEMENTON | CLEMENTON BORO | 08021 | CAMDEN |
| 1406 | 43896 | CLEMENTON BORO MUNICIPAL BUILDING | 101 GIBBSBORO RD | CLEMENTON | CLEMENTON BORO | 08021 | CAMDEN |
| 1407 | 74348 | 285 GIBBSBORO ROAD | 285 GIBBSBORO RD | CLEMENTON | CLEMENTON BORO | 08021 | CAMDEN |
| 1408 | 73901 | MOHRFELD OIL INC | 24 LEES AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1409 | 43462 | BOBS EXTRA SERVICE STATION | 505 HADDON AVE & CRESTMONT | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1410 | 218458 | 530 HADDON AVENUE | 530 HADDON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1411 | 596652 | 598 HADDON AVE | 598 HADDON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1412 | 10157 | VALERO SERVICE STATION | 580 CRESCENT BLVD & RT 130 & COMLY AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08107 | CAMDEN |
| 1413 | 64668 | SUTTON TOWERS APARTMENTS | 700 BROWNING RD | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1414 | 54382 | THE HEIGHTS OF COLLINGSWOOD | WHITEHORSE PK & COLLINGS AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1415 | 74052 | 320 HADDON AVE | 320 HADDON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1416 | 54382 | 42 EAST MADISON AVENUE | 42 E MADISON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1417 | 98481 | MINNTECH CORP | 580 RT 130 N | COLLINGSWOOD | COLLINGSWOOD BORO | 55447 | CAMDEN |
| 1418 | 10134 | SHELL SERVICE STATION #100309 | RT 561 & CLEMENTON AVE | GIBBSBORO | GIBBSBORO BORO | 08026 | CAMDEN |
| 1419 | 48216 | GLOUCESTER CATHOLIC HIGH SCHOOL | 1 S BRUNINGTON ST & MONMOUTH ST | GLOUCESTER CITY | GLOUCESTER CITY | 08030 | CAMDEN |
| 1420 | 98934 | PERM GLOUCESTER COAL & GAS WORKS | 6TH ST & ESSEX AVE | GLOUCESTER CITY | GLOUCESTER CITY | 08030 | CAMDEN |
| 1421 | 94855 | GLOUCESTER CITY BD OF ED PUBLIC SCHOOLS | POWELL ST & 4TH ST & HUNTER ST | GLOUCESTER CITY | GLOUCESTER CITY | 08030 | CAMDEN |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1422 | 10058 | | GLOUCESTER TWP BD OF ED MAINTENANCE & TRANSPORTATION | 150 DAVISTOWN RD & ERIAL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1423 | 65410 | | 1 HOUR CLEANERS @ BLACKWOOD SHOPPING CENTER | 1001 BLACKHORSE PK | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1424 | 120260 | | 118 N BLACKHORSE PIKE | 118 BLACKHORSE PK | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1425 | 10396 | | GETTY SERVICE STATION #56124 | 1212 BLACKWOOD-CLEMENTON RD & LAUREL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1426 | 10380 | | SUNOCO SERVICE STATION #0013 0389 | 1205 CROSS KEYS RD & KELLY DR | GLOUCESTER TWP | GLOUCESTER TWP | 08080 | CAMDEN |
| 1427 | 32654 | | JIFFY LUBE #402 | 2314 BLACKWOOD-CLEMENTON RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1428 | 10512 | | GLENDORA SERVICE STATION | 1302 BLACKHORSE PK & EVESHAM RD | GLOUCESTER TWP | GLOUCESTER TWP | 08029 | CAMDEN |
| 1429 | 10385 | | SHELL SERVICE STATION #100271 | 1400 BLACKWOOD CLEMENTON RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1430 | 10386 | | EXXON SERVICE STATION #33968 | 1489 BLACKWOOD CLEMENTON RD & CREWS LANDING GIL GLSTR RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1431 | 10073 | | LUKOIL SERVICE STATION #67294 | 1685 BLACKWOOD CLEMENTON RD & ERIAL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1432 | 69542 | | CRS ASSOC | 389-401 HICKSTOWN RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1433 | 9723 | | SHELL SERVICE STATION #140391 | 586 BERLIN CROSS KEYS RD AKA RT 689 | GLOUCESTER TWP | GLOUCESTER TWP | 08009 | CAMDEN |
| 1434 | 10083 | | AMOCO SERVICE STATION | BLACKWOOD-CLEMENTON & ERIAL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1435 | 52571 | | CHAMPION AUTO GENERATOR SERVICES | GRAND AVE & HIGH ST | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1436 | 42125 | | PURE STREAM INC | GREENLOACH LITTLE GLOUCESTER RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1437 | 42747 | | HADDON HEIGHTS AMBULANCE CORP | 1400 KINGS HWY | HADDON HEIGHTS | HADDON HEIGHTS BORO | 080350000 | CAMDEN |
| 1438 | 10467 | | SHELL SERVICE STATION #138388 & FOOD MART | 504-506 WHITEHORSE PK & GROVE ST | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035 | CAMDEN |
| 1439 | 10024 | | HADDON HEIGHTS BORO DPW | 514 W ATLANTIC AVE | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035 | CAMDEN |
| 1440 | 32267 | | HADDON GLEN SWIM CLUB | WALNUT AVE & DEVON AVE | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035 | CAMDEN |
| 1441 | 36980 | | A1 LAUNDROMAT | 100 BLACKHORSE PK | HADDON TWP | HADDON TWP | 08035 | CAMDEN |
| 1442 | 73383 | | CARLO VETERANO | 111 MARLBOROUGH AVE | HADDON TWP | HADDON TWP | 08059 | CAMDEN |
