# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1716 | 50268 | | C&D GLASS | 1015 COLUMBIA AVE | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1717 | 5453 | | SOUTH JERSEY GAS CO | 1211 N 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1718 | 64208 | | CARTER CHEVROLET OLDS EAGLE INC | 1501 N 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1719 | 15000 | | GERRESHEIMER GLASS NC | 209 N 10TH ST & 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1720 | 5421 | | SICO CO DIRECT SERVICE STATION #22/#22 | 2110 DELSEA DR AKA RT 47 | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1721 | 5454 | | TEXACO SERVICE STATION #100232 | 2235 DELSEA DR AKA RT 47 | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1722 | 14598 | | ST GOBAIN CONTAINERS @ HARRIS IND PK | 2ND ST & BUCK ST | MILLVILLE | MILLVILLE CITY | 08505 | CUMBERLAND |
| 1723 | 14131 | 5454 | HESS SERVICE STATION #32288 | 323 328 S 2ND ST | MILLVILLE | MILLVILLE CITY | 08505 | CUMBERLAND |
| 1724 | 5442 | | SUNOCO SERVICE STATION #9815-9408 | 812 N 2ND ST & MCNEAL ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1725 | 17075 | | MILLVILLE CITY POLICE DEPT | 918 W MAIN ST & SPRUCE ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1726 | 46750 | | MILLVILLE CITY MUNICIPAL AIRPORT | LEDDON ST & BOGDEN BLVD | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1727 | 48267 | | HOLLY CITY GULF SERVICE STATION | 1019 S 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1728 | 9476 | | SCHMIDT BAKING CO INC | 1205 W MAIN ST | MILLVILLE | MILLVILLE CITY | 08800 | CUMBERLAND |
| 1729 | 9412 | | LOBIONDO BROTHERS MOTOR EXPRESS | 711 N SHEDD AVE | ROSENHAYN | DEERFIELD TWP | 08352 | CUMBERLAND |
| 1730 | 9404 | | NOYES SERVICE CENTER INC | 10 S MAIN ST | SHILOH | SHILOH BORO | 08353 | CUMBERLAND |
| 1731 | 48569 | | IRENES TEXACO SERVICE STATION & DELI | 1145 SHILOH PK & SEELEY RD AKA RT 49 & SEELEY RD | STOW CREEK TWP | STOW CREEK TWP | 08353 | CUMBERLAND |
| 1732 | 9490 | | MILLERS AMOCO SERVICE STATION | SALEM PK & COHANSEY RD | STOW CREEK TWP | STOW CREEK TWP | 08353 | CUMBERLAND |
| 1733 | 9481 | | CHUBBS ENTERPRISE INC SERVICE STATION FORMER | 1929 1938 RT 77 | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302005 | CUMBERLAND |
| 1734 | 15812 | | CONECTIV POWER INC @ CARLLS CORNER STATION | 545 LANDIS AVE | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302 | CUMBERLAND |
| 1735 | 9401 | | AMEMCA HESS SERVICE STATION #30259 | 1623 BURLINGTON RD | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302 | CUMBERLAND |
| 1736 | 5289 | | UNITED RENTALS INC | N PEARL ST & CORNWELL DR AKA RT77 | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302 | CUMBERLAND |
| 1737 | 9323 | | VINELAND CITY DPW ROAD & ST REET DEPT | 1056 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1738 | 9369 | | VINELAND CITY POLICE DEPT | 1206 1208 WALNUT RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1739 | 9319 | | SUNOCO SERVICE STATION @68659078 | 111 N 6TH ST & WOOD ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1740 | 9394 | | LANDIS GETTY SERVICE STATION | 1157 E CHESTNUT AVE & S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1741 | 9329 | | WAWA INC & STORAGE CO INC | 1384 E LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1742 | 9349 | | SICO CO DIRECT SERVICE STATION #9 | 1344 N WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1743 | 9428 | | MEL RODRIGUEZ & SONS SICO SERVICE STATION #8523 | 1361 E CHESTNUT AVE & S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1744 | 9944 | | SNELL SERVICE STATION | 239 W LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1745 | 9367 | | BOULEVARD VIRGINIA SERVICE STATION | 5403 W LANDIS AVE & S ORCHARD RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1746 | 9973 | | SAMUEL CORALLUZZO CO INC | 1654 W WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1747 | 13050 | | TEXACO SERVICE STATION #100232 | 371 1ST RAMO RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1748 | 56861 | | KDISTON SERVICE STATION FORMER | 1813 S LINCOLN AVE & DANTE AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1749 | 49825 | | SANDELLI SERVICE STATION | 1875 S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1750 | 9532 | | VINELAND CITY PUBLIC WORKS | 191 E EAST BLVD | VINELAND | VINELAND CITY | 083600000 | CUMBERLAND |
| 1751 | 53058 | | MINOTOLA NATIONAL BANK | 2159 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08650 | CUMBERLAND |
| 1752 | 9980 | | SUNOCO SERVICE STATION #60123797 | 2745 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1753 | 35457 | | WAWA FOOD MARKET #924 | 2802 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1754 | 54548 | | THREE J'S AUTO REPAIR SERVICE STATION | 2820 S MAIN RD & E EHRMAN AVE | VINELAND | VINELAND CITY | 083606444 | CUMBERLAND |
| 1755 | 24778 | | UNITED PARCEL SERVICE | 3301 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1756 | 9320 | | SICO CO DIRECT SERVICE STATION #8/#19 | 3708 E LANDIS AVE & LINCOLN AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1757 | 9379 | | GALLO GMC TRUCK SALES INC | 3791 N MILL RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1758 | 076527 | | UNITED PARCEL SERVICE | 389 WHEAT RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1759 | 9359 | | LS VENDING OIL CO | 3938 S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1760 | 9434 | | EP HENRY BLOCK CORP | 4200 S WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1761 | 9285 | | DELSEA SERVICE STATION | 469 DELSEA DR & CHESTNUT AVE AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1762 | 45865 | | ASWAY INC ENERGY PRODUCTS VINELAND BULK PLANT | 541 PAUL ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1763 | 27797 | | A&L SERVICE STATION | 557 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1764 | 9271 | | NATIONAL FREIGHT VINELAND TERMINAL | 57 PARK AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEIMS SITE ID | Former NEIMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1765 | 438280 | 19741 | EVEY ENGINEERING CO INC | 738 E WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1766 | 25946 | | US UNIT | 971 LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1767 | 9279 | | SICO OD DIRECT SERVICE STATION #6/684 | 895 CHESTNUT AVE & EAST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1768 | 9278 | | US ONE SERVICE STATION | 901 CHESTNUT AVE & EAST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1769 | 9884 | | ROYAL SERVICE CENTER INC | 906 E LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1770 | 14584 | | EXXON SERVICE STATION #038881 | N DELSEA DR & PARK AVE AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1771 | 14582 | | DEROSSI & SON INC | 51 6TH ST & CALUCCI ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1772 | 73762 | | SERVICE STATION | 701 ELMER ST & 109 S 7TH ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1773 | 15867 | | CLARA MAASS MEDICAL CENTER | 1 CLARA MAASS DR AKA FRANKLIN AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1774 | 9281 | | BELMONT GAS SERVICE STATION | 113-119 FRANKLIN ST | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1775 | 9267 | | PYRAMID SERVICE STATION | 127 BELLEVILLE AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1776 | 9230 | | SHELL SERVICE STATION #188366 | 155 BELLEVILLE AVE & HORNBLOWER AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1777 | 42503 | | SILVER LAKE GAS & GO SERVICE STATION | 190 FRANKLIN ST | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1778 | 394931 | | VALLEY NATIONAL BANK | 22 BLOOMFIELD AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1779 | 18528 | | AMERADA HESS SERVICE STATION #80278 FORMER | 24-34 FRANKLIN ST & N 7TH ST | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1780 | 18528 | | VACANT BUILDING | 24-48 ROSEVELT AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1781 | 9233 | | JOBS GULF SERVICE STATION | 388 FRANKLIN AVE & JORALAMEN AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1782 | 9830 | | LUKOIL SERVICE STATION #57233 | 389 FRANKLIN AVE & JORALEMON ST | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1783 | 9248 | | ENRITE SERVICE STATION | 626 WASHINGTON AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1784 | 44158 | | | 673 MAIN ST | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1785 | 9269 | | SHELL SERVICE STATION #138384 | 735 BELLEVILLE AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1786 | 9249 | | FRANK SUNOCO SERVICE STATION | 735 WASHINGTON AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1787 | 79927 | | 311 STEPHENS STREET | 311 STEPHENS ST | BELLVILLE TWP | BELLEVILLE TWP | 07109 | ESSEX |
| 1788 | 9173 | | US POSTAL SERVICE BELLEVILLE POST OFFICE | 325 MAIN ST | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1789 | 9176 | | WESTINGHOUSE ELECTRIC CORP LAMP DIV | 1 WESTINGHOUSE PLAZA | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1790 | 9276 | | SUNOCO SERVICE STATION #0001-4290 | 10-14 LINDEN AVE & GLENWOOD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1791 | 9173 | | NEW LOOK EXPRESS AUTO DETAILING & HAND CAR WASH | 111 FRANKLIN ST & WEAVER AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1792 | 9221 | | SYD GULF SERVICE STATION | 122 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1793 | 16238 | | BLOOMFIELD AVE EXXON SERVICE STATION #4 | 123 T 825 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1794 | 9223 | | DELTA SERVICE STATION | 141 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1795 | 9205 | | LUKOIL SERVICE STATION #57728 | 1444 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1796 | 9188 | | LUMMUS TECHNOLOGY INC | 1515 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1797 | 532433 | | 164-168 BLOOMFIELD AVENUE | 164-168 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1798 | 16043 | | LEHIGH GAS SERVICE STATION | 171 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07007 | ESSEX |
| 1799 | 9220 | | HARTZ MOUNTAIN INDUSTRIES INC | 192 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1800 | 44656 | | FOUR CORNERS REALTY | 200 DARLING AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1801 | 24265 | | CREATIVE EMBROIDERY CORP LOGO I DIV | 211 GROVE ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1802 | 16218 | | NUGI SUNOCO SERVICE STATION | 211 WATCHUNG AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1803 | 46388 | | R&S STRAUSS #7 | 26-48 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1804 | 47381 | | 347 BROAD COMMONS CORP | 347 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1805 | 9217 | | LEHIGH GAS SERVICE STATION | 461 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1806 | 9216 | | AKAI VE EXXON SERVICE STATION #30041 | 491 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1807 | 22364 | | CROMPTON & KNOWLES COLORS INC | 5N VEST ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1808 | 9224 | | SUNOCO SERVICE STATION #0006 5021 | 72 BLOOMFIELD AVE & N 17TH ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1809 | 9169 | | GETTY SERVICE STATION #56818 | 721 E PASSAIC AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1810 | 9213 | | BELLEVILLE AVENUE SERVICE STATION | 75 BELLEVILLE AVE & M REEVE BROWN INC | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1811 | 9389 | | RITE AID PHARMACY #6428 | 77 1/2 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1812 | 57656 | | ESSEX CNTY DEPT OF PARKS BROOKDALE PARK MAINTENANCE BUILDING | BELLEVILLE AVE | BELLEVILLE | BLOOMFIELD TWP | 07003 | ESSEX |
| 1813 | 47189 | | BLOOMFIELD MOBIL SERVICE STATION | BROAD ST & BAY ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1814 | 9143 | | SUNOCO SERVICE STATION #0156-6930/7746 | GARDEN STATE PKWY MM 152.6 S | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1815 | 9104 | | SUNOCO SERVICE STATION #0166-6954/7747 | GARDEN STATE PKWY MM 139.0 N | BLOOMFIELD | BLOOMFIELD TWP | 07006 | ESSEX |
| 1816 | 9146 | | STX AUTOMOTIVE INC | 554 BLOOMFIELD AVE | CALDWELL | CALDWELL BORO | 07021 | ESSEX |
| 1817 | 9119 | | EXXON SERVICE STATION #31665 | 379 POMPTON AVE & BRADFORD AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1818 | 9127 | | SOL STILL FALLS RD | 501 STILL FALLS RD | CEDAR GROVE | CEDAR GROVE TWP | D70000000 | ESSEX |
| 1819 | 9114 | | HILLCREST EXXON SERVICE STATION #31658 | 648 POMPTON AVE & MYRTLE AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1820 | 9115 | | TEXACO SERVICE STATION #100129 | 666 POMPTON AVE RT 23 & MYRTLE AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1821 | 91202 | | ESSEX CNTY DPW FLEET MANAGEMENT | 99 W BRADFORD AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1822 | 92692 | | WARD BAKERY BUILDING | 1 4TH AVE 194-220 15TH ST N | EAST ORANGE | EAST ORANGE CITY | 0742& | ESSEX |
| 1823 | 9126 | | JS AMOCO SERVICE STATION GAS & WASH | 16 ESSEX AVE | EAST ORANGE | EAST ORANGE CITY | 07428 | ESSEX |
| 1824 | 9103 | | LUKOIL SERVICE STATION #87347 | 100 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1825 | 120160 | | SUSSEX MALL | 12 65 SUSSEX AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1826 | 9051 | | MCFAW EDISON CO WORTHINGTON PUMP | 54 4TH AVE | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1827 | 9104 | | SHELL SERVICE STATION #138357 | 180 CENTRAL AVE & HAWTHORNE AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1828 | 46997 | | ORATON PARKWAY EXXON SERVICE STATION #80227 | 24 ORATON PKWY | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1829 | 9058 | | SPEEDWAY SERVICE STATION #09480 | 20 26 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1830 | 9053 | | BROOKWOOD GULF SERVICE STATION | 205 SANFORD ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1831 | 9086 | | CRABAR PRESSLER CO CORP | 219 S 18TH ST | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1832 | 47097 | | 664 MART SERVICE STATION | 221 CENTRAL AVE & MITTLEBY AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1833 | 9097 | | EXXON SERVICE STATION #31654 | 250 254 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1834 | 9039 | | GULF SERVICE STATION | 277 SANFORD ST & TREMONT AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1835 | 177628 | | SPEEDY LUBE | 327 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07027 | ESSEX |
| 1836 | 9058 | | UPSALA COLLEGE CORP | 383 345 PROSPECT ST | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1837 | 9044 | | GETTY SERVICE STATION #95106 | 380 CLINTON ST S & INGOE ISLAND | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1838 | 12887 | | FRESH AS A DAISY CLEANERS | 402 GLENWOOD AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1839 | 373860 | | 431-433 MARTIN LUTHER KING BOULEVARD | 431 433 MARTIN LUTHER KING BLVD | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1840 | 53736 | | WHITE BROTHERS TRUCKING | 459 CLINTON ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1841 | 46273 | | DAEPEN EXXON SERVICE STATION #81677 | 516 WILLIAM ST | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1842 | 9048 | | LUKOIL SERVICE STATION #57202 | 544 WILLIAM ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1843 | 34894 | | EXXON SERVICE STATION #80259 | 551 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1844 | 322556 | | RITE AID PHARMACY #2719 | 80 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1845 | 9541 | | GETTY SERVICE STATION #098848 | 85 DODD ST & PROSPECT ST | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1846 | 51855 | | WHITE BUS CO | 907 S ORANGE AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1847 | 47016 | | JW PERSON CO | 89 DODD ST | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1848 | 64832 | | AMOCO SERVICE STATION | 90 DODD ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1849 | 92823 | | ESSEX FELLS COUNTRY CLUB | 219 DEVON RD | ESSEX FELLS | ESSEX FELLS BORO | D70211598 | ESSEX |
| 1850 | 8898 | | SKYLINE PROPERTIES | RT 46 | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1851 | 8999 | | ESSEX CNTY AIRPORT | 125 PASSAIC AVE AKA L WRIGHT WAY | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1852 | 83843 | | LUCAS AEROSPACE | 155 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1853 | 9001 | | HERAEUS QUARTZTECH INC | 17 MADISON RD | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1854 | 129456 | 13047 | J&J | 245 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1855 | 89701 | | HORSENECK GULF SERVICE STATION | 223 HORSENECK RD | FAIRFIELD | FAIRFIELD TWP | 070042322 | ESSEX |
| 1856 | 64501 | | ALLEN BRADLEY CO | 24 DWIGHT PL | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1857 | 21921 | | CONTROL INSTRUMENTS CORP | 25 LAW DR | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1858 | 8981 | | FAIRFIELD FUEL SERVICE STATION | 254 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1859 | 36520 | | ATLANTIC PRODUCTS INC | 320 FAIRFIELD RD | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1860 | 9054 | | DANS GULF SERVICE STATION | 301 FAIRFIELD RD | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1861 | 9029 | | FAIRFIELD DELTA SERVICE STATION | 87 CLINTON RD | FAIRFIELD | FAIRFIELD TWP | 07073 | ESSEX |
| 1862 | 8997 | | TIGER RUN INC SERVICE STATION | 884 PASSAIC AVE | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1853 | 47802 | | HOBART CORP | 4 GLORIA LN | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1854 | 94047 | | 5 FLEETWOOD AVENUE | 5 FLEETWOOD AVE | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1855 | 29793 | | FAIRFIELD LAUNDRY MACHINERY CORP | 5 MONTEBANO RD | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1856 | 8983 | | DEAN FAIRFIELD SERVICE STATION | 6 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1857 | 8944 | | REXON TECHNOLOGY CORP FORMER | 8 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1858 | 55567 | | SPEEDWAY SERVICE STATION #03470 | 8 AUDREY PL | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1869 | 8388 | | ESSEX DEVELOPMENT CORP RESEARCH BUILDING | 90 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1870 | 54054 | | FAIRFIELD MOBIL SERVICE STATION | 99 NEW DUTCH LN | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1871 | 8573 | | FAIRFIELD MOBIL SERVICE STATION | 650 RT 46 | FAIRFIELD BORO | FAIRFIELD TWP | 07004 | ESSEX |
| 1872 | 84402 | | | 19 PIER LN | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1873 | 83623 | | BROCKWAY STANDARD INC | 16 DANIEL RD | FAIRFIELD | FAIRFIELD TWP | 0700600011 | ESSEX |
| 1874 | 14028 | | SYNERGY GAS | 572 RT 46 & LITTLE FALLS RD | FAIRFIELD | FAIRFIELD TWP | 0700600011 | ESSEX |
| 1875 | 14035 | | SCLAREN CORP | 8 KULICK RD | FAIRFIELD TWP | FAIRFIELD TWP | 07006 | ESSEX |
| 1876 | 146602 | | 85 CORRAINE STREET | 85 CORRAINE ST | GLEN RIDGE | GLEN RIDGE BORO | 07028 | ESSEX |
| 1877 | 42025 | | SUPER VALUE SERVICE STATION | 1107 1117 ST LYVEBART AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1878 | 14028 | | FRANCIS CHEVROLET | 1128 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1879 | 8948 | | SHELL SERVICE STATION #038881 | 1173 CLINTON AVE & CUMMINGS ST | IRVINGTON | IRVINGTON TWP | 087230000 | ESSEX |
| 1880 | 377381 | | R&K FUEL SERVICE STATION | 1302 1310 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 087230000 | ESSEX |
| 1881 | 8806 | | GIL SERVICE STATION | 1839 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 087230000 | ESSEX |
| 1882 | 8831 | | 139 MADISON AVENUE | 183 MADISON AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1883 | 47991 | | SUNOCO SERVICE STATION #00069922 | 18TH AVE & MUNN AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1884 | 8831 | | REVLON CONSUMER PRODUCTS CORP | 1829 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1885 | 438500 | | 34 TEMPLE PLACE | 396 599 COIT ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1886 | 50511 | | WORLDWIDE DISTRIBUTION INC | 34 TEMPLE PL | IRVINGTON | IRVINGTON TWP | 07106 | ESSEX |
| 1887 | 19985 | | NATIONAL PAINT PRODUCTS CO | 460 COIT ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1888 | 48161 | | IRVINGTON TWP BD OF ED TRANSPORTATION DEPT | 500 CHANCELLOR AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1889 | 44521 | 8922 | GARDEN STATE BRICKFACE & STUCCO | 508 UNION AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1890 | 33951 | | GETTY SERVICE STATION #58869 | 511 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111100000 | ESSEX |
| 1891 | 57695 | | PHILS SERVICE STATION | 514 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1892 | 8923 | | HESS SERVICE STATION #80507 | 517 S 20TH ST | IRVINGTON | IRVINGTON TWP | 07111100000 | ESSEX |
| 1893 | 8894 | | JAYS SERVICE STATION INC | 548 551 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1894 | 14226 | | ENTEX SERVICE STATION | 558 CHANCELLOR AVE | IRVINGTON | IRVINGTON TWP | 07111100000 | ESSEX |
| 1895 | 14620 | | TRUARC CO | 558 GROVE ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1896 | 50652 | | LARAMKRIS CORP | 57 88 CORDIER ST | IRVINGTON | IRVINGTON TWP | 087230000 | ESSEX |
| 1897 | 8915 | | SHELL MART SERVICE STATION | 68 82 COIT ST | IRVINGTON | IRVINGTON TWP | 087230000 | ESSEX |
| 1898 | 8916 | | EXXON SERVICE STATION #00065 FORMER | 681 LYONS AVE & AUGUST ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1899 | 45549 | | GETTY SERVICE STATION #58849 | 689 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1900 | 8917 | | SUNOCO SERVICE STATION #00068810 | 744 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1901 | 8511 | | SPEEDWAY SERVICE STATION #03485 | 754 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1902 | 8940 | | P&S&G METRO IRVINGTON SUB HDQTRS | 895 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1903 | 85373 | | IRVINGTON TWP PUBLIC SAFETY BUILDING | 938 CLINTON AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1904 | 85726 | | | 1 CIVIC SQUARE ROOM 407 | IRVINGTON TWP | IRVINGTON TWP | 07111 | ESSEX |
| 1905 | 93938 | | DAIRYLAND ICE CREAM | 1338 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1906 | 46741 | | BRADFORD UTILITIES SUPPLY MFG | 487 CHANCELLOR AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1907 | 64202 | | COMMERCE SERVICE CENTER | 523 531 LYONS AVE | IRVINGTON TWP | IRVINGTON TWP | 07114 | ESSEX |
| 1908 | 124571 | | PAPER MART INC | 8 LINCOLN PL & NYE RD | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1909 | 87580 | | 16 WESTMOUNT DRIVE | 121 DORSA AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1910 | 8866 | | LIVINGSTON AVENUE | 16 WESTMOUNT DR | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1911 | | | EXXON SERVICE STATION #82244 | 219-241 LIVINGSTON AVENUE | LIVINGSTON | LIVINGSTON TWP | 07089 | ESSEX |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STTL_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1912 | 8871 | | RACEWAY LIVINGSTON SOUTH ORANGE SERVICE STATION | 265 S ORANGE AVE & PASSAIC | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1913 | 8389 | | EAST CEDAR EXXON SERVICE STATION | 327 E NORTHFIELD RD | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1914 | 8876 | | LIVINGSTON TWP POLICE DEPT | 393 S LIVINGSTON AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1915 | 8847 | | SHELL SERVICE STATION #139405 | 37 MT PLEASANT AVE W AKA RT 10 & VIRGINIA AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1916 | 8857 | | MT PLEASANT MOBIL SERVICE STATION | 381 MT PLEASANT AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1917 | 8865 | | DELTA SERVICE STATION | 403 MT PLEASANT AVE W | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1918 | 63654 | | STANDARD OPTICAL MFG CO | 42 OKNER PKWY | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1919 | 8888 | | SHELL SERVICE STATION #45451108 | 527 MT PLEASANT AVE W AKA. RT 10 & WALNUT ST | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1920 | 8856 | | TEXACO SERVICE STATION #02674 | 55 MT PLEASANT AVE W | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1921 | 8870 | | CARNEVALE GULF SERVICE STATION #123843 | 625 S LIVINGSTON AVE 11 E HOBART GAP RD | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1922 | 8872 | | TIGER G&P INC SERVICE STATION | 645 S ORANGE AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1923 | 84972 | | 21 WEST LAWN ROAD | 21 W LAWN RD | LIVINGSTON TWP | LIVINGSTON TWP | 07039 | ESSEX |
| 1924 | 8873 | | EXXON SERVICE STATION #92185 | 226 238 W NORTHFIELD RD | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1925 | 8364 | | BP SERVICE STATION #151 | 385 W NORTHFIELD RD | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1926 | 43676 | | WOOLLY PUB CO | 12 BURNET AVE | LIVINGSTON TWP | LIVINGSTON TWP | 07040 | ESSEX |
| 1927 | 54654 | | 12 ST LAWRENCE AVENUE | 12 ST LAWRENCE AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1928 | 25245 | | HEINZEL AUTOMOTIVE INC | 1443 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1929 | 8826 | | RICHARDS SERVICE STATION | 1459 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD TWP | 070400000 | ESSEX |
| 1930 | 8820 | | SHELL SERVICE STATION #138427 | 1690 1692 SPRINGFIELD AVE & TUSCAN RD | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1931 | 47696 | | SUNOCO SERVICE STATION #0005 9095 | 1712 SPRINGFIELD AVE & TUSCAN ST | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1932 | 178452 | | 18 HARDING STREET | 18 HARDING ST | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1933 | 498000 | | PSEG FOSSIL | 186 238 BOYDEN AVE 200 BOYDEN AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1934 | 8821 | | AMOCO SERVICE STATION #04 #98 | 1856 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1935 | 30652 | | MILLBURN AUDI PARTS | 2185 2219 MILLBURN AVE 2204 2211 MILLBURN AVE AKA 767 781 VALLEY ST | MAPLEWOOD | MAPLEWOOD TWP | 07054 | ESSEX |
| 1936 | 229446 | | 31 NORTH CRESCENT AVENUE | 31 N CRESCENT AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1937 | 53892 | | MAPLEWOOD TWP RECYCLING CENTER | 359 BOYDEN AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1938 | 8363 | | MAPLEWOOD SHELL SERVICE STATION | 480 494 VALLEY ST & PARKER AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1939 | 435656 | | 50 BOYDEN AVENUE | 50 BOYDEN AVE | MAPLEWOOD | MAPLEWOOD TWP | 07860 | ESSEX |
| 1940 | 165714 | | 50 COOLIDGE ROAD | 50 COOLIDGE RD | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1941 | 257348 | | 54 KENDAL AVENUE | 54 KENDAL AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1942 | 8824 | | MARESI EXXON SERVICE STATION #81799 | 744 752 IRVINGTON AVE 279 PARKER AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1943 | 228382 | | MAPLECREST SHELTER HOUSE @ MAPLECREST PARK | TUSCAN RD & SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1944 | 187726 | | HILTON BUS CO | 442 PROSPECT ST | MAPLEWOOD TWP | MAPLEWOOD TWP | 07040 | ESSEX |
| 1945 | 88151 | | 154 FRANKLIN AVENUE | 154 FRANKLIN AVE | MAPLEWOOD TWP | MAPLEWOOD TWP | 07040 | ESSEX |
| 1946 | 140924 | | CHEMICALS LAIF | 1605 1619 SPRINGFIELD AVE & 1611 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD TWP | 39010 | ESSEX |
| 1947 | 84519 | | MIOSK MUFFLER | 1866 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1948 | 92559 | | 69 VAILS ST | 69 VAILS ST | MAPLEWOOD TWP | MAPLEWOOD TWP | 07040 | ESSEX |
| 1949 | 149530 | | 7 SOMMER AVENUE | 7 SOMMER AVE | MAPLEWOOD TWP | MAPLEWOOD TWP | 07078 | ESSEX |
| 1950 | 8807 | | SUNOCO SERVICE STATION #00550 #2659 | 132 138 MILLBURN AVE | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1951 | 8790 | | SUNOCO SERVICE STATION #0014 0500 | 175 MAIN ST & SPRING ST | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1952 | 51393 | | MONTCLAIR SCHOOLHOUSE PLAZA | 387 MILLBURN AVE | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1953 | 13043 | | ESSEX CNTY 2PW CRESTWOOD RESERVATION SLF | 4 CRANE RD | MILLBURN | MILLBURN TWP | 07014 | ESSEX |
| 1954 | 86924 | | 19 KILMER DRIVE | 19 KILMER DR | MILLBURN TWP | MILLBURN TWP | 07041 | ESSEX |
| 1955 | 57546 | | 34 UNDERCLIFF ROAD | 34 UNDERCLIFF RD | MILLBURN TWP | MILLBURN TWP | 07041 | ESSEX |
| 1956 | 49788 | | WALGREENS PHARMACY KINGS SUPERMARKET | 800 MORRIS & ESSEX TPKE | MILLBURN | MILLBURN TWP | 07078 | ESSEX |
| 1957 | 38304 | | DECAMP BUS LINE | 101 GREENWOOD AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1958 | 215735 | | OPPENHEIMER MEAT PURVEYOR | 112 114 WALNUT ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1959 | 8767 | | ATI SERVICE STATION | 119 GROVE ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1960 | 8760 | | N140 U5T1 N0186 SERVICE STATION | 143 BLOOMFIELD AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1961 | 382272 | 12 WINDERMERE ROAD | 12 WINDERMERE RD | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1962 | 8733 | RELIABLE CLEANERS | 123 WATCHUNG AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1963 | 368673 | THE SALVATION ARMY | 13 TRINITY PL | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1964 | 40425 | J&L EXXON SERVICE STATION #55391 | 23 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1965 | 8794 | WARNER ENGINEERING CO | 259 LORRAINE AVE | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1966 | 8781 | BLOOM AVENUE GAS SERVICE STATION | 264 BLOOMFIELD AVE & BLM ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1967 | 20876 | ANGELO MIELE & SONS INC | 328 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1968 | 23354 | AMOCO SERVICE STATION #4223 | 525 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07028 | ESSEX |
| 1969 | 46624 | MONTCLAIR CITGO SERVICE STATION FORMER | 527 529 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1970 | 8739 | GETTY SERVICE STATION #85727 | 575 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1971 | 27868 | DCH MONTCLAIR | 658 BLOOMFIELD AVE & VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1972 | 8729 | DELTA SERVICE STATION | 651 BLOOMFIELD AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1973 | 8773 | GRAND AUTO SERVICE INC | 694 BLOOMFIELD AVE 2 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1974 | 29594 | A LOMBARDI INC | 78 N WILLOW ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1975 | 130683 | 95 GORDONHURST AVENUE | 95 GORDONHURST AVE | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1976 | 65798 | FIRST FEDERAL SAVINGS & LOAN | 328 ORANGE RD | MONTCLAIR TWP | MONTCLAIR TWP | 07042 | ESSEX |
| 1977 | 36497 | ENSYSTEX II INC | 632 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1978 | 88459 | 95 CENTRAL AVENUE | 95 CENTRAL AVE | MONTCLAIR TWP | MONTCLAIR TWP | 07042 | ESSEX |
| 1979 | 8469 | COURT TOWERS APARTMENTS | 1 COURT ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 1980 | 257566 | SATURN ENGINEERING CORP | 10 MAIN ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1981 | 23294 | MAHOIS GETTY SERVICE STATION | 10 S 13TH ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 1982 | 89484 | CANRAD HANOVIA INC | 100 CHESTNUT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1983 | 148453 | JT DISMANTLING | 100 CHESTNUT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1984 | 53544 | JETRO AUTO REPAIRS | 100 LISTER AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1985 | 8428 | SMITHS EXXON SERVICE STATION | 101 18TH AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 1986 | 51909 | ESSEX CNTY FOOD STAMP OFFICE | 1019 1021 BROAD ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 1987 | 200742 | 105 NICHOLS STREET | 105 NICHOLS ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1988 | 40724 | NEWARK CITY PUBLIC SCHOOLS BROADWAY ELEMENTARY SCHOOL | 108 ORATON ST | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 1989 | 8551 | LUKOIL SERVICE STATION #57258 | 1086 MCCARTER HWY & BRIDGE ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 1990 | 59352 | MACHEALTHCARE SERVICES INC | 110 EVERGREEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 1991 | 45984 | EXXON SERVICE STATION #32233 | 1129 S ORANGE AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 1992 | 8565 | HILTON DAVIS CHEMICAL CO | 120 LISTER AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1993 | 8894 | MOBIL SERVICE STATION #E54877 | 1226 BROAD ST & MCCARTER HWY | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 1994 | 24585 | UTILITY PRINTING CO INC | 123 HUDSON ST | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 1995 | 8535 | A FIORE & SONS RECYCLING & SALVAGE INC | 1280 MCCARTER HWY | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 1996 | 40776 | HOLY SEPULCHRE CEMETERY | 125 CENTRAL AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 1997 | 22563 | INDUSTRIAL PETROCHEMICALS INC | 128 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1998 | 8511 | SHERATON NEWARK HOTEL | 128 FRONTAGE RD | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 1999 | 18218 | STANLEY TOOLS FACILITY FORMER | 140 CHAPEL ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2000 | 57755 | ST JAMES CHURCH | 145 MADISON ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2001 | 8547 | SHELL SERVICE STATION #2650501 | 1464 MCCARTER HWY & 3RD | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2002 | 19540 | BEST PETROLEUM | 144 AVON AVE & 159 JELLIFF AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2003 | 8502 | RUGGIERO SEAFOOD INC | 148 142 PENNINGTON ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2004 | 8445 | EC ASSOCIATES INC | 148 181 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2005 | 8542 | RARE SERVICE STATION INC | 148 MERKER AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2006 | 42943 | PS&EG ESSEX GENERATING STATION | 151 155 RAYMOND BLVD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2007 | 8659 | 65292 | PORT EATERY INC | 151 COBBIN ST & TYLER ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2008 | 12287 | CLOVER ENTERPRISES | 155 WASHINGTON ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2009 | 64021 | CELANESE CORP OF AMERICA | 156 166 ROMES ST & 157 167 KOSSUTH ST | NEWARK | NEWARK CITY | 07105 | ESSEX |

