# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 55569 | | GOLDSMITH BROTHERS INSULATIONS INC | 98 WARD ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903-0000 | MIDDLESEX |
| 66452 | | PSE&G GAS DISTRICT OPERATIONS HDQTRS | ALBANY ST & NELSON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 14322 | | NJ RUTGERS UNIVERSITY COOK DOUGLAS CAMPUS | DUDLEY RD & NICHOL AVE BLDG 3238 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 228552 | | JERMAN'S WAREHOUSE | 33 S TENTH AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 67255 | | JERSEY AVENUE RESTORATIONS | 442 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 60344 | | CELL PRODUCTS INC | 5 GEORGES RD | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08902 | MIDDLESEX |
| 336543 | 12899 | SINGH & BINDRA INC | 580 RT 18 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 01952 | | NJ RUTGERS UNIVERSTY NEW BRUNSWICK CAMPUS | COLLEGE AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 45620 | | RJPS COLA BOTTLING CO | 1007 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 26986 | | BROGAN CADILLAC OLDSMOBILE | 1401 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 14355 | | PROSPECT INDUSTRIES CORP | 1322 AIRPORT RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 5556 | | VALERO SERVICE STATION | 1300 LINCOLN HWY AKA RT 27 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 48552 | | ENFRAB ELECTRIC CO INC | 1301 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902-0000 | MIDDLESEX |
| 60214 | | NORTH BRUNSWICK COATINGS & CHEMICALS | 1480 JERSEY AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 372098 | | A BRIGHT BEGINNING CHILDCARE CENTER | 1440 HOW LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 14942 | | BRUNSWICK BUSINESS CAMPUS | 1460 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 18730 | | COCA COLA REFRESHMENTS USA INC | 1500 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08901 | MIDDLESEX |
| 45144 | | NORTH BRUNSWICK TWP BD OF ED-NORTH BRUNSWICK HIGH SCHOOL VETERANS PA | 1445 RT 130 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 5550 | | GULF SERVICE STATION | 1696 GEORGES RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 5545 | | FUEL ONE SERVICE STATION | 1893 RT 1 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 55281 | | FINGERS RADIATOR TIRE & CAR CARE | 2005 RT 1 & THALIA ST | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08873 | MIDDLESEX |
| 15367 | | JOHNSON & JOHNSON NORTH BRUNSWICK CAMPUS | 2300 RT 1 & AARON RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 15285 | | KWIK FUEL INC | 2955 RT 1 & AARON RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 95799 | | PMG SERVICE STATION #7163 | 2720 RT 130 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 5851 | | BP SERVICE STATION #24897 | 2900 LINCOLN HWY & FINNEGANS LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 40619 | | GOODYEAR AUTO SERVICE CENTER | 557 MILLTOWN RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 15384 | | NORTH BRUNSWICK EXXON - GAS SERVICE | 590 GEORGES RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08901 | MIDDLESEX |
| 16988 | | PARKER HANNIFIN CORP | 601 NASSAU ST | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 295155 | | JENNING CITGO SERVICE STATION | 686 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 91645 | | RARITAN RIVER GARAGE CO INC | 786 CAROLIER LN 740 RT 1, FORMER | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 5289 | | APPLE ORCHARD LN | 770 788 RT 1 N | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 37363 | | AMTRAK CORP ADAMS MAINTENANCE OF WAY BASE | 788 ADAMS ST | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 56868 | | JOSS SERVICE CENTER | 814 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 12905 | | BP SERVICE STATION #8382 FORMER | 938 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08901 | MIDDLESEX |
| 5947 | | PMG READ SERVICE STATION | RT 1 S & GEORGES RD AKA RT 130 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 50973 | | MIDDLESEX CTY ADULT CORRECTIONS FACILITY | 540 LIVINGSTON AVE & HIGHLAND | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 26932 | | MACLUII FORD INC | GEORGES RD & APPLE ORCHARD LN AKA RT 130 & APPLE ORCHARD LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 5749 | | OLD BRIDGE TWP MUNICIPAL COMPLEX & DPW | 1 OLD BRIDGE PLAZA | OLD BRIDGE TWP | OLD BRIDGE TWP | 07747 | MIDDLESEX |
| 55369 | | STAYCO ASPHALT CO INC | 1 WATERWORKS RD & CHEESEQUAKE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 55363 | | LEHIGH GAS SERVICE STATION | 1 WORTH PL & OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 5070 | | MIDDLESEX CNTY ROAD DEPT COMPLEX | 1 WORTH PL & APPLE ORCHARD LN AKA RT 130 & APPLE ORCHARD LN | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 5337 | | AMERADA HESS SERVICE STATION #30358 | RT 1 & APACHE ST | OLD BRIDGE TWP | OLD BRIDGE TWP | 08850 | MIDDLESEX |
| 5586C | | GETTY SERVICE STATION #56906 | 1189 OLD BRIDGE ENGLISHTOWN RD & 7TH ST | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 5397 | | GETTY SERVICE STATION #00304 | 1284 RT 9 & HARTLEE AVE | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 55391 | | GETTY SERVICE STATION #00364 | 1300 RT 35 & RARITAN BLVD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 15315 | | CLIFWOOD BEACH MOBIL SERVICE STATION | 15 THROCKMORTON LN | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 18078 | | OLD BRIDGE TWP MUA COLLECTION SYSTEM REHABILITATION PROGRAM | 154 OLD BRIDGE ENGLISHTOWN RD W GREYSTONE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 46858 | | GULF SERVICE STATION #620160 | 1600 OLD BRIDGE ENGLISHTOWN RD & GREYSTONE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08856 | MIDDLESEX |
| | | TRI AUTO REPAIR | 182 PENSION RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 55340 | | OLD BRIDGE AIRPORT | 848 PENSION RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07726 | MIDDLESEX |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3529 | 10345 | | 516 AUTO & TIRE SERVICE INC | 199 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3530 | 10338 | OLD BRIDGE DELTA SERVICE STATION | 20 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3531 | 10336 | EXPO SERVICE STATION EXPO EXPRESS | 2205 CHEESEQUAKE BROWNTOWN RD AKA RT 9 & FAIRWAY LN | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3532 | 10343 | EXXON SERVICE STATION #8145 | 220B RT 9 & TEXAS RD AKA CHEESEQUAKE BROWNTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07751 | MIDDLESEX |
| 3533 | 40369 | OLD BRIDGE RACEWAY PARK INC | 230 PENSION RD 349 PENSION RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07726 | MIDDLESEX |
| 3534 | 10341 | 7-11 FOOD MARKET & SERVICE STATION | 2401 CHEESEQUAKE BROWNTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3535 | 10335 | | 402 OLD BRIDGE MATAWAN RD & LAKE BROWN RD AKA RT 516 & LAKE BROWN R | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3536 | 10346 | UNITED GAS SERVICE STATION @ BROWNTOWN SHOPPING CENTER | 2601 OLD BRIDGE MATAWAN RD & GAUB RD AKA RT 516 & GAUB RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3537 | 10344 | RACE TRAC SERVICE STATION | 2880 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3538 | 5759 | MYSTIC BULK CARRIERS INC | 305 RT 34 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3539 | 229931 | AMERICAN WASTE TECHNOLOGIES INC | 3204 BORDENTOWN AVE | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3540 | 61088 | CENTRAL JERSEY OFFICE PA | 5 VALLEY RD CHEESEQUAKE BROWNTOWN & SPRING VLY RD AKA RT 9 & SPRING | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3541 | 15325 | GILL PETROLEUM SERVICE STATION | 328 RT 34 & MORRISTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07747 | MIDDLESEX |
| 3542 | 15348 | D&J AUTOMOTIVE REPAIR INC | SQUARE BROWNTOWN RD CHEESEQUAKE BROWNTOWN RD & CINDY ST AKA RT 9 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3543 | 15354 | 68339 | SPIRAL METAL CO | 3386 BORDENTOWN AVE | OLD BRIDGE TWP | OLD BRIDGE TWP | 08800 | MIDDLESEX |
| 3544 | 202451 | OASIS MOTORS INC | 389 RT 9 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3545 | 15305 | LUKOIL SERVICE STATION 657869 | 3869 CHEESEQUAKE BROWNTOWN RD & SPRING VALLEY RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3546 | 15354 | LEHIGH GAS SERVICE STATION | 39 MATAWAN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3547 | 342611 | 5 REBECCA CT | 5 REBECCA CT | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3548 | 66569 | OLD BRIDGE TWP SOMMERS SUF | CHEESEQUAKE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08856 | MIDDLESEX |
| 3549 | 65276 | GORAL LANDFILL RECLAIMING | EINSTON STATION RD PO BOX 723 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08859 | MIDDLESEX |
| 3550 | 5744 | 448028 | HESS SERVICE STATION #30508 | RT 35 N LAURENCE PKWY | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3551 | 52233 | MADISON MALL ASSOC ABANDONED GAS STATION | RT 9 S | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3552 | 5740 | LIONETTI OIL RESERV INC | RUNYON CHEESEQUAKE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3553 | 42528 | MOUNTAINEER CONSTRUCTION | WATERLOO RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3554 | 40740 | MOBIL SERVICE STATION #12KHD | 1131 CONVERY BLVD & FLORIDA GROVE RD AKA RT 35 | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3555 | 560578 | MOBIL SERVICE STATION #85508 | 1131 CONVERY BOULEVARD | PERTH AMBOY CITY | PERTH AMBOY CITY | 088610000 | MIDDLESEX |
| 3556 | 5498 | BUCKEYE PERTH AMBOY TERMINAL | 1200 STATE ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 088614552 | MIDDLESEX |
| 3557 | 43582 | R&M AUTO REPAIR | 175 NEW BRUNSWICK AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3558 | 33467 | | 224 GRANT ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3559 | 5492 | RARITAN RIVER STEEL CO | 225 ELM ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3560 | 565220 | 244 NEW BRUNSWICK AVENUE | 244 NEW BRUNSWICK AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 088614408 | MIDDLESEX |
| 3561 | 89802 | HARRY GOLDBERG & SONS SCRAP METAL | 25 S 2ND ST & LEWIS ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3562 | 5504 | MIDDLESEX CNTY GAS STORAGE AREA #1 | 277 BERTRAND AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3563 | 69077 | JJUANS VW | 2984 MARKET ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3564 | 30356 | MARCOS SERVICE STATION | 351 ELM ST & FAYETTE ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3565 | 5464 | GLASGOW & SONS INC PRODUCTION DIV | 382 FAYETTE ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3566 | 5457 | M&M AUTO MECHANICS INC | 400 STATE ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3567 | 5490 | SPERRAY LUBRICANTS DIV #634444 | 413 428 SMITH ST & GRACE ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3568 | 5486 | DELTA SERVICE STATION | 456 CONVERY BLVD | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3569 | 5434 | TROPICAL CHEESE INDUSTRIES INC | 450 452 FAYETTE ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3570 | 5470 | PERTH AMBOY CITY GAS SERVICE STATION | 479 ROCONMALLY AVE & ALBERT AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3571 | 43554 | PERTH AMBOY WATERWORKS / MC KINLEY ELEMENTARY SCHOOL | 480 NEW BRUNSWICK AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3572 | 5467 | MOBIL SERVICE STATION #0264482 | 555 SMITH ST & RT 35 | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3573 | 5469 | PERTH AMBOY SELF SERVICE STATION | 587 NEW BRUNSWICK AVE & RT 35 | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3574 | 181170 | PERTH AMBOY CITY WATER DEPT | 590 SMITH ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3575 | 181832 | PERTH AMBOY CITY BD OF ED KENNEDY EARLY CHILDHOOD CENTER | 630 CORTLANDT ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3576 | 5514 | DELTA SERVICE STATION | 640 AMBOY AVE & ANNID AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3577 | 40739 | ALPINE SERVICE CENTER | 674 AMBOY AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STTL_ID | Former NJEMS STTL_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3578 | 5503 | SPEEDWAY SERVICE STATION #03491 | 679 CONVERY BLVD | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3579 | 5502 | MORTON SALT @ STOLT HAVEN | 830 HIGH ST | PERTH AMBOY | PERTH AMBOY CITY | 08816 | MIDDLESEX |
| 3580 | 146345 | KINDER MORGAN LIQUIDS TERMINALS | 920 HIGH ST | PERTH AMBOY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3581 | 15905 | VOPAK TERMINAL PERTH AMBOY | STATE ST | PERTH AMBOY | PERTH AMBOY CITY | 08816 | MIDDLESEX |
| 3582 | 60562 | DUANE MARINE CORP | 28 WASHINGTON ST | PERTH AMBOY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3583 | 438312 | CROWES NEST CONDOMINIUM ASSOC | 40 FAYETTE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3584 | 144085 | | 688 HANSON AVENUE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3585 | 144085 | 270 BRANDYWINE AVENUE | 270 BRANDYWINE AVE | PISCATAWAY | EDISON TWP | 08817 | MIDDLESEX |
| 3586 | 496713 | TAYLOR RENTAL FACILITY | 444 STELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3587 | 44838 | ROMA FOOD ENTERPRISES INC @ RUTGERS IND CENTER | 1 ROMA BLVD AKA 45 STANFORD RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3588 | 5386 | EXXON SERVICE STATION #8814B | 1000 STELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3589 | 14838 | SUNOCO INC PISCATAWAY MARKETING TERMINAL | 1028 STELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3590 | 144083 | 123 NELSON AVE | 123 NELSON AVE | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3591 | 47228 | PISCATAWAY TWP BD OF ED ETHEL ROAD COMPLEX | 13 ETHEL RD FORMER CAMP KILMER | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3592 | 43180 | EPIC INC | 536 14TH ST | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3593 | 122367 | FLEET BANK | 1465 S WASHINGTON AVE | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3594 | 144645 | SS WHITE INDUSTRIAL PRODUCTS INC | 151 OLD NEW BRUNSWICK RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3595 | 5387 | SUN DRI CLEANERS | 158 SATELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3596 | 13722 | LUKOIL SERVICE STATION #57730 | 152 OLD NEW BRUNSWICK RD | PISCATAWAY | PISCATAWAY TWP | 085040000 | MIDDLESEX |
| 3597 | 36152 | SPECKOZ INC | 152 OLD NEW BRUNSWICK RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3598 | 16223 | UNION STEEL CORP | 160 OLD NEW BRUNSWICK RD | PISCATAWAY | PISCATAWAY TWP | 30022 | MIDDLESEX |
| 3599 | 15786 | NJ RUTGERS UNIVERSITY | 1604 BUSCH KILMER CAMPUS | PISCATAWAY | PISCATAWAY TWP | 08851 | MIDDLESEX |
| 3600 | 5388 | CENTRAL JERSEY GARAGE INC | 1614 STELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3601 | 5389 | SHELL SERVICE STATION #138488 | 1649 STELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3602 | 5379 | GETTY SERVICE STATION #58097 | 5725 W 7TH ST | PISCATAWAY | PISCATAWAY TWP | 085040000 | MIDDLESEX |
| 3603 | 5367 | BP SERVICE STATION @120286 | 185 STELTON RD & MURRAY | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3604 | 70835 | PISCATAWAY GULF SERVICE STATION | 285 OLD NEW BRUNSWICK RD | PISCATAWAY | PISCATAWAY TWP | 085040000 | MIDDLESEX |
| 3605 | 187041 | UNION CARBIDE CORP | 26 RAVEN AVENUE | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3606 | 5365 | RADWAY SERVICE STATION | 26 RAVEN AVENUE | PISCATAWAY | PISCATAWAY TWP | 085045065 | MIDDLESEX |
| 3607 | 183703 | NEW MARKET GARAGE INC | 287 VAIL AVE | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3608 | 5368 | 42 BRANDYWINE CIRCLE | 42 BRANDYWINE CIR | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3609 | 31603 | SUNOCO SERVICE STATION #0003 FORMER | 421 WASHINGTON AVE & 7TH AVE | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3610 | 50948 | NEW MARKET AUTO SERVICE | 424 NEW MARKET RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3611 | 5399 | WALTS SERVICE CENTER FORMER | 490 WASHINGTON AVE | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3612 | 5360 | EXXON SERVICE STATION #88908 | 491 STELTON RD & S WASHINGTON AVE | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3613 | 5364 | CENTENNIAL SERVICE STATION | 498 STELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3614 | 13718 | PISCATAWAY GULF SERVICE STATION #61904 | 465 STELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3615 | 5404 | DAVIS GULF SERVICE STATION #61904 | 470 WILLIAM ST | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3616 | 5457 | GETTY SERVICE STATION #58081 | 5 STELTON RD & LAKEVIEW | PISCATAWAY | PISCATAWAY TWP | 08817 | MIDDLESEX |
| 3617 | 5447 | PISCATAWAY GULF SERVICE STATION | 555 NEW DURHAM RD | PISCATAWAY | PISCATAWAY TWP | 085040000 | MIDDLESEX |
| 3618 | 66313 | BP SERVICE STATION #14760 FORMER | 565 STELTON RD & CENTENNIAL AVE | PISCATAWAY | PISCATAWAY TWP | 08855 | MIDDLESEX |
| 3619 | 5364 | TEXTILE CHEMICAL CO @ PROSPECT AVENUE IND PK | 570 STELTON RD 564 STATION RD FORMERLY | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3620 | 5342 | ATLANTIC RICHFIELD CO | 650 PROSPECT AVE | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3621 | 66543 | PISCATAWAY TWP BD OF ED QUIBBLETOWN MIDDLE SCHOOL | 780 STELTON RD A-1287 | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3622 | 381437 | DYNAMIT NOBEL INERT INC | 99 ACADEMY ST & WASHINGTON AVE | PISCATAWAY | PISCATAWAY TWP | 08855 | MIDDLESEX |
| 3623 | 37977 | CENTRE SQUARE MALL | NEW MARKET RD & LAKELAND AVE | PISCATAWAY | PISCATAWAY TWP | 08851 | MIDDLESEX |
| 3624 | 15769 | PRINCETON MEADOWS GOLF COURSE | SELEY AVE | PLAINSBORO | PLAINSBORO | 083850000 | MIDDLESEX |
| 3625 | 13716 | PRINCETON PLASMA PHYSICS LAB @ JAMES FORESTAL CAMPUS | 70 HUNTERS GLEN DR | PLAINSBORO | PLAINSBORO | 08540 | MIDDLESEX |
| 3625 | 40324 | PRINCETON UNIVERSITY @ FORRESTAL CAMPUS | FORESTAL RD | PLAINSBORO | PLAINSBORO | 08540 | MIDDLESEX |
| | | AIR GULF SERVICE STATION | RT 1 & SCUDDERS MILL RD | PORT READING | WOODBRIDGE TWP | 07064 | MIDDLESEX |
| | | | 685 PORT READING AVE | | | | |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3627 | 4920 | OLIVER MFG SUPPLY CO | 730 PORT READING AVE | PORT READING | WOODBRIDGE TWP | 070564274 | MIDDLESEX |
| 3628 | 13083 | PETRO EXPRESS SERVICE STATION | 733 PORT READING AVE | PORT READING | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3629 | 47241 | NJDOT SANTA FE SERVICE STORAGE YARD | | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3630 | 14831 | GERDAU SAYREVILLE MILL | 1 N CROSSMAN RD | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3631 | 8260 | LEHIGH GAS SERVICE STATION | 127 ERNSTON RD & BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3632 | 2525 | GETTY SERVICE STATION | 1788 RT 35 | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3633 | 8517 | HILTOP SERVICE CENTER | 168 ERNSTON RD & MAIN ST | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3634 | 156576 | EI DUPONT DENEMOURS & CO PARLIN WORKS | 250 CHEESEQUAKE RD & WASHINGTON AVE | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3635 | 5276 | SHELL SERVICE STATION #1938498 | 2801 WASHINGTON RD & ERNSTON RD | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3636 | 37085 | SAMS SHELL SERVICE STATION | 3105 BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3637 | 15269 | SAYREVILLE EXXON SERVICE STATION | 5040 RT 9 & RT 35 | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3638 | 5278 | SUNOCO SERVICE STATION #9207670 | 6055 RT 9 & RT 35 | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3639 | 5244 | SOUTH AMBOY SERVICE STATION INC | 6099 RT 9 & 35 S | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3640 | 5506 | ROBERTS CLEANERS | 861 MAIN ST | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3641 | 45701 | MOBIL SERVICE STATION #15398 | 938 RT 9 & BORDENTOWN AMBOY TPKE | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3642 | 5245 | SUNOCO SERVICE STATION #507 18622 | 945 RT 9 & RT 35 & BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3643 | 5261 | SPEEDWAY SERVICE STATION #03487 | 964 RT 9 | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3644 | 15778 | GENON ENERGY SAYREVILLE POWER PLANT | 99 RIVER RD & MAIN ST | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3645 | 5324 | SHELL SERVICE STATION #7545 0309 | BORDENTOWN AVE & CHEESQUAKE RD | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3646 | 5512 | SUNOCO SERVICE STATION #0322-92277764 | GARDEN STATE PKWY MM 124 | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3647 | 5236 | NJDOT SAYREVILLE MAINTENANCE YARD | RT 35 | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3648 | 126384 | AMOCO SERVICE STATION #5548 FORMER | RT 9 & 35 N | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3649 | 5255 | SAYREVILLE BORO DPW GARAGE | VETERANS DR & MAIN ST | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3650 | 81078 | 30 WASHINGTON RD | 30 WASHINGTON RD | SAYREVILLE BORO | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3651 | 15589 | ASHLAND INC | 50 MININK AVE | SAYREVILLE BORO | SAYREVILLE BORO | 088590050 | MIDDLESEX |
| 3652 | 5222 | GETTY SERVICE STATION #00670 | 987 RT 9 | SAYREVILLE BORO | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3653 | 89755 | NJDOT | RT 9 & 35 | SAYREVILLE BORO | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3654 | 14839 | MOTIVA ENTERPRISES CORP SEWAREN TERMINAL | 111 1/2 STATE ST | SEWAREN | WOODBRIDGE TWP | 07077 | MIDDLESEX |
| 3655 | 4886 | NJ TURNPIKE AUTH THOMAS EDISON SERVICE AREA 105 | NEW JERSEY TPKE MM 92.9 S | SEWAREN | WOODBRIDGE TWP | 08000 | MIDDLESEX |
| 3656 | 5236 | TROSS AUTO REPAIR | 321 BORDENTOWN AVE | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3657 | 5242 | MASSINGS GULF SERVICE STATION | 361 MAIN ST & THOMPSON ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3658 | 5221 | CAMBRIDGE PAVERS INC | 90 MAIN ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3659 | 55785 | LOWER BROADWAY REDEVELOPMENT AREA | LOUISA ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3660 | 15570 | RRI ENERGY WIENER GENERATING STATION | MAIN ST | SOUTH AMBOY | SOUTH AMBOY CITY | 088790000 | MIDDLESEX |
| 3661 | 85773 | WATS TERMINAL SERVICE STATION | ROSEWELL ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3662 | 362443 | PRINCETON NURSERIES INC | 113 MAPLETON RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08528 | MIDDLESEX |
| 3663 | 38909 | GARDEN STATE TILE DISTRIBUTORS | 1290 RT 130 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3664 | 5541 | APCO PETROLEUM CORP SERVICE STATION | 2042 RT 130 AKA GEORGES RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3665 | 5276 | BP SERVICE STATION | 2043 RT 130 N | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3666 | 121120 | MIDFAST ALUMINUM INDUSTRIES | 235 RT 130 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3667 | 49359 | APCO DEY ROAD SERVICE STATION | 2683 265? RT 130 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3668 | 59349 | LUKOIL SERVICE STATION #57735 | 3221 LINCOLN HWY AKA RT 27 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3669 | 22040 | OPERATING ENGINEERS LOCAL 825 TRAINING CENTER | 330 DEANS RHODE HALL RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3670 | 5271 | SHELL SERVICE STATION #5598 | 3798 RT 1 & FINNEGAN LN | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3671 | 5165 | APCO DEANS LANE SERVICE STATION | 3847 RT 1 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3672 | 15737 | LEOS RURAL SERVICE INC | 3860 LINCOLN HWY AKA RT 27 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3673 | 5237 | SOUTH BRUNSWICK TWP BD OF ADMIN BUILDING | 4 EXECUTIVE DR | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3674 | 88868 | 4 KATHY STREET | 4 KATHY ST | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3675 | 5539 | RACEWAY PETROLEUM SERVICE STATION | 4020 RT 1 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STG_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3676 | | SOUTH BRUNSWICK SQUARES SHOPPING CENTER | 4095 RT 1 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 088520000 | MIDDLESEX |
| 3677 | | SOUTH BRUNSWICK TWP MUNICIPAL COMPLEX | 540 RIDGE RD AKA RT 522 & KINGSTON LN | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3678 | | MIDDLESEX CITY MOSQUITO CONTROL COMM. | 81 BROADWAY RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08820 | MIDDLESEX |
| 3679 | | HERMANN WAREHOUSE CORP | RT 130 & OLD GEORGES RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08800 | MIDDLESEX |
| 3680 | | SYSAN YOUR CORP | RT 130 N & FRESH PONDS RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08000 | MIDDLESEX |
| 3681 | 60067 | OXY USA INC | | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | | MIDDLESEX |
| 3682 | 5086 | CENTRAL JERSEY AUTO REPAIRS INC#120275 | 101 OAK TREE AVE & FRONT ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 08852 | MIDDLESEX |
| 3683 | 30680 | CONSOLIDATED FREIGHTWAYS | 105 NEW ERA DR | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3684 | 58746 | JP EXPRESS | 108 NEW ERA DR | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3685 | 613507 | CIVIC OF NJ INC | 11 HAMICK RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3686 | 5084 | PERRY TECHNOLOGY CO INC | 1238 NEW MARKET AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3687 | 416980 | BLONDEL VENDING | 125 MCKINLEY ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3688 | 5054 | EXXON SERVICE STATION #30041 | 1305 W 7TH ST & CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3689 | 431591 | MOBIL SERVICE STATION #18540H | 1355 W 7TH ST & TRINITY ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 072800000 | MIDDLESEX |
| 3690 | 5096 | CANAM STEEL CORP | 14-16 HAMICK RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3691 | 5115 | CASERO AMOCO SERVICE STATION #4957 | 157 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3692 | 44075 | NISCHWITZ & CO | 157 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3693 | 44976 | V T UFARO & SONS INC | 223 FRONT ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3694 | 009574B | BORO AUTO WRECKING | 225 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3695 | 13575 | IMPERIA FOODS INC | 2271 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3696 | 26493 | ECO PUMP CORP FORMER | 234 ST NICHOLAS AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3697 | 66065 | CRISPBEL GROUP INC | 2387 S CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3698 | 54221 | BANGIAY BRAND CORP | 240 RYAN ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3699 | 44346 | SOUTH PLAINFIELD BORO MUNICIPAL COMPLEX | 2460 S CLINTON AV | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3700 | 15747 | SPRING LAKE EXXON SERVICE STATION | 2480 PLAINFIELD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3701 | 5074 | ABSOLUTE FIRE PROTECTION | 2505 PLAINFIELD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3702 | 19855 | CONTI CONSTRUCTION CO INC | 2800 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3703 | 41834 | COLOSIMO ROCK INC | 3001 S CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3704 | 5236 | DURHAM BP SERVICE STATION | 34 W DURHAM ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3705 | 16440 | BINDER MACHINERY CO | 318 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3706 | 5137 | TRIAR RUBBER CORP | 3390 RAND RD D | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3707 | 19702 | AMES ADVANCED MATERIALS INC | 375 METUCHEN RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3708 | 15670 | SOUTH PLAINFIELD BORO DPW | 3900 2465 S CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3709 | 435579 | LUKOIL SERVICE STATION #57985 | 7456 SPIDE AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3710 | 5043 | PACON MFG CORP @ HADLEY IND PLAZA | 4501 STELTON RD & HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3711 | 20570 | CASTLE TRUCKING INC | 5001 HADLEY RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3712 | 5314 | SUN PHARMACEUTICAL INDUSTRIES INC | 350 HOLLYWOOD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3713 | 5405 | NJ TRANSIT AUTH @ PLAINFIELD | 4201 LENWOOD DR | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3723 | 38804 | PACER TOOL & PLASTICS | 601 NEW MARKET AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3714 | 37224 | KMART STORE #3939 @ MIDDLESEX MALL | 660 MONTROSE AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3715 | 43501 | CITGO SERVICE STATION | 6801 HADLEY RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3716 | 5108 | SHELL SERVICE STATION | 700 HAMILTON BLVD & KOPF AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3717 | 15571 | SOUTH PLAINFIELD #7995 | 732 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3718 | 5093 | SHELL SERVICE STATION #7990 0406 | 80 MAPLE AVE & LAKEVIEW AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3719 | 5045 | SPRING LAKE PARK PCB CONTAMINATION | MAPLE AVE & HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3720 | 51513 | MARY KAY COSMETICS INC | 3120 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3721 | 70058 | SKYDAR AUTO STATION | 4201 KENNEDY RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3722 | 5018 | SOUTH RIVER BP SERVICE STATION | 250-258 OLD BRIDGE NEW BRUNSWICK TPKE & MAIN ST | SOUTH RIVER BORO | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3723 | 43879 | HATMAN JOE & JEAN | 500 OLD BRIDGE TPKE & PROSPECT ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3724 | 20260 | LAFRIN CHEVOLET SALES CORP | 7 MAIN ST & WATER ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |

