# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5146 | 2251 | | HALEDON AVE SERVICE STATION | 12 14 HALEDON AVE | PATERSON | PATERSON CITY | 07522 | PASSAIC |
| 5147 | 2397 | | CHRIS AUTO & TRUCK CLINIC INC | 157 165 GOULD AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5148 | 2355 | | NJ TRANSIT AUTH MARKET STREET BUS GARAGE | 16 MARKET ST | PATERSON | PATERSON CITY | 07510 | PASSAIC |
| 5149 | 2234 | | TEXACO SERVICE STATION #100171 | 179 MCLEAN BLVD AKA RT 20 | PATERSON | PATERSON CITY | 07510 | PASSAIC |
| 5150 | 14283 | | COMO TEXTILE PRINTS INC | 191 195 E RAILWAY AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5151 | 2329 | | CHAMPION DYEING & FINISHING CO | 192 PUTNAM ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 5152 | 50244 | | EL PIBE MOTOR CENTER | 193 197 STRAIGHT ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5153 | 2376 | | SALS GULF SERVICE STATION | 195 MCBRIDE AVE | PATERSON | PATERSON CITY | 075010000 | PASSAIC |
| 5154 | 27164 | | REED CHEMICAL CORP | 2 14 MORRIS ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5155 | 14969 | | 2 WOOD STREET | 2 WOOD ST | PATERSON | PATERSON CITY | 08057 | PASSAIC |
| 5156 | 2312 | | SPECTRACHEM CORP | 200 SHERIDAN AVE | PATERSON | PATERSON CITY | 07512 | PASSAIC |
| 5157 | 13393 | | LUKOIL SERVICE STATION #74078 | 203 UNION AVE | PATERSON | PATERSON CITY | 08057 | PASSAIC |
| 5158 | 2386 | | 297 GETTY AVENUE ASSOC CORP | 217 297 GETTY AVE | PATERSON | PATERSON CITY | 07510 | PASSAIC |
| 5159 | 2284 | | 21ST AVENUE SERVICE STATION | 241 21ST AVE & SUMMER ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5160 | 33058 | | VREELAND AUTO REPAIR INC | 251 VREELAND AVE | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| 5161 | 23047 | | MARANGI SANITATION INC | 253 259 PENNSYLVANIA AVE | PATERSON | PATERSON CITY | 075030000 | PASSAIC |
| 5162 | 2377 | | LUKOIL SERVICE STATION #74095 | 253 MCBRIDE AVE | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5163 | 39117 | | MICRO CENTER | 261 265 MCLEAN BLVD 251 281 MCLEAN BLVD 283 307 MCLEAN BLVD | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| 5164 | 460395 | 2227 | GAS WE SERVE SERVICE STATION | 263 E 29TH ST | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| 5165 | 129512 | | 275 BURLINGTON AVENUE | 275 BURLINGTON AVE | PATERSON | PATERSON CITY | 07424 | PASSAIC |
| 5166 | 2256 | | US OIL CORP SERVICE STATION | 276 RIVER ST & LAFAYETTE ST | PATERSON | PATERSON CITY | 07000 | PASSAIC |
| 5167 | 2425 | | COLONIAL AMOCO SERVICE STATION | 304 E 18TH ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 5168 | 2334 | | TEXACO SERVICE STATION #100165 | 350 PREAKNESS AVE & CHAMBERLAIN AVE | PATERSON | PATERSON CITY | 07502 | PASSAIC |
| 5169 | 43295 | | SUNSHINE DELUXE LAUNDRY INC | 351 355 11TH AVE 357 11TH AVE 315 355 11TH AVE | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| 5170 | 46672 | | BEDFORD GROUP CORP | 359 MCLEAN BLVD | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 5171 | 2455 | | SUPER VALUE INC SERVICE STATION | 473 BROADWAY & MADISON AVE | PATERSON | PATERSON CITY | 07509 | PASSAIC |
| 5172 | 179326 | | 30TH STREET CLEANERS | 498 E 30TH ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 5173 | 2275 | | NOURI AUTO REPAIRS | 503 21ST AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5174 | 2285 | | SUNOCO SERVICE STATION #0006 6332 | 505 515 10TH AVE & E 31ST ST | PATERSON | PATERSON CITY | 07522 | PASSAIC |
| 5175 | 219024 | | 521 MADISON AVENUE | 521 MADISON AVE | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| 5176 | 45548 | | ITT CONTINENTAL BAKING CO RALSTON PURINA | 534 ELLISON ST | PATERSON | PATERSON CITY | 08816 | PASSAIC |
| 5177 | 46144 | | POWER BATTERY CO INC | 543 E 42ND ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 5178 | 126873 | | SUPERIOR ENVELOPE & PRINTING CO INC | 56 72 BEECH ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5179 | 2408 | | AVTARS GULF SERVICE STATION #121419 | 57 69 E 30TH ST & MCLEAN BLVD | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| 5180 | 2289 | | BOULEVARD BODY & FENDER | 58 64 1ST AVE | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5181 | 13397 | | GULF SERVICE STATION | 594 MAIN ST | PATERSON | PATERSON CITY | 07510 | PASSAIC |
| 5182 | 2364 | | MADISON AVENUE U SAVE SERVICE STATION | 601 MADISON AVE & 12TH AVE | PATERSON | PATERSON CITY | 07506 | PASSAIC |
| 5183 | 144948 | | ALS CARBONIC GAS | 62 LEHIGH AVE | PATERSON | PATERSON CITY | 075031729 | PASSAIC |
| 5184 | 2349 | | PATERSON AUTO SERVICE STATION | 650 MARKET ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 5185 | 15681 | | ST JOSEPHS RGNL MEDICAL CENTER & GETTY STREET DENTAL CLINIC | 703 MAIN ST | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5186 | 45252 | | RAILROAD CONSTRUCTION CO | 75 77 GROVE ST | PATERSON | PATERSON CITY | 07510 | PASSAIC |
| 5187 | 385278 | | 2E INDUSTRIAL PARK | 75 MCLEAN BLVD | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| 5188 | 49147 | | INTERNATIONAL SERVICE CENTER | 761 765 MAIN ST | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5189 | 93153 | | EXXON SERVICE STATION #35570 | 770 20TH AVE & MCLEAN BLVD | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| 5190 | 2361 | | EXXON SERVICE STATION #32084 | 770 MCLEAN BLVD & E 33RD ST AKA RT 20 & E 33RD ST | PATERSON | PATERSON CITY | 07510 | PASSAIC |
| 5191 | 2290 | | SHELL SERVICE STATION #138475 | 81 1ST AVE RT 20 & MAPLE AVE | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 5192 | 14485 | | ACCURATE BOX CO | 86 5TH AVE | PATERSON | PATERSON CITY | 07509 | PASSAIC |
| 5193 | 166264 | | LEVINE INDUSTRIES INC | 86 90 LEVINE ST STE 94 FORMERLY FLORIDA AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5194 | 2305 | | TSS OIL INC | 93 95 UNION AVE | PATERSON | PATERSON CITY | 07510 | PASSAIC |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5195 | 45278 | | CITGO SERVICE STATION @ BUSTOS AUTO | E 24TH ST & MARKET ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5196 | 51284 | | PASSAIC CNTY PARKS DEPT LAMBERT CASTLE & MUSEUM | 1 VALLEY RD | PATERSON CITY | PATERSON CITY | 07503 | PASSAIC |
| 5197 | 66080 | | UNIVAR USA INC | 100 6TH AVE | PATERSON CITY | PATERSON CITY | 07517 | PASSAIC |
| 5198 | 86461 | | 166 CROSBY AVENUE | 166 CROSBY AVE | PATERSON CITY | PATERSON CITY | 07517 | PASSAIC |
| 5199 | 66229 | | PAPERBOARD SPECIALTIES INC | 177 3RD AVE | PATERSON CITY | PATERSON CITY | 07510 | PASSAIC |
| 5200 | 67466 | | SEALY MATTRESS CO | 196 W RAILWAY AVE | PATERSON CITY | PATERSON CITY | 07910 | PASSAIC |
| 5201 | 43602 | | PARAMOUNT EXPRESS OF PATERSON | 2 INDUSTRIAL PLAZA | PATERSON CITY | PATERSON CITY | 07511 | PASSAIC |
| 5202 | 41770 | | EASTERN TANK CORP | 290 PENNSYLVANIA AVE | PATERSON CITY | PATERSON CITY | 07511 | PASSAIC |
| 5203 | 43297 | | MCGILLS INTERSTATE EXPRESS INC | 376 WABASH AVE | PATERSON CITY | PATERSON CITY | 07511 | PASSAIC |
| 5204 | 42819 | | SUBURBAN CHEMICAL CO | 70 WAIT ST | PATERSON CITY | PATERSON CITY | 07424 | PASSAIC |
| 5205 | 86733 | | HILLS AUTO RECYCLERS | 785 MAIN ST | PATERSON CITY | PATERSON CITY | 07517 | PASSAIC |
| 5206 | 82697 | | LAHOUD PROPERTY | 95-113 CLIFF ST | PATERSON CITY | PATERSON CITY | 07510 | PASSAIC |
| 5207 | 2185 | | LUKOIL SERVICE STATION #74061 | 11 LAKESIDE AVE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5208 | 13384 | | AMOCO SERVICE STATION #4301 | 60 WANAQUE AVE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5209 | 2171 | | CITROS AUTO BODY SHOP | 745 PATERSON HAMBURG TPKE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5210 | 2178 | | LUKOIL SERVICE STATION #57358 | 777 PATERSON HAMBURG TPKE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5211 | 2168 | | LUKOIL SERVICE STATION #74077 | 333 N 8TH ST | PROSPECT PARK | PROSPECT PARK BORO | 07508 | PASSAIC |
| 5212 | 2170 | | RINGWOOD GULF SERVICE STATION #61063 | 1150 GREENWOOD LAKE TPKE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5213 | 2156 | | SKYLINE SERVICE CENTER INC | 236 SKYLINE DR | RINGWOOD | RINGWOOD BORO | 074560000 | PASSAIC |
| 5214 | 202751 | | HASKELL PAVING | 30 GREENWOOD LAKE TPKE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5215 | 2159 | | EXXON SERVICE STATION #32547 | 60 SKYLINE DR | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5216 | 44198 | | ZUKS CITGO SERVICE STATION | 89 GREENWOOD LAKE TPKE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5217 | 2164 | | LUKOIL SERVICE STATION #57702 | 99 SKYLINE DR | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5218 | 142624 | | 25 WINDBEAM AVE | 25 WINDBEAM AVE | RINGWOOD BORO | RINGWOOD BORO | 07456 | PASSAIC |
| 5219 | 87432 | | 36 WALKER DRIVE | 36 WALKER DR | RINGWOOD BORO | RINGWOOD BORO | 07456 | PASSAIC |
| 5220 | 84655 | | 444 LAKEVIEW AVENUE | 444 LAKEVIEW AVE | RINGWOOD BORO | RINGWOOD BORO | 07456 | PASSAIC |
| 5221 | 85782 | | 486 STONETOWN ROAD | 486 STONETOWN RD | RINGWOOD BORO | RINGWOOD BORO | 07456 | PASSAIC |
| 5222 | 15083 | | CUSTOM GAS SERVICE STATION | 100 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5223 | 15084 | | POHLMANS GULF SERVICE STATION | 160 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5224 | 60561 | | WEST RIVER REALTY ASSN | 20 W END RD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5225 | 43200 | | CASE POWER & EQUIP CO | 200 BOMONT PL | TOTOWA BORO | TOTOWA BORO | 07511 | PASSAIC |
| 5226 | 15076 | | BP SERVICE STATION #1575 | 272 RT 46 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5227 | 15114 | | TOTOWA BP SERVICE STATION #84837 | 289 UNION BLVD & TOTOWA RD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5228 | 44197 | | TOTOWA CITGO SERVICE STATION | 339 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5229 | 174392 | | ACTAVIS TOTOWA CORP | 4 TAFT RD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5230 | 52476 | | ATI CHEMSPRAY PACKAGING INC | 5 TAFT RD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5231 | 51922 | | MACYS DEPT STORE | 50 RT 46 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5232 | 51084 | | V OTTILIO ENTERPRISES & SONS INC | 575 PREAKNESS AVE | TOTOWA BORO | TOTOWA BORO | 07522 | PASSAIC |
| 5233 | 15080 | | TOTOWA HEIGHTS SERVICE STATION | 600 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5234 | 15105 | | EXXON SERVICE STATION #32202 | 75 RT 46 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5235 | 15088 | | BP SERVICE STATION #30118 | 825 RIVERVIEW DR & I-80 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5236 | 15936 | | BEST FOODS BAKING GROUP SB THOMAS INC | 930 RIVERVIEW DR | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5237 | 150954 | | JOHNSON TAYLOR EXCAVATING | 1173 GOFFLE RD | VAN WINKLE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5238 | 41998 | | GI REDNER INC | 92 94 RINGWOOD AVE ALSO 87 | WANAQUE | WANAQUE BORO | 074650000 | PASSAIC |
| 5239 | 2062 | | GETTY SERVICE STATION #56898 | 1118 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5240 | 2071 | | PMG #2502 SERVICE STATION | 1150 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5241 | 173132 | | 12 RAYS COURT | 12 RAYS CT | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5242 | 2089 | | WAYNE SHELL SERVICE STATION | 1217 RT 23 & NEW YORK AVE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5243 | 37057 | | FINNS MOBILE HOME PARK & SALES | 122 FAIRFIELD RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5244 | 181182 | | WAYNE TWP DPW | 122 VINCENT ST | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5245 | 59365 | | WAYNE GETTY SERVICE STATION | 1220 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5246 | 2135 | | ASHLAND INC | 1361 ALPS RD BLDG 1 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5247 | 2053 | | EXXON SERVICE STATION #32115 | 1431 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5248 | 2056 | | LAKE EXXON SERVICE STATION #38946 | 1440 RT 23 & PACKANACK LAKE RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5249 | 27918 | | FRANS TEXACO SERVICE STATION | 145 GARSIDE AVE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5250 | 13379 | | ST GOBAIN PERFORMANCE PLASTICS CORP | 150 DEY RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5251 | 2126 | | EXXON SERVICE STATION #38853 | 1592 ALPS RD & PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5252 | 2107 | | WAYNE SERVICE STATION | 1750 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5253 | 2069 | | EXXON SERVICE STATION #32147 | 180 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5254 | 40327 | | WAYNE TWP DPW MUNICIPAL GARAGE | 201 DEY RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5255 | 2108 | | AUTOMOTIVE SERVICES INC | 2075 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5256 | 37702 | | WAYNE AUTO SPA | 2122 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 074700000 | PASSAIC |
| 5257 | 2110 | | EDDIES AUTO SERVICE | 2176 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5258 | 2080 | | CITGO SERVICE STATION | 263 VALLEY RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5259 | 2123 | | MASTERCRAFT AUTO BODY | 34 BURGESS PL | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5260 | 224003 | | WAYNE TWP BD OF ED PUBLIC SCHOOLS BLDG | 50 NELLIS DR | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5261 | 15103 | | LUKOIL SERVICE STATION #57341 | 55 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5262 | 23658 | | FORMER SPEEDY MUFFLER KING | 555 RT 46 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5263 | 2134 | | SHELL SERVICE STATION #138548 | 558 ALPS RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5264 | 2052 | | WAYNE MINIMART SERVICE STATION | 63 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5265 | 2059 | | JASPER CLEANERS | 689 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5266 | 38496 | | SGL PRINTED CIRCUITS | 827 BLACK OAK RIDGE RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5267 | 2057 | | LUKOIL SERVICE STATION #57259 | 1019 PATERSON HAMBURG TPKE & CHURCH | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5268 | 178320 | | 138 OAKWOOD DRIVE | 138 OAKWOOD DR | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5269 | 183682 | | 142 LINDEN ROAD | 142 LINDEN RD | WAYNE TWP | WAYNE TWP | 074706241 | PASSAIC |
| 5270 | 86668 | | 161 OSCEOLA ROAD | 161 OSCEOLA RD | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5271 | 46331 | | WAYNE CIRCLE EXXON SERVICE STATION #35781 | 1836 RT 23 | WAYNE TWP | WAYNE TWP | 07477 | PASSAIC |
| 5272 | 2048 | | R&S STRAUSS #72 | 1945 RT 23 | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5273 | 230797 | | MOUNTAINVIEW SERVICE STATION | 20 RT 23 | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5274 | 367474 | | 31 OSCEOLA ROAD | 31 OSCEOLA RD | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5275 | 2061 | | DELTA SERVICE STATION | 341 RT 23 & NEW YORK AVE | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5276 | 86480 | | 42 VALLEY VIEW TERRACE | 42 VALLEY VIEW TER | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5277 | 2193 | | EXXON SERVICE STATION #35743 | 536 ALPS RD & FRENCH HILL RD | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5278 | 13377 | | WAYNE SHELL SERVICE STATION | 60 RIVERVIEW DR | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5279 | 88194 | | 7 PACKANACK LAKE ROAD | 7 PACKANACK LAKE RD | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5280 | 67597 | | SERVICE STATION | PATERSON HAMBURG TPKE & MOUNTAINRIDGE DR | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5281 | 198475 | | 10 LENAPE TRAIL | 10 LENAPE TRAIL | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5282 | 120569 | | 11 ALLEGHENY AVENUE | 11 ALLEGHENY AVE | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5283 | 2023 | | GETTY SERVICE STATION #57215 | 1357 UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5284 | 2025 | | A TO Z AUTOMOTIVE REPAIR CENTER | 1692 UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5285 | 46372 | | EXXON SERVICE STATION #35139 FORMER | 2 MARSHALL HILL RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5286 | 2015 | | GETTY SERVICE STATION #56009 | 2048 RT 23 | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5287 | 41601 | | FREDERICKS FUEL & HEATING SERVICE | 3035 RT 23 | WEST MILFORD | WEST MILFORD TWP | 07438 | PASSAIC |
| 5288 | 174110 | | 33 NORTHWOOD DRIVE | 33 NORTHWOOD DR | WEST MILFORD | WEST MILFORD TWP | 074803724 | PASSAIC |
| 5289 | 2016 | | PETRO ONE SERVICE STATION INC | 4 MARSHALL HILL RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5290 | 127177 | | 50 POST PLACE | 50 POST PL | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5291 | 57351 | | WEST MILFORD TWP BD OF ED TRANSPORTATION DEPOT | 51 HIGHLANDER DR | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5292 | 147587 | | 58 CEDAR LANE | 58 CEDAR LN | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5293 | 385883 | | 65 WHITE ROAD | 65 WHITE RD | WEST MILFORD | WEST MILFORD TWP | 07421 | PASSAIC |
| 5294 | 174842 | | 771 MACOPIN ROAD | 771 MACOPIN RD | WEST MILFORD | WEST MILFORD TWP | 074802626 | PASSAIC |
| 5295 | 38907 | 66916 | TEXACO SERVICE STATION #211126 FORMER | 1457 UNION VALLEY RD | WEST MILFORD TWP | WEST MILFORD TWP | 074800000 | PASSAIC |
| 5296 | 173350 | | J&D CLEANERS @ 2019 GREENWOOD LAKE TPKE STRIP MALL | 2019 GREENWOOD LAKE TPKE | WEST MILFORD TWP | WEST MILFORD TWP | 07421 | PASSAIC |
| 5297 | 86918 | | 22 SWEETMAN LANE | 22 SWEETMAN LN | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5298 | 32288 | | FREDERICKS FUEL & HEATING SERVICE OF PASSAIC | 225 OAK RIDGE RD | WEST MILFORD TWP | WEST MILFORD TWP | 07438 | PASSAIC |
| 5299 | 13369 | 45817 | SHELL SERVICE STATION #9527 | 2731 RT 23 & UNION VALLEY RD | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5300 | 25373 | | NEWFOUNDLAND BP SERVICE STATION | 2897 RT 23 & CLINTON RD | WEST MILFORD TWP | WEST MILFORD TWP | 08848 | PASSAIC |
| 5301 | 86450 | | 302 HIGH CREST DRIVE | 302 HIGH CREST DR | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5302 | 52649 | | FAZAK SERVICE STATION | 3021 3023 RT 23 & PARADISE RD | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5303 | 68319 | | 31 ELM STREET | 31 ELM ST | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5304 | 70694 | | 512 LAKE SHORE DRIVE | 512 LAKE SHORE DR | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5305 | 377171 | | 546 OTTERHOLE ROAD | 546 OTTERHOLE RD | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5306 | 67211 | | WEST MILFORD GROUNDWATER CONTAMINATION | UNION VALLEY RD & COMPASS AVE | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5307 | 2002 | | D&A SERVICE STATION FORMER GETTY SERVICE STATION #00538 | 1255 MCBRIDE AVE | WEST PATERSON | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5308 | 2013 | | SCALES INDUSTRIAL TECHNOLOGIES INC | 185 LACKAWANNA AVE | WEST PATERSON | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5309 | 1999 | | LUKOIL SERVICE STATION #57270 | 185 SQUIRRELWOOD RD I-80 & ROCKLAND AVE | WEST PATERSON | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5310 | 32168 | | ROADWAY EXPRESS INC | 24 ANDREWS DR | WEST PATERSON | WOODLAND PARK BORO | 074240000 | PASSAIC |
| 5311 | 373511 | | 489 RIFLE CAMP ROAD | 489 RIFLE CAMP RD | WEST PATERSON | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5312 | 45030 | | ABC ELECTRIC & MAINTENANCE | 25 WILLOW WAY | WOODLAND PARK BORO | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5313 | 66550 | | PLAZA CAR WASH | RT 46 W & ANDREWS DR | WOODLAND PARK BORO | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5314 | 13367 | | ALLOWAY SERVICENTER INC | 32 S GREENWICH ST | ALLOWAY | ALLOWAY TWP | 08001 | SALEM |
| 5315 | 61903 | | FAYES BUFFETS | 93 E CANAL ST | ALLOWAY | ALLOWAY TWP | 08001 | SALEM |
