## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 148 | 48962 | 65640 | 548 WHITEHORSE PIKE | 520 548 544 WHITEHORSE PK N AKA RT 30 | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 149 | 65959 | | HAMMONTON VALERO SERVICE STATION | 793 12TH ST AKA RT 54 | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 150 | 191702 | | CORSON PROPERTY | 787 WHITEHORSE PK AKA RT 30 | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 151 | 127980 | | DEFFICCO VINEYARDS | OAK RD & UNION RD | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 152 | 12748 | | CITGO SERVICE STATION | 104 HARDING HWY & TUCKAHOE RD & BUENA VISTA AVE | LANDISVILLE | BUENA BORO | 08926 | ATLANTIC |
| 153 | 64969 | | BUENA BORO DEPARTMENT | 890 SUMMER RD & ESTHER ST | LANDISVILLE | BUENA BORO | 08926 | ATLANTIC |
| 154 | 200231 | | 1221 WABASH AVE | 1221 WABASH AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 155 | 12578 | | LINWOOD CITGO SERVICE STATION | 1711 NEW RD AKA RT 9 | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 156 | 147009 | | 501 KINGLIN AVENUE | 501 KINGLIN AVENUE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 157 | 159102 | | 507 KINGLIN AVENUE | 507 KINGLIN AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 158 | 12587 | | LINWOOD GULF SERVICE STATION #12267/0 | 600 NEW RD & MAPLE AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 159 | 12579 | | SHELL SERVICE STATION #4450 /2200 | 700 NEW RD & MARVIN AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 160 | 194177 | | BERREN BRUNSWIK DRUG CO | NEW RD & MARVIN AVE | LINWOOD | LINWOOD CITY | 92615910 | ATLANTIC |
| 161 | 423860 | | NJ AMERICAN WATER CO WELL #8 | NEW RD & OAKLAND AVE AKA RT 9 & OAKLAND AVE | LINWOOD CITY | LINWOOD CITY | 08221 | ATLANTIC |
| 162 | 125049 | | AC QUALITY IRONING & SIZING | 1 28TH AVE | LONGPORT | LONGPORT BORO | 08403 | ATLANTIC |
| 163 | 12582 | | ESSELRIS MOBIL SERVICE STATION | 2900 VENTNOR AVE & 29TH AVE | LONGPORT | LONGPORT BORO | 08403 | ATLANTIC |
| 164 | 12571 | | SUNNY SUNOCO SERVICE STATION | 2701 VENTNOR AVE & DELAVAN AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 165 | 51142 | | MARGATE MOBIL SERVICE STATION | 7824 VENTNOR AVE & ESSEX AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 166 | 12577 | | TAYLORS GULF SERVICE STATION | 7901 VENTNOR AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 167 | 146205 | | WAWA FOOD MARKET #463 | 9301 VENTNOR AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 168 | 341159 | | 111 NORTH GRANVILLE AVENUE | 111 N GRANVILLE AVE | MARGATE CITY | MARGATE CITY | 08402 | ATLANTIC |
| 169 | 92874 | | TAYLORS GULF SERVICE STATION | 7904 ATLANTIC AVE | MARGATE CITY | MARGATE CITY | 08402 | ATLANTIC |
| 170 | 62440 | | MARGATE COASTAL SERVICE STATION | 7721 VENTNOR AVE | MARGATE CITY | MARGATE CITY | 08402 | ATLANTIC |
| 171 | 12451 | | AMERICAN IRON LINE | 111 RT 50 | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 172 | 118656 | | CHOICE PETROLEUM INC | 4176 BLACKHORSE PK | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 173 | 12622 | | NJDOT MAYS LANDING MAINTENANCE YARD | 5800 APPLE ST & RT 50 NEAR MM 21.5 | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 174 | 12687 | | MAYS LANDING COASTAL SERVICE STATION | 5903 MAIN ST & LINWOOD AVE | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 175 | 65124 | | LAWSON MARDON WHEATON PLASTIC OPERATIONS | 6215 OLD HARDING FWY | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 176 | 47274 | | ATLANTIC SERVICE STATION | 6200 BLACKHORSE PK | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 177 | 13625 | | SUNOCO SERVICE STATION #6862-5468 | 6900 HARDING HWY & RT 552 | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 178 | 12624 | | LUKOIL SERVICE STATION #57701 | RT 50 & HARDING HWY | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 179 | 44844 | | MILMAY AUTO REPAIR | TUCKAHOE RD PO BOX 13 | MILMAY | BUENA VISTA TWP | 083400000 | ATLANTIC |
| 180 | 65585 | | SUNOCO SITE DUNS NUMBER: 00100269 | 1502 1524 CENTRAL AVE | MIZPAH | MIZPAH | 08341 | ATLANTIC |
| 181 | 0 | | LOSASSO FARMS | ROUTE 40 | MULLICA TWP | HAMILTON TWP | | ATLANTIC |
| 182 | 127710 | | WHITEHORSE PIKE GROUND/WATER CONTAMINATION | 3606 NBSCO RD | MULLICA TWP | MULLICA TWP | 08037 | ATLANTIC |
| 183 | 70831 | | NORTHFIELD GULF SERVICE STATION #12880 | WHITEHORSE PK | MULLICA TWP | MULLICA TWP | 08217 | ATLANTIC |
| 184 | 12556 | | BLADER AUTO SERVICE STATION | 1124 NEW RD & TILTON RD | NORTHFIELD | NORTHFIELD CITY | 082255000 | ATLANTIC |
| 185 | 12550 | | P&R PETROLEUM | 114 TILTON RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 186 | 12554 | | NORTHFIELD CITGO SERVICE STATION | 1408 TILTON RD & NORTHFIELD AVE | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 187 | 12551 | | WESCO CONSTRUCTION INC | 1414 22ON RD & TILTON RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 188 | 12551 | | 1823 WABASH AVENUE | 1823 WABASH AVE | NORTHFIELD | NORTHFIELD CITY | 082255004 | ATLANTIC |
| 189 | 44866 | | TEXACO SERVICE STATION #102732 | 2401 NEW RD & MERRITT DR | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 190 | 44845 | | HALLS NORTHFIELD SERVICE STATION | 322 NEW RD | NORTHFIELD | NORTHFIELD CITY | 082250000 | ATLANTIC |
| 191 | 204091 | | MILLER JOHN | 800 810 TILTON RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 192 | 327077 | | STAR ENTERPRISE | RT 9 & MERRIT RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 193 | 46563 | | DIXON SERVICE STATION #89957 | 1728 SHORE RD & E MILL RD | NORTHFIELD CITY | NORTHFIELD CITY | 08225 | ATLANTIC |
| 194 | 64940 | | HADDON AVENUE SERVICE STATION CONTAMINATION | HADDON AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 08225 | ATLANTIC |
| 195 | 54481 | | SOUTH JERSEY GAS CO PLEASANTVILLE COAL GAS | 111 N FRANKLIN AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 196 | 12549 | | ATLANTIC CITY MUA | 1151 N MAIN ST | PLEASANTVILLE CITY | PLEASANTVILLE CITY | 08232 | ATLANTIC |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS STID | Former NIEMS STID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 197 | 42872 | NEW ATLANTIC-DOOSE | 302 S VERONA AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 082320000 | ATLANTIC |
| 198 | 12528 | GUENTHERS MOBIL SERVICE STATION | 407 NEW RD | PLEASANTVILLE | PLEASANTVILLE CITY | 082320000 | ATLANTIC |
| 199 | 12546 | EXXON SERVICE STATION #98906 | 444 W VERONA AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 200 | 193036 | WAWA FOOD MARKET #870 | 533 W DELILAH RD STE A | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 201 | 198689 | PLEASANTVILLE MOTORS INC | 7 N FRANKLIN BLVD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 202 | 269731 | FRAYS CLEANERS | 700 S MAIN ST | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 203 | 160087 | WINDOW WIZARDS | 7065 BLACKHORSE PK | PLEASANTVILLE | PLEASANTVILLE CITY | 08234 | ATLANTIC |
| 204 | 12525 | MOBIL SERVICE STATION #2824822 | 824 MAIN ST & DELILAH RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 205 | 12539 | PARIS AUTO REPAIR | 901 N MAIN ST & DELILAH RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 206 | 12529 | BELLMAWR GAS & DIESEL SERVICE STATION | 910 NEW RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 207 | 12534 | EXXON SERVICE STATION #88712 | BLACKHORSE PK & DOUGHTY RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 208 | 49148 | MAZZO TRIANGLE AMOCO SERVICE STATION | DOUGHTY RD & NEW RD | PLEASANTVILLE | PLEASANTVILLE CITY | 082320000 | ATLANTIC |
| 209 | 45500 | OLE HANSEN & SONS INC | 22 H FRANKLIN AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 210 | 66931 | WRIGHT STREET GROUNDWATER CONTAMINATION | WRIGHT ST & PROSPECT AVE | PLEASANTVILLE CITY | | 08232 | ATLANTIC |
| 211 | 12655 | SUNOCO SERVICE STATION #0386-1163 | 282 WHITEHORSE PK & COLOGNE FT REPUBLIC RD | GALLOWAY | GALLOWAY TWP | 08250 | ATLANTIC |
| 212 | 12651 | CUMBERLAND FARMS INC GULF SERVICE STATION #7555 | 2954 WHITEHORSE PK | POMONA | GALLOWAY TWP | 08240 | ATLANTIC |
| 213 | 12517 | PORT GENERAL STORE | 205 CLARKS LANDING RD | PORT REPUBLIC | PORT REPUBLIC CITY | 082040000 | ATLANTIC |
| 214 | 12518 | CHESTNUT NECK BOAT YARD | 767 OLD NEW YORK RD & GARDEN STATE PKWY | PORT REPUBLIC | PORT REPUBLIC CITY | 08241 | ATLANTIC |
| 215 | 12546 | HORNES GULF SERVICE STATION | 14 S NEW YORK RD AKA RT 9 | SMITHVILLE | GALLOWAY TWP | 08201 | ATLANTIC |
| 216 | 12532 | CAMYS GULF SERVICE STATION #12567! | 1 TRAFFIC CIRCLE DR | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 217 | 33288 | MENKER DISCOUNT MUFFLERS | 110 NEW RD | SOMERS POINT | SOMERS POINT CITY | 08899 | ATLANTIC |
| 218 | 12512 | EAST COAST AUTO CENTER INC | 39 MACARTHUR BLVD | SOMERS POINT | SOMERS POINT CITY | 08401 | ATLANTIC |
| 219 | 12502 | LUKOIL SERVICE STATION #67214 | 200 NEW RD & BETHEL RD | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 220 | 12551 | SOMERS POINT SUNOCO SERVICE STATION | 455 S LAUREL DR | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 221 | 191609 | 6 CLOVEDON AVENUE | 6 CLOVEDON AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 222 | 12519 | MARINEMAX NORTHEAST SERVICE STATION | 600 BAY AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 223 | 12508 | SUNOCO SERVICE STATION #0004-6227 | 620 642 NEW RD & CONNECTICUT AVE AKA RT 9 & CONNECTICUT AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 224 | 12204 | SOMERS POINT COASTAL SERVICE STATION | 658 NEW RD | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 225 | 55820 | MAYERS INN & MARINA | 800 BAY AVE | SOMERS POINT | SOMERS POINT CITY | 082442307 | ATLANTIC |
| 226 | 12530 | SOMERS POINT MARINA | 880 BAY AVE | SOMERS POINT | SOMERS POINT CITY | 082442307 | ATLANTIC |
| 227 | 12501 | FARWAY FUEL SERVICE STATION INC | 991 MAYS LANDING RD & NEW RD | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 228 | 12504 | SUNSET BAY MARINA | MAYS LANDING SOMERS POINT RD & WOODLAWN AVE AKA RT.559 | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 229 | 12549 | CIRCLE DRIVE SERVICE STATION | 220 MARYLAND AVE & BAY AVE | SOMERS POINT | SOMERS POINT CITY | 08232 | ATLANTIC |
| 230 | 94364 | 207 SACRAMENTO AVENUE | 207 SACRAMENTO AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 231 | 12492 | GMAC CORP SERVICE STATION | 4800 WELLINGTON AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 232 | 44206 | TABASCO GULF SERVICE STATION | 6400 VENTNOR AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 233 | 12494 | 203 BOARDWALK AVENUE | 203 BOARDWALK AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 234 | 74411 | 6 PORTLAND AVENUE | 6 PORTLAND AVE | VENTNOR CITY | VENTNOR CITY | 08406 | ATLANTIC |
| 235 | 12490 | PRECISION AUTOMOTIVE OF ALLENDALE SERVICE STATION | 11 W ALLENDALE AVE | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 236 | 23191 | OSTRONICS CORP @ ALLENDALE INO PK | 2 PEARL CT | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 237 | 12487 | ALLENDALE GETTY SERVICE STATION | 41 MYRTLE AVE | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 238 | 12500 | ALLENDALE TEXACO SERVICE STATION | 58 W ORCHARD ST | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 239 | 12498 | ALPINE TEXACO SERVICE STATION | 962 CLOSTER DOCK RD & CHURCH ST | ALPINE | ALPINE BORO | 07620 | BERGEN |
| 240 | 48685 | PALISADES INTERSTATE PARK COMM ALPINE BOAT BASIN & MAINTENANCE YARD | RT 9 W | ALPINE | ALPINE BORO | 07620 | BERGEN |
| 241 | 95227 | TAMCREST COUNTRY CLUB | RT 9 W & MONTAMMY DR | ALPINE | ALPINE BORO | 07620 | BERGEN |
| 242 | 95226 | ALPINE LYDA SERVICE STATION | 105 CLOSTER DOCK RD | ALPINE | ALPINE BORO | 076200000 | BERGEN |
| 243 | 53225 | SCHRAMM NATIONAL CO | 100 PORTLAND RD | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 244 | 56254 | ROCKLAND COACHES | 126 N WASHINGTON AVE & MACK | BERGENFIELD | BERGENFIELD BORO | 076210000 | BERGEN |
| 245 | 12489 | LEHIGH GAS SERVICE STATION | 195 N WASHINGTON AVE & HICK | BERGENFIELD | BERGENFIELD BORO | 07654 | BERGEN |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_Id | Former NJEMS SITE_Id | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 246 | 28268 | | ROCKLAND COACHES | 14 HOME PL | BERGENFIELD | BERGENFIELD BORO | 076210000 | BERGEN |
| 247 | 12471 | | BERGENFIELD BORO MUNICIPAL BUILDING | 198 N WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 248 | 12472 | | SUNOCO SERVICE STATION | 218 N WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 249 | 46942 | | ROFFERS SUPPLIES INC | 30 COLUMBIA AVE | BERGENFIELD | BERGENFIELD BORO | 076210226 | BERGEN |
| 250 | 23450 | | BP SERVICE STATION #22180 | 420 S WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 251 | 891948 | | CLEARVIEW CINEMAS BERGENFIELD CINEMA #5 | 58 S WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 252 | 12476 | | BERGENFIELD EXXON SERVICE STATION | 60 N WASHINGTON AVE & CHURCH ST | BERGENFIELD | BERGENFIELD BORO | 07650 | BERGEN |
| 253 | 12474 | | NEWBRIDGE GULF SERVICE STATION #121257 | 69 NEW BRIDGE RD | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 254 | 139403 | | FISCHER NISSAN OF BERGENFIELD | 90 W CHURCH ST | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 255 | 14474 | | TOMS SERVICE CENTER | 151 W FORT LEE RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 256 | 389386 | | 166 CYPRESS AVENUE | 166 CYPRESS AVE | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 257 | 15754 | | HESS CORP BOGOTA TERMINAL | 172 228 W FORT LEE RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 258 | 18216 | | JK DELTA SERVICE STATION | 234 E FORT LEE RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 259 | 44804 | | KENNER REALTY | 24 RIVER RD | BOGOTA | BOGOTA BORO | 076030000 | BERGEN |
| 260 | 34475 | | HI TECH CITIGO SERVICE STATION | 330 PALISADE AVE | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 261 | 12446 | | LUKOIL SERVICE STATION #67846 | 51 QUEEN ANN RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 262 | 12419 | | FANTECHNOLOGY INC | 115 117 MOONACHIE AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 263 | 12452 | | HERTZ CORP CAR RENTAL @ TETERBORO AIRPORT | 125 COMMERCIAL AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 264 | 52298 | | AIRGRAPHICS | 171 COMMERCE RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 265 | 50507 | | EAST COAST TOYOTA | 181 151 BROAD ST | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 266 | 50863 | | UNIVISION RADIO | 240 PATERSON PLANK RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 267 | 12415 | SS336 | JAKE & TOMS MEADOWLAND SERVICE | 284 WASHINGTON AVE & MOONACHIE AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 268 | 14258 | | GIFT BOX CORP OF AMERICA | 285 300 VETERANS BLVD | CARLSTADT | CARLSTADT BORO | 07008 | BERGEN |
| 269 | 141640 | | ELCO SOLVENTS CORP | 30 AMOR AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 270 | 43432 | | AA TRUCKING RENTING CORP | 40 AMOR AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 271 | 38358 | | ST JOHNSBURY TRUCKING CO INC | 50 MOONACHIE AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 272 | 45956 | | ASSYNCO INC | 511 13TH ST PT OF | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 273 | 18029 | | POTTERS INDUSTRIES INC | 600 INDUSTRIAL RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 274 | 14270 | | NOVUS FINE CHEMICALS | 611 641 BROAD ST | CARLSTADT | CARLSTADT BORO | 070720000 | BERGEN |
| 275 | 12408 | | CARLSTADT GULF SERVICE STATION #121348 | 700 RT 17 & PASSAIC AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 276 | 14261 | | TRANSCONTINENTAL GAS PIPELINE CORP MAR STATION #0240 | 718 PATERSON PLANK RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 277 | 32941 | | QUICKCHEK SERVICE STATION | 720 WASHINGTON AVE | CARLSTADT | CARLSTADT BORO | 08816 | BERGEN |
| 278 | 14048 | | SOFA NORTH AMERICA | 74 GOTHAM PKWY | CARLSTADT | CARLSTADT BORO | 070720000 | BERGEN |
| 279 | 166815 | | STELLA DORO FORMER | 773 WASHINGTON AVE | CARLSTADT | CARLSTADT BORO | 07072000 | BERGEN |
| 280 | 14439 | | FRED MENDELMAN & SONS | 790 WASHINGTON AVE | CARLSTADT | CARLSTADT BORO | 070720000 | BERGEN |
| 281 | 14944 | | TUNNEL, BARREL & DRUM CO INC | 85 TRIANGLE BLVD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 282 | 47381 | | NJ TURNPIKE AUTH INTERCHANGE 18W TOLL PLAZA | NEW JERSEY TPKE MM 118.8 W | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 283 | 14828 | | DIAMOND SHAMROCK CHEMICALS CO | RT 120 & BERRY AVE | CARLSTADT | CARLSTADT BORO | 07200 | BERGEN |
| 284 | 244823 | | MANHATTAN PRODUCTS INC | 600 602 WASHINGTON AVE | CARLSTADT BORO | CARLSTADT BORO | 07072 | BERGEN |
| 285 | 14058 | | RANDOLPH PRODUCTS CO | 701 12TH ST | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 286 | 157553 | | 226 WHEELER STREET | 226 WHEELER ST | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 287 | 12424 | | BP STATION #10284 1/2 | 341 GORGE RD | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 288 | 304221 | | 554 OLYMPIA AVENUE | 554 OLYMPIA AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 289 | 12357 | | MAIN FUEL SERVICE STATION | 73 PALISADE AVE & HUDSON TER | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 290 | 340672 | | 77 GARDENE AVENUE | 77 GARDENE AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 291 | 44475 | | NICKS FRIENDLY SERVICE INC | 81 PALISADE AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 292 | 47955 | | CLIFFSIDE PARK BORO DPW ED SCHOOL #6 | OAKDENE AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 293 | 93137 | | 2 CRESCENT AVENUE | 2 CRESCENT AVE | CLIFFSIDE PARK BORO | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 294 | 14445 | | EXXON SERVICE STATION #56658 | 1 KNICKERBOCKER RD | CLOSTER | CLOSTER BORO | 07626 | BERGEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STL_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 295 | 12376 | | CLOSTER GETTY SERVICE STATION | 121 SCHRAALENBERGH RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 296 | 45675 | | CLOSTER BORO DPW COMPLEX | 100 RUCKMAN RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 297 | 12387 | | NEW CLOSTER CLEANERS | 541 OAKLAND AVE | CLOSTER | CLOSTER BORO | 07626 | BERGEN |
| 298 | 50258 | | DONALD R SCHMIDT INC | 277 HERBERT AVE | CLOSTER | CLOSTER BORO | 07000 | BERGEN |
| 299 | 12018 | | CLOSTER AUTOMOTIVE CENTER | 309 CLOSTER DOCK RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 300 | 12083 | | DTR AUTOMOTIVE | 422 DEMAREST AVE | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 301 | 26441 | | GERBER AUTO CENTER | 494 DEMAREST AVE | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 302 | 12389 | | CLOSTER FUEL SERVICE STATION | 467 CLOSTER DOCK RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 303 | 34096 | | UTECH BODY CRAFT INC | 48 FERRY ST | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 304 | 12390 | | NORTHERN VALLEY FACTORS INC @ BP AMOCO SERVICE STATION #8880 | 484 CLOSTER DOCK RD | CLOSTER | CLOSTER BORO | 076244000 | BERGEN |
| 305 | 12384 | | SHELL SERVICE STATION #138823 | 530 PIERMONT RD & HOMANS AVE | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 306 | 12388 | | CLOSTER EXXON SERVICE STATION | 481 PIERMONT RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 307 | 45676 | | CLOSTER BORO | 285 CLOSTER DOCK RD | CLOSTER BORO | CLOSTER BORO | 07624 | BERGEN |
| 308 | 55198 | | PSE DRESE & SONS INC | 18 PIERMONT RD | CRESSKILL | CRESSKILL BORO | 076260000 | BERGEN |
| 309 | 12379 | | LOG CABIN SERVICE STATION | 181 COUNTY RD | CRESSKILL | CRESSKILL BORO | 07626 | BERGEN |
| 310 | 12375 | | LUKOIL SERVICE STATION #57313 | 225 KNICKERBOCKER RD & MADISON AVE | CRESSKILL | CRESSKILL BORO | 07626 | BERGEN |
| 311 | 14488 | | CRESSKILL EXXON SERVICE STATION #85109 | 480 KNICKERBOCKER RD | CRESSKILL | CRESSKILL BORO | 07626 | BERGEN |
| 312 | 44835 | | BAHAMIAN FINISH CAR SERVICE | 123 W MADISON AVE | CRESSKILL | CRESSKILL BORO | 07628 | BERGEN |
| 313 | 57883 | | PRESIDENTS SQUARE MALL | 123 W MADISON AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 314 | 118945 | | ABC AUTOMOTIVE INC | 2 WASHINGTON AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 315 | 12386 | | C&R MOBIL SERVICE STATION | 387 NEW MILFORD AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 316 | 12367 | | GEORGES FRIENDLY SERVICE | 406 NEW MILFORD AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 317 | 12364 | | CUMBERLAND FARMS #17 SPILL | 419 WASHINGTON AVE & GRANT AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 318 | 12345 | | SHELL SAP NO. D28053 | 568 WASHINGTON AVE & MASSACHUSETTS AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 319 | 454055 | 454055, 1234 | PYRAMID OIL CO | CHESTNUT BEND, 562 WASHINGTON AVE FORMER | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 320 | 30086 | | ENFED CORP @ XELWAY IND PK | 1 MADISON ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 321 | 143388 | | RUBY LUMBER ASSOC | 1 MAPLE ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07070 | BERGEN |
| 322 | 14409 | | ANDY & SONS SERVICE STATION | 200 HOBOKEN RD | EAST RUTHERFORD | EAST RUTHERFORD BORO | 08000 | BERGEN |
| 323 | 12297 | | GAS AND SERVICE STATION | 370 PATERSON AVE | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 324 | 15758 | | SEQUA CAN CO | 387 401 CENTRAL AVE | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07078 | BERGEN |
| 325 | 45281 | | SPORT TECH | 450 MURRAY HILL PKWY #5 MADISON CIR | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 326 | 12286 | | NJ SPORTS & EXPO AUTH @ MEADOWLANDS COMPLEX | 50 RT 120 | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 327 | 11277 | | VERIZON COMMUNICATIONS INC E RUTHERFORD C O | 85 WILLOW ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 328 | 12300 | | MEADOWLANDS PLATING & FINISING INC | 830 PATERSON PLANK RD | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 329 | 12289 | | MATHESON TRI GAS INC | 892 PATERSON PLANK RD | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 330 | 12202 | | NJ TURNPIKE AUTH MAINTENANCE DIST #8 | NEW JERSEY TPKE M/M 112.5 | EAST RUTHERFORD | EAST RUTHERFORD BORO | 08000 | BERGEN |
| 331 | 87409 | | SGT CARSON AUTO | 307 CARLTON ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 332 | 87373 | | AMERICAN LEGION POST #67 | GROVE ST & CLINTON PL | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07078 | BERGEN |
| 333 | 43789 | | J FLETCHER CREAMER & SON INC | 798 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 334 | 59732 | | TOWER @ MARINERS COVE | 948 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 335 | 33641 | | LUKOIL SERVICE STATION #72727 | 615 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 336 | 480720 | | HESS EDGEWATER TERMINAL WEST | 655 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 337 | 27659 | | PLATINUM CAR CARE CENTER | 100 RT 46 | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 338 | 12040 | | SPEEDWAY SERVICE STATION #03488 | 121 BROADWAY | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 339 | 43032 | | LAKINS FRIENDLY SERVICE | 129 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 340 | 15980 | | MEDICAL MFE | 15 RIVER RD | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 341 | 12328 | | EMPIRE OVERALL DRY CLEANERS | 18 STEFANIC AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 342 | 56767 | | GO WITH PROPANE CO | 205 RT 46 | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 343 | 12000 | | AETNA CHEMICAL CORP | 21 WALLACE ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 344 | 13313 | | EXXON SERVICE STATION #32138 | 210 RT 46 & MILL ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 345 | 13338 | | PERRELLI'S AUTO REPAIR | 211 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 346 | 14912 | | EXXON SERVICE STATION #32053 | 227 RT 46 & GANTNER AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07831 | BERGEN |
| 347 | 52089 | | DMC CITGO SERVICE STATION | 254 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 348 | 52125 | | RAM CERTIFIED AUTOMOTIVE | 257 MIDLAND DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 349 | 13330 | | PREMIUM TIRE & REPAIR SERVICE CENTER | 259 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 350 | 13314 | | UBM LAPLACE CHEMICAL CO | 26-54 18 J BARTS LN | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 351 | 20288 | | ELMWOOD FORD AUTO SALES | 301 BROADWAY & RT 4 | ELMWOOD PARK | ELMWOOD PARK BORO | 07234 | BERGEN |
| 352 | 13335 | | 302 MOLNAR DRIVE SERVICE STATION | 302 MOLNAR DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07470 | BERGEN |
| 353 | 51547 | | 35 MARKET STREET | 35 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07234 | BERGEN |
| 354 | 13316 | | TEXACO SERVICE STATION #100117 | 357 MARKET ST & BOULEVARD | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 355 | 17420 | | ELMWOOD PARK BORO BD OF ED MEMORIAL JUNIOR & SENIOR HIGH SCHOOL | 375 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 356 | 18555 | | VALERO SERVICE STATION #240127 | 408 RT 46 | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 357 | 59299 | 48019 | KRISCH OIL CO | 468 MARKET ST - 457 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 358 | 12318 | | HERBES GULF SERVICE STATION #121271 | 629 MARKET ST & MIDLAND AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 359 | 13312 | | LUKOIL SERVICE STATION #57353 | 68 RT 46 & ROOSEVELT AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 360 | 13326 | | DELTA SERVICE STATION | 7 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 361 | 50556 | | HILLMANS GOLF LAND | 700 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407/02050 | BERGEN |
| 362 | 44071 | | STOK DYNAMICS & ATLAS CONVEYOR INC | 93 MAIN AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 363 | 40954 | | ELMWOOD PARK BORO DPW MARTHA AVENUE PUMP STATION | MARTHA AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 364 | 50150 | | ELMWOOD PARK BORO DPW STP #1 | PARKVIEW AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 365 | 13333 | | GETTY SERVICE STATION #58891 | RT 46 & MILL ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 366 | 84238 | | 174 MILLER AVENUE | 174 MILLER AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 367 | 164938 | | 197 ROOSEVELT AVENUE | 197 ROOSEVELT AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 368 | 30831 | | JFF-CHEMICAL HOLDINGS INC | 205 RT 46 WEST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 369 | 64031 | | DELTA SERVICE STATION | 39 59 BROADWAY | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 370 | 12275 | | VALERO SERVICE STATION | 163 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 371 | 22294 | | OCKER & TRAPP LIBRARY BINDERY | 27 PALISADE AVE W & C | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 372 | 45277 | | GEORGES EMERSON AUTO REPAIR | 200 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 373 | 12263 | | MOBIL SERVICE STATION #5GCLY ABANDONED | 343 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 374 | 12273 | | ROM PETROLEUM | 39 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 375 | 12274 | | LIBERTY SUNANI INC | 53 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 376 | 24574 | | PLAZA AUTO REPAIR & SERVICE INC | 9 EMERSON PLAZA E | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 377 | 16942 | | STAR LITHO INC | 1 W FOREST AVE | ENGLEWOOD | ENGLEWOOD CTY | 07631 | BERGEN |
| 378 | 12118 | | SUNOCO SERVICE STATION #0006 6514 | 100 RT 4 | ENGLEWOOD | ENGLEWOOD CTY | 07631 | BERGEN |
| 379 | 12216 | | PHILLIPS 66 REMEDIATION MANAGEMENT | 101 RT 4 BOSS 206 | ENGLEWOOD | ENGLEWOOD CTY | 07631 | BERGEN |
| 380 | 12243 | | SHELL SERVICE STATION & DEMAREST AVE | 105 N GRAND ST & DEMAREST AVE | ENGLEWOOD | ENGLEWOOD CTY | 07631 | BERGEN |
| 381 | 12214 | | EXXON SERVICE STATION #30204 | 119 RT 4 | ENGLEWOOD | ENGLEWOOD CTY | 07631 | BERGEN |
| 382 | 12208 | | EXXON SERVICE STATION #32025 | 120 RT 4 | ENGLEWOOD | ENGLEWOOD CTY | 07631 | BERGEN |
| 383 | 12209 | | LEHIGH GAS SERVICE STATION | 134 RT 4 | ENGLEWOOD | ENGLEWOOD CTY | 07631 | BERGEN |
| 384 | 12225 | | ENGLEWOOD SERVICE STATION | 137 RT 4 | ENGLEWOOD | ENGLEWOOD CTY | 07631 | BERGEN |
| 385 | 24072 | | MOTEL LAKE COUNTRY INC | 150 LAKE COUNTRY WAY | ENGLEWOOD | ENGLEWOOD CTY | 07631 | BERGEN |
| 386 | 12291 | | FIRST STUDENT INC #11309 | 170 S DEAN ST | ENGLEWOOD | ENGLEWOOD CTY | 07912 0000 | BERGEN |
| 387 | 470130 | | MEDICAL NUTRITION INC | 2-44 W FOREST AVE | ENGLEWOOD | ENGLEWOOD CTY | 07631 | BERGEN |
| 388 | 46557 | | HESS SERVICE STATION #30195 | 26 W HUDSON AVE | ENGLEWOOD | ENGLEWOOD CTY | 07631 | BERGEN |
| 389 | 50968 | | HOME FUEL OIL CO | 27 FOREST AVE | ENGLEWOOD | ENGLEWOOD CTY | 07631 | BERGEN |
| 390 | 28978 | | ENGLEWOOD JOHNS CHEVRON SERVICESTATION | 29 W ENGLEWOOD AVE | ENGLEWOOD | ENGLEWOOD CTY | 07631 | BERGEN |
| 391 | 13229 | | 3G SISTERS | 30 VAN NOSTRAND AVE | ENGLEWOOD | ENGLEWOOD CTY | 07631 | BERGEN |
| 392 | 126063 | | ENGLEWOOD CHEVROLET & OLDSMOBILE | 386 GRAND AVE | ENGLEWOOD | ENGLEWOOD CTY | 07631 | BERGEN |

