# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1716 | 50268 | | C&D GLASS | 1015 COLUMBIA AVE | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1717 | 5453 | | SOUTH JERSEY GAS CO | 1211 N 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1718 | 44208 | | CARTER, CAROLYN D & REGINALD EAGLE INC | 1301 N 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1719 | 15000 | | GERRESHEIMER GLASS NC | 1501 N 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1720 | 5421 | | SICO CO DIRECT SERVICE STATION #22/822 | 2000 N G ST & N 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1721 | 5454 | | TEXACO SERVICE STATION #100232 | 2110 DELSEA DR AKA RT 47 | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1722 | 14596 | | ST GOBAIN CONTAINERS @ HARRIS IND PK | 2235 DELSEA DR AKA RT 47 | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1723 | 14131 | 5454 | HESS SERVICE STATION #02088 | 323 328 S 2ND ST | MILLVILLE | MILLVILLE CITY | 08505 | CUMBERLAND |
| 1724 | 5442 | | VINELAND CITY DPW ROAD & STREET DEPT | 813 N 2ND ST & N ORBA ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1725 | 17075 | | MILLVILLE CITY POLICE DEPT | 918 W MAIN ST & SPRUCE ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1726 | 40750 | | HOLLY CITY GULF SERVICE STATION | LEDGON ST & BOGDEN BLVD | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1727 | 48067 | | SCHMIDT BAKING CO INC | 1019 S 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1728 | 9476 | | LORIONDO BROTHERS MOTOR EXPRESS | 1309 W MAIN ST | MILLVILLE CITY | MILLVILLE CITY | 08800 | CUMBERLAND |
| 1729 | 5412 | | NOYES SERVICE CENTER INC | 7211 SHELDR AVE | ROSENHAYN | MILLVILLE CITY | 08352 | CUMBERLAND |
| 1730 | 8404 | | IRENES TEXACO SERVICE STATION & DELI | 10 S MAIN ST | SHILOH | SHILOH BORO | 08353 | CUMBERLAND |
| 1731 | 5454 | | MILLERS AMOCO SERVICE STATION | 1145 SHILOH PK & SEELEY RD AKA RT 49 & SEELEY RD | STOW CREEK TWP | STOW CREEK TWP | 08353 | CUMBERLAND |
| 1732 | 9490 | | ENTERPRISE NJ SERVICE STATION FORMER | SALEM PK & COHANSEY RD | UPPER DEERFIELD TWP | STOW CREEK TWP | 08353 | CUMBERLAND |
| 1733 | 9481 | | COASTAL SERVICE STATION | 1299 1919 RT 77 | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302305 | CUMBERLAND |
| 1734 | 15812 | | CONECTIV POWER INC @ CARLLS CORNER STATION | 145 LANDIS AVE | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302 | CUMBERLAND |
| 1735 | 9401 | | AMERICAN HESS SERVICE STATION #30239 | 1923 BURLINGTON RD | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302 | CUMBERLAND |
| 1736 | 5289 | | UNITED STATES 2 INC | N PEARL ST & CORNWELL DR AKA RT77 | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302 | CUMBERLAND |
| 1737 | 9323 | | VINELAND CITY DPW ROAD & STREET DEPT | 1056 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1738 | 9369 | | VINELAND CITY POLICE DEPT | 1056 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1739 | 9319 | | SUNOCO SERVICE STATION 0686/6078 | 1250 1098 WALNUT RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1740 | 9394 | | LANDS GETTY SERVICE STATION | 111 N 6TH ST & WOOD ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1741 | 9329 | | WAWA FOOD MARKET CO INC | 1157 E CHESTNUT AVE & S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1742 | 9349 | | SICO CO DIRECT SERVICE STATION #9 | 1384 E LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1743 | 9467 | | MEL RODRIGUEZ & SONS SICO SERVICE STATION #823 | 1344 W WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1744 | 9944 | | SHELL SERVICE STATION #8 | 1361 E CHESTNUT AVE & S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1745 | 9067 | | BOULEVARD VIRGINIA SERVICE STATION | 154 N MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1746 | 9973 | | SAMUEL CORALLUZZO CO INC | 5409 W LANDIS AVE & S ORCHARD RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1747 | 13050 | | TEXACO SERVICE STATION #100232 | 1654 W WEST BLVD | VINELAND | VINELAND CITY | 086400000 | CUMBERLAND |
| 1748 | 56881 | | KOSITON SERVICE STATION FORMER | 1813 S LINCOLN AVE & DANTE AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1749 | 41823 | | SANDALE SERVICE STATION | 1875 S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1750 | 9384 | | VINELAND CITY DPW WATER UTILITY | 19 N EAST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1751 | 55038 | | MINOTOLA NATIONAL BANK | 2169 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 086500000 | CUMBERLAND |
| 1752 | 9380 | | SUNOCO SERVICE STATION #0012/3797 | 2302 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1753 | 35457 | | WAWA FOOD MARKET #924 | 2745 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1754 | 14648 | | THREE T'S AUTO REPAIR SERVICE STATION | 2802 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 083605444 | CUMBERLAND |
| 1755 | 24778 | | SICO CO DIRECT SERVICE STATION ##/8619 | 2820 S MAIN RD & E SHERMAN AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1756 | 9320 | | UNITED PARCEL SERVICE | 3728 S LANDIS AVE & LINCOLN AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1757 | 9379 | | GALLO GMC TRUCK SALES INC | 3791 N MILL RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1758 | 276527 | | LS HOSING OF NJ INC | 380 WHEAT RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1759 | 9359 | | EP HENRY BLOCK CORP | 3938 S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1760 | 9434 | | DELSEA SERVICE STATION INC | 4220 S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1761 | 9265 | | AGWAY INC ENERGY PRODUCTS VINELAND BULK PLANT | 469 DELSEA DR & CHESTNUT AVE AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1762 | 45845 | | AKL SERVICE STATION | 541 PAUL ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1763 | 22797 | | NATIONAL FREIGHT VINELAND TERMINAL | 557 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1764 | 9271 | | | 57 PARK AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 438280 | 19741 | EVEY ENGINEERING CO INC | 730 E WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 29348 | | CEDAR LANE VILLAGE | 871 LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9279 | | SICO OD DIRECT SERVICE STATION #6/684 | 895 CHESTNUT AVE & EAST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9278 | | US ONE SERVICE STATION | 901 CHESTNUT AVE & E EAST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9834 | | ROYAL SERVICE CENTER INC | 908 E LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 14833 | | EXXON SERVICE STATION #38881 | N DELSEA DR & PARK AVE AKA RT-47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 14882 | | DEROSSI & SON INC | 5 4TH ST & OLIVE ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 73762 | | SERVICE STATION | 701 ELMER ST & 209 S 7TH ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 158697 | | CLARA MAASS MEDICAL CENTER | 1 CLARA MAASS DR AKA FRANKLIN AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9351 | | BEAUMONT GAS SERVICE STATION | 113 119 FRANKLIN ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9267 | | PYRAMID SERVICE STATION | 127 BELLEVILLE AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9220 | | SHELL SERVICE STATION #186368 | 155 BELLEVILLE AVE & HORNBLOWER AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 42053 | | SILVER LAKE GAS & GO SERVICE STATION | 150 FRANKLIN ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 394931 | | VALLEY NATIONAL BANK | 22 BLOOMFIELD AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 18143 | | AMERADA HESS SERVICE STATION #80278 FORMER | 24-54 FRANKLIN ST & N 7TH ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 18428 | | VACANT BUILDING | 24-48 ROSEVILLE AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9233 | | JOBS GULF SERVICE STATION | 388 FRANKLIN AVE & JORALAMEN AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9830 | | LUKOIL SERVICE STATION #57233 | 388 FRANKLIN AVE & JORALEMON ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9248 | | ENRITE SERVICE STATION | 626 WASHINGTON AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 441253 | | VACANT | 673 MAIN ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9269 | | SHELL SERVICE STATION #138284 | 735 BELLEVILLE AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9416 | | FRANK SUNOCO SERVICE STATION | 735 WASHINGTON AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 79927 | | 311 STEPHENS STREET | 311 STEPHENS ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9173 | | US POSTAL SERVICE BELLEVILLE POST OFFICE | 325 MAIN ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9276 | | WESTINGHOUSE ELECTRIC CORP LAMP DIV | 1 WESTINGHOUSE PLAZA | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9276 | | SUNOCO SERVICE STATION #0055 4290 | 10-14 LINDEN AVE & GLENWOOD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9431 | | NEW LOOK EXPRESS AUTO DETAILING & HAND CAR WASH | 111 FRANKLIN ST & WEAVER AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9221 | | SYED GULF SERVICE STATION | 122 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 16228 | | BLOOMFIELD TWP FIRE DEPT STATION #4 | 123 T3RD BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9223 | | DELTA SERVICE STATION | 143 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9205 | | LUKOIL SERVICE STATION #57728 | 1444 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9188 | | LVMMUS TECHNOLOGY INC | 1515 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 322433 | | 164-168 BLOOMFIELD AVENUE | 164-168 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 14045 | | LEHIGH GAS SERVICE STATION | 171 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07017 | ESSEX |
| 9220 | | HARTZ MOUNTAIN INDUSTRIES INC | 192 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 44656 | | FOUR CORNERS REALTY | 200 DARLING AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 24285 | | CREATIVE EMBROIDERY CORP LOGO I DIV | 211 GROVE ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 24055 | | EXXON SERVICE STATION | 211 WATCHUNG AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 49388 | | R&S STRAUSS #7 | 26-48 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 47831 | | 347 BROAD COMMONS CORP | 347 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9217 | | LEHIGH GAS SERVICE STATION | 461 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9216 | | AKAR MOBIL EXXON SERVICE STATION #50041 | 493 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 22364 | | CROMPTON & KNOWLES COLORS INC | 5N WEST ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9224 | | SUNOCO SERVICE STATION #0005 9021 | 72 BLOOMFIELD AVE & N 17TH ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9169 | | GETTY SERVICE STATION #56818 | 721 E PASSAIC AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9213 | | BELLEVILLE AVENUE SERVICE STATION | 75 BELLEVILLE AVE & M REEVE BROWN INC | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9388 | | RITE AID PHARMACY #0425 | 77 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 57896 | | ESSEX CNTY DEPT OF PARKS BROOKDALE PARK MAINTENANCE BUILDING | BELLEVILLE AVE | BELLEVILLE | BLOOMFIELD TWP | 07003 | ESSEX |
| 47189 | | BLOOMFIELD MOBIL SERVICE STATION | BROAD ST & BAY ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1814 | 9103 | | SUNOCO SERVICE STATION #0156-6950/7746 | GARDEN STATE PKWY MM 152.5 S | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1815 | 9104 | | SUNOCO SERVICE STATION #0156-6959/7747 | GARDEN STATE PKWY MM 139.2 N | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1816 | 9146 | | STX AUTOMOTIVE INC | 554 BLOOMFIELD AVE | CALDWELL | CALDWELL BORO | 07021 | ESSEX |
| 1817 | 9119 | | EXXON SERVICE STATION #81465 | 379 POMPTON AVE & BRADFORD AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1818 | 9127 | | | 501 STILL FALLS RD | CEDAR GROVE | CEDAR GROVE TWP | 07009000000 | ESSEX |
| 1819 | 9114 | | HILLCREST EXXON SERVICE STATION #81658 | 648 POMPTON AVE & MYRTLE AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1820 | 9115 | | TEXACO SERVICE STATION #100129 | 666 POMPTON AVE RM 27 28 & MYRTLE AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1821 | 9112 | | ESSEX CNTY DPW FLEET MANAGEMENT | 99 W BRADFORD AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1822 | 52692 | | WARD BAKERY BUILDING | 1 4TH AVE 194 220 13TH ST N | EAST ORANGE | EAST ORANGE CITY | 07426 | ESSEX |
| 1823 | 9126 | | JS AMOCO SERVICE STATION GAS & WASH | 16 SUSSEX AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1824 | 9105 | | LUKOIL SERVICE STATION #57947 | 100 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1825 | 121260 | | SUSSEX MALL | 12 63 SUSSEX AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1826 | 9051 | | | 14 4TH AVE | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1827 | 9104 | | MCGRAW EDISON CO WORTHINGTON PUMP | 180 CENTRAL AVE & HAWTHORNE AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1828 | 46997 | | SHELL SERVICE STATION #138697 | 2 N CLINTON PKWY | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1829 | 9058 | | ORATON PARKWAY EXXON SERVICE STATION #80227 | 20 28 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1830 | 9053 | | SPEEDWAY SERVICE STATION #09480 | 205 SANFORD ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1831 | 9086 | | BROOKWOOD GULF SERVICE STATION | 219 S 18TH ST | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1832 | 9081 | | CITGO BESSLER CO CORP | 221 CENTRAL AVE & MT PROSPECT AVE | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1833 | 47097 | | 644 MART SERVICE STATION | 250 254 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1834 | 9097 | | EXXON SERVICE STATION #81984 | 277 SANFORD ST & TREMONT AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1835 | 9039 | | GULF SERVICE STATION | 327 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1836 | 277028 | | SPEEDY LUBE | 383 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07027 | ESSEX |
| 1837 | 9051 | | UPSALA COLLEGE CORP | 389 365 PROSPECT ST | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1838 | 9044 | | GETTY SERVICE STATION #86106 | 380 CLINTON ST & RHODE ISLAND | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1839 | 12287 | | FRESH AS A DAISY CLEANERS | 402 GLENWOOD AVE | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1840 | 373860 | | 431-433 MARTIN LUTHER KING BOULEVARD | 431 483 MARTIN LUTHER KING BLVD | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1841 | 53736 | | WHITE BROTHERS TRUCKING | 459 CLINTON ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1842 | 46273 | | DAUPHIN EXXON SERVICE STATION #81677 | 516 WILLIAM ST | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1843 | 9048 | | LUKOIL SERVICE STATION #57202 | 544 WILLIAM ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1844 | 34084 | | EXXON SERVICE STATION #60205 | 591 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1845 | 222556 | | RITE AID PHARMACY #2713 | 80 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07027 | ESSEX |
| 1846 | 9241 | | GETTY SERVICE STATION #098048 | 85 DODD ST & PROSPECT ST | EAST ORANGE | EAST ORANGE CITY | 07027 | ESSEX |
| 1847 | 51855 | | WHITE BUS CO INC | 907 S ORANGE AVE | EAST ORANGE | EAST ORANGE CITY | 07047 | ESSEX |
| 1848 | 476116 | | JW PIERSON CO | 89 DODD ST | EAST ORANGE | EAST ORANGE CITY | 07027 | ESSEX |
| 1849 | 64832 | | AMOCO SERVICE STATION | 90 DODD ST | EAST ORANGE CITY | EAST ORANGE CITY | 07017 | ESSEX |
| 1850 | 52883 | | ESSEX FELLS COUNTRY CLUB | 219 DEVON RD | ESSEX FELLS | ESSEX FELLS BORO | 070211598 | ESSEX |
| 1851 | 8998 | | SKYLINE PROPERTIES | 55 KT 46 | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1852 | 8999 | | ESSEX CNTY AIRPORT | 125 PASSAIC AVE AKA 1 WRIGHT WAY | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1853 | 83843 | | LUCAS AEROSPACE | 155 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1854 | 9001 | | HERAEUS QUARTZTECH INC | 17 MADISON RD | FAIRFIELD | FAIRFIELD TWP | 07005 | ESSEX |
| 1855 | 129505 | 13047 | HORSENECK GULF SERVICE STATION | 325 RT 46 | FAIRFIELD | FAIRFIELD TWP | 070242322 | ESSEX |
| 1856 | 64301 | | ALLEN BRADLEY CO | 223 HORSENECK RD | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1857 | 21921 | | CONTROL INSTRUMENTS CORP | 24 DWIGHT PL | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1858 | 8991 | | FAIRFIELD FUEL SERVICE STATION | 28 LAW DR | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1859 | 36520 | | ATLANTIC PRODUCTS INC | 254 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1860 | 9014 | | DANS GULF SERVICE STATION | 301 FAIRFIELD RD | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1861 | 9029 | | FAIRFIELD DELTA SERVICE STATION | 87 CLINTON RD | FAIRFIELD | FAIRFIELD TWP | 07073 | ESSEX |
| 1862 | 8997 | | TIGER RUN INC SERVICE STATION | 384 PASSAIC AVE | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1863 | 47802 | | HOBART CORP | 4 GLORIA LN | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1864 | 94247 | | 5 FLEETWOOD AVENUE | 5 FLEETWOOD AVE | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1865 | 29793 | | FAIRFIELD LAUNDRY MACHINERY CORP | 5 MONTESANO RD | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1866 | 8985 | | DEAN FAIRFIELD SERVICE STATION | 6 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1867 | 58244 | | FRAME AUTO BODY | 627 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1868 | 55567 | | RIXON TECHNOLOGY CORP FORMER | 8 AUDREY PL | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1869 | 8388 | | SPEEDWAY SERVICE STATION #03470 | 90 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1870 | 54054 | | ESSEX DEVELOPMENT CORP RESEARCH BUILDING | 99 NEW DUTCH LN | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1871 | 6979 | | FAIRFIELD SERVICE STATION | 810 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1872 | 84402 | | FAIRFIELD BORO | 10 PIER LANE | FAIRFIELD BORO | FAIRFIELD TWP | 07004 | ESSEX |
| 1873 | 83423 | | BROCKWAY STANDARD INC | 16 DANIEL RD E | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1874 | 14028 | | SYNERGY GAS | 572, RT 46 & LITTLE FALLS RD | FAIRFIELD TWP | FAIRFIELD TWP | 070060011 | ESSEX |
| 1875 | 14035 | | SCLAIRE CORP | 8 KULICK RD | FAIRFIELD TWP | FAIRFIELD TWP | 070060011 | ESSEX |
| 1876 | 146602 | | 85 LORRAINE STREET | 85 LORRAINE ST | GLEN RIDGE | GLEN RIDGE TWP | 07028 | ESSEX |
| 1877 | 42025 | | SUPER VALUE SERVICE STATION | 1107 1117 STUYVESANT AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1878 | 14028 | | FRANCIS CHEVROLET | 1123 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1879 | 8843 | | SHELL SERVICE STATION #18881 | 1173 CLINTON AVE & CUMMINGS ST | IRVINGTON | IRVINGTON TWP | 067230000 | ESSEX |
| 1880 | 14020A | | R&K FUEL SERVICE STATION | 1200 1210 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 067230000 | ESSEX |
| 1881 | 8806 | | GILL SERVICE STATION | 1859 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1882 | 377384 | | 139 MADISON AVENUE | 139 MADISON AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1883 | 47991 | | SUNOCO SERVICE STATION #00069922 | 18TH AVE & MUNN AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1884 | 8931 | | REVLON CONSUMER PRODUCTS CORP | 196 199 COIT ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1885 | 418509 | | 34 TEMPLE PLACE | 34 TEMPLE PL | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1886 | 50511 | | WORLDWIDE DISTRIBUTION INC | 460 COIT ST | IRVINGTON | IRVINGTON TWP | 07106 | ESSEX |
| 1887 | 10985 | | NATIONAL PAINT PRODUCTS CO | 500 CHANCELLOR AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1888 | 48165 | 8922 | IRVINGTON TWP BD OF ED TRANSPORTATION DEPT | 508 UNION AVE | IRVINGTON | IRVINGTON TWP | 07114 | ESSEX |
| 1889 | 49051 | | GARDEN STATE BRICKFACE & STUCCO | 511 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1890 | 83951 | | GETTY SERVICE STATION #85849 | 514 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1891 | 57035 | | PHILS SERVICE STATION | 517 S 20TH ST | IRVINGTON | IRVINGTON TWP | 071110000 | ESSEX |
| 1892 | 8923 | | HESS SERVICE STATION #80507 | 548 551 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1893 | 8954 | | JAYS SERVICE STATION INC | 558 CHANCELLOR AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1894 | 14030 | | ENTEX SERVICE STATION | 568 GROVE ST | IRVINGTON | IRVINGTON TWP | 071110000 | ESSEX |
| 1895 | 19662 | | TRI-ARC CO | 57 69 CORDIER ST | IRVINGTON | IRVINGTON TWP | 067230000 | ESSEX |
| 1896 | 50952 | | LARAMAS CORP | 68 82 COIT ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1897 | 8915 | | SHELL MART SERVICE STATION | 681 LYONS AVE & AUGUST ST | IRVINGTON | IRVINGTON TWP | 07114 | ESSEX |
| 1898 | 49535 | | EXXON SERVICE STATION #00065 FORMER | 691 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07114 | ESSEX |
| 1899 | 45549 | | SUNOCO SERVICE STATION #058869 | 749 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1900 | 8917 | | SUNOCO SERVICE STATION #00068910 | 754 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1901 | 8911 | | SPEEDWAY SERVICE STATION #03485 | 895 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1902 | 8940 | | PSE&G METRO IRVINGTON SUB HDQTRS | 938 CLINTON AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1903 | 8942 | | IRVINGTON TWP MUNICIPAL SAFETY BUILDING | 1 CIVIC SQUARE ROOM 107 | IRVINGTON TWP | IRVINGTON TWP | 07111 | ESSEX |
| 1904 | 85373 | | COLELLA & COLELLA | 1338 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1905 | 85726 | | DAIRYLAND ICE CREAM | 487 CHANCELLOR AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1906 | 93938 | | BRADFORD UTILITIES SUPPLY MFG | 527 533 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07114 | ESSEX |
| 1907 | 46791 | | COMAC SERVICE CENTER | 8 LINCOLN PL & NYE RD | LIVINGSTON TWP | LIVINGSTON TWP | 07111 | ESSEX |
| 1908 | 64202 | | PAPER MART INC | 121 DORSA AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1909 | 124971 | | 16 WESTMOUNT DRIVE | 16 WESTMOUNT DR | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1910 | 87580 | | LIVINGSTON AVENUE | 212-214 LIVINGSTON AVENUE | LIVINGSTON | LIVINGSTON | 07089 | ESSEX |
| 1911 | 8886 | | EXXON SERVICE STATION #82144 | 222 N LIVINGSTON AVE | LIVINGSTON | LIVINGSTON TWP | 07089 | ESSEX |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STD_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1912 | 8871 | RACEWAY LIVINGSTON SOUTH ORANGE SERVICE STATION | 265 S ORANGE AVE & PASSAIC | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1913 | 8389 | EAST CEDAR EXXON SERVICE STATION | 327 E NORTHFIELD RD | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1914 | 8876 | LIVINGSTON TWP POLICE DEPT | 393 S LIVINGSTON AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1915 | 8847 | SHELL SERVICE STATION #139405 | 37 MT PLEASANT AVE W AKA RT 10 & VIRGINIA AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1916 | 8857 | MT PLEASANT EXXON SERVICE STATION | 381 MT PLEASANT AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1917 | 8865 | DELTA SERVICE STATION | 405 MT PLEASANT AVE W | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1918 | 63654 | STANDARD OPTICAL MFG CO | 42 OKNER PKWY | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1919 | 8858 | SHELL SERVICE STATION #45453108 | 527 MT PLEASANT AVE W AKA. RT 10 & WALNUT ST | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1920 | 8856 | SHELL SERVICE STATION #138274 | 55 MT PLEASANT AVE W | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1921 | 8870 | CARNEVALE SELF SERVICE STATION #323843 | 625 S LIVINGSTON AVE 11 E HOBART GAP RD | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1922 | 8872 | TIGER G&P INC SERVICE STATION | 643 S ORANGE AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1923 | 84972 | 21 WEST LAWN ROAD | 21 W LAWN RD | LIVINGSTON TWP | LIVINGSTON TWP | 07039 | ESSEX |
| 1924 | 8873 | EXXON SERVICE STATION #92185 | 226 228 W NORTHFIELD RD | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1925 | 8364 | BP SERVICE STATION #1551 | 393 W NORTHFIELD RD | LIVINGSTON TWP | LIVINGSTON TWP | 07039 | ESSEX |
| 1926 | 43676 | WOOLLEY FUEL CO | 12 BURNETT AVE | LIVINGSTON TWP | LIVINGSTON TWP | 07039 | ESSEX |
| 1927 | 54654 | 12 ST LAWRENCE AVENUE | 12 ST LAWRENCE AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1928 | 23545 | HENKEL AUTOMOTIVE INC | 1443 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1929 | 8826 | RICHARDS SERVICE STATION | 1459 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD | 070400000 | ESSEX |
| 1930 | 8820 | SHELL SERVICE STATION #138427 | 1609 1613 SPRINGFIELD AVE & TUSCAN RD | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1931 | 43583 | SUNOCO SERVICE STATION #0096 0096 | 1712 SPRINGFIELD AVE & TUSCAN ST | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1932 | 178452 | 18 HARDING STREET | 18 HARDING ST | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1933 | 498000 | P850 FOSSIL | 186 238 BOYDEN AVE 200 BOYDEN AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1934 | 8821 | AMOCO SERVICE STATION #98 | 1856 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1935 | 30652 | MILLBURN AUDI PARTS | 2185 2235 MILLBURN AVE 2204 2214 MILLBURN AVE 985A 787 781 VALLEY ST | MAPLEWOOD TWP | MAPLEWOOD TWP | 07054 | ESSEX |
| 1936 | 229446 | 31 NORTH CRESCENT AVENUE | 31 N CRESCENT AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1937 | 55892 | MAPLEWOOD TWP RECYCLING CENTER | 359 BOYDEN AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1938 | 8363 | MAPLEWOOD SHELL SERVICE STATION | 480 494 VALLEY ST & PARKER AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1939 | 43656 | 50 ROYDEN AVE | 50 BOYDEN AVE | MAPLEWOOD | MAPLEWOOD | 07880 | ESSEX |
| 1940 | 165714 | 50 COOLIDGE ROAD | 50 COOLIDGE RD | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1941 | 257848 | 54 KENDAL AVENUE | 54 KENDAL AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1942 | 8824 | MARSIS EXXON SERVICE STATION #81799 | 744 752 IRVINGTON AVE 279 PARKER AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1943 | 228362 | MAPLECREST SHELTER HOUSE @ MAPLECREST PARK | TUSCAN RD & SPRINGFIELD AVE | MAPLEWOOD TWP | MAPLEWOOD TWP | 07040 | ESSEX |
| 1944 | 187226 | HILTON BUS CO | 4420 SPRINGFIELD AVE | MAPLEWOOD TWP | MAPLEWOOD TWP | 07040 | ESSEX |
| 1945 | 88161 | 154 FRANKLIN AVENUE | 154 FRANKLIN AVE | MAPLEWOOD TWP | MAPLEWOOD TWP | 07040 | ESSEX |
| 1946 | 149824 | CHEMICALS 1 AIF | 1605 1615 SPRINGFIELD AVE & 1611 SPRINGFIELD AVE | MAPLEWOOD TWP | MAPLEWOOD TWP | 07204 | ESSEX |
| 1947 | 84529 | MOBIL MUFFLER | 1866 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1948 | 52554 | 659 VALLEY ST | 659 VALLEY ST | MAPLEWOOD TWP | MAPLEWOOD TWP | 38010 | ESSEX |
| 1949 | 149510 | 7 SOMMER AVENUE | 7 SOMMER AVE | MAPLEWOOD TWP | MAPLEWOOD TWP | 07040 | ESSEX |
| 1950 | 8807 | BEINIES EXXON SERVICE STATION #92659 | 332 336 MILLBURN AVE | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1951 | 8790 | SUNOCO SERVICE STATION #00140508 | 175 MAIN ST. & SPRING ST | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1952 | 8796 | KENNYS BP SERVICE STATION | 387 MILLBURN AVE | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1953 | 13043 | ESSEX CNTY 2PW SHORT HILLS RESERVATION SLF | 72 MAIN ST | MILLBURN TWP | MILLBURN TWP | 07041 | ESSEX |
| 1954 | 86924 | 19 KILMER DRIVE | 19 KILMER DR | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1955 | 57546 | 34 UNDERCLIFF ROAD | 34 UNDERCLIFF RD | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1956 | 49788 | WALGREENS PHARMACY KINGS SUPERMARKET | 800 MORRIS & ESSEX TPKE | MILLBURN | MILLBURN TWP | 07078 | ESSEX |
| 1957 | 38574 | DECAMP BUS LINE | 101 GREENWOOD AVE | MONTCLAIR | MONTCLAIR | 07042 | ESSEX |
| 1958 | 215735 | OPPENHEIM MEAT PURVEYOR | 112 114 WALNUT ST | MONTCLAIR | MONTCLAIR | 07042 | ESSEX |
| 1959 | 8767 | ATI SERVICE STATION | 119 GROVE ST | MONTCLAIR | MONTCLAIR | 07042 | ESSEX |
| 1960 | 8760 | NIXII USTL NIXI86 SERVICE STATION | 143 BLOOMFIELD AVE | MONTCLAIR | MONTCLAIR | 07042 | ESSEX |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1961 | 382272 | | 12 WINDERMERE ROAD | 12 WINDERMERE RD | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1962 | 8783 | | RELIABLE CLEANERS | 123 WATCHUNG AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1963 | 346873 | | THE SALVATION ARMY | 13 TRINITY PL | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1964 | 40425 | | J&L EXXON SERVICE STATION #55391 | 23 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1965 | 8754 | | WARNER ENGINEERING CO | 259 LORRAINE AVE | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1966 | 8781 | | BLOOM AVENUE GAS SERVICE STATION | 264 BLOOMFIELD AVE & BLAIR ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1967 | 20876 | | ANGELO MIELE & SONS INC | 328 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1968 | 23354 | | AMOCO SERVICE STATION #4229 | 525 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1969 | 46524 | | MONTCLAIR CITGO SERVICE STATION FORMER | 527 529 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07028 | ESSEX |
| 1970 | 8738 | | GETTY SERVICE STATION #85727 | 575 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1971 | 27868 | | DCH MONTCLAIR | 658 BLOOMFIELD AVE & VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1972 | 8729 | | DELTA SERVICE STATION | 651 BLOOMFIELD AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1973 | 8773 | | GRAND AUTO SERVICE INC | 694 BLOOMFIELD AVE 2 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1974 | 28594 | | A LOMBARDI INC | 78 N WILLOW ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1975 | 130683 | | 95 GORDONHURST AVENUE | 95 GORDONHURST AVE | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1976 | 85798 | | FIRST FEDERAL SAVINGS & LOAN | 328 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1977 | 36497 | | ENSYSTEX II INC | 632 VALLEY RD | MONTCLAIR TWP | MONTCLAIR TWP | 07042 | ESSEX |
| 1978 | 88409 | | 95 CENTRAL AVENUE | 95 CENTRAL AVE | MONTCLAIR TWP | MONTCLAIR TWP | 07042 | ESSEX |
| 1979 | 8649 | | COURT TOWERS APARTMENTS | 1 COURT ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 1980 | 297566 | | SATURN ENGINEERING CORP | 10 MAIN ST | NEWARK | NEWARK CITY | 07200 | ESSEX |
| 1981 | 23394 | | MAHDIS GETTY SERVICE STATION | 10 S 13TH ST | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 1982 | 39484 | | CONRAD HANDYIA INC | 100 CHESTNUT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1983 | 145863 | | JT DISMANTLING | 100 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1984 | 55544 | | JETGO AUTO REPAIRS | 100 LISTER AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1985 | 8428 | | SMITHS EXXON SERVICE STATION | 1001 14TH AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 1986 | 51909 | | ESSEX CNTY FOOD STAMP OFFICE | 1019 1015 BROAD ST | NEWARK | NEWARK CITY | 071080000 | ESSEX |
| 1987 | 200742 | | NEWARK CITY PUBLIC SCHOOLS BROADWAY ELEMENTARY SCHOOL | 105 NICHOLS STREET | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 1988 | 8551 | | LUKOIL SERVICE STATION #57258 | 1086 MCCARTER HWY & BRIDGE ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1989 | 59332 | | MACHEALTHCARE SERVICES INC | 110 EVERGREEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 1990 | 43884 | | EXXON SERVICE STATION #32233 | 128 OXFORD ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1991 | 8565 | | SHEBATON NEWARK HOTEL | 1299 S ORANGE AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 1992 | 8894 | | STANLEY TOOLS FACILITY FORMER | 130 LISTER AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1993 | 24585 | | ST JAMES CHURCH | 1225 BROAD ST & MCCARTER HWY | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 1994 | 8555 | | SHELL SERVICE STATION #138500501 | 123 HUDSON ST | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 1995 | 49776 | | UTILITY PRINTING CO INC | 1280 MCCARTER HWY | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1996 | 42728 | | A FIORE & SONS RECYCLING & SALVAGE INC | 125 CENTRAL AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 1997 | 8511 | | HOLY SEPULCHRE CEMETERY | 128 CENTRAL AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1998 | 18218 | | INDUSTRIAL PETROCHEMICAL INC | 128 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1999 | 57751 | | RUGGIERO SEAFOOD INC | 128 FRONTAGE RD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2000 | 93547 | | EIC ASSOCIATES INC | 140 CHAPEL ST | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2001 | 19540 | | EXXON SERVICE STATION INC | 145 MADISON ST | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2002 | 8502 | | P&B&A EXXON SERVICE STATION | 1494 MCCARTER HWY & 3RD | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2003 | 8645 | | PORT EATERY INC | 144 AVON AVE & 109 PESHINE AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2004 | 8542 | | CLOVER ENTERPRISES | 148 142 PENNINGTON ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2005 | 42645 | 62292 | CELANESE CORP OF AMERICA | 148 191 DOREMUS AVE | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2006 | 8659 | | | 148 MERKER AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2007 | 12287 | | | 151 155 RAYMOND BLVD | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2008 | 64021 | | | 151 CORBIN ST & TYLER ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2009 | | | | 155 WASHINGTON ST | NEWARK | NEWARK CITY | 07105 | ESSEX |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 8380 | | RETTIG COAL CO INC | 150-162 BLUFF AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 8429 | | EJ BROOKS CO INC | 164 N 15TH ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 52897 | | ST ASMIRS PARISH | 164 NICHOLS ST | NEWARK | NEWARK CITY | 071055000 | ESSEX |
| B34692 | | NJ INSTITUTE OF TECHNOLOGY | 169 LOCK ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 20775 | | NATIONAL PUBL OIL INC | 171-185 FOUNDRY ST 345 FOUNDRY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 53273 | | HUDSON TOOL & DIE CO INC | 175 ORANGE ST | NEWARK | NEWARK CITY | 071030000 | ESSEX |
| 41509 | | GUARDIAN FENCE CO INC | 18 MALVERN ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 145898 | | FERNANDO AUTO REPAIR | 180 WRIGHT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 137326 | | 185 OLIVER STREET | 184 192 LAFAYETTE ST | NEWARK | NEWARK CITY | 071145627 | ESSEX |
| 63600 | | CLIFFORD STREET REALITY | 185 OLIVER ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 8530 | | WESTROCCO SOUTHERN CONTAINER | 193 228 CLIFFORD ST | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 8714 | | VANOPCO INC | 2013 MCCARTER HWY | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 62989 | | REPUBLIC SERVICES OF NJ INC | 207 218 AVE L | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 532209 | | KIPP R3EE ACADEMY FIELD PROJECT | 208 222 SHERMAN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 44566 | | GRAMMER DEMPSEY & HUDSON INC | 21 ASHLAND ST AD 422 S 14TH ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 20085 | | ETHICAL PRODUCTS INC | 212 ROME ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 412841 | 8570 | 220 280 IRVINE TURNER BOULEVARD | 216 IST AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 477441 | | PORT AUTH NY/NJ | 220 280 IRVINE TURNER BLVD | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 8642 | | CLINTON SQUARE AUTO PARTS CORP | 220 TYLER ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 217431 | | 224 CHESTNUT STREET | 221 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 25607 | | PHIL & AL SERVICE CENTER INC | 224 CHESTNUT ST | NEWARK | NEWARK CITY | 071053507 | ESSEX |
| 8458 | | EXXON SERVICE CENTER INC | 225 SOUTH ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 47033 | | NJ TRANSIT AUTH BUS OPERATIONS LAKE STREET GARAGE | 226 S ORANGE AVE & BERGEN ST | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 47572 | | NEWARK CITY PUBLIC SCHOOLS 18TH AVENUE SCHOOL | 228 BLOOMFIELD AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 422716 | | 294 PACIFIC STREET CORP | 229 18TH AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 29761 | | HOWARD JOHNSTEIN SPORTSWEAR | 234 252 PACIFIC ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 24252 | | KEYSTONE AUTOMOTIVE PLATING INDUSTRIES | 236 SOUTH ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 8524 | | EXXON SERVICE STATION #39785 | 24 LEGAL ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 14003 | | JOHN L ARMITAGE & CO | 242 PARK AVE L/US & AMPERD ANGIER/A& 8TH S | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 8612 | | SPEEDWAY SERVICE STATION #03445 | 245 THOMAS ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 6325 | | SPEEDWAY SERVICE STATION 04045 | 247 PARK AVE & 6TH ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 14938 | | DUPONT SABINE RIVER WORKS | 254 VANDERPOOL ST | NEWARK | NEWARK CITY | 071142894 | ESSEX |
| 55788 | | EXXON SERVICE STATION #92210 | 269 299 HELLER PKWY | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 8455 | | SHELL SERVICE STATION #138449 | 268 274 HELLER PKWY & 65TH ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 42705 | | TBJ GULF SERVICE STATION | 272 HILLSIDE AVE | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 7852 | | SPEEDWAY SERVICE STATION #03489 | 278 ELIZABETH AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 197329 | | SAMAK ENTERPRISES INC & RIVERSIDE IND PK | 29-47 RIVERSIDE AVE BLDG 2 | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 370260 | | NEWARK PRESCHOOL COUNCIL INC HEAD START PROGRAM | 282 286 CHANCELLOR AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 8589 | | ESSEX CNTY DPW BRANCH BROOK PARK MAINTENANCE GARAGE | 30 HELLER PKWY | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 44620 | | CLIMATE CONTROL SYSTEMS INC | 301 BADGER AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 8445 | | RAYMOND PETROLEUM INC | 329 BANKAND BLVD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 47754 | | NEWARK CITY @ GREEN STREET PARKING LOT | 34 GREEN ST REAR | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 8444 | | BP SERVICE STATION #11016 | 342 WALNUT ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 8702 | | DELTA SERVICE STATION | 315 BLOOMFIELD AVE | NEWARK | NEWARK CITY | 071145435 | ESSEX |
| 20924 | | JOSEPH N ZAMESKY CO | 315 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 128978 | | PENN CONSTRUCTION | 315 MT PLEASANT AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 93598 | | PHILLIPS 66 | 329 343 MCCARTER HWY | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 45946 | | COOPER INDUSTRIES INC WISS DIV | 33 LITTLETON AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 448338 | | BARTLETT DAIRY | 337 341 BADGER AVE | NEWARK | NEWARK CITY | 07208 | ESSEX |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2059 | 16039 | SEAGAS SERVICE STATION | 349 361 RAYMOND BLVD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2060 | 82667 | LAP SPORTS CARS | 347 CENTRAL AV | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2061 | 124430 | CABLEVISION OF NEWARK | 352 3RD CENTRAL AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2062 | 8529 | CLINTON MILK CO | 353 MORRIS AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2063 | 26432 | EPOLIN INC | 358 364 ADAMS ST | NEWARK | NEWARK CITY | 07000 | ESSEX |
| 2064 | 462797 | 385 3RD AVENUE | 385 3RD AVENUE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2065 | 479805 | NEWARK CITY DIV OF MOTORS VICTORIA STREET GARAGE | 38 VICTORIA ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2066 | 8385 | J DUNCAN OIL CO | 380 344 HAWTHORNE AVE | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2067 | 32147 | NJ SCHOOLS DEVELOPMENT AUTH NORTH WARD PARK SCHOOL | 380 380 VERONA AVE 139 MANCHESTER PL | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2068 | 479375 | XXOL CORP | 37 67 MAGAZINE ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2069 | 89490 | HUDSAN INC | 378 SOUTH ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2070 | 8411 | ARROW UNIFORM SUPPLY INC | 377 8TH ST | NEWARK | NEWARK CITY | 07209 | ESSEX |
| 2071 | 8335 | UPTOWN GAS SERVICE STATION | 387 SPRINGFIELD AVE | NEWARK | NEWARK CITY | 07207 | ESSEX |
| 2072 | 14934 | TEMAX FINISHING PRODUCTS CO | 390 ADAMS ST | NEWARK | NEWARK CITY | 07504 | ESSEX |
| 2073 | 8356 | PORT AUTH NY NJ | 396 3 PORT ST | NEWARK | NEWARK CITY | 071140000 | ESSEX |
| 2074 | 8682 | TNT RED STAR EXPRESS LINES INC NEWARK TERMINAL | 400 DELANCY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2075 | 14936 | RECHHOLD INC | 400 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2076 | 48781 | PABST BREWING CO | 400 GROVE ST | NEWARK | NEWARK CITY | 07109 | ESSEX |
| 2077 | 88011 | CLINTON MILK CO | 405 S 6TH ST | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2078 | 385908 | SOCATE | 41 43 MULBERRY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2079 | 14007 | DOWNTOWN EXXON SERVICE STATION #51674 | 427 LAFAYETTE ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2080 | 8983 | EXXON SERVICE STATION #50003 | 432 BROADWAY RODRIGUEZ & REYES BL LINCOLN AV | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2081 | 14240 | SUNOCO INC NEWARK TERMINAL #0000-9238 | 436 DOREMUS AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2082 | 20524 | UNION CONTAINER CORP | 439 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2083 | 8956 | NEWARK GAS CORP | 447 441 CENTRAL AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2084 | 8940 | RONSON METALS CORP | 45 65 MANUFACTURERS PL | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2085 | 23724 | EDDIES AUTO SERVICE CENTER | 46 NEW YORK AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2086 | 8386 | ESSEX CNTY HALL OF RECORDS | 465 MARTIN LUTHER KING BLVD | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2087 | 8528 | OHP | 470 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2088 | 128412 | LELY TRUCK LEASING | 474 WILSON AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2089 | 8463 | CUMBERLAND FARMS S&N GULF SERVICE STATION #220170 | 487 MARKET ST & RAYMOND BLVD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2090 | 37457 | NEWARK CITY PUBLIC SCHOOLS MOTOR POOL TRANSPORTATION DEPT | 497 511 NEW JERSEY RAILROAD AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2091 | 15724 | SILLA MANAGEMENT INC SERVICE STATION | 499 509 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07212 | ESSEX |
| 2092 | 8719 | CROMPTON & KNOWLES CORP | 51 EASTERMAN ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2093 | 38856 | WUHL SHAPLAN LIFEBERMAN CORP | 52 CORNELIA ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2094 | 70835 | ARRPA CO | 52 HUNTER ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2095 | 76204 | NEWARK NEWS DEALERS | 520 S ORANGE AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2096 | 8464 | SHELL SERVICE STATION #138446 | 528 BLOOMFIELD AVE & 12TH | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2097 | 42110 | HOFFMAN SERVICES INC | 55 E BIGELOW ST | NEWARK | NEWARK CITY | 071142000 | ESSEX |
| 2098 | 8473 | NEWARK CITY HOUSING AUTH BAXTER TERRACE APARTMENTS | 57 SUSSEX AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2099 | 407915 | PALMER INDUSTRIES INC | 59 67 CHAPEL ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2100 | 8500 | NJSOT NEWARK MAINTENANCE YARD | 603 NT 1,9 IR RT 21 & RT 22 | NEWARK | NEWARK CITY | 07201 | ESSEX |
| 2101 | 8515 | CONRAIL CORP OAK ISLAND TERMINAL | 611 TERANCE ST 95 VAY AVE | NEWARK | NEWARK CITY | 07201 | ESSEX |
| 2102 | 57583 | NEWARK CITY DEPT OF SANITATION | 62 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07201 | ESSEX |
| 2103 | 8658 | FAIRMOUNT CEMETERY ASSN | 620 CENTRAL AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2104 | 257097 | STAFF DIE CUTTING CORP | 63 67 BLANCHARD ST REAR | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1145 | 63650 | SPEEDWAY SERVICE STATION #1063492 | 645 MCCARTER HWY | NEWARK | NEWARK CITY | 071024709 | ESSEX |
| 2105 | 14923 | AROL CHEMICAL PRODUCTS CO INC | 647 651 FERRY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2107 | 57809 | NEWARK CITY POLICE DEPT EAST DIST | 649 MARKET ST | NEWARK | NEWARK CITY | 07201 | ESSEX |