| 1443 | 72704 | | 3 ALBERTON AVENUE | 3 ALBERTON AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1444 | 10335 | | SHELL SERVICE STATION #135550 | 309 HADDON AVE & MAPLE AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1445 | 10380 | | WESTMONT CITGO SERVICE STATION | 59 HADDON AVE & ALBERTON AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1446 | 35462 | | MOBIL SERVICE STATION #2694896 | 501 CRESCENT BLVD & NICHOLSON RD | HADDON TWP | HADDON TWP | 08030 | CAMDEN |
| 1447 | 10119 | | SHELL SERVICE STATION #138368 | 505 CRESCENT BLVD & 2 NICHOLSON RD AKA RT 130 & NICHOLSON RD | HADDON TWP | HADDON TWP | 08012 | CAMDEN |
| 1448 | 10021 | | CARLS HADDONFIELD SUNOCO SERVICE INC | 515 HADDON AVE | HADDONFIELD | HADDONFIELD BORO | 08033 | CAMDEN |
| 1449 | 74280 | | 158 POTTER STREET | 158 POTTER ST | HADDONFIELD BORO | HADDONFIELD BORO | 08033 | CAMDEN |
| 1450 | 37044 | | LAUREL SPRINGS CITGO SERVICE STATION | 2 BROADWAY & WHITEHORSE PK AKA BROADWAY & RT 30 | LAUREL SPRINGS | LAUREL SPRINGS BORO | 08021 | CAMDEN |
| 1451 | 10089 | | LAWNSIDE LUKOIL SERVICE STATION | 100 WHITEHORSE PK | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1452 | 35996 | | BEST MANAGEMENT SERVICE STATION | 111 WHITEHORSE PK & GLOUCESTER AVE AKA RT 30 | LAWNSIDE | LAWNSIDE BORO | 08099 | CAMDEN |
| 1453 | 16062 | | LAWNSIDE AMOCO SERVICE STATION #42065 | 3 WHITEHORSE PK AKA RT 30 | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1454 | 10005 | | TEXACO SERVICE STATION #60044 | 855 WHITEHORSE PK AKA RT 30 & N985 | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1455 | 43515 | | LINDENWOLD XTRA SERVICE STATION | 112 WHITEHORSE PK & STONE RD | LINDENWOLD | LINDENWOLD BORO | 08045 | CAMDEN |
| 1456 | 9900 | | SUNOCO SERVICE STATION #0013 4372 | 1205 LAUREL RD & BLACKWOOD CLEMENTON RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1457 | 9990 | | SHELL SERVICE STATION #138400 | 2408 LAUREL RD & CREWS LANDING RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1458 | 9985 | | PORT AUTH TRANSIT CORP | 2501 LAUREL RD & CHEWS LANDING RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1459 | 9943 | | LINDENWOLD AMOCO SERVICE STATION | WHITEHORSE PK & PINELAWN AVE | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1460 | 9978 | | MAGNOLIA BORO | 310 CITTER BRANCH DR | MAGNOLIA | MAGNOLIA BORO | 08049 | CAMDEN |
| 1461 | 47699 | | SUNOCO SERVICE STATION #00345468 | WHITEHORSE PK & WARWICK RD | MAGNOLIA | MAGNOLIA BORO | 08049 | CAMDEN |
| 1462 | 9974 | | SHELL SERVICE STATION | 34 MAPLE AVE & GRAVELLY AVE | MERCHANTVILLE | MERCHANTVILLE BORO | 08109 | CAMDEN |
| 1463 | 92417 | | MERCHANTVILLE HOUSING | 20 CHESTNUT AVE | MERCHANTVILLE BORO | MERCHANTVILLE BORO | 08109 | CAMDEN |
| 1464 | 9965 | | SPEEDWAY SERVICE STATION #03501 | 1 BLACKHORSE PK & KINGS HWY | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1465 | 43855 | | HADDONFIELD LUMBER CO | 101 KINGS HWY | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 080590000 | CAMDEN |

10/24/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1471 | 50920 | | MOUNT EPHRAIM BORO DPW | 121 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1472 | 9956 | | MOBIL SERVICE STATION #57282 | 2 BLACKHORSE PK & KINGS HWY | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1473 | 174876 | | AUTOZONE | 221 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1474 | 210217 | | CVS PHARMACY #0427 | 24 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1475 | 9997 | | MOUNT EPHRAIM AAMCO SERVICE STATION #92069 | 305 BLACKHORSE PK & CAR WASH | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1476 | 140309 | | KWIK MART | 602 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1477 | 74850 | | SPEEDY MUFFLER KING FORMER | 705 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1478 | 51896 | | FONTANOS GULF SERVICE STATION | BLACKHORSE PK & BELL RD | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1479 | 35476 | | LEHIGH GAS SERVICE STATION | I-295 & BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1480 | 206597 | | QUICKY SIGNS | 1222 WHITEHORSE PK | OAKHURST | OAKLYN BORO | 08107 | CAMDEN |
| 1481 | 9552 | | SHELL SERVICE STATION #100321 | 302 COLLINGSWOOD AVE & WHITEHORSE PK AKA RT 30 | OAKHURST | OAKLYN BORO | 08107 | CAMDEN |
| 1482 | 457294 | | MR TIRE | 401 WHITEHORSE PK | OAKHURST | OAKLYN BORO | 08107 | CAMDEN |
| 1483 | 459278 | | CASA DILUTO | 801 WHITEHORSE PK | OAKLYN | OAKLYN BORO | 08107 | CAMDEN |