10/24/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2010 | 8380 | | RETTIG COAL CO INC | 150 162 BLUFF AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2011 | 8429 | | EJ BROCKS CO INC | 164 N 13TH ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2012 | 52897 | | ST CASIMIRS PARISH | 164 NICHOLS ST | NEWARK | NEWARK CITY | 071050000 | ESSEX |
| 2013 | 84947 | | NJ INSTITUTE OF TECHNOLOGY | 169 180 CENTRAL AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2014 | 134692 | | ACE LOCK CO | 171 189 FOUNDRY ST AND FOUNDRY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2015 | 20775 | | NATIONAL PUBL OIL INC | 175 ORANGE ST | NEWARK | NEWARK CITY | 071030000 | ESSEX |
| 2016 | 55273 | | HUDSON TOOL & DIE CO INC | 18 MALVERN ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2017 | 41509 | | GUARDIAN FENCE CO INC | 180 WRIGHT ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2018 | 145898 | | FERNANDO AUTO REPAIR | 184 192 LAFAYETTE ST | NEWARK | NEWARK CITY | 071140267 | ESSEX |
| 2019 | 127926 | | 185 OLIVER STREET | 185 OLIVER ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2020 | 63600 | | CLIFFORD STREET REALTY | 193 216 CLIFFORD ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2021 | 8530 | | WESTROCK SOUTHERN CONTAINER | 2013 MCCARTER HWY | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2022 | 8714 | | VANOPCO INC | 207 216 AVE L | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2023 | 62989 | | REPUBLIC SERVICES OF NJ INC | 209 221 SHERMAN AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2024 | 532209 | | KPP B&R ACADEMY FIELD PROJECT | 21 ASHLAND ST AD 422 S 14TH ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2025 | 44566 | | GRAMMER DEMPSEY & HUDSON INC | 212 ROMES ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2026 | 20085 | | ETHICAL PRODUCTS INC | 216 1ST AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2027 | 413041 | 8570 | 220 280 IRVINE TURNER BOULEVARD | 220 280 IRVINE TURNER BLVD | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2028 | 477441 | | PORT AUTH NY/NJ | 220 TYLER ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2029 | 8642 | | CLINTON SQUARE AUTO PARTS CORP | 221 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2030 | 217451 | | 224 CHESTNUT STREET | 224 CHESTNUT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2031 | 25507 | | PHIL JR ALL SERVICE CENTER INC | 225 SOUTH ST | NEWARK | NEWARK CITY | 071053507 | ESSEX |
| 2032 | 8458 | | DIXON ORANGE AVE & BERGEN ST | 226 S ORANGE AVE & BERGEN ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2033 | 47033 | | NJ TRANSIT AUTH BUS OPERATIONS LAKE STREET GARAGE | 228 BLOOMFIELD AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2034 | 47572 | | NEWARK CITY PUBLIC SCHOOLS 18TH AVENUE SCHOOL | 229 18TH AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2035 | 422726 | | 234 PACIFIC STREET CORP | 234 252 PACIFIC ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2036 | 29761 | | HOWARD JOHNSTEN SPORTSWEAR | 235 SOUTH ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2037 | 24252 | | KEYSTONE AUTOMOTIVE PLATING INDUSTRIES | 24 LEAL ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2038 | 8534 | | DIXON SERVICE STATION #39785 | 242 PARK AVE LUIS & AMPERIO A&GUERA& 6TH S | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2039 | 14003 | | JOHN L ARMITAGE & CO | 245 THOMAS ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2040 | 6925 | | SPEEDWAY SERVICE STATION #08944S | 247 PARK AVE & 5TH ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2041 | 14988 | | DUPONT SABINE RIVER WORKS | 254 VANDERPOOL ST | NEWARK | NEWARK CITY | 071142494 | ESSEX |
| 2042 | 55780 | | DIXON SERVICE STATION #92210 | 269 289 HELLER PKWY | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2043 | 8455 | | SHELL SERVICE STATION #138449 | 268 274 HELLER PKWY & 6TH ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2044 | 42765 | | T&L GULF SERVICE STATION | 272 HILLSIDE AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 2045 | 8442 | | BP SERVICE STATION #11116 | 278 ELIZABETH AVE | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2046 | 197929 | | SAMAX ENTERPRISES INC PK 89 RIVERSIDE INO PK | 29 47 RIVERSIDE AVE BLDG 2 | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2047 | 370260 | | NEWARK PRESCHOOL COUNCIL INC HEAD START PROGRAM | 292 296 CHANCELLOR AVE | NEWARK | NEWARK CITY | 071141415 | ESSEX |
| 2048 | 4589 | | ESSEX CNTY DPW BRANCH BROOK PARK MAINTENANCE GARAGE | 30 HELLER PKWY | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2049 | 44600 | | CLIMATE CONTROL SYSTEMS INC | 301 BADGER AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2050 | 8495 | | RAYMO PETROLEUM INC | 329 MCCARTER BLVD | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2051 | 477054 | | NEWARK CITY @ GREEN STREET PARKING LOT | 34 GREEN ST REAR | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2052 | 8444 | | BP SERVICE STATION #11116 | 342 WALNUT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2053 | 8702 | | DELTA SERVICE STATION | 315 BLOOMFIELD AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2054 | 26924 | | JOSEPH B ZAVETSKY CO | 315 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 071141415 | ESSEX |
| 2055 | 128078 | | PENN CONSTRUCTION | 315 MT PLEASANT AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2056 | 93598 | | PHILLIPS 66 | 329 343 MCCARTER HWY | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2057 | 45946 | | COOPER INDUSTRIES INC WISS DIV | 33 LITTLETON AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2058 | 448938 | | BARTLETT DAIRY | 337 341 BADGER AVE | NEWARK | NEWARK CITY | 07208 | ESSEX |

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2059 | 16089 | SEAGAS SERVICE STATION | 349 361 RAYMOND BLVD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2060 | 42567 | XXX CONTRAST | 349 ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2061 | 124430 | CABLEVISION OF NEWARK | 352 380 CENTRAL AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2062 | 8529 | CLINTON MILK CO | 353 MORRIS AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2063 | 26452 | EPOLIN INC | 358 364 ADAMS ST | NEWARK | NEWARK CITY | 07000 | ESSEX |
| 2064 | 462757 | 359 365 CENTRAL AVENUE | 359 365 CENTRAL AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2065 | 675905 | NEWARK CITY DIV OF MOTOR VEHICLES & VICTORIA STREET GARAGE | 38 VICTORIA ST & 49 BRUEN ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2066 | 8385 | J DUNCAN OIL CO | 380 344 HAWTHORNE AVE | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2067 | 32147 | NJ SCHOOLS DEVELOPMENT AUTH NORTH WARD PARK SCHOOL | 380 380 VERONA AVE 139 MANCHESTER PL | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2068 | 479575 | XXIL CORP | 37 67 MAGAZINE ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2069 | 69860 | HUDSAN INC | 378 SOUTH ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2070 | 8411 | ARROW UNIFORM SUPPLY INC | 377 8TH ST | NEWARK | NEWARK CITY | 07259 | ESSEX |
| 2071 | 8335 | UPTOWN GAS SERVICE STATION | 387 SPRINGFIELD AVE | NEWARK | NEWARK CITY | 07207 | ESSEX |
| 2072 | 14934 | TENAX FINISHING PRODUCTS CO | 390 ADAMS ST | NEWARK | NEWARK CITY | 07504 | ESSEX |
| 2073 | 8356 | PORT AUTH N.Y.N.J. | 396 II PORT ST | NEWARK | NEWARK CITY | 071140000 | ESSEX |
| 2074 | 8502 | TNT RED STAR EXPRESS LINES INC NEWARK TERMINAL | 400 II DELANCY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2075 | 14936 | RIECHHOLD INC | 400 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2076 | 40781 | PABST BREWING CO | 420 GROVE ST | NEWARK | NEWARK CITY | 07109 | ESSEX |
| 2077 | 8601 | CLINTON MILK CO | 405 S 8TH ST | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2078 | 385908 | SOGATE | 42 48 MALVERN ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2079 | 14007 | DOWNTOWN EXXON SERVICE STATION #85874 | 427 LAFAYETTE ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2080 | 8963 | EXXON SERVICE STATION #50003 | 427 II WILSON AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2081 | 14240 | SUNOCO INC NEWARK TERMINAL #0004938 | 432 BROADWAY RODRIGUEZ & REYES& LINCOLN AV | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2082 | 20524 | LINDEN CONTAINER CORP | 436 DOREMUS AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2083 | 8956 | NEWARK GAS CORP | 438 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2084 | 8340 | RONSON METALS CORP | 447 440 CENTRAL AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2085 | 23724 | EDDIES AUTO SERVICE CENTER | 45 65 MANUFACTURERS PL | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2086 | 8386 | ESSEX CNTY HALL OF RECORDS | 46 NEW YORK AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2087 | 8526 | | 465 MARTIN LUTHER KING BLVD | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2088 | 129452 | ULTY TRUCK LEASING | 470 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2089 | 8425 | OMO FIDELITY | 474 WILSON AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2090 | 15997 | CUMBERLAND FARMS S&N GULF SERVICE STATION #120170 | 487 MARKET ST & RAYMOND BLVD | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2091 | 15724 | NEWARK CITY PUBLIC SCHOOLS MOTOR POOL TRANSPORTATION DEPT | 487 511 NEW JERSEY RAILROAD AVE | NEWARK | NEWARK CITY | 07212 | ESSEX |
| 2092 | 8719 | BILLA MANAGEMENT INC SERVICE STATION | 489 559 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2093 | 58856 | CROMPTON & KNOWLES CORP | 52 EASTERN AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2094 | 70835 | WUHL SHAPLAN LIEBERMAN CORP | 52 COMMERCE ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2095 | 76204 | AIRPA CO | 52 HUNTER ST | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2096 | 8464 | NEWARK NEWS DEALERS | 520 S ORANGE AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2097 | 42110 | SHELL SERVICE STATION #138446 | 526 ELIZABETH AVE & 42TH | NEWARK | NEWARK CITY | 071140000 | ESSEX |
| 2098 | 8473 | HOFFMAN SERVICES INC | 55 E BIGELOW ST | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2099 | 407915 | NEWARK CITY HOUSING AUTH BAXTER TERRACE APARTMENTS | 57 SUSSEX AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2100 | 8500 | PALMER INDUSTRIES INC | 59 67 CHAPEL ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2101 | 8315 | NJ DOT NEWARK MAINTENANCE YARD | 603 NT J/9 R RT 21 & RT 22 | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2102 | 57838 | CONRAIL CORP OAKISLAND TERMINAL | 611 TH ANCE OF 701 BAY AVE | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2103 | 8658 | NEWARK CITY DEPT OF SANITATION | 62 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2104 | 257097 | FAIRMOUNT CEMETERY ASSN | 620 CENTRAL AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 1105 | 43510 | STAFF DIE CUTTING CORP | 63 67 BLANCHARD ST REAR | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2105 | 15995 | SPEEDWAY SERVICE STATION #595452 | 643 MCCARTER HWY RT | NEWARK | NEWARK CITY | 071124709 | ESSEX |
| 2106 | 54923 | AROL CHEMICAL PRODUCTS CO INC | 647 651 FERRY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2107 | 57809 | NEWARK CITY POLICE DEPT EAST DIST | 649 MARKET ST | NEWARK | NEWARK CITY | 07104 | ESSEX |

10/24/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2108 | 8439 | | PASSAIC VALLEY SEWER COMM. | 651 670 DOREMUS AVE & WILSON AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2109 | 43704 | | WITCO CHEMICAL CORP | 652 DOREMUS AVE | NEWARK | NEWARK CITY | 071050000 | ESSEX |
| 2110 | 509558 | | HESS NEWARK CPS WORKS FORMER | 672 696 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2111 | 14298 | | CENTER POINT TERMINAL NEWARK | 678 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2112 | 21040 | | THOMAS POPICA & SONS INC | 698-52 DELANCY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2113 | 8399 | | UNITED PARCEL SERVICE | 70 DOULA AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2114 | 8541 | | SHELL SERVICE STATION #138450 | 725 735 S ORANGE AVE | NEWARK | NEWARK CITY | 071140000 | ESSEX |
| 2115 | 30788 | | PAUSH MFG CORP | 727 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2116 | 48405 | | BILLS AMOCO SERVICE STATION | 735 735 SANFORD AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 2117 | 50838 | | ISABELLA MOTORS | 782 720 S ORANGE AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2118 | 8440 | | DARLING DELAWARE CO INC | 823 WILSON AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2119 | 14932 | | GETTY TERMINALS CORP | 86 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2120 | 126021D | | AVIS RENT A CAR INC | 86 OLYMPIA DR | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2121 | 43567 | | ALLENS AMOCO SERVICE STATION | 867 CLINTON AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2122 | 8648 | | KISTER SOLDER | 88 90 FERGUSON ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2123 | 8489 | 163852 | AMERADA HESS SERVICE STATION #36516 | 897 RAYMOND BLVD & MARKET ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2124 | 23258 | | FRANKS IRON WORKS | 9 15 VERONA AVE 13 VERONA AVE & 11 VERONA AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2125 | 149351 | | MOTIVA ENTERPRISES NEWARK TERMINAL #10355 | 909 DELANCY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2126 | 8895 | | DELSA PALLET CORP | 91 97 BLANCHARD ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2127 | 379838 | 15751 | NEWARK ENERGY CENTER PROPOSED | 921 DELANCY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2128 | 48454 | | US POSTAL SERVICE VEHICLE MAINTENANCE | 969 1003 BROAD ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2129 | 8366 | | AVIS RENT A CAR INC @ NEWARK LIBERTY INTNL AIRPORT | B ST NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 28 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2130 | 86938 | | BUILDING 154 @ NEWARK LIBERTY INTNL AIRPORT | BLDG 154 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 154 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2131 | 8561 | | NATIONAL RENTAL US INC @ NEWARK LIBERTY INTNL AIRPORT | BLDG 25 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 25 | NEWARK | NEWARK CITY | 07059 | ESSEX |
| 2132 | 8453 | | FEDERAL EXPRESS CORP @ NEWARK LIBERTY INTNL AIRPORT | BLDG 347 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 347 | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2133 | 8462 | | ESSEX CNTY DPW WRECLIAHC PARK MAINTENANCE GARAGE | ELIZABETH AVE & CHANCELLOR AVE | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2134 | 8467 | | BUTLER AVIATION NEWARK INC @ NEWARK LIBERTY INTNL AIRPORT | HANGAR 15 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS HANGER 15 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2135 | 646889 | | HUB RECYCLING INC | INTERNATIONAL WAY | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2136 | 597641 | | NEWARK CITY PASSAIC RIVER WATERFRONT PARK | RAYMOND BLVD & JERSEY ST | NEWARK | NEWARK CITY | 07259 | ESSEX |
| 2137 | 8390 | | UNITED AIRLINES INC @ NEWARK LIBERTY INTNL AIRPORT | TERMINAL A NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS TERMINAL A | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2138 | 183818 | | PORT AUTH NY/NJ BUILDING 10 @ NEWARK LIBERTY INTNL AIRPORT | TOWER RD NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 10 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2139 | 188938 | | DOLLAR RENT A CAR @ NEWARK LIBERTY INTNL AIRPORT | BREWSTER RD NEWARK LIBERTY INTNL AIRPORT AIRPORT DX1702 | NEWARK AIRPORT | NEWARK | 07114 | ESSEX |
| 2140 | R55938 | | SERVICE STATION NEWARK CITY | 1037 1047 BERGEN ST | NEWARK | NEWARK CITY | 07110 | ESSEX |
| 2141 | 44246 | | LINDE GRIFFITH CONSTRUCTION CO | 152 PASSAIC ST | NEWARK | NEWARK CITY | 07109 | ESSEX |
| 2142 | 53165 | | DOLLAR RENT A CAR | 162 RT1 | NEWARK | NEWARK CITY | 07199 | ESSEX |
| 2143 | 33787 | | FORDS DEVELOPMENT LLC | 245 DELANCEY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2144 | 548877 | | AVON SHEET METAL & ROOFING CO | 212 234 BADGER AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2145 | 8446 | | AMERICAN OIL & SUPPLY CO | 238 245 WILSON AVE | NEWARK | NEWARK CITY | 07059 | ESSEX |
| 2146 | 8507 | | 2 MARTINEZ SERVICE STATION | 264 PARK AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2147 | 80228 | | AMTRAK TRUCK AREA | 333 347 RAYMOND BLVD | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2148 | 55946 | | GEORGE A MATHEWSON CO | 333 347 RAYMOND BLVD FORMERLY | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2149 | 60825 | | SHELL SERVICE STATION | 34 UBELLA CT 354 AVON AVE | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2150 | 162742 | | SHANS CONVENIENCE EQUIPMENT | 354 AVON AVE | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2151 | 33721 | | | 39 AVE A | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2152 | 37384 | | ASHLAND INC | 390 EAST PORT ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2153 | 8540 | | SUNOCO SERVICE STATION #0038874 | 421 LYONS AVE & SCHLEY ST | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2154 | 56440 | | ORANGE EXXON SERVICE STATION #32219 | 471 ORANGE ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2155 | 04600 | | POWER CONCRETE CO INC | 497 RAYMOND BLVD | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2156 | 148072 | | ESSEX CNTY COURT HOUSE GARAGE | 50 NELSON PL | NEWARK | NEWARK CITY | 07189 | ESSEX |
| | | | SON NORTH 13TH STREET | 50N N 13TH ST | NEWARK | NEWARK CITY | 07109 | ESSEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 155392 | | DAWN TRUCKING | 523 527 RAYMOND BLVD REAR | NEWARK CITY | NEWARK CITY | 07102 | ESSEX |
| 9452 | | NATIONAL FUEL OIL VAC TRUCK STORAGE PLANT | 527 RAYMOND BLVD | NEWARK CITY | NEWARK CITY | 07154 | ESSEX |
| 396236 | 6773 | MOBIL SERVICE STATION #5188K | 695 697 IRVINGTON AVE | NEWARK CITY | NEWARK CITY | 08080 | ESSEX |
| 65709 | | 912.5 ORANGE AVENUE | 912.5 ORANGE AVE | NEWARK CITY | NEWARK CITY | 07028 | ESSEX |
| 44542 | | NEW WEST URBAN RENEWAL LTD PROPERTY | 95 ORANGE ST | NEWARK CITY | NEWARK CITY | 07199 | ESSEX |
| 65848 | | EXXON STATION #06464 | 380 38TH AVE | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 9532 | | SHELL SERVICE STATION #138448 | 972.5 ORANGE AVE & STUYVESANT AVE | NEWARK CITY | NEWARK CITY | 07106 | ESSEX |
| 64002 | | 99 CHAPEL STREET CORP | 99 CHAPEL ST | NEWARK CITY | NEWARK CITY | 07105 | ESSEX |
| 9432 | | HERTZ RENT A CAR @ NEWARK LIBERTY INTNL AIRPORT | BLDG 23 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 23 | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 178043 | | ESSEX CNTY BRANCH BROOK PARK | BLOOMFIELD AVE & LAKE ST | NEWARK CITY | NEWARK CITY | 07102 | ESSEX |
| 74030 | | HAWTHORNE AVENUE & HUNTERDON STREET | HAWTHORNE AVE & HUNTERDON ST | NEWARK CITY | NEWARK CITY | 07105 | ESSEX |
| 65530 | | NJDOT NEWARK VIADUCT SECTION R2N | MCCARTER HWY XAR RT 21 | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 518287 | | NAVY STREET OIL SPILL | NAVY ST | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 8165 | | NJ TURNPIKE AUTH NORTH DIV MAINTENANCE & INTERCHG 14 | NEW JERSEY TPKE MM 104.7 S | NEWARK CITY | NEWARK CITY | 07201 | ESSEX |
| 8350 | | UNITED AIRLINES @ NEWARK LIBERTY INTNL AIRPORT | TERMINAL C NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS TERMINAL C | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 8275 | | NJ TRANSIT AUTH BUS OPERATIONS BIGTREE GARAGE | 1 WASHINGTON AVE | NORTH CALDWELL | NORTH CALDWELL BORO | 07006 | ESSEX |
| 8374 | | GETTY SERVICE STATION #58844 | 110 CENTRE ST & UNION AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 8220 | | HESS SERVICE STATION #90238 | 150 WASHINGTON AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 8567 | | SHELL SERVICE STATION #138459 | 208 DARLING AVE & KINGSLAND | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 48512 | | NUTLEY TWP PUBLIC SAFETY BUILDING | 228 CHESTNUT ST | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 8578 | | GETTY SERVICE STATION #56089 | 278 BLOOMFIELD AVE & CENTRE ST | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 8296 | | DELTA SERVICE STATION | 28 33 FRANKLIN AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 14648 | | HOFFMANN LA ROCHE INC | 340 KINGSLAND ST | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 92451 | | ULTRA SPEC CORP | 65 FRANKLIN AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 8972 | | GETTY SERVICE STATION #56047 | 659 BLOOMFIELD AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 13892 | | SHELL SERVICE STATION #138460 | 74 PASSAIC AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 33180 | | ENTHONE OMI INC SEL RBX | 75 RIVER RD | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 8367 | | MEYER BROS SERVICE STATION | 84 KINGSLAND ST & PASSAIC AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 43842 | | LYTTLIN INC | R2 BEVOND ROBERTS PL | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 65548 | | 88 MANHATTAN COURT | 88 MANHATTAN CT | NUTLEY TWP | NUTLEY TWP | 07110 | ESSEX |
| 165823 | | PEPPERMINT LOUNGE | 173 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8901 | | 200 CENTRAL AVE | 200 CENTRAL AVE 198 206 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 549890 | 75598 | ELIZABETH AVENUE AUTO SALES | 211 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 075080460 | ESSEX |
| 35564 | | U HAUL MOVING & STORAGE OF ORANGE | 225 SCOTLAND RD & LYCLE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8241 | | DELTA SERVICE STATION | 294 SCOTLAND RD & NEW ENGLAND TER | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 28328 | | DIAMOND FOREIGN CAR CARE INC | 305 HIGH ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8229 | | NJ TRANSIT AUTH BUS OPERATIONS ORANGE GARAGE | 420 THOMAS BLVD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 9232 | | GETTY SERVICE STATION #59811 | 490 CENTRAL AVE & SCOTLAND RD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8309 | | GULF EXXON SERVICE STATION #80026 | 493 CENTRAL AVE & SCOTLAND RD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8228 | | SHELL SERVICE STATION #62257 2029 | 496 CENTRAL AVE & SCOTLAND RD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 41500 | | AUTO QUALITY SERVICE STATION | 528 MAIN ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8290 | | FRIENDLY AUTO REPAIR NC SHELL SERVICE STATION | 528 MAIN ST & JEFFERSON ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 14242 | | SUPREME REALCO INC | 531 536 FREEMAN ST 424 432 S JEFFERSON ST | ORANGE | ORANGE CITY TWP | 075000000 | ESSEX |
| 13990 | | ESSEX CNTY DPW EAST | 543 THOMAS BLVD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 20834 | | PRODUCT ENGINEERING LABORATORIES CO INC | 55E CENTRAL AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8220 | | FREEWAY SERVICE STATION #59435 | 65 67 CENTRAL AVE & OAKWOOD AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8225 | | LUKOIL SERVICE STATION #57222 | 62 68 CENTRAL AVE & OAKWOOD AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8229 | | ORANGE CITY TWP DPW | 628 692 CHESTNUT ST & BEECH ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |

10/24/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2205 | 8235 | | CAMP N EXXON SERVICE STATION | 644 S CENTER ST & TREMONT AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2206 | 8236 | | EXXON SERVICE STATION #83-014 | 677 & 9 ESSEX AVE & FREEWAY DR W | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2207 | 57952 | | ORANGE CITY TWP DPW BRICK ALLEY MAINTENANCE GARAGE | 24 CENTER ST | ORANGE CITY TWP | ORANGE CITY TWP | 07050 | ESSEX |
| 2208 | 442453 | | ORANGE AUTOMOTIVE | 43-45 S CENTER ST | ORANGE CITY TWP | ORANGE CITY TWP | 07050 | ESSEX |
| 2209 | 46145 | | ORANGE EXXON INC | 351 ESSEX AVE | ORANGE CITY TWP | ORANGE CITY TWP | 07052 | ESSEX |
| 2210 | 35423 | | PORT NEWARK CONTAINER TERMINAL | 241 CALCUTTA ST AKA 281 TYLER ST | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2211 | 14939 | | WELDON ASPHALT CO | 1 EISENHOWER PKWY | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2212 | 8214 | | LUKOIL SERVICE STATION #57250 | 525 EAGLE ROCK AVE | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2213 | 8210 | | EAGLE ROCK EXXON CONVENIENCE & SERVICE STATION | 550 EAGLE ROCK AVE & EISENHOWER PKWY | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2214 | 8211 | | ILLINOIS TOOL WORKS INC | 556 EAGLE ROCK AVE | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2215 | 83638 | | RESISTOFLEX CORP | 1 WOODLAND RD | ROSELAND BORO | ROSELAND BORO | 07068 | ESSEX |
| 2216 | 8823 | | SHORT HILLS TEXACO SERVICE STATION | 50 CHATHAM RD | SHORT HILLS | MILLBURN TWP | 07078 | ESSEX |
| 2217 | 8804 | | SUNOCO SERVICE STATION #0009070 | 500 MILLBURN AVE & SHORT HILLS AVE | SHORT HILLS | MILLBURN TWP | 07078 | ESSEX |
| 2218 | 8797 | | TRILINE SHELL SERVICE STATION #831106 | 387 MILLBURN AVE | SHORT HILLS | MILLBURN TWP | 07078 | ESSEX |
| 2219 | 50002 | | BEFUS MOTORS INC | 137 S ORANGE AVE | SOUTH ORANGE VILLAGE TW | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2220 | 8195 | | SOUTH ORANGE VILLAGE TWP | 105 S ORANGE AVE W | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2221 | 8189 | | GULF SERVICE STATION #120269 | 157 VALLEY ST | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2222 | 8203 | | GETTY SERVICE STATION #56621 | 252 IRVINGTON AVE | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2223 | 35549 | | TURRELL MANOR APARTMENTS | 389 TURRELL AVE | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2224 | 196038 | | 73 DUFFIELD DRIVE | 73 DUFFIELD DR | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2225 | 47089 | | SOUTH ORANGE VILLAGE TWP POLICE DEPT | 201 S ORANGE AVE | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2226 | 46036 | | SOUTH ORANGE VILLAGE TWP FIREHOUSE PUMP STATION | 31 CREST DR | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2227 | 46401 | | TOPS EXXON SERVICE STATION #53090 | 458 IRVINGTON AVE | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2228 | 8203 | | SOUTH ORANGE EXXON SERVICE STATION | 85 S ORANGE AVE | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2229 | 437651 | | SAMS GARAGE INC | 118 WATCHUNG AVE | UPPER MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 2230 | 44027 | | 23 MARION ROAD | 23 MARION RD | UPPER MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 2231 | 437651 | | 23 MARION ROAD | 23 MARION RD | UPPER MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 2232 | 8798 | | MONTCLAIR EXXON SERVICE STATION #31062 | 572-574 VALLEY RD | UPPER MONTCLAIR | MONTCLAIR TWP | 07042000 | ESSEX |
| 2233 | 8740 | | LUKOIL SERVICE STATION #57285 | 632 VALLEY RD & LORRAINE AVE | UPPER MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 2234 | 8190 | | DIXON SERVICE STATION #83115 | 106 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2235 | 50258 | | KING OLDSMOBILE INC | 115 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2236 | 8171 | | SUNOCO SERVICE STATION #0027-0457 | 595 POMPTON AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2237 | 8164 | | | 202 POMPTON AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2238 | 246510 | | MISCA SERVICE STATION | 277 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044000 | ESSEX |
| 2239 | 8175 | | LUKOIL SERVICE STATION #57322 | 655 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2240 | 27952 | | CANNEVALES SERVICE CENTER #1213 | 710 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2241 | 46379 | | TEXACO SERVICE STATION #102-043 | 728 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2242 | 140509 | | LEE LAYCES TRANSMISSIONS PONDA2 | 657 BLOOMFIELD AVE | VERONA TWP | VERONA TWP | 07044 | ESSEX |
| 2243 | 8152 | | BOGUSH INC @ WEST CALDWELL HOLY GARAGE | 12 FAIRFIELD CRESCENT | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2244 | 88248 | | 155 FOREST AVENUE | 155 FOREST AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2245 | 41578 | | WEST CALDWELL TWP MUNICIPAL BUILDING | 11-30 CLINTON RD | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2246 | 41572 | | A HORDON GULF | 41 HORDON DR | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2247 | 8189 | | PHELPS DODGE HIGH PERFORMANCE CONDUCTORS | 803 BLOOMFIELD AVE & PASSAIC AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2248 | 8155 | | CALDWELL WEST SERVICE STATION | 813 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2249 | 8160 | | EXXON SERVICE STATION #31467 | 820 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2250 | 27955 | | ALERO SERVICE STATION | 878 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2251 | 27556 | | JENNINGS MOTORS LEASE | 878 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2252 | 46422 | | ESSEX CNTY FRANCIS A BYRNE GOLF COURSE | 1100 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2253 | 8076 | | NJDOT W ORANGE MAINTENANCE YARD | 1255 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2254 | 8102 | | DAN OIL CORP GULF SERVICE STATION | 29 25 PARK AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2255 | | 8235 | WEST ORANGE TWP DPW | 23 LAKESIDE AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2256 | | 124490 | | 27 S STANDISH AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2257 | | 6083 | WEST ORANGE TWP EXXON SERVICE STATION | 270 MAIN ST | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2258 | | 47645 | WEST ORANGE TWP FIRE DEPT #4 | 280 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2259 | | 52351 | ESSEX CNTY COUNTRY CLUB | 350 MT PLEASANT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2260 | | 8110 | DELTA SERVICE STATION | 385 MAIN ST & ASHWOOD TER | WEST ORANGE | WEST ORANGE TWP | 07880 | ESSEX |
| 2261 | | 43106 | | 405 VALLEY RD | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2262 | | 50789 | WEST ORANGE TWP FIRE DEPT #1 | 415 VALLEY RD | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2263 | | 6091 | ESSEX GREEN SUNOCO SERVICE STATION #5007-0391 | 480-482 PROSPECT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2264 | | 8092 | PROSPECT EXXON SERVICE STATION #82215 | 488 PROSPECT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2265 | | 6108 | BP SERVICE STATION #69704 | 583 NORTHFIELD AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2266 | | 47941 | WEST ORANGE TWP OLD DPW GARAGE | 8 LINDSLEY AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2267 | | 8122 | LUKOIL SERVICE STATION #57848 | 645-654 EAGLE ROCK AVE & PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2268 | | 6123 | EAGLE ROCK EXXON SERVICE STATION #51547 | 659 EAGLE ROCK AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2269 | | 133581 | ROCK SPRING COUNTRY CLUB | 78 ROCK SPRING RD | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2270 | | 8154 | BP SERVICE STATION #84858 | 88 ST MAIN ST | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2271 | | 8097 | AMOCO SERVICE STATION #84849 | 945 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2272 | | 8106 | PLEASANT VALLEY EXXON SERVICE STATION | 972 MT PLEASANT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2273 | | 15779 | MONSANTO CO | 570 RT 130 | BRIDGEPORT | | 08014 | GLOUCESTER |
| 2274 | 84885 | | SERVICE STATION FORMER | 4297 TEAOODYNIK PK | LOGAN TWP | LOGAN TWP | 08014 | GLOUCESTER |
| 2275 | | 166935 | RITE AID PHARMACY #5197 | 18-20 DELSEA DR AKA RT 47 | CEDL | MONROE TWP | 08094 | GLOUCESTER |
| 2276 | | 8064 | SHELL SERVICE STATION #138819 | 312 DELSEA DR & W CENTER ST AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2277 | | 8071 | SAFETY KLEEN CORP @ ALMO IND PK | 650 CENCO BLVD | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2278 | | 8074 | SICO DIRECT RETAIL SERVICE STATION #219606 | 669 DELSEA DR AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2279 | | 14574 | ALBES ALLIED PRODUCTS INC | 680 DELSEA DR AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2280 | | 130701 | PJ AUTO SALES | 454 DELSEA DR AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2281 | | 8057 | DEPTFORD TWP MUA COMPLEX | 1021 COOPER ST | CLAYTON BORO | CLAYTON BORO | 08312228 | GLOUCESTER |
| 2282 | | 8045 | DELSEA SERVICE STATION | 11 DELSEA DR & 1300 COOPER ST AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2283 | | 8048 | DEPTFORD TWP SERVICE STATION | 11 DELSEA DR & 1309 COOPER ST AKA RT 47 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2284 | | 15440 | SUNOCO SERVICE STATION #0004-6780 | 1100 COOPER ST & WALKER AVE | DEPTFORD TWP | DEPTFORD TWP | 08099 | GLOUCESTER |
| 2285 | | 176062 | 1170-1186 114194 ALMONSOSON ROAD | 1106 BRIDGESTON PK & COPPER STATION RD   AKA RT 45 | DEPTFORD TWP | DEPTFORD TWP | 08099 | GLOUCESTER |
| 2286 | | 51726 | TRONSOMES DEPTFORD SERVICE CENTER | 1170-1186 ALMONESSON RD 1184 ALMONESSON RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2287 | | 159545 | BES CREEK ROAD | 1215-1221 HURFVILLE RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2288 | | 72939 | | 1229 BROADWAY | DEPTFORD TWP | DEPTFORD TWP | 08093 | GLOUCESTER |
| 2289 | | 8043 | SPEEDWAY SERVICE STATION #08451 | 124 HAMPSHIRE DRIVE | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2290 | | 8061 | PS GAS SERVICE STATION | 1265 HURFVILLE RD AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2291 | | 40883 | MARTELL FARM SITE | 1305 COOPER ST | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2292 | | 58590 | | 1327 CAULFIELD AVE | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2293 | | 148777 | PETROLEUM PRODUCTS CO DELSEA SERVICE STATION | 1350 DELSEA DR & COOPER ST AKA RT 47 & COOPER ST | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2294 | | 8055 | MOBIL SERVICE STATION #57345 | 1399 HURFVILLE RD AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2295 | | 8095 | BESTWAY GAS SERVICE STATION | 1405 HURFVILLE RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2296 | | 121035 | GLOUCESTER CNTY COMMUNITY COLLEGE | 1400 TANYARD RD | DEPTFORD TWP | DEPTFORD TWP | 08080 | GLOUCESTER |
| 2297 | | 341715 | SAMS CLUB STORE #6670 | 2000 CLEMENTS BRIDGE RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2298 | | 124980 | | 2093 DELSEA DR AKA RT 47 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2299 | | 123427 | - LETORRE CONCRETE COMPANY | 8 MCSTRAUGH, CT | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2300 | | 43164 | WOODBURY FUEL & SUPPLY CO | BROADWAY & FLORENCE AVE | DEPTFORD TWP | DEPTFORD TWP | 00096308 | GLOUCESTER |
| 2301 | | 32136 | BP SERVICE STATION | DELSEA DR & HURFVILLE RD AKA RT 47 & RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2302 | | 15792 | NJDOT DEPTFORD MAINTENANCE YARD | HURFVILLE RD AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2303 | 7864 | 567460 | PAULSBORO TRAVEL CENTER | 12 N JERSEY RD | EAST GREENWICH TWP | EAST GREENWICH TWP | 08066 | GLOUCESTER |
| 2304 | | 8007 | SUNOCO SERVICE STATION #0918-2804 | 1420 HARDING HWY & RT 555 AKA RT 40 & 555 | FRANKLIN TWP | FRANKLIN TWP | 08344 | GLOUCESTER |

Page 47 of 128

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2304 | 40096 | VIDEO PIPE SERVICES INC | 1565 HARDING HWY AKA RT 40 | FRANKLIN TWP | FRANKLIN TWP | 08344 | GLOUCESTER |
| 2305 | 43250 | FRANKLIN TWP MUNICIPAL BUILDING | 1571 DELSEA DR AKA RT 47 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2306 | 392548 | MCCANLESS FUELS | 2231 DELSEA DR AKA RT 47 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2307 | 28926 | LOWER/PERAN RESIDENCE | 2284 HARDING HWY AKA RT 40 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2308 | 24678 | AM PM SUNOCO | 2289 HARDING HWY | FRANKLIN TWP | FRANKLIN TWP | 08328 | GLOUCESTER |
| 2309 | 22026 | ALLINARDO BROTHERS GARAGE | 394 N MAIN RD & GROVE RD | FRANKLIN TWP | FRANKLIN TWP | 08328 | GLOUCESTER |
| 2310 | 43439 | WALTS SERVICE STATION & GROCERY | 4344 TUCKAHOE RD AKA RT 555 | FRANKLIN TWP | FRANKLIN TWP | 08094 | GLOUCESTER |
| 2311 | 74327 | NICHOLAS DRIVE GROUNDWATER CONTAMINATION | NICHOLAS DR | FRANKLIN TWP | FRANKLIN TWP | 08028 | GLOUCESTER |
| 2312 | 64806 | WATTS SERVICE STATION | SWEDESBORO RD | FRANKLIN TWP | FRANKLIN TWP | 08028 | GLOUCESTER |
| 2313 | 8028 | FRANKLINVILLE GULF SERVICE STATION | 1886 DELSEA DR AKA RT 47 | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2314 | 48852 | SICO CO DIRECT SERVICE STATION 86/885 | 2147 DELSEA DR & SWEDESBORO RD AKA RT 47 | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2315 | 8004 | US GAS SERVICE STATION | 3844 TUCKAHOE RD & COLES MILL RD | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2316 | 46207 | FRANKLINVILLE PRESCHOOL ACADEMY | 3380 TUCKAHOE RD | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2317 | 46207 | WAWA FOOD MARKET #464 | DELSEA DR & DINA LAKES RD AKA RT 47 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2318 | 45711 | MOBIL SERVICE STATION #45079 | 481 HARMONY RD & I-295 | GIBBSTOWN | GREENWICH TWP | 08027 | GLOUCESTER |
| 2319 | 14644 | GEO SPECIALTY CHEMICALS INC | 50 N MARKET ST | GIBBSTOWN | GREENWICH TWP | 08027 | GLOUCESTER |
| 2320 | 7985 | LUKOIL SERVICE STATION #57257 | 100 DELSEA DR & NEW ST AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2321 | 85093 | A TO Z AUTO WORKS | 100 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2322 | 55755 | ZIMMERMAN ROBERT | 113 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2323 | 414749 | AUTO MAGIC | 201 224 DELSEA DR 221 N DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2324 | 7980 | WALGREENS PHARMACY #12048 | 261 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2325 | 7981 | SUNOCO SERVICE STATION #0094-0385 | 341 DELSEA DR & 2 MAIN ST AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2326 | 48294 | SHELL SERVICE STATION | 380 DELSEA DR & PINDER AVE AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2327 | 7984 | TEXACO SERVICE STATION #100224 | 6 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2328 | 7990 | LUKOIL SERVICE STATION #57252 | 787 N MAIN ST & HESTON RD | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2329 | 7992 | NJDOT GLASSBORO MAINTENANCE YARD | GROVE ST | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2330 | 7994 | ? | ZANE ST & UNION ST | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2331 | 62928 | GLASSBORO ROAD DEPT | 1 WILLIAMS RD | GLASSBORO | GLASSBORO BORO | 080280000 | GLOUCESTER |
| 2332 | 30417 | E DUPONT DENEMOURS & CO INC REPAIRING PLANT | 200 REPAUNO AVE | GREENWICH TWP | GREENWICH TWP | 08027 | GLOUCESTER |
| 2333 | 15893 | EXXONMOBIL CO PAULSBORO TECHNICAL CENTER | 600 BILLINGSPORT RD | PAULSBORO BORO | PAULSBORO BORO | 08027 | GLOUCESTER |
| 2334 | 158455 | ? | 72 RAMRO AVE | GREENWICH TWP | GREENWICH TWP | 19342 | GLOUCESTER |
| 2335 | 57230 | RAINIES SERVICE CENTER | SWEDESBORO RD FRANKLINVILLE RD AKA RT 558 | HARDINGVILLE | ELK TWP | 08343 | GLOUCESTER |
| 2336 | 37637 | SHELL SERVICE STATION #138440 | 29 W MAIN ST & & UNION ST | HARRISON TWP | HARRISON TWP | 08062 | GLOUCESTER |
| 2337 | 8219 | FIVE POINTS TEXACO SERVICE STATION | 168 DELSEA DR & HURFFVILLE CROSS KEYS AKA RT 47 & 654 | HURFFVILLE | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2338 | 42438 | STRATTON MOTORS INC | 227 DELSEA DR AKA RT 47 | HURFFVILLE | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2339 | 42408 | LUKOIL SERVICE STATION | 3705 CENTER SQUARE RD & I-295 | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2340 | 214045 | 80 MADISON STREET | 80 MADISON ST | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2341 | 88599 | 40 MONROE STREET | 40 MONROE ST | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2342 | 41552 | SWAINS SERVICE STATION | CROWN POINT RD AKA RT 44 | LOGAN TWP | LOGAN TWP | 0 | GLOUCESTER |
| 2343 | 7931 | NJDOT BRIDGEPORT MAINTENANCE YARD | RT 130 AKA S LN REAR RT 322 | LOGAN TWP | LOGAN TWP | 08014 | GLOUCESTER |
| 2344 | 85640 | WAWA FOOD MARKET | 450 DELSEA DR AKA RT 47 | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2345 | 7915 | LUKOIL SERVICE STATION #57251 | 120 BRIDGETON PK AKA RT 45 & 555 ALT | MANTUA | MANTUA TWP | 08028 | GLOUCESTER |
| 2346 | 43094 | CUMBERLAND FARMS INC | 661 BRIDGETON PK AKA RT 45 | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2347 | 7921 | MANTUA AMOCO SERVICE STATION #811 | 688 BRIDGETON PK & VALLEYVIEW DR | MANTUA | MANTUA TWP | 080510000 | GLOUCESTER |
| 2348 | 7931 | GETTY SERVICE STATION #5817 | 700 WOODBURY GLASSBORO RD | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2349 | 37030 | HARBISON BUS SALES & PARTS CO | SD-89 MAIN ST | MANTUA | MANTUA TWP | 08071 | GLOUCESTER |
| 2350 | 65770 | HELEN KRAMER SLF | JESSUP MILL RD | MANTUA TWP | MANTUA TWP | 08051 | GLOUCESTER |
| 2351 | 7890 | WILLIAMSTOWN SERVICE STATION | 1001 TUCKAHOE RD & RT 322 AKA RT 555 & RT 322 | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2352 | 386956 | 111 135 BLACKHORSE PK | 111 135 BLACKHORSE PK | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2353 | 43147 | | HARRYS CITGO SERVICE STATION | 125 SICKLERVILLE RD | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2354 | 7905 | | TEXACO SERVICE STATION #G0028 | 2057 BLACKHORSE PK | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2355 | 7902 | | WILLIAMSTOWN VALERO SERVICE STATION | 328 BLACKHORSE PK & BERLIN CROSS KEYS RD | MONROE TWP | MONROE TWP | 08055 | GLOUCESTER |
| 2356 | 13573 | | SHORE STOP 291 SERVICE STATION | 748 SICKLERVILLE RD & RT 322 | MONROE TWP | MONROE TWP | 08004 | GLOUCESTER |
| 2357 | 72632 | | EASTWOOD DEVELOPMENT GROUNDWATER CONTAMINANT | BLACKHORN AVE & MARGINE AVE | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2358 | 74845 | | NORTH MAIN STREET GROUNDWATER CONTAMINATION V | E MAIN ST | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2359 | 74235 | | REX AVENUE GROUNDWATER CONTAMINATION | REX AVE & RADIO RD & ORCHARD DR | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2360 | 74821 | | SOUTH BLACKHORSE PIKE GROUNDWATER CONTAMINATI | S BLACKHORSE PK | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2361 | 63058 | | MONROE TWP SF | SICKLERVILLE RD | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2362 | 63064 | | WINSLOW RD & WALNUT STREET | WINSLOW RD & WALNUT ST | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2363 | 7988 | | MULLICA HILL SHELL SERVICE STATION | BRIDGETON PK & RT 581 AKA RT 77 & RT 581 | MULLICA HILL | HARRISON TWP | 08062 | GLOUCESTER |
| 2364 | 7850 | | PAULSBORO VALERO SERVICE STATION | 1803 S DELAWARE ST & I-295 | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2365 | 7856 | | PAULSBORO PACKAGING INC | 301 MANTUA AVE & UNIVERSAL RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2366 | 14458 | | BP OIL-OLD TERMINAL #4555 FORMER | 353 MANTUA AVE | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2367 | 14641 | 65678 | SUPPORT TERMINAL | 3RD ST & BILLINGSPORT RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2368 | 7854 | | BENNES CITGO SERVICE STATION | 526 W BROAD ST | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2369 | 7857 | | BROAD GAS SERVICE STATION | 642 BROAD ST & BERKLY RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2370 | 7868 | | SUNCO INC PAULSBORO TERMINAL #0000-2154 | 823 COLWELL RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2371 | 131154 | | NJDOT PAULSBORO WAREHOUSE @ MANTUA CREEK | BROAD ST AKA RT 44 | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2372 | 7841 | | PITMAN SUNOCO SERVICE STATION | 101 N WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2373 | 12893 | | SHELL SERVICE STATION | 22 N WOODBURY AVE & HOLLY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2374 | 63990 | | AMOCO SERVICE STATION | 3 S WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2375 | 12892 | | COASTAL SERVICE STATION | 43 WOODBURY AVE FORMERLY 41 & HOLLY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2376 | 12891 | | 400 NORTH WOODBURY ROAD CORP | 400 N WOODBURY AVE & LANDIS RD | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2377 | 63577 | | TEXACO SERVICE STATION | 51 N WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2378 | 43301 | | NJDM&VA PITMAN ARMORY | DELSEA DR & COLUMBIA AVE AKA RT 47 & COLUMBIA AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2379 | 63903 | | S1 WOODBURY ROAD NORTH | 51 WOODBURY RD N | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2380 | 73272 | | CARCHEL VIDEO FORMER | 623 BROADWAY | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2381 | 196296 | | MT PLEASANT ORCHARDS | 169 RICHWOOD RD | RICHWOOD | HARRISON TWP | 08074 | GLOUCESTER |
| 2382 | 7907 | | LUKOIL SERVICE STATION #57227 | 698 WOODBURY GLASSBORO RD | SEWELL | MANTUA TWP | 08080 | GLOUCESTER |
| 2383 | 38193 | | SOUTH HARRISON TWP BD OF ED SOUTH HARRISON ELEMENTARY SCHOOL | 904 MULLICA HILL RD & HARRISONVILLE RD | SOUTH HARRISON TWP | SOUTH HARRISON TWP | 08039 | GLOUCESTER |
| 2384 | 7808 | | GAS FOR LESS SERVICE STATION | 1503 KINGS HWY & GLEN ECHO AVE | SWEDESBORO | SWEDESBORO BORO | 08085 | GLOUCESTER |
| 2385 | 7778 | | LUKOIL SERVICE STATION #57229 | 945 RED BANK AVE & CROWN POINT RD & I-295 | THOROFARE | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2386 | 7800 | | WASHINGTON TWP RIGGINS SERVICE STATION | 246 FRIES MILL RD | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2387 | 7825 | | RIGGINS SERVICE STATION | 5201 BLACKHORSE PK & GANTTOWN RD AKA RT 42 & GANTTOWN RD | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2388 | 7823 | | GILL PETROLEUM SERVICE STATION | 5880 BLACKHORSE PK AKA RT 42 | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2389 | 13883 | | SHELL SERVICE STATION/FERREE & FOOD MART | 4601 BLACKHORSE PK & 15 FRWY | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2390 | 15442 | | 5 POINTS BP SERVICE STATION | 169 DELSEA DR & HURFVILLE RD AKA RT 47 & RT 41 | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2391 | 75011 | | GREENTREE SHOPPING CENTER | 117 GREENTREE RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2392 | 223496 | | BP ABINGTON LN | 30 ABINGTON LN | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2393 | 7948 | | SERPENTELLY CITGO SERVICE STATION | 301 DELSEA DR & SALINA RD AKA RT 47 & SALINA RD | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2394 | 7787 | 189025 | SICKLERVILLE SERVICE STATION | 8451 BLACKHORSE PK #2 & 355 & BLACKHORSE PK & TUCKAHOE RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2395 | 7799 | | GETTY SERVICE STATION | 401 EGG HARBOR RD & GREEN TREE RD | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2396 | 54822 | | WASHINGTON TWP BD OF ED TRANSPORTATION DEPT | 4801 HURFVILLE CROSS KEYS RD | WASHINGTON TWP | WASHINGTON TWP | 0808002353 | GLOUCESTER |
| 2397 | 159394 | | | 52 ABBINGTON LANE | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2398 | 188399 | | TURNERSVILLE CITGO SERVICE STATION | 5321 BLACKHORSE PK & GANTTOWN RD AKA RT 42 & GANTTOWN RD | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2399 | 7817 | | GASTROL PLUS | 5440 BLACKHORSE PK & AKA RT 42 | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2400 | 7924 | | RIGGINS SERVICE STATION | 5591 BLACKHORSE PK & GREENTREE RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2401 | 15889 | | NJ TRANSIT AUTH BUS OPERATIONS WASHINGTON TWP BUS GARAGE | 6000 BLACKHORSE PK & ATLANTIC CITY EXPWY FORMERLY 812 BLACKHORSE PK | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2402 | 9717 | | DIXON SERVICE STATION #52753 | BLACKHORSE PK & CROSS KEYS RD LOT 13.95 BLOCK 109 | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2403 | 46002 | | CUMBERLAND FARMS INC SERVICE STATION #5319 | MANTUA AVE & S WEST AVE | WENONAH BORO | WENONAH BORO | 08090 | GLOUCESTER |
| 2404 | 88286 | | 409 S MARION AVENUE | 409 S MARION AVE | WENONAH | WENONAH BORO | 08090 | GLOUCESTER |
| 2405 | 14545 | | SOVAH STYGIAN POLYMERS USA | 10 LEONARD LN & CROWN POINT RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08096 | GLOUCESTER |
| 2406 | 15495 | | GETTY SERVICE STATION #59490 | 2435 CROWN POINT RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2407 | 15894 | | INTELCO OF DELAWARE VALLEY INC @ MID ATLANTIC INS PK | 1657 NOLTE DR | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2408 | 125912 | | CAMDEN PRESS @ JESSUP RD OFFICE PK | 271 JESSUP RD FORMERLY 3442/JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2409 | 7782 | | AMOCO SERVICE STATION #5587 | 255 GROVE AVE | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08066 | GLOUCESTER |
| 2410 | 15424 | | GULF OIL CORP | 858 FOX HOLLOW & JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2411 | 15433 | | LUKOIL SERVICE STATION #57280 | 889 KINGS HWY & JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2412 | 7710 | | BROTHERS CRK CLEANING @ SOUTHWOOD SHOPPING CENTER | 879 MANTUA AVE & WESTWOOD DR | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08096 | GLOUCESTER |
| 2413 | 15456 | | MANTUA PIKE LUKOIL SERVICE STATION | 879 MANTUA PK & GRISCOM LN | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08096 | GLOUCESTER |
| 2414 | 15834 | | SUNOCO PARTNERS MARKETING & TERMINALS | I-295 & RT 130 & CROWN POINT RD | WEST DEPTFORD TWP | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2415 | 45312 | | INTERSTATE CITGO SERVICE STATION | I-295 & RILEY AVE | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 080960000 | GLOUCESTER |
| 2416 | 63743 | | BP OIL PIPELINE CO TERMINAL | JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2417 | 63325 | | COASTAL PIPELINE | JESSUP RD & FOREST CREEK LN | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2418 | 71777 | | TEXAS EASTERN PIPELINE CO HARBOR SYSTEM SECTION 1 | JESSUP RD & KINGS HWY & 300 BUDD BLVD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2419 | 226078 | | 1001 HIGH STREET | 1001 HIGH ST | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2420 | 428633 | | SHELL S&P NO. 120840 | 1058 DELSEA DR / NWC CHESTNUT LN (ROBERT BARRY) | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2421 | 7715 | | SHELL SERVICE STATION #100840 | 1058 DELSEA DR AKA RT 47 | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2422 | 7715 | | WESTVILLE BORO DPW | 114 CROWN POINT RD | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2423 | 54892 | | ELK SERVICE CO | 800 DELSEA DR | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2424 | 71456 | | KELLER BUILDING PRODUCTS OF CAMDEN INC | DELSEA DR AKA RT 47 | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2425 | 13972 | | HELLENIC GYROS & ATLAS CORP | 1055 KINGS RD | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2426 | 7882 | | TEXACO SERVICE STATION #100231 | 1313 BLACKHORSE PK | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2427 | 7981 | | CROSS KEYS AIRPORT INC | 1531 N TUCKAHOE RD | WILLIAMSTOWN | WILLIAMSTOWN | 08094 | GLOUCESTER |
| 2428 | 7888 | | BP SERVICE STATION #11206 | 215 NEW BROOKLYN RD & BLACKHORSE PK | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2429 | 7870 | | WILLIAMSTOWN CITGO SERVICE STATION | 2944 FRIES MILL RD | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2430 | 7886 | | GETTY SERVICE STATION #56697 | 377 BLACKHORSE PK & WASHINGTON AVE | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2431 | 126869 | | JACKS AUTO SALES & SERVICE CENTER | 4 BLACKHORSE PK | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2432 | 7879 | | SUNNY'S MOBIL SERVICE STATION | 505 BLACKHORSE PK & FEDRICK AVE | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2433 | 93297 | | WAWA FOOD MARKET #771 | 533 NEW BROOKLYN RD | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2434 | 7900 | | WILLIAMS GULF SERVICE STATION | MAIN ST & CLAYTON AVE | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2435 | 76757 | | GREENBRIAR NURSING HOME | 190 N EVERGREEN AVE | WOODBURY | MONROE TWP | 08094 | GLOUCESTER |
| 2436 | 7895 | | GETTY SERVICE STATION #57291 | 212 S EVERGREEN AVE & BARBER AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2437 | 47491 | | SICO CO DIRECT SERVICE STATION #83/845 | 245 S BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2438 | 7693 | | WOODBURY LUKOIL SERVICE STATION | 500 N BROAD ST & BANK AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2439 | 7690 | | SHELL SERVICE STATION #138557 | 557 S EVERGREEN AVE & GLASSBORO RD | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2440 | 202341 | | BARGAIN HUNTER AUTO SALES INC | 731 N BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2441 | 7695 | | SHELL SERVICE STATION | 848 N BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2442 | 7706 | | GARDEN STATE FUELS SERVICE STATION | 958 N BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2443 | 7704 | | WOODBURY SUNOCO SERVICE STATION | MANTUA AVE & SALEM AVE AKA RT 45 & SALEM AVE 605 E BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2444 | 43504 | | NJDM&VA VOBBY ARMORY & OMS #22 | N EVERGREEN AVE | WOODBURY | WOODBURY CITY | 080960000 | GLOUCESTER |
| 2445 | 63571 | | SILVER STORE | 57 S 93 BROAD ST | WOODBURY CITY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2446 | 474081 | | BEDY WAY TOWN CENTER INC | 625 S EVERGREEN AVE | WOODBURY CITY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2447 | 170045 | | 72 WOODLAND AVENUE | 72 WOODLAND AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2448 | 7766 | | TOGETHER CITGO SERVICE STATION | 488 GLASSBORO AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2449 | 43686 | | SHELL SERVICE STATION | 501 BAK ST | WOODBURY HEIGHTS BORO | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 2450 | 63526 | | ABRO PLATING INC | 661 S EVERGREEN AVE | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |

10/24/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 32665 | | EXXON SERVICE STATION #32680 | 880 MANTUA PK & ELM AVE AKA RT 45 | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 7689 | 7772 | GETTY SERVICE STATION #00672 | 874 MANTUA AVE & MAPLE AVE AKA RT 45 | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 17226 | | SHELL SERVICE STATION EXIT 2 PLAZA | 1411 RT 322 & PANCOAST RD | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 7763 | | SWEDESBORO BP SERVICE STATION | 2011 RT 322 & PAULSBORO SWEDESBORO RD | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 49594 | | BRYAN AUTO & TRUCK SERVICE STATION | 541 KINGS HWY & AUBURN RD | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 63932 | | SOUTH JERSEY GAS CO SWEDESBORO COAL/GAS | 98 BRIDGEPORT AVE & AUBURN AVE | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 63946 | | ARCO SERVICE STATION #26500 FORMER | RT 551 & PAULSBORO SWEDESBORO LOT 10 BLOCK 88 | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 14872 | | BAYONNE PLANT HOLDING | 16 HOOK RD & E 22ND ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 145220 | 57407 | EXXON SERVICE STATION | 200 RT 440 | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7652 | | STAHLS SUNOCO SERVICE STATION | 1040 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7617 | | GETTY SERVICE STATION #56079 | 1061 33RD ST & BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7787 | | EP PETROLEUM INC | 1064 AVE C | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 43219 | | MAX RAYKOFF CO | 107 118 E 24TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7673 | | BERGEN AVENUE BUS OWNERS ASSOC | 1180 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7638 | | BP SERVICE STATION #41954 | 1223 KENNEDY BLVD & W 46TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7645 | | LUKOIL SERVICE STATION #67286 | 1591 1589 KENNEDY BLVD & 53RD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7646 | | EXXON SERVICE STATION #30048 | 1194 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7655 | | EXXON SERVICE STATION #34041 | 121 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 164411 | | 121 WEST 49TH STREET | 121 W 49TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7682 | | F&A DISTRIBUTING CO | 15 PULASKI ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 456687 | 21500 | IDEAL ALUMINUM PRODUCTS CO | 151 179 W 7TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 358414 | | 202 KENNEDY BOULEVARD | 202 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7633 | | AMOCO SERVICE STATION #857 | 210 KENNEDY BLVD & W 7TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 76417 | | PIRELLI CABLE CORP | 228 W 1ST ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 154165 | | SHULMAN FUEL CO INC | 254 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 63866 | | PUBLIC SERVICE FURNITURE STORE | 300 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7667 | | BROADWAY AUTO SERVICE | 304 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 43219 | | COASTAL OIL NY NJ BAYONNE POINT TERMINAL | 35 AVE A | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 63988 | | GETTY SERVICE STATION #65358 | 354 AVE C & 34TH | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 23521 | | IMTT INTERTERMINAL PIPELINE @ BAYONNE TERMINAL | 37 41 E 5TH ST 9T OF | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 15726 | | STEVEN INDUSTRIES INC | 39 AVE C | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 43579 | 349351 | BUCCEYS BAYONNE TERMINAL | 420 HOOK RD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 290407 | | 472 AVENUE B | 472 AVENUE B | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7661 | | GEL SPICE CO INC | 48 E1 HOOK RD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 412555 | | 505 507 BROADWAY | 505 507 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7650 | | BAYONNE TIGER MART SERVICE STATION | 529 539 KENNEDY BLVD & 21ST ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7590 | | EXXON SERVICE STATION #32004 | 534 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 13801 | | SHELL SERVICE STATION #9514 | 640 650 AVE E & 40TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7591 | | R&E SERVICE CENTER #120145 | 732 AVE E | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7592 | | EXXON SERVICE STATION #32519 | 764 AVE E | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7597 | | NEXT CITY SERVICE STATION | 78 80 E 21ST ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7588 | | TEXACO SERVICE STATION #60159 | 800 AVE E & DISCO | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 7628 | | BAYONNE TERMINALS INC | E 2ND ST 9T OF & HOBART AVE | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 14201 | | USDOD ARMY MILITARY OCEAN TERMINAL | E 32ND ST 9T OF | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 81532 | | PSE&G HOBART AVENUE GAS WORKS FORMER | HOBART AVE & OAK ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 43677 | | RITE-AID PHARMACY #4648 | 285 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 74256 | | 226 WEST 52ND STREET | 226 W 52ND ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 174286 | | BERGER POINT BRASS FOUNDRY INC | 147 157 AVE A | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 88195 | | FARINA PATIO INC | 400 RT 440 S | BAYONNE | BAYONNE CITY | 07002 | HUDSON |

10/14/2015

# NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2500 | 379948 | 55898 | BAYONNE ENERGY CENTER | 401 HOOK RD | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2501 | 558455 | 14888 | BELL LABORATORIES BUILDING FORMER | 636 644 BROADWAY 693 BROADWAY 644 BROADWAY | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2502 | 167249 | | 695 AVENUE E | 695 AVE E | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2503 | 89166 | | PORT JERSEY LOGISTICS WAREHOUSE | 70 GOULD ST PT 165 & PULASKI ST | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2504 | 502167 | | JOSEPH TRICHES AUTO REPAIRS INC | 325 877 PASSAIC AVE | BAYONNE CITY | BAYONNE CITY | 07029 | HUDSON |
| 2505 | 27289 | | | 425 429 89TH ST | EAST NEWARK | EAST NEWARK BORO | 07029 | HUDSON |
| 2506 | 7659 | | GETTY SERVICE STATION #57234 | 6800 KENNEDY BLVD & 68TH ST | GUTTENBERG | GUTTENBERG TOWN | 07093 | HUDSON |
| 2507 | 342382 | | JOSEPH FLITZ EMBROIDERIES | 6823 6814 MADISON ST | GUTTENBERG | GUTTENBERG TOWN | 07093/07093-1816 | HUDSON |
| 2508 | 42165 | | TENNECO OIL CO @ HARRISON TERMINAL | 1 HARRISON AVE | HARRISON | GUTTENBERG TOWN | 07088 | HUDSON |
| 2509 | 33079 | | BREEA TRANSPORTATION INC | 1000 FRANK E RODGERS BLVD S | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2510 | 48594 | | 1000 SOUTH INC | 1000 S 2ND ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2511 | 13955 | | SPEEDWAY SERVICE STATION #4449 | 2 PASSAIC ST & HARRISON AVE | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2512 | 7594 | | PSE&G HARRISON GAS PLANT PASSAIC RIVER | 2000 FRANK E RODGERS BLVD | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2513 | 7596 | | HARRISON TOWN BD OF ED NEW HARRISON HIGH SCHOOL PROPOSED | 400 KINGSLAND AVE | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2514 | 41365 | | LIQUID CARBONIC CORP SPECIALTY GAS | 603 BERGEN ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2515 | 7590 | | HARTZ MOUNTAIN INDUSTRIES INC | 700 FRANK E RODGERS BLVD S | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2516 | 41592 | 14870 | HARRISON DELIVERY CO | 720 ANN ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2517 | 344071 | | ST ANNS CHURCH | 101 HARRISON ST AKA 656 666 1ST ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2518 | 42485 | | FERGUSON PROPELLER INC | 121 CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2519 | 7544 | | WILLOW SUNOCO SERVICE STATION | 1301 WILLOW AVE | HOBOKEN | HOBOKEN CITY | 07086 | HUDSON |
| 2520 | 7593 | | ADVANCE @ HOBOKEN | 1315 1300 WILLOW AVE 1324 WILLOW AVE & 14TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2521 | 7551 | | BP SERVICE STATION #60594 | 1400 PARK AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2522 | 7528 | | SPEEDWAY SERVICE STATION #03483 | 1401 WILLOW AVE & 14TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2523 | 489847 | | 1405 CLINTON STREET | 1405 CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2524 | 55237 | | SOS UNITED STATES TESTING CO INC | 1407 1415 PARK AVE 201 15TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2525 | 56925 | | FAIRWAY AUTO REPAIRS | 1420 ADAMS ST | HOBOKEN | HOBOKEN CITY | 07086 | HUDSON |
| 2526 | 157920 | | ONAPE'S INC | 1520 14TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2527 | 43927 | | INTERNATIONAL BUS SERVICES INC | 1701 CLINTON ST | HOBOKEN | HOBOKEN CITY | 07086 | HUDSON |
| 2528 | 7359 | | R NEUMANN & CO | 300 OBSERVER HWY | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2529 | 7558 | | HOBOKEN SERVICE CENTER, INC | 408 NEWARK ST | HOBOKEN | HOBOKEN CITY | 07033 | HUDSON |
| 2530 | 53635 | | CHURCH TOWERS APARTMENTS | 5 15 CHURCH TOWERS | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2531 | 514366 | | | 704 JEFFERSON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2532 | 7529 | | HOBOKEN CITY BD OF ED HIGH SCHOOL | 9TH ST & CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2533 | 22054 | | STEVENS INSTITUTE OF TECHNOLOGY CARRISSE LAB | CASTLE POINT TER | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2534 | 77051 | | JACKSON ENGINEERING CO INC | 1420 1424 WILLOW AVE | HOBOKEN | HOBOKEN CITY | 07046 | HUDSON |
| 2535 | 439883 | | | 5428 WILLOW AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2536 | 55428 | | PACIFICO FUEL CORP | 324 ADAMS ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2537 | 56085 | | ADAMS SERVICE STATION | 633 ADAMS ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2538 | 80486 | | | 814 PARK AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2539 | 165333 | | | 901 GARDEN ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2540 | 5255 | | | 901 GARDEN STREET | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2541 | 7477 | | LINCOLN PARK SHELL SERVICE STATION | 100 PATERSON PLANK RD | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2542 | 56933 | | OUR LADY OF SORROWS RC CHURCH | 100 COMMUNIPAW AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2543 | 7359 | | EXXON SERVICE STATION #92433 | 102 139 CLERK ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2544 | 26710 | | JACKO SERVICE STATION | 1026 SUMMIT AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2545 | 67159 | | HUDSON OIL CHROMATE # 194 | 1027 1029 SUMMIT AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2546 | 7515 | | EXXON SERVICE STATION #32289 | 103 111 FREMONT AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2547 | 164160 | | HOWELL ST & CHARLOTTE AVE | 103 HOWELL ST & CHARLOTTE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2548 | 67767 | | SONNYS GYM | 107 129 PACIFIC AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2549 | 413728 | PREMIER MOTOR LINES | 125 JAMES AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2550 | 226786 | JC CENTRAL AVENUE | 128 CENTRAL AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2551 | 67326 | WALDEN OLDSMOBILE CORP | 128 VAN HORNE ST | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2552 | 7904 | LUKOIL SERVICE STATION #57815 | 13TH ST & ERIE ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2553 | 15746 | PSE&G HUDSON GENERATING STATION | 135 DUFFIELD AVE & VAN KEUREN AVE | JERSEY CITY | JERSEY CITY | 073068369 | HUDSON |
| 2554 | 7332 | PORT AUTH NY/NJ HOLLAND TUNNEL | 13TH ST & PROVOST ST | JERSEY CITY | JERSEY CITY | 073100000 | HUDSON |
| 2555 | 126725 | | 145 STEUBEN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2556 | 7296 | SUNOCO SERVICE STATION #0009851 | 14TH ST & JERSEY AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2557 | 489325 | | 15 HALLADAY ST | JERSEY CITY | JERSEY CITY | 07088 | HUDSON |
| 2558 | 7805 | SHELL SERVICE STATION #138087 | 1505 KENNEDY BLVD & RT 440 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2559 | 414036 | FLINTKOTE CO | 155 LUIS MUNOZ MARIN BLVD | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2560 | 439677 | LEXINGTON PK KANATA APARTMENTS | 16-20 LEXINGTON AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2561 | 60378 | CROSSLAND DEVELOPMENT INC | 160 LAFAYETTE ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2562 | 7875 | VERIZON JERSEY CITY WC #61058 | 160 PAMRAPO AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2563 | 106835 | SHELL SERVICE STATION #96552 | 164 14TH ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2564 | 67968 | JERSEY CITY NO 14 BD OF SCHOOL #140 | 171 SEAVIEW AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2565 | 7424 | NINA EXXON SERVICE STATION | 1797 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2566 | 388925 | TUNNEL DINNER FORMER | 182 184 14TH ST | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2567 | 51272 | JERSEY CITY BD OF ED SCHOOL #5 | 182 196 MERSELES ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2568 | 7201 | AI-WASIE & MACKIN OIL SERV STN #2222318 | 193-19TH ST & GROVE ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2569 | 7287 | NEWPORT VALERO SERVICE STATION | 193-14TH ST & GROVE ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2570 | 21121 | BEL FUSE INC | 196 158 VAN VORST ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2571 | 7929 | SHELL SERVICE STATION #100113 | 197 221 12TH ST & ERIE ST | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2572 | 391881 | NJ TRANSIT AUTH HUDSON BERGEN | 2 CAVEN POINT AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2573 | 7486 | BWW VEHICLE PREP CENTER | 20 CAVEN RD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2574 | 19925 | HUDSON CNTY CHROMATE ALLIED | 200 TELLFORD ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2575 | 79462 | HART PRODUCTS STORAGE YARD | 200 TELLCOGS ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2576 | 7811 | EXXON SERVICE STATION #38898 | 200 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2577 | 48783 | NJ CITY UNIVERSITY WEST CAMPUS | 202 14TH ST | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |
| 2578 | 436924 | 21 LEXINGTON AVENUE | 209 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2579 | 7926 | CLX SERVICE STATION | 21 LEXINGTON AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2580 | 7936 | HART PRODUCTS CORP | 210 14TH ST | JERSEY CITY | JERSEY CITY | 07388 | HUDSON |
| 2581 | 295513 | | 215 VAN VORST ST | JERSEY CITY | JERSEY CITY | 07000 | HUDSON |
| 2582 | 70733 | JIFFY LUBE #1125 | 221 RT 1 | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2583 | 75024 | NAFTALI CARUSO INC | 221 RT 1 & 9 | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2584 | 19521 | BP SERVICE STATION #02808 | 22114TH ST & ERIE AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2585 | 7831 | BRK PAINT MFG INC | 230-236 KEARNY AVE | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2586 | 7422 | AMOCO SERVICE STATION #2064 | 255 12TH ST | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2587 | 7428 | EXXON SERVICE STATION #88899 | 2879 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2588 | 60729 | LUKOIL SERVICE STATION #58735 | 2892 2900 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2589 | 66042 | HUDSON CNTY CHROMATE-ALLIED | 289 265 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2090 | 505891 | VIEW 12P LLC MELOHN PROPERTIES INC | 240 JOHNSTON AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2590 | 7297 | SUNOCO SERVICE STATION #0009851 | 248 14TH ST & GROVE ST | JERSEY CITY | JERSEY CITY | 07315 | HUDSON |
| 2591 | 87316 | | 264 RT 10 | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2592 | 7495 | IWS TRANSFER SYSTEMS OF NJ INC | 264 275 BROADWAY | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2593 | 22071 | ST PETERS UNIVERSITY | 2641 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2594 | 535471 | UNIVERSITY ACADEMY CHARTER HIGH SCHOOL | 275 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2595 | 436329 | JERSEY CITY MOVING CENTER | 276 TONNELLE AVE | JERSEY CITY | JERSEY CITY | 073063002 | HUDSON |
| 2596 | 153981 | | 285 PAVONIA AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2597 | 7842 | ARMIN POLY BAG | 3E1 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07309 | HUDSON |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STIE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2598 | | GLOBAL MARINE TERMINAL & CONTAINER SERVICE | 302 PORT JERSEY BLVD | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2599 | 7418 | SHELL SERVICE STATION | 3080 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2600 | 60949 | WASHINGTON COMMONS | 311 WASHINGTON ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2601 | 7536 | CHOICE EXXON SERVICE STATION #52306 | 311 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2602 | 7439 | LUKOIL STATION #67221 | 3140 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2603 | 13922 | EXXON SERVICE STATION #32781 | 3140 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2604 | 28937 | J&S FORD INC | 315 CLENDENNY AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2605 | 340951 | 315 STEGMAN PARKWAY | 315 STEGMAN PRKY | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2606 | 7398 | VILLAGE TOBACCO SERVICE CENTER | 316 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2607 | 13938 | JERSEY CITY HOUSING AUTH HARRY MOORE APARTMENTS | 324 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2608 | 459738 | 325 WEST SIDE AVENUE | 325 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 08305 | HUDSON |
| 2609 | 7387 | ANGELOS GULF SERVICE STATION | 327 329 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2610 | 31355 | AIM CARIBBEAN EXPRESS INC | 330 MANHATTAN AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2611 | 43866 | GRAND AUTO REPAIRS | 342 JOHNSTON AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2612 | 7550 | BALDWIN AUTO REPAIRS INC | 345 BALDWIN AVE & WASHBURN ST | JERSEY CITY | JERSEY CITY | 07302000000 | HUDSON |
| 2613 | 43585 | GEORGE C KNOBLOCH INC | 345 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2614 | 7501 | 3 BROTHERS GULF SERVICE STATION | 348 BALDWIN AVE & WASHBURN ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2615 | 554589 | 350 WARREN ST | 350 WARREN ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2616 | 13889 | GETTY SERVICE STATION #92738 | 351 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST & BAY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2617 | 40297 | DUNCAN TRUCK STOP SERVICE STATION | 378 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2618 | 7388 | DESMON AUTO BODY INC | 380 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2619 | 13916 | EXXON SERVICE STATION #34231 | 384 PATERSON PLANK RD | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2620 | 7474 | GETTY SERVICE STATION #56872 | 39 41 CENTRAL AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2621 | 570051 | 391 413 MONTGOMERY STREET | 391 413 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2622 | 7504 | FRANK X ROSS CO, INC | 4 16 ASH ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2623 | 43574 | ABF FREIGHT SYSTEMS INC | 400 SIP AVE & RT 1/9 | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2624 | 7543 | LEHIGH GAS SERVICE STATION | 409 TONNELLE AVE & ALLEN ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2625 | 42816 | PITTSBURGH METAL & GRAPHICS | 415 18 18TH ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2626 | 13914 | LANGER TRANSPORT CORP | 420 RT 440 & DANFORTH AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2627 | 56280 | CLEAN MACHINE CAR WASH | 425 RT 440 | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2628 | 7488 | PENNETTA & SON INC | 428 HOBOKEN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2629 | 7455 | SW BLUNT & CO | 432 DANFORTH AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2630 | 7945 | METROPOLITAN TRUCK SALES | 437 TONNELE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2631 | 7367 | THE HOME DEPOT | 440 RT 440 | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2632 | 7346 | GENES AUTO SERVICE & INSPECTION STATION | 440 TONNELE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2633 | 9276 | TURNKEY REDEVELOPMENT AREA | 445 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2634 | 68677 | SERVICE STATION | 449 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2635 | 7382 | DELTA SERVICE STATION | 450 NEW YORK AVE & PATERSON PL | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2636 | 7228 | LEXINGTON MANOR APARTMENTS | 451 BERGEN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2637 | 13927 | SUNOCO SERVICE STATION #0003593 | 455 GRAND ST & PACIFIC AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2638 | 7451 | ORANGE COMMUNITY CENTER | 472 COMMUNIPAW AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2639 | 50431 | 475 CLAREMONT AVENUE URBAN RENEWAL CORP | 475 CLAREMONT AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2640 | 423460 | D&H CONTINENTAL CARS CORP | 480 TONNELE AVE | JERSEY CITY | JERSEY CITY | 073074447 | HUDSON |
| 2641 | 41678 | KLINGER TIRE & SERVICE CO | 49 LEONARD ST | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2642 | 154720 | HUDSON CITY SAVINGS BANK | 493 MANILA AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2643 | 14067 | JERSEY SERVICE MEDICAL CENTER | 50 BALDWIN AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2644 | 7350 | CANCO MASTER CONDOMINIUMS | 50 DEY ST 307 ST PAULS AVE FORMER | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2645 | 18961 | BALDWIN AVENUE APARTMENTS | 500 502 BALDWIN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2646 | 56784 | WEST SIDE VILLAGE @ NJ CTY UNIVERSITY | 500 RT 440 | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |

10/24/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NEMS SITE ID | Former NEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2647 | 37238 | 3RD STREET SITE | 501 RT 440 | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2648 | 62456 | BEDIA WOOD CORP | 506 CAVEN POINT AVE 50 CAVEN POINT AVE FORMER | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2649 | 58145 | BELOVED COMMUNITY CHARTER SCHOOL | 508 GRAND ST 390 GRAND ST 508 540 GRAND ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2650 | 16076 | NJ TRANSIT AUTH GREENVILLE BUS GARAGE | 59 OLD BERGEN RD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2651 | 38824 | DAPE CONSULTING INC | 590 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2652 | 7450 | SUDZY'S LAUNDROMAT | 541 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2653 | 7438 | HUDSON CNTY PUBLIC SAFETY HEALTH BUILDING | 567 549 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2654 | 38327 | JERSEY CITY SEWER AUTH | 555 555 RT 440 | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2655 | 435488 | SIXTH ROAD REALTY INC | 550 GRAND ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2656 | 31130 | COMMUNIPAW TEXACO AUTO REPAIR | 569 565 COMMUNIPAW AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2657 | 7888 | JERSEY CITY DPW | 575 RT 440 & CLOVER AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2658 | 115647 | CITY LINE TEXACO SERVICE STATION | 577 TONNELLE AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2659 | 7241 | SPEEDWAY SERVICE STATION #09482 | 590 LUIS MUNOZ MARIN BLVD | JERSEY CITY | JERSEY CITY | 07838 | HUDSON |
| 2660 | 28896 | DIRID AUTO GROUP | 599 RT 440 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2661 | 445872 | A OLIVERI & SONS INC | 633 LUIS MUNOZ MARIN BLVD | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2662 | 446858 | JERSEY CITY RADIATION THERAPY | 631 GRAND ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2663 | 15933 | GETTY SERVICE STATION #56923 | 676 GARFIELD AVE | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2664 | 7389 | NJ04KVA JERSEY CITY ARMORY & OMS | 678 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07308 | HUDSON |
| 2665 | 66562 | CONRAIL CORP HENDERSON YARD | 688 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST | JERSEY CITY | JERSEY CITY | 07890 | HUDSON |
| 2666 | 14963 | SUMMIT PLAZA ASSOC TOTAL ENERGY PLAN | 684 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2667 | 63924 | QUALEX CORP | 70 GATESBET AVE & HALLADAY ST | JERSEY CITY | JERSEY CITY | 07200 | HUDSON |
| 2668 | 7266 | SPEEDWAY SERVICE STATION #03484 | 701 RT 440 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2669 | 7482 | NEWPORT EXXON SERVICE STATION | 726 JERSEY AVE | JERSEY CITY | JERSEY CITY | 07308 | HUDSON |
| 2670 | 64204 | GEORGES EXXON SERVICE STATION | 775 WEST SIDE AVE & DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2671 | 7478 | US PORTAL BULK MAIL CENTER | 80 COUNTY RD | JERSEY CITY | JERSEY CITY | 07097 | HUDSON |
| 2672 | 38657 | ABF FREIGHT SYSTEMS INC | 80 KELLOGG ST | JERSEY CITY | JERSEY CITY | 0717X0048 | HUDSON |
| 2673 | 87718 | ADAMO BROTHERS CONSTRUCTION | 817 TONNELLE AVE | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |
| 2674 | 400479 | ST PETERS COLLEGE | 822 825 WEST SIDE AVE 810 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2675 | 64204 | ENTY CHOCOLATE PP GROUP GROUP #6 | 844 GARFIELD AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2676 | 80505 | 85 BLEECKER STREET | 85 BLEECKER ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2677 | 10844 | JOSEPH CORY HOLDINGS | 888 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2678 | 7400 | GETTY SERVICE STATION #56883 | 919 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2679 | 7476 | BRENTWOOD OPTICAL CORP | 95 97 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2680 | 51739 | FRANK L VISERANI & CO | 95 OAKLAND AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2681 | 7476 | EXXON SERVICE STATION #30512 | 989 COMMUNIPAW AVE & MARCEY ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2682 | 19381 | 438981 | PURPLE FISH | VARIOUS LOCATIONS | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2683 | 50999 | WELLER OIL & CHEMICAL INC | 991 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2684 | 52925 | KENNEDY SUPPLY | KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2685 | 65672 | LIBERTY HARBOR NORTH | LUIS MUNOZ MARIN BLVD & JERSEY AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2686 | 64035 | NEW JERSEY TPKE BAYVIEW | NEW JERSEY TPKE MM 3.5 N | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2687 | 7250 | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #9 | RAILROAD ROW BTWN JERSEY CITY TO NORTH BERGEN | JERSEY CITY | JERSEY CITY | 07203 | HUDSON |
| 2688 | 154208 | NJ TRANSIT AUTH HUDSON BERGEN LIGHT RAIL TRANSIT SYSTEM | RT 1/9 TO RT 440 52 AVE | JERSEY CITY | JERSEY CITY | 07189 | HUDSON |
| 2689 | 44794 | NJDEP LIBERTY STATE PARK SLF | THEODORE CONRAD DR | JERSEY CITY | JERSEY CITY | 0733000000 | HUDSON |
| 2690 | 7247 | 69772 | NJDEP LIBERTY STATE PARK | THOMAS MCGOVERN DR | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2691 | 83061 | HUDSON COUNTY CHROMATE HONEYWELL | VARIOUS LOCATIONS | JERSEY CITY | JERSEY CITY | 0782 | HUDSON |
| 2692 | 7193 | ASHLAND INC WATER TECHNOLOGIES DIV | 1000 HARRISON AVE | KEARNY | KEARNY TOWN | 0719202207 | HUDSON |
| 2693 | 7196 | ASHLAND INC WATER TECHNOLOGIES DIV | 1106 HARRISON AVE | KEARNY | KEARNY TOWN | 07192 | HUDSON |
| 2694 | 17312 | MEADOWLANDS MAINTENANCE COMPLEX RAIL YARD | 1148 NEWARK JERSEY CITY TPKE | KEARNY | KEARNY TOWN | 0732 | HUDSON |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2696 | 13972 | | PSE&G FOSSIL KEARNY GENERATING STATION | 118 HACKENSACK AVE FT OF | KEARNY | KEARNY TOWN | 070320000 | HUDSON |
| 2697 | 7197 | | VINELAND CONSTRUCTION CO | 1215 12211 HARRISON AVE | KEARNY | KEARNY TOWN | 070320000 | HUDSON |
| 2698 | 28640 | | AMERICAN PRESIDENT LINES | 123 PENNSYLVANIA AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2699 | 28552 | | OZDES YARD | 144 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2700 | 55919 | | KEARNY TOWN TECH PARK | 168 164 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2701 | 22210 | | CRYSTAL BEVERAGE CORP | 174 SANFORD AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2702 | 413259 | | TIDAL WAVE TRUCK WASH INC | 2 FISH HOUSE RD | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2703 | 7160 | | ALL SEASONS AUTO MOTIVE INC | 265 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2704 | 30401 | | MEADOWLANDS IMPORTS INC | 307 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2705 | 50021 | | KEARNY TOWN FIRST AID SQUAD | 3I1 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2706 | 19759 | | ARCA RECYCLING INC | 321 MAPLE ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2707 | 14676 | | PMC (MCKLEER EAST) DIV | 40 MCWHIRTER RD | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2708 | 7185 | | TRANSIT EXXON SERVICE STATION | 450 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2709 | 13894 | | FREDORICK GUMM CHEMICAL CO INC | 514 KEARNY AVE & OAKWOOD AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2710 | 35325 | | TITAN ADHESIVES CO @ TURCO IND PK | 589 FOREST ST | KEARNY | KEARNY TOWN | 07735 | HUDSON |
| 2711 | 85816 | | ALPHA METALS INC @ TURCO IND PK | 590 BELLVILLE TPKE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2712 | 7216 | | KEARNY ALCO | 590 BELLVILLE TPKE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2713 | 7180 | | INLAND FREIGHTWAYS INC | 60 PASSAIC AVE 25 SELGROVE DR | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2714 | 40480 | | ALPHA METALS INC | 600 JOHN HAY AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2715 | 7180 | | KEARNY FUEL SERVICE STATION | 680 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2716 | 7216 | | ELECTRONIC INC | 694 700 KEARNY AVE & LINDEN AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2717 | 381447 | | 75 BRIGHTON AVENUE | 72 2ND ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2718 | 7388 | | SPECTRASERV INC | 75 BRIGHTON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2719 | 558159 | | 764 ELM STREET | 75 JACOBUS AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2720 | 7182 | | GETTY SERVICE STATION #56026 | 764 ELM ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2721 | 541630 | | EXXON SERVICE STATION #0206 FORMER | 790 KEARNY AVE & W BENNETT AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2722 | 7247 | | C&C TRUCK CLEANING INC | 826 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2723 | 54701 | | BUDGET RENT A CAR | 831 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2724 | 44540 | | NY DAILY NEWS @ PENSKE GARAGE RIVER TERMINAL | 940 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2725 | 44445 | | FLYNET | HACKENSACK AVE BLDGS 1 & 120 | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2726 | 56510 | | TOMKINS TRANSFER TERMINAL | 1 HACKENSACK AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2727 | 89448 | | AT&T CORP @ RIVER TERMINAL | 1 JACOBUS AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2728 | 56790 | | CENTRAL SALVAGE CO | 100 CENTRAL AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2729 | 66755 | | TRANS HUDSON EXPRESS TUNNEL | 1221 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2730 | 76288 | | KEARNY TOWN SERVICE STATION | 48 56 BELGROVE DR | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2731 | 595379 | | TP INDUSTRIAL INC @ COLUMBIA TERMINAL | 49 CENTRAL AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2732 | 7071 | | BP SERVICE STATION #20677 | UNDERGROUND TUNNEL FOR REGIONAL TRANSIT | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2733 | 7095 | | MESCO PETROLEUM SERVICE STATION | 100 WOODCLIFF AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2734 | 7119 | | LANDAS SERVICE STATION | 1008 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2735 | 15859 | | PERATI EXXON | 1023 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 070470000 | HUDSON |
| 2736 | 7101 | | EXXON SERVICE STATION #20628 | 1357 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2737 | 7083 | | A&BE MEADOWLANDS INC | 1537 PATERSON PLANK RD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2738 | 126805 | | 2400 69TH STREET | 2102 88RD ST 2100 2126 88RD ST FORMER | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2739 | 13979 | | FLORAL GARDENS APARTMENT COMPLEX | 2400 69TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2740 | 7041 | | BP SERVICE STATION #20674 | 2569 2591 COTTAGE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2741 | 27990 | | NATIONAL RETAIL TRANSPORTATION SYSTEMS INC | 2850 RT 3 | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2742 | 42987 | | WALSH TRUCKING CO INC | 2801 16TH ST | NORTH BERGEN | NORTH BERGEN TWP | 070470000 | HUDSON |
| 2743 | 38653 | | BURLINGTON INDUSTRIES INC | 2850 16TH ST | NORTH BERGEN | NORTH BERGEN TWP | 070474254 | HUDSON |
| 2744 | 20657 | | LEWRISST CORP | 3460 PATERSON PLANK RD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| | | | | 4001 4015 DELL AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEIMS SITE_ID | Former NEIMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2745 | 50933 | AMERICAN AIR COMPRESSOR CORP | 4700-4722 DELAVE & 48TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2746 | 57278 | | 5344 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2747 | 57279 | NORTH BERGEN TWP MUNICIPAL SERVICES COMPLEX | 6100 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2748 | 58728 | RAIL SERVICES OF AMERICA & INTERMOD | 8201 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2749 | 7172 | EXXON SERVICE STATION #82037 | 6905 KENNEDY BLVD & 70TH | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2750 | 7165 | SUNOCO SERVICE STATION #0008834 | 7001 7015 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2751 | 7109 | | 7359 BERGEN BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2752 | 7107 | B&A GASOLINE SERVICE STATION | 7400 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2753 | 10044 | FOREST FUEL INC SERVICE STATION | 7414 7424 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2754 | 7086 | MANNY'S MOBIL SERVICE STATION | 7514 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2755 | 7108 | KANSAS DIXON SERVICE STATION | 7600 KENNEDY BLVD & 76TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2756 | 7073 | KRAFTSMAN GROUP INC | 7905 WESTSIDE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2757 | 49238 | HUDSON CNTY PARKS DIV NORTH HUDSON PARK | 79TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047/2000 | HUDSON |
| 2758 | 7124 | EXXON SERVICE STATION #30893 | 8638 BERGEN AVE & 82ND ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2759 | 7078 | HUDSON CNTY VOC-TECH SCHOOL | 8811 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2760 | 28672 | TOWN SERVICE CENTER #123833 | 8901 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2761 | 7411 | NORTH BERGEN DELTA GAS STATION & CONV STORE | 9101 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2762 | 7105 | SHELL SAP NO: 138451 | 9280 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2763 | 410024 | 7105 | NORTH BERGEN FUEL ENTERPRISE CORP | 9280 KENNEDY BLVD & BERGENLINE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2764 | 26382 | NORTH BERGEN RECYCLING INC | 9305 FAIRVIEW AVE & 96TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2765 | 17134 | | 1204 13TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2766 | 18450 | NJ TRANSIT AUTH BUS OPERATIONS MEADOWLANDS FACILITY | 2600 PENHORN AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2767 | 79277 | TUNGSTEN CONTRACT MFG CO INC | 8201 8271 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2768 | 6974 | HARMON LOVE TOWERS CONDOMINIUM ASSN | 1 MEADOWLANDS PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2769 | 6944 | PENSKE TRUCK LEASING CO | 22 RANDOL PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094/2000 | HUDSON |
| 2770 | 6987 | ADCO AUTO SERVICE | 1212 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2771 | 6989 | AAMCO SERVICE STATION #3484 | 1320 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2772 | 6991 | EASTERN CONCRETE MATERIALS INC | 1691 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2773 | 6988 | SPEEDWAY SERVICE STATION #09484 | 209 RT 3 W ROADWEST VIEW | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2774 | 18923 | KEYSTONE METAL FINISHERS FORMER | 23 RANDOL AVE | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2775 | 6908 | ROUTE 3 SHELL SERVICE STATION | 300 RT 3 & RT 3JR | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2776 | 6961 | AMERADA HESS CORP SECAUCUS TERMINAL | 35 MEADOWLANDS PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2777 | 7001 | DRUG GUILD DISTRIBUTORS INC | 350 MEADOWLANDS PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2778 | 6952 | SPEEDWAY SERVICE STATION #09464 | 400 RT 3 & SERVICE RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2779 | 6969 | ABUHADBA INC SERVICE STATION | 450 RT 3 W & MILL CREEK DR | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2780 | 7023 | UNITED PARCEL SERVICE | 498 COUNTY AVE | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2781 | 6956 | SUNOCO SERVICE STATION #0005 6415 | 725 RT 3 & PLAZA RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2782 | 87865 | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #6 | NEW JERSEY TPK RAM 110.5 | SECAUCUS | SECAUCUS TOWN | 07077 | HUDSON |
| 2783 | 230754 | | SECAUCUS RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2784 | | E&A PROPERTIES | 1 MEADOWLAND PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2785 | 150188 | VIEW SP LLC MIDLOM PROPERTIES INC | 7 33 AETNA ST HUDSON RIVER & NY BAY 1 JERSEY AVE FORMER | SPARROW HILL | SECAUCUS TOWN | 07302 | HUDSON |
| 2786 | 344659 | 63RD STREET APARTMENTS | 125 129 63RD ST | JERSEY CITY | JERSEY CITY | 07087 | HUDSON |
| 2787 | 55915 | ANALAG TEXTILE PROCESSING INC | 228 47TH ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2788 | 190401 | 2019 KERRIGAN AVE | 2019 KERRIGAN AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2789 | 6950 | FERMIN & DIEGO SERVICE STATION | 2303 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2790 | 77815 | MASTER PRINTING INC | 2403 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2791 | 41506 | COMSTAR SERVICE CORP OF NJ | 2617 CENTRAL AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2792 | 6941 | KENDO & WOO SERVICE STATION | 2609 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2793 | 6938 | NJ TRANSIT AUTH RAIL OPERATIONS MOWS MAINTENANCE FACILITY | 2701 NEW YORK AVE | UNION CITY | UNION CITY | 07040 | HUDSON |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2294 | 6943 | GETTY SERVICE STATION #56894 | 3200 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2295 | 6951 | LUKOIL SERVICE STATION #57284 | 3205 HUDSON AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2296 | 29761 | POLYTYPE AMERICA | 3339 PARK AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2297 | 16088 | FULLER CHRYSLER JEEP INC | 3508 KENNEDY BLVD | UNION CITY | UNION CITY | 07067 | HUDSON |
| 2298 | 29945 | ROY'S CHEVROLET INC | 3601 KENNEDY BLVD | UNION CITY | UNION CITY | 07067 | HUDSON |
| 2299 | 28644 | SPEEDWAY SUNOCO STATION #35498 | 3900 KENNEDY BLVD & 39TH ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2300 | 6924 | MIDTOWN SUNOCO SERVICE STATION | 542 32ND ST | UNION CITY | UNION CITY | 07410 | HUDSON |
| 2301 | 401332 | 608 10TH STREET | 608 10TH ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2302 | 44018 | ANCHOR CARTING CORP | 709 39TH ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2303 | 465304 | PJEDHA TAXI & LIMOSINE SERVICE | 1221 WILLOW AVE | WEEHAWKEN | WEEHAWKEN TWP | 07086 | HUDSON |
| 2304 | 50289 | HIGHWOOD GARAGE | 178 180 HIGHWOOD AVE | WEEHAWKEN | WEEHAWKEN TWP | 07086000 | HUDSON |
| 2305 | 6869 | SHELL SERVICE STATION | 1834 WILLOW AVE & 19TH ST | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2306 | 15451 | EXXON SERVICE STATION #32366 | 1856 PARK AVE & WILLOW AVE | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2307 | 45028 | EXXON SERVICE STATION #50211 | 2816 PALISADE AVE | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2308 | 6383 | SPEEDWAY SERVICE STATION #59489 | 623 BOULEVARD E | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2309 | 6882 | EXXON SERVICE STATION #50410 | 979 BOULEVARD E & 48TH ST | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2310 | 67310 | ANCHOR CARTING CORP | 77 W 18TH ST | WEEHAWKEN TWP | WEEHAWKEN TWP | 07030 | HUDSON |
| 2311 | 6931 | EXXON SERVICE STATION #51649 | 165 60TH ST & BROADWAY | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2312 | 169722 | SHEFFIELD DAIRY | 594 55TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2313 | 57922 | STADIUM HOME APPLIANCE INC | 575 60TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2314 | 6946 | GORDONS R&C AUTO SERVICE INC | 590 55TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2315 | 159339 | WALGREENS PHARMACY | 6012 KENNEDY BLVD W | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2316 | 6868 | BROADWAY FUEL SERVICE STATION | 6091 BROADWAY | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2317 | 6892 | SKYLINE AMOCO SERVICE STATION | 6606 KENNEDY BLVD E & 67TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2318 | 55039 | ALEXANDRIA TWP MUNICIPAL GARAGE | 335 HICKORY CORNER RD | ALEXANDRIA TWP | ALEXANDRIA TWP | 08848 | HUNTERDON |
| 2319 | 68069 | 79 MT SALEM ROAD | 79 MT SALEM RD | ALEXANDRIA TWP | ALEXANDRIA TWP | 08848 | HUNTERDON |
| 2320 | 42981 | LOTH PROPERTY ANNANDALE | 1056 RT 31 | ANNANDALE | CLINTON TWP | 08801 | HUNTERDON |
| 2321 | 44225 | HUNTERDON LUMBER CO INC | 9 MAIN ST CR 519 BOX 95 | CLINTON TWP | KINGWOOD TWP | 08822000 | HUNTERDON |
| 2322 | 44231 | KINGWOOD TWP MUNICIPAL GARAGE | 288 KINGWOOD STATION BARBERTOWN RD | BARBERTOWN | KINGWOOD TWP | 08822000 | HUNTERDON |
| 2323 | 37031 | CALIFON BORO BD OF ED CALIFON PUBLIC SCHOOL | 6 SCHOOL ST | CALIFON | CALIFON BORO | 07830 | HUNTERDON |
| 2324 | 374077 | 9 1 ST STREET | 9 1 ST | CALIFON | CALIFON BORO | 07830 | HUNTERDON |
| 2325 | 178676 | 39 MAIN STREET | 39 MAIN ST | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2326 | 11832 | CLINTON TOWN DPW | 43 MAIN ST | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2327 | 45896 | ASWAY INC ENERGY PRODUCTS | 54 64 RT 22 | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2328 | 6788 | CLINTON SHELL SERVICE STATION | 82 W MAIN ST & RT 22 & I-78 | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2329 | 6787 | CLINTON CAR CARE | 98 RT 22 & UNION RD | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2330 | 44672 | JOHNSON OIL TERMINAL | 25 MAIN ST | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2331 | 6384 | HI'S LOVANS ARMS | 1334 RT 31 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2332 | 18429 | LEBANON FUELMAX SERVICE STATION | 1201 RT 31, & PAYNE RD | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2333 | 17524 | CLINTON TWP BD OF ED ROUND VALLEY MIDDLE SCHOOL | 128 COKESBURY RD | CLINTON TWP | CLINTON TWP | 08833 | HUNTERDON |
| 2334 | 39989 | LAIDLAW TRANSIT INC | 1460 1468 RT 22 | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2335 | 6742 | SPEEDWAY SERVICE STATION #55458 | 1744 RT 31 | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2336 | 6011 | MOBIL SERVICE STATION | 1747 RT 31 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2337 | 15428 | NJ WATER SUPPLY AUTH ADMIN BUILDING | 1951 RT 31 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2338 | 78766 | 93 RIVER BEND ROAD | 93 RIVER BEND RD | DELAWARE TWP | DELAWARE TWP | 08801 | HUNTERDON |
| 2339 | 88359 | 95 INDUSTRIAL PARK ROAD | 95 INDUSTRIAL PARK RD | DELAWARE TWP | DELAWARE TWP | 08801 | HUNTERDON |
| 2340 | 18464 | 50 BOARS HEAD RD | 50 BOARS HEAD RD | DELAWARE TWP | DELAWARE TWP | 08822 | HUNTERDON |
| 2341 | 78991 | 56 FEDERAL TWIST ROAD | 56 FEDERAL TWIST RD | DELAWARE TWP | DELAWARE TWP | 08822 | HUNTERDON |
| 2342 | 15415 | LEHIGH GAS SERVICE STATION | 601 RT 12 & EASTON TRENTON TPKE AKA RT 12 & 579 | DELAWARE TWP | DELAWARE TWP | 08822 | HUNTERDON |