10/14/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NIEMS STRI.ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3725 | 202226 | ATLAS CABINET INC | 8 MARTIN AVE | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3726 | 13700 | PROFESSIONAL CHEMICALS INC | 92 BROWNS LN | SOUTH RIVER | SOUTH RIVER BORO | 08882000 | MIDDLESEX |
| 3727 | 93454 | | 23 MAIN ST | SOUTH RIVER BORO | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3728 | 83228 | 74 COLFAX STREET | 74 COLFAX STREET | SOUTH RIVER BORO | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3729 | 5008 | RACEWAY SERVICE STATION | 328 SUMMERHILL RD & OLD STAGE RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3730 | 5016 | BETTY SERVICE STATION #56084 | 340 MAIN ST & SUMMERHILL RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3731 | 5017 | EXXON STATION #8615 | 350 MAIN ST & SUMMERHILL RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3732 | 43041 | SPOTSWOOD BORO DPW GARAGE | | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3733 | 5010 | BETTY BRITE CLEANERS & SHOPRITE SHOPPING CENTER | SUMMERHILL RD & OLD STAGE RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3734 | 4942 | US 1 CLEANERS | 10 MAIN ST STE C | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3735 | 4986 | GETTY SERVICE STATION #56098 | 1191 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3736 | 38652 | VESB MCGEE REFINING CORP ROYAL PETROLEUM DIV | 115 STATE ST AKA CLIFF RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3737 | 129671 | LIBERTY TRUCKING | 12 LIBERTY ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3738 | 37803 | CITGO SERVICE STATION FORMER | 1235 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3739 | 14323 | NDNS WOODBRIDGE DEVELOPMENTAL CENTER | 1275 RAHWAY AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3740 | 26220 | UNIVAI USA INC | 149 ESSEX AVE E | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3741 | 214959 | 25 ARCHANGELA AVENUE | 25 ARCHANGELA AVENUE | WOODBRIDGE | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3742 | 13602 | INMAN EXXON SERVICE STATION | 270 INMAN AVE | WOODBRIDGE | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3743 | 4994 | 4994 | GROCERY HAULERS INC | 275 BLAIR RD 286 HOMESTEAD AVE FORMERLY | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3744 | 4952 | WOODBRIDGE TWP BD OF ED GARAGE | 49 L RT 9 | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3745 | 50216 | 12905Z | NJDOT AVENEL MAINTENANCE YARD | 308 JANSEN AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3746 | 42447 | WILLARD DUNHAM CONSTRUCTION | 305 KIMBALL ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3747 | 4987 | CUTTERS DOCK PROPERTIES | 35 CUTTERS DOCK RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3748 | 131994 | 36 TANGLEWOOD LANE | 36 TANGLEWOOD LN | WOODBRIDGE | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3749 | 45407 | A&A AUTO REPAIR INC | 41 MAIN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3750 | 69060 | US POSTAL SERVICE WOODBRIDGE TWP | 450 NEW BRUNSWICK AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3751 | 58026 | HOSCH RESIDENCE | | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3752 | 4940 | S&A CAR SERVICE | | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3753 | 4998 | SHELL SERVICE STATION #9545 | 480 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3754 | 4955 | RACEWAY WOODBRIDGE AMOY SERVICE STATION | 490 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3755 | 4851 | SUNOCO SERVICE STATION #0007 6497 | 501 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3756 | 22289 | M&M AUTO BODY | 61 LINBOY AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3757 | 170491 | B&D AUTO REPAIR INC | 708 LINCOLN HWY AKA RT 27 | WOODBRIDGE | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3758 | 402838 | 71 LYON AVENUE | 71 LYON AVENUE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3759 | 21980 | GILBERT EXPRESS EAST | 759 RAHWAY AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3760 | 4827 | LEHIGH GAS SERVICE STATION | 821 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095000 | MIDDLESEX |
| 3761 | 88455 | RICK BROTHERS INC | 85 RT 1 & MENLO AVE | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3762 | 4949 | BP SERVICE STATION #99599 | 874 RT 1 | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3763 | 28468 | SANSONE ROUTE 1 AUTO MALL GALLERIA | 886 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3764 | 450254 | 25478 | WAWA FOOD MARKET | 980 RT 1 N | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3765 | 4841 | NJ TURNPIKE WOODBRIDGE MOTOR POOL | GARDEN STATE PKWY MM 129.0 | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3766 | 4959 | EXXON SERVICE STATION #62434 | GARDEN STATE PKWY MM 181 & SYCAMORE RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3767 | 4942 | BERRY BRAKE CEMETERY ASSOC | RT 1 N & WOODBRIDGE CENTER DR | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3768 | 42956 | ANDYS SERVICE CENTER | 10 W POND RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3769 | 4907 | SPEEDWAY SERVICE STATION #03484 | | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3770 | 4928 | SPEEDWAY SERVICE STATION #03483 | 1020 RT 9 | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3771 | 65570 | GROWTH PRODUCTS | 1021 RT 9 S | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3772 | 85405 | 124 MINNA AVENUE | 124 MINNA AVE | WOODBRIDGE TWP | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3773 | 132746 | MATERIALS TESTING INC | 175 QUINCY CT | WOODBRIDGE TWP | WOODBRIDGE TWP | 08861 | MIDDLESEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 14845 | | PRAXAIR, CYOMAE SERVICES | 200 RIVERSIDE DR | WOODBRIDGE TWP | WOODBRIDGE TWP | 08800 | MIDDLESEX |
| 171578 | | AMERICAN EAGLE PALLET | 35 CUTTERS DOCK RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 13884 | | NDOT WOODBRIDGE MAINTENANCE YARD | 378 RT 9 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 52862 | | ST GERTRUDE CEMETERY | 53 INMAN AVE | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 53777 | | SEDLN SHELL SERVICE STATION | 592 LINCOLN HWY & WILLOW AVE AKA RT 27 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08860 | MIDDLESEX |
| 53610 | | BAYSHORE RECYCLING CORP | 75 CROWN MILL RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 14854 | | BUCKEYE PORT READING TERMINAL | 750 CLIFF RD & MILOS WAY | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 4952 | | RACESTAR SERVICE STATION | 834 KING GEORGES POST RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 57894 | | BBS ROUTE 1 | 885 RT 1 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08840 | MIDDLESEX |
| 62627 | | 88 WEST KELLY STREET | 88 W KELLY ST | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 53680 | | WOODBRIDGE TWP MUA SEWAREN WWTP | CLIFF RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 4828 | | MIDDLESEX CNTY WARREN PARK | FLORIDA GROVE RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08702 | MIDDLESEX |
| 47239 | | HURRICANE SANDY MIDDLESEX CNTY MERRILL PARK | MIDDLESEX TPKE | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 4619 | | NJ TURNPIKE AUTH GROVER CLEVELAND SERVICE AREA 10N | NEW JERSEY TPKE MM 92.3 N | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 43946 | | CLOVER LEAF MEMORIAL PK CEMETERY | RT 1 & 9 | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 4905 | | SHELL SERVICE STATION #9225 G500 | RT 35 & JANSEN AVE | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 186528 | | STOLTHAVEN PERTH AMBOY INC PIPELINE | STATE ST | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 65578 | | SOUTH RIVER METAL PRODUCTS CO | 100 CHURCH ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 4404 | | SHELL SERVICE STATION #158430 | 1027 COST RT 34 & ATLANTIC AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 130248 | 4382 | RACEWAY SERVICE STATION | 1051 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 4383 | | PETRO SERVICE STATION | 1103 RT 34 & CAMBRIDGE DR FORMELLY 127 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 4382 | | AMOCO SERVICE STATION #4427 | 113 RT 34 & ATLANTIC AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 54258 | | ENTITE SERVICE STATION | 1155 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 4338 | | VERIZON NJ INC MATAWAN WC #35101 | 1196 RT 34 FORMERLY 29& RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 84724 | | 12 WOODBROOK DR | 12 WOODBROOK DR | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 4384 | | CREATIVE MGMT SERVICE STATION | 1300 RT 34 & LLOYD RD | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 165471 | | 27 LOWER MAIN ST | 27 LOWER MAIN ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 63464 | | ALEX FEINMAN PLAZA | 307-315 RT 34 & CLIFFWOOD AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 14313 | | ACE MANZO INC | 436 CHARLES ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 45456 | | TWIN TOWERS MARINA | 485 S AMBOY AVE | ABERDEEN TWP | ABERDEEN TWP | 07735 | MONMOUTH |
| 42888 | | DOWNES PONTIAC INC | 82 LOWER MAIN ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 62559 | | SUNOCO SITE R0NS NUMBER: 00054466 | 657 LINE RD | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 21652 | | PRIDE MADE PRODUCTS INC | 740 LLOYD RD | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 84574 | | 950 SHORE CONCOURSE | 950 SHORE CONCOURSE | ABERDEEN TWP | ABERDEEN TWP | 07711 | MONMOUTH |
| 4802 | | ALLENHURST CITGO SERVICE STATION | 420 MAIN ST | ALLENHURST | ALLENHURST BORO | 07711 | MONMOUTH |
| 60784 | | JCP&L ALLENHURST DIST | 520 MAIN ST | ALLENHURST | ALLENHURST BORO | 07711 | MONMOUTH |
| 60766 | | MAS SERVICE STATION | 146 S MAIN ST | ALLENTOWN | ALLENTOWN BORO | 08501 | MONMOUTH |
| 4797 | | ALLENTOWN MOBIL SERVICE STATION | 3 N WALKERS ST & MAIN ST | ALLENTOWN | ALLENTOWN BORO | 08501 | MONMOUTH |
| 0 | | SUNOCO SITE R0NS NUMBER: 00054466 | DAVIS STATION RD. | ALLENTOWN | ALLENTOWN BORO | | MONMOUTH |
| 4085 | | ALLENWOOD CIRCLE SERVICE STATION | RT 34 & ALLAIRE RD | ALLENWOOD | WALL TWP | 08720 | MONMOUTH |
| 4704 | | KESTONE LAUNDRY | 1009 MEMORIAL DR | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 64515 | | AMERADA HESS STATION #30902 | 1101 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 65989 | | JCP&L ASBURY PARK COAL GAS | 1201 MONROE ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 143717 | | 1314 & 1332 3RD AVENUE | 1332 3RD AVE 1334 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 94286 | | OCEAN MILE PROPERTIES | 211 213 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 385036 | | 3 SUNSET DRIVE | 3 SUNSET DR | ASBURY PARK | ASBURY PARK CITY | 07722000 | MONMOUTH |
| 54171 | | HOLY SPIRIT SCHOOL | 3RD AVE & BOND ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 120855 | | THE SALVATION ARMY CORPS | 502 GRAND AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 444290 | | GRIFFIN BUILDING | 511 COOKMAN AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |

10/14/2016

# NEW JERSEY MDL8 - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3823 | 4772 | GETTY SERVICE STATION #58532 | 800 4TH AVE & MAIN ST | ASBURY PARK | ASBURY PARK CITY | 07756 | MONMOUTH |
| 3824 | 47626 | GETTY SERVICE STATION #58537 | 800 MAIN ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3825 | 47016 | US OIL SERVICE STATION | 801 MAIN ST | ASBURY PARK | ASBURY PARK CITY | 07735 | MONMOUTH |
| 3826 | 55312 | BRAVERMAN GEORGE | 809 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07762 | MONMOUTH |
| 3827 | 47150 | ASBURY PARK CITY DPW | 818 LAKE AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3828 | 47854 | ASBURY PARK SERVICE STATION | 901 911 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07714 | MONMOUTH |
| 3829 | 48739 | AGFA | 923 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3830 | 47024 | A6 ROGERS CO INC | 929 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3831 | 55708 | RESCO ELECTRICAL SUPPLY CO FORMER | 1001 1003 ASBURY AVE & 1004 1ST AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3832 | 50017 | CUMBERLAND FARMS INC PROPERTY | 1116 MAIN ST & RT 4TH AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3833 | 59452 | 711 4TH AVENUE | 711 4TH AVE | ASBURY PARK CITY | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3834 | 892329 | ATLANTIC HIGHLANDS BORO 1ST AVENUE DRAINAGE IMPROVEMENTS | 26 W HIGHLAND AVE & CENTER ST | ATL HIGHLANDS BORO | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3835 | 188659 | ATLANTIC HIGHLANDS BORO | GARFIELD AVE | ATL HIGHLANDS BORO | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3836 | 834464 | DAVIS EQUIPMENT SALES INC | W LINCOLN AVE & 2 WEST AVE | ATL HIGHLANDS BORO | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3837 | 23065 | RACEFTAR SERVICE STATION | 133 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3838 | 22156 | JABD YILLD PROPERTY | 148 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07719 | MONMOUTH |
| 3839 | 4768 | TEIVETT SUNOCO SERVICE STATION | 162 MEMORIAL PKWY & 1 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3840 | 42982 | MCCONNELL FUEL OIL CO | 17 AVE TT PT OF | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3841 | 26493 | STEINER LUMBER CO | 190 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3842 | 4765 | ATLANTIC HIGHLANDS AUTO CENTER INC | 190 1ST AVE & RT 36 | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3843 | 4766 | JUBRA GAS SERVICE STATION | 585 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3844 | 155571 | ATLANTIC HIGHLANDS BORO MUNICIPAL MARINA | 2 SIMON LAKE DR | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3845 | 4759 | PINE LINES | 25 W HIGHLAND AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3846 | 46559 | AVON BY THE SEA BORO MAINTENANCE YARD | 5 STATION AVE | AVON | AVON-BY-THE-SEA BORO | 07727 | MONMOUTH |
| 3847 | 4941 | SUNOCO SERVICE STATION #0007 6752 | 560 RT 38 AUG HY RT 36 | BELFORD | MIDDLETOWN TWP | 07728 | MONMOUTH |
| 3848 | 4769 | DRESS BELTS TEXACO SERVICE STATION | 65 LEONARDVILLE RD | BELFORD | MIDDLETOWN TWP | 07728 | MONMOUTH |
| 3849 | 4970 | GETTY SERVICE STATION #58088 | 74 91 LEONARDVILLE RD & MAIN ST | BELFORD | MIDDLETOWN TWP | 07728 | MONMOUTH |
| 3850 | 84954 | | 118 15TH AVENUE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3850 | 54675 | DUMONT RUTHMARY ESTATE | 118 15TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3850 | 50657 | GETTY SERVICE STATION #58109 | 1811 RT 71 | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3851 | 4751 | SEA COAST CHEVROLET OLDSMOBILE INC | 2407 RT 71 & 14TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3852 | 302207 | | 303 3RD AVENUE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3853 | 834589 | | 403 3RD AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3854 | 149424 | KUSTOM FLOORS FORMER | 500 MAIN ST | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3855 | 42005 | SEA COAST GETTY SERVICE STATION | 720 MAIN ST | BELMAR | BELMAR BORO | 07719000000 | MONMOUTH |
| 3856 | 50867 | | 800 10TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3857 | 22545 | | 800 MAIN ST | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3858 | 4749 | FREEDMANS BAKERY INC | 800 MAIN ST | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3859 | 4750 | BELMAR BORO BELMAR AVE ET 38 & 10TH AVE | 900 MARINA AVE ET 38 & 10TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3860 | 55374 | SEA COAST ESTADIO MISTRUST | 9 BRIANNA RD | BRADLEY BEACH | BRADLEY BEACH BORO | 07720 | MONMOUTH |
| 3861 | 4744 | SPEEDWAY SERVICE STATION #08452 | 1009 MAIN ST | BELMAR | BRADLEY BEACH BORO | 07719 | MONMOUTH |
| 3862 | 32670 | SAMPSONS AUTO BODY INC | 805 807 UNION AVE AKA RT71 | BRIELLE | BRIELLE BORO | 08730 | MONMOUTH |
| 3863 | 4737 | BRIELLE ANCHORAGE MARINA | 512 GREEN AVE | BRIELLE | BRIELLE BORO | 08730 | MONMOUTH |
| 3864 | 43068 | BRIELLE YACHT BASIN | ASHLEY AVE PO BOX 361 | BRIELLE | BRIELLE BORO | 08730 | MONMOUTH |
| 3865 | 57983 | ROCCOS AUTO & AIRPORT TRANSMISSIONS | 224 226 E CLIFFWOOD AVE | ABERDEEN TWP | ABERDEEN TWP | 07721 | MONMOUTH |
| 3866 | 48971D | BRUNOS GENERAL STORE | 255 CLIFFWOOD AVE | CLIFFWOOD | ABERDEEN TWP | 07721 | MONMOUTH |
| 3867 | 4395 | AMOCO SERVICE STATION #741 | 380 RT 35 & AMBOY AVE | CLIFFWOOD | ABERDEEN TWP | 07721 | MONMOUTH |
| 3868 | 83238 | 196 COUNTY ROAD | 196 COUNTY RD | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3869 | 54806 | USDOD SANDY HOOK WEAPONS STATION | 123 RT 34 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3870 | 4729 | COLTS NECK TWP DPW GARAGE | 231 RT 34 & RT 18 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3871 | 415986 | 4727 | COLTS NECK CITGO SERVICE STATION | 247 RT 34 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3872 | 4728 | | EXXON SERVICE STATION #97955 | 361 RT 34 & RT 537 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3873 | 412203 | | | ROUTE 34 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3874 | 52385 | | DEAL GOLF & COUNTRY CLUB MAINTENANCE | MONMOUTH RD | DEAL | DEAL BORO | 07723 | MONMOUTH |
| 3875 | 47048 | | DEAL BORO GARAGE | RUNYAN AVE | DEAL | DEAL BORO | 07723 | MONMOUTH |
| 3876 | 4208 | | LEHIGH GAS SERVICES STATION | 2 RT 35 & PALMER AVE | DEAL BORO | MIDDLETOWN TWP | 07754 | MONMOUTH |
| 3877 | 14799 | | LOWES HOME CENTER INC #0548 | 118 RT 35 & CLINTON AVE | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3878 | 4702 | | LUKOIL SERVICE STATION #57257 | 120 RT 35 & AVE AKA MAIN ST & TINTON AVE | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3879 | 4729 | | EATONTOWN BORO DPW | 151 LEWIS ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3880 | 19678 | | HECON CORP @ EATONTOWN IND PK | 15 MERIDIAN RD | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3881 | 4697 | | EXCELLENCY ENTERPRISE SERVICE STATION | 150 RT 35 & WYCKOFF RD | EATONTOWN | EATONTOWN BORO | 077399751 | MONMOUTH |
| 3882 | 4723 | | GETTY SERVICE STATION #56935 | 157 BROAD ST & ROSE CT | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3883 | 4704 | | AMOCO SERVICE STATION #683 | 162 MAIN ST & TINTON AVE AKA RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3884 | 4696 | | GETTY SERVICE STATION #87204 | 222 RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3885 | 189601 | | CITGO SERVICE STATION | 24 RT 36 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3886 | 21653 | | BIENVELER & SONS INC | 36 EATON RD | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3887 | 18181 | | EATONTOWN BORO MUNICIPAL COMPLEX | 47 BROAD ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3888 | 73585 | | MID ATLANTIC INDUSTRIAL CO @ EATONTOWN IND PK | 562 INDUSTRIAL WAY W | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3889 | 198856 | | SEACOVE EQUIPMENT & MFG CORP | 57 RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3890 | 95442 | | 78 REDFERN ROAD | 78 REDFERN RD | EATONTOWN | EATONTOWN BORO | 07799 | MONMOUTH |
| 3891 | 4705 | | SPEEDWAY SERVICE STATION #69459 | 800 RT 36 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3892 | 54802 | | AXR COMMUNICATIONS | 91 MAIN ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3893 | 122037 | | PINE BELT CHEVROLET OF EATONTOWN | 95 RT 36 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3894 | 49837 | | JC PENNEY DEPT STORE @ MONMOUTH MALL | RT 35 & 36 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3895 | 4712 | | SHELL SERVICE STATION #138888 | RT 35 & SOUTH ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3896 | 4575 | | EXXON SERVICE STATION #32754 | RT 35 & TINTON AVE AIM-CAR DIAGNOSTIC CNTR | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3897 | 51014 | | MEGA PUMPS | 511 INDUSTRIAL WAY W | EATONTOWN BORO | EATONTOWN BORO | 07724 | MONMOUTH |
| 3898 | 4488 | | SUNOCO SERVICE STATION #0007 6463 | 1075 NORWOOD AVE & LINCOLN AVE | ELBERON | LONG BRANCH CITY | 07740 | MONMOUTH |
| 3899 | 45458 | | GETTY SERVICE STATION #93307 | 2207 N LINCOLN AVE | ELBERON | LONG BRANCH CITY | 07740 | MONMOUTH |
| 3900 | 4980 | | EXXON SERVICE STATION #32573 | RT 527 & GORDONS CORNER RD | ENGLISHTOWN | ENGLISHTOWN BORO | 07726 | MONMOUTH |
| 3901 | 55576 | | WASHINGTON FORGE INC @ ENGLISHTOWN IND PK | 28 HARRISON AVE | ENGLISHTOWN BORO | ENGLISHTOWN BORO | 07726 | MONMOUTH |
| 3902 | 15524 | | SUNOCO SERVICE STATION #0007 6471 | 626 RIVER RD & CEDAR AVE | FAIR HAVEN | FAIR HAVEN BORO | 07701 | MONMOUTH |
| 3903 | 4575 | | FARMINGDALE MOTEL SERVICE STATION | 22 W MAIN ST | FARMINGDALE | FARMINGDALE BORO | 07727 | MONMOUTH |
| 3904 | 4904 | | RACETRAC FUEL SERVICE STATION | 28 MAIN ST & ASBURY AVE | FARMINGDALE | FARMINGDALE BORO | 07727 | MONMOUTH |
| 3905 | 4319 | | US DEPT OF INTERIOR GATEWAY NATIONAL PARK RECREATIONAL AREA | VARIOUS STREETS | FORT HANCOCK | MIDDLETOWN TWP | 07732 | MONMOUTH |
| 3906 | 4674 | | NJIG UST1 N0026 SERVICE STATION | 105 E MAIN ST & JACKSON TER | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3907 | 82744 | | FREEHOLD PHARMACY | 2 W MAIN ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3908 | 4698 | | EXXON SERVICE STATION #30024 | 61-69 E MAIN ST & SPRING ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3909 | 80090 | | FLOJDAS PROPERTY | 725 PARK AVE RT 33 | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3910 | 31158 | | AUGLINS CAR CARE | 75 BROAD ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3911 | 43561 | | AMOCO SERVICE STATION #855 | 78 SOUTH ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3912 | 4790 | | 19 KAWAH AVENUE | 19 KAWAH AVE | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3913 | 341620 | | FREEHOLD RACEWAY | 3800 RT 9 & RT 33 | FREEHOLD | FREEHOLD TWP | 07728 | MONMOUTH |
| 3914 | 128845 | | 85 CENTER STREET | 85 CENTER ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3915 | 78510 | | WERNER CHEVROLET LINC/POWER | 59 THROCKMORTON ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3916 | 362720 | | FREEHOLD GRAVEL HILL RD | 189 GRAVEL HILL RD | FREEHOLD | FREEHOLD TWP | 07728 | MONMOUTH |
| 3917 | 522568 | | MONMOUTH CNTY POLICE RADIO BUILDING | 113 DUTCH LANE RD | FREEHOLD | FREEHOLD TWP | 07728 | MONMOUTH |
| 3918 | 50009 | | FREEHOLD RGNL HIGH SD RD S GARAGE | 117 CROW HILL RD & RT 33 | FREEHOLD | FREEHOLD TWP | 07728 | MONMOUTH |
| 3919 | 52148 | | FREEHOLD AGWAY INC ENERGY PRODUCTS | 250 HALLS MILL RD | FREEHOLD | FREEHOLD TWP | 07728 | MONMOUTH |
| 3920 | 15552 | | | | FREEHOLD | FREEHOLD TWP | 07728 | MONMOUTH |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3921 | 19029 | EAST FREEHOLD FIRE DEPT | 591 DUTCH LANE RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3922 | 18859 | FREEHOLD MOBIL SERVICE STATION #65596 | 239 JERSEYVILLE RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3923 | 4657 | MONMOUTH CTRY X KEY SERVICE | 250 CENTER ST & RT 537 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3924 | 292078 | RACEWAY SERVICE STATION | 26-28 JACKSON MILLS RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3925 | 15246 | FREEHOLD AUTOMOTIVE CENTER | 270 SOUTH ST RT 33 & 79 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3926 | 4629 | EXXON SERVICE STATION #58579 | 3810 RT 9 & ELTON ADELPHIA RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3927 | 29547 | FREEHOLD FORD INC | 3872 RT 9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3928 | 4640 | EXXON SERVICE STATION #52298 | 3580 RT 9 & CRAIG RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3929 | 4648 | MOBIL SERVICE STATION #57905 | 3600 RT 9 & SCHANCK RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3930 | 15285 | RACEWAY SERVICE STATION | 3685 RT 9 & RT 33 BYPASS | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3931 | 4684 | DELTA SERVICE STATION | 3689 RT 9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3932 | 4681 | FREEHOLD GULF SERVICE STATION | 379 STILLWELL CORNER RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3933 | 20625 | IRWIN LINCOLN MERCURY S & CO | 4000-4082 RT 9 & RT 33 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3934 | 4655 | RACEWAY SERVICE STATION | 4200 RT9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3935 | 4649 | JMD GAS SERVICE STATION | 4211 RT 9 & SCHIBANOFF LN | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3936 | 25084 | FREEHOLD SHELL SERVICE STATION | 4412 RT 9 & CRAIG RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3937 | 4464 | GETTY SERVICE STATION #09695 | 4431 RT 9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3938 | 56607 | HARSELL SUPPLY CO | 638 PARK AVE | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3939 | 4682 | FREEHOLD TWP DPW | 66 JACKSON MILLS RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3940 | 250042 | IRON MOUNTAIN INC | 811 RT 33 & CENTER ST | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3941 | 4665 | RACEFAB SERVICE STATION | 837 RT 33 & ASBURY AVE | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3942 | 292376 | 867 ELTON ADELPHIA ROAD | 867 ELTON ADELPHIA RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3943 | 47225 | NJDOT FREEHOLD MAINTENANCE YARD | RT 79 & DANIELS WAY | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3944 | 28464 | COLONIAL CLEANERS @ FREEHOLD SHOPPING CENTER | RT 9 & 79 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3945 | 4547 | RED STAR TEXACO SERVICE STATION | RT 9 & CRAIG RD FREEHOLD MALL | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3946 | 54360 | RACEWAY SUNOCO SERVICE STATION | RT 9 & KINGS WAY | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3947 | 48649 | EXXON SERVICE STATION #52279 | RT 9 & THREE BROOKS RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3948 | 20034 | DUCKETTS & LARD INC STORAGE PLANT | RT 9 1/2 MI S OF RT 537 | FREEHOLD TWP | FREEHOLD TWP | 07728,16886 | MONMOUTH |
| 3949 | 4164 | SHELL SERVICE STATION #620546 | 1355 RT 34 & MIDDLE RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3950 | 4231 | XIMBER PETROLEUM CORP @ HAZLET AUTO SERVICE STATION | 1413 RT 36 | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3951 | 49360 | HAZLET TWP POLICE DEPT | 285 MIDDLE RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3952 | 4239 | HAZLET PLAZA GULF SERVICE STATION #612822 | 3089 RT 35 | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3953 | 4155 | HAZLET EXXON SERVICE STATION | 3328 RT 35 & HOLMDEL RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3954 | 29274 | CVS PHARMACY | 3391 RT 35 & HOLMDEL RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3955 | 4168 | PHILLIPS SERVICE CENTER | 695 HOLMDEL RD & BETHANY RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3956 | 47938 | PEP BOYS #863 | 76 HAZLET AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3957 | 4165 | LEHIGH GAS SERVICE STATION | 968 RT 36 & STONE RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3958 | 52882 | TEXACO SERVICE STATION #160172 | RT 35 & POOLE AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3959 | 4220 | 2MV GETTY PLT ATV | 783 POOLE AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3960 | 22256 | NJDOT HAZLET TWP MAINTENANCE YARD | 15 ALLAN ST | HAZLET TWP | HAZLET TWP | 07730 | MONMOUTH |
| 3961 | 38356 | R HELRIGH & SON INC | 503 LAUREL AVE | HAZLET TWP | HAZLET TWP | 07730 | MONMOUTH |
| 3962 | 178754 | 6 JANINE PLACE | 6 JANINE PL | HAZLET TWP | HAZLET TWP | 07730,8144 | MONMOUTH |
| 3963 | 4624 | CUMBERLAND FARMS INC GULF SERVICE STATION #662516 | 102 116 BAY AVE & JACKSON ST | HIGHLANDS | HIGHLANDS BORO | 07732 | MONMOUTH |
| 3964 | 267826 | SCHNEIDAMAN SERVICE CENTER | 4463 RT 36 & SCENIC DR | HIGHLANDS | HIGHLANDS BORO | 07732 | MONMOUTH |
| 3965 | 37657 | PENNWALT CORP SS WHITE DENTAL DIV FORMER | 100 SOUTH ST | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3966 | 19345 | SOMERSET HOLMDEL DEVELOPMENT | 101 CRAWFORDS CORNER EVERETT RD & ROBERTS RD | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3967 | 4512 | LUKOIL SERVICE STATION #57719 | 2151 RT 35 & UNION AVE | HOLMDEL TWP | HOLMDEL TWP | 07733 | MONMOUTH |
| 3968 | 4620 | HOLMDEL VILLAGE EXXON SERVICE STATION #26221 | 44 E MAIN ST & CROSTS ST | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3969 | 4613 | 3668 GULF SERVICE STATION #621911 | 704 HOLMDEL KEYPORT TPKE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 53840 | | MONMOUTH CNTY PARKS SYSTEM HOLMDEL PARK | 845 HOLMDEL KEYPORT TPKE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 462D | | NJ HIGHWAY AUTH MAINTENANCE DISTRICT #4 TELEGRAPH HILL YARD | GARDEN STATE PKWY MM 116.0 | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 4525 | | EXXON SERVICE STATION #32102 | 2055 RT 35 & PALEK AVE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 4516 | | HOLMDEL EXXON SERVICE STATION | 2122 RT 35 & LAUREL AVE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 72670 | | HOLMDEL SUNOCO SERVICE STATION | HOLMDEL-KEYPORT TPKE & MAIN ST | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 13863 | | POLYONE CORP | 16 FLICKLE AVE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 95605 | | ONE STOP AUTO SALVAGE | 1265 1207 RT 9 | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 4564 | | NJ TRANSIT AUTH HOWELL BUS GARAGE | 1251 RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 2007357 | | RAMTOWN INDUSTRIAL COMPLEX | 173 RAMTOWN GREENVILLE RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 4567 | | SADIK AUTO REPAIR & FUEL SERVICE STATION | 2001 RT 9 & IVY FARMS RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 44324 | | HOWELL TWP MUNICIPAL DPW | 278 OLD TAVERN RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 2169321 | | 300 DPW | 300 LOCUST AVE | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 4568 | | HOWELL GAS SERVICE STATION | 3400 RT 9 & STANLEY BLVD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 4571 | | LUKOIL SERVICE STATION #87724 | 3401 RT 9 & NORTHWOODS PL | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 15894 | | ROSANO HOWELL LAND | 360 ASBURY AVE AKA RT 547 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 4580 | | MONMOUTH CNTY ROAD DEPT DISTRICT #5 | 383 CRANBERRY RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 4592 | | GULF SERVICE STATION #123438 | 4001 RT 9 & ALDRICH RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 62722 | | ROSELAND SHOPPING CENTER | RT 9 & RT 524 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 50231 | | HOWELL TWP BD OF ED ADMIN BUILDING | 449 ADELPHIA FARMINGDALE RD AKA RT 524 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 69781 | | HOWELL TWP HEALTH & HUMAN SERVICES | 450 RT 524 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 4591 | | GETTY SERVICE STATION #00638 | 4545 RT 9 2217 RT 9 FORMER | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 16769 | | HOWELL CITGO SERVICE STATION | 6870 US55 & RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 4594 | | BP SERVICE STATION #55546 | 895 RT 9 & WYCKOFF MILLS RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 42982 | | RACESTAR SERVICE STATION | 905 RT 33 & FIVE POINTS RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 66831 | | AMERICAN HESS SERVICE STATION #80027 | RT 9 & FORD RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 52291 | | KELLE CHEVROLET | SQUANKUM LAKEWOOD RD | HOWELL | HOWELL TWP | 07722000 | MONMOUTH |
| 4545 | | H&H GULF SERVICE STATION | 37 CHURCH ST & CARR AVE | KEANSBURG | KEANSBURG BORO | 07734 | MONMOUTH |
| 44460 | | KEANSBURG BORO DPW | 40 FRAZEE PL | KEANSBURG | KEANSBURG BORO | 07734 | MONMOUTH |
| 4534 | | SHELL SERVICE STATION #138889 | 9 FT 36 & MAIN ST | KEANSBURG | KEANSBURG BORO | 07734 | MONMOUTH |
| 4529 | | LAKESIDE SHELL SERVICE STATION | 110 CLARK ST & BROADWAY | KEYPORT | KEYPORT BORO | 07780 | MONMOUTH |
| 56975 | | PINE BELT NISSAN OLDSMOBILE | 111 RT 36 | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 13859 | | UNXPORT MARINE BASIN INC | 340 W FRONT ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 13358 | | KEY SHORE AUTO SERVICE | 67 RT 36 | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 84235 | | CIRCLE K MOBIL SERVICE STATION #5990 | 88 RT 36 & BROAD ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4522 | 410579 | KEYPORT SHELL SERVICE STATION | 89 RT 36 & BROAD ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 410579 | | SHELL MAP NO. 138651 | 93 STATE ROUTE 36 / BROAD STREET | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4524 | | AMERICAN LEGION DPA | AMERICAN LEGION DR | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4520 | | GETTY SERVICE STATION #00320 | RT 36 & ATLANTIC ST | KEYPORT | KEYPORT BORO | 07780 | MONMOUTH |
| 47980 | | SUNOCO SERVICE STATION #0007 0889 | 416 BROAD ST | KEYPORT BORO | KEYPORT BORO | 07735 | MONMOUTH |
| 4318 | | INDEP LEONARDO STATE MARINA | 101 CONCORD AVE & BENTON AVE | LEONARDO | MIDDLETOWN TWP | 07737 | MONMOUTH |
| 4260 | | LINCROFT EXXON SERVICE STATION | 695 NEWMAN SPRINGS RD & SWIMMING RIVER RD AKA RT 520 | LINCROFT | MIDDLETOWN TWP | 07738 | MONMOUTH |
| 80126 | | TRAFFIC LINES INC AMERICAN LINES | 91 OAKTREE RD | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 19480 | | BURGER GARAGE | 597 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 13660 | | LITTLE SILVER CLEANERS & LAUNDERERS | 601 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 13899 | | LITTLE SILVER CITGO SERVICE STATION | 697 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07750 | MONMOUTH |
| 4318 | | SHELL SERVICE STATION | 722 BRANCH AVE & SYCAMORE AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4316 | | 10 WESTWOOD ROAD | 10 WESTWOOD RD | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 76804 | | 192 SOUTH WINDING WAY | 192 S WINDING WAY | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 87200 | | LONG BRANCH GULF SERVICE STATION | 105 N BROADWAY | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |

10/14/2015

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4019 | 4498 | MONMOUTH PETROLEUM CO INC | 190 W END AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4020 | 25074 | | 192 LIVINGSTON ST | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4021 | 4505 | COOPER WHEELOCK INC | 278 BRANCHPORT AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4022 | 14903 | MONMOUTH MEDICAL CENTER | 300 2ND AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4023 | 52042 | JBL LIMOUSINE INC | 331 185 BROADWAY | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4024 | 4504 | LUKOIL SERVICE STATION #57304 | 570 2ND AVE & BRANCHPORT AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4025 | 4503 | EXXON STATION #3-1491 & RT 36 | 590 2ND AVE & RT 36 | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4026 | 4485 | MONMOUTH EXPRESS SERVICE STATION | 628 2ND AVE & WEST END CT | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4027 | 47214 | LONG BRANCH CITY DPW | 698 JOLINE AVE | LONG BRANCH | LONG BRANCH CITY | 077460000 | MONMOUTH |
| 4028 | 79414 | 18 ARTHUR AVENUE | 18 ARTHUR AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4029 | 69941 | 187 2ND AVENUE | 187 2ND AVE | LONG BRANCH | LONG BRANCH CITY | 06635 | MONMOUTH |
| 4030 | 92206 | 294 ATLANTIC AVENUE | 294 ATLANTIC AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4031 | 181031 | 32 MYRTLE AVENUE | 32 MYRTLE AVE | LONG BRANCH | LONG BRANCH CITY | 07740-5814 | MONMOUTH |
| 4032 | 70001 | SCHOOL BASE YOUTH SERVICE | 423 WESTWOOD AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4033 | 89488 | 430 MONMOUTH PLACE | 430 MONMOUTH PL | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4034 | 82954 | 57 CALVERT AVENUE | 57 CALVERT AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4035 | 66491 | R&O SAILS CO | 500 LONG BRANCH AVE | LONG BRANCH | LONG BRANCH CITY | 07749 | MONMOUTH |
| 4036 | 492788 | CVS PHARMACY | 711 BROADWAY | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4037 | 83468 | 194 IRON ONE ROAD | 194 IRON ONE RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4038 | 12922 | SHELL SERVICE STATION #55528 | 188 RT 9 & TAYLORS MILLS RD | MANALAPAN | MANALAPAN TWP | 07725 | MONMOUTH |
| 4039 | 41585 | MANALAPAN TWP DPW | 211 FREEHOLD ENGLISHTOWN RD AKA RT 522 | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4040 | 4467 | LEHIGH GAS SERVICE STATION | 247 GORDONS CORNER RD & PEASE RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4041 | 54587 | 27 CHURCH LANE | 27 CHURCH LN | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4042 | 55586 | BOBS AUTO SERVICE | 305 RT 33 & MCCODAWAD RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4043 | 228165 | 323 PINE BROOK ROAD | 323 PINE BROOK RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4044 | 4476 | YURKOVICS AUTO SERVICE STATION | 456 RT 33 | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4045 | 64257 | DICKS GARAGE | 70 WILSON AVE | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4046 | 480678 | PEARSON PROPERTY | 85 PERSON RD | MANALAPAN | MANALAPAN TWP | 07725 | MONMOUTH |
| 4047 | 4480 | MANALAPAN TWP DPW COMPLEX | 120 FREEHOLD RD AKA RT 522 | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4048 | 79671 | 151 TAYLORS MILLS ROAD | 151 TAYLORS MILLS RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4049 | 15588 | JNB PETROLEUM SERVICE STATION | 206 RT 9 & TAYLORS MILLS RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4050 | 176279 | 23 PRINCETON DRIVE | 23 PRINCETON DR | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4051 | 87748 | 300 UNION HILL ROAD | 300 UNION HILL RD | MANALAPAN | MANALAPAN TWP | 07725 | MONMOUTH |
| 4052 | 12769 | SHELL SERVICE STATION #4780 0106 | 319 RT 9 & RANDOLPH LN | MANALAPAN | MANALAPAN TWP | 07725 | MONMOUTH |
| 4053 | 19005 | CRYSTAL DRY CLEANERS @ GORDONS CORNER SHOPPING CENTER | 354 158 RT 9 | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4054 | 12912 | LUKOIL SERVICE STATION #57207 | 360 RT 9 & GORDONS CORNER RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4055 | 12916 | ANGLE GULF SERVICE STATION #62548 | 46 RT 9 & RYAN RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4056 | 4483 | MONMOUTH PETROLEUM CO INC | 94 WOOD AVE | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4057 | 4468 | MANASQUAN BORO DPW | 55 TAYLOR AVE AKA RT 71 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4058 | 4459 | TIGER MART DIXON SERVICE STATION | 159 E MAIN ST & RT 71 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4059 | 4449 | LUKOIL SERVICE STATION #57209 | 218 PARKER AVER AKA RT 71 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4060 | 92201 | MONMOUTH TOOL & SUPPLY CO INC | 59 SQUAN ST BOX 257 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4061 | 127058 | SILVA GLASS CORP | 361 169 BRIELLE RD | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4062 | 4448 | OCEAN STAR FUEL SERVICE STATION | 65 UNION AVE & CURTIS AVE AKA RT 71 & CURTIS AVE | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4063 | 4459 | SQUAN CLEANERS | 83 MAIN ST | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4064 | 15855 | SUNOCO SERVICE STATION #0007 6919 | RT 71 & SEA GIRT AVE | MANASQUAN | MANASQUAN BORO | 082260000 | MONMOUTH |
| 4065 | 54568 | ENGLISHTOWN COTTO CORP | 383 MYRTLE RD | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4066 | 57068 | GEORGE J KOHA INC | 604 SEA GIRT AVE | MANASQUAN | MANASQUAN BORO | 087300000 | MONMOUTH |
| 4067 | 47736 | MARLBORO TWP TRANSPORTATION FACILITY | 1 LOTTA BURKE WAY | MARLBORO | MARLBORO TWP | 077460000 | MONMOUTH |

Page 83 of 126

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4068 | | PETROMA SERVICE STATION | 2 MAIN ST & SCHOOL RD AKA RT 79 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4069 | | AMOCO SERVICE STATION #84490 | 204 RT 9 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4070 | | ARKY PROPERTY | 217 NEWMAN SPRINGS RD AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4071 | | LARDARM TRANSIT INC | 450 UNION HILL RD | MARLBORO | MARLBORO TWP | 077280000 | MONMOUTH |
| 4072 | 452989 | MARLBORO RACEWAY SERVICE STATION | 461 NEWMAN SPRINGS RD & RT 79 AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4073 | 44318 | NJDHS MARLBORO PSYCHIATRIC HOSPITAL | 545 NEWMAN SPRINGS RD AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4074 | 447640 | 7 INGEE LANE | 7 INEE LN | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4075 | 57457 | MARLBORO MALL | 85 MAIN ST | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4076 | 57958 | BEAR BROOK COMMONS ASSOC. | RT 79 & NEWMAN SPRINGS RD AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4077 | 87745 | 14 GEORGIAN BAY DRIVE | 14 GEORGIAN BAY DR | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4078 | 79091 | 17 AMHERST ROAD | 17 AMHERST RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4079 | 4418 | AMERADA HESS SERVICE STATION #30264 | 181 RT 9 & SANDBURG DR | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4080 | 78736 | 19 COLLINGWOOD DRIVE | 19 COLLINGWOOD DR | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4081 | 80024 | 45 NOLAND ROAD | 45 NOLAND RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4082 | 79975 | 7 WAIMAR ROAD | 7 WAIMAR RD | MARLBORO | MARLBORO TWP | 07747 | MONMOUTH |
| 4083 | 78822 | 81 WEST SCHOOL ROAD | 81 SCHOOL RD W | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4084 | 80580 | 97 OTTAWA ROAD | 97 OTTAWA RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4085 | 4427 | UPPS AAMCO SERVICE STATION | RT 9 & UNION HILL RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4086 | 144456 | 149 BROAD STREET | 149 BROAD ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4087 | 50605 | MATAWAN BORO | 150 MAIN ST | MATAWAN | MATAWAN BORO | 077470424 | MONMOUTH |
| 4088 | 4409 | MATAWAN CLEANERS | 334 MAIN ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4089 | 59710 | MARTIN & BROWN FUEL INC | 340 MAIN ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4090 | 217480 | SHERWOOD COUNTRY CLUB CONDOMINIUMS | 520 CLIFFWOOD AVE | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4091 | 218369 | 7 SOMERSET PLACE | 7 SOMERSET PL | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4092 | 4450 | SHELL SERVICE STATION #138421 | 777 RT 34 & MIDDLESEX RD | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4093 | 188894 | 793 ROUTE 34 | 793 RT 34 | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4094 | 596572 | 4405 | SPEEDWAY SERVICE STATION #8442 | 966 RT 34 | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4095 | 29124 | | CENTRAL JERSEY MATERIALS CO | RT 34 & BROAD ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4096 | 46769 | | MOBIL SERVICE STATION #18208 | RT 34 & MAIN ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4097 | 76964 | | 1 KIMBERLY DRIVE | 1 KIMBERLY DR | MATAWAN | MATAWAN BORO | 077470000 | MONMOUTH |
| 4098 | 88386 | | 253 HARDING BOULEVARD | 253 HARDING BLVD | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4099 | 79456 | | 24 POET DR | 24 POET DR | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4100 | 192510 | | 84 WELDON ROAD | 84 WELDON RD | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4101 | 392059 | ADVANTAGE ENVIRONMENTAL CORP | 395 RT 34 | MATAWAN | MATAWAN BORO | 077490000 | MONMOUTH |
| 4102 | 90088 | 69 RAVINE DRIVE | 69 RAVINE DR | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4103 | 145523 | 8 SOMERSET PLACE | 8 SOMERSET PL | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4104 | 4406 | HESS SERVICE STATION #30254 | 93 RT 34 S | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4105 | 87228 | MR GOOD LUBE | 942 RT 34 | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4106 | 99001 | MIDDLETOWN TWP | 1 KINGS HWY | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4107 | 4381 | MOBIL SERVICE STATION #28S5070 | 1201 RT 35 & NEW MONMOUTH RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4108 | 38480 | MICHAEL & LOUISE BUS CO INC | 163 RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 077460000 | MONMOUTH |
| 4109 | 57514 | 164 TAYLOR ROAD | 164 TAYLOR RD | MIDDLETOWN | MIDDLETOWN TWP | 07701 | MONMOUTH |
| 4110 | 98911 | 19 BROADWAY | 19 BROADWAY | MIDDLETOWN | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 4111 | 156215 | 24 ROLLING KNOLLS DRIVE | 24 ROLLING KNOLLS DR | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4112 | 4329 | TOMS MOBIL SERVICE STATION | 288 PORT MONMOUTH RD | MIDDLETOWN | MIDDLETOWN TWP | 07734 | MONMOUTH |
| 4113 | 277418 | 309 FLORENCE ROAD | 309 FLORENCE RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4114 | 154675 | ANCHOR GLASS | 401 RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07758 | MONMOUTH |
| 4115 | 19827 | SUNOCO SERVICE STATION #0207 7073 | 427 RT 35 & COOPER RD | MIDDLETOWN | MIDDLETOWN TWP | 07758 | MONMOUTH |
| 4116 | 403344 | MIDDLETOWN RD OF ED LORRAINE PLACE ELEMENTARY SCHOOL | 55 RT 34 & LORRAINE PL | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4117 | 359019 | OFFICE BUILDING @ 792 ROUTE 36 | 792 RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 4118 | 4929 | COLONY CLEANERS | 840 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4119 | 4545 | MOBIL SERVICE STATION #64441 | 865 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4120 | 4940 | EXXON SERVICE STATION #83926 | BELTINDALL RD & RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4121 | 46391 | AUTOBACS STRAUSS INC | 889 RT 35 & TINDALL RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4122 | 485402 | SCN AVIATION INC | RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4123 | 68505 | VILLAGE MALL | 1040 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4124 | 32634 | ADAMS GARAGE @ TEXACO STATION #11414 | 1264 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4125 | 79795 | 13 SALISBURY AVENUE | 13 SALISBURY AVE | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4126 | 80456 | ALL AMERICAN CITGO SERVICE STATION FORMER | 1369 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4127 | 4347 | HESS SERVICE STATION #93203 | 1800 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4128 | 58798 | 2 BROOKLINE COURT | 2 BROOKLINE CT | MIDDLETOWN | MIDDLETOWN TWP | 07716 | MONMOUTH |
| 4129 | 80117 | 29 BRAE BURN DRIVE | 29 BRAE BURN DR | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4130 | 4328 | SPEEDWAY SERVICE STATION #08453 | 431 455 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4131 | 196982 | CHAPEL HILL SHOPPING CENTER | 447-479 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4132 | 82669 | 5 LUSAH LANE | 5 LUSAH LN | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4133 | 12163 | BELFORD AMOCO SERVICE STATION | 949 RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 4134 | 145420 | 64 ROOSEVELT CIRCLE | 64 ROOSEVELT CIR | MIDDLETOWN | MIDDLETOWN TWP | 07701 | MONMOUTH |
| 4135 | 78832 | 822 ARTHUR DRIVE | 822 ARTHUR DR | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4136 | 4399 | SHELL SERVICE STATION #138428 | RT 35 & OAK HILL RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4137 | 4931 | GETTY SERVICE STATION | RT 35 & AVE D | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4138 | 458877 | MILLSTONE TWP BD OF ED MILLSTONE SCHOOL | 308 MILLSTONE RD & STAGECOACH RD | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4139 | 4308 | RACEWAY SERVICE STATION | 454 RT 33 | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4140 | 46637 | REMINGTON PETROLEUM CORP | 504 MONMOUTH RD | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4141 | 29557 | 4304 | EXXON SERVICE STATION FORMER | 508 MONMOUTH RD & 508 RT 571 | MILLSTONE TWP | MILLSTONE TWP | 08726 | MONMOUTH |
| 4142 | 32354 | ACCREDITED MOVERS INC | 607 RT 33 | MILLSTONE TWP | MILLSTONE TWP | 08550 | MONMOUTH |
| 4143 | 44492 | 78911 | GETTY SERVICE STATION #69516 | 716 718 PERRINEVILLE RD | MILLSTONE TWP | MILLSTONE TWP | 08550 | MONMOUTH |
| 4144 | 4501 | GETTY SERVICE STATION | 3 OCEAN AVE & RIVERDALE AVE | MONMOUTH BEACH | MONMOUTH BEACH BORO | 07750 | MONMOUTH |
| 4145 | 61686 | WESTONS MARINA | PARK RD PT OF | MONMOUTH BEACH | MONMOUTH BEACH BORO | 07750 | MONMOUTH |
| 4146 | 66785 | TBS AUTO REPAIRS | 427 RT 79 & RT 79 | MARLBORO | MARLBORO TWP | 07751 | MONMOUTH |
| 4147 | 4440 | EXXON SERVICE STATION #93253 | 469 RT 79 & TENNANT RD | MARLBORO | MARLBORO TWP | 07751 | MONMOUTH |
| 4148 | 65691 | UNION LABORATORIES INC | MORGANVILLE TENNENT RD | MORGANVILLE | MARLBORO TWP | 07751 | MONMOUTH |
| 4149 | 198883 | 2628 ROUTE 35 CORP PROPERTY | 28 RT 35 | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4150 | 4239 | MOEN SERVICE STATION | 1 BRIGHTON AVE & W SYLVANIA AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4151 | 180102 | 115 MCHENRY STREET | 115 MCHENRY ST | NEPTUNE | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4152 | 26602 | OUTFAVETRS TRUCK & AUTO | 52 RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4153 | 13645 | SALS AUTO REPAIRS | 68 W SYLVANIA AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4154 | 4243 | NEPTUNE CITY SUNOCO SERVICE STATION | 79 RT 35 & W SYLVANIA AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4155 | 4455 | NEPTUNE AVE & RT 35 | 89 RT 35 & RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4156 | 4556 | LARISONS COAL & FUEL OIL | 91 RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4157 | 4257 | HESS SERVICE STATION #90111 | 43 STEINER AVE & RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4158 | 184520 | 81 MERRITT AVENUE | 81 MERRITT AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4159 | 123876 | LACANTINA MEXICAN RESTAURANT | 721 W BANGS AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4160 | 4346 | EXXON SERVICE STATION #87196 | 1000 CORLISS AVE AKA RT 33 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4161 | 42282 | VERIZON COMMUNICATIONS INC NEPTUNE GARAGE | 1111 11TH AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4162 | 55008 | CHAS F SAVOTH & SONS INC | 1125 5TH AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4163 | 202200 | 1155 HECK AVENUE | 1155 HECK AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4164 | 55615 | COAST CITIES TRUCK SERVICE INC | 1224 RT 33 | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4165 | 63359 | 1314 9TH AVENUE | 1314 9TH AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |

**NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST**

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4166 | 4298 | | EXXON SERVICE STATION #50072 | 1345 CORLIES AVE AKA RT 33 & RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4167 | 4291 | | AMOCO SERVICE STATION #4283 | 1401 CORLIES AVE AKA RT 33 & RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4168 | 4260 | | NEPTUNE TWP SHARK RIVER HILLS MARINA | 149 RIVERSIDE DR & MEROSE AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4169 | 359452 | | FIBBICA LABORATORIES INC | 149 NEPTUNE BLVD | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4170 | 79888 | | RITE AID PHARMACY | 1607 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4171 | 13245 | | ASBURY AVENUE GULF SERVICE STATION | 1701 ASBURY AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4172 | 4255 | | GETTY SERVICE STATION | 1705 CORLIES AVE AKA RT 33 & TAYLOR AVE | NEPTUNE TWP | NEPTUNE TWP | 077580060 | MONMOUTH |
| 4173 | 40235 | | JOSEPH F STEN INC | 1715 ASBURY AVE | NEPTUNE TWP | NEPTUNE TWP | 07719 | MONMOUTH |
| 4174 | 4782 | | SUNOCO SERVICE STATION | 1729 ASBURY AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4175 | 4290 | | 33 PETRO SERVICE STATION | 1800 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4176 | 423646 | | LOWYS EXPRESS INC | 1924 HECK AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4177 | 4288 | | ASBURY CIRCLE EXXON SERVICE STATION | 2000 RT 66 | NEPTUNE TWP | NEPTUNE TWP | 07000 | MONMOUTH |
| 4178 | 37291 | | SIZER COMMERCIAL BUILDING | 24 RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4179 | 4284 | | GULF SERVICE STATION | 2489 CORLIES AVE & FORTUNTO PLARA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4180 | 87133 | | NEPTUNE TWP BD OF ED BRADLEY PARK SCHOOL | 301 RIDGE AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4181 | 4283 | | SUNOCO SERVICE STATION #0007 6851 | 3321 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4182 | 4271 | | UNITED GAS 88 SERVICE STATION | 3380 RT 66 | NEPTUNE TWP | NEPTUNE TWP | 08657 | MONMOUTH |
| 4183 | 15763 | | ASBURY PARK PRESS INC | 3601 RT 66 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4184 | 4272 | | GULF SERVICE STATION #102236 | 3655 CORLISS AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07583 | MONMOUTH |
| 4185 | 40122 | | JUMPING BROOK GULF SERVICE STATION #60360 | 3701 CORLIES AVE & JUMPING BROOK RD AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4186 | 42994 | | MONMOUTH OIL BURNER & FUEL CO INC | 38 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4187 | 80948 | | 39 ATKINS AVENUE | 39 ATKINS AVE | NEPTUNE TWP | NEPTUNE TWP | 07583 | MONMOUTH |
| 4188 | 224706 | | BP SERVICE STATION #57388 | 505 SEA RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4189 | 38924 | | SEMAN TOV INC | 505 MEMORIAL DR | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4190 | 4265 | | LARKSONS COAL & FUEL OIL | 585 MYRTLE AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4191 | 57450 | | NEPTUNE TWP BD OF ED ANNEX BUILDING | 60 NEPTUNE BLVD | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4192 | 27168 | | PETE LAVANCE & SONS AUTO REPAIR INC | 604 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4193 | 37111 | | COCA COLA BOTTLING CO | 704 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4194 | 379904 | | PROTOUCH CARWASH | 707 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07759 | MONMOUTH |
| 4195 | 4286 | | QUALITY SERVICE CENTER INC | 708 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 077580060 | MONMOUTH |
| 4196 | 322727 | | | RT 35 & MERSEY AVE | OAKHURST | NEPTUNE TWP | 07753 | MONMOUTH |
| 4197 | 16624 | | SHORE GAS & OIL CO | 1650 ASB POPLAR RD & W PARK AVE | OAKHURST | OCEAN TWP | 07753 | MONMOUTH |
| 4198 | 4174 | | OAKHURST SERVICE CENTER STATION | 203 MONMOUTH RD & ROOSEVELT AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4199 | 4204 | | GETTY SERVICE STATION #56250 | 207 MONMOUTH RD & ROOSEVELT AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4200 | 4194 | | OAKHURST SUNOCO SERVICE STATION | 2119 RT 35 | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4201 | 4182 | | SPEEDWAY SERVICE STATION #06041 | 2127 RT 35 | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4202 | 490789 | 42148 | EXXONMOBIL OIL CORP #57224 | 236 239 HORWOOD AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4203 | 4194 | | WANAMASSA SUNOCO SERVICE STATION | 1001 RT 35 & SUNSET AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4204 | 599115 | | 11 KIMBERLY DRIVE | 11 KIMBERLY DR | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4205 | 4172 | | PEP BOYS STORE #FS | 1155 RT 35 N | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4206 | 88817 | | 1316 EDGEWOOD AVENUE | 1316 EDGEWOOD AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4207 | 84578 | | 1921 EVERGREEN AVENUE | 1921 EVERGREEN AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4208 | 54855 | | PLAZA EAST PROFESSIONAL BUILDING | 1405 RT 35 & FRANKLIN AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4209 | 4207 | | H/MILLER & SONS INC | 15 CINDY LN | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4210 | 294134 | | | 1808 RT 35 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4211 | 89833 | | 2055 FINDERNE STREET | 2055 FINDERNE ST | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4212 | 4187 | | EXXON SERVICE STATION #37285 | 2101 SUNSET AVE & WICKAPECKO DR | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4213 | 51138 | | STERNS DEPT STORE FORMER @ SEAVEW SQUARE MALL | 2301 RT 66 & RT 35 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4214 | 4195 | | ASBURY PARK SHELL SERVICE STATION | 2453 RT 66 & RT 33 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4215 | 4206 | LEHIGH GAS SERVICE | 2901 ASBURY AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4216 | 15242 | JOHN LUCAS CHEVROLET & OLDSMOBILE | 2401 SUNSET AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4217 | 79421 | SUNSET SUNOCO SERV STA #0230 | 3509 3605 SUNSET AVE & ROEBIN PL | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4218 | | OCEANPORT GARAGE | 4 DEVON COURT | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4219 | 80264 | 516 MYRTLE AVENUE | 516 MYRTLE AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4220 | 50230 | CIRCLE IMPORTS AUTO REPAIRS INC | 725 RT 35 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4221 | 4190 | LA RITE CLEANERS OF CONSERVATION VILLAGE | 889 W PARK AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4222 | 4138 | EXXON SERVICE STATION #42238 | RT 35 & AW DR | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4223 | 4193 | GETTY SERVICE STATION #56657 | RT 35 & SUNSET AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4224 | 4169 | SHELL SERVICE STATION #6120 0105 | 1 MAIN ST & OCEANPORT AVE | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4225 | 87898 | NJ SPORTS & EXPO AUTH MONMOUTH PARK RACETRACK | 175 RT 36 & OCEANPORT AVE | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4226 | 46474 | OCEANPORT ROAD | 222 MONMOUTH BLVD | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4227 | 185787 | 36 COMANCHE DRIVE | 36 COMANCHE DR | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4228 | 4175 | PETROLEUM ENERGY PEOPLE INC | 484 BRANCHPORT AVE | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4229 | 154287 | 69 MANITTO PLACE | 69 MANITTO PL | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4230 | A96027 | HETKES TURF | 9 MONMOUTH PARK PL | OCEANPORT BORO | OCEANPORT BORO | 07757 | MONMOUTH |
| 4231 | 4357 | PORT MONMOUTH GULF SERVICE STATION #120209 | 452 RT 36 & WILSON AVE | PORT MONMOUTH | MIDDLETOWN TWP | 07758 | MONMOUTH |
| 4232 | 4145 | CITGO SERVICE STATION | 110 E FRONT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4233 | 124131 | MAURICE SCHWARTZ & SONS INC | 141 W FRONT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4234 | 43096 | WAYNE AMERICAN SERVICE | 170 NEWMAN SPRINGS RD | RED BANK | RED BANK BORO | 07701 00 | MONMOUTH |
| 4235 | 43814 | RIVERDALE MANAGEMENT ASSOC | 208 PEARL ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4236 | 4241 | RED BANK EXXON SERVICE STATION | 220 NEWMAN SPRINGS RD & SHREWSBURY AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4237 | 43235 | RED BANK CITRO SERVICE STATION | 254 MAPLE AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4238 | 56935 | SPRINGSTEEL RAY & MARTELLI LEONARD | 297 MAPLE AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4239 | 19607 | SHELL SERVICE STATION #159488 | 99 MAPLE AVE & MONMOUTH ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4240 | 4159 | RED BANK SHELL SERVICE STATION | 390 SHREWSBURY AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4241 | 4152 | BASSAS PONTIAC INC | 385 BROAD ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4242 | 177074 | SHELL SERVICE STATION | 480 RT 35 | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4243 | 4159 | RED BANK BORO DPW | 75 CHESTNUT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4244 | 4235 | EXXON SERVICE STATION #42770 | 88 SECTOR BL & RT 35 | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4245 | 192582 | 808 ARTHUR DRIVE | 808 ARTHUR DR | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4246 | 4145 | GLOBE PETROLEUM INC | 9 CENTRAL AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4247 | 46740 | MOBIL SERVICE STATION #25CFM | 192 RIVERSIDE AVE & BRIDGE AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4248 | 50482 | TRAFFIC LINES INC | 38 BURMAN ST | RUMSON | RUMSON BORO | 07760 | MONMOUTH |
| 4249 | 64457 | JCP&L COAL GAS PLANT RED BANK | 36 BODMAN PL | RED BANK | RED BANK BORO | 07739 | MONMOUTH |
| 4250 | 68154 | 15 BUTTONWOOD LANE | 15 BUTTONWOOD LN | RUMSON | RUMSON BORO | 07760 | MONMOUTH |
| 4251 | 4118 | EXXON SERVICE STATION #68302 | 27 W RIVER RD & ALLEN ST | RUMSON | RUMSON BORO | 07760 | MONMOUTH |
| 4252 | 70219 | 54 WARDELL AVENUE | 54 WARDELL AVE | RUMSON | RUMSON BORO | 07760 | MONMOUTH |
| 4253 | 4115 | SUNOCO SERVICE STATION #64640 4105 7725 | 170 OCEAN AVE | SEA BRIGHT | SEA BRIGHT BORO | 07760 | MONMOUTH |
| 4254 | 190276 | 360 OCEAN AVENUE | 360 OCEAN AVE | SEA BRIGHT | SEA BRIGHT BORO | 07760 | MONMOUTH |
| 4255 | 381116 | THE CLAYTON PROPERTY | 6 RIVER ST | SEA BRIGHT | SEA BRIGHT BORO | 07760 | MONMOUTH |
| 4256 | 323525 | USCOG SEA GIRT ARMORY & OMS | 231 SEA GIRT AVE | SEA GIRT | SEA GIRT BORO | 08750 | MONMOUTH |
| 4257 | 4116 | SEA GIRT BORO DPW | BELL PL & BALTIMORE BLVD | SEA GIRT | SEA GIRT BORO | 08750 | MONMOUTH |
| 4258 | 4156 | LUKOIL SERVICE STATION #67902 | 219 NEWMAN SPRINGS RD 4041 SHREWSBURY AVE | SHREWSBURY | SHREWSBURY BORO | 07701 | MONMOUTH |
| 4259 | 480096 15208 | 456 BROAD STREET | 456 BROAD ST | SHREWSBURY | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4260 | 45888 | UNITED SUPPLY CO | 47 NEWMAN SPRINGS RD | SHREWSBURY | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4261 | 4110 | TEXACO SERVICE STATION | 423 BROAD ST & WHITE RD | SHREWSBURY | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4262 | 194307 | SUNOCO SERVICE STATION #607285 | RT 35 & THOMAS AVE | SHREWSBURY | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4263 | 39047 | 30 WINDING BROOK WAY | 30 WINDING BROOK WAY | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |

10/24/2016

**NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST**

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4264 | 89626 | 68 SILVER BROOK ROAD | 68 SILVER BROOK RD | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4265 | 23571 | PHILVESPA TIRE CENTER | 805 SHREWSBURY AVE | SHREWSBURY BORO | SHREWSBURY BORO | 07701 | MONMOUTH |
| 4266 | 83426 | 92 EAST END AVENUE | 92 E END AVE | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4267 | 84237 | 98 EAST END AVENUE | 98 E END AVE | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4268 | 88557 | 134 BELSHAW AVENUE | 134 BELSHAW AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07701 | MONMOUTH |
| 4269 | 85554 | 24 BELSHAW AVENUE | 24 BELSHAW AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07724 | MONMOUTH |
| 4270 | 87547 | 74 BELSHAW AVENUE | 74 BELSHAW AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07724 | MONMOUTH |
| 4271 | 89882 | 98 BAKER AVENUE | 98 BAKER AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07702 | MONMOUTH |
| 4272 | 4094 | SARA CLEANERS | 1398 3RD AVE | SPRING LAKE | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4273 | 44543 | SPRING LAKE BORO DPW WTP | STRATE & ATLANTIC AVE | SPRING LAKE | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4274 | 85625 | 115 SALEM AVENUE | 115 SALEM AVE | SPRING LAKE BORO | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4275 | 88346 | 1411 3RD AVENUE | 1411 3RD AVE | SPRING LAKE BORO | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4276 | 4290 | MOBIL SERVICE STATION #6345M FORMER | 1 RT71 & SHORE RD | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 088070000 | MONMOUTH |
| 4277 | 4089 | LEHIGH GAS SERVICE STATION | 1001 RT71 & WARREN AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4278 | 28802 | ABEY AUTO SALES INC | 1820 RT 71 & LUDLOW AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4279 | 4095 | GETTY SERVICE STATION #56513 | 2553 RT 71 & WALL RD | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4280 | 48028 | SPRING LAKE HEIGHTS BORO YARD | 555 ATLANTIC AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4281 | 4097 | SUNOCO SERVICE STATION #0007 7545 | 1 RT 71 & WARREN AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4282 | 1407779 | SPRING LAKE MINI MALL | 2407 RT 71 & KANTER AVE | SPRING LAKE HEIGHTS BORO | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4283 | 4228 | STAVOLA ASPHALT CO INC | 1 HAMILTON RD | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4284 | 225928 | FITZPATRICK & ASSOC INC | 1114-1115 PINEBROOK RD | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4285 | 84950 | 1160 PINEBROOK ROAD | 1160 PINEBROOK RD | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4286 | 89460 | CONESSON SUPPLY CO | 599 TINTON AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4287 | 4115 | TINTON FALLS BORO | 556 TINTON AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4288 | 4233 | HESS SERVICE STATION #B2277 | 858 SHREWSBURY AVE | TINTON FALLS BORO | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4289 | 4224 | TINTON FALLS PLAZA CLEANERS | 980 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4290 | 4806S | NJ HIGHWAY AUTH ASBURY PARK TOLLS | GARDEN STATE PKWY MM 104.0 | TINTON FALLS BORO | TINTON FALLS BORO | 072240000 | MONMOUTH |
| 4291 | 88990 | 154 WEST PARK AVENUE | 154 W PARK AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4292 | 13204 | LUKOIL SERVICE STATION #67716 | 590 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4293 | 27841 | RITTENHOUSE KERR FORD | 700-738 SHREWSBURY AVE | TINTON FALLS BORO | TINTON FALLS BORO | 07701 | MONMOUTH |
| 4294 | 27547 | SHREWSBURY MOTORS INC | 702 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07702 | MONMOUTH |
| 4295 | 69000 | USDOD ARMY FORT MONMOUTH | RT 39 | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4296 | 14604 | SPEEDWAY SERVICE STATION #02464 | 855 WEST RT 36 | UNION BEACH BORO | UNION BEACH BORO | 07735 | MONMOUTH |
| 4297 | 55029 | HAZLET KEANSBURG MIDDLETOWN JOIN | ROSE LN | UNION BEACH | UNION BEACH BORO | 07735 | MONMOUTH |
| 4298 | 84934 | 548 AUMACK AVENUE | 548 AUMACK AVE | UNION BEACH BORO | UNION BEACH BORO | 07735 | MONMOUTH |
| 57718 | 79509 | BRS DIRECT | 125 RT 528 | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 4079 | | PRINCETON NURSERIES | 4 FOARREAU STATION RD | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 195232 | | 790 MONMOUTH ROAD | 790 MONMOUTH RD | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08728 | MONMOUTH |
| 82642 | | MONMOUTH CNTY PARKS SYSTEM WALNFORD PARK | 91 WALNFORD RD | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 13237 | | MONMOUTH CNTY ROAD DEPT DISTRICT #7 | RT 539 | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08526 | MONMOUTH |
| 45574 | | LOG CABIN GULF SERVICE STATION | RT 539 | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 4741 | | USDOD ARMY FORT MONMOUTH | 1824 5TH-GREAT RD & RT 35 | WALL TWP | WALL TWP | 08855 | MONMOUTH |
| 15325 | | SPEEDWAY SERVICE STATION #02464 | 2630 HWY 35 | WALL TWP | WALL TWP | 08736 | MONMOUTH |
| 498543 | | HARRIS BROTHERS CONSTRUCTION | 1817 OLD MILL RD | WALL | WALL TWP | 07719 | MONMOUTH |
| 4203 | | OAKLAND SERVICE STATION | 2211 RT 35 | WALL | WALL TWP | 08736 | MONMOUTH |
| 40208 | | COLFAX PLAZA | 2400 BELMAR BLVD | WALL | WALL TWP | 07719 | MONMOUTH |
| 4028 | | RACE STAR | 2422 BELMAR BLVD | WALL | WALL TWP | 07719 | MONMOUTH |
| 36033 | | SPEEDWAY SERVICE STATION #03462 | 2656 RT 70 | WALL | WALL TWP | 08736 | MONMOUTH |
| 23800 | | NJ NEWSDEALERS HOLDING CORP INC | 5091 INDUSTRIAL RD | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| | | SEABREEZE FORD | RT 35 & 33B | WALL | WALL TWP | 07719 | MONMOUTH |