| 5316 | 15098 | | FERRARA CHEVROLET INC | 245 VIRGINIA AVE | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5317 | 1910 | | LOU PAGNOTTOOS SERVICE STATION | 251 SHELL RD | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5318 | 1900 | | SUNOCO TRUCKSTOP | 327 SLAPES CORNER RD | CARNEYS POINT | CARNEYS POINT TWP | 08023 | SALEM |
| 5319 | 39381 | | G FUEL SERVICE STATION | 352 362 HARDING HWY AKA RT 40 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5320 | 146580 | | DEL VALLEY MOTEL | 380 HARDING HWY AKA RT 40 | CARNEYS POINT. | CARNEYS POINT TWP | 08069 | SALEM |
| 5321 | 129701 | 45571 | DEEPWATER TRUCK STOP SERVICE STATION | 455 SHELL RD AKA RT 130 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5322 | 57747 | | KRIVDA FRANK | 562 HARDING HWY | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5323 | 1909 | | PILOT TRAVEL CENTER #253 | 600 6010 S PENNSVILLE AUBURN RD | CARNEYS POINT | CARNEYS POINT TWP | 08060 | SALEM |
| 5324 | 75068 | | 24 OAKWOOD AVENUE | 24 OAKWOOD AVE | CARNEYS POINT TWP | CARNEYS POINT TWP | 08069 | SALEM |
| 5325 | 22537 | | WAYNE SCOTT AUTO REPAIR | 357 N BROAD ST & N VIRGINIA AVE | CARNEYS POINT TWP | CARNEYS POINT TWP | 08069 | SALEM |
| 5326 | 1926 | | SUNOCO SERVICE STATION #0873 5508 | 550 554 S BROADWAY & PLANT ST | DEEPWATER | PENNSVILLE TWP | 08023 | SALEM |
| 5327 | 1952 | | FRED HARZ & SON INC | 26 HARDING HWY AKA RT 40 | ELMER | ELMER BORO | 08318 | SALEM |
| 5328 | 1991 | | SUNOCO SERVICE STATION #0846-1857 | 56 CHESTNUT ST AKA RT 40 & MAIN ST AKA FRONT ST | ELMER | ELMER BORO | 08318 | SALEM |
| 5329 | 1984 | | JOE & SANDIS COUNTRY STORE | 986 MAIN ST CANTON | LOWER ALLOWAYS CREEK | OWER ALLOWAYS CREEK TW | 08079 | SALEM |
| 5330 | 46037 | | SALEM CNTY LAKEVIEW OFFICE COMPLEX | SALEM WOODSTOWN RD | MANNINGTON TWP | MANNINGTON TWP | 08000 | SALEM |
| 5331 | 1972 | | MEXICHEM SPECIALTY RESINS INC | 76 PORCUPINE RD & RT 130 | OLDMANS TWP | OLDMANS TWP | 08067 | SALEM |
| 5332 | 19099 | | NJ TURNPIKE AUTH JOHN FENWICK SERVICE AREA #1N | NEW JERSEY TPKE MM 5.4 N | OLDMANS TWP | OLDMANS TWP | 08067 | SALEM |
| 5333 | 1976 | | NJ TURNPIKE AUTH CLARA BARTON SERVICE AREA #1S | NEW JERSEY TPKE MM 5.4 S | OLDMANS TWP | OLDMANS TWP | 08067 | SALEM |
| 5334 | 13363 | | CAMP PEDRICKTOWN WWTP | RT 130 | OLDMANS TWP | OLDMANS TWP | 08067 | SALEM |
| 5335 | 56878 | | CAR DEALERSHIP CLOSED | 11 W MAIN ST | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5336 | 1970 | | PENNS GROVE SHELL SERVICE STATION | 135 E MAIN ST & N VIRGINIA AVE | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5337 | 415260 | | 5 ELVIN AVENUE | 5 ELVIN AVE | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5338 | 55783 | | MUFFLER MART CORP | 77 E MAIN ST | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5339 | 95749 | | PENNS GROVE CARNEYS POINT RGNL SD BROAD STREET SCHOOL | BROAD ST & HARMONY ST | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5340 | 66453 | | SOUTH JERSEY GAS CO PENNS GROVE COAL GAS | PITMAN ST & RR RIGHT OF WAY | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5341 | 53910 | | WHITE OAK MOBILE HOME PARK | 1 OFFICE DR | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5342 | 1925 | | SUNOCO SERVICE STATION #0890 5069 | 406 S BROADWAY AKA RT 49 & MAHONEY RD | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5343 | 18878 | 17214 | EXXON SERVICE STATION #35408 | 418 N BROADWAY | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5344 | 13355 | | SUNOCO SERVICE STATION #0016 6462 | 421 N BROADWAY | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5345 | 1928 | | PENNSVILLE TWP BD OF ED CENTRAL PARK ELEMENTARY SCHOOL | 43 OLIVER AVE | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5346 | 308576 | | NJDEP | 661 S BROAD ST | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5347 | 1921 | | SUNOCO SERVICE STATION #0679 4838 | 700 HOOK RD & RT 49 | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5348 | 45394 | | COASTAL MART SERVICE STATION #7221 | MAIN ST | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5349 | 43070 | | PENN SALEM MARINA | S BROADWAY AKA RT 49 | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5350 | 1929 | | PENNSVILLE GAS & GO SERVICE STATION | 161 S BROADWAY AKA RT 49 & 1ST ST | PENNSVILLE TWP | PENNSVILLE TWP | 08070 | SALEM |
| 5351 | 1890 | | HESS SERVICE STATION #30247 | 1008 HARDING HWY AKA RT 40 | PILESGROVE TWP | PILESGROVE TWP | 08098 | SALEM |
| 5352 | 1924 | | SUNOCO SERVICE STATION #0849-4783 | 1170 HARDING HWY AKA RT 40 & E LAKE RD | PILESGROVE TWP | PILESGROVE TWP | 08098 | SALEM |
| 5353 | 562816 | | 769 771 ROUTE 40 | 769 771 RT 40 | PITTSGROVE | UPPER PITTSGROVE TWP | 08343 | SALEM |
| 5354 | 1964 | | SICO CO DIRECT SERVICE STATION #9 | 1251 LANDIS AVE & GERSHAL AVE | PITTSGROVE TWP | PITTSGROVE TWP | 08347 | SALEM |
| 5355 | 128925 | | VISCONTI FARM | 1459 CENTERTON RD | PITTSGROVE TWP | PITTSGROVE TWP | 08318 | SALEM |
| 5356 | 1913 | | SUNOCO SERVICE STATION #0820 8118 | 116 W BROADWAY RT 49 & 5TH ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5357 | 1941 | | RISING SUN PETROLUEM SERVICE STATION | 63 MARKET ST & GRIFFITH ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5358 | 1943 | | SUNOCO SERVICE STATION #0669 8229 | E BROADWAY & LINDEN ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5359 | 1942 | | BINDRA INVESTMENT CORP | RT 49 & YORK ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5360 | 75069 | | 287 EAST BROADWAY | 287 E BROADWAY | SALEM CITY | SALEM CITY | 08079 | SALEM |
| 5361 | 1917 | | PILESGROVE SUNOCO SERVICE STATION | 843 HARDING HWY & KINGS HWY AKA RT 40 & KINGS HWY | SHARPTOWN | PILESGROVE TWP | 08098 | SALEM |
| 5362 | 1893 | | POLE TAVERN AMOCO SERVICE STATION | 760 HARDING HWY & RT 77 CIR AKA RT 40 & RT 77 | UPPER PITTSGROVE TWP | UPPER PITTSGROVE TWP | 08318 | SALEM |
| 5363 | 15055 | | POLE TAVERN BP SERVICE STATION | HARDING HWY & RT 77 CIR AKA RT 40 & 77 | UPPER PITTSGROVE TWP | UPPER PITTSGROVE TWP | 08318 | SALEM |
| 5364 | 188445 | | 180 EAST AVENUE | 180 EAST AVE | WOODSTOWN | WOODSTOWN BORO | 080982549 | SALEM |
| 5365 | 324552 | | SHELL OIL CORP | 90 WEST AVE & GREEN ST | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5366 | 1894 | | WOODSTOWN AMOCO SERVICE STATION | 90 WEST AVE & GREEN ST AKA RT 49 & GREEN ST | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5367 | 1891 | | MOBIL SERVICE STATION #15EBZ | N MAIN ST & EAST AVE AKA RT 40 & 45 | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5368 | 324474 | | SHELL OIL CO | RT 40 & GREEN ST | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5369 | 46918 | | BERNARDS TWP MUNICIPAL COMPLEX | 1 COLLYER LN | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 5370 | 1869 | | LUKOIL SERVICE STATION #57339 | 1 MADISONVILLE RD & BROOKSIDE RD | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 5371 | 46473 | | EXXON SERVICE STATION #34587 | 19 E HENRY ST | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 5372 | 1871 | | VERIZON CORPORATE SERVICES GROUP INC | 295 N MAPLE AVE AKA 1 VERIZON WAY | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 5373 | 1880 | | BEDMINSTER SHELL SERVICE STATION | 1525 RT 206 & LAMINGTON RD | BEDMINSTER | BEDMINSTER TWP | 08057 | SOMERSET |
| 5374 | 42599 | | ROY BARKER CO | 185 RT 202/206 NORTH ROOM 1A11 | BEDMINSTER | BEDMINSTER TWP | 07921 | SOMERSET |
| 5375 | 1876 | | BEDMINSTER DOT AST DIESEL SPILL | 455 RT 202/206 | BEDMINSTER | BEDMINSTER TWP | 07921 | SOMERSET |
| 5376 | 18377 | | FRIENDLY MANAGEMENT CO SERVICE STATION | 866 RT 206 & MOUNTAIN VIEW RD | BELLE MEAD | HILLSBOROUGH TWP | 08502 | SOMERSET |
| 5377 | 47151 | 37628 | SKILLMAN VILLAGE WASTEWATER TREATMENT PLANT | BELLE MEAD BLAWENBURG RD AKA RT 601 | BELLE MEAD | MONTGOMERY TWP | 08502 | SOMERSET |
| 5378 | 178417 | | CROSS CONSTRUCTION INC | 17 COLUMBIA RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5379 | 199403 | | 19 CREST DRIVE | 19 CREST DR | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5380 | 29676 | | LEHIGH GAS SERVICE STATION | 19 STONEHOUSE RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5381 | 56782 | | FELLOWSHIP DEACONRY INC | 230 OLD ARMY RD | BERNARDS TWP | BERNARDS TWP | 079240706 | SOMERSET |
| 5382 | 157881 | | 25 WINDING LANE | 25 WINDING LN | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5383 | 13350 | | BASKING RIDGE AUTOMOTIVE SERVICE STATION | 305 KING GEORGE RD & I-78 | BERNARDS TWP | BERNARDS TWP | 07924 | SOMERSET |
| 5384 | 83981 | | CENDANT MOBILITY SERVICE | 317 LAKE RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5385 | 1874 | | LEHIGH GAS SERVICE STATION | 545 MARTINSVILLE RD & I-78 | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5386 | 85020 | | 57 LIBERTY CORNER ROAD | 57 LIBERTY CORNER RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5387 | 42805 | | SOMERSET HILLS MEMORIAL PARK | 95 MT AIRY RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5388 | 38671 | | DUFFY TRANSPORTATION INC | 119 MORRISTOWN RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5389 | 1850 | | BP SERVICE STATION #3249 | 134 MORRISTOWN RD & CHILDS RD AKA RT 202 | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5390 | 52825 | | SOMERSET HILLS COUNTRY CLUB | 180 MINE MOUNT RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5391 | 1859 | | TEXACO SERVICE STATION #100110 | 35 MORRISTOWN RD AKA RT 202 & CHURCH ST | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5392 | 154218 | | 71 CRESTVIEW DRIVE | 71 CRESTVIEW DR | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5393 | 43638 | | BERNARDSVILLE FORD INC | 27 29 MORRISTOWN RD | BERNARDSVILLE BORO | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5394 | 88225 | | AMOCO SERVICE STATION | 76 82 MINE BROOK RD | BERNARDSVILLE BORO | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5395 | 69436 | | 90 POST KENNEL ROAD | 90 POST KENNEL RD | BERNARDSVILLE BORO | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5396 | 27622 | | BOUND BROOK AUTO REPAIR | 101 W MAIN ST | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5397 | 28990 | 56152 | DIFEO GATEWAY OLDSMOBILE LEXUS | 1550 RT 22 | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5398 | 46067 | | MCFARLANDS SERVICE STATION | 247 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5399 | 1823 | | FOOTHILLS SERVICE STATION INC | 300 TALMAGE AVE & VASELLER AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5400 | 16203 | | EXXON SERVICE STATION #30007 | 312 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5401 | 1833 | | ROYAL CHEVROLET INC | 476 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5402 | 1820 | | SAFETY KLEEN CORP #211804 | 515 E MAIN ST | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5403 | 1826 | | THE CLOTHES HANGER | 540 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5404 | 22187 | | CALS SERVICE STATION INC | 7 11 E MAIN ST | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5405 | 1838 | | MOBIL SERVICE STATION #15DJ6 | RT 28 & TEA ST | BOUND BROOK | BOUND BROOK BORO | 07306 | SOMERSET |
| 5406 | 53313 | | PHILS AUTO REPAIR | 365 TALMAGE AVE | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5407 | 45115 | | HAVENS FORD INC BODY SHOP | 427 W UNION AVE | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5408 | 47404 | | BOUND BROOK BORO DPW | 530 E MAIN ST | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5409 | 466197 | 1838 | BOUND BROOK SUNOCO SERVICE STATION | 550 UNION AVE W AKA RT 28 | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5410 | 1746 | | BOUND BROOK BP SERVICE STATION | 606 UNION AVE & I-287 | BOUND BROOK BORO | BOUND BROOK BORO | 08846 | SOMERSET |
| 5411 | 13344 | | BRANCHBURG AMOCO SERVICE STATION | 1000 RT 202 & HUYLER RD | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5412 | 1809 | | RACEWAY SERVICE STATION BRANCHBURG | 1004 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5413 | 14726 | | BUILDING MATERIALS MFG CORP BMMC | 105 MEISTER AVE | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5414 | 123309 | | 110 LAMINGTON ROAD | 110 LAMINGTON RD | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5415 | 432547 | | 1801 HOLLAND BROOK ROAD | 1801 HOLLAND BROOK RD | BRANCHBURG TWP | BRANCHBURG TWP | 08853 | SOMERSET |
| 5416 | 13347 | | BRIDGEWATER WHOLESALERS INC @ MEDWAY IND PK | 210 INDUSTRIAL PKWY | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5417 | 13345 | | TAYLOR FORGE STAINLESS INC | 22 READINGTON RD | BRANCHBURG TWP | BRANCHBURG TWP | 088760000 | SOMERSET |
| 5418 | 15924 | | HOECHST CELANESE CORP | 26 70 MEISTER AVE | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5419 | 129176 | | SIERRA SUITES HOTEL | 3141 RT 22 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5420 | 148586 | | ORTHO DIAGNOSTIC SYSTEMS INC @ BRANCHBURG CORP PK | 51 CHUBB WAY | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5421 | 1790 | | SHOPLOCK SUNOCO SERVICE STATION | 954 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5422 | 1835 | | BRANCHBURG COASTAL SERVICE STATION | 977 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5423 | 1808 | | ALAN & SON CAR CARE CENTER | 988 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5424 | 67210 | | ROUTE 202 CORRIDOR GROUNDWATER CONTAMINATION | RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5425 | 43726 | | BRIDGEWATER TWP | 100 COMMONS WAY AKA 700 GARRETSON RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5426 | 13335 | | ROUTE 22 PETROLEUM SERVICE STATION | 1068 RT 22 & N GASTON AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08901 | SOMERSET |
| 5427 | 15796 | | WYETH HOLDINGS | 1100 MAIN ST | BRIDGEWATER TWP | BRIDGEWATER TWP | 08805 | SOMERSET |
| 5428 | 38605 | | DRAKA CABLETEQ USA PRYSMIAN GROUP INC | 111 CHIMNEY ROCK RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5429 | 13337 | | COURIER NEWS | 1201 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08901 | SOMERSET |
| 5430 | 36603 | | PROFESSIONAL PET PRODUCTS INC | 1240 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 33172 | SOMERSET |
| 5431 | 1768 | | BP SERVICE STATION #2046 | 1240 RT 22 & ADAMSVILLE RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5432 | 59452 | | BRIDGEWATER REALTY CORP | 1288 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5433 | 46087 | | SOMERVILE TRUE VALUE LUMBER | 1468 1480 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5434 | 1733 | | EXXON SERVICE STATION #34159 | 1606 RT 22 & THOMPSON AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5435 | 1769 | | SPEEDWAY SERVICE STATION #03467 | 1620 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5436 | 20964 | | KEMPER PONTIAC CADILLAC INC | 300 FINDERNE AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5437 | 1779 | | SUNOCO INC | 301 COUNTRY CLUB RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5438 | 50090 | | SOMERSET CNTY PARK COMM SELLARS MAINTENANCE BUILDING | 301 OLD YORK RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08876 | SOMERSET |
| 5439 | 1766 | | MCFARLANDS PITSTOP N WASH SERVICE STATION | 555 W UNION AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5440 | 50087 | | SOMERSET CNTY PARK COMM GREEN KNOLL GOLF COURSE | 587 GARRETSON RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5441 | 67572 | | PSE&G CO BRIDGEWATER SUBSTATION HDQTRS | 7 CHIMNEY ROCK RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5442 | 1762 | | HARRIS SEMICONDUCTOR CORP | 724 RT 202 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08876 | SOMERSET |
| 5443 | 1776 | | SOMERSET CNTY VEHICLE MAINTENANCE GARAGE | 750 E MAIN ST | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5444 | 45033 | | KINNEY FUEL OIL CO | 795 E MAIN ST | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5445 | 43731 | | RAY GRANT PLUMBING & HEATING CO INC | 91 LOESER AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 088070000 | SOMERSET |
| 5446 | 47648 | 1757 | NJDOT BRIDGEWATER MAINTENANCE FACILITY | COMMONS WAY | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5447 | 342439 | | DEER RUN FARM | 121 RT 202 | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5448 | 224154 | | 204 MINEBROOK ROAD | 204 MINEBROOK RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5449 | 130619 | | BUCK LEONARD J TRUST U/W | 222 LIBERTY CORNER RD 10 BELCHER LN BTWN | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5450 | 1722 | | WELSHS MOTOR SALES INC | 36 DUMONT RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5451 | 370716 | | 595 LONG LANE | 595 LONG LN | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5452 | 180579 | | 89 PEAPACK ROAD | 89 PEAPACK RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5453 | 128899 | | 44 SPRING HOLLOW ROAD | 44 SPRING HOLLOW RD | FAR HILLS BORO | FAR HILLS BORO | 07931 | SOMERSET |
| 5454 | 86839 | | 8 PEAPACK ROAD | 8 PEAPACK RD | FAR HILLS BORO | FAR HILLS BORO | 07931 | SOMERSET |
| 5455 | 366833 | | TEMMER SYLVIA | 1 BUTLER RD | FRANKLIN PARK | FRANKLIN TWP | 08823 | SOMERSET |
| 5456 | 1651 | | RACEWAY SERVICE STATION | 2893 RT 27 | FRANKLIN PARK | FRANKLIN TWP | 08823 | SOMERSET |
| 5457 | 13331 | | BEST CLEANERS | 3175 LINCOLN HWY AKA RT 27 | FRANKLIN PARK | FRANKLIN TWP | 08873 | SOMERSET |
| 5458 | 178599 | | 117 SUYDAM ROAD | 117 SUYDAM RD | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5459 | 477465 | 1693 | BP SERVICE STATION #95683 | 1213 RT 27 | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5460 | 21354 | 1710 | SPEEDY MART | 1830 EASTON AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5461 | 124743 | | SOMERSET GROVE 2 | 290 DAVIDSON AVE | FRANKLIN TWP | FRANKLIN TWP | 07932 | SOMERSET |
| 5462 | 1672 | | PRINCETON SUNOCO SERVICE STATION | 3703 LINCOLN HWY & RT 518 AKA RT 27 & RT 518 | FRANKLIN TWP | FRANKLIN TWP | 08540 | SOMERSET |
| 5463 | 1702 | | DELTA SERVICE STATION | 541 HAMILTON ST | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5464 | 177391 | | SOMERSET CNTY PARK COMM SPOOKY BROOK GOLF COURSE @ COLONIAL PARK | 582 ELIZABETH AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5465 | 185940 | | NORA SHOPPING CENTER | 621 HAMILTON ST | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5466 | 1711 | | EXXON SERVICE STATION | 650 FRANKLIN BLVD | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5467 | 1698 | | DELTA SERVICE STATION | 382 HAMILTON ST & MILLSTONE AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5468 | 46071 | | FOXWOOD GULF SERVICE STATION #60633 | 908 EASTON AVE | FRANKLIN TWP | FRANKLIN TWP | 08773 | SOMERSET |
| 5469 | 66121 | | MIDDLESEX QUALITY CONTAINER & DRUM CORP | 909 SOMERSET ST AKA RT 27 | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5470 | 196072 | | SUBURBAN AUTO MALL | 17 RT 22 E | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5471 | 1625 | | GREENBROOK PONTIAC GMC INC | 101 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5472 | 29862 | | CRYSTAL MOTORS INC | 220 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5473 | 1621 | | AMOCO SERVICE STATION #3862 | 245 RT 22 & WARRENVILLE RD | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5474 | 1623 | | YMGS BROTHERS SERVICE STATION | 258 RT 22 & WARRENVILLE RD | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5475 | 1630 | | TEXACO SERVICE STATION #1404500196 | 280 282 RT 22 W | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5476 | 13324 | | EXXON SERVICE STATION #8147 | 289 291 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5477 | 13325 | | GETTY SERVICE STATION #56195 | 337 345 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5478 | 1624 | | AUTOBAHN ENTERPRISES INC | 45 47 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5479 | 1617 | | CJ KUPPER AIRPORT | 1034 1046 MILLSTONE RIVER RD CJ KUPPER AIRPORT | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5480 | 443173 | | 111 AMWELL ROAD | 111 AMWELL RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5481 | 1604 | | TEXACO SERVICE STATION #100141 | 144 RT 206 & PARK AVE | HILLSBOROUGH | HILLSBOROUGH TWP | 08875 | SOMERSET |