10/24/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 14951 | | C&C METAL PRODUCTS | 456 NORDHOFF PL | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 12169 | | DELTA SERVICE STATION | 491 RT 4 & MYRTLE AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 12247 | | EXXON SERVICE STATION #30208 | 476 GRAND AVE & ROCKWOOD AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 12207 | | TIGER SERVICE STATION | 484 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 185422 | 12238 | METRO GAS SERVICE STATION | 495 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 14884 | | ROYAL GLASS & MILLWORK CORP | 500 NORDHOFF PL | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 12249 | | LUKOIL SERVICE STATION #57295 | 501 GRAND AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 12238 | | BP SERVICE STATION #21421 | 57 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 28150 | | GRAND DODGE OF ENGLEWOOD CORP | 60 ROCKWOOD PL | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 12212 | | ROUTE 4 PETROLEUM SERVICE STATION | 70 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 83936 | | TEXACO SERVICE STATION #04050049 | 80 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 12224 | 46834 | ROYAL CLEANERS & SHIRT LAUNDERERS | 86 W ST 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 12200 | | US OIL CORP CITGO SERVICE STATION | 9 11 DEMAREST AVE & N DEAN ST | ENGLEWOOD | ENGLEWOOD CITY | 07700 | BERGEN |
| 12227 | | PHILS SHAMROCK EXXON SERVICE STATION #82246 | 9 11 DEMAREST AVE & N DEAN ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 12265 | | LUKOIL SERVICE STATION #67262 | 9 BENNETT RD & LAFAYETTE AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 82327 | | APPLE AIR COMPRESSOR CORP | 101 168 S VAN BRUNT ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 65488 | | POINT OF PURCHASE ADVERTISING INSTITUTE | 18 ARMORY ST | ENGLEWOOD CITY | ENGLEWOOD CITY | 07073 | BERGEN |
| 65565 | | TEXACO SERVICE STATION | 66 VAN BRUNT ST | ENGLEWOOD CITY | ENGLEWOOD CITY | 07631 | BERGEN |
| 46940 | | TEXACO SERVICE STATION FORMER | 85 RT 4 W | ENGLEWOOD CITY | ENGLEWOOD CITY | 07631 | BERGEN |
| 12224B | | ENGLEWOOD CLIFFS BORO DPW | 85 RT 4 | ENGLEWOOD CITY | ENGLEWOOD CITY | 07631 | BERGEN |
| 84844 | | DELTA SERVICE STATION | 342 HUDSON TER | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 076822005 | BERGEN |
| 12155 | | ALL PRO VICTORIA | 85 SYLVAN AVE & BAYVIEW AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 12196 | | LUKOIL SERVICE STATION #07351 | 374 380 SYLVAN AVE AKA RT 9 | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 40212 | | SUNOCO SERVICE STATION #0006 6944 FORMER | 49 SYLVAN AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 15501 | | EXXON SERVICE STATION #35501 | 50 SYLVAN AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 12158 | | UNILEVER BOB APART | 754 SYLVAN AVE & HOLLYWOOD AVE AKA RT 9 W | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 153060 | | PMG PIP NORTH SERVICE STATION | 850 SYLVAN AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 18879 | | PMG PIP SOUTH SERVICE STATION | PALISADES PKWY N | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 48694 | | PALISADES INTERSTATE PARK COMM PARKWAY MAINTENANCE AREA | PALISADES PKWY S | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 397219 | | 27-7TH STREET | SYLVAN AVE AKA RT 9 W | ENGLEWOOD CLIFFS BORO | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 14679 | | FISHER SCIENTIFIC INC | 27 7TH ST | FAIR LAWN | FAIR LAWN BORO | 074100060 | BERGEN |
| 93366 | | STATE TIRE AUTOMATIVE DISCOUNT CENTER | 1 REAGENT LN | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 19076 | | MALINCHAK BROTHERS INC | 150 RIVER RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 93871 | | AXON TIRE | 177 LINCOLN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 12385 | | J&E GULF SERVICE STATION #60102 | 20 15 MAPLE AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 12366 | | VACANT LOT 2220 FAIR LAWN AVENUE | 2011 FAIR LAWN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 12155 | | RADURN EXXON SERVICE STATION | 2220 FAIR LAWN AVE & PLAZA RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 12348 | | US OIL CORP SERVICE STATION | 2282 MAPLE AVE & ELM AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 12159 | | BP SERVICE STATION #30488 | 401 WAGARAW RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 12336 | | ARMOR PUBLISHING | 4010 BROADWAY AKA RT 4 | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 18473 | | FAIR LAWN BORO PS LIGHT | 50 1 SPRUCE AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 27817 | | AUTO SUMSER INC | 706 SADDLE RIVER RD | FAIR LAWN | FAIR LAWN BORO | 07510 | BERGEN |
| 14386 | | BORDEN CHEMICAL CO PRINTING INK DIV | 810 22ND ST | FAIR LAWN | FAIR LAWN BORO | 07977 | BERGEN |
| 12557 | | CLARIANT CORP | 9 FAIR LAWN AVE & 3RD AVE | FAIR LAWN | FAIR LAWN BORO | 074100288 | BERGEN |
| 12272 | | EXXON SERVICE STATIONS #57740 | 87 208 W PLAZA RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 83978 | | COLE ENGINEERING INC | 203 PLAZA RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 64453 | | DWORETZKY INC | 801 LAKE ST | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 83250 | | NJ TRANSIT AUTH RAIL OPERATIONS RADBURN TRAIN | POLLITT DR & FAIR LAWN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |

Page 9 of 128

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 442 | 46302 | | MOBIL SERVICE STATION #15-028 | 151 BROAD AVE & FAIRVIEW | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 443 | 119371 | | ALL ASPECTS AUTO REPAIR | 313 BERGEN BLVD | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 444 | 12128 | | NJ TRANSIT AUTH BUS OPER FAIRVIEW GARAGE | 425 ANDERSON AVE | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 445 | 30732 | 258270 | NOVEL PONT INC | 698 693 W PROPSET AVE | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 446 | 34597 | | CROWN AUTO COACH | 770 FAIRVIEW AVE | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 447 | 277997 | | EXXON SERVICE STATION #30252 | 1173 PALISADE AVE | FORT LEE BORO | FORT LEE BORO | 07022 | BERGEN |
| 448 | 34355 | | EXXON SERVICE STATION #30252 | 1173 PALISADE AVE | FORT LEE | FORT LEE BORO | 07088 | BERGEN |
| 449 | 12079 | | SHELL SERVICE STATION #138858 | 1159 ANDERSON AVE & RT 5 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 449 | 43597 | | DRC REALTY | 1200 ANDERSON AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 450 | 45921 | | FORT LEE BORO POLICE DEPT | 1325 INWOOD TER & 2265 LEMOINE AV | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 451 | 12066 | | MOBIL SERVICE STATION | 5498 RT 44 & 1459 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 452 | 46229 | | MOBIL SERVICE STATION #5305 | 1475 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 453 | 12099 | | BP SERVICE STATION #10169 | 1480 BERGEN BLVD STE 3 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 454 | 12115 | | LEHIGH GAS SERVICE STATION | 1480 BERGEN BLVD AKA RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 455 | 12069 | | EXXON SERVICE STATION #36427 | 1549 RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 456 | 12117 | | TIGER ZONE INC SERVICE STATION | 1616 BERGEN BLVD & RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 457 | 458330 | | SUNOCO SERVICE STATION | 1680 BERGEN BLVD AKA RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 458 | 12093 | 12118 | SPEEDWAY SERVICE STATION #03481 | 1640 1642 RT 46 & CHRISTIE LN | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 459 | 12158 | | ROUTE 46 GULF SERVICE STATION #121276 | 1655 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 460 | 12109 | | BP SERVICE STATION #2145 | 1671 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 461 | 12093 | | SUNOCO SERVICE STATION | 2143 2142 LEMOINE AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 462 | 14325 | | EXXON SERVICE STATION #54937 | 2143 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 463 | 57500 | | WASHINGTON BRIDGE PLAZA | 2151 LEMOINE AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 464 | 388804 | | 2169 ROUTE 4 FORT LEE | 2169 RT 4 E | FORT LEE | FORT LEE BORO | 07942 | BERGEN |
| 465 | 12063 | | LUKOIL SERVICE STATION #67213 | 2195 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 466 | 14343 | | PORT AUTH NY/NJ GEORGE WASHINGTON BRIDGE BUS STATION | 220 BRIDGE PLAZA S | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 467 | 70903 | | REUTTER COACHWORKS INC | 2207 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 468 | 12074 | | SHELL SERVICE STATION #138535 | 2215 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 469 | 12076 | | EXXON SERVICE STATION | 2284 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 470 | 12038 | | SPEEDWAY SERVICE STATION #03469 | 2288 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 471 | 12077 | | ZAVEN SERVICE STATION | 2356 2359 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 472 | 12075 | | TONYS SERVICE CENTER #121268 | 2389 RT 4 & I-95 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 473 | 12101 | | KELLY VALERO SERVICE STATION | 2470 LEMOINE AVE AKA RT 9 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 474 | 12098 | | LUKOIL SERVICE STATION #57723 | 2350 FLETCHER AVE & LINWOOD AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 475 | 426998 | | TXA 3881 | 2555 RT 9 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 476 | 384340 | | 505 NORTH AVENUE | 505 NORTH AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 477 | 14334 | | PAULS CAR CARE CENTER OF FORT LEE INC | 548 MAIN ST | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 478 | 45635 | | SHELL SERVICE STATION #827482807 | RT 46 & CHARLES PL | FORT LEE BORO | FORT LEE BORO | 07024 | BERGEN |
| 479 | 85525 | | 1155 14TH STREET | 1155 14TH ST | FORT LEE BORO | FORT LEE BORO | 07024 | BERGEN |
| 480 | 45501 | | CARSAVE SERVICE STATION | 2152 LEMOINE AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07024 | BERGEN |
| 481 | 46888 | | FRANKLIN LAKES BORO MUNICIPAL COMPLEX | 480 490 DECORTE DR | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 482 | 20466 | | GLEBAR CO INC | 527 COMMERCE ST | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 483 | 12056 | | SUPER VALUE SERVICE STATION | 735 FRANKLIN AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 484 | 12055 | | LUKOIL SERVICE STATION #57216 | 751 FRANKLIN AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 485 | 54608 | | UNITED JERSEY BANK | 785 SUSQUEHANNA AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07901 | BERGEN |
| 486 | 12050 | | URBAN FARMS SHOPPING CENTER | 835 845 HIGH MOUNTAIN RD | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 487 | 59383 | | HIGH MOUNTAIN GOLF CLUB | 845 EWING AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 488 | 12059 | | EXXON SERVICE STATION #65064 | 845 FRANKLIN LAKES RD ANN VICINC | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 489 | 12054 | | P&M SERVICE STATION | 941 FRANKLIN AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 490 | 48777 | | CHRIST THE KING CEMETERY | 966 980 HUDON RD | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 491 | 158362 | | 300 VALLEY VIEW DRIVE | 300 VALLEY VIEW DR | FRANKLIN LAKES BORO | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 492 | 12053 | | EC ELECTRO PLATING INC | 125 CLARK ST | GARFIELD | GARFIELD CITY | 07072 | BERGEN |
| 493 | 57517 | | CENTURY AUTOMOTIVE | 262 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 494 | 13001 | | J&G SERVICE STATION | 271 RIVER DR | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 495 | 43421 | | GARFIELD CITY DPW GARAGE | 433 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 496 | 12036 | | CHOMAS AMOCO SERVICE STATION #04115 | 43 MONROE ST | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 497 | 479194 | | MILL SHOPPES OF GARFIELD | 5 JEWELL ST 7 JEWELL ST | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 498 | 12034 | | GETTY SERVICE STATION #56924 | 665 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 499 | 12019 | | CUSTOM OIL CO | 627 RIVER DR | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 500 | 163951 | | PRASILAKIS BAKERY INC | 89 T GARDEN AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 501 | 149130 | | LITTEL FERRY A/LINE TRANSMISSIONS | 781 MIDLAND AVE 789 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 502 | 54965 | | J&G FURNITURE | 80 GRAND ST | GARFIELD | GARFIELD CITY | 070260000 | BERGEN |
| 503 | 12005 | | SHELL SERVICE STATION #8518 | 93 RIVER DR & MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 504 | 84521 | | 159 MARKET STREET | 159 MARKET ST | GARFIELD CITY | GARFIELD CITY | 07026 | BERGEN |
| 505 | 63780 | | PIONEER EXXI/LUNCH | 532, 549 RIVER DR | GARFIELD CITY | GARFIELD CITY | 07026 | BERGEN |
| 506 | 14592 | | LEHIGH GAS SERVICE STATION | 380 MAPLE AVE | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 507 | 55185 | | GRASSEY EQUIPMENT CO | 492 GROVE ST | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 508 | 37559 | | KARA HOMES DEVELOPMENT | 471 DOREMUS AVE | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 509 | 14997 | | GLEN ROCK BORO DPW | 479 DOREMUS AVE | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 510 | 30958 | | M&M INTERNATIONAL TEAM INC | 581 PROSPECT ST | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 511 | 14994 | | MAPLE ROCK SERVICE STATION | 650 MAPLE AVE & ROCK RD | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 512 | 46989 | | GLEN ROCK BORO MUNICIPAL BUILDING | HARDING PLAZA RD | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 513 | 43632 | | SHELL SERVICE STATION #8225 0206 | 1 PCO FLY RD & ESSEX ST | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 514 | 22403 | | GASES | 115 RIVER ST PO BOX 587 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 515 | 22607 | | MOE & JOHNS SERVICE CENTER | 119 PASSAIC ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 516 | 11902 | | CITY LINE SUNOCO SERVICE STATION #0006-6449 | 120 STATE ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 517 | 11574 | | UNITED WATER NJ HACKENSACK YARD | 135 HACKENSACK AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 518 | 11912 | | APOLLO AUTO & SERVICE STATION | 148 SS S STATE ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 519 | 24547 | | VAL METAL WORKS INC | 155 ATLANTIC ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 520 | 11948 | | SHELL SERVICE STATION #138885 | 160 PASSAIC ST & LINDEN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 521 | 84734 | | MOES TEXACO SERVICE STATION | 185 1ST ST | HACKENSACK | HACKENSACK CITY | 07030 | BERGEN |
| 522 | 22280 | | HOLMES AUTO & TRUCK REPAIR | 188 JOHNSON AVE | HACKENSACK | HACKENSACK CITY | 076010000 | BERGEN |
| 523 | 49318 | | BERGEN LIMOUSINE RENTAL SERVICE INC | 189 LEONIA/NA AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 524 | 11922 | | LUKOIL SERVICE STATION #67289 | 20 RT 4 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 525 | 22588 | | CIRCLE BRAKE & TIRE SERVICE | 200 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 526 | 40553 | 41549 | A1 TABLECLOTH INC | 239 TERRY ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 527 | 14952 | | LUKOIL SERVICE STATION #67282 | 25 RT 4 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 528 | 11852 | | EXXON SERVICE STATION #32265 | 282 POLIFLY RD | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 529 | 11913 | | LANGIA OIL CO | 340 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 530 | 11544 | | BUDGET CAR & TRUCK RENTAL | 360 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 531 | 11505 | | BP SERVICE STATION #2057 | 369 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 532 | 11906 | | BERGEN COUNTY HACKENSACK SERVICE COURT | 388 ESSEX ST & SUMMIT AVE | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 533 | 19458 | | ALL BRANDS AUTO SALES | 400 HACKENSACK AVE | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 534 | 19453 | | RA HAMILTON CORP | 400 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 535 | 42099 | | SEARS AUTO CENTER #6094 & SEARS ROEBUCK & CO | 409 S RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 536 | 58280 | 55671 | | 436 MAIN ST AKA 516 MAIN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 537 | 56528 | | MORDHES SERVICE STATION | 446 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 538 | 11570 | | EXXON SERVICE STATION #54003 | 497 HUDSON ST | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 539 | 79880 | | DESENRES MARBLE & TILE INC | 510 HUDSON ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 540 | 69842 | | POWER MATE CORP | 514 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 541 | 50822 | | PACKARD BAMBERGER INC | 630 MAIN ST | HACKENSACK | HACKENSACK CITY | 07680 | BERGEN |
| 542 | 55582 | | APEX COPY CENTER | 8 JOHNSON AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 543 | 18755 | | HALGLABRAN PRODUCTS CORP | 82 BURLEWS CT | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 544 | 69427 | | CANADA DRY BOTTLING CO OF NY | 88 ACHESTER | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 545 | 69841 | | FORD FASTENERS INC | 110 NEWMAN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 546 | 69754 | | ODYSSEY BODY WORKS INC | 161 LINDEN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 547 | 219396 | | TEXACO SERVICE STATION #27429 | 200 ESSEX ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 548 | 63962 | | HACKENSACK CITY FIRE DEPT | 205 STATE ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 549 | 45751 | | PSE&E HACKENSACK COAL GAS | 214 HUDSON ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 550 | 63598 | | CONSUMERS BUYING SERVICE | 90 JOHNSON AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 551 | 43483 | | TOWN ENGINEERING CO | 395 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 552 | 42414 | | HACKENSACK CHEVRON SERVICE STATION | 433 PASSAIC ST | HACKENSACK | HACKENSACK CITY | 07600 | BERGEN |
| 553 | 57186 | | SERVICE STATION | 631 ESS MAIN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 554 | 11895 | | PARK SERVICE STATION | 105 SCHRAALENBURGH RD | HARRINGTON PARK | HARRINGTON PARK BORO | 07640000 | BERGEN |
| 555 | 42268 | | HARRINGTON PARK BORO DPW GARAGE | 65 SCHRAALENBURGH RD | HARRINGTON PARK | HARRINGTON PARK BORO | 07640 | BERGEN |
| 556 | 21518 | | ORANGE & ROCKLAND UTILITIES INC HARRINGTON PARK OPER CENTER | 2 PLANT RD | HARRINGTON PARK | HARRINGTON PARK BORO | 07640 | BERGEN |
| 557 | 148055 | | HARBROOK HEIGHTS DPW | 101 INDUSTRIAL AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 558 | 240738 | | AESOD INC | 12 PLANT RD | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 559 | 45620 | | PEPSI COLA BOTTLING CO | 133 RT 17 & PASSAIC AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 560 | 11877 | | LEHIGH GAS SERVICE STATION | 144 RT 17 & HENRY ST | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 561 | 11873 | | ROUTE 17 SOUTH SHELL SERVICE STATION | 144 RT 17 & HENRY ST | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 562 | 11878 | | EXXON SERVICE STATION #35228 | 180 BOULEVARD | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 563 | 11876 | | SHELL SERVICE STATION #9513 | 220 RT 17 & FRANKLIN AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 564 | 11868 | 11887 | EXPRESS GAS USA SERVICE STATION | 228 RT 17 | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 565 | 11881 | | EXXON SERVICE STATION | 24 RT 17 | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 566 | 11880 | | SHELL SERVICE STATION #138071 | 300 BOULEVARD & CENTRAL AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 567 | 11885 | | EXXON SERVICE STATION #32120 | 331 BOULEVARD & MADISON AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 568 | 11879 | | EXXON SERVICE STATION #35029 | 423 RT 17 | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 569 | 11893 | | BP SERVICE STATION #21425 | 428 BOULEVARD & WILLIAMS AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 570 | 11886 | | FRED GULF SERVICE STATION | 464 BOULEVARD & LONGWORTH | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 571 | 11894 | | JOHN CAHILL CITGO SERVICE STATION | 501 TERRACE AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 572 | 11871 | | LUKOIL SERVICE STATION #57310 | 179 SCHRAALENBURGH RD & HAWORTH AVE | HAWORTH | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 573 | 27889 | | EURO STAR MOTORS CO | 3 SCHRAALENBURGH RD | HAWORTH | HAWORTH BORO | 07641 | BERGEN |
| 574 | 11890 | | HAWORTH BORO SERVICE STATION | 329 HAWORTH AVE | HAWORTH | HAWORTH BORO | 07641 | BERGEN |
| 575 | 11865 | | LENOX SHELL SERVICE STATION | 145 BROADWAY & ORCHARD ST | HILLSDALE | HILLSDALE BORO | 07642 | BERGEN |
| 576 | 11895 | | AMOCO SERVICE STATION | 60 BROADWAY & WASHINGTON ST | HILLSDALE | HILLSDALE BORO | 07642 | BERGEN |
| 577 | 11854 | | HOHOKUS BORO DPW | 24 HOLLYWOOD AVE | HO-HO-KUS | HO-HO-KUS BORO | 07423 | BERGEN |
| 578 | 11843 | | A&D AUTO BODY INC | 118 FORT LEE RD | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 579 | 11846 | | DELTA SERVICE STATION | 382 BROAD AVE | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 580 | 11851 | | LEONIA TEXACO SERVICE STATION #014 | 382 BROAD AVE | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 581 | 11853 | | DELTA SERVICE STATION | 441 BROAD AVE | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 582 | 64064 | | LEONIA OIL SPILL | BERGEN BLVD | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 583 | 11884 | | LITTLE FERRY BORO DPW GARAGE | 179 MEHRHOF RD & CRESCENT ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 584 | 11927 | | SHELL SERVICE STATION #138404 | 179 RT 46 & FREDERICK ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 585 | 11889 | | GULF SERVICE STATION FORMER | 252 LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 586 | 11897 | | AMOCO SERVICE STATION #1827 | 265 RT 46 & LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 587 | 11825 | | CUMBERLAND FARMS INC GULF SERVICE STATION #12144 | 269 RT 46 & LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 588 | 11825 | | GETTY SERVICE STATION #57306 | 270 RT 46 & LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |

10/14/2015

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 589 | 43975 | HAJECK PRESS INC | 82 INDUSTRIAL AVE | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 590 | 23557 | GETTY SERVICE STATION #56161 | 469 RT 46 | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 591 | 12914 | ROSS FRIENDLY SERVICE INC | 461 LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 592 | 41821 | CP TRANSMISSIONS INC | 9 LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 593 | 37850 | AMERADA HESS CORP LITTLE FERRY TERMINAL | RT 46 | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 594 | 94408 | HOBBY WORLD DEVELOPMENT INC | 120 INDUSTRIAL AVE | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 595 | 14244 | | 140 WOODLAND AVE | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 596 | 88920 | INDUSTRIAL AVENUE FOOT OF | INDUSTRIAL AVE FOOT OF | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 597 | 11758 | GETTY SERVICE STATION #56102 | 1 UNION ST & MAIN ST | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 598 | 56979 | BAR SAN CONTRACTORS INC | 101 RT 46 | LODI | LODI BORO | 07644 | BERGEN |
| 599 | 14047 | HESS SERVICE STATION #02826 | 110 ESSEX ST | LODI | LODI BORO | 0764448808 | BERGEN |
| 600 | 46830 | CITGO SERVICE STATION | 123 RT 46 | LODI | LODI BORO | 07644 | BERGEN |
| 601 | 11771 | SPEEDWAY SERVICE STATION #03441 | 188 140 RT 46 | LODI | LODI BORO | 07644 | BERGEN |
| 602 | 461550 | 150 174 ESSEX STREET | 150 174 ESSEX ST | LODI | LODI BORO | 07644 | BERGEN |
| 603 | 56976 | FORTUNATO PROPERTY FORMER | 163 167 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 604 | 11819 | BERGEN CABLE TECHNOLOGIES INC | 170 GREGG ST | LODI | LODI BORO | 07644 | BERGEN |
| 605 | 11770 | ROUTE 46 PETROLEUM SERVICE STATION | 179 RT 46 & SAVOIE ST | LODI | LODI BORO | 07644 | BERGEN |
| 606 | 80888 | UNITED PIECE DYE WORKS | 189 201 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 607 | 11815 | GIBRALTAR PLASTICS CORP | 199 GARIBALDI AVE | LODI | LODI BORO | 07644 | BERGEN |
| 608 | 57582 | ST NICHOLAS CEMETERY | 2 TERRACE AVE | LODI | LODI BORO | 07644 | BERGEN |
| 609 | 11809 | BASF CORP INMONT DIV TONER & CLEANTS | 200 BREISS ST | LODI | LODI BORO | 07644 | BERGEN |
| 610 | 11818 | HERGEL CORP | 205 MAIN ST | LODI | LODI BORO | 0764440887 | BERGEN |
| 611 | 20004 | PAN GRAPHICS INC | 389 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 612 | 11814 | LODI GETTY SERVICE STATION | 366 ESSEX ST & PORTER AVE | LODI | LODI BORO | 07644 | BERGEN |
| 613 | 12876 | NORELCO GETTY SERVICE STATION | 460 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 614 | 14802 | GULF SERVICE STATION | 500 BALDWIN AVE | LODI | LODI BORO | 07644 | BERGEN |
| 615 | 11759 | NUTLOEB TEXACO SERVICE | 725 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 616 | 43127 | VITO STAMATO & CO | 74 SIDNEY ST | LODI | LODI BORO | 07644 | BERGEN |
| 617 | 11822 | BP SERVICE STATION #02937 | 80 ESSEX ST | LODI | LODI BORO | 07644 | BERGEN |
| 618 | 11810 | NJDOT LODI MAINTENANCE YARD | RT 17 & GREGG ST | LODI | LODI BORO | 0764448808 | BERGEN |
| 619 | 11795 | LODI SUNOCO SERVICE STATION | RT N | LODI | LODI BORO | 07644 | BERGEN |
| 620 | 87456 | 114 118 LAWRENCE AVENUE | 114 118 LAWRENCE AVE | LODI BORO | LODI BORO | 0764440887 | BERGEN |
| 621 | 65658 | LODI COURT APARTMENTS | 128 RT 46 | LODI BORO | LODI BORO | 07644 | BERGEN |
| 622 | 179258 | 54 IFF AVENUE | 54 IFF AVE | LODI BORO | LODI BORO | 07644 | BERGEN |
| 623 | 63835 | VISTA GARDEN APARTMENTS | 580 BEL VISTA CT | LODI BORO | LODI BORO | 07644 | BERGEN |
| 624 | 361452 | ZEMA CORP DIV ST ZOI LABS INC | 80 ESSEX ST | LODI BORO | LODI BORO | 07644 | BERGEN |
| 625 | 83418 | NJDOT ROUTE 17 ESSEX STREET INTERCHANGE | RT 17 & ESSEX ST | LODI BORO | LODI BORO | 073710 | BERGEN |
| 626 | 44774 | JERSEY EXPRESS INC | 1 NELSON ST PO BOX 786 | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 627 | 52173 | SCORE GAS SERVICE STATION | 245 RIDGE RD | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 628 | 50020 | LYNDHURST TWP DPW | 245 CHASE AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 629 | 11743 | BENECKE BROTHERS SUNOCO SERVICE STATION | 310 RUTHERFORD AVE | LODI BORO | LYNDHURST TWP | 07071 | BERGEN |
| 630 | 11741 | MRE SUNOCO SERVICE STATION | 345 VALLEY BROOK AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 631 | 16730 | LYNDHURST TWP MUNICIPAL COMPLEX | 367 VALLEY BROOK AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 632 | 11739 | GETTY SERVICE STATION #56135 | 48 RIDGE RD & 3TH AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 633 | 11745 | SBO SERVICE STATION | 543 RIVERSIDE AVE & KINGSLANDS AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 634 | 11749 | RIDGE SERVICE STATION | 580 RIDGE RD & KINGSLAND | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 635 | 146244 | 7 ELEVEN STORE #32353 | 744 753 RUTHERFORD AVE | LYNDHURST TWP | LYNDHURST TWP | 07071 | BERGEN |
| 636 | 11785 | DELTA SERVICE STATION | 852 RIVERSIDE AVE & ROOSEVELT AVE | LYNDHURST TWP | LYNDHURST TWP | 07071 | BERGEN |
| 637 | 164781 | REINAUER SITE FORMER | 601 RIVERSIDE AVE | LYNDHURST TWP | LYNDHURST TWP | 070713028 | BERGEN |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITENAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 37257 | | COUNTRY OIL CORP @ INTERNATIONAL MOTOR PLAZA | 130 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 148548 | | ROYAL GAS & DIESEL SERVICE STATION | 131 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 11726 | | BP SERVICE STATION #95653 | 140 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 12215 | | MAHWAH TWP | 142 N RAILROAD AVE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 44659 | | BUSMAN JOHN | 145 RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 11727 | | DELTA SERVICE STATION | 147 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 38885 | | SHORTLINE BUS TERMINAL SYSTEMS INC | 17 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 074600000 | BERGEN |
| 11685 | | MOBIL SERVICE STATION | 189 197 RT 17 | MAHWAH TWP | MAHWAH TWP | 07747 | BERGEN |
| 57193 | | WILSONS AUTO & TRUCK REPAIR | 189 197 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 38949 | | INTERSTATE MOTOR PLAZA | 22 RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 11708 | | US OIL CORP SERVICE STATION | 231 RT 17 & RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 45921 | | MAHWAH TWP SERVICE STATION #2 | 241 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 11710 | | 281 MAHWAH SERVICE STATION | 281 RT 17 & MOFFAT RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 11698 | | LUKOIL SERVICE STATION #67561 | 389 RT 17 & ISLAND RD | MAHWAH TWP | MAHWAH TWP | 07607 | BERGEN |
| 32224 | | GELCO | 479 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 11730 | | SUPER VALUE INC SERVICE STATION | 48 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 14207 | | MAHWAH SHELL SERVICE STATION | 62 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 38834 | | BOXDRAK FUEL CO INC | 91 MCGUIRE AVE | MIDLAND PARK | MIDLAND PARK | 07430 | BERGEN |
| 64543 | | CITGO SERVICE STATION | 75 MOLLIE CT | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 47611 | | FEDERAL EXPRESS CORP | WYCKOFF AVE & FOREST RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 45648 | | LUKOIL SERVICE STATION #67356 | 197 RT 17 | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 11685 | | KUSE US71 NJ0222 SERVICE STATION | 2 E PASSAIC ST & MAYWOOD AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 11680 | | MAYWOOD SUNOCO SERVICE STATION | 239 RT 17 | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 11689 | | HUNTER DOUGLAS INC | 87 RT 17 | MAYWOOD | MAYWOOD BORO | 07607071026 | BERGEN |
| 11888 | | EA BENG & SONS INC | 9 BROOK AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 41978 | | HESS SERVICE STATION #30321 | RT 17 S & BECKER AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 69571 | | MAYWOOD SUNOCO SERVICE STATION | 147 PASSAIC ST | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 11670 | | MAYWOOD BORO WEST MAGNOLIA AVENUE WELLS | W MAGNOLIA AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 28381 | | 76 SERVICE STATION | 159 GODWIN AVE & GOFFLE RD | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 294277 | | MIDLAND PARK J SAVE SERVICE STATION | 369 GODWIN AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 11673 | | MIDLAND PARK AMBULANCE CORPS INC | 471 GODWIN AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 11663 | | US OIL CORP SERVICE STATION | 595 GODWIN AVE & CENTRAL AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 27253 | | SHELL SERVICE STATION #138429 | 622 GODWIN AVE & MYRTLE ST | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 11649 | | HEIGHTS SERVICE STATION INC | 70 GODWIN AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 11541 | | TOWN TEXACO SERVICE STATION | 1 KINDERKAMACK RD | MONTVALE | MONTVALE BORO | 074500000 | BERGEN |
| 11648 | | LUKOIL SERVICE STATION #57356 | 1 PARK ST | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 11645 | | LUKOIL SERVICE STATION #67382 | 105 SPRING VALLEY RD & SUMMIT AVE | MONTVALE | MONTVALE BORO | 07054 | BERGEN |
| 11657 | | ARP SERVICE INC | 124 129 CHESTNUT RIDGE RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 11659 | | GLOBAL MONTELLO GROUP SERVICE STATION | 142 CHESTNUT RIDGE RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 11658 | | CHESTNUT RIDGE EXXON ON THE RUN SERVICE STATION | 20 CRAIG RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 34721 | | HANDY & HARMAN ELECTRONIC MATERIALS FORMER MIDDLE SECTION SERVICE STATION #88822, | 239 CHESTNUT RIDGE RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 11689 | | MONTVALE AUTO TECH | 91 KINDERKAMACK RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 11643 | | MONTVALE SHELL SERVICE STATION | 98 KINDERKAMACK RD & MAGNOLIA AVE | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 48982 | | SUNOCO SERVICE STATION #0225-6870/7748 | GARDEN STATE PKWY MM 170.3 | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 30657 | | TERMINAL CONSTRUCTION CORP | 100 ANDERSON AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 38999 | | UNIVERSAL DIESEL OIL & BUILDERS INC | 135 ANDERSON AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 11629 | | ACP INDUSTRIES INC | 270 KNICKERBOCKER RD | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 11635 | | AEBA SERVICE STATION | 270 MOONACHIE AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 11630 | | UNITED PARCEL SERVICE GROUND FREIGHT INC | 285 MOONACHIE AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |

Page 14 of 128

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS STE_ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 687 | 11482 | | GENERAL MILLS SASIB TEXTILES FACILITY FORMER | 731 CAPITOL DR | MOONACHIE | MOONACHIE BORO | 07605 | BERGEN |
| 688 | 385606 | | CROWN ROLL LEAF & COATING | 91 ILLINOIS AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 690 | 48881 | | JARDIN PROPERTY | 10 CAESAR PL | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 691 | 11610 | | ESSELTE PENDAFLEX CORP | 201 HENLEY AVE | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 692 | 13627 | | KINGS TEXACO SERVICE STATION & AUTO REPAIR | 330 340 RIVER RD | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 693 | 11584 | | NEW MILFORD BORO BD OF NEW MILFORD HIGH SCHOOL | 381 RIVER RD & MADISON AVE | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 694 | 11598 | | SHELL SERVICE STATION #138444 | 720 723 RIVER RD | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 695 | 65029 | | | 178 RIVER ROAD | NEW MILFORD BORO | NEW MILFORD BORO | 07646 | BERGEN |
| 696 | 11593 | | NORTH ARLINGTON MOTORS | 2 SCHUYLER AVE | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032 | BERGEN |
| 697 | 5269 | | HOLY CROSS CEMETERY | 340 RIDGE RD | NORTH ARLINGTON | NORTH ARLINGTON BORO | 070320000 | BERGEN |
| 698 | 11380 | | SCHUYLER WINCENTER | 35 SCHUYLER AVE | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032 | BERGEN |
| 699 | 11592 | | LUXOIL SERVICE STATION #57288 | 383 RIDGE RD & ALBERT ST | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032 | BERGEN |
| 700 | 48725 | | NORTH ARLINGTON BORO VOLUNTEER AMBULANCE SQAUD | 575 SCHUYLER AVE | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07031 | BERGEN |
| 701 | 381041 | | RIDGE ROAD SERVICE STATION | 586 590 RIDGE RD | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07031 | BERGEN |
| 702 | 11576 | | WAY INDUSTRIES DELAWANE INC | 140 LUCIAN AVE | NORTHVALE | NORTHVALE | 07647 | BERGEN |
| 703 | 46024 | | NORTHVALE DPW | 185 PARIS AVE | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 704 | 50696 | | MINETTO HOMES INC | 189 PARIS AVE & INDUSTRIAL PKWY | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 705 | 14279 | | SUPER VALUE CITGO SERVICE STATION | 258 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 074470000 | BERGEN |
| 706 | 11574 | | NORTHVALE GAS SERVICE STATION | 264 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 707 | 20818 | | DUMONT MFG CO BUILDING | 271 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 708 | 57150 | | NORTHVALE PROPERTIES INC | 273 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 709 | 11568 | | LUXOIL SERVICE STATION #57741 | 278 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 710 | 11522 | | SHELL SERVICE STATION #138657 | 458 TAPPAN RD & PARIS AVE | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 711 | 44604 | | SHOPRITE SUPERMARKET @ SHOPPING CENTER | 249 250 LIVINGSTON ST & TREMAINE AVE | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 712 | 44604 | | NORWOOD BORO HALL | 455 BROADWAY | NORWOOD | NORWOOD BORO | 07648 | BERGEN |
| 713 | 11614 | | NORWOOD SHELL SERVICE STATION | 550 LIVINGSTON ST & ROCKLAND AVE | NORWOOD | NORWOOD BORO | 07648 | BERGEN |
| 714 | 11618 | | N&E AUTO SERVICE CENTER | 575 BROADWAY | NORWOOD | NORWOOD BORO | 07648 | BERGEN |
| 715 | 228650 | | | 494 SUMMIT ST | NORWOOD BORO | NORWOOD BORO | 07648 | BERGEN |
| 716 | 11546 | | EXXON SERVICE STATION #93288 | 560 RAMAPO VALLEY RD | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 717 | 11548 | | US OIL CORP SERVICE STATION | 78 RAMAPO VALLEY RD | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 718 | 93278 | | | 67 MONHEGAN AVENUE | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 719 | 84085 | | 823 RAMAPO VALLEY ROAD | 823 RAMAPO VALLEY RD | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 720 | 14275 | | KINBER PETROLEUM CORP @ EXXON SERVICE STATION #U0547 | 147 OLD TAPPAN RD | OLD TAPPAN | OLD TAPPAN BORO | 07625 | BERGEN |
| 721 | 46029 | | OLD TAPPAN SERVICE STATION | 3 ORANGEBURG RD | OLD TAPPAN | OLD TAPPAN BORO | 07625 | BERGEN |
| 722 | 13521 | | ORADELL CITGO SERVICE STATION | 205 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 723 | 14276 | | ORADELL COASTAL SERVICE STATION | 280 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 724 | 14525 | | ORADELL GULF SERVICE STATION | 527 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 725 | 14573 | | SHELL SERVICE STATION #138529 | 444 KINDERKAMACK RD | ORADELL | ORADELL BORO | 074490000 | BERGEN |
| 726 | 143114 | | 885 CENTER STREET | 885 CENTER ST | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 727 | 50283 | | RUSMAN SCHOOL BUS SERVICE | 12 BELLVIEW PL | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 728 | 11510 | | R&K MODELER MFG | 20 FAIRVIEW ST | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 729 | 183224 | | | 310 COMMERCIAL AVE | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 730 | 11515 | | EXXON SERVICE STATION #91154 | 349 BROAD AVE & PALISADE BLVD | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 781 | 11508 | | EXXON SERVICE STATION #90197 | 386 GRAND AVE & PALISADE RD | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 731 | 11507 | | ROUTE 46 TRUCK STOP & SERVICE STATION | 41 W HARRIET AVE | PALISADES PARK | PALISADES PARK BORO | 07649 | BERGEN |
| 733 | 14588 | | CRAMCOND & SONS CONSTRUCTION CO | 550 BERGEN BLVD | PALISADES PARK | PALISADES PARK BORO | 07626 | BERGEN |
| 734 | 11498 | | SUNOCO SERVICE STATION #0035 7262 | RT 46 & ABBOTT AVE | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 785 | 219722 | | 94 WEST EDSALL BOULEVARD | 94 W EDSALL BLVD | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE ID | Former NJDMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 736 | 579547 | CHEMA OIL CORPORATION | 41 WEST HARRIET AVE | PALISADES PARK BORO | PALISADES PARK BORO | 076520000 | BERGEN |
| 737 | 12882 | WOODSIDE EXXON SERVICE STATION #55009 | 100 RT 4 | PARAMUS | PARAMUS BORO | | BERGEN |
| 738 | 11448 | SUNOCO SERVICE STATION #0006 6491 | 102 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 739 | 16095 | TRIMCEI CORP | 105 PROSPECT ST | PARAMUS | PARAMUS BORO | 07444 | BERGEN |
| 740 | 11473 | PARAMUS SERVICENTER | 128 RIDGEWOOD AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 741 | 11461 | LUKOIL SERVICE STATION #57138 | 137 RT 17 & KENTUCKE AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 742 | 11451 | LUKOIL SERVICE STATION #57307 | 138 RIDGEWOOD AVE & PARAMUS RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 743 | 20711 | TREE LAND NURSERY INC | 148 SPRING VALLEY RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 744 | 11450 | EXXON SERVICE STATION #32230 | 153 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 745 | 11457 | 5N WALZ | 189 MIDLAND AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 746 | 11484 | SHELL SERVICE STATION #5880 0800 | 220 RT 4 & PARAMUS RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 747 | 29612 | WILD BILLS PARAMUS DODGE | 234 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 748 | 11467 | TEXACO SERVICE STATION #102480 | 242 CRADELL AVE & PASSAIC RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 749 | 46880 | BP AMOCO SERVICE STATION | 253 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 750 | 11490 | SUPER VALUE SERVICE STATION | 269 FOREST AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 751 | 11491 | C&R TEXACO SERVICE STATION | 282 FOREST AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 752 | 25120 | POTAMKIN DODGE HYUNDAI | 315 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 753 | 11485 | SUNOCO SERVICE STATION #0006-7041 | 327 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 754 | 17056 | SUNOCO SERVICE STATION #0006-6991 | 393 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 755 | 13074 | SPEED FUEL SERVICE STATION | 344 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 756 | 499179 | PARAMUS SUPER VALUE SERVICE STATION | 345 MIDLAND AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 757 | 11433 | LEHIGH GAS SERVICE STATION | 357 RT 17 | PARAMUS | PARAMUS BORO | 07654 | BERGEN |
| 758 | 11488 | NJ ENERGY CORP SERVICE STATION #92249 | 361 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 759 | 11489 | GETTY SERVICE STATION | 375 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 760 | 11486 | SUNOCO SERVICE STATION #0006-6921 | 50 E MIDLAND AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 761 | 11494 | SUNOCO SERVICE STATION | 589 FOREST AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 762 | 11482 | SPEEDWAY SERVICE STATION #03487 | 565 RT 17 | PARAMUS | PARAMUS BORO | 07042 | BERGEN |
| 763 | 100254 | | 575 WINTERS AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 764 | 18640 | DATASOTE CORP | 580 WINTERS AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 765 | 45126 | SEARS ROEBUCK & CO #1664 | 585 FROM RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 766 | 11458 | PARAMUS NORTH SERVICE STATION | 612 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 767 | 11459 | GETTY SERVICE STATION #57257 | 624 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 768 | 11454 | GETTY SERVICE STATION #57167 | 650 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 769 | 11471 | GO GREEN 17 SERVICE STATION | 660 RT 17 | PARAMUS | PARAMUS BORO | 076520000 | BERGEN |
| 770 | 11455 | SHELL SERVICE STATION #5930 | 655 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 771 | 28952 | ALANS JAGUAR OF PARAMUS | 670 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 772 | 11456 | BP SERVICE STATION #50898 | 943 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 773 | 11489 | AIC PARKWAY ESSO INC | 9 SPRUCE ST | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 774 | 19757 | HERTZ RENT A CAR | 92 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 775 | 46889 | PARAMUS BORO POLICE DEPT STATION | CARLOUGO DR | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 776 | 84454 | SATURN OF PARAMUS | 101 RT 4 | PARAMUS BORO | PARAMUS BORO | 07652 | BERGEN |
| 777 | 9562 | MERIT OIL AUTO ARK FORMER | 80 RT 4 AKA ARK MALLS 65 | PARAMUS BORO | PARAMUS BORO | 07652 | BERGEN |
| 777 | 124091 | NJ HIGHWAY AUTH PARAMUS SOUTHBOUNT RAMP TOLLS | GARDEN STATE PKWY 164-4 | PARAMUS BORO | PARAMUS BORO | 07652 | BERGEN |
| 779 | 11444 | DELTA SERVICE STATION | 122 KINDERKAMACK RD | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 780 | 11445 | IDEAL PETROLEUM PRODUCTS INC | 156 KINDERKAMACK RD | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 781 | 11446 | PARK RIDGE GULF SERVICE STATION #211338 | 162 KINDERKAMACK RD | PARK RIDGE | PARK RIDGE BORO | 076560000 | BERGEN |
| 782 | 11447 | PARK RIDGE POLICE DEPT | 55 PARK AVE | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 783 | 11434 | LUKOIL SERVICE STATION | 61 69 PASSAIC AVE & SULKIN LN | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 784 | 85498 | WASTE MANAGEMENT OF NJ INC | 94 FERRY ST | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITENAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 785 | | LUKOIL SERVICE STATION #57314 | 1085 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 786 | | RAMSEY VILLAGE CITGO FAB REALTY | 116 N CENTRAL AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 797 | | 123A I-55 FILTRATION | 25 ARROW RD | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 798 | | DELTA SERVICE STATION | 250 FRANKLIN TPKE N | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 789 | | RAMSEY BORO PUBLIC LIBRARY | 30 WYCKOFF AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 790 | | RAMSEY CITGO SERVICE STATION | 38 RT 17 NORTH | RAMSEY | RAMSEY BORO | 074452307 | BERGEN |
| 791 | | SPEEDWAY SERVICE STATION #09468 | 45 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 792 | | RAMSEY AMOCO SERVICE STATION #01540 | 67 E MAIN ST | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 793 | | CORY LUMBER CORP | 74 N CENTRAL AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 794 | | EXXON SERVICE STATION #32226 | 75 RT 17 & NOTTINGHAM RD | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 795 | | B&E EXXON SERVICE STATION | 842 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 796 | | RAMSEY HYUNDAI | 955 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 797 | 55738 | RAMSEY CYCLE SPORTS | 995 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 798 | | RAMSEY BORO DPW GARAGE | WEST SIDE PLAZA | RAMSEY | RAMSEY BORO | 074460000 | BERGEN |
| 799 | | ST PAULS RC CHURCH | 187 230 WYCKOFF AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 800 | | GOLD SEAL TRANSMISSION | 15 GRANT ST | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 801 | | CPC INTERNATIONAL BEST FOODS | 1 RAILROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 802 | | METRO FUEL OIL CO | 1011 HUDSON AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 803 | | SIMKINS INDUSTRIES INC | 1050 RIVER ST | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 804 | | PFISTER CHEM CLINIC | 1093 RT 46 & LINDEN AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 805 | | LUKOIL SERVICE STATION #57322 | 311 BROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 806 | | TR METRO CHEMICALS INC | 376 H HUDSON AVE FT OF | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 807 | | SUNOCO SERVICE STATION #00005-6488 | 452 462 BROAD AVE & HOWARD PL | RIDGEFIELD | RIDGEFIELD BORO | 076570976 | BERGEN |
| 808 | | STANDARD FORD DPW | 466 BROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 809 | | RIDGEFIELD BORO DPW | 515 OAKDENE AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 810 | | DYPRO AUTO CENTER | 557 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 811 | | LAWTON EXXON SERVICE STATION | 678 BERGEN BLVD | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 812 | | DOUBLE LEE AUTO SERVICE INC | 759 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 813 | | CUSTOM MAINTENANCE SERVICE INC | 780 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 814 | | FEDERAL AUTO CENTER INC #131457 | RT 46 W | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 815 | | TEXAGON MILLS INC | 645 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 816 | 377857 | GREAT AUTO WRECKERS INC | 755 ABBOTT AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 817 | | N.T.U.R.V.FREE AUTH VINCE LOMBARDI SERVICE AREA 1SS | NEW JERSEY TPKE MM 116.0 S | RIDGEFIELD BORO | RIDGEFIELD BORO | 07648 | BERGEN |
| 818 | 62289 | DEPALMA PRINTING CO INC | 1 TEANECK RD | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 819 | 11376 | GETTY SERVICE STATION #64291 | 125 RAILROAD AVE | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 820 | 11366 | ACNX SERVICE STATION | 150 RT 46 & OVERPECK DR | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 821 | 489698 | DE E BWAY INC | 16 INDUSTRIAL AVE | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 822 | 49555 | APACHE AUTO MART INC | 2 MT VERNON ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 823 | 11374 | LUKOIL SERVICE STATION #57229 | 210 RT 46 & MAIN ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 824 | 11381 | TEXACO SERVICE STATION #65 FORMER | 215 MAIN ST & PARK ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 825 | 43571 | KNAPE EXPRESS INC | 37 EMERSON ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 826 | 11372 | GETTY SERVICE STATION #56652 | 40 CHALLENGER RD & RT 46 | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 076000000 | BERGEN |
| 827 | 54188 | RIDGEFIELD PARK DPW CENTRAL STATION | 5 VINYARD RD | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 828 | 50519 | LINCOLN PAPER CO | 300 BERGEN TPKE | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 829 | 186601 | TIRE WAREHOUSE | 67 RT 46 | RIDGEFIELD PARK VILLAGE | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 830 | 11555 | EXXON SERVICE STATION #32020 | 10 GODWIN AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07451 | BERGEN |
| 831 | 15516 | GRAND UNION CORP | 155 FRANKLIN AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07045 | BERGEN |
| 832 | 11370 | RIDGEWOOD VILLAGE DPW CENTRAL GARAGE | 235 CHESTNUT ST | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 833 | 43868 | CORNER GARAGE | 24 FRANKLIN AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 834 | | SPEEDWAY SERVICE STATION #59466 | 465-475 GOFFLE RD | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 835 | | BERGEN CONVENIENCE-FLAGSHIP SERVICE STATION | 490 RT 17 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 836 | | LEHIGH GAS SERVICE STATION | 51 N WALNUT ST | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 837 | | SUNOCO SERVICE STATION #0004-6698 FORMER | 502 RT 17 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 838 | | | 588 N MAPLE AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 839 | | NJDOT RIDGEWOOD MAINTENANCE YARD | 547 FRANKLIN & RT 17 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 840 | 55164 | JOSEPH H FERGUSON & SONS INC | 607 FRANKLIN TPKE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07415 | BERGEN |
| 841 | 11346 | RIDGEWOOD SHELL SERVICE STATION | 657 RT 17 & FRANKLIN TPKE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07452 | BERGEN |
| 842 | 83567 | | 46 CHESTNUT ST | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 843 | 11402 | DANS SUNOCO SERVICE STATION | 2 RT 17 | RIDGEWOOD VILLAGE | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 844 | 47517 | RIVER DELL RSHL SD MIDDLE SCHOOL | 230 WOODLAND AVE | RIVER EDGE | RIVER EDGE BORO | 07070 | BERGEN |
| 845 | 22340 | STAVOLA REALTY | 5 NEWBRIDGE RD | RIVER EDGE | RIVER EDGE BORO | 07661 | BERGEN |
| 846 | 43276 | | 525 HACKENSACK AVE | RIVER EDGE | RIVER EDGE BORO | 07661 | BERGEN |
| 847 | 11334 | BP SERVICE STATION #5483 | 588 KINDERKAMACK RD | RIVER EDGE | RIVER EDGE BORO | 076610000 | BERGEN |
| 848 | 11326 | SHELL SERVICE STATION #7310-0109 | 55 KINDERKAMACK RD | RIVER EDGE | RIVER EDGE BORO | 07661 | BERGEN |
| 849 | 42046 | | 588 RIVERVALE RD | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 850 | 42550 | RIVER VALE TWP DPW | 549 WESTWOOD AVE | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 851 | 216551 | RIVER VALE SUNOCO SERVICE STATION | 690 WESTWOOD AVE | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 852 | 11385 | | 721 ORANGE CT | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 853 | 222433 | | 158 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 854 | 42480 | EXXO CO | 16 W PASSAIC ST & ROCHELLE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 855 | 11512 | ROCHELLE GULF SERVICE STATION #123808 | 181-185 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 856 | 364767 | PIMS MFG CORP | 168 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 857 | 30790 | | 166 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 858 | 11304 | ANI SERVICE STATION | 200 W PASSAIC ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 859 | 11310 | K C AUTOMOTIVE INC SERVICE STATION | 22 GROVE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 860 | 208586 | 22 GROVE AVENUE | 22 GROVE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07062 | BERGEN |
| 861 | 14997 | LUKOIL SERVICE STATION #74076 | 280 ROCHELLE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 08000 | BERGEN |
| 862 | 11507 | | 975 W PASSAIC ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 863 | 43829 | 89 HOWARD AVENUE | 878 W PASSAIC ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 864 | 11317 | ROCHELLE PARK TWP DPW GARAGE | 405 ROCHELLE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 865 | 11323 | FIRST STUDENT INC-R11310 | 53 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 866 | 60351 | MULTISTONE ENGRAVING CO INC | 89 SPRING ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 867 | 94877 | 89 HOWARD AVENUE | 89 HOWARD AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 868 | 11306 | BERGEN CNTY BD OF ED SPECIAL SERVICES SCHOOL | 85 PIERMONT RD | ROCKLEIGH | ROCKLEIGH BORO | 07647 | BERGEN |
| 869 | 11605 | SPECTRA LABORATORIES | 8 KING RD | ROCKLEIGH | ROCKLEIGH BORO | 07647 | BERGEN |
| 870 | 199393 | 10 MYRTLE ST | 10 MYRTLE ST | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 871 | 43438 | JAX STATE CAMDEN INC | 100 PARK AVE W | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 872 | 95158 | HIGHLAND CROSS DEVELOPMENT | 12 BERGEN ST & VETERANS BLVD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 873 | 11275 | LUKOIL SERVICE STATION #87266 | 131-145 HIGHLAND CROSS RD & RT 17 N | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 874 | 151252 | GFM CONSTRUCTION INC | 17 MEADOW RD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 875 | 11290 | AMOCO SERVICE STATION #461 | 177 PARK AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 876 | 11292 | | 2 AMES AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 877 | 145594 | 245 WOODWARD AVENUE | 245 WOODWARD AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 878 | 11294 | SHELL SERVICE STATION #138408 | 265 PARK AVE & PIERREPONT AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 879 | 11285 | PARK AVENUE TOWNHOUSES | 311-331 PARK AVE & 23 WOODLAND AVE & PARK AVE & WOODLAND AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 880 | 55351 | NOVA-MEDICAL ORTHOPEDICS DIV | 320 VETERANS BLVD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 881 | 13270 | AMOCO SERVICE STATION #56459 | 5 JACKSON AVE & 3RD AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 882 | 11286 | EXXON SERVICE STATION #90784 | 50 RT 17 & MEADOW RD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 883 | 11280 | COASTAL SERVICE STATION | 55 UNION AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STL ID | Former NJEMS STE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 12177 | | PASQUIN FORD MOTOR SALES INC BODY SHOP | 305 RT 17 | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 12177 | | | 100 MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 89485 | | HI WAY CONCRETE PRODUCTS CORP @ WONT INDUSTRIES PROPERTY | 147 5TH ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 076620000 | BERGEN |
| 20224 | | P MICHELOTTI & SONS CONCRETE DIV | 150 MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 11256 | | MAR RICH FRIENDLY SERVICE INC | 15 FERLE AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663 | BERGEN |
| 13267 | | SADDLE BROOK MOVING CENTER | 201 RT 46 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 11242 | | NORTH JERSEY TRUCK CENTER INC | 216 RT 46 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 27932 | | NICKS AMOCO AUTO REPAIR INC | 247 PRESIDENT ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 11248 | | TEXACO SERVICE STATION #100149 | 285 PEHLE AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663 | BERGEN |
| 11257 | | CONINO INC @ ZUCKERBERGS IND PK | 280 MIDLAND AVE STEL | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 157640 | | STATE OF HELLER JAXCO | 316 9TH ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663 | BERGEN |
| 32413 | | ITT CONTINENTAL BAKING CO | 320 330 MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 08816 | BERGEN |
| 13261 | | AMOCO SERVICE STATION #84770 | 385 MARKET ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 22104 | | CIRZCO SCRAP METALING | 4261 LANZA AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663 | BERGEN |
| 80075 | | CLIFTON WHOLESALE FLORISTS | 435 PRESIDENT ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07657 | BERGEN |
| 11269 | | ENTERPRISE CORRUGATED CONTAINER CORP | 575 N MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 48536 | | NJ HIGHWAY AUTH SADDLE BROOK TOLL PLAZA | GARDEN STATE PKWY MM 160.2 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 129918 | | 11 DEER TRAIL ROAD | 11 DEER TRAIL RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 48873 | | SIMPSONS EXXON SERVICE STATION #85225 | 31 WOODCLIFF LAKE RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 14553 | | EXXON SERVICE STATION #85224 | 65 E ALLENDALE RD & SADDLE RIVER RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 11239 | | SADDLE RIVER TEXACO SERVICE STATION | 75 E ALLENDALE RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 11240 | | MOBIL SERVICE STATION #15FCC | 76 E ALLENDALE RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 64433 | | SADDLE RIVER BORO GROUNDWATER CONTAMINATION | BURNING HOLLOW & STONEWALL & CAMERON RDS | SADDLE RIVER | SADDLE RIVER BORO | 074580000 | BERGEN |
| 129558 | | SPANKENS VAN CO INC | BOWER ST | SOUTH HACKENSACK | SOUTH HACKENSACK TWP | 07606 | BERGEN |
| 226559 | | A TO Z AUTO SALES INC | 500 RT 46 W | SOUTH HACKENSACK | SOUTH HACKENSACK TWP | 07606 | BERGEN |
| 53445 | | AEP INDUSTRIES INC | 571 HOYLER ST | SOUTH HACKENSACK | SOUTH HACKENSACK TWP | 07606 | BERGEN |
| 44449 | | TEANECK IGNITION SERVICE STATION | 1188 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11201 | | 1288 TEANECK RD OIL SERVICE STATION | 1288 TEANECK RD | TEANECK | TEANECK TWP | 07506 | BERGEN |
| 33545 | | TEANECK TWP BD OF ED BENJAMIN FRANKLIN MIDDLE SCHOOL | 1315 TARFORD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11207 | | RCL IGNITION AUTOMOTIVE INC | 1931 QUEEN ANNE RD | TEANECK | TEANECK TWP | 07600 | BERGEN |
| 11189 | | UTILITIES PAINTING ASSOC INC | 1475 PALISADE AVE | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 129509 | | 170 COPLEY AVENUE | 170 COPLEY AVE | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11225 | | SHELL SERVICE STATION #100427 | 209 CEDAR LN | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11247 | | ELLI SERVICE STATION #85885 0102 | 227 TEANECK RD & RT 180 RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11206 | | DEGRAW GULF SERVICE STATION #121385 | 335 QUEEN ANNE RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 26021 | | TAKI MOTORS | 351 QUEEN ANNE RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11205 | | ENRITE SERVICE STATION | 457 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11207 | | MICHAEL SERVICE STATION | 489 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11218 | | LARRYS FRIENDLY SERVICE | 520 CEDAR LN | TEANECK | TEANECK TWP | 08625 | BERGEN |
| 14450 | | ELLSTEXACO SERVICE STATION | 629 CEDAR LN | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 41358 | | EMMANUEL AUTO CENTER | 683 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 233383 | | EXXON SERVICE STATION | 69 EDGEMONT TCL | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11219 | | ENRITE SERVICE STATION | 724 CEDAR LN | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 17805 | | SUNOCO SERVICE STATION #00065840 | 725 729 CEDAR LN & RIVER RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 88851 | | TEANECK SR CITIZEN HOUSING | 739 745 GLENWOOD AVE | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11210 | | SHELL SERVICE STATION #138515 | 785 CEDAR LN & RIVER | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 92259 | | BERGEN CNTY DEPT OF PARKS OVERPECK CREEK PARK | | TEANECK | TEANECK TWP | 07665 | BERGEN |
| 129909 | 47766 | 297 DERRAW AVENUE | 297 DERRAW AVE | TEANECK | TEANECK TWP | 07665 | BERGEN |
| 50756 | | ROCCO CARUSO INC | 111 N SUMMIT ST | TENAFLY | TENAFLY BORO | 076700000 | BERGEN |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 932 | 38133 | | CLINTON INN HOTEL | 145 DEAN DR | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 933 | 11181 | | NISANS AMOCO SERVICE STATION | 20 COUNTY RD & HILLSIDE AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 934 | 11179 | | SUNOCO SERVICE STATION #0006 6965 | 21 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 935 | 11174 | | LUKOIL SERVICE STATION #57319 | 28B COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 936 | 11180 | | EXXON STATION #31156 | 29 COUNTY RD & JAY ST | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 937 | 14143 | | TENAFLY GETTY SERVICE STATION | 32 RIVEREDGE RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 938 | 11166 | | CLINTON AUTO SERVICE INC | 34S TENAFLY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 939 | 11176 | | C&E AUTO BODY & SERVICE STATION | 36 CENTRAL AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 940 | 11191 | | SACKA CORP | 71 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 941 | 14083 | | PENETONE CORP BUILDING | 74 HUDSON AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 942 | 42441 | | VINCENT M IPPOLITO INC | 80 W RAILROAD AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 943 | 498083 | | VALLEY NATIONAL BANK | 85 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 944 | 11141 | | GREIF BROTHERS CORP F COAST DW @ TETERBORO AIRPORT | 50 MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 945 | 11140 | | EXXON STATION #32407 | 2 & RT 46 & INDUSTRIAL AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 946 | 83351 | | RICHARD CATENA AUTO WHOLESALERS @ TETERBORO AIRPORT | 409 INDUSTRIAL AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 947 | 11143 | | AMB PROPERTY | 698 RT 46 & HENRY ST | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 948 | 14276 | | PROLOGIS TETERBORO @ TETERBORO AIRPORT | 699 RT 46 & MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 949 | 11157 | | PROLOGIS SMITHROAD CORP FORMER @ TETERBORO AIRPORT | 7 MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 950 | 50455 | | TEXACO REFINING & MARKETING INC @ TETERBORO AIRPORT | MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 951 | 18860 | 57273 | UPPER SADDLE RIVER VALERO SERVICE STATION | 143 RT 17 | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 952 | 821517 | | RODIOO INC | 20 INDUSTRIAL AVE | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 953 | 11132 | | NUGI USTS SERVICE STATION | 285 RT 17 & PLEASANT AVE | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 954 | 15017 | | LUKOIL SERVICE STATION #57220 | 559 S SADDLE RIVER RD & LAKE ST | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 955 | 47988 | | SUNOCO SERVICE STATION #0011 7770 | 681 RT 17 & LAKE ST | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 956 | 84982 | | ROUTE 17 & PLEASANT AVENUE GROUNDWATER CONTAMINATION | RT 17 & PLEASANT AVE & LENAPE TRAIL | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 957 | 48933 | | TEXACO SERVICE STATION | RT 17 S & PLEASANT AVE | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 958 | 46573 | | WALDWICK EXXON SERVICE STATION #92452 | 197 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 959 | 43217 | | MYCOSITE CORP | 159 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 960 | 43791 | | CHIPS SERVICE CENTER | 171 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 961 | 11121 | | KAPLAN CLEANERS INC | 18 WYCKOFF AVE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 962 | 14142 | | MOBIL SERVICE STATION | 228 WYCKOFF AVE & 84 CRESCENT AV | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 963 | 11125 | | COLONIALE CLEANERS @ WALDWICK SHOPPING CENTER | 36 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 964 | 11126 | | BAKERS WALDWICK GULF SERVICE STATION #21159 | 49 FRANKLIN TPKE & PROSPECT AVE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 965 | 14140 | | L&S AUTO REPAIR CENTER | 59 W PROSPECT ST | WALDWICK | WALDWICK BORO | 074630000 | BERGEN |
| 966 | 64994 | | MARPAC INDUSTRIES INC | 164 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 967 | 83899 | | FLEXOGRAPHIC TECHNOLOGY CO | 80 W PROSPECT ST | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 968 | 14139 | | 220 PETRO SERVICE STATION | 220 WALLINGTON AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 969 | 11172 | | SHELL SERVICE STATION #138454 | 165 PATERSON AVE & LOCUST AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 970 | 46559 | | MARKS EXXON SERVICE STATION #89507 | 159 MAIN AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 971 | 11110 | | WALLINGTON AMOCO SERVICE STATION #4111 | 41 LOCUST AVE & MAPLE AVE | WALLINGTON | WALLINGTON BORO | 070570000 | BERGEN |
| 972 | 49260 | | WYCHEM REALTY CORP | 480 MAIN AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 973 | 11173 | | FARMLAND DAIRIES INC | 520 MAIN AVE | WALLINGTON | WALLINGTON BORO | 070572340 | BERGEN |
| 974 | 11271 | | MAIN STREET SUPER SAVER SERVICE STATION INC | 6 MAIN AVE & PATERSON AVE | WALLINGTON | WALLINGTON BORO | 070572340 | BERGEN |
| 975 | 63949 | | SONERY PAINT | 2 32 MIDLAND AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 976 | 164008 | | 238 WOODFIELD ROAD | 238 WOODFIELD RD | WASHINGTON TWP | WASHINGTON TWP | 07676 | BERGEN |
| 977 | 64478 | | WASHINGTON TOWN CENTER | 285 PASCACK RD | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 978 | 11111 | | LUKOIL SERVICE STATION #57901 | 290 PASCACK RD | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 979 | 42564 | | WASHINGTON TWP MUNICIPAL BUILDING | 350 HUDSON AVE | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 980 | 11113 | | BP SERVICE STATION #93728 | 615 WASHINGTON AVE CLEAVEAND AVE | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