10/24/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2108 | 8439 | | PASSAIC VALLEY SEWER COMM | 653 670 DOREMUS AVE & WILSON AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2109 | 43704 | | WITCO CHEMICAL CORP | 652 DOREMUS AVE | NEWARK | NEWARK CITY | 071050000 | ESSEX |
| 2110 | 509535 | | HESS NEWARK CPE WORKS FORMER | 672 696 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2111 | 44258 | | CENTER POINT TERMINAL NEWARK | 678 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2112 | 21140 | | THOMAS POPOLA & SONS INC | 69 62 DELANCEY ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2113 | 8399 | | UNITED PARCEL SERVICE | 70 DOULA AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2114 | 8541 | | SHELL SERVICE STATION #138450 | 725 735 S ORANGE AVE | NEWARK | NEWARK CITY | 071240000 | ESSEX |
| 2115 | 107788 | | PAUSCH MFG CORP | 727 FRELINGHUSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2116 | 48505 | | BILL & WALT'S SERVICE STATION | 735 735 SANDFORD AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 2117 | 56938 | | ISABELLA MOTORS | 738 762 S ORANGE AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 2118 | 8440 | | DARLING DELAWARE CO INC | 823 WILSON AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2119 | 14932 | | GETTY TERMINALS CORP | 86 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2120 | 126010 | | AYE RENT A CAR INC | 86 OLYMPIA DR | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2121 | 43667 | | ALLENS AMOCO SERVICE STATION | 867 CLINTON AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2122 | 8648 | | KISTER SOLDER | 88 90 FERGUSON ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2123 | 8489 | 63852 | AMERADA HESS SERVICE STATION #36516 | 897 RAYMOND BLVD & MARKET ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2124 | 23218 | | FRANKS IRON WORKS | 9 15 VERONA AVE 13 VERONA AVE & 11 VERONA AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2125 | 149371 | | MOTIVA ENTERPRISES NEWARK TERMINAL #138315 | 909 DELANCEY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2126 | 8696 | | DELSA PALLET CORP | 91 97 BLANCHARD ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2127 | 379338 | 55751 | NEWARK ENERGY CENTER PROPOSED | 921 DELANCEY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2128 | 46654 | | US POSTAL SERVICE VEHICLE MAINTENANCE | 969 1003 BROAD ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2129 | 8385 | | AVIS RENT A CAR INC @ NEWARK LIBERTY INTN'L AIRPORT | B ST NEWARK LIBERTY INTN'L AIRPORT AIRPORT GROUNDS BLDG 28 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2130 | 8693B | | BUILDING 154 @ NEWARK LIBERTY INTN'L AIRPORT | BLDG 154 NEWARK LIBERTY INTN'L AIRPORT AIRPORT GROUNDS BLDG-154 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2131 | 8561 | | NATIONAL RENTAL US INC @ NEWARK LIBERTY INTN'L AIRPORT | BLDG 25 NEWARK LIBERTY INTN'L AIRPORT AIRPORT GROUNDS BLDG 25 | NEWARK | NEWARK CITY | 07259 | ESSEX |
| 2132 | 8415 | | FEDERAL EXPRESS CORP @ NEWARK LIBERTY INTN'L AIRPORT | BLDG 347 NEWARK LIBERTY INTN'L AIRPORT AIRPORT GROUNDS BLDG 347 | NEWARK | NEWARK CITY | 07201 | ESSEX |
| 2133 | 8482 | | ESSEX CNTY DPW WEEQUAHIC PARK MAINTENANCE GARAGE | ELIZABETH AVE & CHANCELLOR AVE | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2134 | 8146A | | BUTLER AVIATION NEWARK INC @ NEWARK LIBERTY INTN'L AIRPORT | HANGAR 15 NEWARK LIBERTY INTN'L AIRPORT AIRPORT GROUNDS HANGER 15 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2135 | 84689 | | HUB RECYCLING INC | INTERNATIONAL WAY | NEWARK | NEWARK CITY | 07201 | ESSEX |
| 2136 | 397641 | | NEWARK CITY PASSAIC RIVER WATERFRONT PARK | RAYMOND BLVD & JERSEY ST | NEWARK | NEWARK CITY | 07259 | ESSEX |
| 2137 | 8890 | | UNITED AIRLINES INC @ NEWARK LIBERTY INTN'L AIRPORT | TERMINAL A NEWARK LIBERTY INTN'L AIRPORT AIRPORT GROUNDS TERMINAL A | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2138 | 18938 | | PORT AUTH NY NJ BUILDING 10 @ NEWARK LIBERTY INTN'L AIRPORT | TOWER RD NEWARK LIBERTY INTN'L AIRPORT AIRPORT GROUNDS BLDG 10 | NEWARK | NEWARK | 07114 | ESSEX |
| 2139 | 18938 | | DOLLAR RENT A CAR @ NEWARK LIBERTY INTN'L AIRPORT | BREWSTER RD NEWARK LIBERTY INTN'L AIRPORT AIRPORT 01X7D2 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2140 | 65038 | | SERVICE STATION NEWARK CITY | 1087 1047 BERGEN ST | NEWARK | NEWARK CITY | 07110 | ESSEX |
| 2141 | 44246 | | LINDE GRIFFITH CONSTRUCTION CO | 152 PASSAIC ST | NEWARK | NEWARK CITY | 07199 | ESSEX |
| 2142 | 53565 | | DOLLAR RENT A CAR | 162 RT 1 | NEWARK | NEWARK CITY | 07199 | ESSEX |
| 2143 | 48789 | | FORD DEDICATION BLDF | 166 DELANCEY ST | NEWARK AIRPORT | NEWARK CITY | 07199 | ESSEX |
| 2104 | 54897 | | AVON SHEET METAL & ROOFING CO | 210 234 BADGER AVE | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2145 | 8446 | | AMERICAN OIL & SUPPLY CO | 238 260 WILSON AVE | NEWARK | NEWARK CITY | 07259 | ESSEX |
| 2146 | 8507 | | 2 MARTINEZ SERVICE STATION | 264 PARK AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2147 | 28228 | | AMTRAK TRUCK & AUTO INDUSTRIES | 333 347 RAYMOND BLVD | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2148 | 55946 | | GEORGE A MATHEWSON CO | 34 UBELLA CT | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2149 | 48625 | | SHELL SERVICE STATION | 345 RAYMOND BLVD FORMERLY | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2150 | 192742 | | SHANS CONVEYING EQUIPMENT | 354 AVON AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2151 | 38721 | | ASHLAND INC | 39 AVE A | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2152 | 37984 | | SUNOCO SERVICE STATION #0058874 | 390 EAST PORT ST | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2153 | 8540 | | ORANGE EXXON SERVICE STATION #32519 | 421 LYONS AVE & SCHLEY ST | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2154 | 66440 | | POWER CONCRETE CO INC | 471 ORANGE ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2155 | 64690 | | ESSEX CNTY COURT HOUSE GARAGE | 497 RAYMOND BLVD | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2156 | 148972 | | 50N NORTH 13TH STREET | 50 N 13TH ST | NEWARK | NEWARK CITY | 07103 | ESSEX |