| 1484 | 9888 | | HARRY FUEL SERVICE STATION | 1200 RT 73 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1485 | 26444 | | TRU FIT FRAME & DOOR CO @ PENNSAUKEN IND PK 2 | 1650 DUDLEY HWY | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1486 | 14404 | | BP GYPSUM CORP | 275 DERCUSSE AVE | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1487 | 17043 | | PENNSAUKEN MERCHANDISE MART | 2100 CRESCENT BLVD & RT 73 AKA RT 130 & 73 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1488 | 9678 | | CITGO SERVICE STATION | 2920 ADMIRAL WILSON BLVD AKA RT 30 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1489 | 14055 | | STAR ENTERPRISE INC / PENNSAUKEN TERMINAL #14255 | 401 COVE RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1490 | 14205 | | TEXACO PENNSAUKEN #38476 | 4920 CRESCENT BLVD AKA RT 130 & BROWNING RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1491 | 9827 | | US GAS SERVICE STATION | 5252 MARLTON PK & MCCLELLAN AVE AKA RT 601 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1492 | 9851 | | AMERADA HESS SERVICE STATION #30609 | 5301 RAISIN AVE AKA RT38 | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1493 | 9856 | | SHELL SERVICE STATION #138478 | 6501 PARK AVE & LOVE RD | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1494 | 8888 | | PENNSAUKEN COASTAL SERVICE STATION | 6711 CRESCENT BLVD AKA RT 130 & MARLTON PK | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1495 | 9929 | | SPEEDWAY SERVICE STATION #05902 | 6807 CRESCENT BLVD & MARLTON PK AKA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1496 | 166544 | | MOBIL SERVICE STATION FORMER | 7010 RAISINS AVE 70.0 RT 38 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1497 | 9847 | | GH ALLIANCE @ COOPER RIVER PLAZA | 7115 AIRPORT HWY | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1498 | 59592 | | SAFETY BUS SERVICE | 7200 PARK AVE | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1499 | 422128 | | MONARCH COLOR CORP | 7257 7281 BROWNING RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1500 | 9523 | | STERNS SUNOCO SERVICE STATION @ PENNSAUKEN TWP IND PK | 7900 CRESCENT BLVD & STAND AVE AKA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1501 | 9924 | | PENNSAUKEN SERVICE STATION | 7481 CRESCENT BLVD AKA RT 130 & WESTFIELD AVE | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1502 | 199352 | | 7725 MAPLE AVENUE | 7725 MAPLE AVE | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1503 | 42928 | | SHOPE OIL & / PENNSAUKEN IND PK 1 | 8230 NATIONAL HWY | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1504 | 9880 | | HOLMAN RMP ENTERPRISES | 8040 BURNGTON PENNSAUKEN RD | PENNSAUKEN BORO | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1505 | 42167 | | DEVOE MARINE COATINGS CO | 9153 RIVER RD | PENNSAUKEN | PENNSAUKEN TWP | 08065 | CAMDEN |
| 1506 | 9920 | | BETSY ROSS TRUCK STOP | 9975 CRESCENT BLVD AKA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1507 | 30407 | | PENN MART TEXACO SERVICE STATION | RT 73 & CRESCENT BLVD NEAR HADDONFIELD RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1508 | 55695 | | EXXON SERVICE STATION | 7745 MAPLE AVE | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1509 | 52570 | | AMERICAN BANK STATIONERY @ PENNSAUKEN IND #1 | 7880 NATIONAL HWY | PENNSAUKEN TWP | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1510 | 42276 | | BERLICH NEWMARK TRUCKING | 9095 COLLINS AVE | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1511 | 597198 | | TK TRANSPORT OVERTURNED TANKER | RT 95 E | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1512 | 9529 | | NUTRISERVE AUTH ON ? #072 | 800 TURNERSVILLE BLVD & BRANCH AVE | PINE HILL | PINE HILL BORO | 08021 | CAMDEN |
| 1513 | 17224 | | PINE HILL MOBIL SERVICE STATION | 270 CROSS KEYS RD | PINE HILL | PINE HILL BORO | 08021 | CAMDEN |
| 1514 | 9816 | | 7 ELEVEN STORE #32902 | 20 BLACKHORSE PK & CLEMENTS BRIDGE RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1515 | 9834 | | EXXON SERVICE STATION #89788 | 29 BLACKHORSE PK & CLEMENTS BRIDGE RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1516 | 9818 | | PETE TRIANGLE GULF SERVICE STATION #126591 | 750 734 CLEMENTS BRIDGE RD & EVESHAM RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1517 | 18019 | | NUTRISERVE AUTH INTERCHANGE 3 TOLLS | NEW JERSEY TPKM MM 2.5L & RT 168 | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1518 | 120456 | | SUNOCO PIPELINE SPILL SITE | NEW JERSEY TPKE ROW & ROSE AVE | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1519 | 155929 | | 723 BLACKHORSE PIKE | 723 BLACKHORSE PK | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1520 | 88859 | 822 ORCHARD AVENUE | 822 ORCHARD AVE | RUNNEMEDE BORO | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1521 | 10079 | CAMDEN CITY BD OF ED VOC/TECH SCHOOL | 349 BERLIN CROSS KEYS RD AKA RT 689 | SICKLERVILLE | WINSLOW TWP | 08081 | CAMDEN |