10/24/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2843 | 124321 | | KNIGHT FARM | 68 UPPER CREEK RD | DELAWARE TWP | DELAWARE TWP | 08559 | HUNTERDON |
| 2844 | 51203 | | WOODS SERVICE STATION | 1094 OLD YORK RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2845 | 126894 | | EAST AMWELL TWP MUNICIPAL BUILDING | 1070 RT 202 & WERTSVILLE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2846 | 130619 | | 252 RILEYVILLE ROAD | 252 RILEYVILLE RD AKA RT 607 | EAST AMWELL TWP | EAST AMWELL TWP | 08525 | HUNTERDON |
| 2847 | 498112 | | MERCK PROPERTY | 369 RT1, RT 31 & 202 LINVALE RD AKA RT 607 | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2848 | 221894 | | 44 ROSE ROAD | 44 ROSE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2849 | 69396 | | 45 LINVALE ROAD | 45 LINVALE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2850 | 69883 | | SCHAFFERNOTHS NURSERY | OLD YORK RD & RT 202 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2851 | 13801 | | SPEEDWAY SERVICE STATION #08440 | 10 RT 31 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2852 | 13800 | | ERCS MAIN ST MOBIL SERVICE STATION | 144 MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2853 | 12898 | | BLUE STAR SERVICE STATION | 144 MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2854 | 6752 | | FLEMINGTON BP INC SERVICE STATION | 283 RT 202/31 | FLEMINGTON | FLEMINGTON BORO | 08551 | HUNTERDON |
| 2855 | 44558 | 43860 | DONS IMPORTED CAR REPAIRS INC | 284 RT 202 & RT 31 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2856 | 454096 | | STEVES CONVENIENCE STORE | 35 RT 12 & BROWN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2857 | 21790 | | ROUTE 12 GULF SERVICE STATION | 42 N MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2858 | 6761 | | MALWA FUEL SERVICE STATION | 461 RT 12 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2859 | 42767 | | MOBIL SERVICE STATION #45LNB | RT 12 & S MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2860 | 6759 | | NJDOT FLEMINGTON YARD | RT 202/31 & REAVILLE AVE | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2861 | 67666 | | 5 QUAKER HILL DRIVE | 5 QUAKER HILL DR | FRANKLIN TWP | FRANKLIN TWP | 08888 | HUNTERDON |
| 2862 | 6791 | | TOUCH OF CLASS CLEANERS @ WALMART PLAZA | 59 WALMART PLAZA | FRANKLIN TWP | FRANKLIN TWP | 08809 | HUNTERDON |
| 2863 | 87512 | | 725 ROUTE 12 | 725 RT 12 | FRANKLIN TWP | FRANKLIN TWP | 08888 | HUNTERDON |
| 2864 | 6704 | | FRENCHTOWN MOBIL SERVICE STATION | 22 RACE ST | FRENCHTOWN | FRENCHTOWN BORO | 08825 | HUNTERDON |
| 2865 | 67635 | | GETTY SERVICE STATION | RACE ST & KINGWOOD AVE | FRENCHTOWN | FRENCHTOWN BORO | 08825 | HUNTERDON |
| 2866 | 168990 | | 238 BARBERTOWN DRILLING | 238 BARBERTOWN DR | FRENCHTOWN BORO | FRENCHTOWN BORO | 08825 | HUNTERDON |
| 2867 | 50889 | | SMALL CARS OF WARREN COUNTY INC | 140 RT 31 | GLEN GARDNER | GLEN GARDNER BORO | 08827 | HUNTERDON |
| 2868 | 24552 | | SRF INC | 20 MAIN ST | HAMPTON | HAMPTON BORO | 08827 | HUNTERDON |
| 2869 | 304661 | | MECHANICAL PLUMBING | 1050 MILFORD RD WARREN GLEN RD & WALDEN RD | HIGH BRIDGE | HIGH BRIDGE BORO | 08829 | HUNTERDON |
| 2870 | 6729 | | HOLLAND GARDEN SERVICE STATION INC | 69 70 RT 12 & PERRYVILLE RD | HOLLAND TWP | HOLLAND TWP | 08848 | HUNTERDON |
| 2871 | 15419 | 17865 | SPRUCE RUN EXXON SERVICE STATION #08481 | 621 RT 519 | UNION TWP | UNION TWP | 08889 | HUNTERDON |
| 2872 | 445698 | | KINGWOOD TWP FIRE STATION #2 | 204 N UNION ST | KINGWOOD | KINGWOOD TWP | 08825 | HUNTERDON |
| 2873 | 42672 | | BARBERTOWN GARAGE | KINGWOOD RD & KINGWOOD STATION BARBERTOWN RD AKA RT 519 | KINGWOOD | KINGWOOD TWP | 08803 | HUNTERDON |
| 2874 | 70459 | | MILLER OIL COMPANY | 107 SPRING MILL RD | KINGWOOD | KINGWOOD TWP | 08559 | HUNTERDON |
| 2875 | 67906 | | 131 RIVER ROAD | 131 RIVER RD | KINGWOOD TWP | KINGWOOD TWP | 08559 | HUNTERDON |
| 2876 | 92424 | | 152 TINNSMAN ROAD | 152 TINNSMAN RD | KINGWOOD TWP | KINGWOOD TWP | 08825 | HUNTERDON |
| 2877 | 119569 | | WILDBENS AUTOMOTIVE INC | 98 RT 12 | LAMBERTVILLE | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2878 | 66442 | | ECONOTECH DEVELOPMENT CO | 29.3 MAIN ST | LAMBERTVILLE | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2879 | 2076 | | SUNOCO SERVICE STATION #0024 1559 | 82 BRIDGE ST & MAIN ST | LAMBERTVILLE | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2880 | 77189 | | FRAMEPRO ENTERPRISES INC | 204 N UNION ST | LAMBERTVILLE CITY | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2881 | 15420 | | TIGER DEN SERVICE STATION | 125S RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2882 | 384449 | | THILA AUTO STORES | 1281 RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2883 | 56833 | | LENIGHT SERVICE STATION | 1370 RT 22 AKA 7 RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2884 | 6706 | | KELLMAN INDUSTRIES | 1290 RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2885 | 100319 | | LEBANON SERVICE STATION | 1299 RT 22 | LEBANON BORO | LEBANON BORO | 08833 | HUNTERDON |
| 2886 | 49897 | | LEBANON TWP FIRE DEPT | 1 ANTHONY RD | LEBANON BORO | LEBANON BORO | 08826 | HUNTERDON |
| 2887 | 271315 | | 241 ANTHONY ROAD | 241 ANTHONY RD | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2888 | 47222 | | BUNNVALE SERVICE STATION | 291 HIGH BRIDGE CALIFON RD & BUNNVALE RD | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2889 | 46854 | | LEBANON TWP MUNICIPAL COMPLEX | 559 WOLFE RD | LEBANON TWP | LEBANON TWP | 07830 | HUNTERDON |
| 2890 | 66032 | 15802 | JOP&I LEBANON TWP | RT 31 N | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2891 | 6719 | | LOUS GULF SERVICE STATION | 11 FRENCHTOWN RD & BRIDGES ST | MILFORD BORO | MILFORD BORO | 08848 | HUNTERDON |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2892 | 56054 | | MILFORD SERVICE CENTER FORMER | 30 FRENCHTOWN RD | MILFORD BORO | MILFORD BORO | 088480000 | HUNTERDON |
| 2893 | 12896 | | FIVE STAR GAS SERVICE STATION & FOOD MART | 170 RT 179 & STROTZ RD | PATTENBURG | PATTENBURG | 08822 | HUNTERDON |
| 2894 | 46996 | | PATTENBURG EXXON SERVICE STATION #56210 | I-78 & PATTENBURG RD | PATTENBURG | UNION TWP | 088202000 | HUNTERDON |
| 2895 | 6746 | | YALE MATERIALS HANDLING CORP | 15 FLEMINGTON JUNCTION RD AKA RT 523 & 31 | FLEMINGTON JUNCTION | RARITAN TWP | 08822 | HUNTERDON |
| 2896 | 431679 | | 171 PENNSYLVANIA AVENUE | 171 PENNSYLVANIA AVENUE | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2897 | 056864 | | 593 SERGEANTSVILLE ROAD | 593 SERGEANTSVILLE RD AKA RT 523 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2898 | 14559 | | EXXON CO USA FLEMINGTON TERMINAL #3618 | 598 RT 202/31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2899 | 6961 | | BUCKEY PIPELINE CO TERMINAL | 598 RT 202/31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2900 | 196986 | | 202 OLD CROTON ROAD | 202 OLD CROTON RD | RARITAN TWP | RARITAN TWP | 08300 | HUNTERDON |
| 2901 | 16189 | | FLEMINGTON BUICK CHEVROLET GMC | 211 RT 202/31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2902 | 14489 | | FLEMINGTON ASWAY INC-ENERGY PRODUCTS | 223 RIVER RD & RT 523 AKA FLEM JUNCTION RD | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2903 | 45603 | | EM HAYNES JR MOTOR FUEL | 307.5 MAIN ST AKA RT 611 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2904 | 153007 | 44381 | US FUEL SERVICE STATION | 69 RT 31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2905 | 45487 | | FLEMINGTON JEEP EAGLE INC | 71 RT 31 & PENNSYLVANIA AVE | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2906 | 68948 | | PENNSYLVANIA AVENUE GROUNDWATER CONTAMINATION | PENNSYLVANIA AVE | RARITAN TWP | RARITAN TWP | 088220000 | HUNTERDON |
| 2907 | 12866 | | HUNTERDON CNTY ROAD DEPT GARAGE & HAZ MAT | RT 12 W | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2908 | 6975 | | RARITAN TWP POLICE DEPT | RT 523 & DAYTON RD | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2909 | 16599 | | 7-11 STORE | 104 STANTON RD AKA RT 629 | READINGTON | READINGTON TWP | 08885 | HUNTERDON |
| 2910 | 57054 | | 303 AUTO SERVICE | 441 MAIN ST | READINGTON | READINGTON TWP | 08889 | HUNTERDON |
| 2911 | 57789 | | EQUIPCO SALES & RENTAL CO | 61 COUNTY LINE RD | READINGTON | READINGTON TWP | 08876 | HUNTERDON |
| 2912 | 214751 | | 87 PLEASANT RUN ROAD | 87 PLEASANT RUN RD | READINGTON | READINGTON TWP | 08822 | HUNTERDON |
| 2913 | 6739 | | WILLCOCKS PRIVATE WELLS | WILLCOCKS ST | READINGTON | READINGTON | 08870 | HUNTERDON |
| 2914 | 186254 | | 170 PLEASANT RUN ROAD | 170 PLEASANT RUN RD | READINGTON TWP | READINGTON TWP | 08870 | HUNTERDON |
| 2915 | 188980 | | 2 PLEASANT RUN ROAD | 2 PLEASANT RUN RD | READINGTON TWP | READINGTON TWP | 08870 | HUNTERDON |
| 2916 | 57242 | | SALEM REALTY CO @ SALEM IND PK | 293 RT 22 BLDG 3 STE 4 | READINGTON | READINGTON TWP | 08889 | HUNTERDON |
| 2917 | 7892 | | 3 TEN EYCK ROAD | 3 TEN EYCK RD | READINGTON TWP | READINGTON TWP | 08889 | HUNTERDON |
| 2918 | 389952 | | 5 HICKORY LN | 5 HICKORY LN | READINGTON TWP | READINGTON TWP | 08889 | HUNTERDON |
| 2919 | 49357 | | NORTH POLE INSULATION CORP | 8 SOMERSET ST | READINGTON TWP | READINGTON TWP | 08889 | HUNTERDON |
| 2920 | 94311 | | WHITEHOUSE STATION GROUNDWATER CONTAMINATION | VARIOUS LOCATIONS | READINGTON TWP | READINGTON TWP | 08889 | HUNTERDON |
| 2921 | 395572 | | SPEEDWAY SERVICE STATION #00476 | 1015 RT 202 & OLD YORK RD | RINGOES | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2922 | 44419 | | LEHIGH GAS SERVICE STATION | 1072 RT 202/31 & WERTSVILLE RD | RINGOES | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2923 | 14946 | | 14 BRIDGE STREET INC-SERVICE STATION | 14 BRIDGE ST | STOCKTON BORO | STOCKTON BORO | 08559 | HUNTERDON |
| 2924 | 79722 | | STONE VALLEY FARM | 12 BULPELL RD | TEWKSBURY TWP | TEWKSBURY TWP | 08858 | HUNTERDON |
| 2925 | 145028 | | BAKER THOMAS | 25 WATER ST | TEWKSBURY TWP | TEWKSBURY TWP | 08858 | HUNTERDON |
| 2926 | 227031 | | 5 ROUND TOP ROAD | 5 ROUND TOP RD | TEWKSBURY TWP | TEWKSBURY TWP | 08858 | HUNTERDON |
| 2927 | 12850 | | SPEEDWAY SERVICE STATION #03449 | 720 RT 202 & RIVER RD | THREE BRIDGES | READINGTON TWP | 08889 | HUNTERDON |
| 2928 | 15418 | | LEHIGH GAS SERVICE STATION | 169 PERRYVILLE RD AKA RT 635 | UNION TWP | UNION TWP | 08822 | HUNTERDON |
| 2929 | 6889 | | LEHIGH GAS SERVICE STATION | 220 RT 173 | UNION TWP | UNION TWP | 08840 | HUNTERDON |
| 2930 | 88614 | | 23 LEICESTER LANE | 23 LEICESTER LN | UNION TWP | UNION TWP | 08860 | HUNTERDON |
| 2931 | 6986 | | BRUSH VELLMAN INC-CERAMICS DIV | 398 VAN SYCKLES CORNER RD | UNION TWP | UNION TWP | 08809 | HUNTERDON |
| 2932 | 385222 | | 100 PLEASANT VALLEY HARBOURTON ROAD | 100 PLEASANT VALLEY HARBOURTON RD | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2933 | 6980 | | NJDOT WEST AMWELL MAINTENANCE FACILITY | 1406 RT 179 & MILLER LN | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2934 | 6880 | | LEHIGH FLUID POWER INC | 1413 RT 179 | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2935 | 533914 | | RALPHS REPAIRS | 1406 RT 179 STE A | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2936 | 78040 | | 228 ROCK ROAD WEST | 228 ROCK RD W | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2937 | 187546 | | 26 BARRY ROAD | 26 BARRY RD | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2938 | 364190 | | 307 ROCK ROAD EAST | 307 ROCK RD E | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2939 | 12853 | | WHITEHOUSE DEAN SERVICE STATION | 3603 BRD RT 22 | WHITEHOUSE | WHITEHOUSE | 08862 | HUNTERDON |
| 2940 | 12861 | | VAN DOREN OIL CO | 413 RT 22 | WHITEHOUSE | READINGTON TWP | 08888 | HUNTERDON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STID_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2941 | 12638 | WHITEHOUSE GULF SERVICE STATION #80232 | 160 MAIN ST & SOMERSET ST FORMERLY 334 MAIN ST | WHITEHOUSE STATION | READINGTON TWP | 08889 | HUNTERDON |
| 2942 | 12856 | WHITEHOUSE EXXON SERVICE STATION | 415 RT 22 & DEMOCK RD | WHITEHOUSE STATION | READINGTON TWP | 08889 | HUNTERDON |
| 2943 | 2945 | LEINER'S SHELL SERVICE STATION | 195 OLD YORK RD & RT 130 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2944 | 21384 | MCGRAW HILL INC | 148 PRINCETON RD AKA RT 571 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2945 | 6946 | GETTY SERVICE STATION #56052 | 125 PRINCETON HIGHTSTOWN RD CRANBURY'S RIVER RD & RT 571 AKA RT 535 & 57 | EAST WINDSOR | EAST WINDSOR TWP | 08543 | MERCER |
| 2946 | 6950 | T&K SUNOCO SERVICE STATION | 450 RT 130 & RT 571 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2947 | 123343 | FEED-O-RAMA | 462 RT 130 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2948 | 15823 | LOCKHEED MARTIN CORP @ WINDSOR CORP PK | 50 MILLSTONE RD & CONNJINE RD AKA MILLSTONE RD & RT 535 | EAST WINDSOR | EAST WINDSOR TWP | 08543 | MERCER |
| 2949 | 6955 | HIGHTSTOWN TEXACO SERVICE STATION | 522 RT 130 & DUTCH NECK RD | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2950 | 6959 | RICKS BOCO SERVICE STATION #82255 | 350 RT 33 & MILFORD RD | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2951 | 6957 | SPEEDWAY SERVICE STATION #00464 | 665 RT 33 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2952 | 23548 | BESAM AUTOMATED DISTRIBUTION INC | 84 TWIN RIVERS DR | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2953 | 88627 | CARDLINER CORNER LIQUOR STORE @ CARDLINER MALL | RT 130 & 571 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2954 | 15454 | SHELL SERVICE STATION 69520 @ TWIN RIVERS IND PK | 1 LAKE DR & RT38 | EAST WINDSOR TWP | EAST WINDSOR TWP | 08520 | MERCER |
| 2955 | 23515 | JUDGE CHEVROLET GEO OLDSMOBILE | 448 RT 130 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2956 | 6852 | LUKOIL SERVICE STATION #57221 | 479 RT 33 | EAST WINDSOR TWP | EAST WINDSOR TWP | 08520 | MERCER |
| 2957 | 15402 | M&M SUNOCO SERVICE STATION #0013-4487 | RT 130 & STOCKTON ST | EAST WINDSOR TWP | EAST WINDSOR TWP | 08520 | MERCER |
| 2958 | 15412 | EWING TWP RD @ FD OF CRINT F 6US2 BUILDING | 220 EWINGVILLE RD | EWING | EWING TWP | 08638 | MERCER |
| 2959 | 43615 | LEHIGH GAS SERVICE STATION | 1500 PENNINGTON RD & N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2960 | 5358 | AMERADA HESS SERVICE STATION #30225 | 1571 N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2961 | 15900 | LUKOIL SERVICE STATION #57227 | 1580 PARKWAY AVE & SPRUCE ST | EWING | EWING TWP | 08638 | MERCER |
| 2962 | 6392 | COLMAN OLDSMOBILE INC | 322LN OLDEN AVE | EWING | EWING TWP | 08628 | MERCER |
| 2963 | 6641 | PENNINGTON CITGO SERVICE STATION | 2088 PENNINGTON RD & EWINGVILLE RD | EWING | EWING TWP | 08628 | MERCER |
| 2964 | 50601 | EWING TWP RD OF ED CRINT F 6US2 BUILDING | 220 EWINGVILLE RD | EWING | EWING TWP | 08638 | MERCER |
| 2965 | 0 | CONCO DISTRIBUTORS | 401 4TH ST | EWING | EWING TWP | 08638 | MERCER |
| 2966 | 41692 | GRANT CIG INC | 45 LEXINGTON AVE | EWING | EWING TWP | 08638 | MERCER |
| 2967 | 6822 | MOBIL SERVICE STATION #15XVL | 800 PARKWAY AVE & N OLDEN AVE | EWING | EWING TWP | 08628 | MERCER |
| 2968 | 21687 | SOLOMONS SERVICE CENTER | 804 RIVER RD | EWING | EWING TWP | 08628 | MERCER |
| 2969 | 15028 | 7 ELEVEN STORE #25391 | RT 33 & N OLDEN AVE | EWING | EWING TWP | 08618 | MERCER |
| 2970 | 6576 | JOHNSON & JOHNSON AVIATION @ MERCER CNTY AIRPORT | SCOTCH RD | EWING | EWING TWP | 08628 | MERCER |
| 2971 | 6555 | LEHIGH GAS SERVICE STATION | 1071 PARKWAY AVE & LOWER FERRY RD | EWING | EWING TWP | 08628 | MERCER |
| 2972 | 6817 | DANIELOS CLEANERS | 1088 PARKWAY AVE FORMERLY 1089 PARKWAY AVE | EWING TWP | EWING TWP | 08628 | MERCER |
| 2973 | 6328 | PARKWAY SUNOCO SERVICE STATION | 1282 PARKWAY AVE & SCOTCH RD | EWING | EWING TWP | 08628 | MERCER |
| 2974 | 13029 | USDOD NAVALAIR PROPULSION CENTER AIRCRAFT DIV | 1440 PARKWAY AVE | EWING | EWING TWP | 08628 | MERCER |
| 2975 | 14638 | EWING TWP | 1443 PARKWAY AVE | EWING | EWING TWP | 08628 | MERCER |
| 2976 | 6225 | VERIZON COMMUNICATIONS INC TRENTON D O | 1484 PROSPECT ST | EWING | EWING TWP | 08638 | MERCER |
| 2977 | 6603 | EWING BP SERVICE STATION | 1494 PENNINGTON RD & OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2978 | 6599 | LUKOIL SERVICE STATION #57254 | 1497 PROSPECT ST & N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2979 | 6594 | HESS SERVICE STATION | 1513 PRINCETON AVE | EWING | EWING TWP | 08628 | MERCER |
| 2980 | 122647 | ARC OF MERCER CNTY | 180 EWINGVILLE RD | EWING | EWING TWP | 08618 | MERCER |
| 2981 | 54710 | 1879 NORTH OLDEN AVENUE | 1879 N OLDEN AVE | EWING | EWING TWP | 08618 | MERCER |
| 2982 | 6599 | LUKOIL SERVICE STATION #57228 | 2088 PENNINGTON RD | EWING | EWING TWP | 08618 | MERCER |
| 2983 | 6950 | EWING PENNINGTON RD & UPPER FERRY RD | 2095 PENNINGTON RD & UPPER FERRY RD | EWING TWP | EWING TWP | 08618 | MERCER |
| 2984 | 124152 | STOLTS BUS SERVICE | 2161 SPRUCE ST | EWING | EWING TWP | 08618 | MERCER |
| 2985 | 73806 | 30 MALAGA DRIVE | 30 MALAGA DR | EWING TWP | EWING TWP | 08638L | MERCER |
| 2986 | 42889 | WATERS & BUGBEE | 314 DICKINSON ST | EWING TWP | EWING TWP | 08638 | MERCER |
| 2987 | 6924 | HOUDI FUEL SERVICE INC | 340 4TH ST | EWING | EWING TWP | 08638 | MERCER |
| 2988 | 57769 | SIERRA OFFICE PARK | 380 SCOTCH RD | EWING TWP | EWING TWP | 08628 | MERCER |
| 2989 | 6938 | CARROLLS SERVICE CENTER | 440 GRAND AVE | EWING | EWING TWP | 08628 | MERCER |