10/14/2015

NEW JERSEY MITRE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4913 | 49345 | EXXON SERVICE STATION #69002 | 1800 RT 34 & RT 33 | WALL TWP | WALL TWP | 07727 | MONMOUTH |
| 4914 | 4071 | SIELY EQUIPMENT & SUPPLY | 1835 RT 34 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4915 | 4451 | BELMAR-WALL EXXON | 1601 RT 35 & BELMAR BLVD | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4916 | 83572 | 1695 DUMONT TERRACE | 1695 DUMONT TER | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4917 | 83818 | WALL AUTO WRECKERS INC | 1822 RT 71 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4918 | 15284 | BP SERVICE STATION #5544 | 2006 RT 35 & WARREN AVE | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4919 | | USDOD AMC EVANS AREA SOUTH EVANS 1 | 2201 MARCONI RD | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4920 | 19625 | COLLINGSWOOD MOBIL SERVICE STATION | 5004 COLLINGSWOOD RD/CIR | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4921 | 84718 | MOLEGU WIRE CORP | 5100 ASBURY RD AXA RT 547 | WALL TWP | WALL TWP | 08736 | MONMOUTH |
| 4922 | 4023 | AMOCO SERVICE STATION #6828 | 5143 RT 34 & RT 33 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4923 | 4076 | SUNOCO SERVICE STATION #0358 85217748 | GARDEN STATE PKWY MM 100 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4924 | 4567 | BP SERVICE STATION #00358 | 5126 RT 35 & LAWRENCE AVE | WANAMASSA | OCEAN TWP | 07712 | MONMOUTH |
| 4201 | 4202 | AMESADA, HESS SERVICE STATION #80292 | 706 RT 35 & LOGAN RD | WANAMASSA | OCEAN TWP | 07712 | MONMOUTH |
| 4826 | 45954 | OCEAN TWP OF DEP WANAMASSA ELEMENTARY SCHOOL | 901 BENDERMERE AVE | WANAMASSA | OCEAN TWP | 07712 | MONMOUTH |
| 4827 | 4155 | SUNOCO SERVICE STATION #0007 7255 | 219 RT 36 & S LAUREL AVE | WEST KEANSBURG | HAZLET TWP | 07734 | MONMOUTH |
| 4828 | 4154 | WORDCO INC SERVICE STATION | 243 RT 36 | WEST KEANSBURG | HAZLET TWP | 07734 | MONMOUTH |
| 4829 | 19526 | POINT COMFORT MARINA | 61 N PARK AVE | WEST KEANSBURG | HAZLET TWP | 07734 | MONMOUTH |
| 4830 | 15282 | WEST LONG BRANCH BP SERVICE STATION | 169 RT 36 & BROADWAY | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4831 | 4025 | EXXON SERVICE STATION #86226 | 188 WALL ST & LOCUST AVE | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4832 | 4517 | WLB SERVICE STATION | 207 MONMOUTH RD AXA RT71 | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4833 | 4018 | MONMOUTH ROAD BP SERVICE STATION | 373 MONMOUTH RD | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4834 | 47989 | SUNOCO SERVICE STATION #0007 7040 01 | 709 BROADWAY & VICTOR AVE | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07740 | MONMOUTH |
| 4835 | 83431 | 271 ROUTE 36 | 271 RT 36 | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4836 | 45245 | AMOCO OIL CO WICKATUNK GARAGE | RT 79 | WICKATUNK | MARLBORO TWP | 07765 | MONMOUTH |
| 4897 | 3972 | BOONTON TOWN STREET DEPT COMPLEX | 1 PLANE ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4933 | 15284 | BOONTON TOWN MUNICIPAL BUILDING | 100 WASHINGTON ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4939 | 3894 | BOONTON NOBEL SERVICE STATION #35LEY | 115 W MAIN ST & ESSEX AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4940 | 59517 | S INGRATI & SON CONTRACTORS | 220 BLOCK AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4941 | 61247 | DEFERRED PLUMBING & HEATING CO | 302 BOONTON AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4942 | 4006 | ASHLAND INC PACTE VEGETABLE OIL | 416 DIVISION ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4943 | 4007 | HARRY CHARLTON FUEL CO INC | 499 DIVISION ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4944 | 57019 | BOONTON TIRE SUPPLY INC | 588 MYRTLE AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4945 | 3985 | SPEEDWAY SERVICE STATION #09477 | 556 MYRTLE AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4946 | 35678 | JR GREENE ASSOC INC | 720 MYRTLE AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4947 | 69440 | JCP&L COAL GAS SITE | PANNY RD | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4948 | 174127 | 344 CHURCH STREET | 344 CHURCH ST | BOONTON TOWN | BOONTON TWP | 070051554 | MORRIS |
| 4949 | 50225 | 32 HILLCREST DRIVE | 32 HILLCREST DR | BOONTON TWP | BOONTON TWP | 07005 | MORRIS |
| 4950 | 45988 | CESSNA AIRCRAFT INC AVIONICS | 429 ROCKAWAY VALLEY RD STE A | BOONTON TOWN | BOONTON TWP | 07005 | MORRIS |
| 4951 | 187051 | BOONTON REFORMATORY ROAD | 3 ROCKAWAY VALLEY RD | BOONTON TWP | BOONTON TWP | 070059411 | MORRIS |
| 4952 | 57277 | MOUNT OLIVE BP SERVICE STATION | 143 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4953 | 3589 | PETRO STOP III SERVICE STATION | 193 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4954 | 270942 | BUDD LAKE CITGO SERVICE STATION | 54 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4955 | 4558 | BMT SERVICE STATION | 219 RT 46 & HACKETTSTOWN RD | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4956 | 49423 | SHELL SERVICE STATION #5956 | 341 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4957 | 3570 | BUDD LAKE VOL FIRE DEPT | 35 RT 46 & OLD BUDD LAKE RD | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4958 | 5738B | BUDD LAKE CITGO/WAWA SERVICE STATION | 378 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4959 | 46680 | BUTLER BORO DPW DEPT | 12 BELLEVIEW AVE | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4960 | 33427 | BUTLER BORO VEHICLE DEPT | 1 ACE RD | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4961 | 19626 | 7 ELEVEN STORE | 1284 RT 23 & BOONTON AVE | BUTLER | BUTLER BORO | 07405 | MORRIS |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4931 | | US OIL SERVICE STATION | 1285 RT 23 | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 32945 | | DELTA SERVICE STATION | 1461 RT 23 &455 RT 23 | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 55105 | | BUTLER AUTO DEALERSHIP INC | 1571 RT 23 & LINCOLN RD | BUTLER | BUTLER BORO | 07504 | MORRIS |
| 5986 | | LUKOIL SERVICE STATION #74058 | 1859 RT 23 & MAPLE LAKE RD | BUTLER | BUTLER BORO | 07450 | MORRIS |
| 189262 | | SHELL SERVICE STATION/MURDER TPKE | 587 RT 75/201 KINNELON MURDER TPKE | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 9972 | | M GONZALEZ & SONS SERVICE STATION | 8 ROBERT ST & CENTRAL AVE | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 55827 | | RIDGEDALE CORPORATE PARK LOT #5 | 15 ST & FREDERICK PL | BUTLER | BUTLER BORO | 07427 | MORRIS |
| 5793 | | FOSTER & CO | 15 WINE DR | CEDAR KNOLLS | HANOVER TWP | 07927 | MORRIS |
| 74445 | | MRC CLEANERS | 29 FREDERICK PL UNIT 1 | CEDAR KNOLLS | HANOVER TWP | 07981 | MORRIS |
| 15488 | | EXXON SERVICE STATION #86149 | 54-58 RIDGEDALE AVE & PINE BLVD | CEDAR KNOLLS | HANOVER TWP | 07927 | MORRIS |
| 8967 | | SHELL SERVICE STATION | 151 MAIN ST & MINTON | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 9868 | | KIMBEB PETROLEUM @ MOBIL SERVICE STATION 15501 | 118-122 MAIN ST & HEDGES AVE | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 15020 | | NATIONAL MFG CO INC | 12 RIVER RD | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 18057 | | SUNOCO SERVICE STATION #59815 | 169 MAIN ST | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 8953 | | CHATHAM EXXON #82987 CAMPUS SERVICE STATION | 189-191 MAIN ST & HILLSIDE AVE | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 56949 | | CENTER COURT TENNIS CLUB INC | 222 PASSAIC AVE N | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 88815 | | NATIONAL SCHOOL BUS SERVICE INC | 28 RIVER RD | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 47208 | | CHATHAM MOBIL SERVICE STATION | 4 WATCHUNG AVE | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 74443 | | MINISINK SWIM CLUB | 1 PRINCETON ST | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 56734 | | NATIONAL MFG CO INC | 15 RIVER RD | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 75292 | | 68 KINGS ROAD | 68 KINGS RD | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 3944 | | LEHIGH GAS SERVICE STATION | 255 GREEN VILLAGE RD & SHUNPIKE RD | CHATHAM TWP | CHATHAM TWP | 07935 | MORRIS |
| 8951 | | CHATHAM TWP DPW | 405 SOUTHERN BLVD | CHATHAM TWP | CHATHAM TWP | 07928 | MORRIS |
| 28086 | | HICKORY TREE GARAGE | 510 SOUTHERN BLVD | CHATHAM TWP | CHATHAM TWP | 07928 | MORRIS |
| 8945 | | GREEN VILLAGE GARAGE | 526 GREEN VILLAGE RD | CHATHAM TWP | CHATHAM TWP | 07935 | MORRIS |
| 46069 | | CHEVRON SERVICE STATION #80169 | 559 FAIRMONT AVE | CHATHAM TWP | CHATHAM TWP | 07928 | MORRIS |
| 3950 | | CHATHAM SPARTAN SERVICE STATION @ HICKORY CITGO SERVICE STATION | 621 SHUNPIKE RD | CHATHAM TWP | CHATHAM TWP | 07928 | MORRIS |
| 3943 | | CHESTER WALLS SUNOCO SERVICE STATION | 1 MAIN ST AKA RT 24 & RT 206 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 22290 | | CHESTER AUTO REPAIR | 55 SEMINARY AVE | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 15228 | | ALCATEL LUCENT USA INC | 50 NORTH RD AKA RT 513 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 15226 | | MBENEN OIL CO CHRISTY HALSEY DIV | 65 MAPLE AVE & SEMINARY AVE | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 13225 | | SHELL SERVICE STATION #138317 | RT 24 & 206 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 47252 | | CROSS ROADS BRD/INDUSTRIAL CONTAMINATION | 494 MAIN ST TO 555 MAIN ST | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 44278 | | GULF SERVICE STATION | 5 MAIN ST | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 58845 | | CHESTER DINER | 65 RT 206 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 15218 | | CHESTER SPARTAN SERVICE @ CHESTER VALLEY CITGO SERVICE STATION | 90 RT 206 & OLD CHESTER GLADSTONE RD | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 73485 | | BARBER EDISON FARM | 200 POTTERSVILLE RD | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 56934 | | MICHEL CLIFFORD L | 13 15 ST BERNARDS RD | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 146420 | | 15 SOUTH RD | 15 SOUTH RD | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 420653 | 38243 | SIMMONDS PRECISION FACILITY FORMER | 155-160 OAKDALE RD 100 OAKDALE RD FORMER | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 3941 | | DELTA GAS SERVICE STATION & FOOD MART | 394 RT 24 | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 9939 | | DENVILLE AUSINMENTS & SERVICE | 99 E CHESTER TWP | CHESTER TWP | 07834 | MORRIS |
| 50938 | | DENVILLE SERVICE STATION | 107 RT 46 & FRAZER RD | DENVILLE TWP | DENVILLE TWP | 07834 | MORRIS |
| 78851 | | NLIG LKO15 SERVICE STATION | 199 RT 46 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 13551 | | NLIG LKO15 SERVICE STATION | 279 E MAIN ST & EXTLING LAKE RD AKA RT 53 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 73428 | | R ROCK HEAVEN RD | R ROCK HEIGHTS ROAD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 9723 | | EXXON SERVICE STATION #86138 | 30 W MAIN ST & HINCHMAN AVE | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 3937 | | GETTY SERVICE STATION #96582 | 3148 RT 10 & FRANKLIN RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 9930 | | DE GAB SERVICE STATION | 3144 RT 10 & FRANKLIN RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4411 | 33971 | GRECO LINCOLN MERCURY | 316A RT 10 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4412 | 175268 | 339 DIAMOND SPRING ROAD | 339 DIAMOND SPRING RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4413 | 169077 | 34 2ND AVENUE | 34 2ND AVE | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4414 | 31580 | DENVILLE AUTO CENTER | 45 W MAIN ST | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4415 | 3918 | REDWING PRESS | 475-485 E MAIN ST AKA RT 53 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4416 | 124388 | 79 DIAMOND SPRING RD | 79 DIAMOND SPRING RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4417 | 50607 | SUNOCO SERVICE STATION | RT 10 & FRANKLIN RD | DENVILLE | DENVILLE TWP | 07834000 | MORRIS |
| 4418 | 3926 | SUNOCO SERVICE STATION #0007 5227 | RT 46 & LEGION PL | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4419 | 3910 | SHELL SERVICE STATION #2145 0408 | RT 53 & DICKERSON RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4420 | 355544 | | 1 E CLINTON ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4421 | 3895 | SUKANG GAS SUPPLY INC | 12 & W CLINTON ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4422 | 3870 | CLINTON STREET SERVICE STATION | 13 W CLINTON ST | DOVER | DOVER TOWN | 08753 | MORRIS |
| 4423 | 13910 | SHELL SERVICE STATION #189832 | 15S S SALEM ST 230 S SALEM ST FORMER | DOVER | DOVER TOWN | 08753 | MORRIS |
| 4424 | 3905 | MANNINGS USA INC | 200 RICHARDS AVE | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4425 | 3898 | WORSCO SERVICE STATION | 344 RT 146 & SAMANS AVE | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4426 | 48900 | R&S STRAUSS #8 @ SHOPRITE SHOPPING CENTER | 419 RT 46 W | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4427 | B6242 | JERRYS PRECISION MACHINE CO @ RICHBOYNTON IND COMPLEX | 52 RICHBOYNTON RD STE A | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4428 | 60392 | CITY FUEL SERVICE STATION | 53 RT 46 | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4429 | 57167 | AD AUTO CO | 69 E BLACKWELL ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4430 | 3891 | LEHIGH GAS SERVICE STATION | 88 E MCFARLAN ST AKA RT 46 | DOVER TOWN | DOVER TOWN | 07801 | MORRIS |
| 4431 | 46091 | JOHN E SNYDER HEATING & PLUMBING INC | 171 BLACKWELL ST | DOVER TOWN | DOVER TOWN | 07801 | MORRIS |
| 4432 | 179641 | 21 PEACH TREE AVENUE | 21 PEACH TREE AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4433 | 13604 | SUNOCO SERVICE STATION #0006 8872 | 213 RT 10 & MT PLEASANT AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4434 | 382972 | 24 EICHER RD | 24 EICHER RD | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4435 | 74157 | VANDESTINE AUTO PARTS | 247 RT 10 | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4436 | 3856 | SUNOCO SERVICE STATION #0011 5709 | 264 RT 10 | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4437 | 42086 | HANOVER SUPPLY CO | 269 RT 10 | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4438 | 3854 | EXXON GAS SERVICE STATION | 28 RIDGEDALE AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4439 | 3838 | COLM METALS USA | 305 COLUMBIA TPKE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4440 | 3857 | RCI EXXON SERVICE STATION | 357 RT 10 & RIVER RD | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4441 | 41617 | EAST HANOVER TWP MUNICIPAL BUILDING | 411 RIDGEDALE AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4442 | 50626 | 53 ROOSEVELT AVENUE | 53 ROOSEVELT AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4443 | 3846 | EXXON SERVICE STATION #8537 | 6 EAGLE ROCK AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4444 | 3880 | SUNOCO SERVICE STATION #0066 8977 | 626 RIDGEDALE AVE & DORHAN TER | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4445 | 29378 | THOMAS AUTO SERVICES | 7 MELANIE LN | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4446 | 54102 | G&F INDUSTRIAL PARK | 735 LITTELL RD | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4447 | 3565 | MT OLIVE EXXON SERVICE STATION | 154 RT 206 & PLEASANT HILL RD | FLANDERS | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4448 | 45544 | OAKWOOD VILLAGE APARTMENTS | 101 185 RT 206 | FLANDERS | MOUNT OLIVE TWP | 07836000 | MORRIS |
| 4449 | 1564 | FLANDERS SUNOCO SERVICE STATION | 238 RT 206 | FLANDERS | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4450 | 15572 | SHELL SERVICE STATION #9557 | 265 RT 206 & FLANDERS RD | FLANDERS | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4451 | 3569 | LUKOIL SERVICE STATION #57228 | 282 RT 206 & BARTLEY FLANDERS RD | FLANDERS | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4452 | 3564 | SUNOCO SERVICE STATION #0066 9708 | 164 FLORHAM PARK ROAD | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4453 | 3834 | ROCK GW CORP | 180 PARK AVE BLDG 109 | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4454 | 3839 | ROYAL CADILLAC INC | 330 334 COLUMBIA TPKE | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4455 | 3840 | AUTOMATIC SWITCH CO | 50 69 HANOVER RD | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4456 | 3822 | FLORHAM PARK GULF SERVICE STATION | 84 COLUMBIA TPKE & CRESCENT RD | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4457 | 3497 | GILLETTE SUNOCO SERVICE STATION | 694 PASSAIC VALLEY RD & MOUNTAIN AVE | GILLETTE | LONG HILL TWP | 07933 | MORRIS |
| 4458 | 15489 | BP SERVICE STATION #22387 | 171 174 RT 10 | HANOVER | HANOVER TWP | 07981 | MORRIS |
| 4459 | 3821 | MAGELLAN FUEL CORP INC | 190 HANOVER AVE | HANOVER | HANOVER TWP | 07927 | MORRIS |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS STTL_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4460 | 3806 | WHIPPANY GULF SERVICE STATION | 2 PARSIPPANY RD & WHIPPANY AVE | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4461 | 15208 | NJDOT HANOVER TWP MAINTENANCE YARD | 211 EDEN LN & I-287 N | HANOVER | HANOVER TWP | 07936 | MORRIS |
| 4462 | 388552 | MORRISTOWN MUNICIPAL AIRPORT | 8 AIRPORT RD | HANOVER | HANOVER TWP | 07950 | MORRIS |
| 4463 | 68806 | NJDOT HANOVER TWP MAINTENANCE FACILITY | I-287 N & RAMP TO RT 10 E | HANOVER | HANOVER TWP | 07936 | MORRIS |
| 4464 | 129001 | SIGNATURE FLIGHT SUPPORT @ MORRISTOWN MUNICIPAL AIRPORT | 1 AIRPORT RD | HANOVER | HANOVER TWP | 07950 | MORRIS |
| 4465 | 3451 | NORTHROP GRUMAN GUIDANCE & ELECTRONICS CO | 200 28H HANOVER AVE | HANOVER | HANOVER TWP | 07950 | MORRIS |
| 4466 | 13568 | MACHINE TECHNOLOGY INC | 25 EASTMANS RD | HANOVER | HANOVER TWP | 07927 | MORRIS |
| 4467 | 68710 | VAN DYKE RESEARCH CORP | 7 ROSIN RD | HANOVER | HANOVER TWP | 07981 | MORRIS |
| 4468 | 69241 | CANNING HOME CENTERS INC- FORMER | 541 545 RT 10 | HANOVER | HANOVER TWP | 07981 | MORRIS |
| 4469 | 74224 | PINE PLAZA SHOPPING CENTER | RT 10 | HANOVER | HANOVER TWP | 07988 | MORRIS |
| 4470 | 3779 | COUNTRYSIDE GULF SERVICE STATION #61860 | 1121 MT KEMBLE AVE AKA RT 202 | HARDING TWP | HARDING TWP | 07936 | MORRIS |
| 4471 | 53116 | 82381 | 174 BLUE MILL RD | HARDING TWP | HARDING TWP | 07940 | MORRIS |
| 4472 | 74358 | | 616 SPRING VALLEY RD | HARDING TWP | HARDING TWP | 07940 | MORRIS |
| 4473 | 48078 | SACKS IRONIA SERVICE STATION #63716 | 380 DOVER CHESTER RD | IRONIA | RANDOLPH TWP | 07845 | MORRIS |
| 4474 | 3768 | JEFFERSON TWP DPW GARAGE | 1033 WELDON RD | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4475 | 68890 | 11 HEATHER HILLS DRIVE | 11 HEATHER HILLS DR | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4476 | 216943 | 116 BRADY ROAD STORM SEWER OUTFALL | 116 BRADY RD & JOWA AVE | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4477 | 75316 | 14 LORETTACONG DRIVE | 14 LORETTACONG DR | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4478 | 177924 | FORMER SHELL STATION | 569 RT 15 | JEFFERSON TWP | JEFFERSON TWP | 07981 | MORRIS |
| 4479 | 69041 | 17 HEATHER HILLS DRIVE | 17 HEATHER HILLS DR | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4480 | 74209 | 32 OLD 4TH DRIVE | 32 OLD 4TH DR | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4481 | 175667 | 5 MICHELE ROAD | 5 MICHELE RD | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4482 | 73396 | WORLCO SERVICE STATION | 55 RT 15 & BERKSHIRE VALLEY RD | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 4483 | 13557 | GETTY CENTER SERVICE STATION | 3560 BERKSHIRE VALLEY RD & LEGION RD | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 4484 | 167582 | LAKELAND MOBILE HOME PARK | 695 RT 15 454 | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4485 | 15200 | PMS SERVICE STATION #7135 | 747 749 RT 15 & EDISON RD | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4486 | 15201 | WOODPORT MOBIL SERVICE STATION RPC-02 | 788 RT 15 | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4487 | 48510 | DAN BARCLAY INC | RT 15 & TAYLOR RD | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 4488 | 43574 | GEORGE UNDERHILL EXCAVATING CO | 571 RT 46 | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 4489 | 13910 | LUKOIL SERVICE STATION #74246 | 1155 RT 23 | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4490 | 181384 | KINNELON BORO BD OF ED HIGH SCHOOL TREATMENT PLANT | 118 KINNELON RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4491 | 43588 | | 120 KINNELON RD | KINNELON | KINNELON BORO | 07405000 | MORRIS |
| 4492 | 3762 | MARRS SERVICE STATION | 29 SLEEPY HOLLOW RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4493 | 92153 | FAZEKAS RESIDENCE | 300 JACKSONVILLE RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4494 | 184407 | 728 RIDGE ROAD | | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4495 | 13955 | BENEFICIAL AUTOMOTIVE GULF SERVICE STATION | 84 BOONTON AVE | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4496 | 88190 | 2 BLACK OAK LANE | 2 BLACK OAK LN | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4497 | 70140 | 448 PEPPERIDGE TREE LANE | 448 PEPPERIDGE TREE LN | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4498 | 73548 | 5 EAST SHORE DRIVE | 5 E SHORE DR | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4499 | 74747 | | 69 LAKE RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4500 | 4529 | SUNOCO SERVICE STATION #0007 6023 | 31 33 BEVERWYCK RD & SHORE DR | LAKE HIAWATHA | PARSIPPANY-TROY HILLS | 07034 | MORRIS |
| 4501 | 3522 | BEVERWYCK SHELL SERVICE STATION | 44 BEVERWYCK RD | LAKE HIAWATHA | PARSIPPANY-TROY HILLS | 07034 | MORRIS |
| 4502 | 15202 | SHELL SERVICE STATION | 778 RT 15 | LAKE HOPATCONG | JEFFERSON TWP | 07438 | MORRIS |
| 4503 | 48508 | CUMBERLAND FARMS INC GULF SERVICE STATION #12 | 120 124 LANDING RD & KINGS HWY | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4504 | 68053 | US POSTAL SERVICE-LANDING POST OFFICE | 391 LANDING BLVD | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4505 | 190015 | LANDING MOBIL SERVICE STATION | 1777 LAKESIDE BLVD | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4506 | 3393 | SHELL SERVICE STATION #138587 | 155 LAKESIDE BLVD & PORT MORRIS RD | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4507 | 9292 | SUNOCO SERVICE STATION 00026 9439 | 1101 RT 46 & HOWARD BLVD | LEDGEWOOD | ROXBURY TWP | 07852 | MORRIS |
| 4508 | 3302 | TEXACO SERVICE STATION #100153 | 1189 RT 46 & RT 10 | LEDGEWOOD | ROXBURY TWP | 07852 | MORRIS |

## NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4509 | 8501 | CAMPBELL ELECTRIC SUPPLY CO | 1501 RT 46 | LEDGEWOOD | ROXBURY TWP | 07852 | MORRIS |
| 4510 | 227934 | 12 MATURAN AVENUE | 12 MATURAN AVE | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4511 | 12607 | LINCOLN PARK ENVIRON CO CORP | 2 STATION RD | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4512 | 13759 | LINCOLN PARK TOBACCO SERVICE STATION | 226 MAIN ST | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4513 | 3751 | LINCOLN PARK SHELL SERVICE STATION | 275 COMLEY RD | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4514 | 3755 | EXXON SERVICE STATION #31753 | 5 11 BOONTON TPKE | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4515 | 14508 | FAIRFIELD FRQUANNOCK LINCOLN PARK 2 BRIDGES STP | LINCOLN BLVD END OF | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4516 | 78469 | 18 HICKORY TERRACE | 18 HICKORY TER | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4517 | 88505 | 289 BEAVER BROOK ROAD | 289 BEAVER BROOK RD | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4518 | 223934 | THE RAPTOR TRUST | 1452 WHITE BRIDGE RD | LONG HILL | LONG HILL TWP | 07946 | MORRIS |
| 4519 | 230026 | 374 MAIN AVENUE | 374 MAIN AVE | LONG HILL | LONG HILL TWP | 07980 | MORRIS |
| 4520 | 3524 | 45 DIVISION AVE | 45 DIVISION AVE | LONG HILL | LONG HILL TWP | 07946 | MORRIS |
| 4521 | 382353 | 174 PLEASANT PLAINS ROAD | 174 PLEASANT PLAINS RD | LONG HILL | LONG HILL TWP | 07980 | MORRIS |
| 4522 | 854934 | 179 OLD FARMERS ROAD | 179 OLD FARMERS RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4523 | 384919 | 197 BARTLEY ROAD | 197 BARTLEY RD | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4524 | 3509 | TIGER FUEL SERVICE STATION | 3 FAIRVIEW AVE & SCHOOLEYS MOUNTAIN RD AKA, RT 24 | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4525 | 43644 | LONG VALLEY SERVICE STATION | 4 MILLS T & RT 24 | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4526 | 223886 | KARLS SALE & SERVICE CENTER FORMER | 109 PROSPECT ST | MADISON | MADISON BORO | 07940 | MORRIS |
| 4527 | 3799 | MADISON SHELL SERVICE STATION | 128 MAIN ST & PROSPECT | MADISON | MADISON BORO | 07940 | MORRIS |
| 4528 | 3733 | EXXON SERVICE STATION #30267 | 122 RT 24 MAIN & GREENWOOD AVE | MADISON | MADISON BORO | 07234 | MORRIS |
| 4529 | 3742 | FA DAMIANOS EXXON SERVICE CENTER | 124 PARK AVE | MADISON | MADISON BORO | 07940 | MORRIS |
| 4530 | 3795 | MADISON MOBIL SERVICE STATION | 14 KINGS RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4531 | 43578 | ALLOCCO BROTHERS PAVING CO INC | 23 SAMSON AVE REAR OF | MADISON | MADISON BORO | 07940 | MORRIS |
| 4532 | 3796 | TBI SERVICE CENTER | 81 KINGS RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4593 | 3740 | LUKOIL SERVICE STATION #57265 | 348 MAIN ST & BROOK LAKE RD AKA, RT 24 & BROOK LAKE RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4534 | 42697 | MADISON BORO HALL WALTER D CHENEY MEMORIAL BUILDING | 62 KINGS RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4535 | 746852 | PENNY PRESS INC | 23 RANDOLPH AVE | MENDHAM | MADISON BORO | 07960 | MORRIS |
| 4586 | 3724 | EXXON SERVICE STATION #34636 FORMER | 26 E MAIN ST & ORCHARD ST  AKA, RT 24 | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4597 | 272891 | CAROLINE CLEANERS @ MENDHAM VILLAGE SHOPPING CENTER | RT 24 | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4538 | 24045 | LESNER SAS SERVICE STATION | 104 E MAIN ST | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4539 | 446750 | 18 WEST MAIN ST | 18 W MAIN ST | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4540 | 167885 | 11 WASHINGTON VALLEY ROAD | 11 WASHINGTON VALLEY RD | MENDHAM TWP | MENDHAM TWP | 07960 | MORRIS |
| 4541 | 43735 | SEEING EYE INC BREEDING FARM | 97 IRON LA RD | MENDHAM TWP | MENDHAM TWP | 07960 | MORRIS |
| 4542 | 3765 | LUKOIL SERVICE STATION #37724 | 5725 5727 BERNARDSV VALLEY RD & RIDGE RD | MILTON | JEFFERSON TWP | 07438 | MORRIS |
| 4543 | 135985 | 231 RANDOLPH AVENUE | 231 RANDOLPH AVE | MINE HILL | MINE HILL TWP | 07803 | MORRIS |
| 4544 | 44456 | EZ FUEL SERVICE STATION | 295 RT 46 & CENTRAL AVE | MINE HILL | MINE HILL TWP | 07801 | MORRIS |
| 4545 | 42689 | MINE HILL SPARTAN SERVICE STATION | 274 RT 46 & CANFIELD AVE | MINE HILL | MINE HILL TWP | 07802070 | MORRIS |
| 4546 | 168995 | 22 WHARTON AVENUE | 22 WHARTON AVE | MINE HILL TWP | MINE HILL TWP | 07803 | MORRIS |
| 4547 | 3702 | FANTASTIC FUEL CENTERS | 111 MOUNTAIN MINE HILL TWP, RT 46 | MONTVILLE TWP | MONTVILLE TWP | 07234 | MORRIS |
| 4548 | 42960 | PESCHICHORP | 127 TAYLORTOWN RD & 13 | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 4549 | 3699 | 13 ST MALD DRIVE | 13 ST MALD DR | MONTVILLE | MONTVILLE TWP | 07058 | MORRIS |
| 4550 | 152028 | 17 FOREST PLACE | 17 FOREST PL | MONTVILLE | MONTVILLE TWP | 07082213 | MORRIS |
| 4551 | 3710 | ABT AUTOMOBILE REPAIR INC @ MONTVLLE VALERO | 187 CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4552 | 3768 | SUNOCO SERVICE STATION #0207 1418 | 229 CHANGE BRIDGE RD & WEST SIDE | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4553 | 57728 | MONTVILLE UNITED METHODIST CHURCH | 29 WHITEHALL RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4554 | 55889 | URWISTON REALTY CORP @ KARS IND PK | 3 MARS CT | MONTVILLE | MONTVILLE TWP | 07045500000 | MORRIS |
| 4555 | 3715 | ST GOBAIN PERFORMANCE PLASTICS | 337 CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07852 | MORRIS |
| 4556 | 3698 | EXXON SERVICE STATION #35189 | 393 RT 202 & CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4557 | 228515 | JHPT U185 8450 | 50 RT 46 | MONTVILLE | MONTVILLE TWP | 07058628 | MORRIS |