| 5482 | 122014 | | 200 ZION ROAD | 200 ZION RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5483 | 1658 | | HILLSBOROUGH SERVICE CENTER | 275 RT 206 & FALCON RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5484 | 13323 | | HILLSBOROUGH EXXON SERVICE STATION | 296 RT 206 & TRIANGLE RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5485 | 479771 | | PVC ASSOC | 411 RT 206 | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5486 | 95490 | | HILLSBOROUGH RESCUE SQUAD | 620 AMWELL RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5487 | 18376 | | BUCKEYE PIPELINE CO HAMILTON VALVE SITE | 64 HAMILTON RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5488 | 49113 | | DUKE FARMS FOUNDATION | 80 RT 206 1104 1112 DUKE PKWY W | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5489 | 444021 | | 913 RENATE DRIVE | 913 RENATE DR STE 4 | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5490 | 47026 | | SOMERSET CNTY MOSQUITO CONTROL COMM | ROYCEFIELD RD & PLEASANT VIEW RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5491 | 66711 | | WOODS ROAD GROUNDWATER CONTAMINATION | WOODS RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5492 | 39249 | 30791 | PENN COLOR INC | 101 WESTON RD | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08835 | SOMERSET |
| 5493 | 92617 | | GEORGE S COYNE CHEMICAL CO INC | 137 RT 206 | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 19021 | SOMERSET |
| 5494 | 192361 | | HILLSBOROUGH TWP DPW | 21 E MOUNTAIN RD | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5495 | 408371 | | PROVETLOGIC PROFESSIONAL | 21 EAST MOUNTAIN RD; SOUTH BRANCH RD | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 35768 | SOMERSET |
| 5496 | 66007 | | CHARLIE BROWNS RESTAURANT | 381 RT 206 & ANDRIA AVE | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5497 | 192363 | | HILLSBOROUGH TWP BD OF ED MAINTENANCE GARAGE | 407 AMWELL RD | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08835 | SOMERSET |
| 5498 | 1607 | | BP SERVICE STATION #60005 | 426 RT 206 | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5499 | 86859 | | 604 HILLSBOROUGH ROAD | 604 HILLSBOROUGH RD | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5500 | 85702 | | 70 FALCON ROAD | 70 FALCON RD | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5501 | 15052 | | GETTY SERVICE STATION #90178 | 862 RT 206 & MOUNTAIN VIEW RD | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5502 | 42621 | | SOMERVILLE BP SERVICE STATION | RT 206 | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5503 | 95747 | | US GENERAL FEDERAL SUPPLY CENTER MOTOR DISPATCH OFFICE | RT 206 & MOUNTAIN VEIW RD | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08502 | SOMERSET |
| 5504 | 1857 | | LIBERTY CORNER AUTO BODY INC | 1 CHURCH ST & LYONS RD | LIBERTY CORNER | BERNARDS TWP | 07938 | SOMERSET |
| 5505 | 13320 | 45682 | MANVILLE BORO DPW STREET DEPT | 1 WILLIAM ST | MANVILLE | MANVILLE BORO | 08876 | SOMERSET |
| 5506 | 55469 | | MANVILLE AUTO PARTS INC | 341 345 N MAIN ST | MANVILLE | MANVILLE BORO | 08835 | SOMERSET |
| 5507 | 1584 | | WESTON SERVICE CENTER INC | 710 S MAIN ST | MANVILLE | MANVILLE BORO | 08835 | SOMERSET |
| 5508 | 1765 | | EXXON SERVICE STATION #8143 | 1909 WASHINGTON VALLEY RD | MARTINSVILLE | BRIDGEWATER TWP | 08836 | SOMERSET |
| 5509 | 1761 | | DENSONS AUTO REPAIR INC | 1972 WASHINGTON VALLEY RD | MARTINSVILLE | BRIDGEWATER TWP | 08836 | SOMERSET |
| 5510 | 1580 | | GETTY SERVICE STATION #95141 | 1008 AMWELL RD & MAIN ST | MILLSTONE | MILLSTONE BORO | 08876 | SOMERSET |
| 5511 | 53656 | | KENNETH VL CONOVER FARM | 103 BRIDGEPOINT RD | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5512 | 61451 | | SJS HOLDING INC | 1147 RT 601 | MONTGOMERY TWP | MONTGOMERY TWP | 08504 | SOMERSET |
| 5513 | 1570 | | LEHIGH GAS SERVICE STATION | 1251 RT 206 & RT 518 | MONTGOMERY TWP | MONTGOMERY TWP | 08540 | SOMERSET |
| 5514 | 33424 | | CARRIER CLINIC | 252 BELLE MEAD BLAWENBURG RD & E MOUNTAIN RD AKA RT 601 | MONTGOMERY TWP | HILLSBOROUGH TWP | 08558 | SOMERSET |
| 5515 | 231543 | | LABAW HARDWARE FORMER | 27 READING BLVD | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5516 | 40569 | | BELLE MEAD LUMBER INC | 28 READING BLVD | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5517 | 95037 | | OPATUT TRACT | 32 PINE BRAE DR | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5518 | 6327 | | NASSAU CONOVER MOTOR CO | 902 RT 206 | MONTGOMERY TWP | MONTGOMERY TWP | 08540 | SOMERSET |
| 5519 | 1575 | | SUNOCO SERVICE STATION #0012-8504 | 919 RT 206 | MONTGOMERY TWP | MONTGOMERY TWP | 08558 | SOMERSET |
| 5520 | 83982 | | BRACKETT CONSTRUCTION CO | 160 FAIRVIEW DR | NESHANIC STATION | BRANCHBURG TWP | 08853 | SOMERSET |
| 5521 | 1552 | | BP SERVICE STATION #95678 | 1292 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07063 | SOMERSET |
| 5522 | 112448 | | GETTY SERVICE STATION #00666 | 1299 RT 22 & ROCK AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07063 | SOMERSET |
| 5523 | 1556 | | SHELL SAP NO: 138455 | 340 WATCHUNG AVE | NORTH PLAINFIELD | NORTH PLAINFIELD | | SOMERSET |
| 5524 | 1558 | | SUNOCO SERVICE STATION #0005-8882 | 400 SOMERSET ST & GRANDVIEW AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5525 | 1559 | | SOMERSET GLOBAL SERVICE STATION | 421 SOMERSET ST & GREENBROOK RD | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07063 | SOMERSET |
| 5526 | 1550 | | BP SERVICE STATION #30313 | 497 511 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5527 | 22921 | | WILLIAM JAY CLARK VOLVO | 505 SOMERSET ST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5528 | 43087 | | 548 SERVICES INC | 548 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5529 | 1569 | | GETTY SERVICE STATION #56882 | 58 GREENBROOK RD & GROVE ST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5530 | 1551 | | EXXON SERVICE STATION #33088 | 611 613 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5531 | 48751 | | TORESCO ENTERPRISES | 618 RT 22 WATCHUNG DR | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5532 | 32287 | | J&J TRANSMISSION INC | 640 652 RT 22 & WATCHUNG AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5533 | 141194 | 1556 | RACEWAY PETROLEUM SERVICE STATION | 643 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5534 | 1549 | | EXXON SERVICE STATION | 922 RT 22 & COLUMBIA AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5535 | 1545 | | PARMAR SALES INC | 925 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5536 | 45014 | | SOMERSET CNTY ROAD DEPT NORTH PLAINFIELD GARAGE | DUPONT ST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 08876 | SOMERSET |
| 5537 | 36678 | | RULE INDUSTRIES INC @ CAPE ANN IND PK | 1292 RT 22 EAST | NORTH PLAINFIELD BORO | NORTH PLAINFIELD BORO | 01930 | SOMERSET |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5538 | 47137 | | NORTH PLAINFIELD BORO DPW GARAGE | 17 19 DUPONT ST | NORTH PLAINFIELD BORO | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5539 | 69559 | | FLEET BANK | 535 SOMERSET ST | NORTH PLAINFIELD BORO | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5540 | 13316 | | MOHAWK OIL CO INC PEAPACK SUNOCO SERVICE STATION | 28 RT 206 & HOLLAND AVE | PEAPACK | PEAPACK-GLADSTONE | 079770257 | SOMERSET |
| 5541 | 46942 | | SOMERSET CNTY ROAD DEPT GARAGE | 5 HOLLAND AVE | PEAPACK | PEAPACK-GLADSTONE | 08876 | SOMERSET |
| 5542 | 431750 | | 89 MOSLE ROAD | 89 MOSLE RD | PEAPACK-GLADSTONE | PEAPACK-GLADSTONE | 07977 | SOMERSET |
| 5543 | 1887 | | TIGER CLAW SERVICE STATION | 30 WASHINGTON VALLEY RD 1432 RT 202/206 | PLUCKEMIN | BEDMINSTER TWP | 08876 | SOMERSET |
| 5544 | 1888 | | PLUCKEMIN GULF SERVICE STATION #061905 | RT 202/206 BOX 206 | PLUCKEMIN | BEDMINSTER TWP | 07978 | SOMERSET |
| 5545 | 14466 | | ORTHO CLINICAL DIAGNOSTICS | 1001 RT 202 ROOM 135 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5546 | 13232 | | OLD YORK CAR CARE #61969 | 1201 OLD YORK RD | RARITAN | RARITAN BORO | 088690602 | SOMERSET |
| 5547 | 43823 | | STABILES SERVICE STATION | 39 ANDERSON ST ALPHONSO T STABILE | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5548 | 13315 | | RARITAN AUTO SERVICE | 40 E SOMERSET ST AKA RT 27 | RARITAN | RARITAN BORO | 088690602 | SOMERSET |
| 5549 | 41493 | | B&T ASSOC | 409 RT 202 | RARITAN | RARITAN BORO | 08876 | SOMERSET |
| 5550 | 67250 | | HENDERSON CORP | 575 RT 28 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5551 | 1544 | | RARITAN MOBIL SERVICE STATION RPC #03 | 601 1ST AVE & RT 202 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5552 | 358101 | | 214 SHERMAN AVENUE | 214 SHERMAN AVE | RARITAN BORO | RARITAN BORO | 08869 | SOMERSET |
| 5553 | 86723 | | 28 WEST SOMERSET STREET | 28 W SOMERSET ST | RARITAN BORO | RARITAN BORO | 08896 | SOMERSET |
| 5554 | 42768 | | BROWN & GLYNN CONSTRUCTION CO INC | 1 CAMNER AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5555 | 1707 | | RIVERVIEW EXXON SERVICE STATION | 1101 EASTON AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5556 | 1699 | | AJIT FUEL SERVICE STATION | 1376 HAMILTON ST | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5557 | 1710 | | LEHIGH GAS SERVICE STATION | 1770 EASTON AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5558 | 1676 | | RESTAS MOBIL SERVICE STATION | 1873 AMWELL RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5559 | 43442 | | SUYDAM FARMS | 29 SKILLMAN LN | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5560 | 43287 | | HK TIRE CO | 495 SOMERSET ST AKA RT 27 | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5561 | 1638 | | SICORA MOTORS INC @ EXXON SERVICE STATION #34161 | 541 SOMERSET ST AKA RT 27 | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5562 | 93480 | | NBSF CABINETS & MILLWORK MFG INC | 59 BERRY ST 61 GURLEY AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5563 | 50086 | | SOMERSET CNTY PARK COMM QUAIL BROOK PARK & GOLF COURSE | 625 NEW BRUNSWICK RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5564 | 1639 | | GETTY SERVICE STATION #00654 | 669 SOMERSET ST AKA RT 27 | SOMERSET | FRANKLIN TWP | 08802 | SOMERSET |
| 5565 | 1634 | | AMBANI REALTY INC | 789 NEW BRUNSWICK RD 109 NEW BRUNSWICK AVE 785 OLD NEW BRUNSWICK RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5566 | 52625 | | HERRS FOODS INC | 790 NEW BRUNSWICK RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5567 | 1704 | | SOMERSET BP SERVICE STATION | 803 HAMILTON ST | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5568 | 1716 | | CROWN QUALITY CLEANERS @ EASTON SHOPPING CENTER | 900 EASTON AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5569 | 43612 | | SOMERVILLE GASWORKS FORMER | 101 2ND ST | SOMERVILLE | SOMERVILLE BORO | 08873 | SOMERSET |
| 5570 | 1524 | | SUNOCO SERVICE STATION #0010 3283 | 1062 1070 RT 22 | SOMERVILLE | SOMERVILLE BORO | 088760000 | SOMERSET |
| 5571 | 1522 | | SOMERVILLE GULF SERVICE STATION #120177 | 12 MOUNTAIN AVE & W END AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5572 | 1501 | | SOMERVILLE SERVICE STATION | 131 N GASTON AVE & WILLIAM ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5573 | 1503 | | EXXON SERVICE STATION #31505 | 134 140 SOMERSET ST & RT 206 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5574 | 1529 | | AMOCO SERVICE STATION #84817 | 157 E MAIN ST & PARK AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5575 | 258642 | | 165 MOUNTAIN AVENUE | 165 MOUNTAIN AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5576 | 1498 | | NJLG UST1 NJ0239 SERVICE STATION | 176 W END AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5577 | 1530 | | SUNOCO SERVICE STATION #0005 211 | 201 E MAIN ST & N GASTON AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5578 | 1520 | | HESS SERVICE STATION #30266 | 280 RT 202/206 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5579 | 46146 | | SOMERVILLE BORO DPW GARAGE | 32 5TH ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5580 | 24047 | | DAVES GETTY SERVICE STATION | 340 UNION AVE AKA RT 28 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5581 | 1502 | | TOWNE TECHNOLOGIES INC | 6 10 BELL AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5582 | 205200 | | COURT HOUSE SQUARE OFFICE BUILDING | 75 VETERANS MEMORIAL DR | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5583 | 50493 | | PYMAH CORP | 89 RT 206 | SOMERVILLE | SOMERVILLE BORO | 08879 | SOMERSET |
| 5584 | 1499 | | SHELL SERVICE STATION #100151 | 900 RT 22 & MERCER ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5585 | 1497 | | LUKOIL SERVICE STATION #57309 | 914 RT 22 & DAVENPORT ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5586 | 1494 | | KYMATA INC | 936 RT 202 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5587 | 13313 | | EXXON SERVICE STATION #30857 | 960 RT 22 | SOMERVILLE | SOMERVILLE BORO | 088760151 | SOMERSET |
| 5588 | 66422 | | SOMERVILLE BORO SLF | RT 206 E | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5589 | 45360 | | EXXON SERVICE STATION #33491 | 1 UNION AVE | SOMERVILLE BORO | SOMERVILLE BORO | 08876 | SOMERSET |
| 5590 | 126635 | | UNION AVENUE PLAZA | 21 29 UNION AVE | SOMERVILLE BORO | SOMERVILLE BORO | 08876 | SOMERSET |
| 5591 | 46464 | | EXXON SERVICE STATION #30116 | 50 W END AVE | SOMERVILLE BORO | SOMERVILLE BORO | 08876 | SOMERSET |
| 5592 | 67080 | | DEUTSCH PROPERTY | FRANKLIN ST & MEADOW ST | SOMERVILLE BORO | SOMERVILLE BORO | 08201 | SOMERSET |
| 5593 | 183899 | | 133 MOUNTAIN AVENUE | 133 MOUNTAIN AVE | WARREN TWP | WARREN TWP | 070595234 | SOMERSET |
| 5594 | 13308 | | UNISYS CORP | 141 MT BETHEL RD & WARRENSVILLE RD | WARREN TWP | WARREN TWP | 07980 | SOMERSET |
| 5595 | 86972 | | 150 LIBERTY CORNER ROAD | 150 LIBERTY CORNER RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5596 | 1483 | | LEHIGH GAS SERVICE STATION | 171 MT BETHEL RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| 5597 | 55749 | | WASHINGTON VALLEY AUTO REPAIR INC | 19 WASHINGTON VALLEY RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5598 | 1487 | | DELTA SERVICE STATION | 2 MT BETHEL RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5599 | 32738 | | DEALAMAN ENTERPRISES | 214 MOUNTAIN VIEW RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5600 | 34704 | | DAYTONA AUTO CONSULTANTS INC | 40 MOUNTAIN BLVD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5601 | 86445 | | 40 REINMAN ROAD | 40 REINMAN RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5602 | 49949 | | SOMERSET CNTY PARK COMM WARRENBROOK PARK & GOLF COURSE | 500 WARRENVILLE RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| 5603 | 200904 | | 68 MORNING GLORY ROAD | 68 MORNING GLORY RD | WARREN TWP | WARREN TWP | 070597126 | SOMERSET |
| 5604 | 1485 | | WARREN CAR CARE CENTER INC#61894 | 69 STIRLING RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| 5605 | 46085 | | WARREN AUTO INC | 82 MORNING GLORY RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| 5606 | 1527 | | TORRS VALERO SERVICE STATION | 15 STIRLING RD | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| 5607 | 1472 | | LOCKHEED ELECTRONICS CO INC FORMER | 1501 RT 22 | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| 5608 | 363303 | | 1529 ROUTE 22 WEST | 1529 RT 22 | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| 5609 | 484425 | | 1541 ROUTE 22 | 1541 RT 22 | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| 5610 | 1473 | | LUKOIL SERVICE STATION #57242 | 1555 RT 22 & MOUNTAIN AVE | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| 5611 | 68512 | | TEXIER H GLOVE CO INC | 1565 RT 22 | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| 5612 | 16208 | | SEARS ROEBUCK & CO #1294 | 1640 RT 22 | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| 5613 | 95649 | | 20 EAST ROCK ROAD | 20 E ROCK RD | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| 5614 | 120622 | | VALLEY FURNITURE SHOP | 20 STIRLING RD | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| 5615 | 18387 | | WATCHUNG BORO POLICE & FIRE DEPTS | 57 MOUNTAIN BLVD | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| 5616 | 1526 | | LEHIGH GAS SERVICE STATION | 989 SOMERSET ST | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| 5617 | 447915 | | 501 WATCHUNG AVENUE | 501 WATCHUNG AVE | WATCHUNG BORO | WATCHUNG BORO | 07069 | SOMERSET |
| 5618 | 187797 | | 696 VALLEY ROAD | 696 VALLEY RD | WATCHUNG BORO | WATCHUNG BORO | 07069 | SOMERSET |
| 5619 | 200293 | | DIMAURO PROPERTY | 13 DENNIS DR | ANDOVER TWP | ANDOVER TWP | 07860 | SUSSEX |
| 5620 | 1469 | | PMG #2500 SERVICE STATION | 239 NEWTON SPARTA RD | ANDOVER TWP | ANDOVER TWP | 07848 | SUSSEX |
| 5621 | 35548 | | ANDOVER CITGO SERVICE STATION | 244 NEWTON SPARTA RD | ANDOVER TWP | ANDOVER TWP | 07821 | SUSSEX |
| 5622 | 89159 | | 5 MANOR DRIVE | 5 MANOR DR | ANDOVER TWP | ANDOVER TWP | 07821 | SUSSEX |
| 5623 | 46872 | | SUSSEX CNTY ANDOVER MAINTENANCE GARAGE | 671 RT 206 N AKA MAIN ST | ANDOVER TWP | ANDOVER TWP | 07821 | SUSSEX |
| 5624 | 1461 | | EXXON SERVICE STATION #34854 @ ROSS CORNER | 77 RT 206 & RT 15 | AUGUSTA | FRANKFORD TWP | 07822 | SUSSEX |
| 5625 | 1467 | | SELECTIVE INSURANCE CO OF AMERICA | 40 WANTAGE AVE | BRANCHVILLE | BRANCHVILLE BORO | 07890 | SUSSEX |
| 5626 | 42661 | | BYRAM TWP MUNICIPAL BUILDING & POLICE DEPT | 10 MANSFIELD DR | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| 5627 | 44262 | | BYRAM TRANSMISSION | 242 MAIN ST AKA RT 206 | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| 5628 | 1459 | | SHELL SERVICE STATION | 27 RT 206 & WATERLOO RD | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| 5629 | 95653 | | 27 TOTE ROAD | 27 TOTE RD | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| 5630 | 73897 | | PAPENDICK MARK | 4 ADAIR ST | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| 5631 | 118228 | | 45 LAKE DRIVE | 45 LAKE DR | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| 5632 | 88150 | | 610 STANHOPE SPARTA ROAD | 610 STANHOPE SPARTA RD | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| 5633 | 73864 | | CRANBERRY LAKE GROUNDWATER CONTAMINATION HILL | LAKEVIEW TRAIL | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| 5634 | 43841 | | VALLEY GULF SERVICE STATION SPARTAN OIL CO | 463 RT 206 | CULVERS LAKE | FRANKFORD TWP | 07783 | SUSSEX |
| 5635 | 62858 | | SUSSEX CNTY COMMUNITY COLLEGE PUBLIC SAFETY TRAINING ACADEMY @ HOMESTEAD C | 114 129 MORRIS TPKE AKA RT 655 | FRANKFORD TWP | FRANKFORD TWP | 07860 | SUSSEX |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5636 | 75477 | | 13 PERRY ROAD | 13 PERRY RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5637 | 50191 | | FRANKFORD TWP MUA | 149 151 RT 206 | FRANKFORD TWP | FRANKFORD TWP | 07822 | SUSSEX |
| 5638 | 167809 | | 23 MARRON ROAD | 23 MARRON RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5639 | 13301 | | CULVERS LAKE CITGO SERVICE STATION | 469 RT 206 | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5640 | 438671 | | 568 KEMAH LAKE ROAD | 568 KEMAH LAKE RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5641 | 94529 | | 94 EAST SHORE CULVER RD | 94 E SHORE CULVER RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5642 | 46789 | | AUGUSTA GARAGE | RT 206 & ROSS CORNER SUSSEX RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5643 | 343017 | | 20 HIGH POINT CIRCLE | 20 HIGH POINT CIR | FRANKFORD TWP | FRANKFORD TWP | 07822 | SUSSEX |
| 5644 | 1450 | | SPEEDWAY SERVICE STATION #03456 | 272 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5645 | 198357 | | FRANKLIN BORO DPW | 40 CHURCH ST | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5646 | 195222 | | ESTATE OF KULSAR THOMAS JR | 413 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5647 | 1455 | | FRANKLIN TEXACO SERVICE STATION | 425 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5648 | 1458 | | FRANKLIN SPARTAN SERVICE STATION | 460 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5649 | 46195 | | FRANKLIN EXXON SERVICE STATION #34877 | 84 RT 23 N | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5650 | 1453 | | LUKOIL SERVICE STATION #57226 | 91 FRANKLIN AVE & RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5651 | 43017 | | UTILITY PROPANE INC | RT 94 | FREDON | FREDON TWP | 07860 | SUSSEX |