10/24/2016

| NJDMS STE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 981 | 46081 | US OIL CORP SERVICE STATION | 700 WASHINGTON AVE & PASCACK RD | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 982 | 50286 | XTRAMART AMOCO SERVICE STATION/CORP | 100 KINDERKAMACK RD & OLD HOOK | WESTWOOD | WESTWOOD BORO | 07679 | BERGEN |
| 983 | 50258 | B&B TEXACO SERVICE STATION | 382 CENTER AVE | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 984 | 11097 | ROCKLAND COACHES | 380 OLD HOOK RD | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 985 | 48482 | BUDGET RENT A CAR | 265 OLD HOOK RD | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 986 | 11099 | DELTA SERVICE STATION | 320 OLD HOOK RD | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 987 | 26704 | TONY SERVICE CENTER | 565 BROADWAY | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 988 | 478991 | 500 CENTER AVENUE | 500 CENTER AVE | WESTWOOD BORO | WESTWOOD BORO | 07675 | BERGEN |
| 989 | 224372 | SLEEPER CENTER | 791 BROADWAY | WESTWOOD BORO | WESTWOOD BORO | 07675 | BERGEN |
| 990 | 11089 | US OIL CORP SERVICE STATION | 128 BROADWAY | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 991 | 11077 | BERGEN CITY PARK COMM W/OODALE PARK | 129 PROSPECT AVE | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 992 | 44211 | WOODCLIFF LAKE FRIENDLY SERVICE STATION | 228 WOODCLIFF AVE | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 993 | 125451 | 28 MULHOLLAND DRIVE | 28 MULHOLLAND DR.14 VALLEY VIEW DR. FORMERLY 150 WERIMUS LN | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07642 | BERGEN |
| 994 | 57555 | COMFORT RENT A WRECK INC | 3 PASSAIC ST | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 995 | 11079 | WOOD RIDGE INDUSTRIAL PROPERTY | 3 PASSAIC ST | WOOD-RIDGE | WOOD-RIDGE BORO | 07075 | BERGEN |
| 996 | 11078 | 784 AMOCO SERVICE STATION | 3841 HACKENSACK ST | WOOD-RIDGE | WOOD-RIDGE BORO | 07075 | BERGEN |
| 997 | 14852 | WOOD RIDGE BORO DPW STP | 40 CONCORD ST | WOOD-RIDGE | WOOD-RIDGE BORO | 07075000 | BERGEN |
| 998 | 33442 | GODWIN EXXON SERVICE STATION #18024 | 178 GODWIN AVE & CRESCENT AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 999 | 11068 | LUXOIL SERVICE STATION #57221 | 276 GODWIN AVE & FRANKLIN TER | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1000 | 11061 | LUXOIL SERVICE STATION #57222 | 296 SICOMAC AVE & CEDAR HILL AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1001 | 11066 | LUXOIL SERVICE STATION #57245 | 322 FRANKLIN AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1002 | 84714 | VALLEY NATIONAL BANK PROPERTY | 392 MAIN ST & 696 WYCKOFF AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1003 | 11069 | LUXOIL SERVICE STATION #57223 | 401 SOFFIELD RD | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1004 | 11055 | WYCKOFF TWP DPW | 475 W MAIN ST | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1005 | 11058 | WYCKOFF AMOCO SERVICE STATION | 585 GOFFLE RD | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1006 | 11038 | LUXOIL SERVICE STATION #57720 | 671 WYCKOPP AVE & MAIN ST | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1007 | 14330 | NJ TURNPIKE BASS RIVER STATE POLICE STATION | GARDEN STATE PKWY MM 52.8 | BASS RIVER TWP | BASS RIVER TWP | 08224 | BURLINGTON |
| 1008 | 82285 | HERTZ CORP | 1027 RT 206 | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1009 | 55063 | PJ SOLNA SERVICES INC | 15 PARK ST | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1010 | 11044 | BORDENTOWN SUNOCO SERVICE STATION | 155 RT 130 & RT 206 S | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1011 | 11083 | US GAS SERVICE STATION | 195 225. RT 130 & CROSSWICKS ST | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1012 | 11036 | C&M GULF SERVICE STATION #12839 | 231 RT 130 & RT 206 | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1013 | 14127 | LEHIGH GAS SERVICE STATION | 238 260. RT 130 & CROSSWICKS ST | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1014 | 15700 | TURNPIKE AMOCO SERVICE STATION | RT 206 | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1015 | 11027 | SHELL SERVICE STATION #138802 | 252 RT 130 & FARNSWORTH AVE | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1016 | 26465 | PETRO INC BORDENTOWN JUNCTION TRUCKSTOP #54 | 400-402 REINE SLIV RD & RT 206 | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1017 | 15006 | BORDENTOWN GASWAY SERVICE STATION | 55 RT 130 | BORDENTOWN TWP | BORDENTOWN TWP | 08610 | BURLINGTON |
| 1018 | 13013 | DELTA GAS SERVICE STATION | 688 RT 206 & BORDENTOWN CHESTERFIELD RD | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1019 | 11034 | NJDOT BORDENTOWN MAINTENANCE YARD | RT 130 & BOENTOWN RD | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1020 | 14420 | MUELLER PROPERTY HOLDINGS | 1104 E PEARL BLVD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1021 | 398828 | EXXON SERVICE STATION #58640 FORMER | 125 RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1022 | 22534 | LIBERTY TOYOTA INC | 204 RT 130 & JEROME ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1023 | 11083 | KEM CITEGO SERVICE STATION | 326 RT 130 & KEIM BLVD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1024 | 49269 | BURLINGTON SUNOCO SERVICE STATION | 387 RT 130 & FEDERAL ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1025 | 11002 | KEM BOULEVARD LUXOIL SERVICE STATION | 426 KEIM BLVD B | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1026 | 11005 | FUEL EXPRESS SERVICE STATION | 58 RT 130 & WOOD ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1027 | 20886 | RDI AUTO REPAIR INC | 615 RT 130 & MOTT AVE | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1028 | 11006 | BURLINGTON SERVICE STATION #60750 | 629 HIGH ST & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1029 | 17228 | TEXACO SERVICE STATION | 701 SALEM RD & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITENAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP-CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 11000 | | GASKO LUMBERTON MOBIL SERVICE STATION | 844 COLUMBUS RD & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 11001 | | US 4 GAS SERVICE STATION | 913 HIGH ST & 4TH ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 498949 | 11007 | GVR RAM PETROLEUM INC | 1011 RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 15355 | | AMERICAN TIRE CENTER | 1049 BORDENTOWN RD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 65341 | | WALGREEN PHARMACY #9398 | 2 W HIGH ST AKA & HIGH ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 65557 | | BANDI CORP BURLINGTON MART | 745 SALEM RD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 179160 | | 810 WOODLAND AVENUE | 810 WOODLAND AVE | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 73938 | | BURLINGTON DINER | RT 130 & HIGH ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 24170 | | WILLS HONDA INC | 100 RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 37560 | | AMERICAN DRY ICE CORP BURLINGTON | 180 DULTYS ST & NECK RD | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 20264 | | POLYONE CORP | 1804 RIVER RD | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 11315 | | PSE&G FOSSIL GENERATING STATION | 200 DEVLIN AVE & W BROAD ST | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 14104 | | MAISS ASSOC INC CITGO SERVICE STATION | 2006 BURLINGTON MT HOLLY RD & SUNSET RD AKA RT 541 & SUNSET RD | BURLINGTON | BURLINGTON TWP | 08500 | BURLINGTON |
| 14997 | | HESS SERVICE STATION #02819 | 2201 BURLINGTON MT HOLLY RD AKA RT 541 | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 15331 | | SPEEDY GAS SERVICE STATION | 2212 BURLINGTON MT HOLLY RD & 1265 AKA RT 541 & 1265 | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 15532 | | APCO BURLINGTON SERVICE STATION | 2218 BURLINGTON MT HOLLY RD AKA RT 541 | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 597136 | | CROPSMART CORP | 300 CONNECTICUT DR | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 15529 | | PSE&G BURLINGTON GAS @ CROSSROADS BUSINESS CENTER | 300 CONNECTICUT DR T & D | BURLINGTON | BURLINGTON TWP | 23451 | BURLINGTON |
| 64610 | | BURLINGTON SELF STORAGE @ CROSSROADS BUSINESS CENTER | 54 CONNECTICUT DR | BURLINGTON | BURLINGTON TWP | 08099 | BURLINGTON |
| 57362 | | CHATSWORTH DELI | 484 MAIN ST AKA RT 563 | CHATSWORTH | WOODLAND TWP | 08016 | BURLINGTON |
| 873588 | | SUNOCO LOGISTICS CROSSWICKS MAINTENANCE FACILITY | NEW JERSEY TPKE EXIT 7 & 7A | CHESTERFIELD TWP | CHESTERFIELD TWP | 08075 | BURLINGTON |
| 14403 | | CINNAMINSON TWP BD OF ED CINNAMINSON HIGH SCHOOL | 1197 RIVERTON RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 14949 | | CINNAMINSON SHELL SERVICE STATION | 1400 RT 130 & WILLOW DR | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10978 | | LUKOIL SERVICE STATION #67929 | 2101 BRANCH PK & CHURCH RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10965 | | EXXON SERVICE STATION #39790 | 4 RT 130 & CHURCH RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 20683 | | JIFFY LUBE #340 | RT 130 & CINNAMINSON AVE | CINNAMINSON | CINNAMINSON TWP | 08808 | BURLINGTON |
| 10992 | | GETTY SERVICE STATION #56264 | RT 130 & RIVERTON RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10960 | | MOBIL SERVICE STATION #3834948 | RT 130 & WILLOW DR | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 89709 | | HOEGANAES CORP SLF | UNION LANDING & RIVER RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10969 | | CINNAMINSON SUNOCO SERVICE STATION | 104 RT 130 | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 15975 | | TREV PROPERTIES & 3AS CENTER OF CINNAMINSON | 833 INDUSTRIAL HWY ROUTE 130 SHIELD DIV | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 15975 | | NORTHERN BURLINGTON CNTY REG SR JR SR HIGH SCHOOL | 160 MANSFIELD SQUARE GEORGETOWN RD | COLUMBUS | MANSFIELD TWP | 08022 | BURLINGTON |
| 40117 | | MANSFIELD OIL CO | MILL LN | COLUMBUS | MANSFIELD TWP | 08022 | BURLINGTON |
| 10977 | | NJ TURNPIKE AUTH MAINTENANCE DIST #8 | NEW JERSEY TPKE MM 57.0 N | CROSSWICKS | CHESTERFIELD TWP | 08515 | BURLINGTON |
| 40211 | | SUNOCO SERVICE STATION FORMER | 205 BURLINGTON AVE | DELANCO | DELANCO TWP | 08075 | BURLINGTON |
| 10935 | | LENNARDS BP SERVICE STATION | 551 BURLINGTON AVE | DELANCO | DELANCO TWP | 08075 | BURLINGTON |
| 10938 | | LENNARDS BP SERVICE STATION | 909 BURLINGTON AVE | DELANCO | DELANCO TWP | 08075 | BURLINGTON |
| 10905 | | MILLSIDE SERVICE STATION | 14 HANNIS MILL RD & RT 130 | DELRAN | DELRAN TWP | 08075 | BURLINGTON |
| 343425 | | 210 FULLWOOD ROAD | 210 FULLWOOD RD | DELRAN | DELRAN TWP | 08075 | BURLINGTON |
| 150425 | | CURTIS VOLVO CORP @ CINDEL IND PK | 2704 CINDEL DR | DELRAN | DELRAN TWP | 08077 | BURLINGTON |
| 10953 | | DELRAN GETTY STATION | 2919 RT 130 | DELRAN | DELRAN TWP | 08075 | BURLINGTON |
| 10984 | | LUKOIL SERVICE STATION #67275 | 2993 RT 130 & TENBY CHASE DR | DELRAN | DELRAN TWP | 08075 | BURLINGTON |
| 10928 | | VINCES GULF SERVICE STATION #612694 | 3000 RT 130 & TENBY CHASE DR | DELRAN | DELRAN TWP | 08075 | BURLINGTON |
| 10986 | | SUNOCO SERVICE STATION | 3029 RT 130 & MANOR DR | DELRAN | DELRAN TWP | 08075 | BURLINGTON |
| 10915 | | SHELL SERVICE STATION #00310 | 4051 RT 130 & CHESTER AVE | DELRAN | DELRAN TWP | 08075 | BURLINGTON |
| 42122 | | JOSEPH M PENNELL INC | 5004 RT 130 & CHESTER AVE | DELRAN | DELRAN TWP | 08075 | BURLINGTON |
| 158633 | | 5018 ROUTE 130 NORTH | 5018 RT 130 N | DELRAN | DELRAN TWP | 08075000 | BURLINGTON |
| 25588 | | MONGOS AUTO REPAIR @ AMOCO SERVICE STATION | 8004 RT 130 | DELRAN | DELRAN TWP | 08075 | BURLINGTON |
| 13518 | | MOBIL SERVICE STATION #57731 | 1301 WOODLAND RD | EASTAMPTON TWP | EASTAMPTON TWP | 08060 | BURLINGTON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1079 | 89522 | | EASTAMPTON TWP DPW | SMITHVILLE RD | EASTAMPTON TWP | EASTAMPTON TWP | 08060 | BURLINGTON |
| 1080 | 169650 | | EDGEWATER PARK PLUS | 1541 1149 COOPER ST | EDGEWATER PARK | EDGEWATER PARK TWP | 08010 | BURLINGTON |
| 1081 | 169400 | | 33 SHELL / AMOCO | 33 EVESHAM RD | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1082 | 10894 | | MARLTON SUNOCO SERVICE STATION | 160 RT 73 & BAKER BLVD | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1083 | 181490 | | 2 LINCOLN LANE | 2 LINCOLN LN | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1084 | 89993 | | 2251 OLD MARLTON PIKE | 2251 OLD MARLTON PK | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1085 | 17395 | | 3 LEAVINGWELL LN | 3 LEAVINGWELL LN | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1086 | 10889 | | APCO MARLTON SERVICE STATION | 929 RT 70 & CONESTOGA DR | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1087 | 10886 | | SHELL SERVICE STATION #600270 | RT 73 & MAPLE AVE | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1088 | 158218 | | 28 DELAWARE STREET | 28 DELAWARE ST | FIELDSBORO | FIELDSBORO BORO | 08505 | BURLINGTON |
| 1089 | 89529 | | 40 DELAWARE AVENUE | 40 DELAWARE AVE | FIELDSBORO | FIELDSBORO BORO | 08505 | BURLINGTON |
| 1090 | 14667 | | FLORENCE SWIFTN ADVISORS | 1150 W FRONT ST | FLORENCE | FLORENCE TWP | 08518 | BURLINGTON |
| 1091 | 191368 | | PENSKE TRUCK LEASING CO | 500 CEDAR LN | FLORENCE | FLORENCE TWP | 08518 | BURLINGTON |
| 1092 | 52338 | | ROBERT T WINZINGER INC GARAGE | 2025 MARINE HWY | HAINESPORT TWP | HAINESPORT TWP | 08036 | BURLINGTON |
| 1093 | 10893 | | CUMBERLAND FARMS INC GULF SERVICE STATION #180316 | 2409 MARINE HWY & DELAWARE AVE | HAINESPORT | HAINESPORT TWP | 08060 | BURLINGTON |
| 1094 | 43210 | | BURLINGTON CNTY ROAD DEPT GARAGE | 3 MAPLE AVE | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 1095 | 10841 | | OAKDALE SERVICE CENTER | 903 MARINE HWY | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 1096 | 53005 | | SMJ HARDWARE & INDUSTRIAL TOOL CO | RT 38 & CREEK RD | HAINESPORT | HAINESPORT TWP | 08060 | BURLINGTON |
| 1097 | 496834 | 25796 | HAINESPORT EXXON SERVICE STATION | 1477 RT 38 | HAINESPORT TWP | HAINESPORT TWP | 080340000 | BURLINGTON |
| 1098 | 10654 | | EXXON SERVICE STATION #89464 | 1572 RT 38 & MAIN ST AKA LUMBERTON RD | LUMBERTON | LUMBERTON TWP | 08048 | BURLINGTON |
| 1099 | 43599 | | BURLINGTON CNTY ELECTION & MOSQUITO CONTROL COMM | 6690 EAYESTOWN RD | LUMBERTON | LUMBERTON TWP | 08048 | BURLINGTON |
| 1100 | 14121 | | ELECTRONIC PARTS SPECALTY CO | 10 DOUBS AVE | LUMBERTON TWP | LUMBERTON TWP | 08048 | BURLINGTON |
| 1101 | 10821 | | SHELL SERVICE STATION #138438 | 1543 RT 38 & MT HOLLY BYPASS | LUMBERTON | LUMBERTON TWP | 08048 | BURLINGTON |
| 1102 | 10814 | | COLUMBUS/TEXACO SERVICE STATION | 3146 RT 206 | MANSFIELD TWP | MANSFIELD TWP | 08022 | BURLINGTON |
| 1103 | 10816 | | TRI-STATE PETRO INC KOBA SERVICE STATION | 3372 RT 206 & RT 68 | MANSFIELD TWP | MANSFIELD TWP | 08022 | BURLINGTON |
| 1104 | 163327 | | THE SHADE CLUB CRYSTAL AGE | 625 RT 68 | MANSFIELD TWP | MANSFIELD TWP | 08505 | BURLINGTON |
| 1105 | 169270 | | DUER FARM | 2880 RT 73 N | MANSFIELD TWP | MANSFIELD TWP | 08022 | BURLINGTON |
| 1106 | 89486 | | US POSTAL SERVICE MAPLE SHADE POST OFFICE | 1 E MAIN ST | MAPLE SHADE | MAPLE SHADE TWP | 085226098 | BURLINGTON |
| 1107 | 10792 | | MAPLE SHADE CITGO SERVICE STATION | 2855 RT 73 & REGENT RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1108 | 10789 | | SHELL SERVICE STATION #134435 @ DEERFIELD VILLAGE | RT 73 & RT 38 | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1109 | 48005 | | AKZO CHEMICALS INC | 2880 RT 73 N | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1110 | 10775 | | TEXACO SERVICE STATION | 3018 RT 73 | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1111 | 10797 | | EDGEWATER PARK AMOCO SERVICE STATION #84838 | 3101 RT 73 & HIGH ST | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1112 | 10659 | | | 38 CHURCH RD & HEATHER DR | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1113 | 10054 | | AMOCO SERVICE STATION #5185 | 440 RT 38 & 23 CUTLER W | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1114 | 14702 | | AMOCO SERVICE STATION #12075 | 4695 LENOLA RD & COLLINS RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1115 | 10784 | | MAPLE SHADE US GAS SERVICE STATION | 475 RT 38 & CUTLER AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1116 | 551008 | | MAPLE FACILITY #1 POWER | 587 KINGS HWY & LENOLA RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1117 | 10787 | | TEXACO SERVICE STATION #4128 | RT 73 & COLLINS AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1118 | 10788 | | TEXACO SERVICE STATION #600285 | RT 73 & WAVERLY AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1119 | 10808 | | US GAS SERVICE STATION | 104 112 MAIN ST | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1120 | 64840 | | BURGER KING RESTAURANT #2557 | 2765 RT 73 & WAVERLY AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1121 | 10997 | | APCO MAPLE SHADE EXXON SERVICE STATION | 2861 RT 73 & REGENT RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1122 | 10789 | | MAPLE SHADE CITGO SERVICE STATION | 3034 3400 RT 73 & PRINCETON AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1123 | 64644 | | 400 W MAIN STREET | 400 MAIN ST | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1124 | 10795 | | SHELL SERVICE STATION | 697 RT 38 & LENOLA RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1125 | 10726 | | LEASING MALLANE | RT 38 & LENOLA RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 1126 | 63942 | | EAST STOW ROAD ASSOC | 21 STOW RD | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 1127 | 52885 | | GLOBAL INDUSTRIES | 17 W STOW RD | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/ LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1228 | 10903 | | MARLTON CITGO SERVICE STATION | 210 RT 70 | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1229 | 10678 | | LEES DUTCH CLEANERS @ EVESHAM PLAZA | 740 750 RT 73 | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1230 | 10878 | | VALERO SERVICE STATION | 771 RT 70 & CROPWELL RD | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1231 | 43419 | | SHELL SERVICE STATION #138419 | 89 RT 70 & RT 73 @ MARLTON CIR | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1232 | 17095 | | EXXON SERVICE STATION #32257 | 930 980 RT 73 @ MARLTON PK | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1233 | 10872 | | SUNOCO SERVICE STATION #0004 0284 | 930 RT 70 & OLD MARLTON PK | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1234 | 50999 | | EVESHAM TWP BD OF ED BUS GARAGE | OAK AVE | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1235 | 10984 | | MARLTON GULF SERVICE STATION #128379 | RT 70 & 73 N CIR | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1236 | 10754 | | MERRITTS CITGO SERVICE STATION | 124 MT HOLLY MEDFORD RD | MEDFORD | MEDFORD TWP | 080530000 | BURLINGTON |
| 1237 | 10767 | | SHELL SERVICE STATION #138423 | 272 RT 70 & JONES RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1238 | 10756 | | LEHIGH GAS SERVICE STATION | 210 TUCKERTON RD & TAUNTON RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1239 | 24488 | | HADDON HOUSE FOOD PRODUCTS INC | 250 MARLTON PK | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1240 | 10759 | | SHELL SERVICE STATION #020507 | 715 STOKES RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1241 | 10764 | | LUKOIL SERVICE STATION #57288 | 755 STOKES RD & TABERNACLE RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1242 | 47982 | | SUNOCO SERVICE STATION #0004 6781 | RT 70 & MEDFORD BYBERRD RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1243 | 52245 | | MEDFORD LAKES AUTO REPAIR | 32 STOKES RD & LENAPE TRAIL | MEDFORD LAKES | MEDFORD LAKES BORO | 08055 | BURLINGTON |
| 1244 | 10757 | | SHELL SERVICE STATION #138424 | 108 TAUNTON BLVD & TUCKERTON RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1245 | 14318 | | MINI ISLAND AUTO INC | 148 TAUNTON PK & HARTFORD RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1246 | 65913 | | 222 JACKSON ROAD | 222 JACKSON RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1247 | 165409 | | 26 KNOTTY OAK DRIVE | 26 KNOTTY OAK DR | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1248 | 73651 | | 40 LAKESIDE DRIVE | 40 LAKESIDE DR | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1249 | 74249 | | 51 WATSON WAY | 51 WATSON WAY | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1250 | 59320 | | WILLIAM W HENRY & SON INC | 620 FRANKLY HOLLOW RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1251 | 69183 | | J&J EVANS CO | 8 TIDDWELL ST | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1252 | 368046 | | LEE TRANSPORT MVA | RT 70 & HARTFORD RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1253 | 14318 | | SUNOCO SERVICE STATION #0011 8039 | STOKES RD & JACKSON RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1254 | 57288 | | MOORESTOWN MILLS CONDO COMPLEX | 14 W 2ND ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1255 | 75988 | | 147 HAINES DRIVE | 147 HAINES DR | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1256 | 10744 | | WARDS AUTOMOTIVE INC FORMER | 2 E MAIN ST & L HIGH ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1257 | 10753 | | SHELL SERVICE STATION #138433 | 201 RT 38 & CHURCH ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1258 | 10739 | | MOBIL SERVICE STATION #15EWD | 225 CHESTER AVE & PLUM ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1259 | 10750 | | SHELL SERVICE STATION #138422 | 253 W MAIN ST & LINDEN AVE | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1260 | 14683 | | FLO2PRINT INC | 390 NEW ALBANY RD | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1261 | 142283 | | MOORESTOWN TWP | 711 LIPPINCOTT AVE | MOORESTOWN | MOORESTOWN TWP | 080571105 | BURLINGTON |
| 1262 | 63660 | | CARDINAL PRESS INC @ MOORESTOWN IND PK | 1233 GLEN AVE | MOORESTOWN | MOORESTOWN TWP | 080570505 | BURLINGTON |
| 1263 | 14317 | | GETTY SERVICE STATION #25511 | 201 CAMDEN AVE & COTTAGE AVE | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1264 | 10733 | | HERCULES HOLDING CO | 301 NEW ALBANY RD | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1265 | 41351 | | HOLLINGSHEAD CO | 309 CHESTNUT ST & 3RD ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1266 | 10597 | | RESOURCE RENEWAL BUSINESS PARK | 10 LIPPINCOTT LN TOMLINSON LN 335 & 387 WASHINGTON ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08036 | BURLINGTON |
| 1267 | 10699 | | PINNACLE PETROLEUM MOUNT HOLLY SERVICE STATION | 1651 RT 38 & PINE ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1268 | 10730 | | TEXACO SERVICE STATION #300273 | 1453 RT 38 & PINE ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1269 | 63684 | | ASWAY INC | 203 209 PINE ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1270 | 15322 | | BERINANS GAS & OIL INC SERVICE STATION | 590 FRONT ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08088 | BURLINGTON |
| 1271 | 63804 | | ANCOALS DYE & PROCESS CO | 14 KING ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1272 | 74804 | | 4 NORTH ROAD | 4 NORTH RD | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1273 | 56770 | | RAMBLEWOOD COUNTRY CLUB | 200 COUNTRY CLUB PKWY | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1274 | 224318 | | 3019 MARNE HIGHWAY | 3019 MARNE HWY | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1275 | 10664 | | SUNOCO SERVICE STATION #0012 2697 | 721 CHURCH ST & ELBO LN | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1276 | 19101 | | NJ TURNPIKE AUTH JAMES COOPER SERVICE AREA 4N | NEW JERSEY TPKE MM 39.3 N | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1177 | 40576 | NJDOT PARCEL #84 | RT73 & CHURCH RD SW CORNER | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1178 | 40534 | | RT 73 & BEAVER AVE | MOUNT LAUREL | MOUNT LAUREL TWP | 08052 | BURLINGTON |
| 1179 | 74043 | SHELL SERVICE STATION #138434 | 11 SNOWBALL COURT | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1180 | 10668 | 11 SNOWBALL COURT | 11 SNOWBALL CT | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1181 | 10671 | LUKOIL SERVICE STATION #57731 | 1110 RT 73 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1182 | 10678 | RAMBLEWOOD GAS SERVICE STATION | 1210, RT73 & CHURCH RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1183 | 10676 | EXXON SERVICE STATION | 3551 RT 38 & ARK RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1184 | 10677 | HARTFORD SERVICE STATION | 3500 RT 38 & MARTER AVE | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1185 | 10674 | SHELL SERVICE STATION #100223 | 501 FELLOWSHIP RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1186 | 83813 | DAVIS MALIBU ASSOC | 5044 CHURCH ROAD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1187 | 10706 | 5044 CHURCH ROAD | 5044 CHURCH RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1188 | 55519 | LEHIGH GAS SERVICE STATION | 919 RT 73 & NEW JERSEY TPKE EXIT 4 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1189 | 10705 | REYS GULF SERVICE STATION #142698 | 921 FELLOWSHIP RD & RT 73 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08057 | BURLINGTON |
| 1190 | 74220 | LUKOIL SERVICE STATION #57700 | 922 RT 73 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1191 | 10666 | 922 ROUTE73 SOUTH | 922 ROUTE 73 SOUTH | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1192 | 10721 | NUTONIMPKE AUTH MOORESTOWN SERVICE POLICE | NEW JERSEY TPKE MM1 880.1 N | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1193 | 11047 | LUKOIL SERVICE STATION #57727 | RT 38 & HARTFORD RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1194 | 15483 | BEENIES COASTAL SERVICE CENTER | 5695 RT 9 & GARDEN STATE PKWY OVERPASS | NEW GRETNA | NEW GRETNA | 08224 | BURLINGTON |
| 1195 | 10684 | AMOCO SERVICE STATION #60731 | 10 WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08511 | BURLINGTON |
| 1196 | 10732 | EXXON SERVICE STATION #87433 | 16 WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08511 | BURLINGTON |
| 1197 | 60932 | USDOD AIR FORCE BASE MCGUIRE & JOINT BASE MDL | 2401 VANDENBERG AVE & WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08641 | BURLINGTON |
| 1198 | 27981 | HANOVER SHOPPING PLAZA | 7 WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08641 | BURLINGTON |
| 1199 | 21470 | USDOD MCGUIRE DIX LAKEHURST & FORT DIX | FORT DIX | NEW HANOVER TWP | NEW HANOVER TWP | 08640 | BURLINGTON |
| 1200 | 14617 | GPU ENERGY INC COOKSTOWN DIST | 244 COOKSTOWN NEW EGYPT RD. & RT 528 S | NORTH HANOVER TWP | NORTH HANOVER TWP | 08511 | BURLINGTON |
| 1201 | 15554 | 534 WRIGHTSTOWN SYKESVILLE RD | 534 WRIGHTSTOWN SYKESVILLE RD | NORTH HANOVER TWP | NORTH HANOVER TWP | 08562 | BURLINGTON |
| 1202 | 10622 | SUNCOD SERVICE STATION #004-3912 FORMER | 544 WRIGHTSTOWN SYKESVILLE RD | NORTH HANOVER TWP | NORTH HANOVER TWP | 08562 | BURLINGTON |
| 1203 | 10616 | SHELL SERVICE STATION #189467 | 1205 RT 73 & VANDENVEER ST | PALMYRA | PALMYRA | 08065 | BURLINGTON |
| 1204 | 10624 | GETTY SERVICE STATION #56922 | 59 RT 73 | PALMYRA | PALMYRA | 08065 | BURLINGTON |
| 1205 | 10625 | PALMYRA ASTO SERVICE STATION | RT73 & MADISON ST & JEFFERSON ST BTWN 1105 RT73 | PALMYRA BORO | PALMYRA BORO | 08065 | BURLINGTON |
| 1206 | 10611 | CUMBERLAND FARMS INC GULF SERVICE STATION #2002 | RT73 & VANDENVEER ST | PALMYRA BORO | PALMYRA BORO | 08065 | BURLINGTON |
| 1207 | 14105 | FRIENDLY MANAGEMENT CO SERVICE STATION | 206 HANOVER ST | PEMBERTON | PEMBERTON BORO | 08068 | BURLINGTON |
| 1208 | 56160 | SUNOCO SERVICE STATION #0004 4276 | 209 211 HANOVER ST. & HAMPTON ST | PEMBERTON | PEMBERTON BORO | 08068 | BURLINGTON |
| 1209 | 10502 | EARLINE WALTER GARAGE | 107 TRENTON RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1210 | 44546 | BROWNS MILLS SERVICE STATION | 2 LAKEHURST RD LISTVIN BRMNS MLS POINTVILLE RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1211 | 377518 | MEDVEN FUEL INC | 4 HARDING RD | PEMBERTON TWP | PEMBERTON TWP | 08015060000 | BURLINGTON |
| 1212 | 45751 | PEMBERTON TWP | 4 SHELDON RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1213 | 74695 | 75 CLUB HOUSE ROAD | 500 PEMBERTON BROWNS MILLS RD | PEMBERTON TWP | PEMBERTON TWP | 08060 | BURLINGTON |
| 1214 | 46559 | USDOD ARMY FORT DIX SF #1 | 75 CLUB HOUSE RD | PEMBERTON TWP | PEMBERTON TWP | 08640 | BURLINGTON |
| 1215 | 46619 | TRENTON OIL CO | BROWNS MILLS RD POSONTA KATZ BHN | PEMBERTON TWP | PEMBERTON TWP | 08640 | BURLINGTON |
| 1216 | 62253 | MIGHTY JOES SERVICE STATION DEL & SHELL | LAKEHURST RD | SHAMONG TWP | SHAMONG TWP | 08088 | BURLINGTON |
| 1217 | 75729 | 43 MANITOBA TRAIL | 1231, RT 206 | SHAMONG TWP | SHAMONG TWP | 08088 | BURLINGTON |
| 1218 | 10584 | SALUSA'S AUTO REPAIR INC | 43 MANITOBA TRAIL | SHAMONG TWP | SHAMONG TWP | 08088 | BURLINGTON |
| 1219 | 62200 | EXXON RED LION DINER | 375& RT 206 & RED LION CIR | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1220 | 10550 | 146 RED MIX INC | 1899 RT 206 | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1221 | 10549 | SOUTHAMPTON TWP | 2343 RT 206 & S PEMBERTON RD | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1222 | 57850 | MOBILE ESTATES OF SOUTHAMPTON | 2852 RT 206 | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1223 | 10551 | SOUTHAMPTON TWP | 219 GEORGETOWN RD & MONMOUTH RD AKA RT 545 & RT 537 | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08060 | BURLINGTON |
| 1224 | 10548 | WRIGHTSTOWN SERVICE STATION | 2675 RT 206 & RT 537 | SPRINGFIELD TWP | SPRINGFIELD TWP | 08041 | BURLINGTON |
| 1225 | 10819 | PINE SERVICE STATION | 2851 RT 206 | SPRINGFIELD TWP | SPRINGFIELD TWP | 08022 | BURLINGTON |