10/24/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| # | NJEMS SPILL ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2157 | 160192 | | DOWN TRUCKING | 523 527 RAYMOND BLVD REAR | NEWARK CITY | NEWARK CITY | 07102 | ESSEX |
| 2158 | 55878 | | NATIONAL FUEL OIL INC 500 GAL STORAGE PLANT | 525 RAYMOND BLVD | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2159 | 399236 | 6773 | MOBIL SERVICE STATION #61368 | 695 697 IRVINGTON AVE | NEWARK CITY | NEWARK CITY | 08080 | ESSEX |
| 2160 | 65709 | | 912.5 SOUTH ORANGE AVENUE | 912.5 ORANGE AVE | NEWARK CITY | NEWARK CITY | 07028 | ESSEX |
| 2161 | 44542 | | NEW WEST URBAN RENEWAL LTD PROPERTY | 85 ORANGE ST | NEWARK CITY | NEWARK CITY | 07399 | ESSEX |
| 2162 | 48048 | | SHELL SERVICE STATION #60464 | 585 18TH AVE | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2163 | 8932 | | SHELL SERVICE STATION #138445 | 972.5 ORANGE AVE & STUYVESANT AVE | NEWARK CITY | NEWARK CITY | 07106 | ESSEX |
| 2164 | 64002 | | 89 CHAPEL STREET CORP | 89 CHAPEL ST | NEWARK CITY | NEWARK CITY | 07105 | ESSEX |
| 2165 | 9432 | | HERTZ RENT A CAR @ NEWARK LIBERTY INTNL AIRPORT | BLDG 23 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 23 | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2166 | 178043 | | ESSEX CNTY BRANCH BROOK PARK | BLOOMFIELD AVE & LAKE ST | NEWARK CITY | NEWARK CITY | 07102 | ESSEX |
| 2167 | 74520 | | HAWTHORNE AVE & HUNTERDON STREET | HAWTHORNE AVE & HUNTERDON ST | NEWARK CITY | NEWARK CITY | 07105 | ESSEX |
| 2168 | 85530 | | NJDOT NEWARK VIADUCT SECTION R2N | MCCARTER HWY AKA RT 21 | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2169 | 518287 | | NAVY STREET OIL SPILL | NAVY ST | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2170 | 8585 | | NJ TURNPIKE AUTH NORTH DIV MAINTENANCE & INTERCHG 14 | NEW JERSEY TPKE NM 104.7 S | NEWARK CITY | NEWARK CITY | 07201 | ESSEX |
| 2171 | 8350 | | UNITED AIRLINES @ NEWARK LIBERTY INTNL AIRPORT | TERMINAL C NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS TERMINAL C | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2172 | 15448 | | QUICK CHEK WAY SERVICE STATION | 1 WASHINGTON AVE | NUTLEY | NORTH CALDWELL BORO | 07006 | ESSEX |
| 2173 | 8275 | | NJ TRANSIT AUTH BUS OPERATIONS BGT GARAGE | 110 CENTRE ST & UNION AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2174 | 8374 | | GETTY SERVICE STATION #58644 | 150 WASHINGTON AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2175 | 8280 | | HESS SERVICE STATION #30238 | 208 DARLING AVE & KINGSLAND | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2176 | 8587 | | SHELL SERVICE STATION #138459 | 228 CHESTNUT ST | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2177 | 48512 | | NUTLEY TWP PUBLIC SAFETY BUILDING | 278 BLOOMFIELD AVE & CENTRE ST | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2178 | 8578 | | GETTY SERVICE STATION #56089 | 28 33 FRANKLIN AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2179 | 8296 | | DELTA SERVICE STATION | 340 KINGSLAND ST | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2180 | 14048 | | HOFFMANN LA ROCHE INC | 65 FRANKLIN AVE | NUTLEY | NUTLEY TWP | 071101399 | ESSEX |
| 2181 | 50451 | | ULTRA SPEC CORP | 659 BLOOMFIELD AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2182 | 8972 | | GETTY SERVICE STATION #58047 | 74 PASSAIC AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2183 | 48492 | | SHELL SERVICE STATION #138460 | 75 RIVER RD | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2184 | 33180 | | ENTHONE OMI INC SE, RBX | 84 KINGSLAND ST & PASSAIC AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2185 | 8287 | | MEYER BUICK SERVICE STATION | 82 BEVERLY ROBERTS PL | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2186 | 48562 | | LYTTLO INC | 88 MANHATTAN CT | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2187 | 65548 | | 89 MANHATTAN COURT | 89 MANHATTAN CT | NUTLEY TWP | NUTLEY TWP | 07110 | ESSEX |
| 2188 | 160823 | | PEPPERONI LOUNGE | 175 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2189 | 8801 | | ROUTE 280 AUTO | 200 CENTRAL AVE 188 204 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2190 | 548990 | 75598 | ELIZABETH AVENUE AUTO SALES | 211 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 070500406 | ESSEX |
| 2191 | 353564 | | U HAUL MOVING & STORAGE OF ORANGE | 225 SCOTLAND RD & JOYCE ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2192 | 8241 | | DELTA SERVICE STATION | 294 SCOTLAND RD & NEW ENGLAND TER | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2193 | 38928 | | DAMONE FOREIGN CAR CARE INC | 365 HIGH ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2194 | 8302 | | NJ TRANSIT AUTH BUS OPERATIONS ORANGE GARAGE | 427 THOMAS BLVD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2195 | 8232 | | GETTY SERVICE STATION #58814 | 490 CENTRAL AVE & SCOTLAND RD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2196 | 8309 | | GULF EXXON SERVICE STATION #80026 | 493 CENTRAL AVE & SCOTLAND RD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2197 | 8226 | | SHELL SERVICE STATION #62257/029 | 496 CENTRAL AVE & SCOTLAND RD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2198 | 61600 | | AUTO QUALITY SERVICE STATION | 528 MAIN ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2199 | 8250 | | FRIENDLY AUTO REPAIR INC SHELL SERVICE STATION | 528 MAIN ST & JEFFERSON ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2200 | 14242 | | SUPREME REALCO INC | 535 536 FREEMAN ST 424 452 S JEFFERSON ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2201 | 13950 | | ESSEX CNTY DPW GARAGE | 543 THOMAS BLVD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2202 | 20854 | | PRODUCT ENGINEERING LABORATORIES CO INC | 555 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 070500000 | ESSEX |
| 2203 | 8220 | | FREEWAY SERVICE STATION #61645 | 65 67 CENTRAL AVE & OAKWOOD AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2204 | 8225 | | LUKOIL SERVICE STATION #57322 | 62 68 CENTRAL AVE & OAKWOOD AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2205 | 8229 | | ORANGE CITY TWP DPW | 628 691 CHESTNUT ST & BEECH ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS STTE_ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2205 | 8239 | | CAMP IS DIXON SERVICE STATION | 644 S CENTER ST & TREMONT AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2206 | 8236 | | EXXON SERVICE STATION #31014 | 677 & 5 ESSEX AVE & FREEWAY DR N | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2208 | 57952 | | ORANGE CITY TWP DPW BRICK ALLEY MAINTENANCE GARAGE | 24 CENTER ST | ORANGE CITY TWP | ORANGE CITY TWP | 07050 | ESSEX |
| 2209 | 48145 | | ORANGE AUTOMOTIVE | 45 4S S CENTER ST | ORANGE CITY TWP | ORANGE CITY TWP | 07050 | ESSEX |
| 2210 | 48145 | | ORANGE AUTOMOTIVE | 45 4S S CENTER ST | ORANGE CITY TWP | ORANGE CITY TWP | 07050 | ESSEX |
| 2211 | 35423 | | PORT NEWARK CONTAINER TERMINAL | 245 CALCUTTA ST AKA 281 TYLER ST | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2212 | 14939 | | WELDON ASPHALT CO | 1 EISENHOWER PKWY | NEWARK CITY | ROSELAND BORO | 07068 | ESSEX |
| 2213 | 8214 | | LUKOIL SERVICE STATION #67350 | 525 EAGLE ROCK AVE | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2214 | 8210 | | EAGLE ROCK EXXON CONVENIENCE & SERVICE STATION | 550 EAGLE ROCK AVE & EISENHOWER PKWY | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2215 | 8211 | | ILLINOIS TOOL WORKS INC | 565 EAGLE ROCK AVE | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2216 | 63658 | | RESISTOFLEX CORP | 1 WOODLAND RD | ROSELAND BORO | ROSELAND BORO | 07068 | ESSEX |
| 2217 | 8813 | | SHORT HILLS TEXACO SERVICE STATION | 50 CHATHAM RD | SHORT HILLS | MILLBURN TWP | 07078 | ESSEX |
| 2218 | 8804 | | SUNOCO SERVICE STATION #0009070 | 500 MILLBURN AVE & SHORT HILLS AVE | SHORT HILLS | MILLBURN TWP | 07078 | ESSEX |
| 2219 | 8797 | | TRILINE SHELL SERVICE STATION #83108 | 387 MILLBURN AVE | SHORT HILLS | MILLBURN TWP | 07078 | ESSEX |
| 2220 | 92002 | | BEFIUS MOTORS INC | 1 375 ORANGE AVE | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2221 | 8195 | | SOUTH ORANGE VILLAGE TWP | 101 S ORANGE AVE W | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2222 | 8198 | | GULF SERVICE STATION #120258 | 157 VALLEY ST | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2223 | 8205 | | GETTY SERVICE STATION #56821 | 252 IRVINGTON AVE | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2224 | 33549 | | TURRELL MANOR APARTMENTS | 289 IRVINGTON AVE | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2225 | 196038 | | 73 DUFFIELD DRIVE | 73 DUFFIELD DR | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2226 | 47089 | | SOUTH ORANGE VILLAGE TWP POLICE DEPT | 201 S ORANGE AVE | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2227 | 43438 | | SOUTH ORANGE VILLAGE TWP FIREHOUSE PUMP STATION | 31 CREST DR | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2228 | 44001 | | TOP'S EXXON SERVICE STATION #65590 | 456 IRVINGTON AVE | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2229 | 9203 | | SOUTH ORANGE EXXON SERVICE STATION | 85 S ORANGE AVE | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2230 | 44067 | | SAMS GARAGE INC | 118 WATCHUNG AVE | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2231 | 437651 | | 23 MARION ROAD | 23 MARION RD | UPPER MONTCLAIR | MONTCLAIR TWP | 0704001 | ESSEX |
| 2232 | 8798 | | UPPER MONTCLAIR EXXON SERVICE STATION #81052 | 572.574 VALLEY RD | UPPER MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 2233 | 8740 | | LUKOIL SERVICE STATION #87285 | 632 VALLEY RD & LORRAINE AVE | UPPER MONTCLAIR | MONTCLAIR TWP | 0704002 | ESSEX |
| 2234 | 8190 | | DIXON SERVICE STATION #83115 | 101 BLOOMFIELD AVE | UPPER MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 2235 | 50256 | | KING OLDSMOBILE INC | 115 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2236 | 8171 | | SUNOCO SERVICE STATION #0027-0457 | 595 POMPTON AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2237 | 8184 | | | 202 POMPTON AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2238 | 24610 | | MISCA SERVICE STATION | 277 BLOOMFIELD AVE | VERONA | VERONA TWP | 0704002 | ESSEX |
| 2239 | 8175 | | LUKOIL SERVICE STATION #57352 | 658 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2240 | 27852 | | CANEVA'S SERVICE CENTER #1213 | 710 BLOOMFIELD AVE | VERONA | VERONA TWP | 0704001 | ESSEX |
| 2241 | 44378 | | TEXACO SERVICE STATION #010542 | 728 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2242 | 140969 | | LEE-LAY'S ESSO TRANSMISSIONS PONG28 | 657 BLOOMFIELD AVE | VERONA TWP | VERONA TWP | 07044 | ESSEX |
| 2243 | 8152 | | BOGUSH INC @ WEST CALDWELL LAND VILLAGES | 12 FAIRFIELD CRESCENT | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2244 | 83248 | | 155 FOREST AVENUE | 155 FOREST AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2245 | 41578 | | WEST CALDWELL TWP MUNICIPAL BUILDING | 11-30 CLINTON RD | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2246 | 41572 | | HYDROCON CORP | 41 HENDERSON DR | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2247 | 8189 | | PHELPS DODGE HIGH PERFORMANCE CONDUCTORS | 666 PASSAIC AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2248 | 8185 | | CALDWELL WEST SERVICE STATION | 803 BLOOMFIELD AVE & PASSAIC AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2249 | 8180 | | EXXON SERVICE STATION #31467 | 813 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2250 | 27855 | | LORENZO MARKET & LEASE | 820 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2251 | 27156 | | JENNINGS MOTORS LEASE | 878 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2252 | 46422 | | ESSEX CNTY FRANCIS A BYRNE GOLF COURSE | 1100 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2253 | 8076 | | NJDOT W ORANGE MAINTENANCE YARD | 1255 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2254 | 8102 | | DAN OIL CORP GULF SERVICE STATION | 29 25 PARK AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2255 | 8215 | WEST ORANGE TWP DPW | 25 LAKESIDE AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2256 | 154099 | | 27 & 31 TANDER AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2257 | 8088 | WEST ORANGE TWP EXXON SERVICE STATION | 270 PROSPECT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2258 | 47645 | WEST ORANGE TWP FIRE DEPT #4 | 280 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2259 | 52351 | ESSEX CNTY COUNTRY CLUB | 350 MT PLEASANT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2260 | 8110 | DELTA SERVICE STATION | 385 MAIN ST & ASHWOOD TER | WEST ORANGE | WEST ORANGE TWP | 07050 | ESSEX |
| 2261 | 43506 | | 415 VALLEY RD | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2262 | 50789 | WEST ORANGE TWP FIRE DEPT #1 | 415 VALLEY RD | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2263 | 8091 | ESSEX GREEN SUNOCO SERVICE STATION #5007-0391 | 480-482 PROSPECT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2264 | 8092 | PROSPECT EXXON SERVICE STATION #82215 | 488 PROSPECT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2265 | 8108 | BP SERVICE STATION #99754 | 585 NORTHFIELD AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2266 | 47841 | RITE AID PHARMACY #1957 | 6 LINDSLEY AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2267 | 8122 | LUKOIL SERVICE STATION #57848 | 645 654 EAGLE ROCK AVE & PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2268 | 8123 | EAGLE ROCK EXXON SERVICE STATION #51547 | 659 EAGLE ROCK AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2269 | 153581 | ROCK SPRING COUNTRY CLUB | 78 ROCK SPRING RD | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2270 | 8154 | BP SERVICE STATION #84858 | 88 ST MAIN ST | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2271 | 8097 | AMOCO SERVICE STATION #64849 | 943 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2272 | 8156 | PLEASANT VALLEY EXXON SERVICE STATION | 972 MT PLEASANT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2273 | 84885 | MONSANTO CO | 570 RT 130 | BRIDGEPORT | WEST ORANGE TWP | | ESSEX |
| 2274 | 45438 | SERVICE STATION FORMER | 4267 BEASLEY RD | LOGAN TWP | LOGAN TWP | 08014 | GLOUCESTER |
| 2275 | 168985 | RITE AID PHARMACY #3617 | 13 30 DELSEA DR AKA RT 47 | CECIL | MONROE TWP | 08094 | GLOUCESTER |
| 2276 | 8064 | SHELL SERVICE STATION #138819 | 18 DELSEA DR & W CENTER ST AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2277 | 8071 | SAFETY KLEEN CORP @ ALMO IND PK | 312 DELSEA DR & W CENTER ST AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2278 | 8074 | SCO DIESEL SERVICE STATION #21/8686 | 600 CENCO BLVD | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2279 | 14574 | ALBEE ALLIED PRODUCTS INC | 608 DELSEA DR AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2280 | 130701 | PJ AUTO SALES | 980 DELSEA DR AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2281 | 8057 | DEPTFORD TWP MUA COMPLEX | 444 DELSEA DR AKA RT 47 | CLAYTON BORO | CLAYTON BORO | 0831122228 | GLOUCESTER |
| 2282 | 8045 | DELFEA SERVICE STATION | 11 DELSEA DR & 1399 COOPER ST AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2283 | 8049 | DEPTFORD CITGO SERVICE STATION | 1005 COOPER ST & WALNUT AVE | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2284 | 15440 | SUNOCO SERVICE STATION #0004-6782 | 1106 BRIDGETON PK & COOPER STATION RD AKA RT 45 | DEPTFORD TWP | DEPTFORD TWP | 08099 | GLOUCESTER |
| 2285 | 176062 | 1170 1186 1194 ALMONESSON ROAD | 1170 1186 ALMONESSON RD 1184 ALMONESSON RD | DEPTFORD TWP | DEPTFORD TWP | 08080 | GLOUCESTER |
| 2286 | 51726 | TRONSGENES DEPTFORD SERVICE CENTER | 1215 1221 HURFFVILLE RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2287 | 132645 | EXS DELK ROAD | 1229 BROADWAY | DEPTFORD TWP | DEPTFORD TWP | 08093 | GLOUCESTER |
| 2288 | 72908 | 124 HAMPSHIRE DRIVE | 124 HAMPSHIRE DR | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2289 | 8048 | SPEEDWAY SERVICE STATION #09451 | 1285 HURFFVILLE RD AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2290 | 8061 | PS GAS SERVICE STATION | 1305 COOPER ST | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2291 | 40883 | MARTELL FARM SITE | 1327 CAULFIELD AVE | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2292 | 8050 | PETROLEUM PRODUCTS CO DELFEA SERVICE STATION | 1350 DELSEA DR & COOPER ST AKA RT 47 & COOPER ST | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2293 | 14877 | MOBIL SERVICE STATION #87948 | 1398 HURFFVILLE RD AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2294 | 8155 | BESTWAY GAS SERVICE STATION | 1408 HURFFVILLE RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2295 | 131935 | GLOUCESTER CNTY COMMUNITY COLLEGE | 1400 TANYARD RD | DEPTFORD TWP | DEPTFORD TWP | 08080 | GLOUCESTER |
| 2296 | 345715 | SAMS CLUB STORE #6670 | 2000 CLEMENTS BRIDGE RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2297 | 154980 | BP SERVICE STATION | 2093 DELSEA DR AKA RT 47 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2298 | 123427 | - LETORIE CONCRETE COMPANY | 8 MACSWAIN CT | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2299 | 42154 | WOODBURY FUEL & SUPPLY CO | BROADWAY & FLORENCE AVE | DEPTFORD TWP | DEPTFORD TWP | 0009263908 | GLOUCESTER |
| 2300 | 52136 | BP SERVICE STATION | DELSEA DR & HURFFVILLE RD AKA RT 47 & RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2301 | 15782 | NJDOT TARTARON MAINTENANCE YARD | HURFFVILLE RD AKA RT 42 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2302 | 167460 | 7864 | PAULSBORO TRAVEL CENTER | 274 JERSEY RD | EAST GREENWICH TWP | EAST GREENWICH TWP | 08056 | GLOUCESTER |
| 2303 | 8007 | SUNOCO SERVICE STATION #0916-2804 | 1420 HARDING HWY & RT 555 AKA RT 40 & 555 | FRANKLIN TWP | FRANKLIN TWP | 08344 | GLOUCESTER |