| 1522 | 9726 | GETTY SERVICE STATION #57278 | 524 WILLIAMSTOWN NEW FREEDM RD & SICKLERVILLE RD | SICKLERVILLE | WINSLOW TWP | 08027 | CAMDEN |
| 1523 | 9724 | LEHIGH GAS SERVICE STATION | 524 WILLIAMSTOWN NEW FREEDOM RD & ERIAL RD | SICKLERVILLE | WINSLOW TWP | 08081 | CAMDEN |
| 1524 | 50254 | ALL SEASONS SERVICES INC | 839 SICKLERVILLE RD | SICKLERVILLE | WINSLOW TWP | 08081 | CAMDEN |
| 1525 | 27080 | SOMERDALE AUTOMOTIVE REPAIR | 412 WARWICK RD | SOMERDALE BORO | SOMERDALE BORO | 08083 | CAMDEN |
| 1526 | 9807 | SHELL SERVICE STATION #138804 | 440 WARWICK RD | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1527 | 153172 | | 450 WARWICK RD | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1528 | 9795 | PINNACLE PETROLEUM LTD | 606 CHESTNUT AVE | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1529 | 9804 | STRATFORD STRATFORD SERVICE STATION | 1 WHITEHORSE PK & LAUREL AVE | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1530 | 44922 | LUKOIL SERVICE STATION #57887 | 101 WARWICK RD & VASSAR AVE | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1531 | 9777 | M&M GAS & GO SERVICE STATION | 222 WHITEHORSE PK | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1532 | 89718 | AMOCO SERVICE STATION #60068 | 57 WHITEHORSE PK & ACCESS RD | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1533 | 46096 | 7 ELVON STONE #85529 | 75 WHITEHORSE PK | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1534 | 9799 | SHELL SERVICE STATION | 2 WHITEHORSE PK | STRATFORD BORO | STRATFORD BORO | 08084 | CAMDEN |
| 1535 | 44034 | TAVISTOCK COUNTRY CLUB | 100 TAVISTOCK LN | TAVISTOCK | TAVISTOCK BORO | 08033 | CAMDEN |
| 1536 | 154488 | VOORHEES TWP DPW GARAGE | 100 AMERICAN WAY | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1537 | 9979 | VOORHEES SHELL SERVICE STATION #138836 | 1100 HADDONFIELD BERLIN RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1538 | 42923 | BILLS SHELL SERVICE STATION #138836 | 1607 EVESHAM RD & WHITEHORSE MOORESTOWN RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1539 | 23940 | SCARBOROUGH OFFICE TANK | RT 73 | VOORHEES | VOORHEES TWP | 080080000 | CAMDEN |
| 1540 | 9756 | SHELL SERVICE STATION #138892 | WHITEHORSE MOORESTOWN RD & BURNT MILL RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1541 | 52046 | TEXACO SERVICE STATION #604050111 | 1 BURNT MILL RD & EVESHAM RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1542 | 9792 | ECHELON VILLAGE PLAZA | 1120 WHITEHORSE MOORESTOWN RD | VOORHEES TWP | VOORHEES TWP | 08043 | CAMDEN |
| 1543 | 43851 | LUKOIL SERVICE STATION #57302 | 3 BERLIN RD & EVESHAM RD | VOORHEES TWP | VOORHEES TWP | 08043 | CAMDEN |
| 1544 | 86481 | B&B CUSTOM DRYWALL & PAINTING INC | 189 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08089 | CAMDEN |
| 1545 | 86720 | JULIANOS ESSO | 276 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1546 | 46001 | THE DECKOW'S WELL CONTAMINATION | 284 3RD ST | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1547 | 64975 | CUMBER AND FARMS INC#2691 | 389 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08089 | CAMDEN |
| 1548 | 43308 | ALFONSOS RESTAURANT | 411 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1549 | 64208 | ATCO CITGO SERVICE STATION | 66 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1550 | 46099 | ATCO AVENUE GROUNDWATER CONTAMINATION | ATCO AVE | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1551 | 10435 | | 1774 NORTH AVE | WEST BERLIN | BERLIN TWP | 08091 | CAMDEN |
| 1552 | 55369 | SUNOCO SERVICE STATION #0030-4781 | 898 RT 73 & FRANKLIN AVE | WEST BERLIN | BERLIN TWP | 08091 | CAMDEN |
| 1553 | 44576 | TEXACO SERVICE STATION #40084 | 899 RT 73 & JACKSON RD | WEST BERLIN | BERLIN TWP | 081092611 | CAMDEN |
| 1554 | 15970 | DANDRIA TIRE INC | 818 BLACKHORSE PK | WEST COLLINGSWOOD | HADDON TWP | 08026 | CAMDEN |
| 1555 | 15470 | MOBIL SERVICE STATION | 2 HADDON AVE & CUTHBERT BLVD | WESTMONT | HADDON TWP | 081080000 | CAMDEN |
| 1556 | 58125 | WESTMONT VALERO SERVICE STATION | 339 HADDON AVE | WESTMONT | HADDON TWP | 08108 | CAMDEN |
| 1557 | 15663 | DIXON SERVICE STATION #80086 FORMER | 341 HADDON AVE | WESTMONT | HADDON TWP | 08108 | CAMDEN |
| 1558 | 470498 | NJDHS ANCORA PSYCHATRIC HOSPITAL | 301 SPRING GARDEN RD | WINSLOW | WINSLOW TWP | 08095 | CAMDEN |
| 1559 | 10451 | 827 MAYS LANDING ROAD | 827 MAYS LANDING RD | WINSLOW | WINSLOW TWP | 08095 | CAMDEN |
| 1560 | 9728 | BRENNAN'S GAS & GO SERVICE STATION | 103 WHITEHORSE PK | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1561 | 15402 | SICKLERVILLE CITGO SERVICE STATION | 254 SICKLERVILLE RD & ANDREWS RD | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1562 | 9723 | PASSABELLA'S SUNOCO SERVICE STATION | 300 WHITEHORSE PK | WINSLOW TWP | WINSLOW TWP | 08089 | CAMDEN |