Page 61 of 128

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2990 | 6511 | | WALKER MOBIL SERVICE STATION | 577 GRAND AVE & W UPPER FERRY RD | EWING TWP | EWING TWP | 08628 | MERCER |
| 2991 | 6921 | | PARKWAY SHELL SERVICE STATION #238522 | 788 PARKWAY AVE & OLDEN AVE | EWING TWP | EWING TWP | 08638 | MERCER |
| 2992 | 303770 | | MIKES BODMAN ALIGNMENT | 9 11 INDUSTRY DR | EWING TWP | EWING TWP | 08638 | MERCER |
| 2993 | 5259 | | MERCER COUNTY NEC | MERCER COUNTY AIRPORT | EWING TWP | EWING TWP | 600455021 | MERCER |
| 2994 | 88519 | 88518 | MERCER CNTY AIRPORT | RT 29 | EWING TWP | EWING TWP | 08638 | MERCER |
| 2995 | 214250 | | 10 MASON COURT | 10 MASON CT | EWING TWP | EWING TWP | 08638 | MERCER |
| 2996 | 6454 | | LUKOIL SERVICE STATION #57840 | 1070 WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 2997 | 6558 | | HESS SERVICE STATION #30255 | 1106 CHAMBERS ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 2998 | 6599 | | SUNOCO SERVICE STATION | 1140 1344 CHAMBERS ST & E FRANKLIN ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 2999 | 6444 | | SUNOCO SERVICE STATION #0011 9810 | 1150 WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3000 | 61460 | | NJ STATE POLICE CENTRAL RGNL LAB @ HORIZON CENTER | 1200 NEGRON DR & KLOCKNER RD | HAMILTON | HAMILTON TWP | 086012000 | MERCER |
| 3001 | 6428 | | LEHIGH GAS SERVICE STATION | 1201 KT 33 | HAMILTON | HAMILTON TWP | 08691 | MERCER |
| 3002 | 281455 | | AMERICAN CONCRETE CO FORMER | 129 285 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3003 | 16769 | | PERMIT TRENTON SWITCHING STATION | 1323 KLOCKNER RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3004 | 15405 | | ROGERS SERVICE STATION | 1380 S OLDEN AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3005 | 6545 | | NATIONAL PERFORMANCE PACKAGING CO | 1400 E STATE ST | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3006 | 6551 | | CHAMBERS 1406 SERVICE STATION | 1406 CHAMBERS ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3007 | 6518 | | DUCK ISLAND TERMINAL INC | 1468 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08611 | MERCER |
| 3008 | 66535 | | ARCO PETROLEUM PRODUCTS | 1471 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08611 | MERCER |
| 3009 | 15884 | | CONSUMERS OIL CORP | 1479 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08611 | MERCER |
| 3010 | 6448 | | LEHIGH GAS SERVICE STATION | 1511 1515 S OLDEN AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3011 | 63824 | | MERCERVILLE EXXON SERVICE STATION 88620 | 16 MERCERVILLE EDINBURG RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3012 | 46190 | | EAST STATE AUTOMOTIVE | 1673 E STATE ST | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3013 | 6515 | | GASCO SERVICE STATION | 1685 NOTTINGHAM WAY | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3014 | 15987 | | QUINN BROTHERS GULF SERVICE STATION | 1704 GREENWOOD AVE | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3015 | 150653 | | 1885 RT 33 E | 1885 RT 33 E | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3016 | 6527 | | WHITEHORSE GULF SERVICE STATION | 1879 KUSER RD | HAMILTON | HAMILTON TWP | 08691 | MERCER |
| 3017 | 15408 | | LEHIGH GAS SERVICE STATION | 1890 NOTTINGHAM WAY | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3018 | 47429 | | FEDERAL EXPRESS CORP @ SOUTH GOLD 2ND PK | 2 S GOLD DR | HAMILTON | HAMILTON TWP | 08691 | MERCER |
| 3019 | 6517 | | WASTE MANAGEMENT OF NJ INC | 208 PATTERSON AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3020 | 6547 | | EXXON SERVICE STATION #60247 | 2141 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3021 | 6443 | | SEAMONS SERVICE STATION | 2201 S OLDEN AVE & WHITEHORSE AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3022 | 19033 | | QUIK MART SERVICE STATION FORMER | 2201 S OLDEN AVE & WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3023 | 51145 | | HAMILTON TWP DPW | 240 TAMPA AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3024 | 6305 | | MOBIL SERVICE STATION #15CSP | 2449 NOTTINGHAM WAY & GRAYSON AVE | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3025 | 6495 | | INDEPENDENCE CENTER @ INDEPENDENCE PLAZA | 2461 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3026 | 13016 | | EXPRESS FUEL SERVICE STATION | 2482 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3027 | 6508 | | LUKOIL SERVICE STATION #57226 | 249 KT 33 & WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3028 | 6333 | | STARR TRANSIT CO INC | 2551 E STATE ST EXT | HAMILTON | HAMILTON TWP | 086198388 | MERCER |
| 3029 | 6461 | | STRYKER MACHINE PRODUCTS CO FORMER | 2560 E STATE ST EXT | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3030 | 391481 | | GULF SERVICE STATION | 2583 WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3031 | 56695 | | SIMCONS FLOWERS INC | 2615 HAMILTON AVE | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3032 | 560985 | 6579 | SHELL SERVICE STATION #138425 | 2688 NOTTINGHAM WAY | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3033 | 45540 | | GETTY SERVICE STATION #00056 | 2755 2757 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3034 | 6526 | | EXXON MOBIL OIL CORP TRENTON TERMINAL #28205 | 2785 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3035 | 15278 | | LUKOIL SERVICE STATION #32205 | 3155 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3036 | 6541 | | LINISH GAS SERVICE STATION | 3217 QUAKERBRIDGE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3037 | 164447 | | ACCURATE DOCUMENT DESTRUCTION INC | 35 INDUSTRIAL DR | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3038 | 38558 | | CAROLINA FREIGHT CARRIERS CORP | 3680 QUAKERBRIDGE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3039 | 6489 | LAKESIDE SHELL SERVICE STATION & AUTO SERVICE | 3750 S BROAD ST & LAKESIDE BLVD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3040 | 45002 | SUNOCO AY SERVICE CTR | 47 CHURCH ST & BROAD ST | HAMILTON | HAMILTON TWP | 08620 | MERCER |
| 3041 | 70271 | ELKCHEAD RESIDENCE | 7 ELKCHEAD RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3042 | 6407 | SPEEDWAY SERVICE STATION #05656 | 511 RT 33 & SHADY LN | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3043 | 49528 | MERCER CONTRACTING CO | 53 FLOCK RD | HAMILTON | HAMILTON TWP | 08619-0000 | MERCER |
| 3044 | 6528 | B&E SERVICE INC | 85 KLOCKNER RD | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3045 | 14048 | CONKLING RESIDENCE | 386 SLOAN AVE | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3046 | 43797 | COOPERS CYCLE RANCH INC | 283 RT 33 | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3047 | 112877 | DANA TRANSPORT INC W/A | 1495 E RL>285 | HAMILTON | HAMILTON TWP | 08046 | MERCER |
| 3048 | 15500 | NJ TURNPIKE AUTH RICHARD STOCKTON SERVICE AREA #65 | NEW JERSEY TPKE MM 58.7 | HAMILTON | HAMILTON TWP | 08330 | MERCER |
| 3049 | 9455 | NJ TURNPIKE AUTH WOODROW WILSON SERVICE AREA #6N | NEW JERSEY TPKE MM 58.7 N | HAMILTON | HAMILTON TWP | 08650 | MERCER |
| 3050 | 6459 | SHELL SERVICE STATION #0509 | RT 33 & GROVEDS DYE RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3051 | 6426 | BP SERVICE STATION #64697 | 1960 RT 33 & FAXON AVE | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3052 | 6504 | GETTY SERVICE STATION | 1286 RT 33 | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3053 | 6447 | HAMILTON SQUARE GASCO SERVICE STATION | 2101 RT 33 | HAMILTON SQUARE | HAMILTON TWP | 08690 | MERCER |
| 3054 | 43271 | GORDON & WILSON CO INC | 183 S 44 W WARD ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3055 | 6416 | CITY GAS HIGHTSTOWN SERVICE STATION | 160 164 MONSON ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3055 | 6408 | SUNOCO SERVICE STATION #0004 9992 | 180 MERCER ST & ACADEMY ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3057 | 6411 | L5 ROGERS BRASS STATION | 345 MERCER ST AKA RT39 | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3058 | 6413 | GPU ENERGY THE HIGHTSTOWN CENTRAL DISTRICT | 401 418 MERCER ST | HIGHTSTOWN | HIGHTSTOWN BORO | 07082 | MERCER |
| 3059 | 45547 | N AMERICAN PHILIPS LIGHTING CORP | 4 RAIL ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3060 | 14341 | AGWAY INC ENERGY PRODUCTS | MAXWELL AVE | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3061 | 15401 | SUNOCO SERVICE STATION #0013 6226 | 42 E BROAD ST & HAMILTON AVE | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3062 | 6405 | LEWIS SERVICE STATION INC | 59 PRINCETON AVE | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3063 | 23295 | MALIK CHEVROLET INC | 65 W BROAD ST | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3064 | 15391 | CASTORO @NGTRUCK CO #85222 | 74 E BROAD ST | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3065 | 36785 | ANDYS AUTO REPAIR | 130 W BROAD ST | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3066 | 55286 | ARDEGBJ POND INC | 10 FLOWER HILL LN | HOPEWELL TWP | HOPEWELL TWP | 59688 | MERCER |
| 3067 | 273389 | 101 LAMBERTVILLE HOPEWELL ROAD | 101 LAMBERTVILLE HOPEWELL RD | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |
| 3068 | 6403 | PENNINGTON CITGO SERVICE STATION | 102 WASHINGTON CROSSING PENNINGTON RD & REED RD | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3069 | 6898 | ALS SUNOCO SERVICE STATION | 105 RT 31 | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3070 | 166744 | 107 SEARCH AVENUE | 107 SEARCH AVE | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3071 | 6402 | AMOCO SERVICE STATION #60761 | 127 RT 31 & RT 554 | HOPEWELL TWP | HOPEWELL TWP | 08560 | MERCER |
| 3072 | 164765 | HOPEWELL MUNICIPAL RECYCLING CENTER | 1427 TRENTON HARBOURTON RD | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3073 | 15397 | HOPEWELL TWP MUNICIPAL RECYCLING CENTER | 3 WASHINGTON CROSSING PENNINGTON RD & SCOTCH RD AKA RT 546 & SCOTCH | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3074 | 179305 | 210 HOPEWELL PRINCETON ROAD | 210 HOPEWELL PRINCETON RD | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |
| 3075 | 6395 | PENNINGTON GAS SERVICE STATION | 226 RT 31 @ PENNINGTON CIR | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3076 | 6400 | HOPEWELL PRINCETON CORP | 250 PENNINGTON HOPEWELL RD | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3077 | 6396 | LEHIGH GAS SERVICE STATION | 2455 RT 31 & PENNINGTON CIR | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3078 | 6401 | LUKOIL SERVICE STATION #67708 | 255 PENNINGTON RD AKA RT 31 @ CIR | HOPEWELL TWP | HOPEWELL TWP | 08553 | MERCER |
| 3079 | 65268 | AT&T COMMUNICATIONS INC | 300 HOPEWELL PRINCETON RD AKA RT 569 | HOPEWELL TWP | HOPEWELL TWP | 08560 | MERCER |
| 3080 | 15824 | MOBIL OIL CORP | 811 PENNINGTON ROCKY HILL RD | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3081 | 358471 | KIESSUTT RESIDENCE | 325 CAMBERG HILL RD HOPEWELL | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3082 | 39073 | NJDEP WASHINGTON CROSSING STATE PARK | 355 WASHINGTON CROSSING PENNINGTON RD AKA RT 546 | HOPEWELL TWP | HOPEWELL TWP | 08530 | MERCER |
| 3083 | 185490 | 454 WASHINGTON CROSSING PENNINGTON ROAD | 454 WASHINGTON CROSSING PENNINGTON RD | HOPEWELL TWP | HOPEWELL TWP | 08560 | MERCER |
| 3084 | 121571 | 47 WEST SHORE DRIVE | 47 WEST SHORE DRIVE | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3085 | 224755 | 65 FEATHERBED LANE | 65 FEATHERBED LN | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |
| 3086 | 76274 | KINGS PATH GROUNDWATER CONTAMINATION | KINGS PATH | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |
| 3087 | 85919 | PRINCETON FARMS GROUNDWATER CONTAMINATION | MOORES MILL MT ROSE RD & HOWARD WAY | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3088 | 74820 | | YARD ROAD GROUNDWATER CONTAMINATION | RT 31 & YARD RD | HOPEWELL TWP | HOPEWELL TWP | 08560 | MERCER |
| 3089 | 6390 | | GARNET CHEVROLET GEO POIRIER | 1100 1120 SPRUCE ST | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3090 | 6392 | | LAWRENCE LAND CORP | 2480 BRUNSWICK PK & COLONIAL LAKE DR | LAWRENCE TWP | LAWRENCE TWP | 08638 | MERCER |
| 3091 | 6387 | | GETTY SERVICE STATION #57245 | 2515 BRUNSWICK PK | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3092 | 6385 | | MATERIALS ELECTRONIC PRODUCTS CORP | 990 SPRUCE ST | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3093 | 73550 | | WILLIS GREENHOUSE INC | 2365 LAWRENCEVILLE ROAD AKA RT 206 | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3094 | 64059 | | TRENTON FIBRE DRUM CO | 1545 NEW YORK AVE | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3095 | 169547 | | AL MASONS GARAGE | 1900 BRUNSWICK AVE 7/89 CHERRY TREE LN | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3096 | 63875 | | SLACKWOOD VOL FIRE CO #1 INC | 21 SLACK AVE | LAWRENCE TWP | LAWRENCE TWP | 08532 | MERCER |
| 3097 | 6386 | | LEHIGH GAS SERVICE STATION | 2505 BRUNSWICK PK & TEXAS AVE | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3098 | 47155 | | NJDOT LAWRENCE MAINTENANCE YARD | 2788 BRUNSWICK PK AKA RT 1 | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3099 | 75548 | | 6 WENZEL ROAD | 6 WENZEL RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3100 | 120874 | | ROUTE 1 & WHITEHEAD ROAD | BRUNSWICK PK & WHITEHEAD RD AKA RT 1 & WHITEHEAD RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3101 | 43383 | | AUTOBACS STRAUSS #45 @ LAWRENCE SHOPPING CENTER | BRUNSWICK PK KM 35 AKA RT 1 | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3102 | 45983 | | LAWRENCE TWP BUILDING & GROUNDS GARAGE | EGGERT CROSSING RD | LAWRENCEVILLE | LAWRENCEVILLE | 08648 | MERCER |
| 3103 | 6371 | | LAWRENCE ROAD SERVICENTER | 1175 LAWRENCEVILLE RD | LAWRENCEVILLE | LAWRENCEVILLE | 08648 | MERCER |
| 3104 | 6388 | | ANISAM SERVICE STATION | 195 LAWRENCEVILLE RD | LAWRENCEVILLE | LAWRENCEVILLE | 08532 | MERCER |
| 3105 | 43874 | | LAWRENCE TWP DPW | 1461 OHIO AVE | LAWRENCEVILLE | LAWRENCEVILLE | 08648 | MERCER |
| 3106 | 6372 | | ROSS AUTO SERVICE | 15 COLD SOIL RD | LAWRENCEVILLE | LAWRENCEVILLE | 08648 | MERCER |
| 3107 | 6374 | | LAWRENCEVILLE FUEL CO | 20 GORDON AVE | LAWRENCEVILLE | LAWRENCEVILLE | 08532 | MERCER |
| 3108 | 14631 | | RIDER UNIVERSITY | 2083 LAWRENCEVILLE RD AKA RT 206 | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3109 | 6369 | | LUKOIL OF LAWRENCEVILLE | 2417 MAIN ST AKA RT 206 | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3110 | 6379 | | LEHIGH GAS SERVICE STATION | 2690 BRUNSWICK PK AKA RT 1 | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3111 | 22657 | | LAWRENCE LINCOLN MERCURY INC | 2929 BRUNSWICK PK | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3112 | 6380 | | SHELL SERVICE STATION #138633 | 2961 BRUNSWICK PK & FRANKLIN CORNER RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3113 | 144914 | | 33 FORREST AVENUE | 33 FORREST AVE | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3114 | 159770 | 414438 | KWIK FILL USA SERVICE STATION | 360 LAWRENCE RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3115 | 6376 | | BWW PROPERTIES | 6 LITHO RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3116 | 42169 | | HUB CITY DISTRIBUTORS INC | 649 WHITEHEAD RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3117 | 42427 | | UNITED PARCEL SERVICE | BAKERS BASIN RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3118 | 6479 | | LEHIGH GAS SERVICE STATION | 1824 WHITEHORSE MERCERVILLE RD | MERCERVILLE | HAMILTON TWP | 08619 | MERCER |
| 3119 | 6549 | | DAVE PHILLIPS SERVICE STATION | 3090 QUAKERBRIDGE RD | MERCERVILLE | HAMILTON TWP | 08619 | MERCER |
| 3120 | 6847 | | LEHIGH GAS SERVICE STATION | 1 RT 1 & DELAWARE AVE | PENNINGTON | PENNINGTON BORO | 08534 | MERCER |
| 3121 | 570262 | | 14 BALDWIN STREET | 14 BALDWIN ST | PENNINGTON | PENNINGTON BORO | 08534 | MERCER |
| 3122 | 46022 | | HOPEWELL VALLEY RGNL BD OF ED | 425 S MAIN ST | PENNINGTON | PENNINGTON BORO | 08534 | MERCER |
| 3123 | 435422 | | PRINCETON UNIVERSITY | 13 21 OLDEN ST 70 WILLIAM ST | PRINCETON | PRINCETON | 08542 | MERCER |
| 3124 | 63532 | | PRINCETON DPW GARAGE | 72 HARRISON ST | PRINCETON | PRINCETON | 08540 | MERCER |
| 3125 | 15395 | | PRINCETON SUNOCO SERVICE STATION | 279 NASSAU ST & MURRAY PL | PRINCETON | PRINCETON | 08540 | MERCER |
| 3126 | 22082 | | MEDICAL CENTER OF PRINCETON MERWICK | 79 BAYARD LN | PRINCETON | PRINCETON | 08540 | MERCER |
| 3127 | 21159 | | PSE&G PRINCETON SUBSTATION | WIGGINS ST | PRINCETON | PRINCETON | 08540 | MERCER |
| 3128 | 6273 | | ALE SUNOCO SERVICE STATION #0002250 | 54 56 HIGHTSTOWN RD AKA RT 571 | PRINCETON JUNCTION | WEST WINDSOR TWP | 08550 | MERCER |
| 3129 | 6274 | | SHELL SERVICE STATION #0043444 | 74 RT 571 & 265 CLARKSVILLE RD AKA HIGHTSTOWN RD | PRINCETON JUNCTION | WEST WINDSOR TWP | 08550 | MERCER |
| 3130 | 6177 | | MOBIL SERVICE STATION | 78 HIGHTSTOWN RD AKA RT 571 | PRINCETON JUNCTION | WEST WINDSOR TWP | 08550000 | MERCER |
| 3131 | 43840 | | PRINCETON TWP DPW GARAGE | 1 VALLEY RD AKA RT 206 STATE RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3132 | 73810 | | 255 LEABROOK LN | 255 LEABROOK LANE | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3133 | 75989 | | LAKE VIEW VIEW CIRCLE | LAKE VIEW VIEW CIR | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3134 | 28851 | | STEFANELLIS AUTOMOTIVE INC | 188 BAYARD LN | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3135 | 35646 | | PRINCETON PUBLIC SCHOOLS | 25 VALLEY RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3136 | 6322 | | LARKINS SERVICENTER OF PRINCETON | 272 ALEXANDER ST | PRINCETON TWP | PRINCETON | 08540 | MERCER |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3137 | 6930 | | PRINCETON AMOCO SERVICE STATION #60732 @ PRINCETON SHOPPING CENTER | 301 N HARRISON ST | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3138 | 543515 | | 54 VALLEY ROAD | 54 VALLEY RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3139 | 14625 | | NASSAU OIL CORP | 800 STATE RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3140 | 88092 | | BARBER LEWIS CONSTRUCTION | 828 PRINCETON RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3141 | 6202 | | MBY RUN COUNTRY CLUB | 106 SHARON RD STE B | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3142 | 6201 | | COASTAL AUTO SERVICE STATION | 1118 RT 130 & RT 33 | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3143 | 42245 | | SPRINGELLS SERVICES/DSW | RT 130 | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3144 | 896906 | | PASSEG HOLDING CORP | RT 130 S & MEADOWBROOK RD | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3145 | 588067 | 28870 | WINDSOR POINT GARDEN STATE FUEL SERVICE STATION | 1402 RT 130 S | ROBBINSVILLE | ROBBINSVILLE TWP | 08561 | MERCER |
| 3146 | 13812 | | RONS CROSSROADS SERVICE STATION | 2340 RIVER RD & RT 546 AKA RT 29 | TITUSVILLE | HOPEWELL TWP | 08560 | MERCER |
| 3147 | 15716 | | HOPEWELL TWP MUNICIPAL BUILDING | 201 WASHINGTON CROSSING-PENNINGTON RD | TITUSVILLE | HOPEWELL TWP | 08560/42410 | MERCER |
| 3148 | 144647 | | SMOKERS SERVICE CENTER INC FORMER | 1005 CHAMBERS ST | TRENTON | TRENTON CITY | 08610 | MERCER |
| 3149 | 6906 | | SHELL SERVICE STATION #128827 | 1060 CHAMBERS ST | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3150 | 6252 | 543804 | ACCLAIS SUNOCO SERVICE STATION #0010-3226 | 110 SANNICAN DR & SULLIVAN WAY | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3151 | 50221 | | EXXON SERVICE STATION RE029 | 544 SANNICAN DR | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3152 | 99288 | | TRENTON CITY WEST WARD FIREHOUSE PROPOSED | 244A W STATE ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3153 | 57569 | | LOTH FLOORS & CEILINGS WAREHOUSE | 147 BOUDINOT ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3154 | 6242 | | EXXON SERVICE STATION #80088 | 1501 PRINCETON AVE & OLDEN AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3155 | 21161 | | PSE&G CHAUNCEY STREET SUBSTATION | 19 CHAUNCEY ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3156 | 120108 | | 591 CANNON STREET | 591 CANNON ST | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3157 | 55878 | | ONE FOOD MARKET TOBACCO & CIGARETTES | 1915 OLINDEN ST | TRENTON | TRENTON CITY | 08550 | MERCER |
| 3158 | 6283 | | TRENTON CITY HOUSING AUTH | 21 RUSLING ST | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3159 | 6285 | | MCCRAES MOBIL SERVICE STATION | 305 N BROAD ST & WARREN ST | TRENTON | TRENTON CITY | 08550 | MERCER |
| 3160 | 14643 | | VEOLIA ENERGY TRENTON LP | 320 S WARREN ST & LIVINGSTON ST | TRENTON | TRENTON CITY | 08604 | MERCER |
| 3161 | 6908 | | RIGGINS SERVICE STATION | 83 PERRY ST | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3162 | 67078 | | FLETCHER ROBERT | 398 N OLDEN AVE | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3163 | 13799 | | ROADRUNNER SERVICE STATION | 406 BRUNSWICK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3164 | 38551 | | CENTRAL JERSEY WASTE & RECYCLING | 500 BREUNIG AVE | TRENTON | TRENTON CITY | 08638472 | MERCER |
| 3165 | 6263 | | | 300 PERRY ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3166 | 6254 | | NATIONAL CERAMIC CO | 300 SOUTHARD ST | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3167 | 6226 | | ROADRUNNER SERVICE STATION | 579 585 S BROAD ST | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3168 | 41645 | | MARLITS SUNOCO SERVICE STATION | 600 PROSPECT ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3169 | 56899 | | SHAW INDUSTRIES CENTRAL WAREHOUSE | 610 NEW YORK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3170 | 57157 | | DOMSAL TOBACCO SERVICE STATION | 750 CHAMBERS ST | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3171 | 55682 | | CAPITAL HEALTH REGIONAL MEDICAL CENTER | 750 BRUNSWICK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3172 | 6300 | | LUXOL SERVICE STATION | 750 GREENWOOD AVE & CHAMBERS ST | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3173 | 6291 | | LEHIGH GAS SERVICE STATION | 801 GREENWOOD AVE & CHAMBERS ST | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3174 | 42560 | | LEHIGH GAS SERVICE STATION | 821 N OLDEN AVE & NEW YORK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3175 | 6275 | | PSE&G BRUNSWICK AVENUE COAL GAS | NEW YORK AVE & SYLVESTER ST | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3176 | 6595 | | REITHER BROTHERS GARAGE | 1570 PRINCETON AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3177 | 66528 | | TRENTON LEHIGH COAL & OIL | 458 NEW YORK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3178 | 6906 | | KENNY CLEANERS | 1885 PENNINGTON RD | TRENTON JUNCTION | EWING TWP | 08618 | MERCER |
| 3179 | 6204 | | WAYNE WHEELERS @ B2 AUTO SERVICE | 1212 RT 130 & RT 33 | WASHINGTON TWP | ROBBINSVILLE TWP | 08691 | MERCER |
| 3180 | 6188 | | WINDSOR DIESEL & GAS SERVICE STATION | 1299 RT 130 & ASSUNPINK CK | WASHINGTON TWP | ROBBINSVILLE TWP | 08000 | MERCER |
| 3181 | 6596 | | WINDSOR GARDEN STATE FUEL SERVICE STATION | 1372 RT 130 | WASHINGTON TWP | ROBBINSVILLE TWP | 08561 | MERCER |
| 3182 | 22862 | | HIGHTSTOWN VALERO SERVICE STATION | 1389 1391 RT 130 & MEADOWBROOK RD | WASHINGTON TWP | ROBBINSVILLE TWP | 08561 | MERCER |
| 3183 | 42560 | | | 375 SHARON RD | WASHINGTON TWP | ROBBINSVILLE TWP | 08691 | MERCER |
| 3184 | 6197 | | NJDOT ROBBINSVILLE TWP MAINTENANCE YARD | RT 130 & VOELBEL RD YARD 68 | WASHINGTON TWP | ROBBINSVILLE TWP | 08691 | MERCER |
| 3185 | 51123 | | NJ DEPT OF ED MARIE H KATZENBACH SCHOOL | 320 SULLIVAN WAY | WEST TRENTON | EWING TWP | 08625 | MERCER |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3186 | 6542 | | GRAND AVENUE EXXON SERVICE STATION 636026 | 58 GRAND AVE & LOWER FERRY RD | WEST TRENTON | EWING TWP | 08628 | MERCER |
| 3187 | 267555 | | CLEANTRONICS INC | 19 WASHINGTON RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08520 | MERCER |
| 3188 | 13788 | | SRI INTERNATIONAL SARNOFF | 201 WASHINGTON RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08648 | MERCER |
| 3189 | 6187 | | GETTY SERVICE STATION #56206 | 264 WASHINGTON RD & RT 1 AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3190 | 32057 | | PRINCETON NISSAN PORSCHE | 3466 RT 1 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3191 | 121671 | | ALLINOUSINE FORMER | 3477 BRUNSWICK PK AKA RT 1 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3192 | 6167 | | LUKOIL SERVICE STATION #57729 | 3513 RT 1 & FARBER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3193 | 6171 | | DIXON SERVICE STATION #92036 | 3718 RT 1 & WASHINGTON RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3194 | 6186 | | TOMS GULF SERVICE STATION #128542 | 3717 RT 1 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08541 | MERCER |
| 3195 | 15572 | | SUNOCO SERVICE STATION #0051446 | 3728 RT 1 RT 1 & HARRISON ST | WEST WINDSOR TWP | WEST WINDSOR TWP | 08540 | MERCER |
| 3196 | 27419 | | RITE AID PHARMACY #461 | 39 HIGHTSTOWN RD AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08540 | MERCER |
| 3197 | 6176 | | 9F SERVICE STATION #5926 | 401 HIGHTSTOWN RD & SOUTHFIELD DR AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3198 | 6189 | | BOHREN MOVING & STORAGE INC | 755 ALEXANDER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3199 | 67154 | | G&B BUSINESS ASSOC | 877 ALEXANDER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3200 | 25488 | | WEST WINDSOR TWP MUNICIPAL BUILDING GARAGE | HIGHTSTOWN RD & WALLACE RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3201 | 51807 | | LANWIN PROPERTIES OWNERS ASST | HIGHTSTOWN RD AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08512 | MERCER |
| 3202 | 57686 | | PRINCETON THEOLOGICAL SEMINARY | LOETSCHER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3203 | 456685 | | H&H GAS CORP | 80-84 N MAIN ST | WINDSOR | ROBINSVILLE TWP | 08561 | MERCER |
| 3204 | 42389 | | ROBINSVILLE TWP ROAD DEPT | MAIN ST | WINDSOR | ROBINSVILLE TWP | 08561 | MERCER |
| 3205 | 6481 | | APCO BROAD STREET SERVICE STATION | 4165 S BROAD ST | YARDVILLE | HAMILTON TWP | 08620 | MERCER |
| 3206 | 6492 | | YARDVILLE GASCO SERVICE STATION | 4360 S BROAD ST | YARDVILLE | HAMILTON TWP | 08620 | MERCER |
| 3207 | 49959 | | R&M AUTOMOTIVE | 1001 RT 1/9 | AVENEL | WOODBRIDGE TWP | 070010000 | MIDDLESEX |
| 3208 | 341018 | | INTERNATIONAL AUTO BROKERS INC | 1020 ST GEORGES AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3209 | 44026 | | VIP AUTOMOTIVE SALES & SERVICE | 1021 RAHWAY AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3210 | 84754 | | J&P PETROLEUM SERVICE STATION | 1090 RT 1/9 | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3211 | 4910 | | METRO SERVICE STATION | 2540 RANDOLPH AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3212 | 4930 | | MULTI PLASTICS EXTRUSIONS INC | 30 PRODUCTION WAY | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3213 | 4983 | | | 487 RAHWAY AVE | AVENEL | WOODBRIDGE TWP | 07036 | MIDDLESEX |
| 3214 | 4904 | | MIDWAY EQUIPMENT SALES INC | 868 RT 1-1 | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3215 | 4880 | | AVENEL EXXON SERVICE STATION #82556 | 870 874 RT 1/9 & HUDSON BLVD | AVENEL | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3216 | 33162 | | BOBS TIRE & AUTO CENTER INC | 1159 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3217 | 6153 | | DELTA SERVICE STATION | 1319 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3218 | 6154 | | SHELL SERVICE STATION #0460 0906 | 1339 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3219 | 6162 | | MIDDLESEX CNTY PARKS DEPT JOSEPH MEDWICK PARK | 15 HERMAN ST @ RAHWAY RIVER | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3220 | 6155 | | HESS SERVICE STATION #30026 | 1502 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3221 | 144445 | | CARGO LOGISTICS | 200 MIDDLESEX AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3222 | 4838 | | PAK AUTO BODY INC | 225 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3223 | 50158 | | CARTERET BORO | 278 282 PERSHING AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3224 | 68840 | | 2850 ROOSEVELT AVENUE | 2850 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3225 | 40405 | | US METALS REFINING CO | 400 MIDDLESEX AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3226 | 6150 | | RACE STAR SERVICE STATION | 748 ROOSEVELT AVE & WASHINGTON AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3227 | 6154 | | 756 ROOSEVELT AVENUE | 756 ROOSEVELT AVE & WASHINGTON AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3228 | 14880 | | CARTERET TRUCK OASIS | 760 765 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3229 | 502074 | | KINDER MORGAN TANK #260-1 | 78 99 LAFAYETTE ST | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3230 | 395535 | 14847 | PHILLIPS PETROLEUM CO FORMER @ CARTERET TERMINAL | LAFAYETTE ST PT OF | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3231 | 146400 | | 124 LONGFELLOW STREET | 124 LONGFELLOW ST | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3232 | 40389 | | 288 WASHINGTON AVENUE | 288 WASHINGTON AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3233 | 66326 | | GATX TERMINALS | 99 LAFAYETTE ST | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3234 | 4903 | | HARRIS AUTOMOTIVE SERVICE INC | 1055 ST GEORGES AVE | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |

10/14/2016

NEW JERSEY MDBS - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3235 | 4851 | | SPEEDWAY SERVICE STATION #03438 | 1215-1217 ST GEORGES AVE | COLONIA | WOODBRIDGE TWP | 07067/9923 | MIDDLESEX |
| 3236 | 4849 | | HESS SERVICE STATION | 1460 W LAKE AVE | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3237 | 41958 | | HP FUEL INC SERVICE STATION | 489 LAKE AVE | COLONIA | WOODBRIDGE TWP | 07067/3020 | MIDDLESEX |
| 3238 | 4950 | | LEHIGH GAS SERVICE STATION | 571 INMAN AVE & ORBEN RD | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3239 | 569260 | | SERVICE STATION FORMER | 576 INMAN AVE | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3240 | 4854 | | EXXON SERVICE STATION #21124 | GARDEN STATE PKWY MM 133 N & STCAMDRE RD | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3241 | 4965 | | EXXON SERVICE STATION FMM #85 | GARDEN STATE PKWY MM 130 | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3242 | 6084 | | CRANBURY MOBIL SERVICE STATION | 2791 RT 130 S | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3243 | 6094 | | CRANBURY SERVICE CENTER | 2794 RT 130 & CRANBURY CIR | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3244 | 30169 | | VALERO SERVICE STATION | 2798 RT 130 | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3245 | 130112 | | REPUBLIC SERVICE CPN INC | 44 RIGHTSTOWN-CRANBURY STATION RD-STE N | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3246 | 6089 | 67628 | NJ TURNPIKE AUTH MOLLY PITCHER SERVICE AREA #75 | NEW JERSEY TPKE MM 71-1.5 | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3247 | 63637 | | AMOCO SERVICE STATION | RT 130 & S RIVER RD | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3248 | 6083 | | PMG SERVICE STATION #F164 | 2677 RT 130 & HALF ACRE RD | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3249 | 203304 | | BLUE ROSE MOBIL SERVICE STATION & TRUCK STOP | RT 130 & N MAIN ST | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3250 | 6140 | | SUN NORTH SUNOCO SERVICE STATION | 361 NORTH AVE | DUNELLEN | DUNELLEN BORO | 08812 | MIDDLESEX |
| 3251 | 35543 | | TRICE LANE ASSOC | 110 TICES LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3252 | 6069 | | RACEWAY CORONA ROAD SERVICE STATION | 114 RYDERS LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3253 | 79757 | | CLINTON INVESTMENT CO | 59 WILMOT ST | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3254 | 6042 | | MIDDLESEX CNTY PARKS DEPT HEAVY EQUIP GARAGE | 21-29 FRESH PONDS RD | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08909 | MIDDLESEX |
| 3255 | 6064 | | CUMBERLAND GULF SERVICE STATION #320044 | 229 RT 18 & ALBERT ST | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3256 | 6065 | | SPEEDWAY SERVICE STATION #03479 | 232 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3257 | 6059 | | SUNOCO SERVICE STATION #0007 7016 | 288 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3258 | 75993 | | OFFICE DEPOT INC | 287 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3259 | 6070 | | EXXON SERVICE STATION #32550 | 274 MILLTOWN RD-24 RYDERS LN | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3260 | 6039 | | SHELL SERVICE STATION #138835 | 276 MILLTOWN RD & RYDERS LN | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3261 | 6041 | | SUNOCO SERVICE STATION #0007 6661 | 288 RT 18 & TICES LN | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3262 | 6050 | | MOBIL SERVICE STATION #15G67 | 296 RT 18 & TICES LN | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3263 | 137788 | | PIT STOP EXPRESS SERVICE CENTER | 301 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3264 | 6038 | | LUKOIL SERVICE STATION #57938 | 343 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3265 | 215471 | | KALESC INC | 344 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 48008 | MIDDLESEX |
| 3266 | 6028 | | HESS SERVICE STATION #30227 | 345 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3267 | 6054 | | EXXON SERVICE STATION #30047 | 371 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3268 | 6065 | | SHELL SERVICE STATION #138854 | 375 SUMMERHILL RD & OLD STAGE RD | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3269 | 45628 | | U HAUL CENTER #854 29 @ ROUTE 18 MOVING & STORAGE | 397 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08649 | MIDDLESEX |
| 3270 | 32261 | | BLACKSTONE CO INC | 40 COTTERS LN STE B | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3271 | 99246 | | MCDONALD CHRYSLER JEEP INC | 400-422 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3272 | 6056 | | VILLAGE CHEVROLET CADES | 511 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08909 | MIDDLESEX |
| 3273 | 6057 | | RACEWAY SERVICE STATION | 528 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3274 | 6132 | | KWIK TRIP EAST BRUNSWICK SERVICE STATION | 584 CRANBURY RD | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3275 | 6048 | | HESS SERVICE STATION #30221 | 624 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3276 | 6040 | | EAST BRUNSWICK BP SERVICE STATION | 724 RT 18 & RACE TRACK RD | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3277 | 6350 | | TEXACO SERVICE STATION #020515 | 730 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3278 | 6084 | | MIDDLESEX CNTY TAMARACK GOLF COURSE | 97 HARDENBURG LN | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3279 | 19746 | | NJ TURNPIKE AUTH JOYCE KILMER SERVICE AREA 8N | NEW JERSEY TPKE MM 78.8 N | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08909 | MIDDLESEX |
| 3280 | 6036 | | NJ TURNPIKE AUTH ADMIN BUILDING | NEW JERSEY TPKE MM 83.4 | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08909 | MIDDLESEX |
| 3281 | 454076 | | CO3 PHARAMACY & BANK FOOD DELI | RT 18 & FRWY ST | EAST BRUNSWICK TWP | EAST BRUNSWICK(GC)TWP | 08816 | MIDDLESEX |
| 3282 | 6209 | | AMERICA MOBIL SERVICE STATION #25050 | 1500 AMBOY AVE | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3283 | 6011 | | DELTA SERVICE STATION | 1065 AMBOY AVE | EDISON | EDISON TWP | 08820 | MIDDLESEX |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3384 | 45640 | U HAUL CENTER @ EDISON MOVING & STORAGE | 110 RT 1 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3385 | 362507 | INMAN GROVE SHOPPING CENTER | 1124 INMAN AVE A | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3287 | 38851 | ROSSMEYER & WEBER INC | 115 MAIN ST | EDISON | EDISON TWP | 08820400000 | MIDDLESEX |
| 3288 | 40414 | CREATIVE MANAGEMENT INC SERVICE STATION | 1271 INMAN AVE | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3289 | 45600 | RARITAN PERIODICAL SALES INC DE DISTRIBUTING @ RARITAN CENTER | 125 CLEARVIEW RD | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3290 | 5332 | | 1337 RT 1 & 130 EAST | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3291 | 54059 | BRICK CHURCH APPLIANCE INC | 140 CARTER DR | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3292 | 5881 | CENTER EXXON SERVICE STATION | 1441 RT 1 & PARSONAGE RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3293 | 5927 | TWIN COUNTY GROCERS INC FOODTOWN DIV | 143 TALMADGE RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3294 | 5951 | AIR PRODUCTS & CHEMICALS INC | 1620 OAK TREE RD & WOOD AVE | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3295 | 5888 | RACEWAY SERVICE STATION EDISON OAK TREE | 1599 OAK TREE RD & CINDER RD | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3296 | 5356 | LUKOIL SERVICE STATION #57208 | 1729 OAK TREE RD | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3297 | 18799 | 175 PLAINFIELD AVENUE | 175 PLAINFIELD AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3298 | 18727 | CENTER SERVICE STATION | 1809 WOODBRIDGE AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3299 | 42754 | ESTATE OF PHASE MORRIS ROUTE 27 WELL | 1814 LINCOLN HWY | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3300 | 586851 | SHELL SERVICE STATION #138339 | 1819 LINCOLN HWY & PLAINFIELD AVE AKA RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3301 | 5988 | NIXON CORP | 2042 RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3302 | | MOBIL SERVICE STATION #05105E | 2084 WOODBRIDGE AVE | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3303 | | SALS AUTO SHOP & OAK TREE BUS | 2086 OAK TREE RD | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3304 | 14640 | MOBIL CHEMICAL CO EDISON RESEARCH | 2155 LINCOLN HWY & VINEYARD RD | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3305 | 5970 | LUKOIL SERVICE STATION #57217 | 2200 LINCOLN HWY & VINEYARD RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3306 | 42785 | PRICE CLUB STORE #234 | 220 LINCOLN HWY AKA RT 27 | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3307 | 5332 | BILL SERVICE STATION | 221 MAIN AVE | EDISON | EDISON TWP | 08837 | MIDDLESEX |
| 3308 | 5822 | 3P SERVICE STATION #84856 | 2246 LINCOLN HWY & ROBINSON AVE AKA RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3309 | 45899 | DEFALCO TOWING & SERVICE CENTER | 289 PLAINFIELD AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3310 | 5925 | MANO'S SERVICE CENTER | 24 VINEYARD RD | EDISON | EDISON TWP | 08817200000 | MIDDLESEX |
| 3311 | 5979 | METRO PARK EXXON SERVICE STATION | 240 LINCOLN HWY & WOOD AVE AKA RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3312 | 5984 | MIDDLESEX CNTY COLLEGE | 2600 WOODBRIDGE AVE & MILL RD | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3313 | 21927 | AMC SUNOCO SERVICE STATION | 265 PLAINFIELD AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3314 | 18784 | CT DISEELLO & SONS INC | 27 PROGRESS ST | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3315 | 5385 | METRO STOP SERVICE STATION | 279 RT 1 & OAKLAND AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3316 | 5315 | UNIVERSAL GENERAL SAFETY METAL @ RARITAN CENTER | 3 PARKWAY N | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3317 | 18791 | EXXON SERVICE STATION #38882 | 9115 WOODBRIDGE AVE | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3318 | 15791 | SHELL SERVICE STATION #62428 | 98 LINCOLN HWY & PARSONAGE RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3319 | 178886 | 37 GURLEY ROAD | 37 GURLEY RD | EDISON | EDISON TWP | 08837 | MIDDLESEX |
| 3320 | 5383 | SUNOCO SERVICE STATION #0515 1773 | 3875 PARK AVE & STEPHENVILLE PKWY | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3321 | 5385 | EDISON SERVICE CENTER | 407 RT 1 | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3322 | 120044 | RARITAN OIL CO INC BULK PLANT A-SIDE | 411 RT 1 | EDISON | EDISON TWP | 08817447470 | MIDDLESEX |
| 3323 | 5947 | KILMER EMPIRE SERVICE STATION/B&L TIRE CO | 435 PLAINFIELD AVE | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3324 | 272029 | CAMP KILMER | 439 PLAINFIELD AVE | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3325 | 6004 | OPEN ROAD MAZDA HONDA ISUZU | | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3326 | 6009 | AUTOMATIC CATERING INC | 58 BRUNSWICK AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3327 | 5874 | A&R WHOLESALE DISTRIBUTORS | 60 BRUNSWICK AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3328 | 60072 | RACEWAY SERVICE STATION | 641 RT 1 & WOODING AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3329 | 5865 | SPORTS EXPRESSWAY | 711 RT 1 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3330 | 4488 | BIG JOES TRUCK STOP NORTH | | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3331 | 5908 | EDISON TWP MUNICIPAL GARAGE | 745 NEW DURHAM RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3332 | 5945 | LUKOIL SERVICE STATION #57348 | 755 RT 1 & OLD POST RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE 1 LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3383 | 43499 | KRAUSZERS DAIRY STORE | 78 NATIONAL RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3384 | 49240 | RWK-MULLANE DISTRIBUTORS INC | 8 PROGRESS ST | EDISON | EDISON TWP | 08820000 | MIDDLESEX |
| 3385 | 848394 | EDISON SHELL SERVICE STATION | 861 RT 1 | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3386 | 5864 | SHELL SERVICE STATION #83841 | 890 RT 1 & OLD POST RD | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3387 | 6008 | CITGO SERVICE STATION | 979 AMBOY AVE | EDISON | EDISON TWP | 08837 | MIDDLESEX |
| 3388 | 4577 | AMERADA HESS SERVICE STATION | LINCOLN HWY & PASSNAER RD #82025 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3389 | 4577 | RARITAN CENTER PLAZA II B RARITAN CENTER | RT 1 & PRINCE ST | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3340 | 15629 | BERGEN INDUSTRIES INC @ EDISON IND CENTER | RT 1 & PRINCE ST | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3341 | 21655 | TALMADGE ROAD BUILDING | TALMADGE RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3342 | 47288 | MIDDLESEX CNTY THOMAS A EDISON PARK | 1 W PATROL RD & MILL RD | EDISON TWP | EDISON TWP | 08801 | MIDDLESEX |
| 3343 | 49276 | NJ DEPT OF MILITARY & VETERANS AFFAIRS VETERANS MEMORIAL HOME | 132 133 EXPRESSWAY RD | EDISON TWP | EDISON TWP | 088180013 | MIDDLESEX |
| 3344 | 47475 | TRANSPORT MOTOR SYSTEMS INC | 805 RT 1 | EDISON TWP | EDISON TWP | 08818 | MIDDLESEX |
| 3345 | 35755 | BEAUMONT PRODUCTS INC | 148 TALMADGE RD | EDISON TWP | EDISON TWP | 08818015 | MIDDLESEX |
| 3346 | 13777 | RACEWAY SERVICE STATION #2123 | 1501 RT 1 & PASSNAER RD | EDISON TWP | EDISON TWP | 08818 | MIDDLESEX |
| 3347 | 5006 | HESS SERVICE STATION #82638 | 1555 1597 LINCOLN HWY & HIGHLAND TER AKA RT 27 | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3348 | 5001 | GETTY SERVICE STATION #56275 | 1542 LINCOLN HWY & OCTOUN RD | EDISON TWP | EDISON TWP | 08820 | MIDDLESEX |
| 3349 | 5950 | MIDDLESEX CNTY MOSQUITO CONTROL COMM | 200 PARSONAGE RD | EDISON TWP | EDISON TWP | 08820 | MIDDLESEX |
| 3350 | 2185446 | ROLL | 2199 RT 27 & VINEYARD RD | EDISON TWP | EDISON TWP | 02013 | MIDDLESEX |
| 3351 | 42015 | KRAUSZERS DAIRY STORE #80 | 2279 WOODBRIDGE AVE | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3352 | 6614 | CONTINENTAL OIL CO | 244 OLD POST RD | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3353 | 80446 | SPECIAL MATERIALS CO | 241 OLD POST RD | EDISON TWP | EDISON TWP | 08818 | MIDDLESEX |
| 3354 | 5808 | EDISON SHELL SERVICE STATION | 794 NEW DURHAM RD & DURHAM RD | EDISON TWP | EDISON TWP | 08818 | MIDDLESEX |
| 3355 | 5873 | SPEEDWAY SERVICE STATION #08446 | 41 SILVER LAKE AVE & GLENDALE AVE | EDISON TWP | EDISON TWP | 08818 | MIDDLESEX |
| 3356 | 8439 | SUPERIOR ENERGUP CORP | 424 488 RT 1 & PLAINFIELD AVE | EDISON TWP | EDISON TWP | 08820 | MIDDLESEX |
| 3357 | 574048 | BICKLE CO INC | 789 AMBOY AVE | EDISON TWP | EDISON TWP | 08818 | MIDDLESEX |
| 3358 | 15780 | AMOCO SERVICE STATION #842 | 841 RT 1 | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3359 | 15382 | SHELL SERVICE STATION | 1 LAFAYETTE RD & ROAD AVE | EDISON TWP | EDISON TWP | 08837 | MIDDLESEX |
| 3360 | 78166 | RACEWAY SERVICE STATION | 1021 KING GEORGES POST RD | EDISON TWP | EDISON TWP | 08837 | MIDDLESEX |
| 3361 | 5886 | HATCO CORP | 1020 KING GEORGES POST RD | FORDS | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3362 | 4972 | SCHNNELL PROPERTIES | 590 RIVERSIDE DR 20 INDUSTRIAL WAY FORMERLY | FORDS | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3363 | 14357 | CROWN MILL RD & NEW BRUNSWICK AVE | | FORDS | WOODBRIDGE TWP | 0886350000 | MIDDLESEX |
| 3364 | 14851 | LUKOIL SERVICE STATION | 3078 LINCOLN HWY AKA RT 27 | FORDS | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3365 | 4937 | WALDRON PROPERTY | 100 CLEVELAND AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3366 | 5888 | URRY INC | 113 RARITAN AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3367 | 23419 | SUNOCO SERVICE STATION #0007-6406 | 138 146 RARITAN AVE & 3RD AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3368 | 5168 | FONNERS SERVICE CENTER | 148 WOODBRIDGE AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3369 | 46894 | ACME MOTORS INC | 211 WOODBRIDGE AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 0890400000 | MIDDLESEX |
| 3370 | 45559 | SISTERS OF OUR LADY OF CENACLE RETREAT HOUSE | 411 RIVER RD | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3371 | 45557 | HILLTOP MOBIL SERVICE STATION | 444 VALENTINE LN | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3372 | 5602 | LUKOIL SERVICE STATION | 60 RARITAN AVE & WOODBRIDGE AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3376 | 5839 | MIDDLESEX CNTY DEPT OF PARKS DONALDSON PARK | 702 RARITAN AVE & WOODBRIDGE AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3377 | 5779 | RIVERVIEW AVE | | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08820 | MIDDLESEX |
| 3378 | 4940 | GETTY SERVICE STATION #06957 | 188 NEW BRUNSWICK AVE | HOPELAWN | WOODBRIDGE TWP | 08861 | MIDDLESEX |
| 3379 | 48118 | VERIZON NJ INC WOODBRIDGE DISTRICT OFFICES | 857 FLORIDA GROVE RD | HOPELAWN | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3380 | 196229 | MOTIVA ENTERPRISES | 87 W POND RD & LAUREL ST | WOODBRIDGE | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3381 | 4930 | ISELIN BP SERVICE STATION #18444 | 11 LINCOLN HWY & WOOD AVE RT 27 & WOOD AVE | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STL_ID | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3383 | 4934 | | AMOCO SERVICE STATION #8585 | 1547 OAK TREE RD | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3382 | 4945 | | ISELIN SVOOH SERVICE STATION | 1611 OAK TREE & WOOD AVE | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3384 | 4885 | | MOBIL SERVICE STATION #02485885 | 345 RT 1 & GILL LN | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3385 | 4933 | | AMOCO SERVICE STATION #0341 | 650 RT 1 | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3386 | 4939 | | AMOCO SERVICE STATION #610 | 745 GREEN ST & RT 1 | ISELIN | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3387 | 4840 | | ISELIN SHELL SERVICE STATION | GARDEN STATE PKWY MM 91.5 | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3388 | 5796 | | JAMESBURG FUEL SERVICE STATION | 222 GATZMER AVE | JAMESBURG | JAMESBURG BORO | 08831 | MIDDLESEX |
| 3389 | 5796 | | JAMESBURG FUEL SERVICE STATION | 232 GATZMER AVE | JAMESBURG BORO | JAMESBURG BORO | 08831 | MIDDLESEX |
| 3390 | 5770 | | JAMESBURG GULF SERVICE STATION #88521 | 239 PASSAGE DR | JAMESBURG | JAMESBURG BORO | 08831 | MIDDLESEX |
| 3391 | 80481 | | 283 285 GATZMER AVENUE | 259-295 GATZMER AVENUE | JAMESBURG BORO | JAMESBURG BORO | 08831 | MIDDLESEX |
| 3392 | 5756 | | HICKS AUTO BODY | 135 SMITH ST & HIGHLAND AVE | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3393 | 4927 | | BILLS U1 GAS SERVICE STATION | 225 SMITH ST | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3394 | 4824 | | ROOSEVELT CARE CENTER | 60 CROWS MILL RD | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3395 | 12708 | | NJ PETROLEUM SERVICE STATION | 899 INDUSTRIAL HWY | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3396 | 12755 | | BIDDLE TRUCK RENTAL | 3821 LINCOLN HWY N NEW RD AKA RT 27 | KENDALL PARK | SOUTH BRUNSWICK TWP | 08824 | MIDDLESEX |
| 3397 | 4557 | 5149 | KENDALL PARK SERVICE STATION | 3821 LINCOLN HWY S & LINCOLN BLVD & ALLSTON RD | KENDALL PARK | SOUTH BRUNSWICK TWP | 08824 | MIDDLESEX |
| 3398 | 5745 | | KWIK TRIP KENDALL PARK SERVICE STATION | 59 RT 35 | LAURENCE HARBOR | OLD BRIDGE TWP | 08879 | MIDDLESEX |
| 3399 | 448023 | | WEDGE SHELL | RT 35 S & LAURENCE PKWY | LAURENCE HARBOR | OLD BRIDGE TWP | 08879 | MIDDLESEX |
| 3400 | 5800 | | B&W AUTOMOTIVE | 1 ROOSEVELT DR & PARSONNER RD | MENLO PARK | EDISON TWP | 08837 | MIDDLESEX |
| 3401 | 5716 | | METUCHEN ESSO | 250 MAIN ST | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3402 | 27126 | | B&W AUTOMOTIVE | 21 AMBOY AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3403 | 5724 | | GULTON INDUSTRIES INC-MARK (HS DIV) | 211 DURHAM AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3404 | 5725 | | RX FUEL SERVICE STATION | 247 CENTRAL AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3405 | 12756 | | EXXON SERVICE STATION #80205 | 262 LAKE AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3406 | 5720 | | JERSEY GAS & SHOP SERVICE STATION | 262 LAKE AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3407 | 5711 | | ANOCO SERVICE STATION #8860 | 364 MAIN ST | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3408 | 5723 | | METUCHEN BORO DPW GARAGE | 444 JERSEY AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3409 | 5703 | | GILT PETROLEUM SERVICE STATION | 593-598 MIDDLESEX AVE & MAIN ST | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3410 | 5701 | | METUCHEN ESSO | 702 MIDDLESEX AVE | METUCHEN BORO | METUCHEN BORO | 08840 | MIDDLESEX |
| 3411 | 47898 | | SUNOCO SERVICE STATION #0007 7172 | LAKE AVE & NEW ST | METUCHEN BORO | METUCHEN BORO | 08840 | MIDDLESEX |
| 3412 | 5901 | | ROUTE 28 SERVICE STATION | 101 BOUND BROOK RD | METUCHEN BORO | METUCHEN BORO | 08840 | MIDDLESEX |
| 3413 | 5881 | | NEIGHBORHOOD GARAGE | 120 BOUND BROOK RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3414 | 14835 | | VEOLIA ES TECHNICAL SOLUTIONS | 135 FACTORY LN | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3415 | 5889 | | JACO INDUSTRIES INC | 151-159 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3416 | 5857 | | 19 PETROLEUM SERVICE STATION | 145 RIVER RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3417 | 58710 | | KURE ASSOC | 200 MOUNTAIN AVE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3418 | 318647 | | PUMPING SERVICES INC | 201 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3419 | 57761 | | US DEPT OF ENERGY MIDDLESEX SAMPLING PLANT | 229 MOUNTAIN AVE STORAGE SITE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3420 | 13777 | | US INDUSTRIES INC | 271 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3421 | 83799 | | J FLETCHER CREAMER & SON INC | 294 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3422 | 5982 | | MIDDLESEX FUEL SERVICE STATION | 805 BOUND BROOK RD | MIDDLESEX | MIDDLESEX BORO | 088463388 | MIDDLESEX |
| 3423 | 5988 | | FRANKS GULF SERVICE STATION | 309 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3424 | 12749 | | REAGENT CHEMICAL & RESEARCH INC | 544 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3425 | 58549 | | JERSEY POLYMERS CO | 664 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3426 | 14832 | | LIBERTY POLYMERS INC | 87 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3427 | 58577 | | CINVANNCE SPECIALTY ADHESIVES | 245 MOUNTAIN AVE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3428 | 50922 | | MIDDLESEX INDUSTRIAL CENTER | 590 CEDAR AVE | MIDDLESEX BORO | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3429 | | | LOUIS N ROTHBERG & SON INC | | MILLTOWN | MILLTOWN BORO | 088500000 | MIDDLESEX |
| 3430 | 5525 | | SUNOCO SERVICE STATION #0007 6890 | 110 RYDERS LN & WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 12008 | | SPEEDWAY SERVICE STATION #9447 | 19 MAIN ST & WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 5881 | | DELTA SERVICE STATION | 201 N MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 5887 | | GOLDEN LION INN | 23 S MAIN ST & WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08879 | MIDDLESEX |
| 48163 | | MILLTOWN EXXON | MILLTOWN | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 41941 | | MILLTOWN GULF SERVICE STATION | 257 N MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 5626 | | MILLTOWN DELTA SERVICE STATION | 29 S MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 43289 | | MILLTOWN BORO DPW YARD | 99 WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 22954 | | SEARS STERN & FOSTER BEDDING CO FORMER | 3760 RT 1 & BLACKHORSE LN | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 5580 | | EXXON SERVICE STATION | 3464 RT 1 S | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 5181 | | AFCO MAJOR ROAD SERVICE STATION | 4600 RT 1 | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 5379 | | NEW ROAD GAS & GO SERVICE STATION | 4041 RT 1 & NEW RD | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 13773 | | NJDOT/JAMESBURG TRAINING SCHOOL FOR BOYS | 1 N STATE HOME RD & SPOTSWOOD GRAVEL HILL RD | JAMESBURG BORO | MONROE TWP | 08831 | MIDDLESEX |
| 35670 | | SUBURBAN TRANSIT CORP | 2200 RT 33 | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 12957 | | THE GARDENS OF MONROE | 169 APPLEGARTH RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 37835 | | JOHN HOLM & SON INC @ LONGSTREET TERMINAL | 2 LONGSTREET RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 35008 | | MONROE MOBIL SERVICE STATION | 843 RT 33 | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 35275 | | MIDDLESEX CNTY THOMPSON CNTY PARK | FORESATE DR @ RAILROAD AVE | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 5589 | | GUNDACKER ARTHUR PROPERTY | PERRINEVILLE RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 5561 | | SPOTSWOOD ENGLISHTOWN RD | 279 SPOTSWOOD ENGLISHTOWN RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 5540 | | MIDDLESEX CNTY ADMIN BUILDING | 1 KENNEDY SQUARE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 69020 | | BRISTOL MYERS SQUIBB INC | 1 SQUIBB DR | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 35038 | | HALON'S ESSO STATION | 207 HOV LANE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 33816 | | 207 HOV LANE REALTY | 207 HOV LANE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08512 | MIDDLESEX |
| 13742 | | RMAS INC | 11 JULES LN STE B | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 5605 | | BRUNSWICK GULF SERVICE STATION #0006 0047 | 110 MEMORIAL PKWY AKA RT 18 & COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 5598 | | TYCO ELECTRONICS CORP | 100 SOMERSET ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 462572 | | EXXON SERVICE STATION 469888 | 1250 SOMERSET ST & HOV LN | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 12945 | | 155 FRENCH STREET | 155 FRENCH ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 35860 | | NEW BRUNSWICK EXXON SERVICE STATION | 125 GEORGE ST & COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 18650 | | NEW BRUNSWICK CITY HOUSING AHTL MEMORIAL HOME | 279 MEMORIAL PKWY | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 13946 | | GETTY SERVICE STATION #56065 | 127-135 FRENCH ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 24094 | | RHODIA INC | 10 LIVE ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 13597 | | 6TH WARD SERVICE CENTER | 195 EASTON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 54165 | | GEM AUTO CENTER INC/GEM SERVICE STATION | 208 EASTON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 12948 | | 208 EASTON AVENUE | 208 EASTON AVENUE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 5394 | | MCS TIRE & SERVICE STATION | 217 FRENCH ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 13963 | | NEW BRUNSWICK CITY PD PARKING FACILITIES | 330 NEILSON ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 13948 | | NEW BRUNSWICK CITY BD OF ED ADULT HIGH SCHOOL | 228 BALDWIN ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 16538 | | GETTY SERVICE STATION #56065 | 228 GEORGE ST & MORRIS ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 171168 | | RHODIA INC | 288 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 5612 | | AMERICA PROPERTIES FORMER | 288 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 36071 | | CIRCLE EXXON SERVICE STATION | 34 RT 1 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 33985 | | PRODUCT SAFETY LABS INC | 340 COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 15333 | | ROLFE BUILDING & LUMBER SUPPLY | 38 AG JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 15704 | | MIDDLESEX CNTY VEHICLE MAINTENANCE/JERSEY AVE GAS FACILITY | 400 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 18577 | | EBERLIN INC | 425 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 14887 | | SS COMMERCIAL AVENUE | 55 COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08910 | MIDDLESEX |
| 14824 | | CAL CHLOR CORP | 760 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 09000 | MIDDLESEX |
| 57004 | | MEDICA PHARMACEUTICAL CORP @ NEW BRUNSWICK/IND | 9 INDUSTRIAL DR TERMINAL RD | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| | | BRUNSWICK FOREIGN MEDICAL | 90 JERSEY AVE PO BOX 1071 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |

10/14/2015