10/14/2015

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4558 | 18990 | | MAROTTA CONTROLS INC | 78 BOONTON AVE | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4559 | 65176 | | MORAM PAINTS | 87 RT 46 | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4560 | 127002 | | PINE BROOK MOTOR LODGE | 12 RT 46 | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4561 | 386548 | | 125 HOOK MOUNTAIN ROAD | 125 HOOK MOUNTAIN RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4562 | 74929 | | 23 JANACEK DR | 23 JANACEK DR | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4563 | 74902 | | 37 MCLEAN ROAD | 37 MCLEAN RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4564 | 438234 | | 41 DOGWOOD CIRCLE | 41 DOGWOOD CIR | MONTVILLE | MONTVILLE TWP | 07038 | MORRIS |
| 4565 | 73604 | | 45 UPPER MOUNTAIN AVENUE | 45 UPPER MOUNTAIN AVE | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4566 | 88085 | | 6 KIRKGRID TERRACE | 6 KIRKGRID TER | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4567 | 81124 | | 7 JOHN HENRY DRIVE | 7 JOHN HENRY DR | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4568 | 3647 | | SPEEDWING SERVICE STATION | 169 SPEEDWELL AVE & PINE | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4569 | 3660 | | RACEWAY SERVICE STATION | 5701 RT 10 & RT 202 | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4570 | 162372 | | SHELL SERVICE STATION | 2140 RT 10 | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4571 | 3658 | | LUKOIL SERVICE STATION | 285 SPEEDWELL AVE & E HANOVER | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4572 | 3658 | | TEXACO SERVICE STATION #350122 | 250 SPEEDWELL AVE & HANOVER AVE | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4573 | 3660 | | FRANKS SUNOCO SERVICE STATION | RT 10 & TABOR RD AKA RT 53 | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4574 | 14787 | | HONEYWELL INTERNATIONAL | 101 COLUMBIA RD | MORRIS PLAINS | MORRIS PLAINS BORO | 07952-1057 | MORRIS |
| 4575 | 15984 | | LEHIGH GAS SERVICE STATION | 192 MADISON AVE | MORRIS TWP | MORRIS TWP | 07950 | MORRIS |
| 4576 | 177230 | | STUART ABBEY OELBATTON SCHOOL INC | 285 MERIDIAN RD | MORRIS TWP | MORRIS TWP | 07950 | MORRIS |
| 4577 | 3638 | | BP SERVICE STATION #0688 | 257 SPEEDWELL AVE & RT 202 | MORRIS TWP | MORRIS TWP | 07950 | MORRIS |
| 4578 | 3677 | | SUNOCO SERVICE STATION #0006 8828 | 239 E HANOVER AVE & RIDGEDALE AVE | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 4579 | 3665 | | NORTH AMERICAN PHILIPS | 36 COLUMBIA RD | MORRIS TWP | MORRIS TWP | 07950 | MORRIS |
| 4580 | 3506 | | MORRISTOWN TWP STP / PFD BEARD SCHOOL | 70 WHIPPANY RD | MORRIS TWP | MORRIS TWP | 07950 | MORRIS |
| 4581 | 520620 | | 81 EASTON ROAD | 81 EASTON RD | MORRIS TWP | MORRIS TWP | 07950 | MORRIS |
| 4582 | 15598 | | EXXON SERVICE STATION #32068 | 83 WHIPPANY RD | MORRIS TWP | MORRIS TWP | 07950 | MORRIS |
| 4583 | 42791 | | MORRIS CNTY DIV WEIGHTS & MEASURES | 101 WESTERN AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4584 | 65074 | | MORRISTOWN THE CID INC | 105 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4585 | 3834 | | EXXON RH6 SERVICE STATION | 109 MORRIS ST & PINE ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4586 | 3518 | | MORRISTOWN TOWN | 110 SOUTH ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4587 | 302296 | 18275 | MORRIS SD | 120 RIDGEDALE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4588 | 15516 | | RD ELLIS REGGIES GULF SERVICE STATION | 128 WASHINGTON ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4589 | 3690 | | MOUNT LAUREL GULF SERVICE STATION #211215 | 149 WASHINGTON ST & MILLS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4590 | 3677 | | QUICK CHEK SERVICE STATION #57128 | 151 WASHINGTON ST & 2 MILLS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4591 | 3885 | | NUGS LIST. NJ035 SERVICE STATION | 152 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4592 | 3625 | | KETCHS GULF SERVICE STATION #221276 | 168 MORRIS ST & 1 RIDGEDALE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4593 | 312148 | | EGGERT OIL CO INC | 171-175 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07962 | MORRIS |
| 4594 | 3611 | | GOLDEN CLEANERS OF MORRISTOWN | 173 WASHINGTON ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4595 | 3626 | | ASUHAN SERVICE STATION | 2 MT KEMBLE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4596 | 371508 | | 25 THREE GABLES ROAD | 25 THREE GABLES RD | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4597 | 3623 | | VERICON MORRISTOWN CO #46200 | 37 HAZEL AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4598 | 3517 | | SHOTMEYER BROTHERS PETROLEUM CORP | 48 SPRING ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4599 | 84569 | | MORRISTOWN PARKING AUTHORITY OFFICES | 65 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4600 | 15581 | | SHELL SERVICE STATION #5649 0205 | 72 ELM ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4601 | 32641 | | THE SHOPPES @ ESSEX ASSN | 74-76 ABBETT AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4602 | 28743 | | MURPHYS GARAGE INC | 74 WASHINGTON ST & PHOENIX AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4603 | 73929 | | BP SERVICE STATION | 77 MARKET ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4604 | 95666 | | MOUNT KEMBLE REALTY | 8 12 MT KEMBLE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4605 | 46988 | | TONYS AUTO SERVICE | 960 MT KEMBLE AVE RTE 202 | MORRISTOWN | MORRISTOWN TOWN | 07960-6623 | MORRIS |
| 4606 | 15569 | | SHELL SERVICE STATION #1123 0102 | 118 RT 46 & WOODLAND AVE | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS STE_ID | Former NJDMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4607 | 355875 | | 2 JANICE DRIVE | 2 JANICE DR | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |
| 4608 | 13571 | | EXXON SERVICE STATION #8344 | 127 RT 206 & RT 206 | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |
| 4609 | 13994 | | WATERLOO VALLEY ESSO GAS | 127 RT 206 SOUTH | MOUNT OLIVE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4610 | 387149 | 3603 | 19 WARREN DRIVE | 19 WARREN DRIVE | MOUNT OLIVE | MOUNT OLIVE TWP | 078282325 | MORRIS |
| 4611 | 29452 | | BUDD LAKE TIRE CO | 150 RT 46 | MOUNT OLIVE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4612 | 45200 | | WATERLOO ROAD DEVELOPMENT CO | 20 28 CONTINENTAL DR 2 CONTINENTAL DR 160 LOVE LN FORMER | MOUNT OLIVE | MOUNT OLIVE TWP | 07874 | MORRIS |
| 4613 | 12584 | | BUDD LAKE ESSO | 248 RT 46 | MOUNT OLIVE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4614 | 73228 | | 98 SAND SHORE ROAD | 98 SAND SHORE RD | MOUNT OLIVE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4615 | 22893 | | MOUNTAIN LAKES EXXON SERVICE STATION | 12 BALDWIN LN | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07046000 | MORRIS |
| 4616 | 186143 | | 15 COVE PLACE | 15 COVE PL | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07046458 | MORRIS |
| 4617 | 49898 | | MOUNTAIN LAKES BP SERVICE STATION | 326 RT 46 | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07046 | MORRIS |
| 4618 | 558284 | 3603 | SPEEDWAY #8448 | 56 RT 46 | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07455 | MORRIS |
| 4619 | 9608 | | SPEEDWAY SERVICE STATION #03448 | 60 RT 46 | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07046 | MORRIS |
| 4620 | 3538 | | AUTO REFINISHERS OF NJ INC | 5 ALLEN ST NETCONG AUTO BODY | NETCONG | NETCONG BORO | 07857 | MORRIS |
| 4621 | 381563 | | 541 LEDGEWOOD AVENUE | 541 LEDGEWOOD AVE | NETCONG | NETCONG BORO | 07857 | MORRIS |
| 4622 | 384640 | | NJDOT PROJECT ROUTE 46 & MAIN STREET | RT 46 & MAIN ST | NETCONG | NETCONG BORO | 07857 | MORRIS |
| 4623 | 3771 | | DELA SERVICE STATION | 277S RT 33 | NEWFOUNDLAND | JEFFERSON TWP | 07435 | MORRIS |
| 4624 | 45079 | | BOWLING GREEN GOLF CLUB | 53 SCHOOLHOUSE RD | OAK RIDGE | JEFFERSON TWP | 07438 | MORRIS |
| 4625 | 3479 | | SHELL SERVICE STATION #138471 | 100 RT 46 & NEW RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4626 | 45503 | | KMART STORE #9363 & TROY HILLS SHOPPING CENTER | 1199 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4627 | 121749 | | JERSEY PAINT & WALLPAPER CO | 1281 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4628 | 15367 | | SENDEFIELD GULF SERVICE STATION #121231 | 1373 LITTLETON RD AKA RT 202 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07950 | MORRIS |
| 4629 | 456076 | | NJDOT | 1409 RT 46 & BALDWIN RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 070540000 | MORRIS |
| 4630 | 3508 | | EXXON SERVICE STATION #32600 | 1500 RT 46 & SANDRA DR | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4631 | 15200 | | BP PARSIPPANY SERVICE STATION | 1688 RT 46 & LITTLETON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4632 | 8488 | | SUNOCO SERVICE STATION #0006 9567 | 1947 RT 46 & LITTLETON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4633 | 231575 | | BALDWIN SHOPPING CENTER | 200 BALDWIN RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4634 | 3507 | | NJ6 US71 NJ6188 SERVICE STATION | 204 PARSIPPANY RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4635 | 3489 | | EXXON SERVICE STATION | 303 RT 46 & RT 202 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4636 | 13305 | | SHELL SERVICE STATION #9509 | 3608 RT 46 & GLENN HILL RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4637 | 3511 | | BOCK OIL GULF SERVICE STATION | 400 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4638 | 3515 | | JCP&L CO OPERATING HDQTRS | 46 PARSIPPANY BLVD AKA RT 206 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07005 | MORRIS |
| 4639 | 69828 | | BOANTON ELECTRONICS CORP | 489 POMEROY RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4640 | 14510 | | ASCO POWER TECHNOLOGIES DRISON DIV | 50 HANOVER RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4641 | 3476 | | BP SERVICE STATION #4820 | 700 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4642 | 3337 | | UNITED PARCEL SERVICE NJ NJPA | 799 JEFFERSON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4643 | 14235 | | DAILY RECORD GRAPHIC ARTS CT | 800 JEFFERSON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4644 | 3472 | | BP SERVICE STATION #2068 | 88B RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4645 | 15447 | | B PARSIPPANY ENHANCED 2038 | SHARED RT 46 B ENHANCED 2038 RD | PARSIPPANY-TROY HILLS | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4646 | 354528 | | 2 SENDEFIELD DRIVE | 2 SENDEFIELD DR | PARSIPPANY-TROY-HILLS | PARSIPPANY-TROY HILLS | 07950 | MORRIS |
| 4647 | 83191 | | 8 BEECHWOOD AVENUE | 8 BEECHWOOD AVE | PARSIPPANY-TROY-HILLS | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4648 | 14804 | | NNRC ASSOC | 100 JEFFERSON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4649 | 72694 | | RACEWAY PETROLEUM SERVICE STATION | 2140 RT 46 GLACIER DR | ARSIPPANY-TROY HILLS TW | ARSIPPANY-TROY HILLS TW | 07981 | MORRIS |
| 4650 | 72779 | | 23 ALPINE ROAD | 23 ALPINE RD | ARSIPPANY-TROY HILLS TW | ARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4651 | 3482 | | PARSIPPANY SHELL SERVICE STATION | 25 RT 46 & NEW RD | ARSIPPANY-TROY HILLS TW | ARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4652 | 74698 | | 42 DACOTAH AVENUE | 42 DACOTAH AVE | ARSIPPANY-TROY HILLS TW | ARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4653 | 13862 | | SHELL SERVICE STATION #4072 | 420 N RESERVOIR RD | ARSIPPANY-TROY HILLS TW | ARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4654 | 14504 | | NJDHS GREYSTONE PARK PSYCHIATRIC HOSPITAL | 59 KOCH AVE POMEROY & CENTRAL AVE | ARSIPPANY-TROY HILLS TW | ARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4655 | 53883 | | SPANIER BROTHERS INC | 77 E HALSEY RD | ARSIPPANY-TROY HILLS TW | ARSIPPANY-TROY HILLS TW | 07054 | MORRIS |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STD_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4656 | 3449 | | FULLAM AUTO REPAIR INC | 242 NEWARK POMPTON TPKE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4657 | 3446 | | LUXOIL SERVICE STATION #97359 | 493 NEWARK POMPTON TPKE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4658 | 3452 | | LUXOIL SERVICE STATION #87357 | 41 NEWARK POMPTON TPKE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4659 | 16454 | | PEQUANNOCK TWP DPW GARAGE | 99 ALEXANDER AVE | PEQUANNOCK | PEQUANNOCK TWP | 07444 | MORRIS |
| 4660 | 15427 | | 4 WHITE BIRCH AVE | 4 WHITE BIRCH AVE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4661 | 14311 | | USDOD ARMY PICATINNY ARSENAL ARMAMENT RD&E CENTER | RT 15 & I | PEQUANNOCK | PEQUANNOCK TWP | 07840-5000 | MORRIS |
| 4662 | 8079 | | KIMBER PETROLEUM @ AGARS III SERVICE STATION | 27 RT 46 | PINE BROOK | MONTVILLE TWP | 07045 | MORRIS |
| 4663 | 3712 | | SHELL SERVICE STATION #8955 | 287 CHANGE BRIDGE RD | PINE BROOK | MONTVILLE TWP | 07045 | MORRIS |
| 4664 | 3680 | | PENSKE TRUCK LEASING CO | 57 RT 46 & CHAPIN RD | PINE BROOK | MONTVILLE TWP | 07045 | MORRIS |
| 4665 | 3692 | | JORDAN BUS SERVICES INC | 6 RT 46 | PINE BROOK | MONTVILLE TWP | 07045 | MORRIS |
| 4666 | 16938 | | GII AUTO SALVAGE CO INC | 85 OLD BLOOMFIELD AVE | PINE BROOK | MONTVILLE TWP | 07058 | MORRIS |
| 4667 | 43023 | | RENTALS UNLIMITED INC | 131 RT 23 | POMPTON PLAINS | PEQUANNOCK TWP | 07058 | MORRIS |
| 4668 | 3445 | | SPEEDWAY SERVICE STATION #09490 | 200 RT 23 | POMPTON PLAINS | PEQUANNOCK TWP | 07444 | MORRIS |
| 4669 | 3485 | 3405 | WALD SUNOCO SERVICE STATION #6007 0008 | 540 RT 23 | POMPTON PLAINS | PEQUANNOCK TWP | 07444 | MORRIS |
| 4670 | 404848 | | HERITAGE SERVICES | 1221 SUSSEX TPKE | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4671 | 183303 | | 11 PERSON HILL ROAD | 11 PERSON HILL RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4672 | 28979 | | WOODYS AUTOMOTIVE | 1596 SUSSEX TPKE | RANDOLPH | RANDOLPH TWP | 07970 | MORRIS |
| 4673 | 41979 | | PEGGY FARM GLASS INC | 168 S SALEM ST | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4674 | 3424 | | TRANSISTOR DEVICES INC PLANT #2 | 274 SALEM ST | RANDOLPH TWP | RANDOLPH TWP | 07801 | MORRIS |
| 4675 | 14738 | | STILL ENERGMNG CO | 95 RIGHTER RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4676 | 3433 | | PINNACLE PETROLEUM RANDOLPH SERVICE STATION | 379 QUAKER CHURCH RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4677 | 3425 | | MOHAWK OIL INC @ MILLBROOK SUNOCO SERVICE STA | 388 RT 10 & MILLBROOK AVE | RANDOLPH TWP | RANDOLPH TWP | 078692000 | MORRIS |
| 4678 | 141545 | | EP PORTER INC | 42 BENNETT AVE | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4679 | 167201 | | 43 SCHOOLHOUSE RD | 43 SCHOOLHOUSE RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4680 | 3418 | | LUXOIL SERVICE STATION #57281 | 514 RT 10 & CENTER GROVE RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4681 | 65582 | | GORDON PUBLICATIONS INC | 6 EMERY AVE | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4682 | 85252 | | 63 SCHOOL HOUSE ROAD | 63 SCHOOL HOUSE RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4683 | 3427 | | RICKYS AUTOMOTIVE & SUNOCO SERVICE STATION | 796 RT 10 & DOVER CHESTER RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4684 | 20904 | | JACK TREBOUR FORD SUZUKI | 906 RT 10 | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4685 | 32768 | | US OIL SERVICE STATION | 1 PATERSON HAMBURG TPKE | RIVERDALE | RIVERDALE BORO | 07457 | MORRIS |
| 4686 | 3388 | 45264 | SUNOCO SERVICE STATION #0374-6021 | 75 PATERSON HAMBURG TPKE & POMPTON NEWARK TPKE | RIVERDALE | RIVERDALE BORO | 07547 | MORRIS |
| 4687 | 3885 | | SUNOCO SERVICE STATION #0203 5476 | 10 E MAIN ST & JACKSON AVE | ROCKAWAY | ROCKAWAY BORO | 07856 | MORRIS |
| 4688 | 13896 | | ROCKAWAY COLONIAL ROAD | 11 W MAIN ST | ROCKAWAY | ROCKAWAY BORO | 078565000 | MORRIS |
| 4689 | 3370 | | HESS SERVICE STATION #80218 | 167 RT 46 | ROCKAWAY | ROCKAWAY BORO | 07856 | MORRIS |
| 4690 | 15168 | | BP SERVICE STATION #16078 | 277 RT 46 | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4691 | 3378 | | SHELL SERVICE STATION #6883 | 306 RT 46 & FRANKLIN AVE | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4692 | 3975 | | GARDEN STATE ROAD MATERIALS @ 311 WEST MAIN ST IND PK | 311 W MAIN ST | ROCKAWAY | ROCKAWAY BORO | 07834 | MORRIS |
| 4693 | 3384 | | MCWILLIAMS FORGE CO INC | 387 FRANKLIN AVE | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4694 | 22191 | | TREND MOTORS | RT 46 | ROCKAWAY TWP | ROCKAWAY TWP | 07856 | MORRIS |
| 4695 | 3346 | | PROCESS TECHNOLOGY INC | 108 LAKE DENMARK RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4696 | 482926 | | 11 OLD DENMARK ROAD | 11 OLD DENMARK RD | ROCKAWAY TWP | ROCKAWAY TWP | 07856 | MORRIS |
| 4697 | 72397 | | DAVID STRAUSS EXCAVATING | 14 NORMAN RD | ROCKAWAY TWP | ROCKAWAY TWP | 07856 | MORRIS |
| 4698 | 153828 | | A&M CONSTRUCTION | 19 NOTCH RD | ROCKAWAY TWP | ROCKAWAY TWP | 07435 | MORRIS |
| 4699 | 3777 | | SPINIELLO CONSTRUCTION CO | 394 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4700 | 172459 | | | 2 ELLEN DR | ROCKAWAY TWP | ROCKAWAY TWP | 078663905 | MORRIS |
| 4701 | 69303 | | | 20 OSLO DR | ROCKAWAY TWP | ROCKAWAY TWP | 07834 | MORRIS |
| 4702 | 231166 | | 30 UPPER MOUNTAIN AVENUE | 30 UPPER MOUNTAIN AVE | ROCKAWAY TWP | ROCKAWAY TWP | 07856 | MORRIS |
| 4703 | 69887 | | 322 GREEN POND ROAD | 322 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07856 | MORRIS |
| 4704 | 181547 | | 4 LENOX ROAD | 4 LENOX RD | ROCKAWAY TWP | ROCKAWAY TWP | 07856 | MORRIS |

10/14/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4705 | 354699 | 41/2 STONYBROOK ROAD | 4 STONYBROOK RD 1/2 | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4706 | 226774 | PA0 #2054 SERVICE STATION | 491 RT 15 & RICHARD MINE RD | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4707 | 50759 | ROCKAWAY EXXON | 425 RT 46 WEST ST | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4708 | 67285 | TELEMARK AUTO REPAIR | 492 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4709 | 3890 | NDMAAVA DOVER ARMORY | 479 W CLINTON ST | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4710 | 3354 | TOWN SQUARE SHOP & MART SERVICE STATION | 5 MT PLEASANT AVE | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4711 | 3535 | ROCKAWAY TWP DPW GARAGE | 340 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4712 | 38315 | EXXON SERVICE STATION | 78 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4713 | 3860 | ROCKAWAY SHELL SERVICE STATION | 8-14 GREEN POND RD & I-80 | ROCKAWAY TWP | ROCKAWAY TWP | 07852 | MORRIS |
| 4714 | 74876 | 840 GREEN POND ROAD | 840 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4715 | 3345 | ALCOA POWER & PROPULSION CORP EBS | 8-39 RT ST | ROCKAWAY TWP | DOVER TWP | 07866 | MORRIS |
| 4716 | 220257 | | 9 WOODSEND TRAIL | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4717 | 172936 | NJ NATURAL GAS CO | CARRILL ST & BLACKWELL ST | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4718 | 15834 | NJDOT ROCKAWAY TWP MAINTENANCE YARD | RT 15 & MM 3.0 | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4719 | 54504 | LEDGEWOOD GAS SERVICE STATION | 1174 RT 46 | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4720 | 74744 | 21 NORMAN LANE | 21 NORMAN LN | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4721 | 69525 | EXXON SERVICE STATION #54541 | 343 RT 10 | ROXBURY TWP | ROXBURY TWP | 07850 | MORRIS |
| 4722 | 554548 | 558185-3340 | RBT INC TOP SPEED AUTOMOTIVE | 546 LANDING RD, AKA LEDGEWOOD LANDING RD | ROXBURY TWP | ROXBURY TWP | 07850 | MORRIS |
| 4723 | 50588 | EXXON SERVICE STATION #38857 | 1470 RT 46 | ROXBURY TWP | ROXBURY TWP | 07852 | MORRIS |
| 4724 | 60218 | HEALTH PAVILLION | 1914 RT 46 | ROXBURY TWP | ROXBURY TWP | 07852 | MORRIS |
| 4725 | 33547 | SHELL SERVICE STATION #138652 | 3 RT 10 & BLACK RIVER RD | ROXBURY TWP | ROXBURY TWP | 07885 | MORRIS |
| 4726 | 3512 | ROXBURY AUTO WRECKERS | 364 W DRIVEY AVE | ROXBURY TWP | ROXBURY TWP | 07847 | MORRIS |
| 4727 | 74894 | 4 KENVIL AVENUE | 4 KENVIL AVE | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4728 | 44377 | WARD ENTERPRISES | 584-588 RT 46 | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4729 | 656585 | 7 MACKOE DRIVE | 7 MACKOE DR | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4730 | 3351 | NJ-6 USTL NGURE SERVICE STATION | 84 RT 206 & MOUNTAIN RD | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4731 | 3545 | NJDOT NETCONG YARD & GARAGE MM 0.2 | 90 RT 183 | ROXBURY TWP | ROXBURY TWP | 07857 | MORRIS |
| 4732 | 3498 | LUKOIL SERVICE STATION #57719 | 1051-1059 PASSAIC VALLEY RD & PLAINFIELD RD | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4733 | 56578 | CHEVRON OWNED PROPERTY FORMER | 1057 VALLEY RD | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4734 | 43483 | PASSAIC SERVICE STATION | 266 MAIN AVE | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4735 | 3495 | G&M OF NJ INC SERVICE STATION | 5 POPLAR DR & VALLEY RD | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4736 | 3844 | ROXBURY CHRYSLER PLYMOUTH INC | 1-10 COMMERCE BLVD | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4737 | 3830 | EXXON SERVICE STATION #34450 | 108 RT 10 & SOUTH ST | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4738 | 87010B | 100 RT 10 EAST | 100 RT 10 EAST AVE | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4739 | 3845 | LUKOIL SERVICE STATION #87248 | 48 RT 10 & EYELAND AVE | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4740 | 3929 | SUCCASUNNA SPARTAN SERVICE STATION | 57 RT 10 & EYELAND AVE | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4741 | 3299 | BANN AUTOMOTIVE INC SERVICE STATION | 65 RT 10 & SOUTH ST | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4742 | 573925 | 27 SUNRISE WAY | 27 SUNRISE WAY | MONTVILLE TWP | MONTVILLE TWP | 07082 | MORRIS |
| 4743 | 3682 | US OIL SERVICE STATION | 858 RT 202 AKA MAIN ST | TOWACO | MONTVILLE TWP | 07082 | MORRIS |
| 4744 | 3951 | SUNOCO SERVICE STATION #0012 1988 | 14 PARTRIDGE LN | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4745 | 357917 | 14 PARTRIDGE LANE | 14 PARTRIDGE LN | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4746 | 183933 | 170 FAIRMONT ROAD | 170 FAIRMONT RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4747 | 418844 | LEONARD NEIGHBOR FARMSTEAD | 277 W MILL RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4748 | 226479 | WASHINGTON & TEWKSBURY GROUND WATER CONTAMINATION | 20 TIGER RD | WASHINGTON TWP | WASHINGTON TWP | 07830 | MORRIS |
| 4749 | 220220 | 214 BEACON HILL RD | 214 BEACON HILL RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4750 | 3277 | SUNOCO SERVICE STATION | 359 FAIRMOUNT RD & FARKER RD | WASHINGTON TWP | WASHINGTON TWP | 07830 | MORRIS |
| 4751 | 15543 | LONG VALLEY SUNOCO SERVICE STATION #25350 | 43 E MILL RD & MOUNTAIN VIEW AVE AKA RT 24 & MOUNTAIN VIEW AVE | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4752 | 3384 | LONG VALLEY MOBIL SERVICE STATION | 69 E MILL RD AKA RT 24 & FARMERS RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4753 | 52245 | HERMANSE AUTO TECH | RT 24 & COLEMANS RD AKA E MILL RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |

Page 97 of 128

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4754 | 488 | NJDOT HACKETTSTOWN MAINTENANCE YARD | RT 46 & HILL ST | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4755 | 45457 | WHARTON BORO DPW GARAGE | 380 W CENTRAL AVE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4756 | 13429 | SUNOCO SERVICE STATION #00211044 | 210 RT 15 S & UNION TPKE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4757 | 3223 | WHARTON SUNOCO N MAIN ST & MEADOW AVE | 340 N MAIN ST & MEADOW AVE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4758 | 52550 | CORPORATE COMMUNICATIONS GROUP | 40 ALLIANCE AVE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4759 | 16114 | CUMBERLAND FARMS 121218/7952 | 401 ROUTE 15 | WHARTON | WHARTON BORO | 078521489 | MORRIS |
| 4760 | 16673 | BILL YOUNGS GULF SERVICE STATION | 67 N MAIN ST & PINE ST | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4761 | 16585 | FRITHE HEATING & AIR CONDITIONING | 10 SCHOOL ST | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4762 | 45218 | WHIPPANY SERVICE STATION #57020 | 5285 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4763 | 3855 | SUNOCO SERVICE STATION #0007 0730 | 276 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4764 | 118508 | CAMPBELL PRATT OIL CO | 290 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4765 | 52036 | NJ5J USTL NJ0280 SERVICE STATION | 505 RT 10 & WHIPPANY RD | WHIPPANY | HANOVER TWP | 079810195 | MORRIS |
| 4766 | 3660 | EXXON SERVICE STATION #6836 | 652 RT 10 | WHIPPANY | HANOVER TWP | 07836 | MORRIS |
| 4767 | 3627 | WHIPPANY MOBIL SERVICE STATION #RPC05 | 640 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4768 | 3800 | WHIPPANY VENTURE I | 75 TROY HILLS RD | WHIPPANY | HANOVER TWP | 078610000 | MORRIS |
| 4769 | 15761 | MOTUPE | 85 WHIPPANY RD 67 WHIPPANY RD FORMER | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4770 | 2604133 | AMERICAN DISTRIBUTORS INC @ CHRISTIAN PETER PK | 9 WHIPPANY RD BLDGS A & C | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4771 | 399780 | CEDAR BRIDGE TAVERN | 210 OLD CEDAR BRIDGE RD | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4772 | 2769 | NJ AUTO REPAIR | 282 RT 72 & RT S54 | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4773 | 15549 | C&L BARNEGAT GULF SERVICE STATION #126433 | 334 S MAIN ST | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4774 | 15558 | SUN HARBOR MARINA | 435 E BAY AVE | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4775 | 15652 | BOBS BAY MARINA | 439 E BAY AVE | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4776 | 326b | LIGHTHOUSE MARINE & FUEL | 18 6TH ST & BAYVIEW AVE | BARNEGAT LIGHT | BARNEGAT LIGHT BORO | 080050368 | OCEAN |
| 4777 | 66037 | NJ TRANSIT AUTH RAIL OPERATIONS | 1 TWILIGHT RD & RAILROAD AVE | BAY HEAD BORO | BAY HEAD BORO | 08234 | OCEAN |
| 4778 | 396491 | BAY HEAD YACHT CLUB | 111 METCALFE ST | BAY HEAD BORO | BAY HEAD BORO | 08742 | OCEAN |
| 4779 | 3342 | SHORE POINT MARINA & YACHT SALES INC | 1 CORRIGAN AVE | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4780 | 3230 | BEECHWOOD GULF SERVICE STATION #123467 | 10 ATLANTIC CITY BLVD | BAYVILLE | BERKELEY TWP | 087210345 | OCEAN |
| 4781 | 557488 | 13478 | SPEEDWAY 9460 | 141 ATLANTIC CITY BLVD | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4782 | 3267 | CHOHAN FUEL SERVICE STATION | 385 RT 9 | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4783 | 15329 | JINS BAYVILLE AMOCO SERVICE STATION | 399 RT 9 & MILL CREEK RD | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4784 | 3246 | SHELL SERVICE STATION #138239 | 455 RT 9 & MORAGUE AVE | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4785 | 129739 | 3248 | SUNOCO SERVICE STATION | 541 RT 9 | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4786 | 3235 | GULF SERVICE STATION | 415 BAY AVE & 5TH ST | BEACH HAVEN | BEACH HAVEN BORO | 08721 | OCEAN |
| 4787 | 46851 | SICO CO DIRECT SERVICE STATION #16/8447 | 12200 LONG BEACH BLVD | LONG BEACH TWP | LONG BEACH TWP | 08008 | OCEAN |
| 4788 | 3520 | BEACHWOOD LONG BEACH TWP DPW | 7910 LONG BEACH BLVD | BEACH HAVEN CREST | LONG BEACH TWP | 08008 | OCEAN |
| 4789 | 546076 | BEACHWOOD BORO DO RD INTERMEDIATE SCHOOL | 1875 PINEWALD RD | BEACHWOOD | BEACHWOOD BORO | 08722 | OCEAN |
| 4790 | 41888 | BOBS SUNOCO SERVICE STATION | 658 RT 9 | BEACHWOOD | BEACHWOOD BORO | 08722 | OCEAN |
| 4791 | 15083 | TEXACO SERVICE STATION #6404500915 | 708 ATLANTIC CITY BLVD AKA RT 9 | BEACHWOOD | BEACHWOOD BORO | 08722 | OCEAN |
| 4792 | 3014 | LUKOIL SERVICE STATION | 2891 W COUNTY LINE RD & BENNETTS MILL RD | BENNETTS MILLS | JACKSON TWP | 08527 | OCEAN |
| 4793 | 3004 | SPEEDWAY SERVICE STATION #03460 | 125 RT 9 & JFK BLVD | BERKELEY TWP | BERKELEY TWP | 08754 | OCEAN |
| 4794 | 84351 | 224 SHERMAN AVENUE | 224 SHERMAN AVE | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4795 | 84095 | 13 ARIMA COURT | 13 ARIMA CT | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4796 | 15650 | HESS SERVICE STATION #30232 | 250 LOCUST ST | BERKELEY TWP | BERKELEY TWP | 08759 | OCEAN |
| 4797 | 3222 | SOUTH BRUNSWICK ASPHALT MACHINE SHOP | 252 RT 9 | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4798 | 122273 | 470 CLIFTON AVE | 470 CLIFTON AVE | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4799 | 85313 | 611 LAUREL STREET | 611 LAUREL ST | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4800 | 15550 | A KERNEIL & SONS | 821 RT 9 | BERKELEY TWP | BERKELEY TWP | 08754 | OCEAN |
| 4801 | 3216 | OCEAN CNTY ROBERT J MILLER AIRPARK | 901 RT 530 W | BERKELEY TWP | BERKELEY TWP | 08722 | OCEAN |
| 4802 | 67280 | BROOKS AVENUE GROUNDWATER CONTAMINATION | BROOKS AVE | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4803 | 85914 | HARBORAGE AVENUE & DOCKAGE ROAD GROUNDWATER CONTAMINATION | HARBORAGE AVE & DOCKAGE RD | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4804 | 120119 | AIRPARK HANGAR @ ROBERT J MILLER AIRPARK | RT 530 & MILLER RD | BERKELEY TWP | BERKELEY TWP | 07922 | OCEAN |
| 4805 | 13283 | | 8501 LONG BEACH BLVD | LONG BEACH TWP | LONG BEACH TWP | 00009000 | OCEAN |
| 4806 | 3184 | SUNOCO SERVICE STATION #0034 6934 | 881 649 MANTOLOKING RD & S DOCK RD | BRETON WOODS | BRICK TWP | 08723 | OCEAN |
| 4807 | 67085 | SHELL SERVICE STATION | 100 BRICK PLAZA | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4808 | 3195 | BRICK TWP MUA | 1551 RT 88 | BRICKTOWN | BRICK TWP | 08724 | OCEAN |
| 4809 | 3185 | OCEAN AUTO TECH INC | 175 BRICK BLVD & STEINER DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4810 | 5343 | LEPORE CHEVROLET INC | 380 HERBERTSVILLE RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4811 | 16808 | STAVOLA ASPHALT CO INC | 428 CHAMBERS BRIDGE RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4812 | 3173 | MED BRICK GAS SERVICE STATION | 592 RT 70 | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4813 | 3206 | BAYWOOD MARINA | 69 PT LOT DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4814 | 3186 | SHELL SERVICE STATION #89510 | BRICK BLVD & BURNT TAVERN RD AKA RT 549 | BRICKTOWN | BRICK TWP | 08701 | OCEAN |
| 4815 | 68247 | BRICK TWP FRENCHS SLF | 1000 SALLY IKE RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4816 | 88700 | SPIRO AUTOMOTIVE | 2006 RT 88 | BRICK TWP | BRICK TWP | 08724 | OCEAN |
| 4817 | 189688 | 274 HORACE COURT | 274 HORACE CT | BRICKTOWN | BRICK TWP | 0872316806 | OCEAN |
| 4818 | 454008 | CUMBERLAND FARMS STORE & DRY CLEANERS FORMER | 374 BRICK DRUM POINT RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4819 | 3228 | GULF SERVICE STATION | 1150 BURNT TAVERN RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4820 | 3271 | TEXACO SERVICE STATION #505300 | 2086 RT 88 & COOLIDGE DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4821 | 3195 | LUKOIL SERVICE STATION #57210 | 2225 RT 88 & JORDAN RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4822 | 3214 | GETTY SERVICE STATION #90103 | 2774 HOOPER AVE | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4823 | 3141 | LUKOIL SERVICE STATION #57621 | 310 BRICK BLVD & LAKE SHORE DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4824 | 3212 | CAPE BRETON AUTOMOTIVE INC | 481 MANTALOKING RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4825 | 3187 | THE HINCKLEY CO | 5 MANTOLOKING RD | BRICKTOWN | BRICK TWP | 08788 | OCEAN |
| 4826 | 3221 | GETTY SERVICE STATION #57255 | 52 CHAMBERS BRIDGE RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4827 | 3226 | TEXACO SERVICE STATION #16710 | 635 BRICK BLVD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4828 | 3259 | JERSEY SHORE MARINE & BOAT SALES | 841 RT 70 | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4829 | 138527 | GETTY SERVICE STATION #56540 | 91 BRICK BLVD AKA RT 549 N | BRICKTOWN | BRICK TWP | 087380000 | OCEAN |
| 4830 | 3134 | EXXON SERVICE STATION #38008 | RT 88 & ADAMS DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4831 | 3100 | | 1350 RT 3 & INDIAN HEAD RD AKA RT 9 & 571 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4832 | 88547 | POINT BAY FUEL INC | 2672 CHURCH RD & BAY AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4833 | 81907 | AMACO SERVICE STATION FORMER | 1815 RT 9 & SILVERTON RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4834 | 3143 | SHELL SERVICE STATION | 1654 HOOPER AVE & MOORE AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4835 | 13601 | SUNOCO SERVICE STATION #0011 5312 | 195 RT 70 & RT 527 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4836 | 13606 | SHELL SERVICE STATION #138516 | 247 RT 37 & LAKEHURST RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4837 | 13502 | OHANA SHELL SERVICE STATION | 3006 RT 37 & FISCHER BLVD FORMERLY 307 RT 37 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4838 | 444510 | 3121 ROUTE 37 | 3121 RT 37 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4839 | 146882 | 314 BARCELONA DRIVE | 314 BARCELONA DR | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4840 | 58999 | TOMS RIVER PLUMBING SUPPLY | 320 W WATER ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4841 | 3504 | SUNOCO SERVICE STATION #0002 1556 | 370 RT 37 & KETTLE CREEK RD 1556 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4842 | 3550 | SHELL SERVICE STATION 09x75 6990 | 471 RT 37 & WASHINGTON ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4843 | 70807 | 5 BASH ROAD | 5 BASH RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4844 | 84516 | 58 15TH STREET | 58 15TH ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4845 | 22154 | 571 LAKEHURST DR | 571 LAKEHURST DR | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4846 | 3414 | R TAYLOR FORD LINC | 71 IRONS ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4847 | 38764 | 949 VAUGHN AVENUE | 949 VAUGHN AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4848 | 88821 | 998 PORT AU PRINCE STREET | 998 PORT AU PRINCE ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4849 | 65700 | BRETON HARBORS GROUNDWATER CONTAMINATION | BRETON HARBOR DR | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4850 | 58516 | NJ STATE POLICE STN 7 & SANI STATION | GARDEN STATE PKWY MM 83.8 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4851 | 69494 | HOLIDAY CITY | SILVERTON RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4852 | 3008 | | ASSOCIATED HUMANE SOCIETIES INC @ POPCORN ZOO | 1 HUMANE WAY | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4853 | 148662 | | WAWA FOOD MARKET #958 | 444 S MAIN ST & TAYGA LN AKA RT 9 | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4854 | 13656 | | EXELON GENERATING CO INC @ OYSTER CREEK (NUCLEAR GENERATING STATION | 744 RT 9 | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4855 | 3002 | | FORKED RIVER SHELL SERVICE STATION | 930 LACEY RD & NEWARK | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4856 | 44659 | | ISLAND HEIGHTS BORO PUBLIC AUTH | 180 LAKE AVE & LAUREL AVE | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4857 | 57101 | | TOMS RIVER AUTO BODY | 207 CENTRAL AVE | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4858 | 15175 | | SUNOCO SERVICE STATION #0004 6288-04 | 1893 RT 37 & WASHINGTON ST | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4859 | 15153 | | EXXON SERVICE STATION #8157 | 1705 RT 37 & W 3ND AVE | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4860 | 3015 | | SUNOCO SERVICE STATION #0011 6701 | 1 N HOPECHAPEL RD AKA RT 547 & 528 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4861 | 3026 | | SUNOCO SERVICE STATION #0012 3935 | 2 COUNTY LINE RD & BENNETTS MILLS RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4862 | 13485 | | FUELMART INC | 29 GASSVILLE RD AKA, RT 571 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4863 | 3010 | | TEXACO SERVICE STATION #100252 | 346 W COUNTY LINE RD & RT 526 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4864 | 35982 | | UNITED INDUSTRIES CORP | 38 DON CONNER BLVD | JACKSON TWP | JACKSON TWP | 63044 | OCEAN |
| 4865 | 3019 | | OCEAN CNTY ROAD DEPT JACKSON GARAGE | 38 DON CONNOR BLVD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4866 | 85405 | | BROOK PLAZA SHOPPING CENTER | 400 S NEW PROSPECT RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4867 | 3023 | | METEDECONK NATIONAL GOLF CLUB | 50 HANNAH HILL RD & RT 527 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4868 | 3021 | | SUNOCO SERVICE STATION #0014 3248 | 521 MONMOUTH RD AKA RT 537 & 526 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4869 | 14573 | | SIX FLAGS GREAT ADVENTURE PARK & SAFARI | 575 MONMOUTH RD AKA RT 537 & SIX FLAGS BLVD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4870 | 84976 | | COUNTRY SQUARE MALL | 7 COUNTY LINE RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4871 | 147380 | | 784 PISON ROAD | 784 PISON RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4872 | 86289 | | POWERS FARM | W COUNTY LINE RD AKA RT 526 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4873 | 341003 | | 1008 CLARAMORE AVENUE | 1008 CLARAMORE AVE | LACEY TWP | LACEY TWP | 08734 | OCEAN |
| 4874 | 104582 | | 515 CONSTITUTION DRIVE | 515 CONSTITUTION DR | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 4875 | 50208 | | KBV BLOCO MERCHUISER REPAIRS | | LACEY TWP | LACEY TWP | 08734 | OCEAN |
| 4876 | 10431 | | NJ TURNPIKE AUTH FORKED RIVER SERVICE AREA RESTAURANT & MOBIL SERVICE STATION | GARDEN STATE PKWY MM 76.0 | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 4877 | 66939 | | LANDRA HARBOR GROUNDWATER CONTAMINATION | LANDRA HARBOR | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 4878 | 3240 | | OCEAN CNTY ROAD DEPT LACEY GARAGE | MILL RD & DOVER RD | LACEY TWP | LACEY TWP | 08734 | OCEAN |
| 4879 | 134738 | | PARKER AVENUE & OAK STREET | PARKER AVE & OAK ST | LACEY TWP | LACEY TWP | 07392 | OCEAN |
| 4880 | 14507 | | SHELL SERVICE STATION #138854 | RT 9 & LACEY RD | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 4881 | 13508 | | HALLS GULF SERVICE STATION #126457 | 99 RT 70 | LAKEHURST | LAKEHURST BORO | 08733 | OCEAN |
| 4882 | 2986 | | LAKEHURST EXXON SERVICE STATION | RT 70 & EISENHOWER CIR | LAKEHURST | LAKEHURST BORO | 08022 | OCEAN |
| 4883 | 2959 | | GETTY SERVICE STATION #00460 | 100 RT 70 & AKA AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4884 | 2993 | | MADISON VALET SERVICE STATION #602874 | 1001 MADISON AVE & LEXINGTON AVE AKA RT 9 & 10TH ST | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4885 | 60788 | | TEXACO SERVICE STATION #100805 | 103 RIVER AVE AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08754 | OCEAN |
| 4886 | 2821 | | AMOCO SERVICE STATION #69129 | 1255 RIVER AVE AKA RT 9 & CHESTNUT ST | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4887 | 2963 | | DELTA SERVICE STATION | 1441 RT 88 & LANES MILL RD AKA OCEAN AVE & LANES MILL RD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4888 | 2996 | | TIGER FUEL SERVICE STATION | 1446 AKA OCEAN AVE RT 88 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4889 | 2934 | | SHELL SERVICE STATION #6140 0107 | 1469 RT 88 & CRANBERRY BRIDGE RD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4890 | 2971 | | FLEET PETROLEUM SERVICE STATION | 1565 RIVER RD & LOCUST ST AKA, RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4891 | 238512 | | 155 POWDERHORN DRIVE | 155 POWDERHORN DR | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4892 | 2785 | | SHELL SERVICE STATION #100289 | 1655 RT 70 & GARDEN STATE PKWY | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4893 | 2931 | | SHELL SERVICE STATION AKA LAKEWOOD STATIONARY BLVD | 1715 MADISON AVE AKA RT 9 & LIBERTY BLVD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4894 | 341480 | | SWATHMORE CORP @ LAKEWOOD IND CAMPUS | 1765 SWATHMORE AVE | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4895 | 2925 | | SUNOCO SERVICE STATION #0004-8885 | 27 MADISON AVE AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4896 | 58455 | | TILTONS USED AUTO PARTS | 885 SQUANKUM RD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4897 | 2947 | | LAKEWOOD TWP DPW | 9TH ST & PRINCETON AVE | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4898 | 88627 | | 590 LIBERTY DRIVE | 590 LIBERTY DR | LAKEWOOD | LAKEWOOD TWP | 087010000 | OCEAN |
| 4899 | 13485 | | OCEAN CNTY ROAD DEPT LAKEWOOD GARAGE | 3300 KENNEDY BLVD | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4900 | 65594 | | LUXORIS CONVERTING INC @ LAKEWOOD IND CAMPUS | 5925 SWATHMORE AVE | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |

Page 100 of 128

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4901 | 54400 | MONE AUTO SUPPLY | 244 MAIN ST | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4902 | 69700 | 310 ICE PARKER ROAD | 310 ICE PARKER RD STE C | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4903 | 213910 | JCP&L LAKEWOOD M&P FORMER | 378 LAUREL AVE & CLOVER ST | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4904 | 2956 | GPU ENERGY INC LAKEWOOD GARAGE COMPLEX #9966 | 595 SQUANKUM RD | LAKEWOOD TWP | LAKEWOOD TWP | 08754 | OCEAN |
| 4905 | 13472 | DELTA SERVICE STATION | 951 MADISON AVE & 10TH ST AVA RT 9 | LAKEWOOD TWP | LAKEWOOD TWP | 08754 | OCEAN |
| 4906 | 2882 | CONGRESS ROAD SENIOR NTL PARK AVENUE | CONGRESS RD & PARK AVE | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4907 | 48918 | LAVALLETTE BORO DPW | 1201 WASHINGTON AVE | LAVALLETTE | LAVALLETTE | 087530000000 | OCEAN |
| 4908 | 2909 | KELLYS GSA BAY SUNOCO STATION #160610 | 2007 GRAND CENTRAL AVE & PRINCETON AVE | LAVALLETTE | LAVALLETTE BORO | 08735 | OCEAN |
| 4909 | 2888 | TUCKERTON SUNOCO SERVICE STATION | 1080 1520 RT 539 | LITTLE EGG HARBOR TWP | LITTLE EGG HARBOR BORO | 08721 | OCEAN |
| 4910 | 188348 | 251 CENTER STREET | 251 CENTER ST | LITTLE EGG HARBOR | LITTLE EGG HARBOR TWP | 080871108 | OCEAN |
| 4911 | 2894 | BRENNANS GAS & GO SERVICE STATION | 8501 LONG BEACH BLVD | LONG BEACH TWP | LONG BEACH TWP | 08008 | OCEAN |
| 4912 | 18202 | GULF SERVICE STATION | 19601 LONG BEACH BLVD | LONG BEACH TWP | LONG BEACH TWP | 08008 | OCEAN |
| 4913 | 2784 | TEXACO SERVICE STATION #160272 | 138 RT 72 & UNION AVE | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 4914 | 2788 | 18 GAS SERVICE STATION | 524 RT 72 & 1 ST HANDLE | MANAHAWKIN | MANAHAWKIN | 08073 | OCEAN |
| 4915 | 3746221 | NJDEP RUSSOS BP SERVICE STATION | 56 E BAY AVE | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 4916 | 2788 | SHELL SERVICE STATION #188411 | 700 RT 72 & MILLCREEK RD | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 4917 | 2801 | SHELL SERVICE STATION #188412 | RT 72 & JENNINGS RD | MANAHAWKIN | MANAHAWKIN | 080500000000 | OCEAN |
| 4918 | 3079 | GETTY SERVICE STATION #60623 | 1741 RT 37 | MANCHESTER TWP | MANCHESTER TWP | 08733 | OCEAN |
| 4919 | 158838 | HERITAGE MINERALS INC | RT 70 MM 41 | MANCHESTER TWP | MANCHESTER TWP | 08759 | OCEAN |
| 4920 | 37608 | USDOD NAVAL AIR STATION LAKEHURST @ I-5 MDL | 5 HOPE CHAPEL RD & HANOVER RD AKA RT 547 | MANCHESTER TWP | MANCHESTER TWP | 08733 | OCEAN |
| 4921 | 57519 | SERVICE STATION FORMER | 771 RT 9 | MANTIA | STAFFORD TWP | 08092 | OCEAN |
| 4922 | 18572 | GULF SERVICE STATION | 399 MATHISTOWN RD & CENTER ST | MYSTIC ISLANDS | LITTLE EGG HARBOR TWP | 08087 | OCEAN |
| 4923 | 43604 | MARSHALLS CORNER GULF SERVICE STATION | 295 LAKEWOOD RD RT 528 & 539 | NEW EGYPT | PLUMSTED TWP | 083930000000 | OCEAN |
| 4924 | 2837 | EXXON SERVICE STATION #89025 | 55 N MAIN ST | NEW EGYPT | PLUMSTED TWP | 08533 | OCEAN |
| 4925 | 3124 | SULLIVANS ISLAND SERVICE CENTER | 3987 RT 35 | NORMANDY BEACH | TOMS RIVER TWP | 08739 | OCEAN |
| 4926 | 13435 | JERSEY SHORE WATER CRAFT | 101 BALTIC AVE | OCEAN TWP | OCEAN TWP | 087382415 | OCEAN |
| 4927 | 13435 | SUNOCO SERVICE STATION #0010-5382 | 409 412 RT 9 & MAIN ST | OCEAN TWP | OCEAN TWP | 08738 | OCEAN |
| 4928 | 3081 | ORTLEY BEACH CITGO SERVICE STATION | 1866 RT 35 & 4TH AVE | ORTLEY BEACH | TOMS RIVER TWP | 08742 | OCEAN |
| 4929 | 2848 | LUKOIL SERVICE STATION #0226 | 405 RT 88 & AVON RD | PINE BEACH | PINE BEACH BORO | 08741 | OCEAN |
| 4930 | 84540 | 10 EVERGREEN ROAD | 10 EVERGREEN RD | PLUMSTED TWP | PLUMSTED TWP | 08538 | OCEAN |
| 4931 | 2855 | NEW EGYPT CITGO SERVICE STATION | 34 N MAIN ST | PLUMSTED TWP | PLUMSTED TWP | 08533 | OCEAN |
| 4932 | 4077 | CREAM RIDGE MOBIL SERVICE STATION | 416 RT 539 | PLUMSTED TWP | PLUMSTED TWP | 08514 | OCEAN |
| 4933 | 2850 | CRAFT TIRE & PERFORMANCE CENTER | 707 RT 537 | PLUMSTED TWP | PLUMSTED TWP | 08534 | OCEAN |
| 4934 | 273276 | 96 MAGNOLIA AVENUE | 96 MAGNOLIA AVE | PLUMSTED TWP | PLUMSTED TWP | 08533 | OCEAN |
| 4935 | 194304 | 307 ARNOLD AVENUE | 307 ARNOLD AVE | POINT PLEASANT BEACH BORO | POINT PLEASANT BEACH BORO | 08742 | OCEAN |
| 4936 | 2847 | SINGIN SERVICE STATION | 2148 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4937 | 89351 | BAY & BRIDGE LAUNDRY SERVICE STATION | 219 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4938 | 13091 | ROCO CLEANERS & TAILORS | 2235 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4939 | 13408 | GETTY SERVICE STATION #88255 FORMER | 2301 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BEACH | 087425588 | OCEAN |
| 4940 | 15771 | EXXON SERVICE STATION #03939 | 656 RT 88 & BAY AVE | POINT PLEASANT | POINT PLEASANT BEACH | 08742 | OCEAN |
| 4941 | 2829 | CITGO SERVICE STATION | 700 RT 88 & BAY AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4942 | 240455 | BRIDGE AVENUE SERVICE STATION | 1430 ACOLMAN AVE | POINT PLEASANT BEACH BORO | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4943 | 2829 | EXXON SERVICE STATION #88124 | 200 BAYB AVE & RT 35 | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4944 | 2819 | GULF SERVICE STATION | 601 RICHMOND AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4945 | 144998 | BITE & ILEEN COIN OPERATED LAUNDRY | 659 650 RICHMOND AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4946 | 67550 | SUNOCO SERVICE STATION #0004-5872 | 901 RICHMOND AVE & ATLANTIC AV | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 087425588 | OCEAN |
| 4947 | 80707 | BOATING MARINA | 1905 N END DR | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4948 | 129684 | 2216 MIDDLE AVENUE | 2216 MIDDLE AVE | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |
| 4949 | 85155 | 242 EASTHAM ROAD | 242 EASTHAM RD | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |

10/14/2015

**NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST**

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4990 | 2851 | CLARKS LANDING MARINA INC | 847 ARNOLD AVE | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |
| 4991 | 43859 | SEASIDE PARK BORO WELL #6 | 1202 BARNEGAT AVE & 13TH AVE | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 4992 | 2822 | LUKOIL SERVICE STATION | 805 CENTRAL AVE | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 4993 | 44572 | BERKELEY YACHT BASIN INC | CENTRAL AVE & J ST | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 4994 | 2812 | SICO DIRECT SERVICE STATION #859 | 17TH ST & CENTRAL AVE | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 4995 | 2816 | LUKOIL SERVICE STATION | 1701 LONG BEACH BLVD & 17TH ST | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4956 | 2915 | FRIENDLY MANAGEMENT CO SERVICE STATION | 221 8TH ST & CENTRAL AVE | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4967 | 2917 | SUNOCO SERVICE STATION #0010-2280 | 305 8TH ST | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4958 | 45566 | OCEAN CITY SHIP BOTTOM GARAGE | 6TH ST & BARNEGAT AVE | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4957 | 2818 | LIGHTHOUSE MARINA & YACHT CLUB | 8TH ST & LONG BEACH BLVD | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4934 | 44443 | LUKOIL SERVICE STATION | 1820 326 W CROMER AVE | SHIP BOTTOM | SHIP BOTTOM BORO | 08005 | OCEAN |
| 4959 | 157326 | LIGHTHOUSE POINT MARINA & YACHT CLUB | 1 CRABBE RD | SHIP BOTTOM | SHIP BOTTOM BORO | 08005 | OCEAN |
| 4951 | 43404 | SOUTH TOMS RIVER BORO | 144 MILL ST & DREXY LN | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4952 | 43859 | WIGRO'S HONDA | 225 RT 166 & ATLANTIC CITY BLVD | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4964 | 55802 | TEXACO SERVICE STATION #052032 | 380 DOVER RD | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4965 | 2907 | DELTA SOUTH RIVER SERVICE STATION | 380 DOVER RD | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4966 | 45818 | SHELL SERVICE STATION #8873 0103 @ MATTIS PLAZA | RT 166 | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4967 | 97295 | NAPA AUTO PARTS | 1379 PAUL BOULEVARD | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4968 | 160613 | 1379 PAUL BOULEVARD | 46 FLINT RD | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4969 | 260760 | SPRINGHOUSE | 1379 PAUL BLVD | STAFFORD TWP | STAFFORD TWP | 080050050 | OCEAN |
| 4970 | 3121 | BOB RALSON CONSTRUCTION CO INC | 2452 MAIN ST | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4971 | 44443 | ISLAND MOTORS INC | 463 BAY AVE | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4972 | 13448 | GULF SERVICE STATION | 610 BAY AVE | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4973 | 3233 | SHELL SERVICE STATION | 980 BAY AVE | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4974 | 16372 | CUSTOM CREATIONS & RENOVATION | 1055 RT 37 E BAY DR | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4975 | 3078 | HOLIDAY TEXACO SERVICE CENTER & CAR WASH | RT 37 E & MANAHER DR | TOMS RIVER | TOMS RIVER TWP | 08721 | OCEAN |
| 4976 | 58655 | STELA LUMBER CO | 1194 RT 37 & SUNRISE AVE | TOMS RIVER | TOMS RIVER TWP | 08755 | OCEAN |
| 4977 | 8113 | US POSTAL SERVICE TOMS RIVER POST OFFICE | 1255 RT 57 | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4978 | 3151 | LUKOIL SERVICE STATION #67285 | 100 W WATER ST | TOMS RIVER | TOMS RIVER TWP | 08757 | OCEAN |
| 4979 | 3037 | MOBIL SERVICE STATION #57260 | 1898 RT 37 & MAPLE AVE | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4980 | 3088 | SILVERTON EXXON SERVICE STATION | 1899 HOOPER AVE & FISHER BLVD RT 549 & RT 549 SPUR | TOMS RIVER | TOMS RIVER TWP | 08753998 | OCEAN |
| 4981 | 3088 | A&K GULF SERVICE STATION #925483 | 1900 HOOPER AVE & CHURCH RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4982 | 46099 | MOBIL SERVICE STATION #63AVE | 2088 RT 37 & COOLIDGE AVE | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4983 | 3078 | TOM MILVES SERVICE STATION | 294 RT 37 & GERMANIA STATION RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4994 | 8071 | LUKOIL SERVICE STATION #57260 | 281 RT 37 & TWIN AVE | TOMS RIVER | TOMS RIVER TWP | 08753/50000 | OCEAN |
| 4985 | 3123 | SUNTERSAUSER | 700 RT 37 & TAI AGER DR | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4986 | 3151 | EAGLE GAS SERVICE STATION | 735 FISCHER BLVD & MATSO DR | TOMS RIVER | TOMS RIVER TWP | 08724 | OCEAN |
| 4985 | 3151 | CUMBERLAND FARMS GULF SERVICE STATION | 820 FISCHER BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 8085 | | HOLIDAY EXXON SERVICE STATION | 881 RT 37 & MULE RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4989 | 15574 | LEHIGH GAS SERVICE STATION | 859 FISCHER BLVD & FISCHER BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4989 | | FISCHER BOULEVARD EXXON SERVICE STATION #88816 | 818 FISCHER BLVD & HAZELWOOD RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4990 | 3082 | GETTY SERVICE STATION #66046 | 940 RT 166 & PRESIDENTIAL BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4991 | 49778 | JCF&L TOMS RIVER DIST OPERATIONS COC | ADA FRE AVE 581 HIGHLAND PKWY | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4993 | 13447 | TUCKERTON FUEL SERVICE STATION | 109 E MAIN ST AKA RT 9 & 539 | TUCKERTON | TUCKERTON BORO | 08087 | OCEAN |
| 4994 | 2774 | GETTY SERVICE STATION #05036 | 118 W MAIN ST | TUCKERTON | TUCKERTON BORO | 08087 | OCEAN |
| 4995 | 2775 | SHELL SERVICE STATION #58028 | 7 E MAIN ST AKA RT 9 & WATER ST | TUCKERTON | TUCKERTON BORO | 08202 | OCEAN |
| 4990 | 155164 | TEXACO SERVICE STATION #005094 | 92 RADIO RD & DYKE PL | TUCKERTON RADIO STATION | LITTLE EGG HARBOR TWP | 08087 | OCEAN |
| 4997 | 2866 | WARETOWN GULF SERVICE STATION | 924 BAY BLVD RT 9 | WARETOWN | OCEAN TWP | 08758 | OCEAN |
| 4998 | 3269 | WAWA FOOD MARKET 8948 | 508 RT 9 & RT 70 | WARETOWN | OCEAN TWP | 08758 | OCEAN |
| 126688 | | | 1180 RT70 | WHITING | MANCHESTER TWP | 08759 | OCEAN |

10/14/2016

**NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST**

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4999 | 2378 | VILLAGE GULF SERVICE STATION #25957 | 498 RT 530 | WHITING | MANCHESTER TWP | 08759 | OCEAN |
| 5000 | 479441 | KEPT GALVANIZING | 420 OAK GLEN RD | | | | |
| 5001 | 27156 | VIBRATION MOUNTINGS & CONTROLS | 115 MAIN ST | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5002 | 53601 | NORMAN SHEET METAL CO INC | 113 MAIN ST | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5003 | 197297 | GULF SERVICE STATION | 182 UNION AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5004 | 2409 | USC OIL CORP SERVICE STATION | 146 MAIN ST, HAMBURG TPKE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5005 | 2407 | BUTLER FOREIGN CAR INC | 149 HAMBURG TPKE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5006 | 2583 | PRITCHARD AUTOMOTIVE INC | 159 GLENVIEW AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5007 | 25984 | LUKOIL SERVICE STATION | 171 GLENVIEW AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5008 | 2783 | | 50 MAIN ST | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5009 | 92565 | 50 VAN DAM AVENUE | 50 VAN DAM AVENUE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5010 | 2761 | MOBIL SERVICE STATION | 5 MAIN ST & VAN DAM AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403-1715 | PASSAIC |
| 5011 | 14286 | GNATHAN ADVANCED MATERIALS INC | 1 INDUSTRIAL ST W. & STREETOWNE RD | BLOOMINGDALE | BLOOMINGDALE CITY | 07012-10997 | PASSAIC |
| 5012 | 14344 | COMMERCIAL MATERIALS INC | 100-125 DELAWANNA AVE | CLIFTON | CLIFTON CITY | 07014-15094 | PASSAIC |
| 5013 | 2678 | RIVERWALK II | 100-254 RIVERWALK WAY 100-115 PEBBLEBROOK DR 100-159 ROCK CREEK DR | CLIFTON | CLIFTON CITY | 07014 | PASSAIC |
| 5014 | 2719 | MAIDEN BRAS CLEANERS & CLIFTON PLAZA | 1056 MAIN ST AKA RT 46 | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5015 | 2718 | BROAD STREET SERVICE STATION | 1087 3 046 BROAD ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5016 | 35475 | EXXON SERVICE STATION R65595 | 1050 PIAGET AVE AKA RT 46 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5017 | 43465 | CENTERLINE GETTY SERVICE STATION | 1038 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5018 | 89509 | CLIFTON ELECTRIC SUPPLY | 1094 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5019 | 2759 | GETTY SERVICE STATION | 11 ELMWOOD AVE & 41 1ST ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5020 | 2649 | REBISTER LITHOGRAPHER | 1201 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07012-3398 | PASSAIC |
| 5021 | 2655 | PARKWAY SERVICE CENTER | 1201 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 070123000 | PASSAIC |
| 5022 | 38854 | CLIFTON CITY FIRE DEPT ENGINE #6 | 1201 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5023 | 27153 | GREATER NEW YORK SAV CO | 141 543 RUTH RD | CLIFTON | CLIFTON CITY | 07014 | PASSAIC |
| 5024 | 2624 | CLIFTON CITY BD OF ED SCHOOL #11 | 147 WESSELS AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5025 | 15844 | CITY LINE SERVICE STATION | 1566 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5026 | 13439 | US GAS SERVICE STATION | 165 MAIN AVE & CROOKS AVE | CLIFTON | CLIFTON CITY | 08000 | PASSAIC |
| 5027 | 2579 | GETTY SERVICE STATION | 165 PASSAIC AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5028 | 2638 | COMMERCIAL PROPERTY | 177 CAROLINE AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5029 | 2571 | ELM REALTY CO | 177 CAROLINE AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5030 | 2716 | CLIFTON CITY FIRE DEPT ENGINE #9 | 180 MAHAR AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5031 | 2652 | EAGLE PETROLEUM SERVICE STATION | 222 CLIFTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5032 | 2944 | NORTH JERSEY WATER COMM VALLANCINE RESERV | 230 COLFAX AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5033 | 237855 | SHELL SERVICE STATION | 259 RT 3 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5034 | 46938 | VICTORY PETROLEUM SERVICE STATION | 300 BROAD ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5035 | 2729 | SHELL SERVICE STATION #218222 | 300 RT 3 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5036 | 184462 | HY GRADE OIL CO | 301 RIVER RD | CLIFTON | CLIFTON CITY | 07014-6000 | PASSAIC |
| 5037 | 2638 | CLIFTON DPW GARAGE | 307 17TH ST END OF ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5038 | 2756 | LEXINGTON GB SERVICE STATION | 307 LEXINGTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5039 | 23429 | US GAS & AUTO SERVICE STATION | 313 CLIFTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5040 | 28886 | ELEMENTS PERFORMANCE POLYMERS | 389 VALLEY RD | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5041 | 2623 | EXXON SERVICE STATION #55052 | 395 ALLWOOD RD | CLIFTON | CLIFTON CITY | 07012-4000 | PASSAIC |
| 5042 | 43514 | SUNOCO SERVICE STATION #253512 | 415 PIAGET AVE & MONTGOMERY ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5043 | 2640 | NATIONAL FOOD SALES | 449 PIAGET AVE AKA RT 46 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5044 | 2892 | SMITTYS MIDDLE VILLAGE GULF SERVICE STATION #215586 | 47 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5045 | 42210 | JERSEY GAS SERVICE STATION | 471 PIAGET AVE AKA RT 46 & 7TH ST | CLIFTON | CLIFTON CITY | 07011-0000 | PASSAIC |
| 5046 | 2746 | ATLANTIC COASTAL ROOFING REPAIR | 485 LAKEVIEW AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5047 | 169591 | GETTY SERVICE STATION #55988 | 526 ALLWOOD RD | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| | | 55 LAUREL AVENUE | 55 LAUREL AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5048 | | BAYZAR/GS AUTO SERVICE INC | 573 SR1 CLIFTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5049 | 26685 | PASSAIC GENERAL PLANT TREATMENT CENTER | 600 PAGET AVE & RT 46 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5050 | 20359 | ATLAS INDUSTRIAL MFG CO | 651 61 SOMERSET ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5051 | 2747 | GULF SERVICE STATION | 680 ALLWOOD RD & MARKET ST | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5052 | 26488 | FRAMEWARE INC | 700 PAGET AVE RT 46 | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5053 | 2739 | RICHIE'S AUTO BODY | 783 BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5054 | 2740 | CITGO SERVICE STATION | 771 PASSAIC AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5055 | 2678 | LEHIGH GAS SERVICE STATION | 804 812 PASSAIC AVE & ALLWOOD RD | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5056 | 2672 | DELTA SERVICE STATION | 85 RT 46 & E 4TH ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5057 | 2685 | | 370 RT 3 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5058 | 2685 | SUNOCO SERVICE STATION #6046 08 | 922 PAULISON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5059 | 2707 | MONTICO SERVICE STATION INC | 88 ACKERMAN AVE & RANDOLPH AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5060 | 2730 | GETTY SERVICE STATION #58251 | 955 VAN HOUTEN AVE & CLIFTON AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5061 | 2654 | SUNOCO SERVICE STATION #0006 5779 05 | 955 VAN HOUTEN AVE & CENTRAL AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5062 | 2650 | REMCO GULF SERVICE STATION #213596 | 998 VALLEY RD & ADAMS ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5063 | 2630 / 33770 | CLIFTON CITIES SERVICE STATION | 975 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5064 | 2694 / 13442 | AUTOZONE #2521 | 977 BLOOMFIELD AVE & BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5065 | 2694 | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #7 | GARDEN STATE PKWY MM 156 N | CLIFTON | CLIFTON CITY | 070110000 | PASSAIC |
| 5066 | 2670 | NJDOT CLIFTON MAINTENANCE YARD | RT 8 & BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07014 | PASSAIC |
| 5067 | 32544 | HOOK GAS PRINC | 1602 1642 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5068 | 38018 | LINO CLARENTE | 24 25 SHERIDAN AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5069 | 33772 | CLIFTON CITY BD OF ED ELEMENTARY SCHOOL #17 | 381 387 LEXINGTON AVE & CENTRAL AVE | CLIFTON CITY | CLIFTON CITY | 07013 | PASSAIC |
| 5070 | 2610 | LIQUOR DEPOT | 534 VAN HOUTEN AVE & BRIGHTON AVE | CLIFTON CITY | CLIFTON CITY | 07013 | PASSAIC |
| 5071 | 2603 | HALEDON GULF SERVICE STATION #121422 | 382 HALEDON AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5072 | 2584 | ABC CLEANERS | 875 HALEDON AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5073 | 54251 | MAWSON BOS | 4759 HALEDON AVE & CHURCH ST | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5074 | 33572 | ATLCORP | 464 BELMONT AVE & MADISON AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5075 | 2616 | ESTATE OF ANTHONY SEBASTIAN | 558 BELMONT AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5076 | 268218 | ACENTURY SERVICE STA | 70 CHURCH ST | HASKELL | HASKELL | 07420 | PASSAIC |
| 5077 | 498115 | PAN TECHNIGO CORP INC | 550 BELMONT AVE | HASKELL | HASKELL | 07420 | PASSAIC |
| 5078 | 49206 / 260720 | WANAQUE BORO DPW YARD FUEL STORAGE TANKS | 837 RINGWOOD AVE | HASKELL | HASKELL | 07420 | PASSAIC |
| 5079 | 69074 / 87276 | HASKELL EXCAVATING CO | 58 SHADY LN | WANAQUE | WANAQUE BORO | 07420 | PASSAIC |
| 5080 | 44849 / 222298 | GENERAL CERAMICS NATIONAL BERYLLIA DIV | GREENWOOD AVE | WANAQUE | WANAQUE BORO | 07420 | PASSAIC |
| 5081 | 1693B | MAYFAIR GLASS | ST AVE | WANAQUE | WANAQUE BORO | 07420 | PASSAIC |
| 5082 | 2574 | PENNZOIL SERVICE STATION | 10 WAGARAW RD | WANAQUE | WANAQUE BORO | 07507 | PASSAIC |
| 5083 | 54762 | BAS CORP CHEMICAL DIV | 150 WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5084 | 2579 | TM PROPERTY | 179 185 GOFFLE RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5085 | 2579 | GETTY SERVICE STATION #4205 | 2 WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5086 | 2606 | SHOTMEYER BROTHERS PETROLEUM CORP | 225 DIAMOND BRIDGE AVE & ROYAL AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5087 | 2606 | GETTY SERVICE STATION #58853 | 225 CENTRAL AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5088 | 59475 | FRANK A MCBRIDE CONSTRUCTION CO | 225 GOFFLE RD | HAWTHORNE | HAWTHORNE BORO | 07507 | PASSAIC |
| 5089 | 2592 | MADISON SPECIALTIES INC | 362 370 LINCOLN AVE & LAFAYETTE AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5090 | 2592 | LUKOIL SERVICE STATION #63044 | 451 WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5091 | 2573 | STAR SUNOCO SERVICE STATION | 362 370 LINCOLN AVE & LAFAYETTE AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5092 | 2602 | SHELL SERVICE STATION #58875 | 901 GOFFLE RD & WATCHUNG DR | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5093 | 2594 | SHELL SERVICE STATION | 92 LAFAYETTE AVE & WAGARAW | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5094 | 2594 | GETTY SERVICE STATION #58875 | 92 LAFAYETTE AVE & WAGARAW | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5095 | 56275 | SINGER CARRIERS CO INC | 97 LAFAYETTE AVE & WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5096 | 45047 | CHED DECKER AUTO SALES | 300 LINCOLN AVE | HAWTHORNE | HAWTHORNE BORO | 07507 | PASSAIC |

## NEW JERSEY MDBR - PLAINTIFF'S REVISED SITE LIST

| NHDNG SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5097 | 2085 | HEWITT DIXON SERVICE STATION | 11 LAKESIDE RD | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5098 | 352688 | | 33 HARVEY RD | HEWITT | WEST MILFORD TWP | 07421-13801 | PASSAIC |
| 5099 | 16458 | DICKS BOYS CITGO SERVICE STATION | 1891 GREENWOOD LAKE TPKE | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5100 | 2026 | LUKOIL SERVICE STATION #07280 | 1910 UNION VALLEY RD | HEWITT | WEST MILFORD TWP | 07460 | PASSAIC |
| 5101 | 50867 | GREENWOOD LAKE PAINT INC | 1043 UNION VALLEY RD | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5102 | 448637 | GREENWOOD LAKE PAINT INC | 315 341 LAKESIDE RD | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5103 | 2019 | GULF SERVICE STATION | 355 WARWICK TPKE | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5104 | 2572 | MAIN STREET FUELS SERVICE STATION | 157 E MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5105 | 47854 | ACTAVIS TOTOWA CORP @ ANDREW INVEST PROP | 101 E MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5106 | 2540 | NJ STATE POLICE LITTLE FALLS LAB | 1103 RT 46 | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5107 | 2585 | NEWARK CITY WATER & SEWER UTIL | 12 MORRIS AVE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5108 | 2589 | MOBIL SERVICE STATION #1585080 | 1455 RT 46 & BROWERTOWN RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5109 | 2562 | LUKOIL SERVICE STATION #37800 | 1500 RT 46 W | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5110 | 250568 | MAIN STREET FUELS SERVICE STATION | 157 E MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5111 | 2580 | SOMERSET TIRE SERVICE INC | 2 PECKMAN RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5112 | 219657 | FRED HEYDORN INDUSTRIAL SERVICES | 2 NEWARK POMPTON TPKE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5113 | 2354 | SOURCE ONE CAPITAL | 3 NEWARK POMPTON TPKE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5114 | 2546 | LITTLE FALLS SERVICE CENTER | 3 STEVENS AVE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5115 | 2569 | JT SUNOCO SERVICE STATION | 455 RT 46 & CLOVE RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5116 | 2590 | RT PANS GULF SERVICE STATION | RT 46 W | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5117 | 2592 | SHELL SERVICE STATION #138462 | RT 23 & 2ND ST AKA NEWARK & POMPTON TPKE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5118 | 2548 | BELLS GULF SERVICE STATION #122155 | RT 46 W | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5119 | 2064 | SHELL SERVICE STATION #88852 0105 | RT 46 W | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5120 | 2387 | MAIN STREET FUELS SERVICE STATION | 24 NEWARK POMPTON TPKE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5121 | 2523 | NORTH HALEDON NOBIL SERVICE STATION | 173 N HALEDON AVE & MANCHESTER AVE | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5122 | 2592 | NORTH HALEDON CITGO SERVICE STATION | 1032 HIGH MOUNTAIN RD & BELMONT AVE | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5123 | 2387 | DELTA SERVICE STATION | 214 HIGH MOUNTAIN RD | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5124 | 84208 | RELIANCE LANDSCAPING INC | 868 BELMONT AVE & OVERLOOK | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5125 | 142846 | US POSTAL SERVICE PACKANACK LAKE POST OFFICE | 40 44 W LAKE DR | PACKANACK LAKE | WAYNE TWP | 07470 | PASSAIC |
| 5126 | 14287 | CHELTON REALTY INC | 245 4TH ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5127 | 2487 | KUMING SERVICE CENTER | 28 27 PASSAIC AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5128 | 43760 | PANTACOTE POLYMERS INC | 28 JEFFERSON ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5129 | 32806 | MONROE PAINT DISTRIBUTORS INC | 290 292 MONROE ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5130 | 2525 | PRIME HEALTHCARE SOLUTIONS RT MARCO PASSAIC | 350 BOULEVARD | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5131 | 2514 | ROMA SERVICE STATION | 384 BROADWAY | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5132 | 2477 | LUKOIL SERVICE STATION #87268 | 48 MAIN AVE & BROOK AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5133 | 466362 | JANSUN CITGO SERVICE STATION | 485 VAN HOUTEN AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5134 | 51187 | ROYAL AUTO SALES & SERVICE INC | 54 EXCHANGE PL | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5135 | 2311 | DELTA SERVICE STATION | 585 BROADWAY | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5136 | 227258 | PASSAIC REAL ESTATE DEVELOPERS | 87 ISHOEN AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5137 | 80559 | IDEAL CLOTHING INC @ 878 | 208 PASSAIC ST & 878 | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5138 | 227258 | 90 DAYTON AVE ASSOC 68 69 68 & 78 | 90 DAYTON AVE 68 69 68 & 78 | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5139 | 43429 | BRESEE @ PASSAIC COLUMBIA AVE | PASSAIC ST & COLUMBIA AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5140 | 414467 | LITTON SYSTEMS INC KESTER SOLDER DIV | 272 PASSAIC AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5141 | 2288 | PASSAIC CNTY COMMUNITY COLLEGE | 1 COLLEGE BLVD | PATERSON | PATERSON CITY | 07505 | PASSAIC |
| 5142 | 22710 | RACHALB GAS SERVICE STATION | 13 18TH AVE & MARKET ST | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5143 | 165528 | AL BRUS PRODUCTS CORP | 10 ESSEX ST | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| 5144 | 119915 | POWER BATTERY CO INC | 1065 MARKET ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 5145 | 401143 | THE COPPERHOUSE | 11 22 WARREN ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |

10/14/2015