| 5652 | 87908 | | 25 SHORE ROAD | 25 SHORE RD | GREEN TWP | GREEN TWP | 07821 | SUSSEX |
| 5653 | 16213 | | GREEN TWP BD OF ED GREEN HILLS MIDDLE SCHOOL | 69 MACKLEREY RD | GREEN TWP | GREEN TWP | 07839 | SUSSEX |
| 5654 | 92206 | | 92 KENNEDY ROAD | 92 KENNEDY RD | GREEN TWP | GREEN TWP | 07821 | SUSSEX |
| 5655 | 1445 | | TRINCA AIRPORT | AIRPORT RD AKA RT 603 | GREEN TWP | GREEN TWP | 07821 | SUSSEX |
| 5656 | 411936 | | 21 ORCHARD STREET | 21 ORCHARD ST | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5657 | 1439 | | GETTY SERVICE STATION #56005 | 6 RT 23 N & VERNON AVE AKA RT 94 | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5658 | 74194 | | HAMBURG BORO MUNICIPAL BUILDING | 6 WALLKILL AVE | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5659 | 88598 | | 20 GLENSIDE AVENUE | 20 GLENSIDE AVE | HAMBURG BORO | HAMBURG BORO | 07419 | SUSSEX |
| 5660 | 221628 | | 32 WOODLAND AVENUE | 32 WOODLAND AVE | HAMBURG BORO | HAMBURG BORO | 07419 | SUSSEX |
| 5661 | 74439 | | 65 ORCHARD STREET | 65 ORCHARD ST | HAMBURG BORO | HAMBURG BORO | 07419 | SUSSEX |
| 5662 | 75204 | | 67 ORCHARD STREET | 67 ORCHARD ST | HAMBURG BORO | HAMBURG BORO | 07419 | SUSSEX |
| 5663 | 170307 | | 22 ROUTE 521 | 22 RT 521 | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5664 | 187889 | | SHADES OF GREEN | 28 RT 94 | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5665 | 47279 | | MARTIN SNYDER CITGO SERVICE STATION | 40 HAMPTON HOUSE RD | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5666 | 359295 | | 68 KEMAH MECCA LAKE ROAD | 68 KEMAH MECCA LAKE RD | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5667 | 353297 | | 76 EAST SHORE DRIVE | 76 E SHORE DR | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5668 | 41582 | | SUSSEX CNTY FIRE TRAINING CENTER | RT 655 & 519 AKA MORRIS TPKE | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5669 | 88403 | | 26 LAKE SHORE ROAD | 26 LAKE SHORE RD | HAMPTON TWP | HAMPTON TWP | 08827 | SUSSEX |
| 5670 | 1423 | | SPARTAN HIGHTSTOWN SERVICE STATION | 3289 RT 94 & N CHURCH RD | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 5671 | 87388 | | 3374 ROUTE 94 | 3374 RT 94 | HARDYSTON TWP | HARDYSTON TWP | 07416 | SUSSEX |
| 5672 | 69093 | | 44 DEER TRAIL | 44 DEER TRAIL | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 5673 | 88292 | | 8 OTTER TRAIL | 8 OTTER TRAIL | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 5674 | 223791 | | 8 RUSSELL ROAD | 8 RUSSELL RD | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 5675 | 74853 | | QUIGLEY DENNIS & NELLIE RESIDENCE | 21 ONTEORA RD | HARDYSTON TWP | HARDYSTON TWP | 07419 | SUSSEX |
| 5676 | 185062 | | 10 KEITH ROAD | 10 KEITH RD STE A | HIGHLAND LAKES | VERNON TWP | 07422 | SUSSEX |
| 5677 | 45244 | | HOPATCONG BORO DPW GARAGE | 120 RIVER STYX RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5678 | 123527 | | 25 BYRAM BAY ROAD | 25 BYRAM BAY RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5679 | 1416 | | HOPATCONG OPERATING SERVICE STATION | 38 HOPATCONG RD & SHARP AVE | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5680 | 214047 | | 4 CARTERET ROAD | 4 CARTERET RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5681 | 56431 | | MAROTTAS AUTO SERVICE | 406 RIVER STYX RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5682 | 1419 | | HOPATCONG AUTO SERVICE | 450 RIVER STYX RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5683 | 46874 | | SUSSEX CNTY HOPATCONG DISTRICT GARAGE | 65 RT 605 AKA OLD STANHOPE RD | HOPATCONG | HOPATCONG BORO | 07860 | SUSSEX |
| 5684 | 75366 | | 14 TEMPLE TRAIL | 14 TEMPLE TRAIL | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5685 | 188487 | | 157 ROLLINS TRAIL | 157 ROLLINS TRAIL | HOPATCONG BORO | HOPATCONG BORO | 078431750 | SUSSEX |
| 5686 | 86715 | | 202 ELMIRA TRAIL | 202 ELMIRA TRAIL | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5687 | 74152 | | 216 WEST END AVENUE | 216 W END AVE | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5688 | 69380 | | 22 COLUMBIA TRAIL | 22 COLUMBIA TRAIL | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5689 | 46072 | | WEST SHORE GULF SERVICE STATION #61934 | 486 RIVER STYX RD | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5690 | 46876 | | SUSSEX CNTY LAFAYETTE DIST GARAGE | 112 SUNSET INN LIMECREST RD AKA RT 623 | LAFAYETTE | LAFAYETTE TWP | 078480000 | SUSSEX |
| 5691 | 228398 | | 13 MORRIS FARM ROAD | 13 MORRIS FARM RD | LAFAYETTE | LAFAYETTE TWP | 07848 | SUSSEX |
| 5692 | 17971 | | FIRST STUDENT INC #11501 | 177 RT 94 | LAFAYETTE | LAFAYETTE TWP | 07848 | SUSSEX |
| 5693 | 164499 | | BRAEN ROYALTY | 217 LIMECREST RD | LAFAYETTE TWP | LAFAYETTE TWP | 07848 | SUSSEX |
| 5694 | 46880 | | SUSSEX CNTY LAYTON DIST GARAGE | 41 RT 560 | LAYTON | SANDYSTON TWP | 07851 | SUSSEX |
| 5695 | 37620 | | NJDEP HIGH POINT STATE PARK & BATH HOUSE | 1480 RT 23 | MONTAGUE | MONTAGUE TWP | 07461 | SUSSEX |
| 5696 | 1405 | | LUKOIL SERVICE STATION #57355 | 420 RT 206 | MONTAGUE | MONTAGUE TWP | 07827 | SUSSEX |
| 5697 | 1406 | | MONTAGUE CITGO SERVICE STATION & FOOD BAG | 6 RT 23 & CLOVE RD | MONTAGUE | MONTAGUE TWP | 07827 | SUSSEX |
| 5698 | 63098 | 15057 | TRI STATE MALL | 10 RT 23 | MONTAGUE TWP | MONTAGUE TWP | 07827 | SUSSEX |
| 5699 | 72952 | 1404 | PMG #2501 SERVICE STATION | 8 RT 23 | MONTAGUE TWP | MONTAGUE TWP | 07827 | SUSSEX |
| 5700 | 153702 | | OIL HILL FORMER | RT 23 W | MONTAGUE TWP | MONTAGUE TWP | 07827 | SUSSEX |
| 5701 | 1395 | | NEWTON GULF SERVICE STATION | 106 WOODSIDE AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5702 | 49464 | | NEWTON TOWN DPW GARAGE | 117 MORAN ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5703 | 13230 | | NEWTON AMOCO SERVICE STATION | 138 WATER ST AKA RT 206 | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5704 | 14564 | | NEWTON MEDICAL CENTER | 175 HIGH ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5705 | 92544 | | 22 TOWNSEND STREET | 22 TOWNSEND ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5706 | 48374 | | SPRING REALTY | 237 SPRING ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5707 | 52879 | | ROBINSON AERIAL SURVEYS INC | 43 SPARTA AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5708 | 35445 | | SUSSEX PETROLEUM INC SERVICE STATION | 59 63 WATER ST & RT 206 | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5709 | 1394 | | U SAVE QUICK MART | 65 SPARTA AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5710 | 1390 | | HESS SERVICE STATION #30266 | 77 N WATER ST RT 94 & 206 | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5711 | 1396 | | BGE NEWTON SERVICE STATION | 86 MILL ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5712 | 87911 | | 120 HIGH ST | 120 HIGH ST | NEWTON TOWN | NEWTON TOWN | 07860 | SUSSEX |
| 5713 | 454566 | | 52 PATERSON AVENUE | 52 PATERSON AVE | NEWTON TOWN | NEWTON TOWN | 07860 | SUSSEX |
| 5714 | 66448 | | ELIZABETHTOWN GAS CO NEWTON COAL GAS 2 | E CLINTON AVE | NEWTON TOWN | NEWTON TOWN | 07860 | SUSSEX |
| 5715 | 1384 | | OGDENSBURG BORO EXXON SERVICE STATION | 13 MAIN ST | OGDENSBURG | OGDENSBURG BORO | 074390000 | SUSSEX |
| 5716 | 15045 | | WALLYS SPARTAN SERVICE STATION | 299 RT 206 & SHAYTOWN RD | SANDYSTON | SANDYSTON TWP | 07851 | SUSSEX |
| 5717 | 341190 | | 1 CHEYENNE TRAIL | 1 CHEYENNE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5718 | 352763 | | 14 EAST SHORE TRAIL | 14 E SHORE TRLAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5719 | 1436 | | SPARTA TEXACO SERVICE STATION | 211 WOODPORT RD AKA RT 181 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5720 | 1373 | | ALPINE SPARTAN SERVICE STATION | 312 SPARTA AVE AKA RT 517 & 616 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5721 | 44335 | | SPARTA SHELL SERVICE STATION | 354 LAFAYETTE RD & RT 15 | SPARTA | SPARTA TWP | 07800 | SUSSEX |
| 5722 | 13289 | | P MICHELLOTTI & SONS CONCRETE DIV | 360 HOUSES CORNER RD | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5723 | 13277 | | US OIL SERVICE STATION | 4 SPARTA AVE | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5724 | 1418 | | GRINNELL RECYCLING INC | 482 HOUSES CORNERS RD | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5725 | 1444 | | SPARTA GULF SERVICENTER #61170 | 63 WOODPORT RD AKA RT 181 | SPARTA | SPARTA TWP | 078710000 | SUSSEX |
| 5726 | 1414 | | SPARTA TWP MUNICIPAL BUILDING | 65 MAIN ST | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5727 | 344302 | | 72 ALPINE TRAIL | 72 ALPINE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5728 | 13304 | | SPARTA SHELL SERVICE STATION | 85 SPARTA AVE | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5729 | 1445 | | EXXON SERVICE STATION | 88 WOODPORT RD AKA RT 181 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5730 | 63392 | | GIRL SCOUTS CAMP SACAJAWEA | 8844 WHITE LAKE RD | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5731 | 222024 | | 113 EAST SHORE TRAIL | 113 E SHORE TRAIL | SPARTA TWP | SPARTA TWP | 07871 | SUSSEX |
| 5732 | 73394 | | 45 SPRINGBROOK TRAIL | 45 SPRINGBROOK TRAIL | SPARTA TWP | SPARTA TWP | 07871 | SUSSEX |
| 5733 | 1454 | | STANHOPE EXXON TIGER MART SERVICE STATION | 1 RT 206 & ACORN ST | STANHOPE | STANHOPE BORO | 07874 | SUSSEX |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| • | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5734 | 1364 | | AMERADA HESS SERVICE STATION #30267 | 11 RT 183 & RT 206 | STANHOPE | STANHOPE BORO | 07874 | SUSSEX |
| 5735 | 88260 | | 907 TULIP TRAIL | 907 TULIP TRAIL | STILLWATER | STILLWATER TWP | 07860 | SUSSEX |
| 5736 | 198326 | | 933 MAPLE AVENUE | 933 MAPLE AVE | STILLWATER | STILLWATER TWP | 078750144 | SUSSEX |
| 5737 | 42775 | | GALLAGHERS PIZZA & DELI | 992 FAIRVIEW LAKE RD | STILLWATER TWP | STILLWATER TWP | 07875 | SUSSEX |
| 5738 | 1424 | | LUKOIL SERVICE STATION #74098 | 2770 RT 23 | STOCKHOLM | HARDYSTON TWP | 07460 | SUSSEX |
| 5739 | 1357 | | EXXON SERVICE STATION #34760 | 1 BANK ST | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5740 | 1359 | | US GAS SERVICE STATION | 1 MAIN ST | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5741 | 32951 | | HIGHPOINT CHEVROLET | 500 RT 23 | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5742 | 257570 | | 1 VAN BLARCOM COURT | 1 VAN BLARCOM CT | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5743 | 123768 | | 11 HILLSDALE DRIVE | 11 HILLSDALE DR | VERNON | VERNON TWP | 07461 | SUSSEX |
| 5744 | 225395 | | 1504 ROUTE 565 | 1504 RT 565 | VERNON | VERNON TWP | 07461 | SUSSEX |
| 5745 | 176998 | | 20 VLIETSTRA DRIVE | 20 VLIETSTRA DR | VERNON | VERNON TWP | 07418 | SUSSEX |
| 5746 | 59744 | | SREC RESOURCES MOUNTAIN CREEK PLANT | 200 RT 94 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5747 | 1343 | | GAS GO GULF SERVICE STATION | 259 RT 94 | VERNON | VERNON TWP | 07889 | SUSSEX |
| 5748 | 559895 | 1351 | LUK OIL SERVICE STATION #57722 & MINI MART | 312 RT 94 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5749 | 37484 | | LEGENDS RESORT & COUNTRY CLUB @ GREAT GORGE | 410 MCAFEE GLENWOOD RD AKA RT 517 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5750 | 1346 | | BALDWIN TRANSPORTATION INC | 5 OMEGA DR | VERNON | VERNON TWP | 074620159 | SUSSEX |
| 5751 | 125028 | | 821 ROUTE 517 | 821 RT 517 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5752 | 359456 | | 9 FOXCROFT DRIVE | 9 FOXCROFT DR | VERNON | VERNON TWP | 07461 | SUSSEX |
| 5753 | 196558 | | 14 BLACK OAK TRAIL GROUNDWATER CONTAMINATION | 14 BLACK OAK TRAIL | VERNON TWP | VERNON TWP | 07462 | SUSSEX |
| 5754 | 408901 | | 19 WEST LAKEVIEW ROAD | 19 W LAKEVIEW RD | VERNON TWP | VERNON TWP | 07460 | SUSSEX |
| 5755 | 199568 | | 2 BLACK OAK DRIVE | 2 BLACK OAK DR | VERNON TWP | VERNON TWP | 07462 | SUSSEX |
| 5756 | 69811 | | 203 TAMAQUA ROAD | 203 TAMAQUA RD | VERNON TWP | VERNON TWP | 07462 | SUSSEX |
| 5757 | 73093 | | 348 EAST LAKESHORE DRIVE | 348 E LAKESHORE DR | VERNON TWP | VERNON TWP | 07462 | SUSSEX |
| 5758 | 68935 | | 491 BUSHWICK LANE | 491 BUSHWICK LN | VERNON TWP | VERNON TWP | 07462 | SUSSEX |
| 5759 | 188587 | | 76 BARRY DRIVE | 76 BARRY DR | VERNON TWP | VERNON TWP | 07422 | SUSSEX |
| 5760 | 68601 | | ROUTE 515 ISLAND TRANSPORTATION | RT 515 & BREAK NECK RD | VERNON TWP | VERNON TWP | 07462 | SUSSEX |
| 5761 | 46369 | | VERNON GARAGE | RT 94 | VERNON TWP | VERNON TWP | 07428 | SUSSEX |
| 5762 | 1341 | | MCAFEE LIBERTY SERVICE STATION | RT 94 N & RT 517 S | VERNON TWP | VERNON TWP | 07000 | SUSSEX |
| 5763 | 13267 | | EXXON SERVICE STATION #34768 | 1154 RT 23 & RT 519 | WANTAGE TWP | WANTAGE TWP | 07461 | SUSSEX |
| 5764 | 390547 | | 46 SUMMIT DRIVE | 46 SUMMIT DR | WANTAGE TWP | WANTAGE TWP | 07461 | SUSSEX |
| 5765 | 37695 | | NJ RUTGERS UNIVERSITY BEEMERVILLE 4H CAMP | 50 NEILSON RD & RT 519 | WANTAGE TWP | WANTAGE TWP | 07461 | SUSSEX |
| 5766 | 397724 | | 57 CLARK ROAD | 57 CLARK RD | WANTAGE TWP | WANTAGE TWP | 07461 | SUSSEX |
| 5767 | 1325 | | LUKOIL SERVICE STATION #57225 | 721 RT 23 & RT 565 | WANTAGE TWP | WANTAGE TWP | 07461 | SUSSEX |
| 5768 | 23454 | | BOBS CROSSROADS SERVICE STATION | 90 RT 639 | WANTAGE TWP | WANTAGE TWP | 07461 | SUSSEX |
| 5769 | 13264 | | NJDOT SUSSEX YARD | RT 23 | WANTAGE TWP | WANTAGE TWP | 076410000 | SUSSEX |
| 5770 | 57440 | | SUSSEX SHOPPING PLAZA | RT 23 & UNIONVILLE RD | WANTAGE TWP | WANTAGE TWP | 07461 | SUSSEX |
| 5771 | 13262 | | CHEVRON USA CHEMICAL CO | 11 SUMMIT AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 08846 | UNION |
| 5772 | 1314 | | EXXON SERVICE STATION #32072 | 343 SPRINGFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5773 | 1308 | | GETTY SERVICE STATION #56049 | 525 SPRINGFIELD AVE & PLAINFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5774 | 1324 | | GETTY SERVICE STATION #56093 | 713 PLAINFIELD AVE & SPRINGFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5775 | 145948 | | TRUESDALE NURSERY | 297 SNYDER AVE | BERKELEY HEIGHTS TWP | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5776 | 36435 | | MIRANDY PRODUCTS | 713 PLAINFIELD AVE | BERKELEY HEIGHTS TWP | BERKELEY HEIGHTS TWP | 11550 | UNION |
| 5777 | 13260 | | TYCOM INC CLARK MFG CENTER @ TERMINAL AVE IND PK | 100 TERMINAL AVE AKA LOREAL WAY | CLARK TWP | CLARK TWP | 070661605 | UNION |
| 5778 | 1286 | | CLARK CITGO SERVICE STATION | 104 WESTFIELD AVE | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5779 | 1296 | | GETTY SERVICE STATION #56862 | 1208 CENTRAL AVE & RARITAN RD | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5780 | 37799 | | HYATT HILLS GOLF COURSE | 1300 RARITAN RD | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5781 | 1281 | | EXXON SERVICE STATION #34245 | 1401 RARITAN RD & WALNUT AVE | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5782 | 1289 | | LOREAL USA INC @ TERMINAL AVE IND PK | 200 222 TERMINAL AVE AKA LOREAL WAY | CLARK TWP | CLARK TWP | 07006 | UNION |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5783 | 55987 | | CLARK TWP DPW GARAGE POLICE STATION | 315 WESTFIELD AVE | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5784 | 191366 | | 47 COLONIAL DRIVE | 47 COLONIAL DR | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5785 | 1301 | | EXXON SERVICE STATION #33040 | 741 RARITAN RD & CENTRAL AVE | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5786 | 13259 | | NJ TURNPIKE MAINTENANCE DISTRICT #3 | GARDEN STATE PKWY MM 136.7 | CLARK TWP | CLARK TWP | 070661605 | UNION |
| 5787 | 1274 | | CRANFORD SERVICE STATION | 105 NORTH AVE W AKA 95 NORTH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5788 | 141804 | | 110 PAWNEE ROAD | 110 PAWNEE RD | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5789 | 1249 | | GETTY SERVICE STATION #56034 | 114 SOUTH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5790 | 1262 | | NJLG UST1 NJ0216 SERVICE STATION | 1170 RARITAN RD & COLIN KELLY ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5791 | 1263 | | TEXACO SERVICE STATION #100125 | 1230 RARITAN RD & WALNUT AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5792 | 143413 | | CRANFORD CROSSING | 2 SOUTH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5793 | 13256 | | EXXON SERVICE STATION #34277 FORMER | 310 CENTENNIAL AVE & N LEHIGH | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5794 | 1245 | | SUNOCO SERVICE STATION #69838 | 32 LINCOLN AVE & SOUTH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5795 | 1268 | | SHELL SERVICE STATION #138325 | 345 NORTH AVE & ELIZABETH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5796 | 44365 | | HOLT MACHINERY CO | 35 HIGH ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5797 | 1267 | | SUNOCO SERVICE STATION #0007 0078 | 401 NORTH AVE & ELIZABETH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5798 | 1239 | | GRECOS GARAGE INC | 465 71 SOUTH AVE E | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5799 | 1271 | | AMOCO SERVICE STATION #84852 | 517 CENTENNIAL AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5800 | 43916 | | PREMIER UROLOGY GROUP CORP | 570 SOUTH AVE & HALE ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5801 | 80048 | | IMPERIAL LANDSCAPING CO | 101 103 SOUTH AVE | CRANFORD TWP | CRANFORD TWP | 07016 | UNION |
| 5802 | 257264 | | UNION TWP RIVERFRONT REDEVELOPMENT AREA | 220 SOUTH AVE E | CRANFORD TWP | CRANFORD TWP | 07016 | UNION |
| 5803 | 56894 | | NORTH PROPERTIES INC | 245 249 NORTH AVE W | CRANFORD TWP | CRANFORD TWP | 07016 | UNION |
| 5804 | 70296 | | 29 CRAIG PLACE | 29 CRAIG PL | CRANFORD TWP | CRANFORD TWP | 07016 | UNION |
| 5805 | 13091 | | PAPETTIS HYGRADE EGG PRODUCTS INC | 1 PAPETTI PLAZA | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5806 | 16465 | | ECONOMY COLOR CARD | 1001 NEWARK AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5807 | 50127 | | UNION CNTY CHERRY STREET GARAGE | 101 107 RAHWAY AVE & CHERRY ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5808 | 18359 | | UNION CNTY PLATE GLASS CO | 1025 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5809 | 18296 | | ELIZABETH CITY DPW YARD | 1036 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5810 | 1219 | | SHELL SERVICE STATION #138348 | 1089 1099 ELIZABETH AVE & SCOTT | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5811 | 1224 | | BP SERVICE STATION #95681 | 1101 E JERSEY ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5812 | 43004 | | PHARMACAPS INC | 1111 JEFFERSON AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5813 | 43194 | | UNION CNTY DEPT OF PARKS WARINANCO PARK | 114 ACME ST & CANTON ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5814 | 52002 | | ELIZABETH ARMORY INC | 1171 MAGNOLIA AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5815 | 33077 | | MEINEKE DISCOUNT MUFFLERS | 130 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5816 | 52740 | | ELIZABETH FIRE DEPT ENGINE CO #5 TRUCK #2 | 147 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5817 | 364749 | | BUSINESS FURNITURE INC | 151 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 072026020 | UNION |
| 5818 | 1119 | | ELIZABETHTOWN GAS CO ERIE PLANT | 200 234 3RD AVE & FLORIDA ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5819 | 1181 | | LUKOIL SERVICE STATION #57342 | 200 SPRING ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5820 | 45437 | | GETTY SERVICE STATION #95192 | 201 E JERSEY ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5821 | 45447 | | GETTY SERVICE STATION #00653 | 201 ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07424 | UNION |