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEDMS STL_ID | Former NEDMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1226 | 42680 | | KAUFFMAN & KINTZER INC | 6 JOBSTOWN JULIUSTOWN RD | SPRINGFIELD TWP | SPRINGFIELD TWP | 08041 | BURLINGTON |
| 1227 | 53010 | | COMMERCIAL CREDIT SERVICES | JULIUSTOWN RD & MONMOUTH RD JULIUSTOWN RD & AKA RT 537 | SPRINGFIELD TWP | SPRINGFIELD TWP | 08041 | BURLINGTON |
| 1228 | 15500 | | TABERNACLE HIGHWAY PETROLEUM SERVICE STATION | 152# RT 206 & CRAMER RD | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 1229 | 15544 | | JOANS CLEANERS INC @ MASS PLAZA | 152# RT 206 & CRAMER RD | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 1230 | 179172 | | 29 CORPORATION | 29 FOOD & ARROW TURN | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 1231 | 16545 | | COLONIAL CHEMICAL CO | 78 CARRANZA RD | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 1232 | 47601 | | NCC ENTERPRISES INC | 30 CRAMER RD & RT 206 | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 1233 | 216582 | | TABERNACLE TWP RICHTER ROAD GROUNDWATER | 44 65 RICHTER RD | TABERNACLE TWP | TABERNACLE TWP | 08088 | BURLINGTON |
| 1234 | 16546 | | NJIG UST1 INDOOR AIR SERVICE STATION | 177# RT 206 & RT 70 @ CIR | TABERNACLE TWP | TABERNACLE TWP | 08088 | BURLINGTON |
| 1235 | 128559 | | VINCENTOWN SERVICE STATION | 75 SPRINGSIDE RD | VINCENTOWN | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1236 | 149461 | | JERSEY CAPE YACHTS INC | 33 ACADEMY DR | WASHINGTON TWP | WASHINGTON TWP | 08215 | BURLINGTON |
| 1237 | 10701 | | CITGO SERVICE STATION | 2148 RIVER RD | WASHINGTON TWP | WASHINGTON TWP | 08215 | BURLINGTON |
| 1238 | 15504 | | TEXACO SERVICE STATION #100234 | 989 WOODLANE RD & JACKSONVILLE RD | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 1239 | 14210 | | WOODLANE AMOCO SERVICE STATION #608984 | 989 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08073 | BURLINGTON |
| 1240 | 16555 | | BURRS ROAD CITGO SERVICE STATION #978 | 1480 BURLINGTON MT HOLLY RD & BURRS RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 1241 | 49550 | | GETTY SERVICE STATION #56204 | 2048 BURLINGTON MT HOLLY RD & WESTERN DR AKA RT 541 & WESTERN DR | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 1242 | 15559 | | APCO PETROLEUM CORP SERVICE STATION | 2048 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08073 | BURLINGTON |
| 1243 | 23004 | | BRENNAN GAS & GO SERVICE STATION | 487 WOODLANE RD & SPRINGDALE RD AKA RT 630 | WESTAMPTON TWP | WESTAMPTON TWP | 08046 | BURLINGTON |
| 1244 | 62860 | 202577 | BURLINGTON CNTY FIRE TRAINING ACADEMY | 33 ACADEMY DR | WESTAMPTON TWP | WESTAMPTON TWP | 08015 | BURLINGTON |
| 1245 | 15526 | | GETTY SERVICE STATION | 75 SPRINGSIDE RD | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 1246 | 15508 | | METHODE ELECTRONICS INC @ WILLINGBORO IND PK | 10 INDUSTRIAL DR | WILLINGBORO | WILLINGBORO TWP | 080460000 | BURLINGTON |
| 1247 | 14203 | | R&J RADIATOR & SUNOCO STATION #0004 6588 | 500 JFK WAY & BEVERLY RANCOCAS RD | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1248 | 15508 | | VIJAN SONS PETROLEUM SERVICE STATION | 1012 JFK WAY & BEVERLY RANCOCAS RD | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1249 | 10506 | | CAR WASH MANMEBANT INC | 33 ENTITY WAY & PLAZA CIR | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1250 | 10512 | | BOB LORINEBRS SUNOCO SERVICE STATION | 411 VAN SCIVER PKWY & NORTHAMPTON RD | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1251 | 10538 | | LEHIGH GAS SERVICE STATION | 4212 RT 130 & BEVERLY RANCOCAS RD | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1252 | 10539 | | WILLINGBORO LUKOIL SERVICE STATION | 4802 RT 130 & CHARLESTON RD | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1253 | 10528 | | WILLINGBORO SERVICE STATION #82637 | 651 US HWY 130 & VAN SCIVER PKWY | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1254 | 19508 | | RUNWAY GAS SERVICE STATION | 99 SALEM RD & BEVERLY RANCOCAS RD | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1255 | 74278 | | KRISMANN CONSTRUCTION INC | 10 BONNIE LN | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1256 | 54383 | 10516 | BRIDGESTATE FOUNDRY CORP | 39 FORT DIX ST 551 WRIGHTSTOWN SYKESVILLE RD | WRIGHTSTOWN | WRIGHTSTOWN BORO | 08562 | BURLINGTON |
| 1257 | 15492 | | SUBURBAN PAVING | 67 FORT DIX ST & MAIN ST | WRIGHTSTOWN | WRIGHTSTOWN BORO | 08562 | BURLINGTON |
| 1258 | 9776 | | GETTY SERVICE STATION #56959 | WB JACKSON RD & COOPER ST | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1259 | 9773 | | GETTY SERVICE STATION #56208 | 389 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1260 | 18546 | | TEXACO SERVICE STATION #100204 | 389 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1261 | 40292 | | ATCO LINCOLN SERVICE STATION | 404 WHITEHORSE PK & ATCO AVE AKA 394 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1262 | 55457 | | SHELL SERVICE STATION | 652 WHITEHORSE PK & 4 AVE | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1263 | 49926 | | KRISANO SERVICE STATION INC | 621 WHITEHORSE PK & 4 & AVE | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1264 | 63982 | | AUDUBON CNTY CAR CO | 100 CUTHBERT BLVD | AUDUBON | AUDUBON BORO | 08106 | CAMDEN |
| 1265 | 10432 | | GETTY SERVICE STATION #56959 | 65 WHITEHORSE PK & NICHOLSON RD | AUDUBON | AUDUBON BORO | 08106 | CAMDEN |
| 1266 | 480212 | | GETTY SERVICE STATION #56959 | 750 KINGS HWY & WHITEHORSE PK | AUDUBON | AUDUBON BORO | 08106 | CAMDEN |
| 1267 | 31699 | | WHITEHORSE PK ESSO SERVICE STATION CONTAMINATION | WHITEHORSE PK | AUDUBON | AUDUBON BORO | 08106 | CAMDEN |
| 1268 | 88573 | | SESSAS SUNOCO SERVICE STATION | 1309 CLEMENTS BRIDGE RD | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 1269 | 53498 | | 138 KINGSTON AVENUE | 138 KINGSTON AVE | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 1270 | 156716 | | HOLCO SERVICE CO | 222 CLEMENTS BRIDGE RD | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 1271 | 10464 | | BARRINGTON KINGSTON AVENUE | 428 KINGSTON AVE | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 1272 | 10449 | | BELLMAWR XTRA SERVICE STATION | 118 CHESTNUT ST | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1273 | 14100 | | LUKOIL SERVICE STATION #31517 | 1 CREEK RD & ENGEWOOD AVE | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1274 | | | JIMS SERVICE STATION | 532 BLACKHORSE PK | BELLMAWR | BELLMAWR BORO | 08049 | CAMDEN |

10/24/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STIHJ_ID | Former NJEMS STE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1275 | 10459 | BELLMAWR AUTO & TIRE SERVICE | 220 BLACKHORSE PK | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1276 | 10455 | DELMAR MOBIL SERVICE STATION | 55 BLACKHORSE PK | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1277 | 10451 | PSE&G SOUTHERN DIV BELLMAWR DCS FCD138 | S BLACK HORSE PK | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1278 | 10464 | SUNOCO SERVICE STATION #0011 6798 | RT 42 & LEAF AVE WELLWOOD AVE & EDGEWOOD AVE | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1279 | 10442 | EXXON SERVICE STATION #88848 | 100 RT73 & BERLIN CIR | BERLIN TWP | BERLIN BORO | 08009 | CAMDEN |
| 1280 | 14501 | OWENS CORNING FIBERGLAS CORP | 160 JACKSON RD | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1281 | 74095 | TEXACO SERVICE STATION #014345 | 195 WHITTINGHORSE PK & FRANKLIN AVE | BERLIN | BERLIN BORO | 08000 05608 | CAMDEN |
| 1282 | 10456 | LUKOIL SERVICE STATION #57250 | 201 WHITTINGHORSE PK & JACKSON RD AKA RT80 | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1283 | 10465 | BERLIN COASTAL SERVICE STATION | 38 WHITTINGHORSE PK & PARKER | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1284 | 10483 | TEXACO SERVICE STATION | RT 73 & BEECH AVE | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1285 | 16970 | TEXACO SERVICE STATION #14A450592 | WHITEHORSE PK & CROSS KEYS RD | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1286 | 146785 | 3 WAYSIDE ROAD | 3 WAYSIDE RD | BERLIN BORO | BERLIN BORO | 08009 03291 | CAMDEN |
| 1287 | 120389 | METAL PLEX | 54 W COLLINGS AVE & RT78 | BERLIN TWP | BERLIN TWP | 08009 | CAMDEN |
| 1288 | 10428 | LUKOIL SERVICE STATION #57737 | 250 RT73 & KINGCK AVE | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 1289 | 225255 | PENNY PLATE INC | 483 COOPER RD | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 1290 | 10491 | SHELL SERVICE STATION #100836 | 594 RT73 & LAFAYETTE AVE | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 1291 | 14099 | NJDOT WEST BERLIN YARD | RT73 & WALKER AVE | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 1292 | 10554 | BLACKWOOD GAS & GO | 1027 BNAL RD & LITTLE GLOUCESTER RD | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 1293 | 10092 | BLACKWOOD MOBIL SERVICE STATION #56FWL | 2 BLACKHORSE PK & CHURCH ST | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 1294 | 10089 | GETTY SERVICE STATION #56098 | 911 BLACKHORSE PK & LAKELAND RD | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 1295 | 15473 | LEHIGH GAS SERVICE STATION | 715 BLACKHORSE PK & CHURCH ST | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 1296 | 9762 | BLUE ANCHOR ROUTE 79 SERVICE STATION | 425 RT73 AKA MAYS LANDING RD | BLUE ANCHOR | WINSLOW TWP | 08037 | CAMDEN |
| 1297 | 51359 | DARDNEA TREE INC | 100 NEW BROADWAY | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1298 | 117861 | BROOKLAWN BORO DPW | 301 NEW BROADWAY AKA RT 180 | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1299 | 45560 | BROOKLAWN CITGO SERVICE STATION | 299 CRESCENT BLVD & MORTON AVE AKA RT 180 | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1300 | 10423 | SPEEDWAY SERVICE STATION #05499 | 342 RT130 & BROOKLAWN CIR | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1301 | 10422 | TEXACO SERVICE STATION #500227 | 3529 KINGS HWY & BROWNING LN | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1302 | 16598 | TOP ENTERPRISES AMOCO SERVICE STATION #12077 | CRESCENT BLVD & BROOKLAWN CIR @ KINGS HWY | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1303 | 10493 | CAMPBELL SUPPLY CO | 1 CAMPBELL PL | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1304 | 10510 | SHELL SERVICE STATION #138810 | 1283 HADDON AVE & FEDERAL AVE | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1305 | 10326 | CENTRAL METALS INC | 1054-S 2ND ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1306 | 14675 | GEORGIA PACIFIC GYPSUM | 1201 FRONT ST | CAMDEN | CAMDEN CITY | 08099 | CAMDEN |
| 1307 | 10362 | EVERLAST COATINGS INC | 1416 4TH ST | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1308 | 10459 | SPEEDWAY SERVICE STATION #02500 | 1420 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1309 | 10383 | PLASTIC CONSULTING & MFG CO | 1451 FERRY AVE | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1310 | 10288 | KAPLAN & ZUBREN | 146 KAIGHNS AVE & 2ND ST | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1311 | 10405 | RHODES DRUM INC | 1542 BROADWAY | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1312 | 16888 | OUR LADY OF LOURDES MEDICAL CENTER | 1600 HADDON AVE | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1313 | 16879 | PHC INDUSTRIES INC | 1646 HADDON AVE | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1314 | 43618 | TRAILWAYS INC | 17TH ST & ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1315 | 16672 | FRONTIER TERMINAL | 1800 CARMEN ST & 18TH ST | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1316 | 10419 | MOBIL SERVICE STATION #2825GS2 | 1881 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1317 | 10430 | PINNACLE PETROLEUM CAMDEN SERVICE STATION | 1889 ADMIRAL WILSON BLVD & 19TH ST | CAMDEN | CAMDEN CITY | 08109 | CAMDEN |
| 1318 | 10866 | ADMIRAL WILSON AMOCO SERVICE STATION #85129 | 1891 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08109 | CAMDEN |
| 1319 | 58103 | FOUR WINDS MOTOR LODGE | 1950 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08109 | CAMDEN |
| 1320 | 15978 | SVESCO | 200 210 KAIGHNS AVE & 2ND ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1321 | 42558 | MCUNE MACHINE-EASTON DIV | 2001-3 6TH ST | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1322 | 10433 | CAMDEN TEXACO SERVICE STATION | 2150 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1323 | 10367 | MAGNETIC METALS | 21ST ST & HAYES AVE | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITENAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1324 | 10349 | | LUKOIL SERVICE STATION #57200 | 2235 ADMIRAL WILSON BLVD & SOMERSET ST | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1325 | 10415 | | SHELL SERVICE STATION #138509 & FOOD MART | 2361 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1326 | 10192 | | EXXON SERVICE STATION #80505 | 245 MARLTON AVE & BAIRD BLVD | CAMDEN | CAMDEN CITY | 08101 | CAMDEN |
| 1327 | 12551 | | NJ TRANSIT AUTH BUS OPERATIONS NEWTON AVENUE GARAGE | 330 NEWTON AVE & 10TH ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1328 | 65548 | | CAMDEN CITY BD OF ED LANNING SQUARE ELEMENTARY SCHOOL | 525 CLINTON ST 500 5TH ST & BERKLEY ST FORMER | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1329 | 10410 | | DELAWARE RIVER PORT AUTH | 5TH ST & ELM ST BEN FRANKLIN BRIDGE FORMER | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1330 | 62069 | | BULS GAS & GO SERVICE STATION | 699 COOPER ST & 7TH ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1331 | 14098 | | MONS AMOCO SERVICE STATION | 710 BROADWAY | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1332 | 14079 | | JE MEHENNAN & CO | 800 HUDSON SQUARE | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1333 | 123280 | | WIBB'S MARINE | 801 BEACH ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1334 | 63752 | | KRAMER CHEMICALS INC | ATLANTIC AVE & DELAWARE RIVER | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1335 | 17059 | | RF PRODUCTS INC | DAVIS ST & COPEWOOD ST 1691 THORN ST NW COPEWOOD ST & THORN ST | CAMDEN | CAMDEN CITY | 80103 | CAMDEN |
| 1336 | 10354 | | NJDOC RIVERFRONT STATE PRISON | DELAWARE AVE & ELM ST | CAMDEN | CAMDEN CITY | 08101 | CAMDEN |
| 1337 | 346898 | | CAMDEN PROPERTIES CORP | E STATE ST & RIVER AVE | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1338 | 65188 | 570708 | RIVER ROAD & EAST STATE STREET | RIVER RD & E STATE ST | CAMDEN | CAMDEN CITY | 08110 | CAMDEN |
| 1339 | 372499 | | EAST GATE VILLAGE | 5 PENN ST & DELAWARE AVE & RIVERSIDE DR | CAMDEN | CAMDEN CITY | 08100 | CAMDEN |
| 1340 | 45557 | | L3 COMMUNICATIONS | 120 MARKET ST | CAMDEN | CAMDEN CITY | 08101 | CAMDEN |
| 1341 | 63796 | | CRAMER HILL BDA | HARRISON AVE & STATE ST | CAMDEN | CAMDEN CITY | 08101 | CAMDEN |
| 1342 | 63275 | | CONRAIL CORP FORMER | STATE ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1343 | 410016 | | OUR LADY OF LOURDES MEDICAL CENTER CHERRY HILL | 1 BRACE RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1344 | 10243 | | GETTY SERVICE STATION #57288 | 1000 MAPLE AVE & HADDONFIELD RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1345 | 10205 | | GETTY SERVICE STATION #57230 | 1040 MARLTON PK AKA RT70 W | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1346 | 93927 | | ARAMARK UNIFORM & CAREER APPAREL INC | 1170 MARLKRESS RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1347 | 94927 | | 1204 COTSWOLD LANE | 1204 COTSWOLD LN | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1348 | 10255 | | U2 GAS SERVICE STATION | 1390 MARLTON PK & RENALDO TER | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1349 | 10280 | | US GAS BRACE ROAD SERVICE STATION | 1400 BRACE RD & JOBSSON RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1350 | 10245 | | RIVER TRUCK RENTAL INC 801444 | 1401 HADDONFIELD BERLIN RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1351 | 199515 | | BARCLAY FARMS SHOPPING CENTER | 1430 MARLTON PK AKA RT70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1352 | 14090 | | CONTE BROTHERS AUTOMOTIVE | 1445 BRACE RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1353 | 10200 | | GETTY SERVICE STATION #57716 | 1488 HADDONFIELD BERLIN RD & BROWNING LN | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1354 | 146008 | | LOCUSTWOOD MEMORIAL PARK | 5550 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1355 | 10216 | | GETTY SERVICE STATION #57723 | 1501 RT 38 & CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1356 | 10235 | | LUKOIL SERVICE STATION #67704 | 1503 MARLTON PK & CROSS AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1357 | 577869 | | 151 UXBRIDGE DRIVE | 151 UXBRIDGE DR | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1358 | 10217 | | AMOCO SERVICE STATION #60403 ACA 8356 | 1540 RT 38 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1359 | 23140 | | CHERRY HILL REPAIR CENTER | 1516 RT 38 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1360 | 54547 | | URR RENTAL FORMER | 1641 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1361 | 10279 | | BLUE RIBBON CLEANERS | 1811 CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1362 | 10230 | | BISMILLAH EXXON SERVICE STATION | 1828 MARLTON PK & MARLKRESS RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1363 | 10231 | | SUNOCO SERVICE STATION 80004 6561 | 1828 MARLTON PK & GRAYDEN AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1364 | 10191 | | JUNCTION AMOCO SERVICE STATION | 1849 MARLTON PK AKA RT 70 & GRAYDEN AVE | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1365 | 10193 | | SERVICE GAS STATION | 1889 1899 MARLTON PK & SPRINGDALE RD AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1366 | 176508 | | NUCLEAR DIAGNOSTIC PRODUCTS OF PHILADELPHIA | 2 KEYSTONE AVE UNIT 200 | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1367 | 10161 | | PINNACLE PETROLEUM CHERRY HILL SERVICE STATION | 2 MARLTON PK & KINGS HWY & ELLISBURG CIR | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1368 | 63316 | | DONLEYS SERVICE STATION | 2025 MARLTON PK & WASHINGTON AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1369 | 363193 | 79288 | 2099 SPRINGDALE ROAD | 2099 SPRINGDALE RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1370 | 14694 | | CHERRY HILL APARTMENTS | 2241 2251 RT 38 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1371 | 40938 | | BP AMOCO SERVICE STATION | 2314 MARLTON PK W AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1372 | 40768 | | LILY TRANSPORTATION INC | 2874 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |

10/24/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1373 | | CALVARY CEMETERY & CHAPEL MAUSOLEUM | 2898 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1374 | | KINGS HIGHWAY LUKOIL SERVICE STATION | 2398 KINGS HWY & SILVERTOP LN | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1375 | | TOWER SHOPPING PARK | 2895 RT 38 CHAPEL AVE & TOWERS DR | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1376 | | COURIER POST NEWSPAPERS | 301 CUTHBERT BLVD & HAMPTON RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1377 | | 36 DOWNING STREET | 36 DOWNING ST | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1378 | | 44 LAKEVIEW DRIVE | 44 LAKEVIEW DR | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1379 | | TEXACO SERVICE STATION #800359 | 500 HADDONFIELD RD & CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1380 | | SW ELECTRONICS & MFG CORP | 554 KINGS HWY N & CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1381 | | SHELL SERVICE STATION #138314 | 639 HOLLYWOOD AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1382 | | PIONEER SERVICE STATION | 7 BURNT MILL RD & EVESHAM RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1383 | 52749 | CHERRY HILL TWP MUNICIPAL BUILDING & POLICE DEPT | 798 HADDONFIELD BERLIN RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1384 | | LUKOIL SERVICE STATION #57347 | 820 MERCER ST | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1385 | | 913 CHURCH ROAD | 825 CHURCH RD & HADDONFIELD RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1386 | | GREENS GAS & GO SERVICE STATION | 913 CHURCH ST | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1387 | | CAMDEN STATE PARK RACETRACK | BRACE RD & RT 70 | CHERRY HILL | CHERRY HILL TWP | 08034/40000 | CAMDEN |
| 1388 | | CHERRY HILL CITGO SERVICE STATION | MARLTON PK & HADDONFIELD RD AKA RT70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1389 | | PURITAN OIL CO @ CITGO SERVICE STATION | RT 38 & COLES AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1390 | | GETTY SERVICE STATION | RT 38 @ CHERRY HILL MALL | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1391 | | CAMDEN CNTY MUA STAFFORD PUMP STATION | SPRINGDALE RD & TELLOWSHIP RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1392 | | BARCLAY CITGO SERVICE STATION | VALLEYBROOK RD & BROOKFIELD RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1393 | | 11 LAFAYETTE LANE | 1050 MARLTON PK AKA RT70 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1394 | | MACCS DEPT STORE DISTRIBUTION CENTER | 11 LAFAYETTE LN | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1395 | | 11 PENNA BLVD | 11 PENNA BLVD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1396 | | 37 ST DAVIDS ROAD | 37 ST DAVIDS RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1397 | 54060 | NJ TURNPIKE AUTH WALT WHITMAN SERVICE AREA 3S | 800 XPRESSION RD AKA 14.0 XPRESSION RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1398 | | 316 WESTMINSTER AVENUE | 316 WESTMINSTER AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1399 | | CZECAI BERNAD | 721 CUTHBERT BLVD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1400 | | COMMUNITY AUTO REPAIR SERVICE | CUTHBERT BLVD & WISTERIA AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1401 | | NJ TURNPIKE AUTH WALT WHITMAN SERVICE AREA & DMX | CHERYL ST & PARK BLVD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1402 | | NJ TURNPIKE AUTH WALT WHITMAN SERVICE AREA 3S | NEW JERSEY TPKE MM 29.0 S & MM 30 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1403 | | BEST PETROLEUM CORP @ CHESILHURST GAS & DIESEL SERVICE | 453 WHITEHORSE PK & GARFIELD AVE AKA RT30 & GARFIELD AVE | CHESILHURST | CHESILHURST BORO | 08089 | CAMDEN |
| 1404 | | CHESILHURST CITGO SERVICE STATION | WHITEHORSE PK EMPTY LOT | CHESILHURST | CHESILHURST BORO | 08089 | CAMDEN |
| 1405 | | LEHIGH GAS SERVICE STATION | 12 WHITEHORSE PK & GIBBSBORO RD | CLEMENTON | CLEMENTON BORO | 08021 | CAMDEN |
| 1406 | | CLEMENTON ROAD MUNICIPAL BUILDING | 105 GIBBSBORO RD | CLEMENTON BORO | CLEMENTON BORO | 08021 | CAMDEN |
| 1407 | | 285 GIBBSBORO ROAD | 285 GIBBSBORO RD | CLEMENTON BORO | CLEMENTON BORO | 08021 | CAMDEN |
| 1408 | | MOHRFELD OIL INC | 24 LEES AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1409 | | BOBS EXTRA SERVICE STATION | 505 HADDON AVE & CRESTMONT | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1410 | | SSH HADDON AVENUE | 530 HADDON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1411 | | SSH HADDON AVENUE | 530 HADDON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1412 | | VALERO SERVICE STATION | 580 CRESCENT BLVD RT 130 & COMLY AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08107 | CAMDEN |
| 1413 | | SUTTON TOWERS APARTMENTS | 700 BROWNING RD | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1414 | | THE HEIGHTS OF COLLINGSWOOD | WHITEHORSE PK & COLLINGS AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1415 | | 2020 HADDON AVENUE | 2020 HADDON AVE | COLLINGSWOOD BORO | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1416 | | 421 EAST MADISON AVENUE | 421 MADISON AVE | COLLINGSWOOD BORO | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1417 | | MINNTECH CORP | 580 RT 130 N | COLLINGSWOOD BORO | COLLINGSWOOD BORO | 55447 | CAMDEN |
| 1418 | | SHELL SERVICE STATION #100309 | RT 561 & CLEMENTON AVE | GIBBSBORO | GIBBSBORO BORO | 08026 | CAMDEN |
| 1419 | | GLOUCESTER CATHOLIC HIGH SCHOOL | 1 S BRUNNINGTON ST & MONMOUTH ST | GLOUCESTER CITY | GLOUCESTER CITY | 08030 | CAMDEN |
| 1420 | | PERRA GLOUCESTER COAL & GAS WORKS | 6TH ST & ESSEX AVE | GLOUCESTER CITY | GLOUCESTER CITY | 08030 | CAMDEN |
| 1421 | | GLOUCESTER CITY BD OF ED PUBLIC SCHOOLS | POWELL ST & 4TH ST & HUNTER ST | GLOUCESTER CITY | GLOUCESTER CITY | 08030 | CAMDEN |

10/24/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STL ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1422 | 10598 | | GLOUCESTER TWP BD OF ED MAINTENANCE & TRANSPORTATION | 150 DAVISTOWN RD & ERIAL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1423 | 65410 | | 1-HOUR CLEANERS @ BLACKWOOD SHOPPING CENTER | 1001 BLACKHORSE PK | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1424 | 120260 | | 118 N BLACKHORSE PIKE | 118 BLACKHORSE PK | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1425 | 10384 | | GETTY SERVICE STATION #58124 | 1212 BLACKWOOD-CLEMENTON RD & LAUREL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1426 | 85860 | | SUNOCO SERVICE STATION #0013 0389 | 1205 CHEWS LANDING RD & KELLY RD | GLOUCESTER TWP | GLOUCESTER TWP | 08080 | CAMDEN |
| 1427 | 32664 | | JIFFY LUBE #402 | 2311 BLACKWOOD-CLEMENTON RD | GLOUCESTER TWP | GLOUCESTER TWP | 08080 | CAMDEN |
| 1428 | 10512 | | GLENDORA SERVICE STATION | 1300 BLACKHORSE PK & EVESHAM RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1429 | 10385 | | SHELL SERVICE STATION #100271 | 1400 BLACKWOOD CLEMENTON RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1430 | 10396 | | EXXON SERVICE STATION #33958 | 1489 BLACKWOOD CLEMENTON RD & CHEWS LANDING GL GLSTR RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1431 | 100701 | | LUKOIL SERVICE STATION #67734 | 1685 BLACKWOOD-CLEMENTON RD & ERIAL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1432 | 65642 | | CRS ASSOC | 389-401 HICKSTOWN RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1433 | 9723 | | SHELL SERVICE STATION #140031 | 586 BERLIN CROSS KEYS RD AKA RT 689 | GLOUCESTER TWP | GLOUCESTER TWP | 08009 | CAMDEN |
| 1434 | 10083 | | AMOCO SERVICE STATION | BLACKWOOD-CLEMENTON & ERIAL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1435 | 52571 | | CHAMPION AUTO GENERATOR SERVICES | GRAND AVE & HIGH ST | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1436 | 42125 | | PURE STREAM INC | GREENLOACH LITTLE GLOUCESTER RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1437 | 42747 | | HADDON HEIGHTS AMBULANCE CORP | 1400 KINGS HWY | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035000000 | CAMDEN |
| 1438 | 55467 | | SHELL SERVICE STATION #138388 & FOOD MART | 504 506 WHITEHORSE PK & GROVE ST | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035 | CAMDEN |
| 1439 | 10014 | | HADDON HEIGHTS BORO DPW | 514 W ATLANTIC AVE | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035 | CAMDEN |
| 1440 | 32657 | | HADDON GLEN SWIM CLUB | WALNUT AVE & DEVON AVE | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035 | CAMDEN |
| 1441 | 50893 | | A-1 LAUNDROMAT | 100 BLACKHORSE PK | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035 | CAMDEN |
| 1442 | 73383 | | CARLO VETERANO | 111 MARLBOROUGH AVE | HADDON TWP | HADDON TWP | 08059 | CAMDEN |
| 1443 | 72704 | | 3 ALBERTON AVENUE | 3 ALBERTON AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1444 | 10895 | | SHELL SERVICE STATION #135350 | 309 HADDON AVE & MAPLE AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1445 | 10380 | | WESTMONT CITGO SERVICE STATION | 50 HADDON AVE & ALBERTON AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1446 | 15467 | | MOBIL SERVICE STATION #04584896 | 501 CRESCENT BLVD & NICHOLSON RD | HADDON TWP | HADDON TWP | 08030 | CAMDEN |
| 1447 | 10119 | | SHELL SERVICE STATION #138388 | 505 CRESCENT BLVD & 2 NICHOLSON RD AKA RT 130 & NICHOLSON RD | HADDON TWP | HADDON TWP | 08012 | CAMDEN |
| 1448 | 76221 | | CARLS HADDONFIELD SUNOCO SERVICE INC | 515 HADDON AVE | HADDONFIELD | HADDONFIELD BORO | 08033 | CAMDEN |
| 1449 | 74280 | | 338 POTTER STREET | 338 POTTER ST | HADDONFIELD | HADDONFIELD BORO | 08033 | CAMDEN |
| 1450 | 37044 | | LAUREL SPRINGS CITGO SERVICE STATION | 2 BROADWAY & WHITEHORSE PK AKA BROADWAY & RT 30 | LAUREL SPRINGS | LAUREL SPRINGS BORO | 08021 | CAMDEN |
| 1451 | 10089 | | LAWNSIDE LUKOIL SERVICE STATION | 100 WHITEHORSE PK | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1452 | 99996 | | BEST MANAGEMENT SERVICE STATION | 111 WHITEHORSE PK & GLOUCESTER AVE AKA RT 30 | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1453 | 10062 | | LAWNSIDE AMOCO SERVICE STATION #42065 | 835 WHITEHORSE PK AKA RT 30 & N55 | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1454 | 10005 | | TEXACO SERVICE STATION #010044 | 855 WHITEHORSE PK AKA RT 30 & N55 | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1455 | 43515 | | LINDENWOLD XTRA SERVICE STATION | 112 WHITEHORSE PK & STONE RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1456 | 9993 | | SUNOCO SERVICE STATION #0013 4072 | 1205 LAUREL RD & BLACKWOOD CLEMENTON RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1457 | 9990 | | SHELL SERVICE STATION #138440 | 2408 LAUREL RD & CHEWS LANDING RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1458 | 9985 | | PORT AUTH TRANSIT CORP | 1300 LAUREL AVE & CHEWS LANDING RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1459 | 9994 | | MAGNOLIA BORO | WHITEHORSE PK & PINELAWN AVE | MAGNOLIA | MAGNOLIA BORO | 08049 | CAMDEN |
| 1460 | 9999 | | SUNOCO SERVICE STATION #00045468 | 310 OTTER BRANCH DR | MAGNOLIA | MAGNOLIA BORO | 08049 | CAMDEN |
| 1461 | 9984 | | SHELL SERVICE STATION | 50 GBBSBORO RD & BERLIN AVE | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1462 | 43514 | | S&S GAS SERVICE STATION | 829 BLACKWOOD CLEMENTON RD & LAUREL MILL RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1463 | 43514 | | MOBIL SERVICE STATION #57272 | 855 WHITEHORSE PK & CLEMENTON RD AKA RT 30 & 686 | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1464 | 9988 | | SHELL SERVICE STATION #138399 | 855 WHITEHORSE PK & CLEMENTON RD AKA RT 30 & 686 | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1465 | 9978 | | LINDENWOLD BORO CITGO SERVICE STATION | 312 OTTER BRANCH DR | MAGNOLIA | MAGNOLIA BORO | 08049 | CAMDEN |
| 1466 | 47969 | | MAGNOLIA BORO | WHITEHORSE PK & WARWICK RD | MAGNOLIA | MAGNOLIA BORO | 08049 | CAMDEN |
| 1467 | 9974 | | SUNOCO SERVICE STATION #00045448 | 34 MAPLE AVE & CHAPEL AVE | MERCHANTVILLE | MERCHANTVILLE BORO | 08109 | CAMDEN |
| 1468 | 92417 | | MERCHANTVILLE HOUSING | 20 CHESTNUT AVE | MERCHANTVILLE | MERCHANTVILLE BORO | 08109 | CAMDEN |
| 1469 | 9965 | | SPEEDWAY SERVICE STATION #09301 | 1 BLACKHORSE PK & KINGS HWY | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1470 | 43855 | | HADDONFIELD LUMBER CO | 101 KINGS HWY | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059000000 | CAMDEN |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

10/14/2016

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1471 | 50920 | MOUNT EPHRAIM BORO DPW | 121 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1472 | 9956 | MOBIL SERVICE STATION #37262 | 2 BLACKHORSE PK & HADDON HWY | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1473 | 174976 | AUTOZONE | 221 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1474 | 220217 | CVS PHARMACY #6427 | 24 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1475 | 9997 | MOUNT EPHRAIM AAMCO SERVICE STATION #2069 | 305 BLACKHORSE PK & CAR WASH | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1476 | 146528 | SPEEDY MUFFLER KING FORMER | 602 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1477 | 74850 | FONTANOS GULF SERVICE STATION | 709 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1478 | 51896 | LEHIGH GAS SERVICE STATION | BLACKHORSE PK & BELL RD | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1479 | 35476 | I-295 & BLACKHORSE PK | I-295 & BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1480 | 250007 | CLICKITY SIGNS | 302 COLLINGSWOOD AVE & WHITEHORSE PK AKA RT 30 | OAKHURST | OAKLYN BORO | 08107 | CAMDEN |
| 1481 | 9552 | SHELL SERVICE STATION #100321 | 401 WHITEHORSE PK | OAKHURST | OAKLYN BORO | 08107 | CAMDEN |
| 1482 | 457284 | MR TIRE | 861 WHITEHORSE PK | OAKHURST | OAKLYN BORO | 08107 | CAMDEN |
| 1483 | 459278 | CASA DILUZIO | 1255 WHITEHORSE PK | OAKLYN | OAKLYN BORO | 08107 | CAMDEN |
| 1484 | 9888 | HARRY FUEL SERVICE STATION | 1200 RT 73 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1485 | 22444 | TRU FIT FRAME & DOOR CO @ PENNSAUKEN IND PK 2 | 1650 RUSSELL HWY | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1486 | 14404 | BP GYPSUM CORP | 275 DEROUSSE AVE | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1487 | 17843 | PENNSAUKEN MERCHANDISE MART | 2100 CRESCENT BLVD & RT 70 AKA RT 130 & 73 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1488 | 9678 | CITGO SERVICE STATION | 2920 ADMIRAL WILSON BLVD AKA RT 30 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1489 | 146555 | STAR ENTERPRISE INC/PENNSAUKEN TERMINAL #F4255 | 401 COVE RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1490 | 49227 | GETHERICO CO @ PENNSAUKEN #39476 | 4920 CRESCENT BLVD AKA RT 130 & BROWNING RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1491 | 9851 | US GAS SERVICE STATION | 5252 MARLTON PK & MCCLELLAN AVE AKA RT 601 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1492 | 9856 | AMERADA HESS SERVICE STATION #30609 | 5301 KAIGHN AVE AKA RT 38 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1493 | 9888 | SHELL SERVICE STATION #158478 | 6501 PARK AVE & LOVE RD | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1494 | 9929 | PENNSAUKEN COASTAL SERVICE STATION | 6711 CRESCENT BLVD AKA RT 130 & MARLTON PK | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1495 | 9931 | SPEEDWAY SERVICE STATION #8502 | 6807 CRESCENT BLVD & MARLTON PK AKA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1496 | 168544 | MOBIL SERVICE STATION FORMER | 7010 RAILROAD AVE 7010 RT 38 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1497 | 9647 | GH ALLIANCE @ COOPER RIVER PLAZA | 7115 AIRPORT HWY | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1498 | 9892 | SAVETY BUS SERVICE | 7200 PARK AVE | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1499 | 422128 | MONARCH COLOR CORP | 7293 7251 BROWNING RD | PENNSAUKEN | PENNSAUKEN TWP | 081100000 | CAMDEN |
| 1500 | 9523 | STERNS SUNOCO SERVICE STATION @ PENNSAUKEN TWP IND PK | 7800 CRESCENT BLVD & STAND AVE AKA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1501 | 9924 | PENNSAUKEN SERVICE STATION | 7481 CRESCENT BLVD AKA RT 130 & WESTFIELD AVE | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1502 | 199352 | 7725 MAPLE AVENUE | 7725 MAPLE AVE | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1503 | 42638 | SHOPRITE OIL & OPERATIONS @ PENNSAUKEN IND PK 1 | 8040 NATIONAL HWY | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1504 | 9880 | HOLMAN RAP ENTERPRISES | 8040 BURLINGTON COUNTY LN | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1505 | 43167 | DEVOE MARINE COATINGS CO | 9153 RIVER RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1506 | 9920 | BETSY ROSS TRUCK STOP | 9975 CRESCENT BLVD AKA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08045 | CAMDEN |
| 1507 | 30407 | PENN MART TOBACCO SERVICE STATION | RT 73 & CRESCENT BLVD NEAR HADDONFIELD RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1508 | 55895 | EXXON SERVICE STATION | 7745 MAPLE AVE | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1509 | 52570 | AMERICAN BANK STATIONERY @ PENNSAUKEN IND #1 | 7980 NATIONAL HWY | PENNSAUKEN TWP | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1510 | 42278 | BERLICH NEWMARK TRUCKING | 9095 COLLINS AVE | PENNSAUKEN TWP | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1511 | 597288 | TK TRANSPORT OVERTURNED TANKER | RT 95 E | PENNSAUKEN TWP | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1512 | 25829 | NUTRIMENT AUTO INTERCHANGE STOLL | 800 TURNERSVILLE & BRANCH AVE | PENNSAUKEN TWP | PINE HILL BORO | 08021 | CAMDEN |
| 1513 | 17224 | PINE HILL MOBIL SERVICE STATION | 270 COLLINS AVE | PINE HILL | PINE HILL BORO | 08021 | CAMDEN |
| 1514 | 9816 | 7 ELEVEN STORE #32902 | 20 BLACKHORSE PK & CLEMENTS BRIDGE RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1515 | 9834 | EXXON SERVICE STATION #59789 | 29 BLACKHORSE PK & CLEMENTS BRIDGE RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1516 | 9818 | PETE TRIANGLE GULF SERVICE STATION #125891 | 750-754 CLEMENTS BRIDGE RD & EVESHAM RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1517 | 18619 | NUTRIMENT AUTO INTERCHANGE 5 & 6 | NEW JERSEY TPKE ROW & 38 AKA 168 | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1518 | 120456 | SINOCO PIPELINE SPILL SITE | NEW JERSEY TPKE ROW & ROSE AVE | RUNNEMEDE BORO | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1519 | 153929 | 723 BLACKHORSE PIKE | 725 BLACKHORSE PK | RUNNEMEDE BORO | RUNNEMEDE BORO | 08078 | CAMDEN |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1520 | 88859 | 822 ORCHARD AVENUE | 822 ORCHARD AVE | RUNNEMEDE BORO | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1521 | 10079 | CAMDEN CITY BD OF ED VOCTECH SCHOOL | 349 BERLIN CROSS KEYS RD AKA RT 689 | SICKLERVILLE | WINSLOW TWP | 08081 | CAMDEN |
| 1522 | 9726 | GETTY SERVICE STATION #57278 | 524 WILLIAMSTOWN NEW FREEDM RD & SICKERVILLE RD | SICKLERVILLE | WINSLOW TWP | 08037 | CAMDEN |
| 1523 | 9724 | LEHIGH GAS SERVICE STATION | 524 WILLIAMSTOWN NEW FREEDOM RD & ERIAL RD | SICKLERVILLE | WINSLOW TWP | 08081 | CAMDEN |
| 1524 | 50254 | ALL SEASONS SERVICES INC | | SICKLERVILLE | WINSLOW TWP | 08081 | CAMDEN |
| 1525 | 27080 | SOMERDALE AUTOMOTIVE REPAIR | 393 KENNEDY BLVD | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1526 | 9807 | SHELL SERVICE STATION #58084 | 412 WARWICK RD | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1527 | 153172 | | 440 WARWICK RD | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1528 | 9795 | PINNACLE PETROLEUM STATION | 606 CHESTNUT AVE | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1529 | 9804 | STRATFORD STRATFORD SERVICE STATION | 1 WHITHORSE PK & LAUREL AVE | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1530 | 44922 | LUKOIL SERVICE STATION #57887 | 102 WARWICK RD & VASSAR AVE | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1531 | 9797 | M&M GAS & GO SERVICE STATION | 222 WHITEHORSE PK | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1532 | 89718 | AMOCO SERVICE STATION #60068 | 57 WHITEHORSE PK & ACCESS RD | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1533 | 46696 | 7 ELEVEN STORE #35523 | 75 WHITEHORSE PK | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1534 | 9799 | SHELL SERVICE STATION | 2 WHITEHORSE PK | STRATFORD BORO | STRATFORD BORO | 08084 | CAMDEN |
| 1535 | 44004 | TAVISTOCK COUNTRY CLUB | 100 TAVISTOCK LN | TAVISTOCK | TAVISTOCK BORO | 08033 | CAMDEN |
| 1536 | 154408 | VOORHEES TWP DPW GARAGE | 100 AMERICAN WAY | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1537 | 9979 | VOORHEES SHELL SERVICE STATION #138839 | 1100 HADDONFIELD BERLIN RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1538 | 42523 | BILLS SHELL SERVICE STATION #138838 | 1607 EVESHAM RD & WHITEHORSE MOORESTOWN RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1539 | 23043 | SCARBOROUGH OFFICE TANK | RT 73 | VOORHEES | VOORHEES TWP | 08043080000 | CAMDEN |
| 1540 | 9892 | SHELL SERVICE STATION #288592 | WHITEHORSE MOORESTOWN RD & BURNT MILL RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1541 | 9758 | TEXACO SERVICE STATION #604050111 | 1 BURNT MILL RD & EVESHAM RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1542 | 93046 | ECHELON VILLAGE PLAZA | 1120 WHITEHORSE MOORESTOWN RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1543 | 9792 | LUKOIL SERVICE STATION #57202 | 3 BERLIN RD & EVESHAM RD | VOORHEES TWP | VOORHEES TWP | 08043 | CAMDEN |
| 1544 | 43851 | B&B CUSTOM DRYWALL & PAINTING INC | 189 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1545 | 86481 | JULIANOS ESSO | 276 WHITEHORSE PK | WATERFORD | WATERFORD TWP | 08089 | CAMDEN |
| 1546 | 89720 | THE DREWRY WELL CONTAMINATION | 284 3RD ST | WATERFORD | WATERFORD TWP | 08004 | CAMDEN |
| 1547 | 48001 | CUMBERLAND FARMS INC #2081 | 389 WHITEHORSE PK | WATERFORD | WATERFORD TWP | 08089 | CAMDEN |
| 1548 | 64375 | ALPONSOS RESTAURANT | 431 WHITEHORSE PK | WATERFORD | WATERFORD TWP | 08004 | CAMDEN |
| 1549 | 43808 | ATCO CITGO SERVICE STATION | 66 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1550 | 64208 | ATCO AVENUE GROUNDWATER CONTAMINATION | ATCO AVE | WATERFORD | WATERFORD TWP | 08004 | CAMDEN |
| 1551 | 93014 | | 1774 NORTH AVE | WEST BERLIN | BERLIN TWP | 08091 | CAMDEN |
| 1552 | 10435 | SUNOCO SERVICE STATION #0031-9731 | 888 RT 73 & FRANKLIN AVE | WEST BERLIN | BERLIN TWP | 08091 | CAMDEN |
| 1553 | 93569 | TEXACO SERVICE STATION #100084 | 899 RT 73 & JACKSON RD | WEST BERLIN | BERLIN TWP | 0801282651 | CAMDEN |
| 1554 | 44576 | DANDREA TIRE INC | 816 BLACKHORSE PK | WEST COLLINGSWOOD | HADDON TWP | 08059000 | CAMDEN |
| 1555 | 15670 | MOBIL SERVICE STATION | 2 HADDON AVE & CUTHBERT BLVD | WESTMONT | HADDON TWP | 081080000 | CAMDEN |
| 1556 | 58126 | WESTMONT VALERO SERVICE STATION | 345 HADDON AVE | WESTMONT | HADDON TWP | 08108 | CAMDEN |
| 1557 | 15663 | DIXON SERVICE STATION #80066 FORMER | 389 HADDON AVE | WESTMONT | HADDON TWP | 08108 | CAMDEN |
| 1558 | 470498 | NJDHS ANCORA PSYCHIATRIC HOSPITAL | 301 SPRING GARDEN RD | WINSLOW | WINSLOW TWP | 08095 | CAMDEN |
| 1559 | 16557 | 817 MAYS LANDING ROAD | 817 MAYS LANDING RD | WINSLOW | WINSLOW TWP | 08095 | CAMDEN |
| 1560 | 9728 | BHENNS GAS & GO SERVICE STATION | 102 WHITEHORSE PK | WINSLOW | WINSLOW TWP | 08081 | CAMDEN |
| 1561 | 16402 | SICKLERVILLE CITGO SERVICE STATION | 254 SICKLERVILLE NEW FREEDOM RD & RT 706 | SICKLERVILLE | WINSLOW TWP | 08081 | CAMDEN |
| 1562 | 9753 | PASSARELLAS SUNOCO SERVICE STATION | 300 WHITEHORSE PK & ANDREWS RD | WINSLOW | WINSLOW TWP | 08089 | CAMDEN |
| 1563 | 9748 | GRIGGS SERVICE STATION | 336 SICKLERVILLE RD & WNSTWN NEW FREEDOM RD | WINSLOW | WINSLOW TWP | 08009 | CAMDEN |
| 1564 | 16554 | SHELL SERVICE STATION #E00834 | 39 RT 73 | WINSLOW | WINSLOW TWP | 08095 | CAMDEN |
| 1565 | 153553 | | 40 DESMOND RUN | WINSLOW | WINSLOW TWP | 08081 | CAMDEN |
| 1566 | 9738 | MORGAN S CORNER SERVICE STATION | 438 WILLIAMSTOWN NEW FREEDOM RD & RT 706 | SICKLERVILLE | WINSLOW TWP | 08081 | CAMDEN |
| 1566 | 129858 | 46 ABERDALE LANE | 46 ABERDALE LN | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1567 | 74576 | STEPHEN DRIVE & LINDA COURT | STEPHEN DR & CHERYL ANN CT | WINSLOW | WINSLOW TWP | 08081 | CAMDEN |
| 1568 | 9754 | WOODLYNNE PETRO SERVICE STATION | 2100 MT EPHRAIM AVE & FERNY AVE | WOODLYNNE | WOODLYNNE BORO | 08106 | CAMDEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5563 | 5756 | OCEAN GULF SERVICE STATION #122610 | 2809 OCEAN DR | AVALON | AVALON BORO | 08202 | CAPE MAY |
| 5570 | 5757 | AVALON GULF SERVICE STATION #NS04-6494 | 2993 OCEAN DR | AVALON | AVALON BORO | 08202 | CAPE MAY |
| 5571 | 155053 | AVALON BORO | 701 OLD AVALON BLVD | AVALON | AVALON BORO | 08202 | CAPE MAY |
| 5572 | 480467 | AVALON MARINE CENTER | 1505 YACHT AVE | AVALON | AVALON BORO | 08204 | CAPE MAY |
| 5573 | 176049 | YACHT HARBOR MARINE | 3200 BAYSHORE RD | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 5574 | 43247 | SERVICE STATION FORMER | 5 ROSEMANS ST, STE A | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 5575 | 245159 | ROSEMANS BOAT YARD | 535 ELMIRA ST | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 5576 | 9669 | CMGH RIGGINS SERVICE STATION | 245 220 N MAIN ST | CAPE MAY COURT HOUSE | MIDDLE TWP | 08210 | CAPE MAY |
| 5577 | 9666 | MINNAR MARINE | 14 OLD SEA ISLE BLVD | DENNIS TWP | DENNIS TWP | 08213 | CAPE MAY |
| 5578 | 30557 | CEDAR LANE GULF SERVICE STATION | 1922 SHORE RD AKA RT 9 | DENNIS TWP | DENNIS TWP | 08210 | CAPE MAY |
| 5579 | 34927 | 224 COUNTY ROAD | 224 COUNTY RD | DENNIS TWP | DENNIS TWP | 08245 | CAPE MAY |
| 5580 | 9694 | NJDEP BELLEPLAIN STATE FOREST | RT 550 & 557 | DENNIS TWP | DENNIS TWP | 08245 | CAPE MAY |
| 5581 | 52361 | DENNIS TWP BD OF ED DENNIS ELEMENTARY SCHOOL | 165 ACADEMY RD | DENNISVILLE | DENNIS TWP | 08214 | CAPE MAY |
| 5582 | 9657 | GATXS GAS & GO SERVICE STATION | 200 DELSEA DR & INDIAN TRAIL RD AKA RT 47 | DIAS CREEK | MIDDLE TWP | 08210 | CAPE MAY |
| 5583 | 9695 | NJDEP PINELAND VILLAGE | 2220 DELSEA DR AKA RT 47 | ELDORA | DENNIS TWP | 08270 | CAPE MAY |
| 5584 | 9659 | GREEN CREEK SERVICE STATION | 509 DELSEA DR & BAYSHORE RD AKA RT 47 & BAYSHORE RD | GREEN CREEK | MIDDLE TWP | 08219 | CAPE MAY |
| 5585 | 9680 | WAWA FOOD MARKET #418 & SICO DIRECT SERVICE STATION #828 | RT 50 & HOPE CORSON RD | GREENFIELD | UPPER TWP | 08210000000 | CAPE MAY |
| 5586 | 154447 | CAPE MAY EXXON SERVICE STATION #S2588 | 1149 RT 109 | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5587 | 73598 | LARES TEXACO SERVICE STATION | 3001 FISHING CREEK RD & BAYSHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5588 | 9670 | MOBIL SERVICE STATION #15698 | 3804 BAYSHORE RD & LINCOLN AVE | LOWER TWP | LOWER TWP | 08205 | CAPE MAY |
| 5589 | 38057 | BEACHCOMBER CAMPING RESORT | 462 SEASHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5590 | 9679 | S&E TEXACO SERVICE STATION & AUTO REPAIR | 669 SEASHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5591 | 271998 | CAPE PORT MARINE SUPPLY | 795 RT 9 | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5592 | 9664 | CANYON CLUB RESORT MARINA | 900 OCEAN DR | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5593 | 9678 | BURELLA'S SERVICE STATION | 994 OCEAN DR | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5594 | 120487 | VILLAS GROUNDWATER CONTAMINATION | DELAWARE PKWY & BAYSHORE RD | LOWER TWP | LOWER TWP | 08206 | CAPE MAY |
| 5595 | 43913 | LOWER TWP RESCUE SQUAD | MAIN ST & GEORGIA AVE | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 5596 | 154430 | MARMORA MOBIL SERVICE STATION | 1 ROOSEVELT BLVD & RT 9 | UPPER TWP | UPPER TWP | 08223 | CAPE MAY |
| 5597 | 9567 | MARMORA SHELL SERVICE STATION | 1 SHORE RD & ROOSEVELT BLVD | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 5598 | 9576 | LEVARIS GTGO SERVICE STATION | 25 SHORE RD AKA RT 9 | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 5599 | 46854 | MARMORA AMOCO SERVICE STATION | 30 SHORE RD AKA RT 9 | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 5600 | 9573 | MENTZER MARINE INC | 551 ROOSEVELT BLVD | MARMORA | UPPER TWP | 0822300000 | CAPE MAY |
| 5601 | 267318 | 58814 | RC CAPE MAY HOLDINGS LE BRIGAND GENERATING STATION & LAB | 900 N SHORE RD AKA RT 9 | MARMORA | UPPER TWP | 0822315580 | CAPE MAY |
| 5602 | 79258 | | CAPE MAY CNTY BD OF ED VOC TECH SCHOOL | 188 CREST HAVEN RD | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5603 | 9620 | | SOUTH JERSEY FUEL CO | 209 STITES AVE & PENN RR | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5604 | 155053 | | COURT HOUSE SHELL SERVICE STATION #188311 | 233 N MAIN ST & DENNIS RD AKA RT 9 | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5605 | 9651 | | SICO CO DIRECT SERVICE STATION #833 | 301 N MAIN ST & DENNISVILLE RD AKA RT 9 | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5606 | 90099 | | WALMART STORE #3855 | 3159 RT 9 & DELSEA DR AKA RT 9 & RT 47 | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5608 | 9556 | | WILDWOOD GULF SERVICE STATION | 3600 RT 47 | MIDDLE TWP | MIDDLE TWP | 08260 | CAPE MAY |
| 5609 | 421428 | | CMCH RIGGINS SERVICE STATION | 403 S MAIN ST | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5610 | 9568 | | CAPE MAY SERVICE STATION | 540 DELSEA DR & RIDGE RD AKA RT 47 & RIDGE RD | MIDDLE TWP | MIDDLE TWP | 08204 | CAPE MAY |
| 5611 | 59191 | | WILLIAMS PROPERTY | 61 SIDTGNAL ST | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5612 | 29688 | | ARTS AUTO SERVICE INC | DELSEA DR & BAYSHORE RD AKA RT 47 | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 5613 | 9638 | | SHELL SERVICE STATION #2185 0105 | RT 9 & RIO GRANDE AVE | MIDDLE TWP | MIDDLE TWP | 08242 | CAPE MAY |
| 5614 | 9699 | | BAYSHORE TEXACO SERVICE STATION | 3731 BAYSHORE RD | NORTH CAPE MAY | LOWER TWP | 08204 | CAPE MAY |
| 5615 | 59033 | | BAYSHORE CITGO SERVICE STATION | 3886 BAYSHORE RD & WASHINGTON BLVD | NORTH CAPE MAY | LOWER TWP | 08204 | CAPE MAY |
| 5616 | 338865 | | CHANNELS APARTMENTS | 3950 BAYSHORE RD | NORTH CAPE MAY | LOWER TWP | 08204 | CAPE MAY |
| 5627 | 9605 | | AMOCO SERVICE STATION FORMER | 120 W WALNUT AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |

10/24/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

10/24/2016

| | NIEMS STTE_ID | Former NIEMS STTE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1618 | 40022 | | NOTRE DAME DE LIE MER WILDWOOD CATHOLIC HIGH SCHOOL | 1500 CENTRAL AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1619 | 59936 | | THE APPLIANCE STORE | 26TH AVE & NEW YORK AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1620 | 53956 | | BROCKS REPAIR | 3RD AVE & NEW JERSEY AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1621 | 9694 | | DOVER AUTO SERVICE STATION | 421-429 SPRUCE AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1622 | 9608 | | NORTH WILDWOOD CITY MUNICIPAL BUILDING | 901 ATLANTIC AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1623 | 91761 | | HEREFORD INLET MARINA | ASH AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1624 | 9606 | | GETTY SERVICE STATION | DELAWARE AVE & SPRUCE AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1625 | 9599 | | | 17 W 9TH ST & BAY AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08226 | CAPE MAY |
| 1626 | 53983 | | JCPML OCEAN CITY COAL GAS PLANT | 11TH ST & WEST AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1627 | 9646 | | DANS SEAFOOD | 120 10TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1628 | 9925 | 46628 | COLBMANS EXXON SERVICE STATION #82554 | 19 9TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1629 | 9601 | | SUNOCO SERVICE STATION #0004-6931 | 201 E 9TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1630 | 124425 | 9597 | SUNOCO INC | 233 225 34TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1631 | 38815 | | THE PIRATES COVE MARINA | 354-360 BAY AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1632 | 9625 | | MOBIL SERVICE STATION #5158C | 34TH ST & BAY AVE | OCEAN CITY | OCEAN CITY | 082264025 | CAPE MAY |
| 1633 | 9597 | | SUNOCO DUNS NO.000045815 | 34TH STREET & WEST AVE | OCEAN CITY | OCEAN CITY | 082264000 | CAPE MAY |
| 1634 | 121509 | | BEACH BUMS LIMITED | 901 PALEN AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1635 | 9621 | | 8TH STREET SHELL SERVICE STATION | 909 BAY AVE & 9TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1636 | 120221 | | DANS DOCKSIDE CAFE & MARINA | 920 919 PALEN AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1637 | 9598 | | HESS SERVICE STATION #30282 | 9TH ST & HAVEN AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1638 | 9596 | | OCEAN CITY SHELL SERVICE STATION | 9TH ST & WEST AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1639 | 9705 | | OCEAN VIEW SERVICE STATION | SHORE RD AKA RT 9 | OCEAN VIEW | DENNIS TWP | 08230 | CAPE MAY |
| 1640 | 40243 | | RIO GRANDE EXXON SERVICE STATION #89959 | 1 DELSEA DR & RT 9 AKA RT 47 & RT 9 | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1641 | 9641 | | RIO GRANDE GAS SERVICE STATION | 4 WILDWOOD BLVD | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1642 | 9678 | | SOLIN 116 GAS SERVICE STATION | 2402 DELSEA DR AKA RT 47 | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1643 | 49655 | | 7 ELEVEN STORE #11125-21597 | 3RD ST & WILDWOOD BLVD | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1644 | 69565 | | SEA ISLE CITY FORMER MGP SITE | 210 38TH ST | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1645 | 91273 | | ISRAELJACK | 317 43RD ST & BAY AVE | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1646 | 43971 | | OCEAN DRIVE EXXON SERVICE CENTER #89955 | 4400 LANDIS AVE | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1647 | 52945 | | STRUBLE SANDRA T | 366 MAIN ST | SOUTH SEAVILLE | DENNIS TWP | 08246 | CAPE MAY |
| 1648 | 121378 | | LA FONTAIN DEL MARAE INC | 1 COMMONWEALTH AVE | STRATHMERE | UPPER TWP | 08248 | CAPE MAY |
| 1649 | 9628 | | SUNOCO SERVICE GAS CO | 170A RT 9 | SWAINTON | MIDDLE TWP | 08210 | CAPE MAY |
| 1650 | 9590 | | TUCKAHOE EXXON SERVICE STATION #88337 | 1881 RT 50 | TUCKAHOE | UPPER TWP | 08250 | CAPE MAY |
| 1651 | 48440 | | SAMS GULF SERVICE STATION & COUNTRY STORE | RT 50 | TUCKAHOE | UPPER TWP | 082500000 | CAPE MAY |
| 1652 | 182897 | | EXXON SERVICE STATION #89058 FORMER | 2081 RT 50 | TUCKAHOE | UPPER TWP | 08350 | CAPE MAY |
| 1653 | 63030 | | SEAVILLE SHELL SERVICE STATION | 2080 SHORE RD & RT 50 & RT 50 AKA RT 9 | UPPER TWP | UPPER TWP | 08250 | CAPE MAY |
| 1654 | 64836 | | 28 TYLER ROAD | RT 9 | UPPER TWP | UPPER TWP | 08250 | CAPE MAY |
| 1655 | 63112 | 9572 | NJDOT PETERSBURG MAINTENANCE FACILITY @ ROUTE 50 | 450 OLD TUCKAHOE RD | UPPER TWP | UPPER TWP | 08270 | CAPE MAY |
| 1656 | 54327 | | BP SERVICE STATION | 510 PERRY RD | UPPER TWP | UPPER TWP | 08203 | CAPE MAY |
| 1657 | 66584 | | UPPER TWP ALLENDALE ROAD GROUNDWATER CONTAMINATION | ALLENDALE RD | UPPER TWP | UPPER TWP | 08223 | CAPE MAY |
| 1658 | 9569 | | POMPESSO SERVICE CENTER | GARDEN STATE PKWY MM 18.9 | UPPER TWP | UPPER TWP | 08333 | CAPE MAY |
| 1659 | 74215 | | ROUTE 9S GROUNDWATER CONTAMINATION | RT 9 | UPPER TWP | UPPER TWP | 08250 | CAPE MAY |
| 1660 | 9890 | | VILLAS RIGGINS SERVICE STATION | 1225 BAYSHORE RD & PENNSYLVANIA AVE | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1661 | 9891 | | EDS GAS & GO SERVICE STATION | 1803 BAYSHORE RD | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1662 | 9892 | | OFF SHORE GETTY SERVICE STATION | 400 BAYSHORE RD & FLORIDA AVE | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1663 | 144330 | | PINDERS GETTY SERVICE COURSE | BAYSHORE RD | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1664 | 38593 | | EXXON SERVICE STATION #84812 | BAYSHORE RD & FIELLING MILL RD | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1665 | 9874 | | JAMES & TOM AUTOMOTIVE SERVICE | BAYSHORE RD & TAMPA AVE | VILLAS | LOWER TWP | 07059 | CAPE MAY |
| 1666 | 9571 | | SUNSET BOULEVARD SHELL SERVICE STATION | 110 SUNSET BLVD & POW AVE | WEST CAPE MAY | WEST CAPE MAY BORO | 08204 | CAPE MAY |

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1667 | 5551 | BUTORS SUNOCO SERVICE STATION | 305 339 N RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1668 | 5555 | WILDWOOD INGRIN SERVICE STATION | 306 328 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1669 | 49857 | L88 AMOCO SERVICE STATION | 3800 ATLANTIC AVE | WILDWOOD | WILDWOOD CITY | 082600000 | CAPE MAY |
| 1670 | 45114 | JOHNNYS GULF SERVICE STATION | 4200 NEW JERSEY AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1671 | 24226 | WILDWOOD AUTO REPAIR | 429 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1672 | 5314 | TOMS SUNOCO SERVICE STATION #6235 | 4600 NEW JERSEY AVE AKA NJ AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1673 | 5550 | WILDWOOD TEXACO SERVICE STATION | 4800 PARK BLVD & RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1674 | 50135 | JOHNS TIRE & AUTO REPAIR CENTER INC | 508 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1675 | 14059 | SHELL SERVICE STATION R0452 C020 | 509 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1676 | 5565 | EBS CITGO SERVICE STATION | RIO GRANDE AVE & PARK BLVD | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1677 | 5559 | CENTER CITY 44A SERVICE STATION | SPENCER AVE & ATLANTIC AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1678 | 63841 | 5219 PACIFIC AVENUE | 5219 PACIFIC AVE | WILDWOOD CITY | WILDWOOD CITY | 08260 | CAPE MAY |
| 1679 | 574820 | TOPEKA AVENUE PUMPING STATION | 101 TOPEKA AVE W | WILDWOOD CREST | WILDWOOD CREST BORO | 08260 | CAPE MAY |
| 1680 | 14058 | WILDWOOD LNB9 SUPPLY OFFICE BUILDING | 6113 NEW JERSEY AVE | WILDWOOD CREST | WILDWOOD CREST BORO | 08260 | CAPE MAY |
| 1681 | 24285 | CRESTSHELL SERVICE STATION | 6801 NEW JERSEY AVE & PALM RD | WILDWOOD CREST | WILDWOOD CREST BORO | 08260 | CAPE MAY |
| 1682 | 5540 | WASTE MANAGEMENT OF SOUTH JERSEY INC | 1 SCOTT AVE | WOODBINE | WOODBINE BORO | 08270 | CAPE MAY |
| 1683 | 83938 | WOODBINE BORO FOUNDATIONS & STRUCTURES SLF | 1049 FIDLER RD | WOODBINE | WOODBINE BORO | 08270 | CAPE MAY |
| 1684 | 14600 | SEASHORE ASPHALT CORP | 2451 DENNISVILLE PETERSBURG RD AKA RT 610 | WOODBINE | WOODBINE BORO | 08270 | CAPE MAY |
| 1685 | 838521 | 155 LAKE STREET | 155 LAKE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1686 | 614648 | TOWN & COUNTRY GETTY SERVICE STATION | 155 IRVING AVE | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1687 | 438277 | BRIDGETON MOGAS SERVICE STATION | 179 N LAUREL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1688 | 5506 | BRIDGETON FOOD & GAS SERVICE STATION | 174 N PEARL ST & IRVING ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1689 | 5515 | WOODRUFF DISTRIBUTING CO | 256 WATER ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1690 | 9497 | OWEN ILLINOIS BROCKWAY GLASS DIV | 450 N LAUREL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1691 | 9510 | COASTAL MART INC SERVICE STATION #7213 | 490 BROAD ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1692 | 438724 | BRIDGETON GETTY SERVICE STATION | 495 E BROAD ST & E COMMERCE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1693 | 27811 | NATIONAL REFRIGERANTS INC | 517 E COMMERCE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1694 | 45231 | 528 & WAYNES CITRO SERVICE STATION | 520 E COMMERCE ST RT 49 DECKSHTN RD | BRIDGETON | BRIDGETON CITY | 08302  00 | CUMBERLAND |
| 1695 | 498246 | BANK ST AMOCO SERVICE STATION | 589 BANK ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1696 | 9527 | PEARL STREET AMOCO SERVICE STATION | 586 N PEARL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1697 | 9508 | SUNOCO SERVICE STATION #0856482 | 748 RT 49 & N BURLINGTON RD AKA E COMMERCE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1698 | 9532 | COURTHOUSE CLEANERS & LAUNDRY | 80 ATLANTIC ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1699 | 9519 | BANKS SUPER SERVICE STATION | 892 N PEARL ST | BRIDGETON | BRIDGETON CITY | 08318 | CUMBERLAND |
| 1700 | 8464 | SUNOCO SERVICE STATION | 565 SB W MAPLE AVE & MAIN ST | LAWRENCE TWP | LAWRENCE TWP | 08311 | CUMBERLAND |
| 1701 | 9478 | DAGASTINES FRIENDLY SERVICE STATION | 1694 MAIN ST & MARKET ST | CEDARVILLE | COMMERCIAL TWP | 08349 | CUMBERLAND |
| 1702 | 182023 | LAWS & LAWS INC | 1722 MAIN ST | COMMERCIAL TWP | COMMERCIAL TWP | 08349 | CUMBERLAND |
| 1703 | 51622 | DAGASTINES TRANSFER INC | 1837 STRAWBERRY AVE | COMMERCIAL TWP | COMMERCIAL TWP | 08349 | CUMBERLAND |
| 1704 | 46649 | MIDWAY SERVICE STATION | 602 SHERMAN AVE | DEERFIELD TWP | DEERFIELD TWP | 08302 | CUMBERLAND |
| 1705 | 80721 | BRIDGETON AVENUE GROUNDWATER CONTAMINATION | BRIDGETON AVE & MORTON AVE & LANDIS AVE | DEERFIELD TWP | DEERFIELD TWP | 08352 | CUMBERLAND |
| 1706 | 9450 | CAMPBELLS TEXACO SERVICE STATION & COUNTRY STORE | 3890 DELSEA DR & MAURICETOWN CROSSWAY RD AKA RT 47 | DORCHESTER | MAURICE RIVER TWP | 08316 | CUMBERLAND |
| 1707 | 15449 | BROWNS GETTY SERVICE STATION | 4071 DELSEA DR AKA RT 47 | DORCHESTER | MAURICE RIVER TWP | 08316 | CUMBERLAND |
| 1708 | 9462 | SUNOCO SERVICE STATION | 129 DIVINE TWP | DIVINE TWP | DIVINE TWP | 08345 | CUMBERLAND |
| 1709 | 14035 | SUNOCO SERVICE STATION | 1 BRIDGETON FAIRTON RD | FAIRFIELD TWP | FAIRFIELD TWP | 08320 | CUMBERLAND |
| 1710 | 9474 | JOHNNYS ATLANTIC SERVICE STATION | 159 BRIDGETON FAIRTON RD | FAIRFIELD TWP | FAIRFIELD TWP | 082320000 | CUMBERLAND |
| 1711 | 49871 | COLE BROTHERS | BRIDGETON FAIRTON RD | FAIRTON | FAIRFIELD TWP | 08320 | CUMBERLAND |
| 1712 | 51458 | WOODS CITGO STORE | YE GREATE ST & BACON NECK RD | GREENWICH TWP | GREENWICH TWP | 08323 | CUMBERLAND |
| 1713 | 9467 | HOPEWELL VALERO SERVICE STATION | 623 SHILOH PK & W PARCEL ST | HOPEWELL TWP | HOPEWELL TWP | 08302 | CUMBERLAND |
| 1714 | 52165 | TOTAL CAR CARE INC | 781 SHILOH PK | HOPEWELL TWP | HOPEWELL TWP | 08302 | CUMBERLAND |
| 1715 | 16023 | MORE CO INC | 9285 NOBLE ST | MAURICETOWN | COMMERCIAL TWP | 08329 | CUMBERLAND |
| | 83090 | | | | | | |