Page 47 of 128

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2304 | 40096 | | VIDRO PIPE SERVICES INC | 1956 HARDING HWY AKA RT 40 | FRANKLIN TWP | FRANKLIN TWP | 08344 | GLOUCESTER |
| 2305 | 43250 | | FRANKLIN TWP MUNICIPAL BUILDING | 1571 DELSEA DR AKA RT 47 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2306 | 392548 | 56988 | MCCANLISS FUELS | 2231 DELSEA DR AKA RT 47 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2307 | 28808 | | LOWENSTEIN RESIDENCE | 2234 HARDING HWY AKA RT 40 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2308 | 18678 | | US GAS | 2809 HARDING HWY | FRANKLIN TWP | FRANKLIN TWP | 08328 | GLOUCESTER |
| 2309 | 22026 | | ALLINARDO BROTHERS GARAGE | 394 H MAIN RD & GROVE RD | FRANKLIN TWP | FRANKLIN TWP | 08328 | GLOUCESTER |
| 2310 | 43159 | | WALTS SERVICE STATION & GROCERY | 4344 TUCKAHOE RD AKA RT 555 | FRANKLIN TWP | FRANKLIN TWP | 08094 | GLOUCESTER |
| 2311 | 74227 | | NICHOLAS DRIVE GROUNDWATER CONTAMINATION | NICHOLAS DR | FRANKLIN TWP | FRANKLIN TWP | 08028 | GLOUCESTER |
| 2312 | 64306 | | WATTS SERVICE STATION | SWEDESBORO RD | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2313 | 8028 | | FRANKLINVILLE GULF SERVICE STATION | 1888 DELSEA DR AKA RT 47 | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2314 | 40852 | | SICO CO DIRECT SERVICE STATION 86/885 | 2547 DELSEA DR & SWEDESBORO RD AKA RT 47 | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2315 | 8004 | | US GAS SERVICE STATION | 3844 TUCKAHOE RD & COLES MILL RD | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2316 | 40277 | | FRANKLINVILLE PRESCHOOL ACADEMY | 3380 TUCKAHOE RD | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2317 | 46207 | | WAWA FOOD MARKET #444 | DELSEA DR & PINA LAKE RD AKA RT 47 | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2318 | 45711 | | MOBIL SERVICE STATION #43579 | 481 HARMONY RD & I-285 | GIBBSTOWN | GREENWICH TWP | 08027 | GLOUCESTER |
| 2319 | 14644 | | GEO SPECIALTY CHEMICALS INC | 50 N MARKET ST | GIBBSTOWN | GREENWICH TWP | 08027 | GLOUCESTER |
| 2320 | 7985 | | LUKOIL SERVICE STATION #57257 | 100 DELSEA DR & NEW ST AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2321 | 85063 | | A TO Z MAINTENANCE CORP | 100 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2322 | 55705 | | ZIMMERMAN ROBERT | 113 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2323 | 454748 | | AUTO MAGIC | 201,224 DELSEA DR 221 N DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2324 | 7980 | | WALGREENS PHARMACY #12048 | 201 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2325 | 7981 | | SUNOCO SERVICE STATION #0094-6385 | 341 DELSEA DR & 2 MAIN ST AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2326 | 48284 | | SHELL SERVICE STATION | 380 DELSEA DR & POMONA AVE AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2327 | 7984 | | TEXACO SERVICE STATION #100224 | 6 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2328 | 7990 | | LUKOIL SERVICE STATION #57252 | 787 N MAIN ST & HESTON RD | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2329 | 7992 | | NJDOT GLASSBORO MAINTENANCE YARD | GROVE ST | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2330 | 7994 | | | ZANE ST & UNION ST | GLASSBORO | GLASSBORO BORO | 080280000 | GLOUCESTER |
| 2331 | 62818 | | GLASSBORO ROAD DEPT | 1 WILLIAMS RD | GLASSBORO | GLASSBORO BORO | 08027 | GLOUCESTER |
| 2332 | 30417 | | EI DUPONT DENEMOURS & CO INC REPAVING PLANT | 200 REPAUNO AVE | GREENWICH TWP | GREENWICH TWP | 08027 | GLOUCESTER |
| 2333 | 15893 | | EXXONMOBIL CO INDUSTRY TECHNICAL CENTER | 600 BILLINGSPORT RD | GREENWICH TWP | PAULSBORO BORO | 08027 | GLOUCESTER |
| 2334 | 165445 | | 72 RAMPO AVENUE | 72 RAMPO AVE | GREENWICH TWP | GREENWICH TWP | 19042 | GLOUCESTER |
| 2335 | 57240 | | RANIERI SERVICE CENTER | SWEDESBORO FRANKLINVILLE RD AKA RT 538 | HARDINGVILLE | ELK TWP | 08343 | GLOUCESTER |
| 2336 | 7957 | | SHELL SERVICE STATION #138440 | 29 W MAIN ST & B UNION ST | HARRISON TWP | HARRISON TWP | 08039 | GLOUCESTER |
| 2337 | 8219 | | FIVE POINTS TEXACO SERVICE STATION | 100 DELSEA DR & HURFFVILLE CROSS KEYS AKA RT 47 & 654 | HURFFVILLE | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2338 | 41458 | | STRATTON PONTIAC MOTORS INC | 227 DELSEA DR AKA RT 47 | HURFFVILLE | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2339 | 7938 | | LOGAN GAS SERVICE STATION | 1705 CENTER SQUARE RD & I-285 | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2340 | 214040 | | HELEN KRAMER SLF | 30 HARGSON ST | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2341 | 88599 | | 40 MADISON STREET | 40 MADISON ST | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2342 | 41552 | | SWAINS SERVICE STATION | CROWN POINT RD AKA RT 44 | LOGAN TWP | LOGAN TWP | 0 | GLOUCESTER |
| 2343 | 7931 | | NJDOT BRIDGEPORT MAINTENANCE YARD | RT 130 N & RT 295 AKA RT 322 | LOGAN TWP | LOGAN TWP | 08014 | GLOUCESTER |
| 2344 | 45540 | | WAWA FOOD MARKET #446 | 450 DELSEA DR AKA RT 47 | MALAGA | FRANKLIN TWP | 08328 | GLOUCESTER |
| 2345 | 7915 | | LUKOIL SERVICE STATION #57251 | 120 BRIDGETON PK AKA RT 45 & 55A ALT | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2346 | 43994 | | CUMBERLAND FARMS INC | 661 BRIDGETON PK AKA RT 45 | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2347 | 7925 | | MANTUA AMOCO SERVICE STATION #811 | 688 BRIDGETON PK & VALLEYVIEW DR | MANTUA | MANTUA TWP | 080510000 | GLOUCESTER |
| 2348 | 7931 | | GETTY SERVICE STATION #F517 | 700 WOODBURY GLASSBORO RD | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2349 | 37520 | | HARRIMAN BUS SALES & PARTS CO | SERJ MAIN ST | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2350 | 60770 | | HELEN KRAMER SLF | JESSUP MILL RD | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2351 | 7880 | | WILLIAMSTOWN SERVICE STATION | 1001 TUCKAHOE RD & RT 322 AKA RT 555 & RT 322 | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2352 | 389566 | | 111 135 BLACKHORSE PK | 111 135 BLACKHORSE PK | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2353 | 43147 | | HARRYS CITGO SERVICE STATION | 125 SICKLERVILLE RD | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2354 | 7850 | | TEXACO SERVICE STATION #600228 | 2057 BLACKHORSE PK | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2355 | 7902 | | WILLIAMSTOWN VALERO SERVICE STATION | 328 BLACKHORSE PK & BERLIN CROSS KEYS RD | MONROE TWP | MONROE TWP | 08085 | GLOUCESTER |
| 2356 | 13573 | | SHORE STOP 291 SERVICE STATION | 748 SICKLERVILLE RD & RT 322 | MONROE TWP | MONROE TWP | 08004 | GLOUCESTER |
| 2357 | 20363 | | EASTWOODS DEVELOPMENT GROUNDWATER CONTAMINANT | BLACKHORSE PK & MAIN AVE | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2358 | 74845 | | NORTH MAIN STREET GROUNDWATER CONTAMINATION V | 8 MAIN ST | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2359 | 74295 | | REX AVENUE GROUNDWATER CONTAMINATION | REX AVE & RADIX RD & ORCHARD DR | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2360 | 74821 | | SOUTH BLACKHORSE PIKE GROUNDWATER CONTAMINATI | 8 BLACKHORSE PK | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2361 | 65068 | | MONROE TWP SLF | SICKLERVILLE RD | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2362 | 65964 | | WINSLOW ROAD & WALNUT STREET | WINSLOW RD & WALNUT ST | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2363 | 7988 | | MULLICA HILL SHELL SERVICE STATION | BRIDGETON PK & RT 581 AKA RT 77 & RT 581 | MULLICA HILL | HARRISON TWP | 08062 | GLOUCESTER |
| 2364 | 7857 | | PAULSBORO VALERO SERVICE STATION | 1805 S DELAWARE ST & I-295 | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2365 | 7855 | | PAULSBORO PACKAGING INC | 301 MANTUA AVE & UNIVERSAL RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2366 | 14445 | | BP OIL-OLD TERMINAL #4555 FORMER | 313 MANTUA AVE | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2367 | 14841 | 65678 | SUNOCO TERMINAL | 3RD ST & BILLINGSPORT RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2368 | 7854 | | BENNIES CITGO SERVICE STATION | 526 W BROAD ST | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2369 | 7867 | | BROAD GAS SERVICE STATION | 642 BROAD ST & BERKELY RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2370 | 7888 | | SUNOCO INC PAULSBORO TERMINAL #8000-2154 | 823 COLWELL RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2371 | 133154 | | NJDOT PAULSBORO WAREHOUSE @ MANTUA CREEK | BROAD ST & RT 44 | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2372 | 7841 | | PITMAN SUNOCO SERVICE STATION | 101 N WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2373 | 12893 | | SHELL SERVICE STATION | 22 N WOODBURY AVE & HOLLY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2374 | 63990 | | AMOCO SERVICE STATION | 3 S WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2375 | 12892 | | COASTAL SERVICE STATION | 45 WOODBURY AVE FORMERLY 4 S HOLLY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2376 | 12891 | | 400 NORTH WOODBURY ROAD CORP | 400 N WOODBURY AVE & LANIBS RD | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2377 | 65577 | | TEXACO SERVICE STATION | 5 N WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2378 | 45301 | | NIDMBVA PITMAN ARMORY | DELSEA DR & COLUMBIA AVE AKA RT 47 & COLUMBIA AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2379 | 65903 | | 51 WOODBURY ROAD NORTH | 51 WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2380 | 73272 | | CARCUEL VIDEO FORMER | 623 BROADWAY | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2381 | 190296 | | MT PLEASANT ORCHARDS | 169 RICHWOOD RD | RICHWOOD | HARRISON TWP | 08071 | GLOUCESTER |
| 2382 | 7907 | | LUKOIL SERVICE STATION #57227 | 698 WOODBURY GLASSBORO RD | SEWELL | MANTUA TWP | 08080 | GLOUCESTER |
| 2383 | 38133 | | SOUTH HARRISON TWP BD OF ED SOUTH HARRISON ELEMENTARY SCHOOL | 904 MULLICA HILL RD & HARRISONVILLE RD | SOUTH HARRISON TWP | SOUTH HARRISON TWP | 08039 | GLOUCESTER |
| 2384 | 18087 | | GAS FOR LESS SERVICE STATION | 1008 KINGS HWY & GLEN ECHO AVE | SWEDESBORO | SWEDESBORO BORO | 08085 | GLOUCESTER |
| 2385 | 7778 | | LUKOIL SERVICE STATION #57229 | 943 BECO BANK AVE & CROWN POINTE RD & I-295 | THOROFARE | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2386 | 7800 | | WASHINGTON TWP RIGGINS SERVICE STATION | 246 FRIES MILL RD | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2387 | 7823 | | RIGGINS SERVICE STATION | 5201 BLACKHORSE PK & GANTTOWN RD AKA RT 42 & GANTTOWN RD | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2388 | 7823 | | GILL PETROLEUM SERVICE STATION | 5880 BLACKHORSE PK AKA RT 42 | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2389 | 22553 | | SHELL SERVICE STATION #55555 & FOOD MART | 6041 BLACKHORSE PK AKA RT 42 | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2390 | 15402 | | 5 POINTS BP SERVICE STATION | 169 DELSEA DR & HURFFVILLE RD AKA RT 47 & RT 41 | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2391 | 75011 | | GREENTREE SHOPPING CENTER | 117 GREENTREE RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2392 | 223496 | | 30 ABBINGTON LANE | 30 ABBINGTON LN | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2393 | 20348 | 185975 | SERPENTINI SERVICE STATION | 301 DELSEA DR & SALINA RD AKA RT 47 & SALINA RD | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2394 | 7787 | | SICKLERVILLE SERVICE STATION | 8461 BLACKHORSE PK RT 42 & SSS @ BLACKHORSE PK & TUCKAHOE RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2395 | 7799 | | GETTY SERVICE STATION | 401 EGG HARBOR RD & GREEN TREE RD | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2396 | 54822 | | WASHINGTON TWP BD OF ED TRANSPORTATION DEPT | 490 HURFFVILLE CROSS KEYS RD | WASHINGTON TWP | WASHINGTON TWP | 080802353 | GLOUCESTER |
| 2397 | 150934 | | 52 ABBINGTON LANE | 52 ABBINGTON LN | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2398 | 188399 | | TURNERSVILLE CITGO SERVICE STATION | 5321 BLACKHORSE PK & GANTTOWN RD AKA RT 42 & GANTTOWN RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2399 | 7817 | | GASTOL PLUS | 5440 BLACKHORSE PK AKA RT 42 | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2400 | 7824 | | RIGGINS SERVICE STATION | 5591 BLACKHORSE PK & GREENTREE RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2401 | 158889 | | NJ TRANSIT AUTH BUS OPERATIONS WASHINGTON TWP BUS GARAGE | 6000 BLACKHORSE PK & ATLANTIC CITY EXPWY FORMERLY 812 BLACKHORSE PK | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2402 | 9717 | | DIXON SERVICE STATION #32763 | BLACKHORSE PK & CROSS KEYS RD LOT 13.05 BLOCK 109 | WASHINGTON TWP | WASHINGTON TWP | 08032 | GLOUCESTER |
| 2403 | 46002 | | CUMBERLAND FARMS INC SERVICE STATION #5219 | MANTUA AVE & E WEST AVE | WENONAH | WENONAH BORO | 08090 | GLOUCESTER |
| 2404 | 88286 | | 409 S MARION AVENUE | 409 S MARION AVE | WENONAH BORO | WENONAH BORO | 08090 | GLOUCESTER |
| 2405 | 15495 | | SOVAH SYGOALTV POLYMERS USA | 10 LEONARD LN & CROWN POINT RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08066 | GLOUCESTER |
| 2406 | 15495 | | GETTY SERVICE STATION #56260 | 2415 CROWN POINT RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2407 | 15894 | | INTELCO OF DELAWARE VALLEY INC @ MID ATLANTIC INS PK | 1927 NOLTE DR | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2408 | 125912 | | CAMDEN PRESS @ JESSUP RD OFFICE PK | 271 JESSUP RD FORMERLY 3410 JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08066 | GLOUCESTER |
| 2409 | 7762 | | AMCCO SERVICE STATION #65387 | 255 GROVE AVE | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08093 | GLOUCESTER |
| 2410 | 15433 | | GULF OIL CORP | 358 RED BANK AVE & JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08066 | GLOUCESTER |
| 2411 | 15433 | | LUKOIL SERVICE STATION #57280 | 889 KINGS HWY & JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08066 | GLOUCESTER |
| 2412 | 7710 | | BROTHERS DRY CLEANING @ SOUTHWOOD SHOPPING CENTER | 879 MANTUA AVE & WESTWOOD DR | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08096 | GLOUCESTER |
| 2413 | 15496 | | MANTUA PIKE LUKOIL SERVICE STATION | 879 MANTUA PK & ERISCOM LN | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08096 | GLOUCESTER |
| 2414 | 15894 | | SUNOCO PARTNERS MARKETING & TERMINALS | I-295 & RT 130 & CROWN POINT RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08093 | GLOUCESTER |
| 2415 | 45312 | | INTERSTATE CITGO SERVICE STATION | I-295 N & RILEY AVE | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086000 | GLOUCESTER |
| 2416 | 65743 | | BP OIL PIPELINE CO TERMINAL | JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08066 | GLOUCESTER |
| 2417 | 65325 | | COASTAL PIPELINE | JESSUP RD & FOREST CREEK LN | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08066 | GLOUCESTER |
| 2418 | 71277 | | TEXAS EASTERN PIPELINE CO HARBOR SYSTEM SECTION 1 | JESSUP RD & KINGS HWY & 100 BUDD BLVD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08066 | GLOUCESTER |
| 2419 | 226078 | | 1001 HIGH STREET | 1001 HIGH ST | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2420 | 426833 | | SHELL SAP NO. 120840 | 1058 DELSEA DR / WWC-CHESTNUT LN (ROBERT BARRY) | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2421 | 7715 | | SHELL SERVICE STATION #100840 | 1058 DELSEA DR AKA RT 47 | WESTVILLE | WESTVILLE | 08096 | GLOUCESTER |
| 2422 | 7715 | | WESTVILLE BORO DPW | 114 CROWN POINT RD | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2423 | 54692 | | ELK SERVICE INC | 800 DELSEA DR | WESTVILLE | WESTVILLE | 08093 | GLOUCESTER |
| 2424 | 71546 | | KELLER BUILDING PRODUCTS OF CAMDEN INC | DELSEA DR AKA RT 47 | WESTVILLE | WESTVILLE | 08093 | GLOUCESTER |
| 2425 | 13972 | | HELLENIC GYROS & PITAS CORP | 1651 KINGS RD | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2426 | 7882 | | TEXACO SERVICE STATION #102231 | 1313 BLACKHORSE PK | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2427 | 7881 | | CROSS KEYS AIRPORT INC | 1931 N TUCKAHOE RD | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2428 | 7888 | | BRADLEES BROCKTON NO 4 & BLACKHORSE PK | 215 NEW BROOKLYN RD & BLACKHORSE PK | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2429 | 7870 | | WILLIAMSTOWN CITGO SERVICE STATION | 2844 FRIES MILL RD | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2430 | 7886 | | GETTY SERVICE STATION #56697 | 377 BLACKHORSE PK & WASHINGTON AVE | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2431 | 128989 | | JACKS AUTO SALES & SERVICE CENTER | 4 BLACKHORSE PK | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2432 | 7879 | | SUNNYBOY FOOD MARKET | 505 BLACKHORSE PK & PEDRICK AVE | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2433 | 93297 | | WAWA FOOD MARKET #271 | 514 NEW BROOKLYN RD | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2434 | 7900 | | WILLIAMS GULF SERVICE STATION | MAIN ST & CLAYTON AVE | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2435 | 76757 | | GREENBRIAR NURSING HOME | 190 N EVERGREEN AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2436 | 7895 | | GETTY SERVICE STATION #57291 | 212 S EVERGREEN AVE & BARBER AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2437 | 47408 | | SICO CO DIRECT SERVICE STATION #8362643 | 243 S BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2438 | 7693 | | WOODBURY LUKOIL SERVICE STATION | 500 N BROAD ST & BANK AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2439 | 7690 | | SHELL SERVICE STATION #138637 | 537 S EVERGREEN AVE & GLASSBORO RD | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2440 | 203241 | | BARGAIN HUNTER AUTO SALES INC | 731 N BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2441 | 7695 | | SHELL SERVICE STATION | 848 N BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2442 | 7706 | | GARDEN STATE FUEL SERVICE STATION | 956 N BROAD ST | WOODBURY | WOODBURY CITY | 08096000 | GLOUCESTER |
| 2443 | 7704 | | WOODBURY SUNOCO SERVICE STATION | MANTUA AVE & SALEM AVE AKA RT 45 & SALEM AVE 605 S BROAD ST | WOODBURY | WOODBURY CITY | 08360 | GLOUCESTER |
| 2444 | 43304 | | NIDNWVA VOBRY ARMY & OAR #22 | N EVERGREEN AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2445 | 63571 | | SILVER STORE | 57 39 S BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2446 | 474851 | | REBY FUEL BURGER INC | 635 S EVERGREEN AVE | WOODBURY CITY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2447 | 170045 | | 72 WOODLAND AVENUE | 72 WOODLAND AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2448 | 7766 | | TOGETHER CITGO SERVICE STATION | 488 GLASSBORO AVE | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 2449 | 43886 | | SHELL SERVICE STATION | 501 ELM ST | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 2450 | 63526 | | ABRO PLATING INC | 661 S EVERGREEN AVE | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

10/14/2015

| | NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2451 | 33965 | | EXXON SERVICE STATION #32980 | 880 MANTUA PK & ELM AVE AKA RT 45 | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 2452 | 7689 | 7772 | GETTY SERVICE STATION #00672 | 874 MANTUA AVE & MAPLE AVE AKA RT 45 | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 2453 | 17226 | | SHELL SERVICE STATION EXIT 2 PLAZA | 1411 RT 322 & PANCOAST RD | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2454 | 7763 | | SWEDESBORO BP SERVICE STATION | 2011 RT 322 & PAULSBORO SWEDESBORO RD | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2455 | 46904 | | SPAM AUTO FUELING SERVICE STATION | 541 KINGS HWY & AUBURN RD | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2456 | 63932 | | SOUTH JERSEY GAS CO SWEDESBORO COAL GAS | 98 BRIDGEPORT AVE & AUBURN AVE | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2457 | 63946 | | ARCO SERVICE STATION #26500 FORMER | RT 551 & PAULSBRO SWEDESBORO LOT 10 BLOCK 88 | WOOLWICH TWP | WOOLWICH TWP | 08080 | GLOUCESTER |
| 2458 | 14572 | | BAYONNE PLANT HOLDINGS | 10 HOOK RD & E 22ND ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2459 | 145220 | 57407 | EXXON SERVICE STATION | 100 RT 440 | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2460 | 7692 | | STAHES SUNOCO SERVICE STATION | 1040 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2461 | 7617 | | GETTY SERVICE STATION #56079 | 1061 33RD ST & BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2462 | 7787 | | EP PETROLEUM INC | 1064 AVE C | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2463 | 43898 | | MAX RAYKOFF CO | 107 118 E 24TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2464 | 7673 | | BERGEN AVENUE BUS OWNERS ASSOC | 1189 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2465 | 7658 | | BP SERVICE STATION #31854 | 1123 KENNEDY BLVD & W 46TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2466 | 7645 | | LUKOIL SERVICE STATION #57286 | 1191 1189 KENNEDY BLVD & 53RD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2467 | 7646 | | EXXON SERVICE STATION #30048 | 1194 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2468 | 7656 | | EXXON SERVICE STATION #34041 | 121 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2469 | 184411 | | 121 WEST 49TH STREET | 121 W 49TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2470 | 7802 | | F&A DISTRIBUTING CO | 15 PULASKI ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2471 | 456687 | 21100 | IDEAL ALUMINUM PRODUCTS CO | 151 179 W 7TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2472 | 359414 | | 202 KENNEDY BOULEVARD | 202 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2473 | 7643 | | AMOCO SERVICE STATION #857 | 2219 KENNEDY BLVD & W 7TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2474 | 70477 | | PIRELLI CABLE CORP | 228 W 1ST ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2475 | 154165 | | SHULMAN FUEL CO INC | 254 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2476 | 63866 | | PUBLIC SERVICE FURNITURE STORE | 300 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2477 | 7647 | | BROADWAY AUTO DEALERS | 304 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2478 | 14519 | | COASTAL OIL NY/NJ BAYONNE POINT TERMINAL | 325 AVE A | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2479 | 63893 | | GETTY SERVICE STATION #65389 | 354 AVE C & 34TH | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2480 | 23621 | | IMTT INTERTERMINAL PIPELINE & BAYONNE TERMINAL | 37 41 E 5TH ST FT OF | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2481 | 19726 | | STEVEN INDUSTRIES INC | 39 AVE C | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2482 | 343551 | 343551 | BUCCEYS BAYONNE TERMINAL | 420 HOOK RD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2483 | 380407 | | 472 ASBISE AVENUE | 472 ASBISE AVE | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2484 | 7661 | | GELSPICE CO INC | 48 52 HOOK RD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2485 | 432555 | | 505 507 BROADWAY | 505 507 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2486 | 7650 | | BAYONNE TIGER MART SERVICE STATION | 529 539 KENNEDY BLVD & 21ST ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2487 | 63879 | | EXXON SERVICE STATION #32204 | 634 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2488 | 18501 | | SHELL SERVICE STATION #9514 | 640 650 AVE E & 40TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2489 | 7691 | | R&E SERVICE CENTER #120165 | 732 AVEE | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2490 | 7692 | | EXXON SERVICE STATION #32519 | 764 AVE E | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2491 | 7667 | | MOTIVA SERVICE STATION | 78 80 E 21ST ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2492 | 7768 | | TEXACO SERVICE STATION #10159 | 800 AVE E | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2493 | 7628 | | BAYONNE TERMINALS INC | E 2ND ST FT OF & HOBART AVE | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2494 | 14201 | | USCOG ARMY MILITARY OCEAN TERMINAL | E 32ND ST FT OF | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2495 | 81532 | | PSE&G HOBART AVENUE GAS WORKS FORMER | HOBART AVE & OAK ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2496 | 43677 | | RITE AID PHARMACY #1649 | 226 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2497 | 74256 | | 226 WEST 52ND STREET | 226 W 52ND ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2498 | 174286 | | BERGER POINT BRASS FOUNDRY INC | 347 157 AVE A | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2499 | 88196 | | FARINA PATIO INC | 400 RT 440 S | BAYONNE | BAYONNE CITY | 07002 | HUDSON |

# NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

10/24/2016

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2500 | 379948 | 55956 | BAYONNE ENERGY CENTER | 401 HOOK RD | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2501 | 559455 | 14883 | BELL LABORATORIES BUILDING FORMER | 636 644 BROADWAY 693 BROADWAY 644 BROADWAY | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2502 | 167249 | | 695 AVENUE E | 695 AVE E | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2503 | 89166 | | PORT JERSEY LOGISTICS WAREHOUSE | 70 GOULD ST RT 169 & PULASKI ST | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2504 | 502167 | | | 323 857 PASSAIC AVE | EAST NEWARK | EAST NEWARK BORO | 07029 | HUDSON |
| 2505 | 27289 | | JOSEPH TROCHES AUTO REPAIRS INC | 425 421 69TH ST | GUTTENBERG | GUTTENBERG TOWN | 07093 | HUDSON |
| 2506 | 7659 | | GETTY SERVICE STATION #57234 | 6800 KENNEDY BLVD & 68TH ST | GUTTENBERG | GUTTENBERG TOWN | 07093 | HUDSON |
| 2507 | 342382 | | JOSEPH FLITZ EMBROIDERIES | 6213 6314 MADISON ST | GUTTENBERG | GUTTENBERG TOWN | 07093 1816 | HUDSON |
| 2508 | 42161 | | TENNECO OIL CO @ HARRISON TERMINAL | 1 HARRISON AVE | HARRISON | GUTTENBERG TOWN | 07038 | HUDSON |
| 2509 | 33079 | | BREEA TRANSPORTATION INC | 1000 FRANK E RODGERS BLVD S | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2510 | 48594 | | 1000 SOUTH INC | 1000 S 2ND ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2511 | 13952 | | SPEEDWAY SERVICE STATION #6449 | 2 PASSAIC ST & HARRISON AVE | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2512 | 7364 | | PSE&G HARRISON GAS PLANT PASSAIC RIVER | 2000 FRANK E RODGERS BLVD S | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2513 | 7366 | | HARRISON TOWN BD OF ED NEW HARRISON HIGH SCHOOL PROPOSED | 400 KINGSLAND AVE | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2514 | 41955 | | LIQUI CARBONIC CORP SPECIALTY GAS | 603 BERGEN ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2515 | 7590 | | HARTZ MOUNTAIN INDUSTRIES INC | 700 FRANK E RODGERS BLVD S | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2516 | 41592 | 14870 | HARRISON DELIVERY CO | 720 ANN ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2517 | 340071 | | ST ANNS CHURCH | 720 ANN ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2518 | 42488 | | P&M TIRE & BRAKES PROPERTY FORMER | 101 HARRISON ST AKA 662 666 1ST ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2519 | 7544 | | FERGUSON PROPELLER INC | 131 CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2520 | 7533 | | WILLOW SUNOCO SERVICE STATION | 1301 WILLOW AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2521 | 7551 | | ADVANCE @ HOBOKEN | 1315 1380 WILLOW AVE 1324 WILLOW AVE & 14TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2522 | 7528 | | BP SERVICE STATION #60594 | 1400 PARK AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2523 | 498847 | | SPEEDWAY SERVICE STATION #03483 | 1401 WILLOW AVE & 14TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2524 | 55237 | | SOS UNITED STATES TEXTILE CO INC | 1405 CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2525 | 56925 | | FAIRWAY AUTO REPAIRS | 1407 1415 PARK AVE 201 15TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2526 | 197850 | | OHKAPES INC | 1420 ADAMS ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2527 | 6347 | | INTERNATIONAL FUEL SERVICES INC | 9TH ST & CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2528 | 7359 | | R NEUMANN & CO | 300 OBSERVER HWY | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2529 | 69048 | | HOBOKEN SERVICE CENTER INC | 423 NEWARK ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2530 | 53315 | | CHURCH TOWERS APARTMENTS | 5 15 CHURCH TOWERS | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2531 | 514396 | | | 704 JEFFERSON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2532 | 7529 | | HOBOKEN CITY BD OF ED HIGH SCHOOL | 704 JEFFERSON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2533 | 22064 | | STEVENS INSTITUTE OF TECHNOLOGY CARRISSIE LAB | CASTLE POINT TER | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2534 | 77061 | | JACKSON ENGINEERING CO INC | 1420 1424 WILLOW AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2535 | 439881 | | 5428 WILLOW AVENUE | 5428 WILLOW AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2536 | 56429 | | RACINGCOLA FUEL CO | 524 ADAMS ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2537 | 56055 | | ADAMS SERVICE STATION | 633 ADAMS ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2538 | 80486 | | 814 PARK AVENUE | 814 PARK AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2539 | 165333 | | 901 GARDEN STREET | 901 GARDEN ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2540 | 92256 | | NOCHESTER SERVICE STATION | 100 PATERSON PLANK RD | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2541 | 7477 | | LINCOLN PARK SHELL SERVICE STATION | 1001 COMMUNIPAW AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2542 | 56933 | | OUR LADY OF SORROWS RC CHURCH | 102 103 CLERK ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2543 | 7359 | | EXXON SERVICE STATION #32483 | 1026 SUMMIT AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2544 | 24710 | | JACKS SERVICE STATION | 1027 1029 SUMMIT AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2545 | 7219 | | HUDSON CITY CHOCOLATE # 134 | 103 111 FAIRMOUNT AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2546 | 7315 | | EXXON SERVICE STATION #25399 | 103 HOWELL ST & TALMADGE AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2547 | 164160 | | SONNYS GYM | 107 129 PACIFIC AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2548 | 87767 | | NEWPORT PLAZA | 125 S 18TH ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2549 | 43728 | PREMIER MOTOR LINES | 125 JAMES AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2550 | 216786 | | 128 CENTRAL AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2551 | 67329 | VAN KEULEN HAMMOND CORP | 128S JOBISEN AVE | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2552 | 7904 | LUKOIL SERVICE STATION #57815 | 12TH ST & ERIE ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2553 | 15746 | PSE&G HUDSON GENERATING STATION | 133 DUFFIELD AVE & VAN KEUREN AVE | JERSEY CITY | JERSEY CITY | 073065149 | HUDSON |
| 2554 | 7332 | PORT AUTH NY/NJ HOLLAND TUNNEL | 13TH ST & PROVOST ST | JERSEY CITY | JERSEY CITY | 073100000 | HUDSON |
| 2555 | 126575 | | 145 LINDEN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2556 | 7296 | SUNOCO SERVICE STATION #0000985L | 14TH ST & JERSEY AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2557 | 499325 | 15 HALLADAY STREET | 15 HALLADAY ST | JERSEY CITY | JERSEY CITY | 07088 | HUDSON |
| 2558 | 7805 | SHELL SERVICE STATION #138687 | 1505 KENNEDY BLVD & RT 440 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2559 | 414268 | FLINTKOTE CO | 155 LUIS MUNOZ MARIN BLVD | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2560 | 499977 | LEXINGTON ON KANE II APARTMENTS | 16 21 LEXINGTON AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2561 | 60378 | CROSSLAND DEVELOPMENT INC | 160 LAFAYETTE ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2562 | 198831 | VERIZON JERSEY CITY WC #60258 | 160 PAMRAPO AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2563 | 429838 | SHELL SERVICE STATION #88522 | 164 14TH ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2564 | 67938 | JERSEY CITY MED ED SCHOOL #840 | 171 SEAVIEW AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2565 | 7424 | NINA EXXON SERVICE STATION | 1797 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2566 | 388925 | TUNNEL DINNER FORMER | 182 184 14TH ST | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2567 | 51572 | JERSEY CITY BD OF ED SCHOOL #5 | 182 196 MERSELES ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2568 | 7801 | ALVAREZ & MACHIN GULF SERVICE #020218 | 183 12TH ST & GROVE ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2569 | 7287 | NEWPORT VALERO SERVICE STATION | 193 14TH ST & GROVE ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2570 | 21121 | BEL FUSE INC | 196 198 VAN VORST ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2571 | 7929 | SHELL SERVICE STATION #100113 | 197 221 11TH ST & ERIE ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2572 | 391881 | NJ TRANSIT AUTH HUDSON BERGEN | 20 CAVEN POINT AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2573 | 7486 | BMW VEHICLE PREP CENTER | 20 COLONY RD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2574 | 19325 | HUDSON CNTY CHROMATE ALLIED | 220 TELLORGS ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2575 | 79662 | HART PRODUCTS STORAGE YARD | 200 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2576 | 7925 | EXXON SERVICE STATION #38898 | 202 14TH ST | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |
| 2577 | 48793 | NJ CITY UNIVERSITY WEST CAMPUS | 203 WEST GROVE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2578 | 60404 | 21 LEXINGTON AVENUE | 21 LEXINGTON AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2579 | 7926 | CLX SERVICE STATION | 210 14TH ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2580 | 7556 | HART PRODUCTS CORP | 215 VAN VORST ST | JERSEY CITY | JERSEY CITY | 07000 | HUDSON |
| 2581 | 295513 | JIFFY LUBE #1125 | 221 RT 1 | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2582 | 76739 | NJ CITY UNIVERSITY | 221 RT 1 A | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2583 | 7502 | BP SERVICE STATION #02803 | 280 14TH ST & ERIE AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2584 | 19321 | BRK PAINT MFG INC | 280 284 KEARNY AVE | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2585 | 7831 | AMOCO SERVICE STATION #02064 | 285 12TH ST | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2586 | 7422 | EXXON SERVICE STATION #88889 | 2878 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2587 | 422775 | LUKOIL SERVICE STATION #57315 | 2892 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2588 | 66542 | HUDSON CNTY CHROMATE--ALLIED | 295 265 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2589 | 505891 / 128344 | VIEW LSP LLC MEDDHIN PROPERTIES INC | 240 JOHNSTON AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2590 | 7297 | SUNOCO SERVICE STATION #0000985R | 248 14TH ST & GROVE ST | JERSEY CITY | JERSEY CITY | 07315 | HUDSON |
| 2591 | 99216 | | 25 ? | JERSEY CITY | JERSEY CITY | 07313 | HUDSON |
| 2592 | 7486 | IWS TRANSFER SYSTEMS OF NJ INC | 264 275 BROADWAY | JERSEY CITY | JERSEY CITY | 07316 | HUDSON |
| 2593 | 22071 | ST PETERS UNIVERSTY | 2641 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2594 | 135471 | UNIVERSITY ACADEMY CHARTER HIGH SCHOOL | 275 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2595 | 45629 | JERSEY CITY MOVING CENTER | 276 TONNELLE AVE | JERSEY CITY | JERSEY CITY | 073060002 | HUDSON |
| 2596 | 135981 | | 285 FAYONIA AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2597 | 7842 | ARMIN POLY BAG | 3E1 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07309 | HUDSON |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2598 | 7376 | | GLOBAL MARINE TERMINAL & CONTAINER SERVICE | 300 PORT JERSEY BLVD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2599 | 7418 | | SHELL SERVICE STATION | 3080 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2600 | 60849 | | WASHINGTON COMMONS | 311 WASHINGTON ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2601 | 7396 | | CHOICE EXXON SERVICE STATION #52206 | 311 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2602 | 7489 | | LUKOIL SERVICE STATION #57221 | 3130 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2603 | 13922 | | EXXON SERVICE STATION #32781 | 3140 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2604 | 28937 | | J&S FORD INC | 315 CLENDENNY AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2605 | 349951 | | 315 STEGMAN PARKWAY | 315 STEGMAN PKWY | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2606 | 7386 | | VILLAGE TOBACCO SERVICE CENTER | 315 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2607 | 13938 | | JERSEY CITY HOUSING AUTH MARY MOORE APARTMENTS | 324 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2608 | 439758 | | 325 WEST SIDE AVENUE | 325 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 08300 | HUDSON |
| 2609 | 7387 | | ANGELOS GULF SERVICE STATION | 327 329 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2610 | 31355 | | AM CARIBBEAN EXPRESS INC | 330 MANHATTAN AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2611 | 43888 | | GRAND AUTO REPAIRS | 342 JOHNSTON AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2612 | 7350 | | BALDWIN AUTO REPAIRS INC | 345 BALDWIN AVE & WASHBURN ST | JERSEY CITY | JERSEY CITY | 073000000 | HUDSON |
| 2613 | 43585 | | GEORGE C KNOBLOCH INC | 345 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2614 | 7301 | | 3 BROTHERS GULF SERVICE STATION | 348 BALDWIN AVE & WASHBURN ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2615 | 514489 | | JW BANDE & CO | 350 WARREN ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2616 | 13989 | | GETTY SERVICE STATION #57238 | 351 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST & BAY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2617 | 40297 | | DUNCAN TRUCK STOP SERVICE STATION | 378 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2618 | 7388 | | DESMOON AUTO BODY INC | 380 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2619 | 13916 | | EXXON SERVICE STATION #84231 | 384 PATERSON PLANK RD | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2620 | 7471 | | GETTY SERVICE STATION #66872 | 39 41 CENTRAL AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2621 | 570951 | | 391 413 MONTGOMERY STREET | 391 413 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2622 | 7504 | | FRANK R ROSS CO INC | 4 16 ASH ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2623 | 43574 | | ABF FREIGHT SYSTEMS INC | 400 39 AVE & RT 1/9 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2624 | 7343 | | LEHIGH GAS SERVICE STATION | 409 TONNELLE AVE & ALLEN ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2625 | 420156 | | PITTSBURGH METALS & GRAPHICS | 419 ANNIN ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2626 | 13914 | | LANGER TRANSPORT CORP | 420 RT 440 & DANFORTH AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2627 | 56280 | | CLEAN MACHINE CAR WASH | 425 RT 440 | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2628 | 7488 | | PENNETTA & SON INC | 428 MONROE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2629 | 7459 | | | 432 DANFORTH AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2630 | 7945 | | METROPOLITAN TRUCK SALES | 437 TONNELE AVE E | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2631 | 7367 | | THE HOME DEPOT | 440 RT 440 | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2632 | 7346 | | GENES AUTO SERVICE & INSPECTION STATION | 440 TONNELE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2633 | 7376 | | TURNKEY REDEVELOPMENT AREA | 445 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2634 | 58697 | | ROPLAST BAGS | 449 HALLADAY ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2635 | 7382 | | DELTA SERVICE STATION | 450 NEW YORK AVE & PATERSON PL | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2636 | 7328 | | LEXINGTON MANOR APARTMENTS | 451 BERGEN AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2637 | 13927 | | SUNOCO SERVICE STATION #0005558 | 48S GRAND ST & PACIFIC AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2638 | 7390 | | JERSEY MEDICAL CENTER | 472 COMMUNIPAW AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2639 | 50431 | | 475 CLAREMONT AVENUE URBAN RENEWAL CORP | 475 CLAREMONT AVE | JERSEY CITY | JERSEY CITY | 07308 | HUDSON |
| 2640 | 423460 | 423594 | D&M CONTINENTAL CARS CORP | 480 TONNELLE AVE | JERSEY CITY | JERSEY CITY | 073074447 | HUDSON |
| 2641 | 41678 | | KLINGER TIRE & SERVICE CO | 49 LEONARD ST | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2642 | 554720 | | HUDSON CITY SAVINGS BANK | 495 MANILA AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2643 | 14047 | | JERSEY CITY LANDMARK | 50 BALDWIN AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2644 | 7350 | | CANDO MASTER CONDOMINIUMS | 50 DEY ST 587 ST PAULS AVE FORMER | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2645 | 18961 | | BALDWIN AVENUE APARTMENTS | 500 502 BALDWIN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2646 | 58784 | | WEST SIDE VILLAGE @ NJ CITY UNIVERSITY | 500 RT 440 | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |

Page 54 of 128

10/24/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NEDMS SITE ID | Former NEDMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2647 | 37238 | | 3RD STREET SITE | 501 RT 440 | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2648 | 58256 | | REBAR WELDING CORP | 506 CAVEN POINT AVE 50 CAVEN POINT AVE FORMER | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2649 | 58145 | | BELOVED COMMUNITY CHARTER SCHOOL | 508 GRAND ST 390 GRAND ST 508 540 GRAND ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2650 | 16076 | | NJ TRANSIT AUTH GREENVILLE BUS GARAGE | 59 OLD BERGEN RD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2651 | 38624 | | DAPE CONSULTING INC | 590 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2652 | 7410 | | SUDZY'S LAUNDROMAT | 541 MADISON AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2653 | 7438 | | HUDSON CNTY PUBLIC SAFETY HEALTH BUILDING | 567 249 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2654 | 38217 | | JERSEY CITY SEWER AUTH | 555 555 RT 440 | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2655 | 435488 | | SIXTH ROAD REALTY INC | 550 GRAND ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2656 | 31150 | | COMMUNIPAW TEXACO AUTO REPAIR | 565 565 COMMUNIPAW AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2657 | 7808 | | JERSEY CITY DPW | 575 RT 440 & CLOVER AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2658 | 115547 | | 577 TONNELLE AVENUE | 577 TONNELLE AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2659 | 7241 | | SPEEDWAY SERVICE STATION #03482 | 590 LUIS MUNOZ MARIN BLVD | JERSEY CITY | JERSEY CITY | 07858 | HUDSON |
| 2660 | 28896 | | DFEO AUTO GROUP | 599 RT 440 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2661 | 56672 | | A OLIVER & SONS INC | 633 LUIS MUNOZ MARIN BLVD | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2662 | 443853 | | JERSEY CITY RADIATION THERAPY | 631 GRAND ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2663 | 13933 | | GETTY SERVICE STATION #66925 | 676 GARFIELD AVE | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2664 | 7389 | | NJD&M/KA JERSEY CITY ARMORY & OMS | 678 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07308 | HUDSON |
| 2665 | 66862 | | CONRAIL CORP HENDERSON YARD | 688 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST | JERSEY CITY | JERSEY CITY | 07890 | HUDSON |
| 2666 | 14965 | | SUMMIT PLAZA ASSOC TOTAL ENERGY PLAN | 694 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2667 | 65924 | | QUALEX CORP | 70 GATESHET AVE & HALLADAY ST | JERSEY CITY | JERSEY CITY | 07200 | HUDSON |
| 2668 | 7366 | | SPEEDWAY SERVICE STATION #03484 | 701 RT 440 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2669 | 7482 | | NEWPORT EXXON SERVICE STATION | 728 JERSEY AVE | JERSEY CITY | JERSEY CITY | 07308 | HUDSON |
| 2670 | 7934 | | GEORGES EXXON SERVICE STATION | 775 WEST SIDE AVE & DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2671 | 7478 | | US POSTAL SERVICE BULK MAIL CENTER | 80 COUNTY RD | JERSEY CITY | JERSEY CITY | 07097 | HUDSON |
| 2672 | 38657 | | ABF FREIGHT SYSTEMS INC | 80 KELLOGG ST | JERSEY CITY | JERSEY CITY | 073170048 | HUDSON |
| 2673 | 87718 | | ADAMO BROTHERS CONSTRUCTION | 817 TONNELLE AVE | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |
| 2674 | 420429 | | ST PETERS COLLEGE | 822 828 WEST SIDE AVE 810 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2675 | 64204 | | HUDSON CHEVROLET PPE GROUP #86 | 844 GARFIELD AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2676 | 80505 | | 85 BLEECKER STREET | 85 BLEECKER ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2677 | 16844 | | JOSEPH COZY HOLDINGS | 888 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07855 | HUDSON |
| 2678 | 7400 | | GETTY SERVICE STATION #56888 | 919 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2679 | 7476 | | BRENTWOOD OPTICAL CORP | 95 97 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2680 | 51739 | | FRANK L VISERANI & CO | 97 95 GRAND AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2681 | 7476 | | EXXON SERVICE STATION #30552 | 989 COMMUNIPAW AVE & MARCEY ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2682 | 19381 | 438881 | PURPLE FISH | VARIOUS LOCATIONS | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2683 | 55999 | | WELLES OIL & CHEMICAL INC | 991 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2684 | 36935 | | KANE ELECTRIC SUPPLY | 991 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2685 | 65672 | | LIBERTY HARBOR NORTH | LUIS MUNOZ MARIN BLVD & JERSEY AVE | JERSEY CITY | JERSEY CITY | 07856 | HUDSON |
| 2686 | 64033 | | NEW JERSEY TPKE BAYVIEW | NEW JERSEY TPKE MM 3.5 N | JERSEY CITY | JERSEY CITY | 07309 | HUDSON |
| 2687 | 7280 | | NJ TURNPIKE AUTH HUDSON BERGEN LIGHT RAIL TRANSIT SYSTEM | RAILROAD ROW BTWN JERSEY CITY TO NORTH BERGEN | JERSEY CITY | JERSEY CITY | 07189 | HUDSON |
| 2688 | 164208 | | NJ TRANSIT AUTH MAINTENANCE DISTRICT #9 | RT 1/3 BEHIND 420 09 AVE | JERSEY CITY | JERSEY CITY | 07200000 | HUDSON |
| 2689 | 44794 | | NJDEP LIBERTY STATE PARK SLF | THEODORE CONRAD DR | JERSEY CITY | JERSEY CITY | 07305000 | HUDSON |
| 2690 | 7247 | 69772 | NJDEP LIBERTY STATE PARK | THOMAS MCGOVERN DR | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2691 | 83801 | | HUDSON COUNTY CHROMATE HONEYWELL | VARIOUS LOCATIONS | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2692 | 7185 | | AMVERSON CHEMICAL CO | 1050 HARRISON AVE | KEARNY | KEARNY TOWN | 0793202207 | HUDSON |
| 2693 | 7195 | | ASHLAND INC WATER TECHNOLOGIES DIV | 1106 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2694 | 96580 | | | | | | | |
| 2695 | 17212 | | MEADOWLANDS MAINTENANCE COMPLEX RAIL YARD | 1148 NEWARK JERSEY CITY TPKE | KEARNY | KEARNY TOWN | 07032 | HUDSON |