| 1563 | 9748 | GRIGGS SERVICE STATION | 336 SICKLERVILLE RD & WMSTWN NEW FREEDOM RD | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1564 | 153359 | SHELL SERVICE STATION #80834 | 40 DESMOND RUN | WINSLOW TWP | WINSLOW TWP | 08009 | CAMDEN |
| 1565 | 153359 | | 40 DESMOND RUN | WINSLOW | WINSLOW TWP | 08081 | CAMDEN |
| 1566 | 9738 | MORGAN'S CORNER SERVICE STATION | 438 WILLIAMSTOWN NEW FREEDOM RD & RT 736 | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1567 | 120698 | 46 ABERDALE LANE | 46 ABERDALE LN | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1568 | 74576 | STEPHEN DRIVE & LINDA COURT | STEPHEN DRIVE & CHERYL ANN CT | WINSLOW | WINSLOW TWP | 08095 | CAMDEN |
| 1569 | 9754 | WOODLYNNE PETRO SERVICE STATION | 2100 MT EPHRAIM AVE & FERNY AVE | WOODLYNNE | WOODLYNNE BORO | 08108 | CAMDEN |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5569 | 5756 | OCEAN GULF SERVICE STATION #132261D | 2609 OCEAN DR | AVALON | AVALON BORO | 08202 | CAPE MAY |
| 5570 | 5757 | AVALON MARINE SERVICE STATION 90004-6484 | 2889 OCEAN RD | AVALON | AVALON BORO | 08202 | CAPE MAY |
| 5571 | 155588 | AVALON MARINE CENTER | 701 OLD AVALON BLVD | AVALON BORO | AVALON BORO | 08202 | CAPE MAY |
| 5572 | 480467 | YACHT HARBOR MARINE | 1505 YACHT AVE | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 5573 | 176049 | SERVICE STATION FORMER | 3200 BAYSHORE RD | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 5574 | 43913 | ROSEMANS BOAT YARD | S ROSEMANS ST, STE A | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 5575 | 142826 | | 555 CLARK AVE | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 5576 | 9689 | CMOR RIGGINS SERVICE STATION | 245 220 N MAIN ST | CAPE MAY COURT HOUSE | MIDDLE TWP | 08210 | CAPE MAY |
| 5577 | 9686 | MINNAR MARINE | 14 OLD SEA ISLE BLVD | DENNIS TWP | DENNIS TWP | 08213 | CAPE MAY |
| 5578 | 10057 | CEDAR LANE GULF SERVICE STATION | 1922 SHORE RD  AKA RT9 | DENNIS TWP | DENNIS TWP | 08210 | CAPE MAY |
| 5579 | 94827 | 234 COUNTY ROAD | 234 COUNTY RD | DENNIS TWP | DENNIS TWP | 08245 | CAPE MAY |
| 5580 | 9894 | NJDEP BELLEPLAIN STATE FOREST | RT SR9 & 550 | DENNIS TWP | DENNIS TWP | 08270 | CAPE MAY |
| 5581 | 52361 | DENNIS TWP BD OF ED DENNIS ELEMENTARY SCHOOL | 165 ACADEMY RD | DENNISVILLE | DENNIS TWP | 08214 | CAPE MAY |
| 5582 | 9657 | GATYS GAS & GO SERVICE STATION | 200 DELSEA DR & INDIAN TRAIL RD  AKA RT 47 | DIAS CREEK | MIDDLE TWP | 08210 | CAPE MAY |
| 5583 | 9655 | NJDEP PINELAND VILLAGE | 2220 DELSEA DR  AKA RT 47 | ELDORA | DENNIS TWP | 08270 | CAPE MAY |
| 5584 | 9659 | GREEN CREEK SERVICE STATION | 509 DELSEA DR & BAYSHORE RD  AKA RT 47 & BAYSHORE RD | GREEN CREEK | MIDDLE TWP | 08219 | CAPE MAY |
| 5585 | 9660 | WAWA FOOD MARKET #418 & SICO DIRECT SERVICE STATION #8028 | RT SR & HOPE CORSON RD | GREENFIELD | UPPER TWP | 0822100000 | CAPE MAY |
| 5586 | 15447 | CAPE MAY EXXON SERVICE STATION #52358 | 1145 RT 109 | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5587 | 52366 | LABBS TEXACO SERVICE STATION | 3001 FISHING CREEK RD & BAYSHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5588 | 9670 | MOBIL SERVICE STATION #55809 | 3973 BAYSHORE RD & LINCOLN AVE | LOWER TWP | LOWER TWP | 08226 | CAPE MAY |
| 5589 | 38037 | BEACHCOMBER CAMPING RESORT | 462 SEASHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5590 | 9679 | SRE TEXACO SERVICE STATION & AUTO REPAIR | 669 SEASHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5591 | 271098 | CAPE PORT MARINE SUPPLY | 295 RT9 | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5592 | 9884 | CANYON CLUB RESORT MARINA | 900 OCEAN DR | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5593 | 9588 | BUNDLE BRE SEAFOODS | 984 OCEAN DR | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5594 | 120497 | VILLAS GROUNDWATER CONTAMINATION | DELAWARE PKWY & BAYSHORE RD | LOWER TWP | LOWER TWP | 08206 | CAPE MAY |
| 5595 | 49913 | LOWER TWP RESCUE SQUAD | MAIN ST & GEORGIA AVE | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5596 | 15438 | MARMORA MOBIL SERVICE STATION | 1 ROOSEVELT BLVD & RT 9 | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 5597 | 9567 | SERVICE STATION | 1 SHORE RD & ROOSEVELT BLVD | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 5598 | 9576 | LEVARIS GTGO SERVICE STATION | 251 SHORE RD  AKA RT 9 | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 5599 | 46834 | MARMORA AMOCO SERVICE STATION | 343 SHORE RD  AKA RT 9 | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 5600 | 9573 | MENTZER MARINE INC | 551 ROOSEVELT BLVD | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 5601 | 267115 | 55814 | RC CAPE MAY HOLDINGS EL BRIGAND GENERATING STATION & L48 | 9501 N SHORE RD  AKA RT9 | MARMORA | MIDDLE TWP | 082231850 | CAPE MAY |