| 5822 | 413829 | | 205 1ST STREET | 205 215 1ST ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5823 | 1138 | | LUKOIL SERVICE STATION #57349 | 211 S BROAD ST & PEARL ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5824 | 1157 | | PINE STREET AMOCO SERVICE STATION | 232 3RD ST & PINE ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5825 | 55332 | | LYNN YORK REALTY CO | 265 GROVE ST | ELIZABETH | ELIZABETH CITY | 072070000 | UNION |
| 5826 | 1221 | | VALERO SERVICE STATION | 300 308 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5827 | 46351 | | SPENCERS EXXON SERVICE STATION #33108 | 312 ATLANTIC ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5828 | 13239 | | ELIZABETH TOWERS | 315 W GRAND ST | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| 5829 | 37414 | | WORLDWIDE HOLDINGS & LOGISTICS | 330 S FRONT ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5830 | 51225 | | MONACOS SERVICE STATION | 335 S 5TH ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5831 | 182721 | | GETTY SERVICE STATION FORMER | 338 5TH ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5832 | 56700 | | HAITIAN BETHANY BAPTIST CHURCH | 36 48 S BROAD ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5833 | 1244 | | THOMAS & BETTS CORP | 36 BUTLER ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5834 | 56441 | | 400 416 SOUTH STREET REMEDIATION | 400 426 SOUTH ST 417 433 CENTRE ST | ELIZABETH | ELIZABETH CITY | 07216 | UNION |
| 5835 | 46597 | | MERIT OIL OF NJ INC SERVICE STATION | 401 411 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5836 | 1215 | | EAST WEST GAS SERVICE STATION | 401 JEFFERSON AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5837 | 42909 | | ABE GRUBER & CO INC | 416 420 W GRAND ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5838 | 1213 | | LORCO PETROLEUM SERVICES | 450 S FRONT ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5839 | 1217 | | SIERRA EXXON SERVICE STATION #36177 | 460 ELIZABETH AVE & 5TH AVE | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5840 | 1173 | | RV STATIONS INC SERVICE STATION | 489 SPRING ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5841 | 1187 | | RAHWAY SERVICE STATION | 492 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5842 | 375483 | | 500 ELIZABETH AVENUE | 500 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 072061104 | UNION |
| 5843 | 1158 | | EXXON SERVICE STATION #33137 | 502 3RD AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5844 | 1236 | | 507 BAYWAY PETROLEUM SERVICE STATION | 507 BAYWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5845 | 13236 | | EXXON SERVICE STATION #2405 | 508 BRUNSWICK AVE & BAYWAY | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| 5846 | 1116 | | UNIVERSAL MARITIME SERVICE CORP | 5080 MCLESTER ST & TRIPOLI ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5847 | 70036 | | DREW CHEVROLET DEALERSHIP | 513 537 N BROAD ST | ELIZABETH | ELIZABETH CITY | 07216 | UNION |
| 5848 | 59105 | | ELIZABETH CITY HALL ANNEX BUILDING | 53 JEFFERSON AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5849 | 14441 | | NEW YORK TERMINALS | 534 S FRONT ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5850 | 41813 | | CONCORD BEVERAGE CO | 535 543 DOWD AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5851 | 1188 | | SHELL SERVICE STATION #9516 | 545 RAHWAY AVE & ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5852 | 1161 | | ELMORA AUTO SALES | 556 WESTFIELD AVE & ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5853 | 46541 | | WAYNE STEEL CO INC | 563 583 DIVISION ST 589 DIVISION ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5854 | 1207 | | EAST COAST FUEL SERVICE STATION | 574 580 NEWARK AVE & FAIRMONT AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5855 | 41856 | | ELIZABETH MOTORS INC | 582 MORRIS AVE PO BOX 31 | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5856 | 1174 | | GAS FOR LESS SERVICE STATION | 590 592 SPRING ST & FAIRMOUNT AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5857 | 1241 | | ELIZABETH AUTO & TRUCK INC | 600 BOND ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5858 | 19033 | | WAKEFERN FOOD CORP | 600 YORK ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5859 | 48708 | | ELIZABETH FIRE DEPT ENGINE CO #6 | 601 PENNSYLVANIA AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5860 | 1175 | | SPEEDWAY SERVICE STATION #03495 | 623 SPRING ST | ELIZABETH | ELIZABETH CITY | 072012019 | UNION |
| 5861 | 1178 | | ELIZABETH CITY BD OF ED THE THOMAS EDISON CAREER & TECH ACADEMY #87 | 625 SUMMER ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5862 | 13252 | | CONTACT INDUSTRIES INC | 641 DOWD AVE | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| 5863 | 400048 | | JERSEY ICE CORP | 655 PENNSYLVANIA AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5864 | 1195 | | BOB & RICHIES SUNOCO SERVICE STATION | 663 675 NEWARK AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5865 | 46277 | | BAYWAY & BROAD EXXON SERVICE STATION | 699 S BROAD ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5866 | 15043 | | DELTA SERVICE STATION | 701 711 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5867 | 66515 | | METAL POWDER & CHEMICAL WORKS INC | 701 SPRING ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5868 | 1176 | | SATLUJ FUEL INC | 720 SPRING ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5869 | 40143 | | HOLIDAY INN | 729 763 MEADOW ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5870 | 44999 | | EMILS SERVICE CENTER INC | 756 762 W GRAND ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5871 | 13238 | | ELIZABETH CITY MICKEY WALKER RECREATION CENTER | 800 860 ANNA ST | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| 5872 | 28286 | | ELIZABETH MOBIL SERVICE STATION | 814 838 RT 1/9 | ELIZABETH | ELIZABETH CITY | 07702 | UNION |
| 5873 | 40627 | | ELIZABETH CITY DPW WATER UTIL GARAGE | 823 E JERSEY ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5874 | 1212 | | EVONIK DEGUSSA CORP | 830 MAGNOLIA AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5875 | 30175 | | METRO 1 SERVICE STATION | 845 849 SUMMER ST | ELIZABETH | ELIZABETH CITY | 07023 | UNION |
| 5876 | 1177 | | EXXON SERVICE STATION #34285 | 845 SPRING ST & RT 1/9 | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5877 | 183511 | | WASTE MANAGEMENT OF NJ INC | 847 857 FLORA ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5878 | 48709 | | ELIZABETH FIRE DEPT ENGINE CO #7 | 85 PRINCE ST | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5879 | 54049 | | ATS TOWING & SERVICE INC | 857 ANNA ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5880 | 1210 | | NJ TRANSIT AUTH BUS OPERATIONS ELIZABETH GARAGE | 865 LIVINGSTON ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5881 | 1237 | | SHELL SERVICE STATION #138345 | 866 BAYWAY CIR | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5882 | 43224 | | LOWENSTEIN INDUSTRIES INC | 901 E GRAND ST | ELIZABETH | ELIZABETH CITY | 072010000 | UNION |
| 5883 | 29460 | | ARROW TRUCK SALES | 901 NORTH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5884 | 1190 | | BP SERVICE STATION #21410 | 908 S ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5885 | 1184 | | ELMORA EXXON SERVICE STATION | 957 S ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5886 | 66306 | | PORT AUTH NY/NJ SLF | BAY AVE & KAPKOWSKI RD | ELIZABETH | ELIZABETH CITY | 07216 | UNION |
| 5887 | 27893 | | NJ TURNPIKE AUTH WILLIAM HALSEY SERVICE AREA #11N | NEW JERSEY TPKE MM 101.7 N | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5888 | 18175 | | ALLIED AVIATION SERVICE CO OF NJ INC | NORTH AVE & DIVISION ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5889 | 46367 | | JOES HIGHWAY EXXON SERVICE STATION #34250 | RT 1/9 & HETFIELD AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5890 | 30689 | | RYDER TRUCK RENTAL | RT 1/9 S & NECK LN | ELIZABETH | ELIZABETH CITY | 072010000 | UNION |
| 5891 | 88602 | | 1169 1171 ELIZABETH AVENUE | 1169 1171 ELIZABETH AVE | ELIZABETH CITY | ELIZABETH CITY | 07216 | UNION |
| 5892 | 80233 | | PORTSIDE COMMON | 152 166 FRONT ST | ELIZABETH CITY | ELIZABETH CITY | 07206 | UNION |
| 5893 | 48704 | | ELIZABETH FIRE DEPT ENGINE CO #1 | 24 S BROAD ST | ELIZABETH CITY | ELIZABETH CITY | 07202 | UNION |
| 5894 | 80050 | | D&M TRUCKING | 491 S 1ST ST | ELIZABETH CITY | ELIZABETH CITY | 07206 | UNION |
| 5895 | 80742 | | PALMER INDUSTRIES & FULL CIRCLE CARRIERS | 687 749 KAPKOWSKI RD | ELIZABETH CITY | ELIZABETH CITY | 07206 | UNION |
| 5896 | 80508 | | MARINA VILLAGE DEVELOPMENT PROJECT | 70 84 S PARK ST | ELIZABETH CITY | ELIZABETH CITY | 07206 | UNION |
| 5897 | 48716 | | ELIZABETH CITY MARINA | 71 FRONT ST | ELIZABETH CITY | ELIZABETH CITY | 07207 | UNION |
| 5898 | 58089 | | BENTON & HOLDEN INC | 864 NORTH AVE | ELIZABETH CITY | ELIZABETH CITY | 07201 | UNION |
| 5899 | 26756 | 14975 | FANWOOD GETTY SERVICE STATION | 184 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5900 | 12931 | | FANWOOD DELTA SERVICE STATION | 185 SOUTH AVE | FANWOOD | FANWOOD BORO | 07202 | UNION |
| 5901 | 12930 | | TERRILL EXXON SERVICE STATION | 2 SOUTH AVE RT 28 & TERRILL RD | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5902 | 20977 | | FANWOOD REDEVELOPMENT PROJECT | 238 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5903 | 21234 | | PSE&G FANWOOD SUBSTATION | 50 SOUTH AVE | FANWOOD | FANWOOD BORO | 07202 | UNION |
| 5904 | 12929 | | DOMS FANWOOD GULF SERVICE STATION | 56 MARTINE AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5905 | 1107 | | OMEGA GAS SERVICE STATION | 59 S MARTINE AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5906 | 365983 | | 325 TERRILL ROAD | 325 TERRILL RD | FANWOOD BORO | FANWOOD BORO | 07023 | UNION |
| 5907 | 19489 | | SEVERAGES AMOCO SERVICE STATION | 161 165 SOUTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5908 | 1097 | | HESS SERVICE STATION #30230 | 431 NORTH AVE & CENTER ST | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5909 | 20165 | | PETRO PLASTICS INC | 450 SOUTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5910 | 31273 | | LA BELLE SAM CLEANERS @ NORTH AVENUE PLAZA | 518 NORTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5911 | 342660 | | 546 SPRUCE AVENUE | 546 SPRUCE AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5912 | 56150 | | WINDEN R PETER | 710 NORTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5913 | 69377 | | 139 SOUTH AVENUE | 139 SOUTH AVE | GARWOOD BORO | GARWOOD BORO | 07027 | UNION |
| 5914 | 87643 | | 262 BEECH AVENUE | 262 BEECH AVE | GARWOOD BORO | GARWOOD BORO | 07027 | UNION |
| 5915 | 1088 | | HILLSIDE GULF SERVICE STATION | 1399 CHESTNUT AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5916 | 1143 | | BP SERVICE STATION #30367 | 1400 LIBERTY AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5917 | 1049 | | PLESSEY DYNAMICS CORP FORMER | 1410 1430 CHESTNUT AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5918 | 32213 | | ASSOCIATED MECHANICAL DEVICES INC | 1460 CHESTNUT AVE | HILLSIDE | HILLSIDE TWP | 07111 | UNION |
| 5919 | 1056 | | DABB & DABB TEXACO SERVICE STATION | 430 RT 22 & BLOY ST | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5920 | 1061 | | BP SERVICE STATION #00693 | 600 RT 22 | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5921 | 61060 | | TRANS OCEAN LOGISTICS | 1319 N BROAD ST | HILLSIDE TWP | HILLSIDE TWP | 07205 | UNION |
| 5922 | 69149 | | U HAUL CENTER | 586 RT 22 | HILLSIDE TWP | HILLSIDE TWP | 07205 | UNION |
| 5923 | 31914 | | HUSSEY MARINE ALLOYS | 1 MARK RD | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5924 | 43744 | | UNITED CRANE & SHOVEL SERVICE CO | 111 MICHIGAN AVE PO BOX 8 | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5925 | 41982 | | UNITED PARCEL SERVICE | 116 MARKET ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5926 | 1032 | | LEHIGH GAS SERVICE STATION | 1300 GALLOPING HILL RD & 31ST ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5927 | 13220 | | HERTEL CUTTING TECHNOLOGIES | 141 MARKET ST | KENILWORTH | KENILWORTH BORO | 070332020 | UNION |
| 5928 | 54702 | | 158 NORTH 8TH STREET CLEANING CORP | 158 N 8TH ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5929 | 38703 | | ULLRICH COPPER INC | 2 MARK RD | KENILWORTH | KENILWORTH BORO | 07033 | UNION |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5930 | 41951 | | UNION TRUCKING CO INC | 315 N 14TH ST | KENILWORTH | KENILWORTH BORO | 070330000 | UNION |
| 5931 | 1036 | | CONSOLIDATED STEEL & ALUMINUM | 315 N 12TH ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5932 | 38717 | | CROWN METAL FINISHING CO INC | 38 BORIGHT AVE | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5933 | 181561 | | 603 FAIRFIELD AVENUE | 603 FAIRFIELD AVE | KENILWORTH | KENILWORTH BORO | 070332009 | UNION |
| 5934 | 556671 | | BOTANICARE | 1300 GALLOPING HILL RD | KENILWORTH BORO | KENILWORTH BORO | 85226 | UNION |
| 5935 | 67609 | | UNION CNTY GALLOPING HILL GOLF COURSE & SERVICE YARD | 21 N 31ST ST | KENILWORTH BORO | KENILWORTH BORO | 07033 | UNION |
| 5936 | 39372 | | BJS WHOLESALE CLUB #0067 | 1001 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 5937 | 54351 | | SHIMS AUTO CENTER INC | 1005 E ELIZABETH AVE | LINDEN | LINDEN CITY | 070360000 | UNION |
| 5938 | 14723 | | LINDEN DEVELOPMENT RETAIL PROPERTY | 1016 W EDGAR RD 1190 W LINDEN AVE AKA RT 1/9 | LINDEN | LINDEN CITY | 08036 | UNION |
| 5939 | 915 | | EXXON SERVICE STATION #38556 | 11 E EDGAR RD & WOOD AVE AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 5940 | 42049 | | LIQUID CARBONIC CORP | 1101 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5941 | 13214 | | SPEEDWAY SERVICE STATION #03496 | 117 W ST GEORGES AVE | LINDEN | LINDEN CITY | 08036 | UNION |
| 5942 | 944 | | LINDEN BULK TRANSPORTATION CO | 1200 4200 TREMLEY POINT RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5943 | 260468 | 942 | COLORCO INC | 1201 1217 1251 W ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5944 | 76456 | | PEABODY CLEAN INDUSTRIES INC | 1400 ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5945 | 962 | | PHILLIPS 66 CO | 1400 PARK AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5946 | 408412 | | 1416 SHERWOOD ROAD | 1416 SHERWOOD RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5947 | 274671 | 77125 | LAVITA INDUSTRIES INC | 1420 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5948 | 445715 | | LINDEN CITY HAWK RISE ENVIRONMENTAL WALKWAY | 1451 LOWER RD & RANGE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5949 | 988 | | SPG LOWER ROAD FACILITY | 1500 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5950 | 42571 | | A&J TRADING CORP | 1501 E LINDEN AVE | LINDEN | LINDEN CITY | 070361507 | UNION |
| 5951 | 14449 | | LUBRIZOL CORP | 1522 W ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5952 | 989 | | EAST COAST ZORBA PROCESSING | 1520 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5953 | 928 | | LOPEZ AUTO BODY INC | 1529 PENNSYLVANIA AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5954 | 47985 | | SUNOCO SERVICE STATION #0003 1500 | 1832 E ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5955 | 14705 | | INFINEUM USA LINDEN BUSINESS & TECHNOLOGY CENTRE | 1900 E LINDEN AVE | LINDEN | LINDEN CITY | 070360023 | UNION |
| 5956 | 13216 | | PARK AVENUE EXXON SERVICE STATION | 1951 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 08036 | UNION |
| 5957 | 258706 | | COUNTY GRAPHICS FORMS MANAGEMENT | 2 STERCHO RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5958 | 919 | | DELTA SERVICE STATION | 2 W ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5959 | 926 | 44031 | US GAS SERVICE STATION | 2000 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 5960 | 1066 | | APACHE BUILDING PRODUCTS CO | 2025 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5961 | 367186 | | SAMS CLUB #4967 | 2201 E EDGAR RD | LINDEN | LINDEN CITY | 070361205 | UNION |
| 5962 | 13224 | | PATWIN PLASTICS INC | 2300 E LINDEN AVE | LINDEN | LINDEN CITY | 080360000 | UNION |
| 5963 | 66225 | | SIMMONS MFG CO INC | 2525 BRUNSWICK AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5964 | 14720 | | GULF OIL CO LINDEN TERMINAL | 2600 MARSHES DOCK RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5965 | 37398 | | BUCKEYE PIPELINE CO | 2650 MARSHES DOCK RD AKA 1001 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5966 | 1022 | | PLATRONICS INC | 301 COMMERCE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5967 | 971 | | NUSTAR TERMINALS OPERATIONS | 3700 S WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5968 | 67633 | | SUNOCO SERVICE STATION | 425 EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 5969 | 14717 | | ST LINDEN TERMINAL | 4501 TREMLEY POINT RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5970 | 14454 | | CITGO PETROLEUM CORP LINDEN TRANSLOAD TERMINAL | 4801 S WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5971 | 14718 | | EASTERN METAL RECYCLING | 4900 TREMLEY POINT RD FT OF | LINDEN | LINDEN CITY | 07036 | UNION |
| 5972 | 14427 | | TOTAL LUBRICANTS USA INC | 5 N STILES ST | LINDEN | LINDEN CITY | 07036 | UNION |
| 5973 | 59222 | | PALWEST CORP | 500 COMMERCE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5974 | 46526 | | EXXON SERVICE STATION #30557 | 501 W EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 5975 | 937 | | BP SERVICE STATION #3400 | 530 E ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5976 | 1023 | | HETEM BROTHERS INC | 601 COMMERCE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5977 | 386518 | | IDA WILL HOLDING CO | 630 638 W ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5978 | 13213 | | KIPPYS AUTO SERVICE | 700 E ST GEORGES AVE | LINDEN | LINDEN CITY | 080360000 | UNION |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5979 | 936 | | CITGO SERVICE STATION | 741 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 5980 | 940 | | DELTA SERVICE STATION | 801 W ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5981 | 980 | | EXXON SERVICE STATION #34170 | 9 W ST GEORGES AVE & WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5982 | 394170 | | MIDAS OF LINDEN | 914 ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5983 | 13204 | | SUNOCO SERVICE STATION #0006 9732 | 923 999 ST GEORGES AVE & N STILES ST | LINDEN | LINDEN CITY | 07036 | UNION |
| 5984 | 13215 | | MTV GULF SERVICE STATION #120261 | 930 W ST GEORGES AVE & STILES ST | LINDEN | LINDEN CITY | 07036 | UNION |
| 5985 | 47862 | | YELLOW FREIGHT @ LINDEN PK INDUSTRIES | 975 E LINDEN AVE | LINDEN | LINDEN CITY | 070360000 | UNION |
| 5986 | 969 | | LINDEN SHELL SERVICE STATION | RT 1/9 S & WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5987 | 14447 | | TOSCO TERMINAL CO TREMLEY POINT TERMINAL | S WOOD AVE FT OF | LINDEN | LINDEN CITY | 07036 | UNION |
| 5988 | 180487 | | LINDEN CENTER | 1001 E EDGAR RD & WILLOW GLADE RD AKA RT 1/9 | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5989 | 47983 | | MIDATLANTIC CONTAINER CORP | 1200 W BLANCKE ST | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5990 | 146231 | | 1411 DILL AVENUE | 1411 DILL AVE | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5991 | 92734 | | 2027 DILL AVENUE | 2027 DILL AVE | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5992 | 46427 | | LINDEN CITY FIREHOUSE #4 | 2400 S WOOD AVE | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5993 | 67653 | | AJAX MFG | 521 COMMERCE RD | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5994 | 56831 | | LINDEN CAR CARE CENTER | 633 ELIZABETH AVE | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5995 | 220827 | 46594 | SPEEDWAY SERVICE STATION #03503 | 701 E EDGAR RD | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5996 | 79648 | | AVIATION PLAZA | 701 EDGAR RD AKA RT 1/9 | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5997 | 42000 | | TRIANGLE PLUMBING CO | 1080 RT 22 | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 5998 | 904 | | EXPRESS FUEL SERVICE STATION | 1112 RT 22 | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 5999 | 899 | | BP SERVICE STATION #20523 | 1121 RT 22 | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 6000 | 13203 | | MOUNTAINSIDE TEXACO SERVICE STATION | 886 MOUNTAIN AVE | MOUNTAINSIDE | MOUNTAINSIDE BORO | 070922997 | UNION |