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

10/14/2016

| | NJEMS STE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2696 | 13972 | | PSE&S FOSSIL KEARNY GENERATING STATION | 118 HACKENSACK AVE FT OF | KEARNY | KEARNY TOWN | 070320000 | HUDSON |
| 2697 | 7397 | | VINELAND CONSTRUCTION CO | 1215 12211 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2698 | 28640 | | AMERICAN PRESIDENT LINES | 123 PENNSYLVANIA AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2699 | 28552 | | | 544 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2700 | 59319 | | KEARNY TOWN TCCH PARK | 168 184 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2701 | 22210 | | CRYSTAL BEVERAGE CORP | 174 SANFORD AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2702 | 426529 | | TIDAL WAVE TRUCK WASH INC | 2 FISH HOUSE RD | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2703 | 7160 | | ALL SEASONS AUTOMOTIVE INC | 265 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2704 | 30401 | | MEADOWLANDS IMPORTS INC | 307 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2705 | 50021 | | KEARNY TOWN FIRST AID SQUAD | 321 MAPLE ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2706 | 19759 | | ABCA RECYCLING INC | 40 MCWHIRTER RD | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2707 | 14676 | | PMC INC KLEER RAST DIV | 450 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2708 | 7185 | | KEARNY EXXON SERVICE STATION | 514 KEARNY AVE & OAKWOOD AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2709 | 13984 | | FREDDICK GUMM CHEMICAL CO INC | 589 FOREST ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2710 | 35315 | | TITAN ADHESIVES CO @ TURCO IND PK | 590 BELLVILLE TPKE | KEARNY | KEARNY TOWN | 07735 | HUDSON |
| 2711 | 85816 | | ALPHA METALS INC @ TURCO IND PK | 590 BELLVILLE TPKE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2712 | 7216 | | KEARNY ACME | 60 PASSAIC AVE 25 BELGROVE DR | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2713 | 7188 | | INLAND FREIGHTWAYS INC | 66 JOHN HAY AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2714 | 40490 | | ALPHA METALS INC | 680 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2715 | 7380 | | KEARNY FUEL SERVICE STATION | 694 700 KEARNY AVE & LINDEN AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2716 | 7155 | | KTRCINC | 71 ACORN ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2717 | 381447 | | KTRCINC H1 | 72 2ND ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2718 | 7288 | | 75 BRIGHTON AVENUE | 75 BRIGHTON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2719 | S58159 | | SPECTRASERV INC | 75 ACORN ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2720 | 7182 | | 764 ELM STREET | 764 ELM ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2721 | 542450 | | GETTY SERVICE STATION #58026 | 790 KEARNY AVE & W BENNETT AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2722 | 7247 | | EXXON SERVICE STATION #20267 FORMER | 826 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2723 | 54701 | | CB&C TRUCK LEASING INC | 832 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2724 | 44540 | | BUDGET RENT A CAR | 940 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2725 | 44545 | | NY DAILY NEWS @ PENSKE GARAGE RIVER TERMINAL | HACKENSACK AVE BLDGS 1 & 120 | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2726 | S6510 | | FLYNIT | 1 HACKENSACK AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2727 | 89448 | | TOMKINS STATIONWATER TERMINAL | 1 JACOBUS AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2728 | 56730 | | AT&T CORP @ RIVER TERMINAL | 100 CENTRAL AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2729 | 66765 | | CENTRAL SALVAGE CO | 1221 HARRISON AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2730 | 76286 | | TP INDUSTRIAL DE @ COLUMBIA TERMINAL | 48 55 BELGROVE DR | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2731 | S93373 | | TRANSHUDSON EXPRESS TUNNEL | 49 CENTRAL AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2732 | 7971 | | BP SERVICE STATION #20277 | UNDERGROUND TUNNEL FOR REGIONAL TRANSIT | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2733 | 7081 | | MESCO PETROLEUM SERVICE STATION | 100 WOODCLIFF AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2734 | 7119 | | LANDAS SERVICE STATION | 1008 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2735 | 7050 | | PERGOLA SERVICE STATION | 1023 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2736 | 7101 | | EXXON SERVICE STATION #29628 | 1037 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2737 | 7093 | | A&BE MEADOWLANDS INC | 1325 PATERSON PLANK RD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2738 | 124855 | | 2400 69TH STREET | 2102 88RD ST 2102 2126 88RD ST FORMER | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2739 | 13979 | | FLORAL GARDENS APARTMENT COMPLEX | 2400 69TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2740 | 7041 | | | 2259 2259 COTTAGE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2741 | 27990 | | NATIONAL RETAIL TRANSPORTATION SYSTEMS INC | 2800 RT 3 | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2742 | 42387 | | WALSH TRUCKING CO INC | 2820 16TH ST | NORTH BERGEN | NORTH BERGEN TWP | 070470000 | HUDSON |
| 2743 | 38853 | | BURLINGTON INDUSTRIES INC | 3440 PATERSON PLANK RD | NORTH BERGEN | NORTH BERGEN TWP | 07047x5254 | HUDSON |
| 2744 | 20857 | | LEWBUILT CORP | 4001 4015 DELL AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2745 | 50933 | AMERICAN AIR COMPRESSOR CORP | 4700-4722 DELLAVE & 48TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2746 | 57279 | | 5345 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2747 | 50258 | NORTH BERGEN TWP MUNICIPAL COMPLEX | 6120 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2748 | 38728 | RAIL SERVICES OF AMERICA & INTERMOD | 8201 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2749 | 7172 | EXXON SERVICE STATION #32037 | 6905 KENNEDY BLVD & 70TH | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2750 | 7165 | SUNOCO SERVICE STATION #0008824 | 7001 7015 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2751 | 7209 | | 7339 BERGENLINE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2752 | 7107 | B&A GASOLINE SERVICE STATION | 7400 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2753 | 19044 | FOREST FUEL INC SERVICE STATION | 7415 7424 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2754 | 7086 | MANNYS MOBIL SERVICE STATION | 7514 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2755 | 7108 | KANSAS DIXON SERVICE STATION | 7600 KENNEDY BLVD & 76TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2756 | 7072 | KRAFTSMAN GROUP INC | 7901 WESTSIDE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2757 | 49238 | HUDSON CNTY PARKS DIV NORTH HUDSON PARK | 79TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 0200 | HUDSON |
| 2758 | 7124 | EXXON SERVICE STATION #30893 | 8238 BERGENLINE AVE & 82ND ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2759 | 7078 | HUDSON CNTY VOC-TECH SCHOOL | 8511 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2760 | 26672 | TOWN SERVICE CENTER #211888 | 8801 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2761 | 7111 | NORTH BERGEN DELTA GAS STATION & CONV STORE | 9101 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2762 | 7105 | SHELL SAP NO. 138451 | 9280 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2763 | 410241 | 7105 | NORTH BERGEN FUEL ENTERPRISES CORP | 9280 KENNEDY BLVD & BERGENLINE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2764 | 26252 | | NORTH BERGEN RECYCLING INC | 9395 FAIRVIEW AVE & 93TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2765 | 171131 | | 2208 14TH STREET | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2766 | 18450 | NJ TRANSIT AUTH BUS OPERATIONS MEADOWLANDS FACILITY | 2600 PENHORN AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2767 | 79277 | TUNGSTEN CONTRACT MFG CO INC | 8201 8271 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2768 | 6974 | HARMON COVE TOWERS CONDOMINIUM ASSN | 1 MEADOWLANDS PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2769 | 6994 | RENSE TRUCK LEASING CO | 1151 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 0200 | HUDSON |
| 2770 | 6987 | ADCO AUTO SERVICE | 1212 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2771 | | AMOCO SERVICE STATION #3484 | 1320 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2772 | 6991 | EASTERN CONCRETE MATERIALS INC | 1691 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2773 | 6983 | SPEEDWAY RT 3E & ROOSEVELT AVE | 209 RT 3 & ROOSEVELT AVE | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2774 | 18222 | KEYSTONE METAL FINISHERS FORMER | 22 RANDA AVE | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2775 | 6908 | ROUTE 3 SHELL SERVICE STATION | 300 RT 3 & RT 538 | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2776 | 6961 | AMERADA MESS CORP SECAUCUS TERMINAL | 35 MEADOWLANDS PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2777 | 7001 | DRUG GUILD DISTRIBUTORS INC | 350 MEADOWLANDS PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2778 | 6952 | SPEEDWAY SERVICE STATION #09464 | 400 RT 3 & SERVICE RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2779 | 6940 | ABUHADBA INC SERVICE STATION | 450 RT 3 W & MILL CREEK DR | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2780 | 7023 | UNITED PARCEL SERVICE | 493 COUNTY AVE | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2781 | 6956 | SUNOCO SERVICE STATION #0006 6445 | 725 RT 3 & PLAZA RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2782 | 89865 | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #6 | NEW JERSEY TRKPK MM 110.0 S | SECAUCUS | SECAUCUS TOWN | 07077 | HUDSON |
| 2783 | 87865 | SECAUCUS SP | CONRAIL YARD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2784 | 230754 | ERA PROPERTIES | 1 MEADOWLAND PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2785 | 150188 | VIEW SP LLC MELDON PROPERTIES INC | 7 83 AETNA ST HUDSON RIVER & NY BAY 1 JERSEY AVE FORMER | SPARROW HILL | SECAUCUS TOWN | 07302 | HUDSON |
| 2786 | 344059 | 6380 STREET APARTMENTS | 125 129 63RD ST | | JERSEY CITY | 07087 | HUDSON |
| 2787 | 55516 | ANALAS TEXTILE PROCESSING INC | 128 40TH ST | | UNION CITY | 07087 | HUDSON |
| 2788 | 190401 | 2019 KERRIGAN AVE | 2019 KERRIGAN AVE | | UNION CITY | 07087 | HUDSON |
| 2789 | 6950 | FERMIN & DIEGO SERVICE STATION | 2300 KENNEDY BLVD | | UNION CITY | 07087 | HUDSON |
| 2790 | 77813 | MASTER PRINTING INC | 2403 KENNEDY BLVD | | UNION CITY | 07087 | HUDSON |
| 2791 | 412565 | CONSILIATION ASSOCIATION OF NJ | 2627 CENTRAL AVE | | UNION CITY | 07203 | HUDSON |
| 2792 | 6941 | KENEDA AMOCO SERVICE STATION | 2600 KENNEDY BLVD | | UNION CITY | 07087 | HUDSON |
| 2793 | 6938 | NJ TRANSIT AUTH RAIL OPERATIONS MOWS MAINTENANCE FACILITY | 2701 NEW YORK AVE | | UNION CITY | 07040 | HUDSON |

10/24/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2794 | 6943 | | GETTY SERIVCE STATION #56894 | 3200 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2795 | 6951 | | LUKOIL SERVICE STATION #57294 | 3205 HUDSON AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2796 | 29761 | | POLYTYPE AMERICA | 3333 PARK AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2797 | 16088 | | FULLER CHRYSLER JEEP INC | 3508 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2798 | 29845 | | ROYS CHEVROLET INC | 3601 KENNEDY BLVD | UNION CITY | UNION CITY | 07067 | HUDSON |
| 2799 | 13844 | | SPEEDWAY SERVICE STATION #03498 | 3900 KENNEDY BLVD & 39TH ST | UNION CITY | UNION CITY | 08087 | HUDSON |
| 2800 | 6924 | | MIDTOWN SUNOCO SERVICE STATION | 542 32ND ST | UNION CITY | UNION CITY | 07410 | HUDSON |
| 2801 | 401332 | | 608 10TH STREET | 608 10TH ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2802 | 44018 | | FLECHA TAXI & LIMOUSINE SERVICE | 703 30TH ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2803 | 461634 | | ST LAWRENCE PLACE | 1721 WILLOW AVE | WEEHAWKEN | WEEHAWKEN TWP | 07086 | HUDSON |
| 2804 | 56039 | | HIGHWOOD GARAGE | 178 180 HIGHWOOD AVE | WEEHAWKEN | WEEHAWKEN TWP | 070870000 | HUDSON |
| 2805 | 6869 | | SHELL SERVICE STATION | 1834 WILLOW AVE & 19TH ST | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2806 | 15431 | | EXXON SERVICE STATION #32366 | 1836 PARK AVE & WILLOW AVE | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2807 | 45828 | | EXXON SERVICE STATION #30121 | 2816 PALISADE AVE | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2808 | 6889 | | SPEEDWAY SERVICE STATION #03439 | 612 BOULEVARD E | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2809 | 6882 | | EXXON SERVICE STATION #32410 | 979 BOULEVARD E & 48TH ST | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2810 | 67320 | | ANCHOR CARTING CORP | 77 W 18TH ST | WEEHAWKEN TWP | WEEHAWKEN TWP | 07030 | HUDSON |
| 2811 | 6831 | | EXXON SERVICE STATION #31469 | 165 60TH ST & BROADWAY | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2812 | 189722 | | SHEFFIELD EMBROIDERY | 554 55TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2813 | 57592 | | STADIUM HOME APPLIANCE INC | 575 60TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2814 | 6846 | | GORDONS R&C AUTO SERVICE INC | 590 55TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2815 | 195959 | | WALGREENS PHARMACY | 6012 KENNEDY BLVD W | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2816 | 6868 | | BROADWAY FUEL SERVICE STATION | 6031 BROADWAY | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2817 | 6814 | | SKYLINE AMOCO SERVICENTER | 6609 KENNEDY BLVD E & 67TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2818 | 55039 | | ALEXANDRIA TWP MUNICIPAL GARAGE | 255 HICKORY CORNER RD | ALEXANDRIA TWP | ALEXANDRIA TWP | 08848 | HUNTERDON |
| 2819 | 68909 | | 79 MOUNT SALEM ROAD | 79 MT SALEM RD | ALEXANDRIA TWP | ALEXANDRIA TWP | 08848 | HUNTERDON |
| 2820 | 42981 | | LOTH PROPERTY ANNANDALE | 1306 RT 31 | ANNANDALE | CLINTON TWP | 08801 | HUNTERDON |
| 2821 | 44225 | | HUNTERDON LUMBER CO INC | 9 MAIN ST PO BOX 35 | ANNANDALE | CLINTON TWP | 088010000 | HUNTERDON |
| 2822 | 44231 | | KINGWOOD TWP MUNICIPAL GARAGE | 288 KINGWOOD STATION BARBERTOWN RD | BARBERTOWN | KINGWOOD TWP | 088030000 | HUNTERDON |
| 2823 | 37001 | | CALIFON BORO BD OF ED CALIFON PUBLIC SCHOOL | 6 SCHOOL ST | CALIFON | CALIFON BORO | 07830 | HUNTERDON |
| 2824 | 374077 | | 9 1ST STREET | 9 1ST ST | CALIFON | CALIFON BORO | 07830 | HUNTERDON |
| 2825 | 178476 | | 33 MAIN STREET | 33 MAIN ST | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2826 | 13832 | | CLINTON TOWN DPW | 43 LEIGH ST | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2827 | 45866 | | AGWAY INC ENERGY PRODUCTS | 54 64 RT 22 | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2828 | 6788 | | CLINTON SHELL SERVICE STATION | 82 W MAIN ST & RT 22 & I-78 | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2829 | 6787 | | CLINTON CAR CARE | 98 RT 173 & UNION RD | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2830 | 44672 | | JC JOHNSON OIL TERMINAL | 15 MAIN ST | CLINTON TOWN | CLINTON TOWN | 08809 | HUNTERDON |
| 2831 | 61832 | | HIS LOVING ARMS | 1136 RT 31 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2832 | 15429 | | LEBANON FUELMAX SERVICE STATION | 1201 RT 31 & PAYNE RD | CLINTON TWP | CLINTON TWP | 08842 | HUNTERDON |
| 2833 | 17524 | | CLINTON TWP BD OF ED ROUND VALLEY MIDDLE SCHOOL | 128 COKESBURY RD | CLINTON TWP | CLINTON TWP | 08833 | HUNTERDON |
| 2834 | 30939 | | LAIDLAW TRANSIT INC | 1460 1468 RT 22 | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2835 | 6786 | | SPEEDWAY SERVICE STATION #03458 | 1746 RT 31 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2836 | 61011 | | MOBIL SERVICE STATION | 1747 RT 31 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2837 | 15428 | | NJ WATER SUPPLY AUTH ADMIN BUILDING | 1851 RT 31 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2838 | 78766 | | 33 RIVER BEND ROAD | 33 RIVER BEND RD | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2839 | 88399 | | 95 BLOSSOM HILL ROAD | 95 BLOSSOM HILL RD | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2840 | 400542 | | 50 BOARS HEAD ROAD | 50 BOARS HEAD RD | DELAWARE TWP | DELAWARE TWP | 08822 | HUNTERDON |
| 2841 | 78991 | | 56 FEDERAL TWIST ROAD | 56 FEDERAL TWIST RD | DELAWARE TWP | DELAWARE TWP | 08822 | HUNTERDON |
| 2842 | 15415 | | LEHIGH GAS SERVICE STATION | 601 RT 12 & EASTON TRENTON TPKE AKA RT 12 & 579 | DELAWARE TWP | DELAWARE TWP | 08822 | HUNTERDON |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2843 | 124321 | | KNIGHT FARM | 68 UPPER CREEK RD | DELAWARE TWP | DELAWARE TWP | 08559 | HUNTERDON |
| 2844 | 51203 | | WOODS SERVICE STATION | 1094 OLD YORK RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2845 | 126834 | | EAST AMWELL TWP MUNICIPAL BUILDING | 1070 RT 202 & WERTSVILLE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2846 | 180618 | | 252 RILEYVILLE ROAD | 252 RILEYVILLE RD AKA RT 607 | EAST AMWELL TWP | EAST AMWELL TWP | 08525 | HUNTERDON |
| 2847 | 498112 | | LINVALE PROPERTY | 369 RT1, RT 31 & 191 LINVALE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2848 | 221856 | | 44 RIDGE ROAD | 44 RIDGE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2849 | 69396 | | 45 LINVALE ROAD | 45 LINVALE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2850 | 69883 | | SCHAFFERNOTHS NURSERY | OLD YORK RD & RT 202 | FLEMINGTON | FLEMINGTON BORO | 08551 | HUNTERDON |
| 2851 | 13801 | | SPEEDWAY SERVICE STATION #08440 | 10 RT 31 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2852 | 13800 | | ERICS MAIN ST MOBIL SERVICE STATION | 144 MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2853 | 12898 | | BLUE STAR SERVICE STATION | 288 RT 202/31 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2854 | 6752 | | FLEMINGTON BP INC SERVICE STATION | 284 RT 202 & RT 31 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2855 | 44558 | | DONS IMPORTED CAR REPAIRS INC | 35 RT 12 & BROWN ST | FLEMINGTON | FLEMINGTON BORO | 08551 | HUNTERDON |
| 2856 | 434406 | 43860 | STEVES CONVENIENCE STORE | 40 N MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2857 | 21780 | | ROUTE 12 GULF SERVICE STATION | 401 RT 12 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2858 | 6761 | | MALWA FUEL SERVICE STATION | RT 12 & 5 MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2859 | 42787 | | MOBIL SERVICE STATION #45198 | RT 202/31 & REAVILLE AVE | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2860 | 6759 | | NJDOT FLEMINGTON YARD | RT 31 N | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2861 | 67866 | | 5 QUAKER HILL DRIVE | 5 QUAKER HILL DR | FRANKLIN TWP | FRANKLIN TWP | 08888 | HUNTERDON |
| 2862 | 6791 | | TOUCH OF CLASS CLEANERS @ WALMART PLAZA | 53 WALMART PLAZA | FRANKLIN TWP | FRANKLIN TWP | 08822 | HUNTERDON |
| 2863 | 87512 | | 725 ROUTE 12 | 725 RT 12 | FRANKLIN TWP | FRANKLIN TWP | 08559 | HUNTERDON |
| 2864 | 6736 | | 22 RACE ST | 22 RACE ST | FRENCHTOWN | FRENCHTOWN BORO | 08825 | HUNTERDON |
| 2865 | 67835 | | FRENCHTOWN MOBIL SERVICE STATION | RACE ST & KINGWOOD AVE | FRENCHTOWN | FRENCHTOWN BORO | 08825 | HUNTERDON |
| 2866 | 168990 | | 219 BARBERTOWN DRILLROAD | 219 BARBERTOWN DRILL RD | FRENCHTOWN | FRENCHTOWN BORO | 08825 | HUNTERDON |
| 2867 | 50889 | | SMALL CANS OF WARREN COUNTY INC | 31 RT 31 BOX 257 | GLEN GARDNER | GLEN GARDNER BORO | 08826 | HUNTERDON |
| 2868 | 24552 | | SRF INC | 140 RT 31 | HAMPTON | HAMPTON BORO | 08827 | HUNTERDON |
| 2869 | 304561 | | MECHANICAL PLUMBING | 20 MAIN ST | HIGH BRIDGE | HIGH BRIDGE BORO | 08829 | HUNTERDON |
| 2870 | 6729 | | HOLLAND SALES & SERVICE STATION INC | 1050 MILFORD RD WARREN GLEN & WALDEN RD | HOLLAND TWP | HOLLAND TWP | 08848 | HUNTERDON |
| 2871 | 15419 | 17865 | SPLICE RUN EXXON SERVICE STATION INC | 68/70 RT 173 & PERRYVILLE RD | UNION TWP | UNION TWP | 08889 | HUNTERDON |
| 2872 | 445808 | | KINGWOOD TWP FIRE STATION #2 | 621 RT 519 | KINGWOOD | KINGWOOD TWP | 08825 | HUNTERDON |
| 2873 | 42672 | | BARBERTOWN GARAGE | KINGWOOD RD & KINGWOOD STATION BARBERTOWN RD AKA RT 519 | KINGWOOD | KINGWOOD TWP | 08825 | HUNTERDON |
| 2874 | 26489 | | 107 SPRING MILL ROAD | 107 SPRING MILL RD | KINGWOOD | KINGWOOD TWP | 08559 | HUNTERDON |
| 2875 | 67906 | | 131 RIVER ROAD | 131 RIVER RD | KINGWOOD | KINGWOOD TWP | 08559 | HUNTERDON |
| 2876 | 92424 | | 152 TINSMAN ROAD | 152 TINSMAN RD | KINGWOOD | KINGWOOD TWP | 08559 | HUNTERDON |
| 2877 | 119549 | | WILDSENS AUTOMOTIVE INC | 983 RT 12 | KINGWOOD | KINGWOOD TWP | 08559 | HUNTERDON |
| 2878 | 66642 | | ECONOTECH DEVELOPMENT CO | 29.5 MAIN ST | LAMBERTVILLE | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2879 | 6704 | | SUNOCO SERVICE STATION #0020 1559 | 82 BRIDGE ST & MAIN ST | LAMBERTVILLE | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2880 | 7718 | | FRAMEPRO ENTERPRISES INC | 204 N MAIN ST | LAMBERTVILLE CITY | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2881 | 15420 | | TIGER DEN SERVICE STATION | 155 RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2882 | 384449 | | THIS AUTO STORES | 128.5 RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2883 | 45833 | | LENDER LEHIGH SERVICE STATION | 1370 RT 22 AKA 7 RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2884 | 6708 | | KELLHAM INDUSTRIES | 23 CHERRY ST | LEBANON BORO | LEBANON BORO | 08833 | HUNTERDON |
| 2885 | 130313 | | LEBANON SERVICE STATION | 1293 RT 22 | LEBANON BORO | LEBANON BORO | 08833 | HUNTERDON |
| 2886 | 49897 | | LEBANON TWP FIRE DEPT | 1 ANTHONY RD | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2887 | 171315 | | 241 ANTHONY ROAD | 241 ANTHONY RD | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2888 | 47320 | | BUNNVALE SERVICE STATION | 291 HIGH BRIDGE CALIFON RD & BUNNVALE RD | LEBANON TWP | LEBANON TWP | 07830 | HUNTERDON |
| 2889 | 46854 | | LEBANON TWP MUNICIPAL COMPLEX | RT 513 & MILL RD | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2890 | 66332 | 15802 | JOR B LEBANON TWP | RT 31 N | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2891 | 6719 | | LOUS GULF SERVICE STATION | 11 FRENCHTOWN RD & BRIDGES ST | MILFORD BORO | MILFORD BORO | 08848 | HUNTERDON |

10/24/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2892 | 56054 | | MILFORD SERVICE CENTER FORMER | 30 FRENCHTOWN RD | MILFORD BORO | MILFORD BORO | 088420000 | HUNTERDON |
| 2893 | 12886 | | FIVE STAR GAS SERVICE CENTER & FOOD MART | 170 RT 173 & STROTZ RD | PATTENBURG | PATTENBURG | 08802 | HUNTERDON |
| 2894 | 46956 | | PATTENBURG EXXON SERVICE STATION #56210 | I-78 & PATTENBURG RD | PATTENBURG | UNION TWP | 088020000 | HUNTERDON |
| 2895 | 6746 | | YALE MATERIALS HANDLING CORP | 15 FLEMINGTON JUNCTION RD AKA RT 523 & 31 | | RARITAN TWP | 08822 | HUNTERDON |
| 2896 | 431679 | | 171 PENNSYLVANIA AVENUE | 171 PENNSYLVANIA AVE | | RARITAN TWP | 08822 | HUNTERDON |
| 2897 | 358864 | | 193 SERGEANTSVILLE ROAD | 193 SERGEANTSVILLE RD AKA RT 523 | | RARITAN TWP | 08822 | HUNTERDON |
| 2898 | 14559 | | EXXON GO USA FLEMINGTON TERMINAL #3618 | 198 RT 202/31 | | RARITAN TWP | 08822 | HUNTERDON |
| 2899 | 6972 | | BUCKEYE PIPELINE CO TERMINAL | 201 RT 202 | | RARITAN TWP | 08000 | HUNTERDON |
| 2900 | 196886 | | 202 OLD CROTON ROAD | 202 OLD CROTON RD | | RARITAN TWP | 08822 | HUNTERDON |
| 2901 | 16189 | | FLEMINGTON BUICK CHEVROLET GMC | 211 RT 202/31 | | RARITAN TWP | 08822 | HUNTERDON |
| 2902 | 14469 | | FLEMINGTON ASWAY INC ENERGY PRODUCTS | 223 RIVER RD & RT 523 AKA FLEM JUNCTION RD | | RARITAN TWP | 08822 | HUNTERDON |
| 2903 | 45633 | | EM HAYNES JR MOTOR FUEL | 307.5 MAIN ST AKA RT 611 | | RARITAN TWP | 08822 | HUNTERDON |
| 2904 | 153007 | 448BL | US FUEL SERVICE STATION | 69 RT 31 | | RARITAN TWP | 08822 | HUNTERDON |
| 2905 | 45407 | | FLEMINGTON JR EAGLE INC | 71 RT 31 & PENNSYLVANIA AVE | | RARITAN TWP | 08822 | HUNTERDON |
| 2906 | 69848 | | PENNSYLVANIA AVENUE GROUNDWATER CONTAMINATION | PENNSYLVANIA AVE | | RARITAN TWP | 08822 | HUNTERDON |
| 2907 | 12886 | | HUNTERDON CNTY ROAD DEPT GARAGE & HAZ MAT | RT 12 W | | RARITAN TWP | 08822 | HUNTERDON |
| 2908 | 6975 | | RARITAN TWP POLICE DEPT | RT 12 W | | RARITAN TWP | 08822 | HUNTERDON |
| 2909 | 165909 | | SSA STORE | RT 523 & DAYTON RD | | RARITAN TWP | 088220000 | HUNTERDON |
| 2910 | 57054 | | DBD AUTO SERVICE | 125 STANTON RD AKA RT 629 | READINGTON | READINGTON TWP | 08885 | HUNTERDON |
| 2911 | 57769 | | EQUIPCO SALES & RENTAL CO | 441 MAIN ST | READINGTON | READINGTON TWP | 08889 | HUNTERDON |
| 2912 | 214725 | | 87 PLEASANT RUN ROAD | 61 COUNTY LINE RD | READINGTON | READINGTON TWP | 08876 | HUNTERDON |
| 2913 | 6729 | | WILLCOCKS PRIVATE WELLS | 87 PLEASANT RUN RD | READINGTON | READINGTON TWP | 08822 | HUNTERDON |
| 2914 | 189254 | | 170 PLEASANT RUN ROAD | WILLCOCKS CT | | READINGTON TWP | 08870 | HUNTERDON |
| 2915 | 188980 | | 2 PLEASANT RUN ROAD | 170 PLEASANT RUN RD | | READINGTON TWP | 08870 | HUNTERDON |
| 2916 | 57242 | | SALEM REALTY CO @ SALEM IND PK | 2 PLEASANT RUN RD | | READINGTON TWP | 08889 | HUNTERDON |
| 2917 | 76862 | | 3 TEN EYCK ROAD | 293 RT 22 BLDG 3 STE 4 | | READINGTON TWP | 08889 | HUNTERDON |
| 2918 | 359552 | | 5 HICKORY LN | 3 TEN EYCK RD | | READINGTON TWP | 08889 | HUNTERDON |
| 2919 | 48357 | | NORTH POLE INSULATION CORP | 5 HICKORY LN | | READINGTON TWP | 08889 | HUNTERDON |
| 2920 | 94311 | | WHITEHOUSE STATION GROUNDWATER CONTAMINATION | 8 SOMERSET ST | | READINGTON TWP | 08889 | HUNTERDON |
| 2921 | 359552 | | SPEEDWAY SERVICE STATION #03476 | VARIOUS LOCATIONS | | READINGTON TWP | | HUNTERDON |
| 2922 | 54418 | | RINGOES SERVICE STATION | 1015 RT 202 & OLD YORK RD | RINGOES | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2923 | 14366 | | 14 BRIDGE STREET INC SERVICE STATION | 1072 RT 202/31 & WERTSVILLE RD | RINGOES | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2924 | 79722 | | STONE VALLEY FARM | 54 BRIDGE ST | STOCKTON | STOCKTON BORO | 08559 | HUNTERDON |
| 2925 | 145028 | | BAKER THOMAS | 12 BULDELL RD | TEWKSBURY TWP | TEWKSBURY TWP | 08858 | HUNTERDON |
| 2926 | 227081 | | 5 ROUND TOP ROAD | 25 WATER ST | TEWKSBURY TWP | TEWKSBURY TWP | 08858 | HUNTERDON |
| 2927 | 12850 | | SPEEDWAY SERVICE STATION #03449 | 5 ROUND TOP RD | TEWKSBURY TWP | TEWKSBURY TWP | 08889 | HUNTERDON |
| 2928 | 15418 | | LEHIGH GAS SERVICE STATION | 720 RT 202 & RIVER RD | THREE BRIDGES | READINGTON TWP | 08889 | HUNTERDON |
| 2929 | 6289 | | LEHIGH GAS SERVICE STATION | 169 PERRYVILLE RD AKA RT 635 | | UNION TWP | 08822 | HUNTERDON |
| 2930 | 88614 | | 22 LEICESTER LANE | 120 RT 173 | UNION TWP | UNION TWP | 08840 | HUNTERDON |
| 2931 | 6659 | | BRUSH VELLMAN INC CERAMICS DIV | 22 LEICESTER LN | UNION TWP | UNION TWP | 08809 | HUNTERDON |
| 2932 | 383232 | | 100 PLEASANT VALLEY HARBOURTON ROAD | 386 VAN SYCKLES CORNER RD | UNION TWP | UNION TWP | 08809 | HUNTERDON |
| 2933 | 6690 | | NJDOT WEST AMWELL MAINTENANCE FACILITY | 100 PLEASANT VALLEY HARBOURTON ROAD | | WEST AMWELL TWP | 08525 | HUNTERDON |
| 2934 | 6680 | | LEHIGH FLUID POWER INC | 5495 RT 179 & MULLER LN | | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2935 | 533914 | | RALPHS REPAIRS | 1413 RT 179 | | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2936 | 79040 | | 228 ROCK RD WEST | 1465 RT 179 STE A | | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2937 | 197546 | | 26 BARRY ROAD | 228 ROCK RD W | | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2938 | 364190 | | 367 ROCK ROAD EAST | 26 BARRY RD | | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2939 | 12853 | | WHITEHOUSE DEAN SERVICE STATION | 367 ROCK RD E | | WHITEHOUSE | READINGTON TWP | 08860 | HUNTERDON |
| 2940 | 12861 | | VAN DOREN OIL CO | 3609 RT 22 | WHITEHOUSE | READINGTON TWP | 08888 | HUNTERDON |