| 5602 | 79254 | | 1074 DELSEA DR  AKA RT 47 | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5603 | 9620 | CAPE MAY CNTY BD OF ED VOC TECH SCHOOL | 188 CREST HAVEN RD | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5604 | 155539 | SOUTH JERSEY FUEL CO | 209 STITES AVE & PENN RR | MIDDLETWP | MIDDLE TWP | 08223 | CAPE MAY |
| 5605 | 9851 | COURT HOUSE SHELL SERVICE STATION #138311 | 233 N MAIN ST & DENNIS RD  AKA RT 9 | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5606 | 9854 | SICO CO DIRECT SERVICE STATION #833 | 301 N MAIN ST & DENNISVILLE RD  AKA RT 9 | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5607 | 98038 | WALMART STORE #2073 | 3159 RT 9 & DELSEA DR  AKA RT 9 & RT 47 | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5608 | 9556 | WILDWOOD GULF SERVICE STATION | 3600 RT 47 | MIDDLETWP | MIDDLE TWP | 08260 | CAPE MAY |
| 5609 | 421428 | CMOR RIGGINS SERVICE STATION | 491 S MAIN ST | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5610 | 9563 | CAPE MAY SERVICE STATION | 540 DELSEA DR & RIDGE RD  AKA RT 47 & RIDGE RD | MIDDLE TWP | MIDDLE TWP | 08204 | CAPE MAY |
| 5611 | 59391 | WILLIAMS PROPERTY | 61 SRIOTAVE RD | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5612 | 29698 | ARTS AUTO SERVICE INC | DELSEA DR & BAYSHORE RD  AKA RT 47 | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5613 | 9838 | SHELL SERVICE STATION #2185 0106 | RT 9 & RIO GRANDE AVE | MIDDLETWP | MIDDLE TWP | 08242 | CAPE MAY |
| 5614 | 9699 | BAYSHORE TEXACO SERVICE STATION | 3731 BAYSHORE RD | NORTH CAPE MAY | LOWER TWP | 08204 | CAPE MAY |
| 5615 | 90439 | BAYSHORE FITTING SERVICE STATION | 3896 BAYSHORE RD & WASHINGTON BLVD | NORTH CAPE MAY | LOWER TWP | 08204 | CAPE MAY |
| 5616 | 535885 | CHANNEL APARTMENTS | 3623 BAYSHORE RD | NORTH CAPE MAY | LOWER TWP | 08204 | CAPE MAY |
| 5617 | 9605 | AMOCO SERVICE STATION FORMER | 120 W WALNUT AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS STTL_ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1618 | 40022 | | NOTRE DAME DE LE MER WILDWOOD CATHOLIC HIGH SCHOOL | 1500 CENTRAL AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1619 | 59896 | | THE APPLIANCE STORE | 26TH AVE & NEW YORK AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1620 | 51956 | | BROOKS REPAIR | 3RD AVE & NEW JERSEY AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1621 | 9594 | | DOVER AMOCO SERVICE STATION | 421-429 SPRUCE AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1622 | 9608 | | NORTH WILDWOOD CITY MUNICIPAL BUILDING | 901 ATLANTIC AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1623 | 91761 | | HEREFORD INLET MARINA | ASH AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1624 | 9606 | | SUNOCO SERVICE STATION | DELAWARE AVE & SPRUCE AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1625 | 9599 | | GETTY SERVICE STATION | 17 W 9TH ST & BAY AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1626 | 63963 | | JCP&L OCEAN CITY COAL GAS PLANT | 11TH ST & WEST AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1627 | 9646 | | DANS SEAFOOD | 120 10TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1628 | 9525 | 46528 | COLEMANS EXXON SERVICE STATION #82554 | 19 9TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1629 | 9601 | | SUNOCO CITY SERVICE STATION #0004-6931 | 201 E 9TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1630 | 126215 | 9597 | SUNOCO INC | 233 225 34TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1631 | 38815 | | THE PIRATES COVE MARINA | 304 BAY AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1632 | 9625 | | MOBIL SERVICE STATION #6154C | 34TH ST & BAY AVE | OCEAN CITY | OCEAN CITY | 0822640525 | CAPE MAY |
| 1633 | 9597 | | SUNOCO DUNS NO: 00045815 | 34TH STREET & WEST AVE | OCEAN CITY | OCEAN CITY | 0822640000 | CAPE MAY |
| 1634 | 61509 | | BEACH BUMS LIMITED | 901 PALEN AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1635 | 9621 | | 8TH STREET TEXACO | 801 BAY AVE & 9TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1636 | 120021 | | DANS DOCKSIDE CAFE & MARINA | 920 920 PALEN AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1637 | 9596 | | HESS SERVICE STATION #30282 | 9TH ST & HAVEN AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1638 | 9596 | | OCEAN CITY SHELL SERVICE STATION | 9TH ST & WEST AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1639 | 9705 | | OCEAN VIEW SERVICE STATION | SHORE RD AKA RT 9 | OCEAN VIEW | DENNIS TWP | 08230 | CAPE MAY |