| 6001 | 51177 | | UNION CNTY DEPT OF PARKS WATCHUNG STABLE | SUMMIT LN | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 6002 | 80230 | | 1314 WOOD VALLEY ROAD | 1314 WOOD VALLEY RD | MOUNTAINSIDE BORO | MOUNTAINSIDE BORO | 07092 | UNION |
| 6003 | 964 | | OAKWOOD PARK | 10 76 PARK PL | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6004 | 889 | | LEHIGH GAS SERVICE STATION | 1291 SPRINGFIELD AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6005 | 885 | | FABLOK MILLS INC | 140 SPRING ST & FLORAL AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6006 | 891 | | POTTERS CORNER | 1682 SPRINGFIELD AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6007 | 892 | | PSE&G | 1789 SPRINGFIELD AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6008 | 887 | | NEW PROVIDENCE FUEL SERVICE STATION | 50 SOUTH ST HPM NEW PROVIDENCE AUTO REPAIR | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6009 | 901 | | FISCHBACK CORP | 675 CENTRAL AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6010 | 16050 | | DELTA SERVICE STATION | 1100 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6011 | 839 | | PLAINFIELD SHELL SERVICE STATION | 1150 SOUTH ST & LELAND AVE | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6012 | 13198 | | GO KELLER CLEANERS INC | 1201 1211 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07970 | UNION |
| 6013 | 13196 | | MOBIL SERVICE STATION #15AFP | 1314 1326 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07970 | UNION |
| 6014 | 224138 | 94325 | TOP SHINE CAR WASH | 1327 1333 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6015 | 37219 | | H&T MILLWORK DESIGN | 1420 1432 W FRONT ST | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6016 | 46330 | | EXXON SERVICE STATION #30232 | 1472 E FRONT ST | PLAINFIELD | PLAINFIELD CITY | 07063 | UNION |
| 6017 | 14451 | | ROCK STAR PROPERTIES | 1701 1735 W FRONT ST | PLAINFIELD | PLAINFIELD CITY | 07063 | UNION |
| 6018 | 49533 | | SUNOCO SERVICE STATION #0004-9997 | 190 TERRILL RD & E 3RD ST | PLAINFIELD | PLAINFIELD CITY | 079990000 | UNION |
| 6019 | 852 | | BP SERVICE STATION #84842 | 504 TERRILL RD | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6020 | 324551 | | SHELL OIL CORP | 90 MAPLE AVE | PLAINFIELD | PLAINFIELD CITY | 07080 | UNION |
| 6021 | 46490 | | UNION CNTY DEPT OF PARKS GREEN BROOK PARK | PARK DR | PLAINFIELD | PLAINFIELD CITY | 07063 | UNION |
| 6022 | 452601 | | SK ENTERPRISES INC | 202 208 W 7TH ST | PLAINFIELD CITY | PLAINFIELD CITY | 07060 | UNION |
| 6023 | 779 | | BP SERVICE STATION #4233 | 1004 1010 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6024 | 19970 | | GIRARD EQUIPMENT INC | 1004 RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6025 | 42329 | | BREZA BUS SERVICE INC | 101 E INMAN AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6026 | 18539 | | QUALAWASH HOLDINGS | 1045 E HAZELWOOD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6027 | 789 | | RAHWAY CITY | 1045 WESTFIELD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 6028 | 13177 | | MARSHALLS CLEANERS | 1110 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6029 | 46974 | | RIVERDALE MANAGEMENT ASSOC | 1118 MAIN ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6030 | 41767 | | RAHWAY AUTO SUPPLY & SERVICE CO | 12 W MILTON AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6031 | 410234 | | 7 ELEVEN RAHWAY SERVICE STATION | 125 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6032 | 14721 | | MERCK SHARP & DOHME CORP | 126 E LINCOLN AVE & RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6033 | 13180 | | RAHWAY CITY FIRE DEPT | 1300 MAIN ST | RAHWAY | RAHWAY CITY | 08827 | UNION |
| 6034 | 53790 | | GARDEN STATE BRICKFACE & STUCCO | 1550 RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6035 | 794 | | GETTY SERVICE STATION #00190 | 1809 RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6036 | 776 | | GETTY SERVICE STATION #57243 | 1948 RT 1/9 & GRAND AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6037 | 29746 | | WILD TIGER EXXON SERVICE STATION | 1950 RT 1/9 & GRAND AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6038 | 165801 | | QUICK CHEK FOOD STORE #90 | 1999 RT 1/9 N | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6039 | 815 | | GOLDEN AGE TOWERS INC | 200 220 E MILTON AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6040 | 13176 | | API FOIL INC | 329 NEW BRUNSWICK AVE | RAHWAY | RAHWAY CITY | 08827 | UNION |
| 6041 | 785 | | DELTA SERVICE STATION | 367 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6042 | 369334 | | RAHWAY CITY DEMOLITION | 370 HAMILTON ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6043 | 780 | | LUKOIL SERVICE STATION #57241 | 488 500 ST GEORGES AVE & W INMAN AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6044 | 13179 | | SUMMIT FINISHING INC | 767 LEESVILLE AVE | RAHWAY | RAHWAY CITY | 08827 | UNION |
| 6045 | 46994 | | AUTOMOTIVE ANALYSIS | 80 E MILTON AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6046 | 45770 | | ALLSTATE POWER VAC IN | 928 E HAZELWOOD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6047 | 44126 | | PIROLATOR PRODS INC @ 970 NEW BRUNSWICK AVE COMPLEX | 970 974 NEW BRUNSWICK AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6048 | 13182 | | RAHWAY CITY DPW GARAGE | 999 HART ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6049 | 522603 | | SLOKKER DEVELOPMENT SITE | MAIN ST & MONROE ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6050 | 51171 | | AMOCO SERVICE STATION #333 | RT 1/9 N | RAHWAY | RAHWAY CITY | 07000 | UNION |
| 6051 | 78717 | | 519 CAPOBIANCO PLAZA | 519 CAPOBIANCO PLAZA | RAHWAY CITY | RAHWAY CITY | 07065 | UNION |
| 6052 | 16410 | | SHERMAN LEATHER & DRY CLEANERS | 1 ST GEORGES AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6053 | 45442 | | GETTY SERVICE STATION #95134 | 1022 CHESTNUT ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6054 | 771 | | PERROTTI BROTHERS VALERO SERVICE STATION | 105 CHESTNUT ST & ST GEORGES AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6055 | 125043 | | MONYEK ESTATE | 1505 ST GEORGES AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6056 | 770 | | LUKOIL SERVICE STATION #57245 | 155 159 W 1ST AVE & LOCUST ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6057 | 763 | | EXXON SERVICE STATION | 200 W 1ST AVE & LOCUST ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6058 | 167642 | | 429 CRISTIANI STREET | 429 CRISTIANI ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6059 | 831 | | CHESTNUT STREET EXXON SERVICE STATION | 501 ST GEORGES AVE & CHESTNUT ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6060 | 57609 | | BILLS GARAGE & AUTO REPAIR | 519 1ST AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6061 | 48510 | | ROSELLE SHOPPING CENTER INC | 550 586 RARITAN RD | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6062 | 145041 | | PAMARCO INC | 218 234 E 11TH AVE | ROSELLE BORO | ROSELLE BORO | 07203 | UNION |
| 6063 | 88594 | | 223 2ND AVENUE | 223 2ND AVE | ROSELLE BORO | ROSELLE BORO | 07203 | UNION |
| 6064 | 80658 | | WHOLESALE ELECTRIC MOTOR CO | 419 421 E 1ST AVE | ROSELLE BORO | ROSELLE BORO | 07203 | UNION |
| 6065 | 762 | | DELTA SERVICE STATION | 101 W WESTFIELD AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6066 | 458266 | 364944 | DAMATO CLEANING SPECIALIST | 115 LOCUST ST | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6067 | 368184 | | ROSELLE PARK BORO POLICE BUILDING | 20 CHARLES ST | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6068 | 46276 | | ARNOLDS EXXON SERVICE STATION | 47 W WESTFIELD AVE & FILBERT ST | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6069 | 47501 | | SOMERSET TIRE SERVICE | 74 W WESTFIELD AVE & LOCUST AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6070 | 49060 | | ROSELLE PARK BORO MUNICIPAL COMPLEX | 110 E WESTFIELD AVE | ROSELLE PARK BORO | ROSELLE PARK BORO | 07204 | UNION |
| 6071 | 46310 | | ROSELLE PARK BORO DPW | 180 W WEBSTER AVE | ROSELLE PARK BORO | ROSELLE PARK BORO | 07204 | UNION |
| 6072 | 46493 | | UNION CNTY ASHBROOK GOLF COURSE | 1210 1600 RARITAN RD | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6073 | 752 | | SCOTCH PLAINS FANWOOD BD OF ED COLES ELEMENTARY SCHOOL | 16 KEVIN RD | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6074 | 740 | | UNION CNTY VOC TECH SCHOOL | 1776 RARITAN RD | SCOTCH PLAINS | SCOTCH PLAINS TWP | 070762997 | UNION |
| 6075 | 354970 | | 179 MADISON AVENUE | 179 MADISON AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6076 | 45638 | | SCOTCH PLAINS MOVING CENTER | 2015 RT 22 | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 6077 | 744 | | LUKOIL SERVICE STATION | 2239 NORTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6078 | 745 | | CUMBERLAND FARMS GULF SERVICE STATION #60490 | 2246 NORTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6079 | 44469 | | ASPLUNDH TREE EXPERT CO | 2450 PLAINFIELD AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6080 | 13174 | | 4A AUTOMOTIVE | 2590 PLAINFIELD AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07203 | UNION |
| 6081 | 733 | | NJ ENERGY CORP SERVICE STATION #32236 | 2591 RT 22 & GLENSIDE AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6082 | 734 | | SCOTCH 22 SERVICE STATION | 2650 RT 22 & MOUNTAIN AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6083 | 726 | | SHELL SERVICE STATION #138499 | RT 22 E & SCOTLAND ST | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6084 | 43193 | | UNION CNTY DPW & ROADS | 2371 SOUTH AVE | SCOTCH PLAINS TWP | SCOTCH PLAINS TWP | 07091 | UNION |
| 6085 | 77287 | | CUSTOM INSTRUMENT | 2460 PLAINFIELD AVE | SCOTCH PLAINS TWP | SCOTCH PLAINS TWP | 07076 | UNION |
| 6086 | 15039 | | BP SERVICE STATION #12841 | 128 HILLSIDE AVE & SPRINGFIELD AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6087 | 43392 | | G&B CORP | 135 RT 22 | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6088 | 714 | | LEHIGH GAS SERVICE STATION | 245 MOUNTAIN AVE & SPRINGFIELD AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6089 | 52253 | | PERRELLIS TEXACO SERVICE STATION | 251 MORRIS AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6090 | 718 | | EXXON SERVICE STATION #33425 | 4 CALDWELL PL & MORRIS AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6091 | 45545 | | SPRINGFIELD TWP DPW MUNICIPAL GARAGE | 54 CENTER ST | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6092 | 387138 | | 590 MORRIS AVENUE | 590 MORRIS AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6093 | 371 | | BP SERVICE STATION #20522 | 9 MEISEL AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6094 | 44044 | | DELTA SERVICE STATION | 958 S SPRINGFIELD AVE & DUNDON RD | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6095 | 49866 | | UNION CNTY HOUDAILLE QUARRY | SHUNPIKE RD | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6096 | 60151 | | ZEP MFG CO | 10 FADEM RD | SPRINGFIELD TWP | SPRINGFIELD TWP | 07081 | UNION |
| 6097 | 80405 | | SUNOCO SERVICE STATION FORMER | 46 MORRIS AVE | SPRINGFIELD TWP | SPRINGFIELD TWP | 07081 | UNION |
| 6098 | 687 | | RACEWAY SUMMIT SERVICE STATION | 1 CHATHAM RD & RIVER RD | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6099 | 94095 | | SUMMIT CITY TRANSFER STATION | 1 NEW PROVIDENCE AVE | SUMMIT | SUMMIT CITY | 07091 | UNION |
| 6100 | 27165 | | SPRING HOUSE LAWN & TREE SERVICE INC | 1 PEARL ST | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6101 | 13160 | | COLUMBIA CLEANERS INC | 29 31 CHATHAM RD | SUMMIT | SUMMIT CITY | 07902 | UNION |
| 6102 | 22343 | | EXXON SERVICE STATION #33411 FORMER | 31 EUCLID AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6103 | 19787 | | SMYTHE VOLVO INC | 326 MORRIS AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6104 | 690 | 680 | LEHIGH GAS SERVICE STATION | 342 MORRIS AVE 336 SUMMIT AVE 530 SPRINGFIELD AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6105 | 686 | | SUMMIT SHELL SERVICE STATION | 6 RIVER RD & PASSAIC | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6106 | 13164 | | EXXON SERVICE STATION #33426 | 795 OLD SPRINGFIELD AVE | SUMMIT | SUMMIT CITY | 07902 | UNION |
| 6107 | 676 | | ASHWOOD EXXON SERVICE STATION | 8 10 ASHWOOD AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6108 | 439794 | | SALERNO DUANE AUTO DEALERSHIP SERVICE GARAGE | 280 284 BROAD ST | SUMMIT CITY | SUMMIT CITY | 07901 | UNION |
| 6109 | 441266 | | 36 42 RIVER ROAD | 36 42 RIVER RD | SUMMIT CITY | SUMMIT CITY | 07901 | UNION |
| 6110 | 14453 | | CELGENE CORP | 556 560 MORRIS AVE | SUMMIT CITY | SUMMIT CITY | 07901 | UNION |
| 6111 | 359219 | | 86 WOODLAND AVENUE | 86 WOODLAND AVE | SUMMIT CITY | SUMMIT CITY | 07901 | UNION |
| 6112 | 626 | | AMERADA HESS SERVICE STATION | 1000 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6113 | 14444 | | MERCK SHARP DOHME CORP | 1011 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6114 | 46935 | | J&S TEXACO SERVICE STATION | 1050 SALEM RD | UNION | UNION TWP | 070830000 | UNION |
| 6115 | 636 | | LYNCH METALS | 1051 LOUSONS RD | UNION | UNION TWP | 07083 | UNION |
| 6116 | 355 | | BP SERVICE STATION #553 | 1080 GALLOPING HILL RD & CHESTNUT ST | UNION | UNION TWP | 07083 | UNION |
| 6117 | 147683 | | 1099 BURNET AVENUE | 1099 BURNET AVE | UNION | UNION TWP | 07083 | UNION |
| 6118 | 51274 | | UNION INDUSTRIAL ASSOC | 1110 SPRINGFIELD RD | UNION | UNION TWP | 07083 | UNION |
| 6119 | 52096 | | US POSTAL SERVICE UNION POST OFFICE | 1130 W CHESTNUT ST BLDG #330 REDWING | UNION | UNION TWP | 070839998 | UNION |
| 6120 | 32617 | | JIFFY LUBE #484 | 1174 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6121 | 664 | | CHEVRON OIL CO | 12 GELB AVE | UNION | UNION TWP | 07083 | UNION |
| 6122 | 13152 | | GASLAND SERVICE STATION | 1201 SPRINGFIELD RD | UNION | UNION TWP | 08820 | UNION |
| 6123 | 22387 | | VILLAGE SUNOCO SERVICE STATION | 1225 MAGIE AVE | UNION | UNION TWP | 07083 | UNION |
| 6124 | 43776 | | GOLD STAR GAS | 1225 STUYVESANT AVE | UNION | UNION TWP | 070830000 | UNION |
| 6125 | 583 | | CARLS SERVICE STATION | 1276 STUYVESANT AVE | UNION | UNION TWP | 07083 | UNION |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 6126 | 632 | | DELTA SERVICE STATION | 1351 MAGIE AVE & GALLOPING | UNION | UNION TWP | 070830000 | UNION |
| 6127 | 48002 | | SUNOCO SERVICE STATION #0006 9047 | 1401 MORRIS AVE & LORRAINE AVE | UNION | UNION TWP | 07083 | UNION |
| 6128 | 342 | | PETRILLIS MOBIL SERVICE STATION | 1444 STUYVESANT AVE | UNION | UNION TWP | 07083 | UNION |
| 6129 | 343 | | BP SERVICE STATION #20524 | 1701 STUYVESANT AVE | UNION | UNION TWP | 07083 | UNION |
| 6130 | 366 | | EXXON SERVICE STATION #8148 | 1722 RT 22 & SAYRE RD | UNION | UNION TWP | 07083 | UNION |
| 6131 | 13096 | | UNION SUNOCO SERVICE STATION | 1865 VAUXHALL RD | UNION | UNION TWP | 07083 | UNION |
| 6132 | 603 | | RACEWAY SERVICE STATION #2933 | 2031 RT 22 | UNION | UNION TWP | 08005 | UNION |
| 6133 | 27123 | | TOWN & COUNTRY COLLISION SERVICE CORP | 2091 SPRINGFIELD AVE | UNION | UNION TWP | 07088 | UNION |
| 6134 | 360 | | BP SERVICE STATION #3362 | 2145 RT 22 & LAFAYETTE AVE | UNION | UNION TWP | 07083 | UNION |
| 6135 | 605 | | SPEEDWAY SERVICE STATION #03497 | 2210 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6136 | 606 | | DROBACH EQUIPMENT RENTAL CO INC | 2240 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6137 | 14703 | | INTERNATIONAL PAINT INC | 2270 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6138 | 52810 | | JAEGER LUMBER | 2322 MORRIS AVE | UNION | UNION TWP | 070830000 | UNION |
| 6139 | 13114 | | SUNOCO SERVICE STATION #0006 9039 | 2350 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6140 | 623 | | UNION TWP BD OF ED ADMIN BUILDING & GARAGE | 2369 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6141 | 347 | | RED DEVIL INC | 2400 VAUXHALL RD | UNION | UNION TWP | 070831933 | UNION |
| 6142 | 348 | | SUNOCO SERVICE STATION #0011 9248 | 2425 VAUXHALL RD | UNION | UNION TWP | 07083 | UNION |
| 6143 | 984 | | EXXON SERVICE STATION #30971 | 2449 MORRIS AVE & BURNET AVE | UNION | UNION TWP | 07036 | UNION |
| 6144 | 370 | | SHELL SERVICE STATION #138534 | 2449 MORRIS AVE & BURNETT AVE | UNION | UNION TWP | 07083 | UNION |
| 6145 | 594 | | UNION EAST SHELL SERVICE STATION | 2490 RT 22 & SPRINGFIELD AVE | UNION | UNION TWP | 07083 | UNION |
| 6146 | 601 | | UNION WEST SHELL SERVICE STATION | 2545 RT 22 & GREELEY AVE | UNION | UNION TWP | 07083 | UNION |
| 6147 | 362 | | FUEL STOP SERVICE STATION | 2568-2570 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6148 | 361 | | BASF CORPORATION | 2655 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6149 | 353 | | DOUBLE D SERVICE CO INC | 2674 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6150 | 219370 | | 2738 SPRUCE STREET | 2738 SPRUCE ST | UNION | UNION TWP | 07083 | UNION |
| 6151 | 52488 | | DUNPHEY SMITH CO | 30 PROGRESS ST | UNION | UNION TWP | 07083 | UNION |
| 6152 | 31516 | | CHAMPION ENVELOPE CORP | 400 450 CLERMONT TER | UNION | UNION TWP | 07083 | UNION |
| 6153 | 644 | | DELTA SERVICE STATION | 437 LEHIGH AVE | UNION | UNION TWP | 07083 | UNION |
| 6154 | 54366 | | CEEDAN CORP | 481 485 LEHIGH AVE | UNION | UNION TWP | 07083 | UNION |
| 6155 | 669 | | CHESTNUT SHELL SERVICE STATION | 575 CHESTNUT ST & COLONIAL AVE | UNION | UNION TWP | 07083 | UNION |
| 6156 | 616 | | AMERICAN PRODUCTS CO INC | 610 RAHWAY AVE | UNION | UNION TWP | 07083 | UNION |
| 6157 | 42420 | | WELLINGTON REALTY CORP | 625 RAHWAY AVE | UNION | UNION TWP | 07083 | UNION |
| 6158 | 610 | | K KALUSTYAN ORIENT EXPERT CORP | 855 RAHWAY AVE | UNION | UNION TWP | 07083 | UNION |
| 6159 | 493771 | | 869 CARTERT AVENUE | 869 CARTERET AVE | UNION | UNION TWP | 07083 | UNION |
| 6160 | 399044 | | 979 CARTERET AVENUE | 979 CARTERET AVE | UNION | UNION TWP | 07083 | UNION |
| 6161 | 357 | | SUNOCO SERVICE STATION #0297-2388/7745 | GARDEN STATE PKWY MM 142.2 | UNION | UNION TWP | 07083 | UNION |
| 6162 | 66301 | | PUREX CORP BARON BLAKESLEE DIV | 10 MILLTOWN CT | UNION TWP | UNION TWP | 07083 | UNION |
| 6163 | 588 | | STUYVESANT AVENUE SHELL SERVICE STATION | 1568 STUYVESANT AVE & STANLEY TER | UNION TWP | UNION TWP | 07083 | UNION |
| 6164 | 13113 | | PLANT HONDA | 2285 RT 22 | UNION TWP | UNION TWP | 08005 | UNION |
| 6165 | 47979 | | BP SERVICE STATION #95680 | 2352 MORRIS AVE & RAHWAY AVE | UNION TWP | UNION TWP | 07083 | UNION |
| 6166 | 13115 | | LUKOIL SERVICE STATION #57315 | 2446 RT 22 & CENTER ISLAND | UNION TWP | UNION TWP | 08005 | UNION |
| 6167 | 13135 | | GETTY SERVICE STATION #56843 | 2701 MORRIS AVE | UNION TWP | UNION TWP | 08005 | UNION |
| 6168 | 531639 | 48436 | MILLBURN MALL | 2933 VAUXHALL RD | UNION TWP | UNION TWP | 07088 | UNION |
| 6169 | 44093 | | GEO JAEKEL INC | 515 LEHIGH AVE | UNION TWP | UNION TWP | 07083 | UNION |
| 6170 | 66387 | | UNION TWP DPW | 790 JEFFERSON AVE | UNION TWP | UNION TWP | 07083 | UNION |
| 6171 | 592 | | BP SERVICE STATION #22323 | 2195 SPRINGFIELD AVE | VAUX HALL | UNION TWP | 07088 | UNION |
| 6172 | 593 | | LUKOIL SERVICE STATION #57244 | 2200 SPRINGFIELD AVE & VAUXHALL RD | VAUX HALL | UNION TWP | 07088 | UNION |
| 6173 | 585 | | EXXON SERVICE STATION | 2201 SPRINGFIELD AVE & VAUX HALL RD | VAUX HALL | UNION TWP | 07088 | UNION |
| 6174 | 22752 | | AM AUTO CENTER INC | 1144 W SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST-