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STG_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2941 | 12638 | WHITEHOUSE SULF SERVICE STATION #89282 | 160 MAIN ST & SOMERSET ST FORMERLY 204 MAIN ST | WHITEHOUSE STATION | READINGTON TWP | 08889 | HUNTERDON |
| 2942 | 12656 | WHITEHOUSE EXXON SERVICE STATION | 425 RT 22 & 523 OLD YORK RD | WHITEHOUSE STATION | READINGTON TWP | 08889 | HUNTERDON |
| 2943 | 21354 | LENVILS TEXACO SERVICE STATION | 185 OLD DUTCH RD & RT 130 | EAST WINDSOR | EAST WINDSOR TWP | 08521 | MERCER |
| 2944 | 21384 | MCGRAW HILL INC | 148 PRINCETON RD AKA RT 571 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2945 | 6346 | GETTY SERVICE STATION #56052 | 125 PRINCETON HIGHSTOWN RD CRANBURY'S RIVER RD & RT 571, AKA RT 535 & 57 | EAST WINDSOR | EAST WINDSOR TWP | 08543 | MERCER |
| 2946 | 6850 | T&K SUNOCO SERVICE STATION | 480 RT 130 & RT 571 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2947 | 123543 | | 442 RT 130 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2948 | 15823 | LOCKHEED MARTIN CORP @ WINDSOR CORP PK | 50 MILLSTONE RD & CONRAIL RR AKA MILLSTONE RD & RT 535 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2949 | 6065 | HIGHTSTOWN TEXACO SERVICE STATION | 522 RT 130 & DUTCH NECK RD | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2950 | 6659 | RICKS BOSCH SERVICE STATION #85255 | 350 RT33 & MILFORD RD | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2951 | 6657 | SPEEDWAY SERVICE STATION #04464 | 665 RT 33 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2952 | 28548 | BESAM AUTOMATED SYSTEMS INC | 84 TWIN RIVERS DR | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2953 | 88627 | CARDUNERS CORNER LIQUOR STORE @ CARDUNER MALL | RT 130 & 571 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2954 | 15414 | SHELL SERVICE STATION #9920 @ TWIN RIVERS IND PK | 1 LAKE DR. & RT38 | EAST WINDSOR TWP | EAST WINDSOR TWP | 08520 | MERCER |
| 2955 | 23515 | JUDGE CHEVROLET GEO OLDSMOBILE | 448 RT 130 | EAST WINDSOR TWP | EAST WINDSOR TWP | 08520 | MERCER |
| 2956 | 6821 | LUCOIL SERVICE STATION #57721 | 671 RT 33 | EAST WINDSOR TWP | EAST WINDSOR TWP | 08520 | MERCER |
| 2957 | 15402 | M&M SUNOCO SERVICE STATION #0014-4487 | RT 130 & STOCKTON ST | EAST WINDSOR TWP | EAST WINDSOR TWP | 08520 | MERCER |
| 2958 | 15412 | LEHIGH GAS SERVICE STATION | 1500 PENNINGTON RD & N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2959 | 43911 | AMERADA HESS SERVICE STATION #80223 | 1571 N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2960 | 6338 | LUCOIL SERVICE STATION #57727 | 1580 PARKSIDE AVE & SPRUCE ST | EWING | EWING TWP | 08638 | MERCER |
| 2961 | 15900 | COLMAN OLDSMOBILE INC | 3724 N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2962 | 6392 | PENNINGTON CITGO SERVICE STATION | 2088 PENNINGTON RD & EWINGVILLE RD | EWING | EWING TWP | 08628 | MERCER |
| 2963 | 6641 | EWING TWP RD @ OF ED CHIN F GUIZE BUILDING | 220 EWINGVILLE RD | EWING | EWING TWP | 08638 | MERCER |
| 2964 | 50601 | EWING TWP ROAD DEPT GARAGE | 401 4TH ST | EWING | EWING TWP | 08638 | MERCER |
| 2965 | | CONOCO SITE NUMBER: NOT AVAILABLE | 41 N CLIFF ST | EWING | EWING TWP | 08GSB0000 | MERCER |
| 2966 | 41692 | GRANT CIG INC | 48 LEXINGTON AVE | EWING | EWING TWP | 08638 | MERCER |
| 2967 | 6822 | MOBIL SERVICE STATION #15XVL | 800 PARKWAY AVE & N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2968 | 21687 | SOLOMONS SERVICE CENTER | 804 RIVER RD | EWING | EWING TWP | 08638 | MERCER |
| 2969 | 15518 | 7 ELEVEN STORE #02391 | RT 33 & N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2970 | 6576 | JOHNSON & JOHNSON AVIATION @ MERCER CNTY AIRPORT | 1 SCOTCH RD | EWING | EWING TWP | 08638 | MERCER |
| 2971 | 6555 | LEHIGH GAS SERVICE STATION | 1071 PARKWAY AVE & LOWER FERRY RD | EWING TWP | EWING TWP | 08628 | MERCER |
| 2972 | 6021 | DANIELOS CLEANERS | 1283 PARKWAY AVE FORMERLY 1289 PARKWAY AVE | EWING TWP | EWING TWP | 08628 | MERCER |
| 2973 | 6528 | PARKWAY SUNOCO SERVICE STATION | 1282 PARKWAY AVE & SCOTCH RD | EWING TWP | EWING TWP | 08628 | MERCER |
| 2974 | 15829 | USDOD NAVAL AIR PROPULSION CENTER AIRCRAFT DIV | 1445 PARKWAY AVE | EWING TWP | EWING TWP | 08628 | MERCER |
| 2975 | 14638 | EWING TWP | 1445 PARKWAY AVE | EWING TWP | EWING TWP | 08628 | MERCER |
| 2976 | 6225 | VERIZON COMMUNICATIONS INC TRENTON D O | 1499 PROSPECT ST | EWING TWP | EWING TWP | 08628 | MERCER |
| 2977 | 6503 | EWING BP SERVICE STATION | 1499 PENNINGTON RD & OLDEN AVE | EWING TWP | EWING TWP | 08628 | MERCER |
| 2978 | 6599 | LUCOIL SERVICE STATION #57254 | 1497 PROSPECT ST & N OLDEN AVE | EWING TWP | EWING TWP | 08638 | MERCER |
| 2979 | 6354 | HESS SERVICE STATION #30739 | 1523 PRINCETON AVE | EWING TWP | EWING TWP | 08638 | MERCER |
| 2980 | 44787 | ARC OF MERCER CNTY | 160 EWINGVILLE RD | EWING TWP | EWING TWP | 08618 | MERCER |
| 2981 | 54710 | 1879 NORTH OLDEN AVENUE | 1879 N OLDEN AVE | EWING TWP | EWING TWP | 08638 | MERCER |
| 2982 | 6599 | LUCOIL SERVICE STATION #57328 | 2088 PENNINGTON RD #57328 | EWING TWP | EWING TWP | 08618 | MERCER |
| 2983 | 6960 | EWING PENNINGTON RD & UPPER FERRY RD | 2085 PENNINGTON RD & UPPER FERRY RD | EWING TWP | EWING TWP | 08628 | MERCER |
| 2984 | 124352 | STRUTS BUS SERVICE | 2161 SPRUCE ST | EWING TWP | EWING TWP | 08618 | MERCER |
| 2985 | 73805 | 30 MALAGA DRIVE | 30 MALAGA DR | EWING TWP | EWING TWP | 08638 | MERCER |
| 2986 | 42089 | WATERS & BUGBEE | 314 DICKINSON ST | EWING TWP | EWING TWP | 08638 | MERCER |
| 2987 | 6924 | HOUGH FUEL SERVICE INC | 340 4TH ST | EWING TWP | EWING TWP | 08618 | MERCER |
| 2988 | 57769 | SIERRA OFFICE PARK | 380 SCOTCH RD | EWING TWP | EWING TWP | 08628 | MERCER |
| 2989 | 6888 | CARROLLS SERVICE CENTER | 440 GRAND AVE | EWING TWP | EWING TWP | 08628 | MERCER |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2990 | 6011 | WALKER MOBIL SERVICE STATION | 577 GRAND AVE & W UPPER FERRY RD | EWING TWP | EWING TWP | 08628 | MERCER |
| 2991 | 6021 | PARKWAY SHELL SERVICE STATION #21B8222 | 789 PARKWAY AVE & OLDEN AVE | EWING TWP | EWING TWP | 08618 | MERCER |
| 2992 | 303770 | MIKES BOOMAN ALIGNMENT | 9 11 INDUSTRY DR | EWING TWP | EWING TWP | 08638 | MERCER |
| 2993 | 3299 | ROGERS SERVICE INC | | EWING TWP | EWING TWP | 600455201 | MERCER |
| 2994 | 88519 | MERCER COUNTY AIRPORT | MERCER COUNTY AIRPORT | EWING TWP | EWING TWP | 08638 | MERCER |
| 2995 | 214230 | 10 MASON COURT | 10 MASON CT | EWING TWP | EWING TWP | 08638 | MERCER |
| 2996 | 6454 | LUKOIL SERVICE STATION #57340 | 1070 WHITEHORSE MERCERVILLE RD | HAMILTON TWP | HAMILTON TWP | 08610 | MERCER |
| 2997 | 6358 | HESS SERVICE STATION #30255 | 1104 CHAMBERS ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 2998 | 6500 | SINOCO SERVICE STATION | 1140 1144 CHAMBERS ST & E FRANKLIN ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 2999 | 6444 | SUNOCO SERVICE STATION #0011 9810 | 1150 WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3000 | 61460 | NJ STATE POLICE CENTRAL REGN LAB @ HORIZON CENTER | 1200 NEGRON DR & KLOCKNER RD | HAMILTON | HAMILTON TWP | 086215000 | MERCER |
| 3001 | 6428 | LEHIGH GAS SERVICE CO FORMER | 1201 RT 33 | HAMILTON | HAMILTON TWP | 08691 | MERCER |
| 3002 | 284655 | AMERICAN CONCRETE CO FORMER | | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3003 | 16789 | PERMETRENTON SWITCHING STATION | 129 295 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3004 | 15405 | ROGERS SERVICE STATION | 1325 KLOCKNER RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3005 | 6545 | NATIONAL PERFORMANCE PACKAGING CO | 1380 S OLDEN AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3006 | 6351 | CHAMBERS 1406 SERVICE STATION | 1400 E STATE ST | HAMILTON | HAMILTON TWP | 08659 | MERCER |
| 3007 | 6518 | DUCK ISLAND TERMINAL INC | 1406 CHAMBERS ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3008 | 66535 | ARCO PETROLEUM PRODUCTS | 1408 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08611 | MERCER |
| 3009 | 15884 | CONSUMERS OIL CORP | 1471 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08559 | MERCER |
| 3010 | 6448 | LEHIGH GAS SERVICE STATION | 1479 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3011 | 64524 | MERCERVILLE EXXON SERVICE STATION #38620 | 1511 1515 S OLDEN AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3012 | 46530 | EAST STATE AUTOMOTIVE | 16 MERCERVILLE EDINBURG RD | HAMILTON | HAMILTON TWP | 08648 | MERCER |
| 3013 | 6515 | GASCO SERVICE STATION | 1675 E STATE ST | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3014 | 13987 | QUINN BROTHERS GULF SERVICE STATION | 1686 NOTTINGHAM WAY | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3015 | 190553 | 1865 RT 33 | 1704 GREENWOOD AVE | HAMILTON | HAMILTON TWP | 086505000 | MERCER |
| 3016 | 6537 | | 1865 RT 33 E | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3017 | 15408 | WHITEHORSES GETTY SERVICE STATION | 1879 KUSER RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3018 | 47429 | LEHIGH GAS SERVICE STATION | 1890 NOTTINGHAM WAY | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3019 | 6527 | FEDERAL EXPRESS CORP @ SOUTH GOLD 2ND PK | 2 S GOLD DR | HAMILTON | HAMILTON TWP | 08691 | MERCER |
| 3020 | 6547 | WASTE MANAGEMENT OF NJ INC | 208 PATTERSON AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3021 | 6443 | SEAMONS SHELL SERVICE STATION | 2141 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3022 | 19933 | QUIK MART SERVICE STATION FORMER | 2235 S OLDEN AVE & WHITEHORSE AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3023 | 51145 | HAMILTON TWP DPW | 2235 S OLDEN AVE & WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08691 | MERCER |
| 3024 | 6305 | MOBIL SERVICE STATION #15CSP | 240 TAMPA AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3025 | 6368 | INDEPENDENCE CENTERS @ INDEPENDENCE PLAZA | 2409 NOTTINGHAM WAY & GRAYSON AVE | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3026 | 13016 | EXPRESS FUEL SERVICE STATION | 2441 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3027 | 6508 | LUKOIL SERVICE STATION #57226 | 2443 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3028 | 6383 | STARR TRANSIT CO INC | 249 RT 33 & WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3029 | 6365 | STRYKER MACHINE PRODUCTS CO FORMER | 2551 E STATE ST EXT | HAMILTON | HAMILTON TWP | 086198388 | MERCER |
| 3030 | 3914361 | GULF SERVICE STATION | 2560 E STATE ST EXT | HAMILTON | HAMILTON TWP | 08629 | MERCER |
| 3031 | 56695 | SIMCONS FLOWERS INC | 2583 WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3032 | 560986 | SHELL SERVICE STATION #138425 | 2615 HAMILTON AVE | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3033 | 45549 | GETTY SERVICE STATION #00656 | 2688 NOTTINGHAM WAY | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3034 | 6379 | EXXON MOBIL OIL CORP TRENTON TERMINAL #28209 | 2735 2787 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3035 | 16578 | EXXON SERVICE STATION #32205 | 2787 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3036 | 6541 | LINISH GAS SERVICE STATION | 3155 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3037 | 164447 | ACCURATE DOCUMENT DESTRUCTION INC | 3237 QUAKERBRIDGE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3038 | 38558 | CAROLINA FREIGHT CARRIERS CORP | 3680 QUAKERBRIDGE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3039 | 6489 | LAKESIDE SHELL SERVICE STATION & AUTO SERVICE | 3750 S BROAD ST & LAKESIDE BLVD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3040 | 45552 | KAWAIAO & WILSON CO | 47 CHURCH ST & BROAD ST | HAMILTON | HAMILTON TWP | 08620 | MERCER |
| 3041 | 70271 | B ELGHRAB RESIDENCE | 7 SHERMAN AVE | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3042 | 6407 | SPEEDWAY SERVICE STATION #09456 | 511 RT38 & SHADY LN | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3043 | 48528 | MERCER CONTRACTING CO | 53 FLOCK RD | HAMILTON | HAMILTON TWP | 08619000000 | MERCER |
| 3044 | 6528 | B&E SERVICE INC | 85 KLOCKNER RD | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3045 | 45649 | CONTINENTAL RESTAURANT | 3651 QUAKER BRIDGE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3046 | 43797 | COOPERS CYCLE RANCH INC | 3675 US 1 | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3047 | 112877 | DANA TRANSPORT INC W/A | 1455 E RL-2355 | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3048 | 19500 | NJ TURNPIKE AUTH RICHARD STOCKTON SERVICE AREA #65 | NEW JERSEY TPKE MM 58.7 | HAMILTON | HAMILTON TWP | 08330 | MERCER |
| 3049 | 9459 | NJ TURNPIKE AUTH WOODROW WILSON SERVICE AREA #6N | NEW JERSEY TPKE MM 58.7 N | HAMILTON | HAMILTON TWP | 08650 | MERCER |
| 3050 | 6459 | SHELL SERVICE STATION #5409 | RT 33 & GREEN WOOD AVE | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3051 | 6428 | BP SERVICE STATION #64687 | 1560 RT 33 & PAXON AVE | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3052 | 6504 | GETTY SERVICE STATION | 1296 RT 33 | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3053 | 9447 | HAMILTON SQUARE (GASCO) SERVICE STATION | 2150 RT 33 | HAMILTON SQUARE | HAMILTON TWP | 08690 | MERCER |
| 3054 | 42321 | GORDON & WILSON CO INC | 585 W W WARD ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3055 | 9416 | CITY GAS HIGHTSTOWN SERVICE STATION | 160 164 MERCER ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3056 | 6408 | SUNOCO SERVICE STATION #0004 9952 | 180 MERCER ST & ACADEMY ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3057 | 6411 | LR ROGGINS SERVICE STATION | 345 MERCER ST AKA RT39 | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3058 | 6412 | GPU ENERGY INC HIGHTSTOWN CENTRAL DISTRICT | 401 415 MERCER ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3059 | 45547 | N AMERICAN PHILIPS LIGHTING CORP | 8 RAIL ST | HIGHTSTOWN | HIGHTSTOWN BORO | 07902 | MERCER |
| 3060 | 14341 | AGWAY INC ENERGY PRODUCTS | MAXWELL AVE | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3061 | 15401 | SUNOCO SERVICE STATION #0013 6226 | 42 E BROAD ST & HAMILTON AVE | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3062 | 6405 | LEWIS SERVICE STATION INC | 59 PRINCETON AVE | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3063 | 22285 | MALIK CHEVROLET INC | 65 BROAD ST | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3064 | 15381 | CASTORO ENGCTRUCK CO #85222 | 74 E BROAD ST | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3065 | 36785 | ANDYS AUTO REPAIR | 130 W BROAD ST | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3066 | 53286 | ARDEGBI POND INC | 10 FLOWER HILL LN | HOPEWELL | HOPEWELL TWP | 59588 | MERCER |
| 3067 | 271380 | 101 LAMBERTVILLE HOPEWELL ROAD | 101 LAMBERTVILLE HOPEWELL RD | HOPEWELL | HOPEWELL TWP | 08525 | MERCER |
| 3068 | 6403 | PENNINGTON CTISD SERVICE STATION | 102 WASHINGTON CROSSING PENNINGTON RD & REED RD | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3069 | 6898 | ALI SUNOCO SERVICE STATION | 105 RT 31 | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3070 | 166744 | 107 SEARCH AVENUE | 107 SEARCH AVE | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3071 | 6402 | AMOCO SERVICE STATION #60761 | 127 RT 31 & RT 554 | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3072 | 144785 | STEFANELLI RESIDENCE | 1427 TRENTON HARBOURTON RD | HOPEWELL | HOPEWELL TWP | 08560 | MERCER |
| 3073 | 15397 | HOPEWELL TWP MUNICIPAL RECYCLING CENTER | 3 WASHINGTON CROSSING PENNINGTON RD & SCOTCH RD AKA RT 546 & SCOTCH | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3074 | 179805 | 210 HOPEWELL PRINCETON ROAD | 210 HOPEWELL PRINCETON RD | HOPEWELL | HOPEWELL TWP | 08525 | MERCER |
| 3075 | 6395 | PENNINGTON GAS SERVICE STATION | 226 RT 31 @ PENNINGTON CIR | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3076 | 15395 | PENNINGTON AUTO BODY CORP | 280 PENNINGTON HOPEWELL RD | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3077 | 6396 | LEHIGH GAS SERVICE STATION | 2955 RT 31 & PENNINGTON CIR | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3078 | 6421 | LUKOIL SERVICE STATION #57703 | 1353 PENNINGTON RD AKA RT 31 @ CIR | HOPEWELL | HOPEWELL TWP | 08560 | MERCER |
| 3079 | 65168 | AT&T COMMUNICATIONS INC | 300 HOPEWELL PRINCETON RD AKA RT 569 | HOPEWELL | HOPEWELL TWP | 08525 | MERCER |
| 3080 | 15924 | MOBIL OIL CORP | 911 PENNINGTON ROCKY HILL RD | HOPEWELL | HOPEWELL TWP | 08560 | MERCER |
| 3081 | 358731 | BRYANT RESIDENCE | 325 HARBOURTON WOODSVILLE RD | HOPEWELL | HOPEWELL TWP | 08530 | MERCER |
| 3082 | 35073 | NJDEP WASHINGTON CROSSING STATE PARK | 855 WASHINGTON CROSSING PENNINGTON RD AKA RT 546 | HOPEWELL | HOPEWELL TWP | 08560 | MERCER |
| 3083 | 165460 | 404 WASHINGTON CROSSING PENNINGTON ROAD | 404 WASHINGTON CROSSING PENNINGTON RD | HOPEWELL | HOPEWELL TWP | 08560 | MERCER |
| 3084 | 121571 | 47 WEST SHORE DRIVE | 47 WEST SHORE DRIVE | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3085 | 224765 | 65 FEATHERBED LANE | 65 FEATHERBED LN | HOPEWELL | HOPEWELL TWP | 08525 | MERCER |
| 3086 | 76374 | KINGS PATH GROUNDWATER CONTAMINATION | KINGS PATH | HOPEWELL | HOPEWELL TWP | 08525 | MERCER |
| 3087 | 85919 | PRINCETON FARMS GROUNDWATER CONTAMINATION | MOORES MILL MT ROSE RD & HOWARD WAY | HOPEWELL | HOPEWELL TWP | 08525 | MERCER |

## NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3088 | 74920 | YARD ROAD GROUNDWATER CONTAMINATION | RT 31 & YARD RD | HOPEWELL TWP | HOPEWELL TWP | 08530 | MERCER |
| 3089 | 6390 | GARNET CHEVROLET GEO PORMER | 1100 1120 SPRUCE ST | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3090 | 6392 | LAWRENCE LAND CORP | 2480 BRUNSWICK PK & COLONIAL LAKE DR | LAWRENCE STATION | LAWRENCE TWP | 08638 | MERCER |
| 3091 | 6387 | GETTY SERVICE STATION #57245 | 2515 BRUNSWICK PK | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3092 | 6385 | MATERIALS ELECTRONIC PRODUCTS CORP | 990 SPRUCE ST | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3093 | 78350 | WILLS GREENHOUSE INC | 1385 LAWRENCEVILLE RD AKA RT 206 | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3094 | 64059 | TRENTON FIRKE DRUM CO | 1545 NEW YORK AVE | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3095 | 196547 | AL MASCINI GARAGE | 1900 BRUNSWICK AVE 7-ELEVEN CHERRY TREE LN | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3096 | 63875 | SACKWOOD VOL FIRE CO #1 INC | 21 SLACK AVE | LAWRENCEVILLE | LAWRENCE TWP | 08532 | MERCER |
| 3097 | 6386 | LEHIGH GAS SERVICE STATION | 2505 BRUNSWICK PK & TEXAS AVE | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3098 | 47453 | NJDOT LAWRENCE MAINTENANCE YARD | 2788 BRUNSWICK PK AKA RT 1 | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3099 | 75549 | 6 WENCZEL ROAD | 6 WENCZEL RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3100 | 120874 | ROUTE 1 & WHITEHEAD ROAD | BRUNSWICK PK & WHITEHEAD RD AKA RT 1 & WHITEHEAD RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3101 | 43983 | AUTOBACS STRAUSS #45 @ LAWRENCE SHOPPING CENTER | BRUNSWICK PK KM 35 AKA RT 1 | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3102 | 45983 | LAWRENCE TWP BUILDING & GROUNDS GARAGE | EXSETT CROSSING RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3103 | 6371 | LAWRENCE ROAD SERVICENTER | 1175 LAWRENCEVILLE RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3104 | 6388 | ANISIM SERVICE STATION | 195 LAWRENCEVILLE RD | LAWRENCEVILLE | LAWRENCE TWP | 08532 | MERCER |
| 3105 | 43874 | LAWRENCE TWP DPW | 1461 OHIO AVE | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3106 | 6372 | ROSS AUTO SERVICE | 15 COLD SOIL RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3107 | 6374 | LAWRENCEVILLE FUEL CO | 20 GORDON AVE | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3108 | 14631 | RIDER UNIVERSITY | 2083 LAWRENCEVILLE RD AKA RT 206 | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3109 | 6366 | LUKOIL OF LAWRENCEVILLE | 2417 MAIN ST AKA RT 206 | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3110 | 6373 | LEHIGH GAS SERVICE STATION | 2800 BRUNSWICK PK AKA RT 1 | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3111 | 22657 | LAWRENCE LINCOLN MERCURY INC | 2929 BRUNSWICK PK | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3112 | 6380 | SHELL SERVICE STATION #138028 | 2961 BRUNSWICK PK & FRANKLIN CORNER RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3113 | 144914 | 33 FORREST AVENUE | 33 FORREST AVE | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3114 | 159070 | KWIK FILL USA SERVICE STATION | 360 LAWRENCE RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3115 | 6376 | BM | 6 LITHO RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3116 | 42169 | HUB CITY DISTRIBUTORS INC | 648 WHITEHEAD RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3117 | 42527 | UNITED PARCEL SERVICE | BAKERS BASIN RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3118 | 6479 | LEHIGH GAS SERVICE STATION | 1824 WHITEHORSE MERCERVILLE RD | MERCERVILLE | HAMILTON TWP | 08619 | MERCER |
| 3119 | 6466 | DAVE'S SERVICE STATION | 3090 QUAKERBRIDGE RD | MERCERVILLE | HAMILTON TWP | 08619 | MERCER |
| 3120 | 6547 | LEHIGH GAS SERVICE STATION | 1 RT 31 & PENNINGTON AVE | PENNINGTON | PENNINGTON BORO | 08534 | MERCER |
| 3121 | 370262 | 14 BALDWIN STREET | 14 BALDWIN ST | PENNINGTON | PENNINGTON BORO | 08534 | MERCER |
| 3122 | 46022 | HOPEWELL VALLEY RGNL BD OF ED | 425 S MAIN ST | PENNINGTON | PENNINGTON BORO | 08534 | MERCER |
| 3123 | 455423 | PRINCETON UNIVERSITY | 13 21 OLDEN ST 70 WILLIAM ST | PRINCETON | PRINCETON | 08542 | MERCER |
| 3124 | 63932 | PRINCETON DPW GARAGE | 227 N HARRISON ST | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3125 | 15395 | PRINCETON SUNOCO SERVICE STATION | 279 NASSAU ST & MURRAY PL | PRINCETON | PRINCETON | 08540 | MERCER |
| 3126 | 22082 | MEDICAL CENTER OF PRINCETON MERWICK | 79 BAYARD LN | PRINCETON | PRINCETON | 08540 | MERCER |
| 3127 | 21159 | FSE&G PRINCETON SUBSTATION | WIGGINS ST | PRINCETON | PRINCETON | 08540 | MERCER |
| 3128 | 6273 | ALEKSANDRO SERVICE STATION #0000280 | 54 55 HIGHTSTOWN RD AKA RT 571 | PRINCETON JUNCTION | WEST WINDSOR TWP | 08550 | MERCER |
| 3129 | 6274 | SHELL MINI MART #18 138002344 | 74 RT 571 & ALEXANDER RD AKA HIGHTSTOWN RD | PRINCETON JUNCTION | WEST WINDSOR TWP | 08550 | MERCER |
| 3130 | 6277 | MOBIL SERVICE STATION | 78 HIGHTSTOWN RD AKA RT 571 | PRINCETON JUNCTION | WEST WINDSOR TWP | 08550000 | MERCER |
| 3131 | 63840 | PRINCETON TWP DPW GARAGE | 1 VALLEY RD AKA RT 206 STATE RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3132 | 73610 | 205 LEABROOK LANE | 205 LEABROOK LANE | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3133 | 75389 | LAKE RIDGE VIEW CIRCLE | 1 LAKE RIDGE VIEW CIR | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3134 | 28855 | STEFANELLUS AUTOMOTIVE INC | 188 BAYARD LN | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3135 | 35546 | PRINCETON PUBLICSCHOOLS | 25 VALLEY RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3136 | 6322 | LARINS SERVICENTER OF PRINCETON | 272 ALEXANDER ST | PRINCETON TWP | PRINCETON | 08540 | MERCER |

Page 54 of 128

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEIMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3337 | 6930 | PRINCETON AMOCO SERVICE STATION #60752 @ PRINCETON SHOPPING CENTER | 301 N HARRISON ST | PRINCETON TWP | PRINCETON | 08542 | MERCER |
| 3338 | 154915 | 54 QUAKER BRIDGE RD | 54 QUAKER BRIDGE RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3339 | 14525 | NASSAU OIL CORP | 800 STATE RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3340 | 88092 | BARBER LEWIS CONSTRUCTION | 828 PRINCETON RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3341 | 6202 | MERY RUN COUNTRY CLUB | 106 SHARON RD STE B | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3342 | 6201 | COASTAL AUTO SERVICE STATION | 1116 RT 130 & RT 33 | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3343 | 42045 | SPRINGALO GREENHOUSES | RT 130 S | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3344 | 896906 | PARSEC HOLDING CORP | RT 130 & S MEADOWBROOK RD | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3345 | 586067 | WINDSOR POINT GARDEN STATE FUEL SERVICE STATION | 1401 RT 130 S | ROBBINSVILLE TWP | ROBBINSVILLE TWP | 08561 | MERCER |
| 3346 | 28870 | RONS CROSSROADS SERVICE STATION | 2340 RIVER RD & RT 546 AKA RT 29 | TITUSVILLE | HOPEWELL TWP | 08560 | MERCER |
| 3347 | 13811 | HOPEWELL TWP MUNICIPAL BUILDING | 201 N WASHINGTON CROSSING-PENNINGTON RD | TITUSVILLE | HOPEWELL TWP | 08560 | MERCER |
| 3348 | 15716 | SMOKER'S SERVICE CENTER INC FORMER | 1005 CHAMBERS ST | TRENTON | TRENTON CITY | 08561/2440 | MERCER |
| 3349 | 146647 | SHELL SERVICE STATION #128627 | 1060 CHAMBERS ST | TRENTON | TRENTON CITY | 08560 | MERCER |
| 3350 | 6906 | ACCLAIS SUNOCO SERVICE STATION #0010-3226 | 110 SANNICAN DR & SULLIVAN WAY | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3351 | 6252 | EXXON SERVICE STATION RE023 | 144 SANNICAN DR | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3352 | 50221 | TRENTON CITY WEST WARD FIREHOUSE PROPOSED | 144 W STATE ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3353 | 89288 | LOTH FLOORS & CEILINGS WAREHOUSE | 147 BOUDINOT ST | TRENTON | TRENTON CITY | 08550 | MERCER |
| 3354 | 57588 | EXXON SERVICE STATION #80038 | 1501 PRINCETON AVE & OLDEN AVE | TRENTON | TRENTON CITY | 08550 | MERCER |
| 3355 | 6242 | PSE&G CHAUNCEY STREET SUBSTATION | 19 CHAUNCEY ST | TRENTON | TRENTON CITY | 08588 | MERCER |
| 3356 | 21161 | 1591 CALHOUN STREET | 1591 CALHOUN ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3357 | 120108 | ONE FOOD MARKET TOBACCO & CIGARETTES | 21 BRUNK ST | TRENTON | TRENTON CITY | 08550 | MERCER |
| 3358 | 55578 | TRENTON CITY HOUSING AUTH | 22 ROBBINS ST | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3359 | 6293 | MCCRABS MOBIL SERVICE STATION | 220 SOUTHARD ST | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3360 | 6285 | VEOLIA ENERGY TRENTON LP | 305 N BROAD ST & WARREN ST | TRENTON | TRENTON CITY | 08550 | MERCER |
| 3361 | 14543 | ROGERS SERVICE STATION | 3203 SWADEN ST & LIVINGSTON ST | TRENTON | TRENTON CITY | 08604 | MERCER |
| 3362 | 6908 | FLETCHER ROBERT | 93 W CALHOUN ST | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3363 | 67078 | ROADRUNNER SERVICE STATION | 398 N OLDEN AVE | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3364 | 13799 | CENTRAL JERSEY WASTE & RECYCLING | 406 BRUNSWICK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3365 | 58651 | THE TIMES OF TRENTON | 500 BRENNE AVE | TRENTON | TRENTON CITY | 08604472 | MERCER |
| 3366 | 6283 | NATIONAL CERAMIC CO | 540 PERRY ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3367 | 6254 | ROADRUNNER SERVICE STATION | 500 SOUTHARD ST | TRENTON | TRENTON CITY | 08602S579 | MERCER |
| 3368 | 6226 | MARUTS SUNOCO SERVICE STATION | 579 585 S BROAD ST | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3369 | 42645 | SHAW INDUSTRIES CENTRAL WAREHOUSE | 600 PROSPECT ST | TRENTON | TRENTON CITY | 08550 | MERCER |
| 3370 | 56889 | LUXOL SERVICE STATION | 610 NEW YORK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3371 | 57157 | CAPITAL HEALTH REGIONAL MEDICAL CENTER | 750 BRUNSWICK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3372 | 55682 | DONKA TOBACCO SERVICE STATION | 750 GREENWOOD AVE & CHAMBERS ST | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3373 | 6300 | LEHIGH GAS SERVICE STATION | 801 GREENWOOD AVE & CHAMBERS ST | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3374 | 6291 | PSE&G BRUNSWICK AVENUE COAL GAS | 821 N OLDEN AVE & NEW YORK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3375 | 6275 | RETHER BROTHERS GARAGE | NEW YORK AVE & SYLVESTER ST | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3376 | 6395 | TRENTON LEHIGH COAL & OIL | 1570 PRINCETON AVE | TRENTON CITY | TRENTON CITY | 08628 | MERCER |
| 3377 | 66528 | | 480 NEW YORK AVE | TRENTON CITY | TRENTON CITY | 08689 | MERCER |
| 3378 | 6906 | KENNY CLEANERS | 1580 PENNINGTON RD | TRENTON JUNCTION | EWING TWP | 08618 | MERCER |
| 3379 | 6204 | WAYNE WHEELERS & JEB AUTO SERVICE | 1212 RT 130 & RT 33 | WASHINGTON TWP | ROBBINSVILLE TWP | 08561 | MERCER |
| 3380 | 6188 | WINDSOR DIESEL & GAS SERVICE STATION | 1289 RT 130 & ASSUNPINK CK | WASHINGTON TWP | ROBBINSVILLE TWP | 08000 | MERCER |
| 3381 | 6596 | WINDSOR GARDEN STATE FUEL SERVICE STATION | 1572, RT 130 | WASHINGTON TWP | ROBBINSVILLE TWP | 08561 | MERCER |
| 3382 | 22862 | HIGHTSTOWN VALERO SERVICE STATION | 1389 1391 RT 130 S & MEADOWBROOK RD | WASHINGTON TWP | ROBBINSVILLE TWP | 08561 | MERCER |
| 3383 | 52990 | | 375 SHARON RD | WASHINGTON TWP | ROBBINSVILLE TWP | 08691 | MERCER |
| 3384 | 6197 | NJDOT ROBBINSVILLE TWP MAINTENANCE YARD | RT 130 & VIOELBE. RD YARD 68 | WASHINGTON TWP | ROBBINSVILLE TWP | 08691 | MERCER |
| 3385 | 51523 | NJ DEPT OF ED MARIE H KATZENBACH SCHOOL | 320 SULLIVAN WAY | WEST TRENTON | EWING TWP | 08625 | MERCER |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NEIMS SITE_ID | Former NEIMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3186 | 6542 | | GRAND AVENUE EXXON SERVICE STATION #26026 | 58 GRAND AVE & LOWER FERRY RD | WEST TRENTON | EWING TWP | 08628 | MERCER |
| 3187 | 287555 | | CLEANTRONICS INC | 19 WASHINGTON RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3188 | 13798 | | SRI INTERNATIONAL SARNOFF | 201 WASHINGTON RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08648 | MERCER |
| 3189 | 6187 | | GETTY SERVICE STATION #50206 | 264 WASHINGTON RD & RT 1 AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3190 | 32657 | | PRINCETON MEADOWS PORSCHE | 3466 RT 1 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3191 | 121671 | | ALLIMOUSINE FORMER | 3477 BRUNSWICK PK AKA RT 1 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3192 | 6167 | | LUKOIL SERVICE STATION #67729 | 3513 RT 1 & FARBER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3193 | 6171 | | EXXON SERVICE STATION #92026 | 3718 RT 1 & WASHINGTON RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3194 | 6386 | | TOMS GULF SERVICE STATION #118542 | 3717 RT 1 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08541 | MERCER |
| 3195 | 53572 | | SUNOCO SERVICE STATION #0031446 | 3729 RT 1 AT 1 & HARRISON ST | WEST WINDSOR TWP | WEST WINDSOR TWP | 08540 | MERCER |
| 3196 | 27419 | | RITE AID PHARMACY #461 | 39 HIGHTSTOWN RD AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3197 | 6176 | | 9F SERVICE STATION #2026 | 401 HIGHTSTOWN RD & SOUTHFIELD DR AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3198 | 6189 | | G&B BUSINESS ASSOC | 755 ALEXANDER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3199 | 67154 | | BOHREN MOVING & STORAGE INC | 877 ALEXANDER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3200 | 256688 | | WEST WINDSOR TWP MUNICIPAL BUILDING GARAGE | HIGHTSTOWN RD & WALLACE RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3201 | 513957 | | LANWIN PROPERTIES OWNERS ASST | HIGHTSTOWN RD AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3202 | 57886 | | PRINCETON THEOLOGICAL SEMINARY | LOETSCHER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08512 | MERCER |
| 3203 | 456685 | | H&H GAS CORP | 80-84 N MAIN ST | WINDSOR | ROBINSVILLE TWP | 08561 | MERCER |
| 3204 | 423585 | | ROBINSVILLE TWP ROAD DEPT | MAIN ST | WINDSOR | ROBINSVILLE TWP | 08561 | MERCER |
| 3205 | 6481 | | APCO BROAD STREET SERVICE STATION | 4165 S BROAD ST | YARDVILLE | HAMILTON TWP | 08620 | MERCER |
| 3206 | 6492 | | YARDVILLE GASCO SERVICE STATION | 4360 S BROAD ST | YARDVILLE | HAMILTON TWP | 08620 | MERCER |
| 3207 | 43959 | | R&M AUTOMOTIVE | 1001 RT 1/9 | AVENEL | WOODBRIDGE TWP | 07001000 | MIDDLESEX |
| 3208 | 341016 | | INTERNATIONAL AUTO BROKERS INC | 1155 ST GEORGES AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3209 | 44616 | | VIP AUTOMOTIVE SALES & SERVICE | 1021 RAHWAY AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3210 | 84754 | | J&P PETROLEUM SERVICE STATION | 1090 RT 1/9 | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3211 | 6510 | | METRO SERVICE STATION | 2540 RANDOLPH AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3212 | 6930 | | MULTI PLASTICS EXTRUSIONS INC | 30 PRODUCTION WAY | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3213 | 4593 | | SWIS | 497 RAHWAY AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3214 | 4904 | | MIDWAY EQUIPMENT SALES INC | 969 RT 1-9 | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3215 | 4880 | | AVENEL EXXON SERVICE STATION #92514 | 870 674 RT 1/9 & HUDSON BLVD | AVENEL | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3216 | 331162 | | BOBS TIRE & AUTO CENTER INC | 1155 ROOSEVELT AVE | CARTERET | CARTERET | 07008 | MIDDLESEX |
| 3217 | 6153 | | DELTA SERVICE STATION | 1319 ROOSEVELT AVE | CARTERET | CARTERET | 07008 | MIDDLESEX |
| 3218 | 6154 | | SHELL SERVICE STATION #44501 0306 | 1339 ROOSEVELT AVE | CARTERET | CARTERET | 07008 | MIDDLESEX |
| 3219 | 6162 | | MIDDLESEX CNTY PARKS DEPT JOSEPH MEDWICK PARK | 15 HERMAN ST @ RAHWAY RIVER | CARTERET | CARTERET | 07008 | MIDDLESEX |
| 3220 | 6155 | | HESS SERVICE STATION #30026 | 1502 ROOSEVELT AVE | CARTERET | CARTERET | 07008 | MIDDLESEX |
| 3221 | 144445 | | CARGO LOGISTICS | 200 MIDDLESEX AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3222 | 4938 | | PAK AUTO BODY INC | 220 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3223 | 50438 | | CARTERET BORO | 278 282 PERSHING AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3224 | 68840 | | 285 ROOSEVELT AVENUE | 2885 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3225 | 40405 | | US METALS REFINING CO | 400 MIDDLESEX AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3226 | 6100 | | RACE STAR SERVICE STATION | 748 ROOSEVELT AVE & WASHINGTON AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3227 | 6104 | | BP SERVICE STATION #54474 | 756 ROOSEVELT AVE & WASHINGTON AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3228 | 5480D | | CARTERET TRUCK DACK | 780 768 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3229 | 52074 | | KINDER MORGAN TANK #260-5 | 78 99 LAFAYETTE ST | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3230 | 39556 | 14847 | PHILLIPS PETROLEUM CO FORMER @ CARTERET TERMINAL | LAFAYETTE ST PT OF | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3231 | 14840D | | 124 LONGFELLOW STREET | 124 LONGFELLOW ST | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3232 | 40389 | | 288 WASHINGTON AVENUE | 288 WASHINGTON AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3233 | 68326 | | GATX TERMINALS | 99 LAFAYETTE ST | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3234 | 4903 | | HARRIS AUTOMOTIVE SERVICE INC | 1055 ST GEORGES AVE | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |

10/14/2016

## NEW JERSEY MDBs - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3235 | 4851 | SPEEDWAY SERVICE STATION #03438 | 1215-1217 ST GEORGES AVE | COLONIA | WOODBRIDGE TWP | 07067/3923 | MIDDLESEX |
| 3236 | 4852 | SPEEDWAY SERVICE STATION | 260 W MAIN AVE | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3237 | 41958 | HP FUEL INC-SERVICE STATION | 499 LAKE AVE | COLONIA | WOODBRIDGE TWP | 07067/3820 | MIDDLESEX |
| 3238 | 4950 | LEHIGH GAS SERVICE STATION | 571 INMAN AVE & ORBEN RD | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3239 | 569260 | SERVICE STATION FORMER | 578 INMAN AVE | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3240 | 4854 | EXXON SERVICE STATION #21124 | GARDEN STATE PKWY MM 133 N & SYCAMORE RD | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3241 | 4855 | EXXON SERVICE STATION #21195 | GARDEN STATE PKWY MM 85 | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3242 | 6084 | CRANBURY MOBIL SERVICE STATION | 2791 RT 130 S | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3243 | 6094 | CRANBURY SERVICE CENTER | 2794 RT 130 & CRANBURY CIR | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3244 | 30160 | VALERO SERVICE STATION | 2788 RT 130 | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3245 | 139112 | REPUBLIC-SERVICE OF NJ INC | 44 RIGHTSTOWN-CRANBURY STATION RD-STE N | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3246 | 6089 / 67628 | NJ TURNPIKE AUTH MOLLY PITCHER SERVICE AREA #75 | NEW JERSEY TPKE MM 71-1.5 | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3247 | 68837 | AMOCO SERVICE STATION | RT 130 & S RIVER RD | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3248 | 6083 | PMG SERVICE STATION #7164 | 2677 RT 130 & HALF ACRE RD | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3249 | 203504 | BLUE ROSE MOBIL SERVICE STATION & TRUCK STOP | RT 130 & N MAIN ST | CRANBURY TWP | CRANBURY TWP | 08512 | MIDDLESEX |
| 3250 | 6149 | SUN NORTH SUNOCO SERVICE STATION | 292 NORTH AVE | DUNELLEN | DUNELLEN | 08812 | MIDDLESEX |
| 3251 | 35543 | TRICE LANE ASSOC | 110 TICES LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3252 | 6069 | RACEWAY CORONA ROAD SERVICE STATION | 114 RYDERS LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3253 | 79757 | CLINTON NORMANDY CO | 59 WILMOT ST | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3254 | 6061 | MIDDLESEX CNTY PARKS DEPT HEAVY EQUIP GARAGE | 21-29 FRESH PONDS RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08909 | MIDDLESEX |
| 3255 | 6064 | CUMBERLAND GULF SERVICE STATION #120244 | 229 RT 18 & ALBERT ST | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3256 | 6065 | SPEEDWAY SERVICE STATION #03479 | 232 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3257 | 6059 | SUNOCO SERVICE STATION #0007 7016 | 288 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3258 | 75993 | OFFICE DEPOT INC | 290 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3259 | 6066 | EXXON SERVICE STATION #32550 | 274 MILLTOWN RD-24 RYDERS LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3260 | 6070 | EXXON SERVICE STATION #32350 | 276 MILLTOWN RD & RYDERS LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3261 | 6041 | SHELL SERVICE STATION #007 6651 | 288 RT 18 & TICES LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3262 | 6050 | MOBIL SERVICE STATION #15057 | 296 RT 18 & TICE LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3263 | 15788 | PIT STOP EXPRESS SERVICE CENTER | 345 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3264 | 6038 | LUCOIL SERVICE STATION #57938 | 343 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3265 | 215471 | KALESC INC | 344 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 48008 | MIDDLESEX |
| 3266 | 6028 | HESS SERVICE STATION #90227 | 345 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3267 | 6054 | EXXON SERVICE STATION #88047 | 371 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3268 | 6065 | SHELL SERVICE STATION #138054 | 375 SUMMERHILL RD & OLD STAGE RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3269 | 45628 | U HAUL CENTER #854 28 @ ROUTE 18 MOVING & STORAGE | 397 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08549 | MIDDLESEX |
| 3270 | 32261 | BLACKSTONE CO INC | 40 COTTERS LN STE B | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3271 | 95246 | MCDONASH CHRYSLER JEEP INC | 400-402 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3272 | 6056 | VILLAGE GREEN EXXON | 527 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3273 | 6057 | RACEWAY SERVICE STATION | 528 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3274 | 6132 | KWIK-TRIP EAST BRUNSWIK SERVICE STATION | 594 CRANBURY RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3275 | 6048 | HESS SERVICE STATION #90221 | 624 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3276 | 6040 | EAST BRUNSWICK BP SERVICE STATION | 724 RT 18 & RACE TRACK RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3277 | 625D | TEXACO SERVICE STATION #02515 | 726 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3278 | 6034 | MIDDLESEX CNTY TAMARACK GOLF COURSE | 97 HARDENBURG LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3279 | 19744 | NJ TURNPIKE AUTH JOYCE KILMER SERVICE AREA 8N | NEW JERSEY TPKE MM 78.3 N | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08909 | MIDDLESEX |
| 3280 | 6036 | NJ TURNPIKE AUTH ADMIN BUILDING | NEW JERSEY TPKE MM 83.4 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08909 | MIDDLESEX |
| 3281 | 454676 | CIO PRANAACT & BANK FORFOOD | RT 18 & N FRONT ST | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3282 | 6209 | AMBOY FUEL-SERVICE STATION FORMER | 1000 AMBOY AVE | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3283 | 6011 | DELTA SERVICE STATION | 1065 AMBOY AVE | EDISON | EDISON TWP | 08820 | MIDDLESEX |

10/14/2015