| 1640 | 46248 | | RIO GRANDE EXXON SERVICE STATION #89859 | 1 DELSEA DR & RT 9 AKA RT 47 & RT 9 | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1641 | 9641 | | RIO GRANDE GAS SERVICE STATION | 4 WILDWOOD BLVD | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1642 | 9610 | | SOUN 116 GAS SERVICE STATION | 2402 DELSEA DR AKA RT 47 | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1643 | 61955 | | 7 ELEVEN STORE #11125-21297 | 3RD ST & WILDWOOD BLVD | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1644 | 63957 | | SEA ISLE CITY CONRAIL M/P SITE | 210 38TH ST | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1645 | 91273 | | ISRAELJACK | 817 43RD ST & BAY AVE | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1646 | 43971 | | OCEAN DRIVE EXXON SERVICE CENTER #89595 | 4400 LANDIS AVE | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1647 | 52945 | | STRUBLE SANDRA | 364 MAIN ST | SOUTH SEAVILLE | DENNIS TWP | 08246 | CAPE MAY |
| 1648 | 121378 | | LA FONTANA DEL MARE INC | 1 COMMONWEALTH AVE | STRATHMERE | UPPER TWP | 08248 | CAPE MAY |
| 1649 | 9628 | | SUNOCO SOUTH JERSEY GAS CO | TORT 9 | SWAINTON | MIDDLE TWP | 08210 | CAPE MAY |
| 1650 | 9590 | | TUCKAHOE EXXON SERVICE STATION #88337 | 1881 RT 59 | TUCKAHOE | UPPER TWP | 08250 | CAPE MAY |
| 1651 | 43440 | | SAMS GULF SERVICE STATION & COUNTRY STORE | RT 50 | TUCKAHOE | UPPER TWP | 0825000000 | CAPE MAY |
| 1652 | 124367 | | EXXON SERVICE STATION #89458 FORMER | 2081 RT 50 | TUCKAHOE | UPPER TWP | 08350 | CAPE MAY |
| 1653 | 9598 | | SEAVILLE SHELL SERVICE STATION | 2090 SHORE RD & RT 50 & RT 50 AKA RT 9 | UPPER TWP | UPPER TWP | 08250 | CAPE MAY |
| 1654 | 64936 | | 28 TYLER ROAD | 28 TYLER RD | UPPER TWP | UPPER TWP | 08270 | CAPE MAY |
| 1655 | 63112 | 9572 | NJDOT PETERSBURG MAINTENANCE FACILITY @ ROUTE 50 | 450 OLD TUCKAHOE RD | UPPER TWP | UPPER TWP | 08270 | CAPE MAY |
| 1656 | 54327 | | BP SERVICE STATION | 510 PERRY RD | UPPER TWP | UPPER TWP | 08270 | CAPE MAY |
| 1657 | 95345 | | UPPER TWP ALLENDALE ROAD GROUNDWATER CONTAMINATION | ALLENDALE RD | UPPER TWP | UPPER TWP | 08223 | CAPE MAY |
| 1658 | 9569 | | SUNOCO SERVICE STATION #0024-5898/7740 | GARDEN STATE PKWY MM 18.3 | UPPER TWP | UPPER TWP | 08250 | CAPE MAY |
| 1659 | 74215 | | ROUTE 50 GROUNDWATER CONTAMINATION | RT 50 | UPPER TWP | UPPER TWP | 08250 | CAPE MAY |
| 1660 | 9590 | | VILLAS RIGGINS SERVICE STATION | 1225 BAYSHORE RD & PENNSYLVANIA AVE | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1661 | 9591 | | EDS GAS & GO SERVICE STATION | 1803 BAYSHORE RD | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1662 | 9594 | | OFF SHORE GETTY SERVICE STATION | 400 BAYSHORE RD & FLORIDA AVE | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1663 | 144330 | | BAYSHORE & TAMPA AVE | BAYSHORE RD | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1664 | 36593 | | EXXON SERVICE STATION #84812 | BAYSHORE RD & FULLING MILL RD | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1665 | 9574 | | JAMES & TOM AUTOMOTIVE SERVICE | BAYSHORE RD & TAMPA AVE | VILLAS | LOWER TWP | 07059 | CAPE MAY |
| 1666 | 9571 | | SUNSET BOULEVARD SHELL SERVICE STATION | 110 SUNSET BLVD & POW AVE | WEST CAPE MAY | WEST CAPE MAY BORO | 08204 | CAPE MAY |

Page 34 of 128

10/24/2016

## NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1667 | 5551 | BUTONS SUNOCO SERVICE STATION | 303 35TH N RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1668 | 5555 | WILDWOOD INGEIN SERVICE STATION | 306 35E RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1669 | 49857 | L88 AMOCO SERVICE STATION | 3800 ATLANTIC AVE | WILDWOOD | WILDWOOD CITY | 082000000 | CAPE MAY |
| 1670 | 45114 | JOHNNYS GULF SERVICE STATION | 4200 NEW JERSEY AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1671 | 29226 | WILDWOOD AUTO REPAIR | 429 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1672 | 63167 | TDMS SUNOCO SERVICE STATION #0524-4235 | 4600 N NEW JERSEY & PARK AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1673 | 9550 | WILDWOOD TEXACO SERVICE STATION | 4800 PARK BLVD & RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1674 | 50135 | JOHNS TIRE & AUTO REPAIR CENTER INC | 508 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1675 | 14059 | SHELL SERVICE STATION R0402-0100 | 509 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1676 | 5565 | EDS GETGO SERVICE STATION | RIO GRANDE AVE & PARK BLVD | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1677 | 5559 | CENTER CITY GAS SERVICE STATION | SPENCER AVE & ATLANTIC AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1678 | 63341 | 5219 PACIFIC AVENUE | 5219 PACIFIC AVE | WILDWOOD CITY | WILDWOOD CITY | 08260 | CAPE MAY |