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 6175 | 41960 | | JD & SONS AUTO & TRUCK REPAIR | 196 ROSS PL & SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6176 | 47986 | | SUNOCO SERVICE STATION #0006 9104 | 200 SOUTH AVE & CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6177 | 42285 | | TORCON CO INC | 215 E GROVE ST | WESTFIELD | WESTFIELD TOWN | 07091 | UNION |
| 6178 | 388 | | UNION CNTY DPW COMPLEX POLICE HDQTRS & FORENSIC LAB | 300 NORTH AVE E | WESTFIELD | CRANFORD TWP | 07090 | UNION |
| 6179 | 179312 | | 40 CANTERBURY LANE | 40 CANTERBURY LN | WESTFIELD | WESTFIELD TOWN | 070901936 | UNION |
| 6180 | 381 | | RACEWAY WESTFIELD SERVICE STATION | 400 CENTRAL AVE & ROSS PL | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6181 | 400 | | BP SERVICE STATION #22334 | 416 SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6182 | 374 | | WESTFIELD EXXON SERVICE STATION | 421 CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6183 | 23040 | | NEW NORRIS CHEVROLET PARTS DEPT | 433 NORTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6184 | 171789 | | KOP COAT DIV OF CARBOLINE | 449 SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07091 | UNION |
| 6185 | 518128 | | 668 SHADOWLAWN DRIVE | 668 SHADOWLAWN DR | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6186 | 383 | | C&G GULF SERVICE STATION #160136 | 800 CENTRAL AVE & GROVE ST | WESTFIELD | WESTFIELD TOWN | 07234 | UNION |
| 6187 | 384 | | WESTFIELD AMOCO SERVICE STATION | 809 CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6188 | 377547 | | 922 CLEVELAND AVENUE | 922 CLEVELAND AVE | WESTFIELD | WESTFIELD TOWN | 070904211 | UNION |
| 6189 | 169513 | | 201 HARRISON AVENUE | 201 HARRISON AVE | WESTFIELD TOWN | WESTFIELD TOWN | 07090 | UNION |
| 6190 | 485 | | SHELL SERVICE STATION #9519 | 1151 RT 517 106 RT 517 & OLD ALLAMUCHY RD | ALLAMUCHY TWP | ALLAMUCHY TWP | 07840 | WARREN |
| 6191 | 120880 | | 35 KASPER ROAD | 35 KASPER RD | ALLAMUCHY TWP | ALLAMUCHY TWP | 07821 | WARREN |
| 6192 | 14555 | | GRAHAM PACKAGING PLASTIC PRODUCTS INC | 600 5TH ST & KNOWLTON ST | BELVIDERE | BELVIDERE TOWN | 07823 | WARREN |
| 6193 | 418 | | SCOTT AINSWIRTH SCHOOL BUS SERVICE | WATER ST & HOWELL ST | BELVIDERE | BELVIDERE TOWN | 07823 | WARREN |
| 6194 | 141803 | | 145 ROUTE 94 | 145 RT 94 | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6195 | 123829 | | FUEL RITE PETROLEUM INC | 147 RT 94 | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6196 | 94419 | | 20 COOKE ROAD | 20 COOKE RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6197 | 258510 | | 44 HELLER HILL RD | 44 HELLER HILL RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6198 | 438991 | | 45 GAISLER ROAD | 45 GAISLER RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6199 | 421 | | BLAIRSTOWN SUNOCO SERVICE STATION | 59 RT 94 | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6200 | 73499 | | 16 CEDAR LAKE ROAD | 16 CEDAR LAKE RD STE A | BLAIRSTOWN TWP | BLAIRSTOWN TWP | 07825 | WARREN |
| 6201 | 512158 | 486 | COLUMBIA TRAVEL CENTER | 2 SIMPSON RD | COLUMBIA | KNOWLTON TWP | 07832 | WARREN |
| 6202 | 486 | | TRAVEL CENTERS OF AMERICA | I-80 & RT 94 | COLUMBIA | KNOWLTON TWP | 07832 | WARREN |
| 6203 | 435 | | VICTAULIC CO OF AMERICA APEX FACILITY | 119 EDISON RD | FRANKLIN TWP | FRANKLIN TWP | 08886 | WARREN |
| 6204 | 433 | | BILLS COASTAL SERVICE STATION | 2459 RT 57 | FRANKLIN TWP | FRANKLIN TWP | 08886 | WARREN |
| 6205 | 120891 | | EDISON ROAD & CLIFFSIDE DRIVE GROUNDWATER CONTAMINATION | EDISON RD & CLIFFSIDE DR | FRANKLIN TWP | FRANKLIN TWP | 08886 | WARREN |
| 6206 | 168097 | | DARLING FARMS | 114 GREENDELL RD | FRELINGHUYSEN TWP | FRELINGHUYSEN TWP | 07860 | WARREN |
| 6207 | 196741 | | 285 MAIN STREET | 285 MAIN ST AKA RT 661 | FRELINGHUYSEN TWP | FRELINGHUYSEN TWP | 07846 | WARREN |
| 6208 | 459 | | MAIN-STREET SUNOCO SERVICE STATION | 104 MAIN ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6209 | 450 | 28218 | LEHIGH GAS SERVICE STATION | 104 RT 57 | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6210 | 466 | | SINGH & SINGH SERVICE STATION | 106 MILL ST & MOUNTAN AVE | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6211 | 60401 | | SHELL SAP NO: 138366 | 1551 ROUTE 517 S / ALLAMUCHY | HACKETTSTOWN | HACKETTSTOWN | | WARREN |
| 6212 | 125144 | | OSA TIRE | 200 STIGER ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6213 | 452 | | MOBIL SERVICE STATION #2635147 | 213 MOUNTAIN AVE | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6214 | 47689 | | NJDEP HACKETTSTOWN STATE FISH HATCHERY | 23 REESE AVE & 5TH ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6215 | 55679 | | INTERCOUNTY PAVING INC | 311 WARREN ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6216 | 46971 | | NJDEP WORTHINGTON STATE FOREST | I-80 & OLD MINE RD | HARDWICK TWP | HARDWICK TWP | 07832 | WARREN |
| 6217 | 482 | | US GAS SERVICE STATION | 423 HOPE BLAIRSTOWN RD AKA RT 521 | HOPE | HOPE TWP | 07844 | WARREN |
| 6218 | 483 | | HOPE AUTO CARE GARAGE | 424 GREAT MEADOWS RD AKA RT 611 | HOPE | HOPE TWP | 07825 | WARREN |
| 6219 | 185285 | | NEWTON TRUST | 419 HOPE BLAIRSTOWN RD AKA RT 521 | HOPE TWP | HOPE TWP | 07844 | WARREN |
| 6220 | 67296 | | INDEPENDENCE TWP GROUNDWATER CONTAMINATION | RT 46 @ ASBURY & KETCHUM RD | INDEPENDENCE TWP | INDEPENDENCE TWP | 07840 | WARREN |
| 6221 | 440 | | ANDYS JOHNSONBURG EXXON SERVICE STATION | MAIN ST AKA RT 519 | JOHNSONBURG | FRELINGHUYSEN TWP | 07846 | WARREN |
| 6222 | 26608 | | ACI BROTHERS INC | 55 RT 46 | KNOWLTON | KNOWLTON TWP | 07833 | WARREN |
| 6223 | 492 | | COLUMBIA SPARTAN SERVICE STATION @ COLUMBIA GULF SERVICE STATION | 25 RT 46 & WALNUT RD | KNOWLTON TWP | KNOWLTON TWP | 07832 | WARREN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 6224 | 146611 | | 99 MOUNTAIN LAKE ROAD | 99 MOUNTAIN LAKE RD | LIBERTY TWP | LIBERTY TWP | 07823 | WARREN |
| 6225 | 38136 | | MOUNTAIN LAKE MOBILE HOME PARK | TAMARACK RD | LIBERTY TWP | LIBERTY TWP | 078230000 | WARREN |
| 6226 | 502 | | LUKOIL SERVICE STATION #74056 | 1110 BELVIDERE RD | LOPATCONG | LOPATCONG TWP | 08865 | WARREN |
| 6227 | 18463 | | PHILLIPSBURG CONVALESCENT CENTER | 390 RED SCHOOL LN | LOPATCONG | LOPATCONG TWP | 08865 | WARREN |
| 6228 | 13136 | | HESS SERVICE STATION #30300 | 973 MEMORIAL PKWY & RT 22 | LOPATCONG TWP | LOPATCONG TWP | 08886 | WARREN |
| 6229 | 35707 | 517 | VALERO SERVICE STATION | 149 RT 31 | OXFORD | OXFORD TWP | 07863 | WARREN |
| 6230 | 544 | | EXPRESS FUEL CLARK SERVICE STATION | 168 S MAIN ST | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6231 | 46308 | | EXXON SERVICE STATION #30803 | 500 MEMORIAL PKWY | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6232 | 66506 | | ELIZABETHTOWN GAS CO PHILLIPSBURG COAL GAS | 54 MERCER ST | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6233 | 14557 | | AVANTOR PERFORMANCE MATERIALS | 600 N BROAD ST & 5TH ST | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6234 | 529 | | PMG PHILLIPSBURG SERVICE STATION | 750 MEMORIAL PKWY | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6235 | 473 | | HARMONY HARDWARE | 2527 BELVIDERE RD AKA RT 519 | PHILLIPSBURG TOWN | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6236 | 555 | | BRITTONE TIRE & SERVICE STATION | 474 CENTER ST & GREEN ST | PHILLIPSBURG TOWN | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6237 | 27946 | | PENN JERSEY TRUCK CENTER | 1400 RT 22 & I-78 | POHATCONG TWP | POHATCONG TWP | 08865 | WARREN |
| 6238 | 15031 | | SPRINGTOWN GULF SERVICE STATION | 150 RT 519 | POHATCONG TWP | POHATCONG TWP | 08865 | WARREN |
| 6239 | 42477 | | FINESVILLE MOTORS | 182 RIEGELSVILLE WARREN GLEN RD AKA RT 627 | POHATCONG TWP | POHATCONG TWP | 08865 | WARREN |
| 6240 | 21435 | | SMITH MOTOR CO INC | 115 RT 31 PO BOX 310 | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6241 | 561 | | LUKOIL | 143 E WASHINGTON AVE & RT 31 & 57 | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6242 | 15032 | | WASHINGTON TOP GAS SERVICE STATION | 160 E WASHINGTON AVE | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6243 | 564 | 126572 | CANDY APPLE AUTO BODY | 17 E JEFFERSON ST | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6244 | 29275 | | HEDGES & BROTHERS | 115 S LINCOLN AVE | WASHINGTON BORO | WASHINGTON BORO | 07882 | WARREN |
| 6245 | 41981 | | MAXON CHEVROLET OLDSMOBILE | 200 E WASHINGTON AVE | WASHINGTON BORO | WASHINGTON BORO | 07882 | WARREN |
| 6246 | 66472 | | POHATCONG VALLEY GROUNDWATER CONTAMINATION | RT 653 & RT 31 | WASHINGTON BORO | WASHINGTON BORO | 07882 | WARREN |
| 6247 | 14490 | | WASHINGTON AGWAY INC ENERGY PRODUCTS | 245 RT 31 | WASHINGTON TWP | WASHINGTON TWP | 07882 | WARREN |
| 6248 | 129640 | | PETRO PLAZA | 472 RT 31 | WASHINGTON TWP | WASHINGTON TWP | 08827 | WARREN |
| 6249 | 48675 | | WASHINGTON TWP GARAGE | PORT COLDEN CHANGEWATER RD | WASHINGTON TWP | WASHINGTON TWP | 07882 | WARREN |
| 6250 | 88965 | | 58 SAREPTA ROAD | 58 SAREPTA RD | WHITE TWP | WHITE TWP | 07410 | WARREN |
| 6251 | 147233 | | WHITE TWP RGNL GROUNDWATER CONTAMINATION | ROCKWELL RD & BEECHWOOD RD | WHITE TWP | WHITE TWP | 07823 | WARREN |
| 6252 | 67630 | | EXXON SERVICE STATION #33522 | RT 46 & BRIDGEVILLE RD | WHITE TWP | WHITE TWP | 07829 | WARREN |