| 1679 | 574820 | TOPEKA AVENUE PUMPING STATION | 101 TOPEKA AVE W | WILDWOOD CREST | WILDWOOD CREST BORO | 08260 | CAPE MAY |
| 1680 | 14058 | WILDWOOD LNER SUPPLY OFFICE BUILDING | 6513 NEW JERSEY AVE | WILDWOOD CREST | WILDWOOD CREST BORO | 08260 | CAPE MAY |
| 1681 | 24285 | CRESTSHELL SERVICE STATION | 6801 NEW JERSEY AVE & PALM RD | WILDWOOD CREST | WILDWOOD CREST BORO | 08260 | CAPE MAY |
| 1682 | 9540 | WASTE MANAGEMENT OF SOUTH JERSEY INC | 1 SCOTT AVE | WOODBINE | WOODBINE BORO | 08270 | CAPE MAY |
| 1683 | 63938 | WOODBINE BORO FOUNDATIONS & STRUCTURES SLF | 1040 FIDLER RD | WOODBINE | WOODBINE BORO | 08270 | CAPE MAY |
| 1684 | 14600 | SEASHORE ASPHALT CORP | 2451 DENNISVILLE PETERSBURG RD AKA RT 610 | WOODBINE | WOODBINE BORO | 08270 | CAPE MAY |
| 1685 | 838381 | 151 LAKE STREET | 151 LAKE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1686 | 614448 | TOWN & COUNTRY GETTY SERVICE STATION | 155 IRVING AVE | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1687 | 43427 | BRIDGETON MOGAS SERVICE STATION | 179 N LAUREL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1688 | 5506 | BRIDGETON FOOD & GAS SERVICE STATION | 274 N PEARL ST & IRVING ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1689 | 5505 | WOODRUFF DISTRIBUTING CO | 283 WATER ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1690 | 9497 | OWEN ILLINOIS BROCKWAY GLASS DIV | 450 N LAUREL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1691 | 9510 | COASTAL MART INC SERVICE STATION #7213 | 490 BROAD ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1692 | 43824 | BRIDGETON GETTY SERVICE STATION | 495 E BROAD ST & E COMMERCE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1693 | 27811 | NATIONAL REFRIGERANTS INC | 517 E COMMERCE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1694 | 45929 | B2B & WAYNES CITGO SERVICE STATION | 520 E COMMERCE ST & BLACKSBURTEN RD | BRIDGETON | BRIDGETON CITY | 08302  D1 | CUMBERLAND |
| 1695 | 49846 | BANK ST AMOCO SERVICE STATION | 589 BANK ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1696 | 9527 | PEARL STREET AMOCO SERVICE STATION | 586 N PEARL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1697 | 9503 | SUNOCO SERVICE STATION #08564862 | 748 RT 49 & N BURLINGTON RD AKA E COMMERCE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1698 | 9532 | COURTHOUSE CLEANERS & LAUNDRY | 80 ATLANTIC ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1699 | 9518 | BANS SUPER SERVICE STATION | 982 N PEARL ST | BRIDGETON | BRIDGETON CITY | 08318 | CUMBERLAND |
| 1700 | 8464 | SUNOCO SERVICE STATION | 56? 58 W MAPLE AVE & MAIN ST | CEDARVILLE | LAWRENCE TWP | 08311 | CUMBERLAND |
| 1701 | 9478 | DAGASTINES FRENDLY SERVICE STATION | 1694 MAIN ST & MARKET ST | COMMERCIAL TWP | COMMERCIAL TWP | 08349 | CUMBERLAND |
| 1702 | 182028 | LAWS & LAWS INC | 1725 MAIN ST | COMMERCIAL TWP | COMMERCIAL TWP | 08349 | CUMBERLAND |
| 1703 | 31622 | DAGASTINES TRANSFER INC | 1697 STRAWBERRY AVE | COMMERCIAL TWP | COMMERCIAL TWP | 08349 | CUMBERLAND |
| 1704 | 46649 | MIDWAY CITGO SERVICE STATION | 602 SHERMAN AVE | DEERFIELD TWP | DEERFIELD TWP | 08302 | CUMBERLAND |
| 1705 | 80721 | BRIDGETON AVENUE GROUNDWATER CONTAMINATION | BRIDGETON AVE & MORTON AVE & LANDIS AVE | DEERFIELD TWP | DEERFIELD TWP | 08352 | CUMBERLAND |
| 1706 | 9450 | CAMPBELLS TEXACO SERVICE STATION & COUNTRY STORE | 3890 DELSEA DR & MAURICETOWN CROSSWAY RD AKA RT 47 | DORCHESTER | MAURICE RIVER TWP | 08316 | CUMBERLAND |
| 1707 | 15448 | BROWNS GETTY SERVICE STATION | 4071 DELSEA DR AKA RT 47 | DORCHESTER | MAURICE RIVER TWP | 08316 | CUMBERLAND |
| 1708 | 9458 | BAYSIDE STATE PRISON | 129 DWANE TWP | DIVINE TWP | DOWNE TWP | 08345 | CUMBERLAND |
| 1709 | 14055 | SUNOCO SERVICE STATION | 1 BRIDGETON FAIRTON RD | FAIRFIELD TWP | FAIRFIELD TWP | 08320 | CUMBERLAND |
| 1710 | 9474 | JOHNNYS ATLANTIC SERVICE STATION | 159 BRIDGETON FAIRTON RD | FAIRFIELD TWP | FAIRFIELD TWP | 08320000000 | CUMBERLAND |
| 1711 | 49871 | COLE BROTHERS | BRIDGETON FAIRTON RD | FAIRTON | FAIRFIELD TWP | 08320 | CUMBERLAND |
| 1712 | 9438 | WOODS CITY STORE | YE GREATER ST & RADDING NECK RD | GREENWICH TWP | GREENWICH TWP | 08323 | CUMBERLAND |
| 1713 | 9462 | HOPEWELL VALERO SERVICE STATION | 613 SHILOH PK & W PARCER ST | HOPEWELL TWP | HOPEWELL TWP | 08302 | CUMBERLAND |
| 1714 | 52165 | TOTAL CAR CARE INC | 781 SHILOH PK | HOPEWELL TWP | HOPEWELL TWP | 08302 | CUMBERLAND |
| 1715 | 16023 | MORIE CO INC | 9085 NOBLE ST | MAURICETOWN | COMMERCIAL TWP | 08329 | CUMBERLAND |
| | 38090 | | | | | | |

10/24/2016