# EXHIBIT B

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE METHYL TERTIARY BUTYL ETHER ("MTBE") PRODUCTS LIABILITY LITIGATION | Master File No. 1:00-1898 MDL 1358 (VSB) Civil Action No. 08-Civ. 00312 |
| This document relates to: | |
| New Jersey Department of Environmental Protection, et al. v. Atlantic Richfield Co., et al., | STIPULATION RELATED TO SETTLEMENT as to GETTY PROPERTIES CORP. ONLY |

VERNON S. BRODERICK, U.S.D.J.:

WHEREAS plaintiffs and defendant GETTY PROPERTIES CORP. ("GPC") entered into a settlement agreement (the "GPC Settlement") that is being submitted to this Court for approval; and

WHEREAS certain non-settling defendants have previously objected to the settlement in this case between defendant CITGO Petroleum Corporation and plaintiffs; and

WHEREAS the Court denied the motion to approve the settlement between CITGO Petroleum Corporation and plaintiffs;

THEREFORE, in response to the Court's decision and the previous objections of the non-settling defendants, plaintiffs stipulate and agree as follows:

1. Plaintiffs agree to reduce any judgment, and if necessary, agree not to seek to collect or to collect in this

litigation, captioned *New Jersey Department of Environmental Protection v. Atlantic Richfield Co.*, MDL 1358, 08 Civ. 00312 (S.D.N.Y.), or in any subsequent judicial, administrative or other action that arises as a result of the claims asserted in this litigation, any portion of any judgment under the New Jersey Spill Compensation and Control Act, N.J.S.A. 58:10-23.11 to -23.24 ("Spill Act"), that is allocated by the fact finder in this action to GPC based on its percentage of relative fault. Plaintiffs further agree that in any trial of this action, the trier of fact shall determine GPC's percentage of relative fault for Spill Act claims in the same manner and in the same form of trial verdict as for common law claims and as for all other defendants, as if GPC had remained a non-settling defendant.

2. Except as provided in paragraph 1 above, this Stipulation is strictly limited to the GPC in this litigation and in no other way limits or reduces the liability of any responsible party.

3. This Stipulation is expressly contingent and effective only upon the approval by the Court of the GPC Settlement.

COHN LIFLAND PEARLMAN
HERRMANN & KNOPF LLP

Special Counsel to the
Attorney General

BY: ______________________
Leonard Z. Kaufmann,
A Member of the Firm
DATE:

GURBIR S. GREWAL
ATTORNEY GENERAL OF NEW JERSEY

BY: ______________________
Gwen Farley,
Deputy Attorney General
DATE:

SO ORDERED:

______________________________
HON. Vernon S. Broderick, U.S.D.J.
DATE: