# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | Former SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3284 | 455440 | | U HAUL CENTER @ EDISON MOVING & STORAGE | 110 RT 1 | | EDISON TWP | 08837 | MIDDLESEX |
| 3285 | 262507 | | INMAN GROVE SHOPPING CENTER | 1124 INMAN AVE A | | EDISON TWP | 08820 | MIDDLESEX |
| 3286 | 388851 | | ROSSMEYER & WEBER INC | 115 MAIN ST | | EDISON | 08820 | MIDDLESEX |
| 3287 | 40414 | | CREATIVE MANAGEMENT INC SERVICE STATION | 1172 INMAN AVE | | EDISON | 08820000 | MIDDLESEX |
| 3288 | 456600 | | RARITAN REPRO// MAILING INC DISTRIBUTING @ RARITAN CENTER | 135 CLEARVIEW RD | | EDISON | 08818 | MIDDLESEX |
| 3289 | 00508 | | SAFETY SERVICE STATION | 137 CLEARVIEW RD | | EDISON | 08818 | MIDDLESEX |
| 3290 | 54059 | | BRICK CHURCH APPLIANCE INC | 141 CARTER DR | | EDISON | 08817 | MIDDLESEX |
| 3291 | 5981 | | CENTER EXXON SERVICE STATION | 1441 RT 1 & PARSONAGE RD | | EDISON | 08837 | MIDDLESEX |
| 3292 | 5927 | | TWIN COUNTY GROCERS INC FOODTOWN DIV | 143 TALMAGE RD | | EDISON | 08817 | MIDDLESEX |
| 3293 | 5913 | | LUKOIL SERVICE STATION | 1520 OAK TREE RD & WOOD AVE | | EDISON | 08820 | MIDDLESEX |
| 3294 | 5911 | | AIR PRODUCTS & CHEMICALS INC | 15 SHORT ST | | EDISON | 08817 | MIDDLESEX |
| 3295 | 5888 | | RACEWAY SERVICE STATION EDISON OAK TREE | 1599 OAK TREE RD & CINDER RD | | EDISON | 08820 | MIDDLESEX |
| 3296 | 5356 | | LUKOIL SERVICE STATION #57208 | 1709 OAK TREE RD | | EDISON | 08820 | MIDDLESEX |
| 3297 | 5355 | | 175 PLAINFIELD AVENUE | 175 PLAINFIELD AVE | | EDISON | 08817 | MIDDLESEX |
| 3298 | 397637 | | WOODBRIDGE AVENUE SERVICE STATION | 175 PLAINFIELD AVE | | EDISON | 08817 | MIDDLESEX |
| 3299 | 4754 | | ESTATE OF PHASE MORRIS ROUTE 27 WELL | 1809 WOODBRIDGE AVE | | EDISON | 08820 | MIDDLESEX |
| 3300 | 5986 | | SHELL SERVICE STATION | 1816 LINCOLN HWY | | EDISON | 08817 | MIDDLESEX |
| 3301 | 436551 | 5978 | SHELL SERVICE STATION #138835 | 1819 LINCOLN HWY B PLAINFIELD AVE AKA RT 27 | | EDISON | 08817 | MIDDLESEX |
| 3302 | 5388 | | NIXON CORP | 2041 RT 27 | | EDISON | 08817 | MIDDLESEX |
| 3303 | 54640 | | MOBIL SERVICE STATION #85506 | 2084 WOODBRIDGE AVE | | EDISON | 08818 | MIDDLESEX |
| 3304 | 5970 | 424505 | SALS AUTO SHOP & OAK TREE BUS | 2115 LINCOLN HWY & VINEYARD RD | | EDISON | 08820 | MIDDLESEX |
| 3305 | 147307 | | MOBIL CHEMICAL CO EDISON RESEARCH | 2200 LINCOLN HWY & VINEYARD RD | | EDISON | 08817 | MIDDLESEX |
| 3306 | 42785 | | LUKOIL SERVICE STATION #57217 | 2200 LINCOLN HWY AKA RT 27 | | EDISON | 08817 | MIDDLESEX |
| 3307 | 5855 | | PRIDE LUBE STORE #244 | 220 LINCOLN HWY AKA RT 27 | | EDISON | 08817 | MIDDLESEX |
| 3308 | 5822 | | BILL SERVICE STATION | 2241 WOODBRIDGE AVE | | EDISON | 08817 | MIDDLESEX |
| 3309 | 185926 | | BP SERVICE STATION #84456 | 2246 LINCOLN HWY & ROBINSON AVE AKA RT 27 | | EDISON | 08817 | MIDDLESEX |
| 3310 | 5915 | | DEFALCO TOWING & SERVICE CENTER | 289 PLAINFIELD AVE | | EDISON | 08817 | MIDDLESEX |
| 3311 | 5979 | | MANOS SERVICE CENTER | 24 VINEYARD RD | | EDISON | 08817 | MIDDLESEX |
| 3312 | 5884 | | METRO PARK EXXON SERVICE STATION | 240 LINCOLN HWY & WOOD AVE AKA RT 27 | | EDISON | 08820 | MIDDLESEX |
| 3313 | 21927 | | MIDDLESEX COUNTY COLLEGE | 2650 WOODBRIDGE AVE & MILL RD | | EDISON | 08818 | MIDDLESEX |
| 3314 | 5985 | | AMC SUNOCO SERVICE STATION | 265 PLAINFIELD AVE | | EDISON | 08817 | MIDDLESEX |
| 3315 | 14784 | | CT OBSTELLO & SONS INC | 27 PROGRESS ST | | EDISON | 08820 | MIDDLESEX |
| 3316 | 5865 | | METRO STOP SERVICE STATION | 279 RT 1 & OAKLAND AVE | | EDISON | 08817 | MIDDLESEX |
| 3317 | 5855 | | UNIVERSAL GENERAL SAFETY METAL @ RARITAN CENTER | 3A PARKWAY PL | | EDISON | 08837 | MIDDLESEX |
| 3318 | 15781 | | EXXON SERVICE STATION #836582 | 9115 WOODBRIDGE AVE | | EDISON | 08817 | MIDDLESEX |
| 3319 | 178886 | | SHELL SERVICE STATION #138842 | 98 LINCOLN HWY & PARSONAGE RD | | EDISON | 08837 | MIDDLESEX |
| 3320 | 44589 | | 37 GURLEY RD | 37 GURLEY RD | | EDISON | 08817 | MIDDLESEX |
| 3321 | 5885 | | SUNOCO SERVICE STATION #0529 1573 | 37 GURLEY RD | | EDISON | 08817 | MIDDLESEX |
| 3322 | 120044 | | EDISON SERVICE CENTER | 3875 PARK AVE & STEPHENVILLE PKWY | | EDISON | 08820 | MIDDLESEX |
| 3323 | 5947 | | RARITAN OIL CO INC BULK PLANT & SIDE | 40-44 RT 1 | | EDISON | 08817470 | MIDDLESEX |
| 3324 | 172929 | | KILKER EMPIRE SERVICE STATION/BAL TREE CO | 411 RT 1 | | EDISON | 08818 | MIDDLESEX |
| 3325 | 246884 | | CAMP KILMER | 435 PLAINFIELD AVE | | EDISON TWP | 08818 | MIDDLESEX |
| 3326 | 6004 | | OPEN ROAD MAZDA ISUZU | 439 PLAINFIELD AVE | | EDISON TWP | 08817 | MIDDLESEX |
| 3327 | 6009 | | AUTOMATCATERING INC | 58 BRUNSWICK AVE | | EDISON TWP | 08817 | MIDDLESEX |
| 3328 | 5874 | | A&R WHOLESALE DISTRIBUTORS | 60 BRUNSWICK AVE | | EDISON TWP | 08817 | MIDDLESEX |
| 3329 | 60072 | | RACEWAY SERVICE STATION | 641 RT 1 & WOODING AVE | | EDISON TWP | 08817 | MIDDLESEX |
| 3330 | 44589 | | SUNOCO SERVICE STATION | 711 RT 1 | | EDISON TWP | 08817 | MIDDLESEX |
| 3331 | 5865 | | BIG JOES TRUCK STOP NORTH | 751 RT 1 | | EDISON | 08817 | MIDDLESEX |
| 3332 | 5908 | | EDISON TWP MUNICIPAL GARAGE | 745 NEW DURHAM RD | | EDISON TWP | 08817 | MIDDLESEX |
| 3333 | 5945 | | LUKOIL SERVICE STATION #57348 | 755 RT 1 & OLD POST RD | | EDISON | 08817 | MIDDLESEX |

## NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE 1 LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3383 | 48499 | KRAUSZERS DAIRY STORE | 76 NATIONAL RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3384 | 49240 | FRANK MILLIAM DISTRIBUTOR INC | 8 PROGRESS ST | EDISON | EDISON TWP | 08820000 | MIDDLESEX |
| 3385 | 848394 | EDISON SHELL SERVICE STATION | 861 RT 1 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3386 | 5864 | SHELL SERVICE STATION #838841 | 890 RT 1 & OLD POST RD | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3387 | 6008 | CITGO SERVICE STATION | 979 AMBOY AVE | EDISON | EDISON TWP | 08837 | MIDDLESEX |
| 3388 | 6577 | AMERADA HESS SERVICE STATION #30258 | LINCOLN HWY & PASSAIC RD AKA RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3389 | 4577 | RARITAN CENTER PLAZA II @ RARITAN CENTER | RARITAN CENTER PKWY | EDISON | EDISON TWP | 08837 | MIDDLESEX |
| 3340 | 15929 | BERGEN INDUSTRIES INC @ EDISON IND CENTER | RT 1 & PRINCE ST | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3341 | 21655 | TALMADGE ROAD BUILDING | TALMADGE RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3342 | 47298 | MIDDLESEX CNTY THOMAS A EDISON PARK | 1 W PATROL RD & MILL RD | EDISON | EDISON TWP | 08801 | MIDDLESEX |
| 3343 | 49276 | TRANSPORT MOTOR SYSTEMS INC | 800 RT 1 | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3344 | 47475 | NJ DEPT OF MILITARY & VETERANS AFFAIRS VETERANS MEMORIAL HOME | 132-152 EXPRESSWAY RD | EDISON | EDISON TWP | 081818153 | MIDDLESEX |
| 3345 | 85755 | BEAUMONT PRODUCTS INC | 144 TALMADGE RD | EDISON | EDISON TWP | 101446 | MIDDLESEX |
| 3346 | 13777 | RACEWAY SERVICES STATION #2123 | 1501 RT 1 & PASSONREE RD | EDISON | EDISON TWP | 08859 | MIDDLESEX |
| 3347 | 5881 | HESS SERVICE STATION #30258 | 1555-1597 LINCOLN HWY & HIGHLAND TER AKA RT 27 | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3348 | 5801 | GETTY SERVICE STATION #56575 | 1942 LINCOLN HWY & OLD POST RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3349 | 5950 | MIDDLESEX CNTY MOSQUITO CONTROL COMM | 200 PARSONAGE RD | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3350 | 2133440 | | 2199 RT 27 & VINEYARD RD | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3351 | | ROLL | 2229 WOODBRIDGE AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3351 | 42015 | KRAUSZERS DAIRY STORE #60 | 2229 WOODBRIDGE AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3352 | 69154 | CONTINENTAL GAS CO | 241 OLD POST RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3353 | 80446 | 241 OLD POST ROAD | 241 OLD POST RD | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3353 | 5808 | SUPERIOR ENERGUP CORP | 41 SILVER LAKE AVE & GLENDALE AVE | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3354 | 5808 | SPECIAL MATERIALS CO | 424-448 RT 1 & PLAINFIELD AVE | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3355 | 5873 | EDISON SHELL SERVICE STATION | 764 DURHAM AVE | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3356 | 5826 | SPEEDWAY SERVICE STATION #84446 | 764 NEW DURHAM RD & DURHAM RD | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3357 | 574048 | BIORJE CO INC | 788 AMBOY AVE | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3357 | 574048 | AMOCO SERVICE STATION #842 | 842 RT 1 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3359 | 13780 | AMOCO SERVICE STATION | 1 LAFAYETTE RD & FORD AVE | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3359 | 15382 | HATCO CORP | 1020 KING GEORGES POST RD | FORDS | EDISON TWP | 08863 | MIDDLESEX |
| 3360 | 79916 | SCHNELL PROPERTIES | 1562 LINCOLN HWY AKA RT 27 | EDISON | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3360 | 4972 | RACEWAY SERVICE STATION | CROWS MILL RD & NEW BRUNSWICK AVE | FORDS | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3361 | 14881 | LUKOIL SERVICE STATION #06256 | 390 RIVERSIDE DR @ INDUSTRIAL HWY FORMERLY | FORDS | WOODBRIDGE TWP | 088600000 | MIDDLESEX |
| 3362 | 14357 | CARNEGA-SUNOCO SERVICE STATION | 3078 LINCOLN HWY & RT 1 | FORDS | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3363 | 4837 | COLONIAL VILLAGE EXXON SERVICE STATION #84234 | LINCOLN HWY & HENDERSON RD | FRANKLIN PARK | FRANKLIN TWP | 08823 | MIDDLESEX |
| 3363 | 5188 | WALDRON PROPERTY | 100 CLEVELAND AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3364 | 46894 | URBYN INC | 113 RARITAN AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3364 | 5888 | SUNOCO SERVICE STATION #0007-6466 | 138-148 RARITAN AVE & 3 2ND AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 088040000 | MIDDLESEX |
| 3369 | 25419 | PONNIERS SERVICE CENTER | 148 WOODBRIDGE AVE | HIGHLAND PARK | SOUTH BRUNSWICK TWP | 08823 | MIDDLESEX |
| 3369 | 5789 | ACME MOTORS INC | 211 WOODBRIDGE AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 088040000 | MIDDLESEX |
| 3371 | 44559 | SISTERS OF OUR LADY OF CENACLE RETREAT HOUSE | 411 RIVER RD | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3371 | 51742 | | 444 VALENTINE ST | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3372 | 44359 | HILLTOP MOBIL SERVICE STATION | 60 RARITAN AVE & WOODBRIDGE LN | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3375 | 5802 | LUKOIL SERVICE STATION | 702 RARITAN AVE & WOODBRIDGE AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3376 | 5889 | MIDDLESEX CNTY DEPT OF PARKS DONALDSON PARK | RIVERVIEW AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3377 | 5779 | GETTY SERVICE STATION #06957 | 188 NEW BRUNSWICK AVE | HOPELAWN | HIGHLAND PARK BORO | 08861 | MIDDLESEX |
| 3377 | 2846 | VERIZON NJ INC WOODBRIDGE DISTRICT OFFICES | 667 RARITAN AVE | HOPELAWN | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3378 | 4649 | MOTIVA ENTERPRISES | 97 W FORD RD & LAUREL ST | HOPELAWN | WOODBRIDGE TWP | 08861 | MIDDLESEX |
| 3379 | 19229 | ISELIN BP SERVICE STATION #12444 | 11 LINCOLN HWY & WOOD AVE AKA RT 27 & WOOD AVE | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3380 | 80126 | 4818 | | | | | |
| 3381 | 4830 | | | | | | |

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3382 | 4934 | AMOCO SERVICE STATION #555 | 1547 OAK TREE RD | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3383 | 4935 | SSUN EXXON STATION #26456 | 1511 OAK TREE RD & WOOD AVE | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3384 | 4885 | MOBIL SERVICE STATION #2585985 | 345 RT 1 & GILL LN | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3385 | 4933 | AMOCO SERVICE STATION #5541 | 650 RT 1 | ISELIN | WOODBRIDGE TWP | 08837 | MIDDLESEX |
| 3386 | 4939 | AMOCO SERVICE STATION #610 | 745 GREEN ST & RT 1 | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3387 | 4840 | ISELIN SHELL SERVICE STATION | GARDEN STATE PKWY MM 131.5 | ISELIN | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3388 | 5757 | TERES S.C. AUTO SERVICE | 14 LINCOLN HWY | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3389 | 5756 | JAMESBURG FUEL SERVICE STATION | 222 GATZMER AVE | JAMESBURG | JAMESBURG BORO | 08831 | MIDDLESEX |
| 3390 | 5770 | JAMESBURG GULF SERVICE STATION #88521 | 235 FORSGATE DR | JAMESBURG | JAMESBURG BORO | 08831 | MIDDLESEX |
| 3391 | 80481 | 293 295 GATZMER AVENUE | 293 295 GATZMER AVE | JAMESBURG | JAMESBURG BORO | 08831 | MIDDLESEX |
| 3392 | 6959 | WELDON MATERIALS | 159 SMITH ST & HIGHLAND AVE | KEASBY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3393 | 4927 | WOODBRIDGE TWP DPW | 225 SMITH ST | KEASBY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3394 | 4924 | PRAXAIR INC RARITAN BAY PLANT #907 | 60 CROWS MILL RD | KEASBY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3395 | 12708 | BRIDLE TRUCK RENTAL | 599 INDUSTRIAL HWY | KEASBY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3396 | 46391 5143 | KENDALL PARK SERVICE STATION | 3821 LINCOLN HWY N NEW RD AKA RT 27 | KENDALL PARK | SOUTH BRUNSWICK TWP | 08824 | MIDDLESEX |
| 3397 | 4157 | KWIK TRIP KENDALL PARK SERVICE STATION | 3821 LINCOLN HWY & ALLSTON RD AKA RT 27 & ALLSTON RD | KENDALL PARK | SOUTH BRUNSWICK TWP | 08824 | MIDDLESEX |
| 3398 | 5745 | HICKS AUTO BODY | 59 RT 35 | LAURENCE HARBOR | OLD BRIDGE TWP | 08879 | MIDDLESEX |
| 3399 | 449028 | BILLS U1 GAS SERVICE STATION | RT 35 & LAURENCE PKWY | LAURENCE HARBOR | OLD BRIDGE TWP | 08879 | MIDDLESEX |
| 3400 | 8800 | ROOSEVELT CARE CENTER | 1 ROOSEVELT DR & PARSONNER RD | MENLO PARK | EDISON TWP | 08837 | MIDDLESEX |
| 3401 | 5714 | NJ PETROLEUM SERVICE STATION | 720 MIDDLESEX AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3402 | 27126 | B&W AUTOMOTIVE | 21 AMBOY AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3403 | 5725 | GULTON INDUSTRIES INC-MARK IV95 DIV | 212 DURHAM AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3404 | 12796 | RX FUEL SERVICE STATION | 247 CENTRAL AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3405 | 3720 | EXXON SERVICE STATION #60208 | 262 LAKE AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3406 | 5724 | MIDDLESEX BORO SERVICE STATION | 354 MAIN ST | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3407 | 5711 | AMOCO SERVICE STATION #895 | 3461 LAKE AVE & MIDDLESEX AVE AKA RT 27 & LAKE AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3408 | 5723 | METUCHEN BORO DPW GARAGE | 44 JERSEY AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3409 | 5703 | GSL PETROLEUM SERVICE STATION | 592 586 MIDDLESEX AVE & MAIN ST | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3410 | 5724 | METUCHEN ESSO | 720 MIDDLESEX AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3411 | 47808 | SUNOCO SERVICE STATION #0007 7172 | LAKE AVE & NEW ST | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3412 | 5881 | ROUTE 28 SERVICE STATION | 121 BOUND BROOK RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3413 | 10600 | NEIGHBORHOOD GARAGE | 125 BOUND BROOK RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3414 | 14855 | VEOLIA ES TECHNICAL SOLUTIONS | 125 FACTORY LN | MIDDLESEX | MIDDLESEX BORO | 08846-3338 | MIDDLESEX |
| 3415 | 5889 | JAMCO INDUSTRIES INC | 131 136 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3416 | 5857 | 19 PETROLEUM SERVICE STATION | 145 RIVER RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3417 | 50710 | RUREX ASSOC | 200 MOUNTAIN AVE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3418 | 318647 | PUMPING SERVICES INC | 201 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3419 | 57751 | US DEPT OF ENERGY MIDDLESEX SAMPLING PLANT | 239 MOUNTAIN AVE STORAGE SITE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3420 | 13777 | UPS INDUSTRIES INC | 239 MOUNTAIN AVE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3421 | 38789 | J FLETCHER CREAMER & SON INC | 2731 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3422 | 5992 | MIDDLESEX FUEL SERVICE STATION | 294 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3423 | 5998 | FRANKS GULF SERVICE STATION | 805 BOUND BROOK RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3424 | 50698 | REAGENT CHEMICAL & RESEARCH INC | 309 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3425 | 12749 | LIBERTY POLYMERS INC | 544 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3426 | 58549 | JERSEY PETROLEUM CO | 646 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3427 | 14832 | COVALENCE SPECIALTY ADHESIVES | 87 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3428 | 68577 | MIDDLESEX INDUSTRIAL CENTER | 245 MOUNTAIN AVE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3429 | 50852 | LOUIS N ROTHBERG & SON INC | 550 CEDAR AVE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3430 | 5525 | SUNOCO SERVICE STATION #0007 6990 | 110 RYERSS LN & WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08850000 | MIDDLESEX |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3451 | 12008 | SPEEDWAY SERVICE STATION #09447 | 19 MAIN ST & WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3452 | 9681 | DELTA SERVICE STATION | 261 N MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3453 | 9587 | GOLDEN LION INN | 23 S MAIN ST & WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08879 | MIDDLESEX |
| 3454 | 37835 | MILLTOWN CAR WASH | 257 N MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3455 | 41841 | MILLTOWN GULF SERVICE STATION | 257 N MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3456 | 9626 | MILLTOWN DELTA SERVICE STATION | 25 S MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3457 | 43239 | MILLTOWN BORO DPW YARD | 99 WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3458 | 2994 | SEALY STERN & FOSTER BEDDING CO FORMER | 89 WASHINGTON AVE | MONROE JUNCTION | MONROE TWP | 08831 | MIDDLESEX |
| 3459 | 5283 | MONROE WELDING SERVICE STATION | 3760 RT 1 & JACKSONS LN | MONROE JUNCTION | MONROE TWP | 08831 | MIDDLESEX |
| 3460 | 5181 | AFCO MAJOR ROAD SERVICE STATION | 3804 RT 1 SOUTH | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3461 | 5378 | EXXON SERVICE STATION | 4500 RT 1 | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3462 | 5380 | NEW ROAD GAS & GO SERVICE STATION | 4041 RT 1 & NEW RD | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3463 | 13773 | NJDOC JAMESBURG TRAINING SCHOOL FOR BOYS | 1 STATE HOME RD & SPOTSWOOD GRAVEL HILL RD | JAMESBURG | JAMESBURG BORO | 08831 | MIDDLESEX |
| 3464 | 12373 | SUBURBAN TRANSIT CORP | 750 CRANBURY RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3465 | 59670 | THE GARDENS @ MONROE | 189 APPLEGARTH RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3466 | 12987 | MONROE MOBIL SERVICE STATION | 2 LONGSTREET RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3467 | 37835 | JOHN ROLM & SON INC @ LONGSTREET TERMINAL | 843 RT 33 | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3468 | 12098 | MIDDLESEX CNTY THOMPSON CNTY PARK | FORSGATE DR @ RALEIGH AVE | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3469 | 59275 | GUNDACKER ARTHUR PROPERTY | NORTHERN STATION PROSPECT PLAINS RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3470 | 12098 | SPOTSWOOD ENGLISHTOWN RD | 167-169 FRENCH ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3471 | 3589 | MIDDLESEX CNTY ADMIN BUILDING | 1 KENNEDY SQUARE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3472 | 8360 | BRISTOL MYERS SQUIBB INC | 1 SQUIBB DR | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3473 | 68020 | HALCYON ESSENCES | 100 SOMERSET ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3474 | 39038 | 207 HOW LANE REALTY | 207 HOW LANE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3475 | 28106 | RMAS INC | 110 MEMORIAL PKWY AKA RT 18 & COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3476 | 13742 | TYCO ELECTRONICS | 11 JULES LN STE B | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3477 | 3605 | BRUNSWICK GULF SERVICE STATION #0006 0047 | 110 MEMORIAL PKWY AKA RT 18 & COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3478 | 3598 | TYCO ELECTRONICS | 1203 SOMERSET ST & HOWE LA | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3479 | 463572 | EXXON SERVICE STATION #88888 | 1203 SOMERSET ST & HOWE LA | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3480 | 12945 | 155 FRENCH STREET | 155 FRENCH ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3481 | 12908 | NEW BRUNSWICK EXXON SERVICE STATION | 172 GEORGE ST & COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3482 | 1889 | NEW BRUNSWICK CITY HOUSING AUTH MEMORIAL HOME | 173 MEMORIAL PKWY | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08902 | MIDDLESEX |
| 3483 | 14258 | PARKVIEW STATION | 167-169 FRENCH ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3484 | 14638 | 6TH WARD SERVICE CENTER | 19 SUYDAM ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3485 | 13597 | SEM AUTO CENTER INC/SUN SERVICE STATION | 195 EASTON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3486 | 14155 | 208 EASTON AVENUE | 208 EASTON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3487 | 12948 | HALCYON ESSENCES | 208 EASTON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3488 | 11948 | BRUNSWICK CITY POLICE FACILITIES | 217 FRENCH ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3489 | 13063 | NEW BRUNSWICK CITY BD OF ED AUTO HIGH SCHOOL | 258 BALDWIN ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3490 | 5394 | GETTY SERVICE STATION #56055 | 228 GEORGE ST & MORRIS ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3491 | 31981 | RHODIA INC | 259 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3492 | 155704 | AMERICA PROPERTIES FORMER | 339 GEORGE ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3493 | 14887 | CIRCLE EXXON SERVICE STATION | 34 RT 1 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3494 | 68020 | PRODUCT SAFETY LABS INC | 340 COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3495 | 14824 | ROLFE BUILDING & LUMBER SUPPLY | 38-40 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3496 | 57004 | MIDDLESEX CNTY VEHICLE MAINT/NEW JERSEY AVE GAS FACILITY | 400 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3497 | | EDISON INC | 425 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3498 | | SS COMMERCIAL AVENUE | 55 COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3499 | | CAL COLOR CORP | 760 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3500 | | MEDICA PHARMACEUTICAL CORP & NEW BRUNSWICK/IND | 9 INDUSTRIAL DR TERMINAL RD | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3501 | | BRUNSWICK FOREIGN MEDICAL | 90 JERSEY AVE PO BOX 1071 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 55569 | | GOLDSMITH BROTHERS INSULATIONS INC | 98 WARD ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 089020000 | MIDDLESEX |
| 66452 | | PSE&G GAS DISTRICT OPERATIONS HDQTRS | ALBANY ST & NELSON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08933 | MIDDLESEX |
| 143222 | | NJ RUTGERS UNIVERSITY COOK DOUGLAS CAMPUS | DUDLEY RD & NICHOL AVE BLDG B328 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 67255 | | JERSEY AVENUE RESTORATIONS | 331 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 66344 | | CELL PRODUCTS INC | 442 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08902 | MIDDLESEX |
| 336543 | 12899 | SINGH & BINDRA INC | 580 RT 18 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 01562 | | NJ RUTGERS UNIVERSITY NEW BRUNSWICK CAMPUS | COLLEGE AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 45429 | | PAPS COLA BOTTLING CO | 1007 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 16996 | | BROGAN CADILLAC OLDSMOBILE | 1101 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 14355 | | PROSPECT INDUSTRIES CORP | 1202 AIRPORT RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 5356 | | VALERO SERVICE STATION | 1300 LINCOLN HWY AKA RT 27 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 48352 | | GRAYBAR ELECTRIC CO INC | 1301 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 089020000 | MIDDLESEX |
| 66214 | | NORTH BRUNSWICK COATINGS & CHEMICALS | 1480 JERSEY AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 272008 | | A BRIGHT BEGINNING CHILDCARE CENTER | 1440 HOW LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 14842 | | BRUNSWICK BUSINESS CAMPUS | 1460 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 16720 | | COCA COLA REFRESHMENTS USA INC | 1500 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 49144 | | NORTH BRUNSWICK TWP BD OF ED NORTH BRUNSWICK HIGH SCHOOL VETERANS PAR | 1466 RT 130 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 5560 | | GULF SERVICE STATION | 1696 GEORGES RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 5945 | | FUEL ONE SERVICE STATION | 1897 RT 1 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 55281 | | FINGERS RADIATOR TIRE & CAR CARE | 2005 RT 1 & THALIA ST | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08873 | MIDDLESEX |
| 15867 | | JOHNSON & JOHNSON NORTH BRUNSWICK CAMPUS | 2300 RT 1 & AARON RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 15285 | | BWIK FUEL INC | 2495 RT 1 & AARON RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 95799 | | PMG SERVICE STATION #7183 | 2720 RT 130 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 5851 | | BP SERVICE STATION #24887 | 2900 LINCOLN HWY & FINNEGANS LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 45013 | | GOODYEAR AUTO SERVICE CENTER | 557 MILLTOWN RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 16394 | | NORTH BRUNSWICK FOREIGN CAR SERVICE | 590 GEORGES RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08901 | MIDDLESEX |
| 16988 | | PARKER HANNIFIN CORP | 601 NASSAU ST | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 295155 | | JENNING OTEGG SERVICE STATION | 686 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 91645 | | RARITAN RIVER GARAGE CO INC | 786 CAROLIER LN 740 RT 1, FORMER | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 5789 | | SUNOCO SERVICE STATION #0007 6858 | 770 788 RT LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08901 | MIDDLESEX |
| 37983 | | AMTRAK CORP ADAMS TAMANAKI STATION OF WAY BASE | 788 ADAMS ST | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 56818 | | JOSS SERVICE CENTER | 854 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08901 | MIDDLESEX |
| 12905 | | BP SERVICE STATION #8882 FORMER | 938 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 5547 | | PMG READ SERVICE STATION | 940 LIVINGSTON AVE & HIGHLAND | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 5073 | | MIDDLESEX CNTY ADULT CORRECTIONS FACILITY | 540 LIVINGSTON AVE & HIGHLAND | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 5070 | | MIDDLESEX CNTY ROAD DEPT COMPLEX | GEORGES RD & APPLE ORCHARD LN AKA RT 130 & APPLE ORCHARD LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 5337 | | AMERADA HESS SERVICE STATION #30358 | RT 1 & APACHE ST | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08530 | MIDDLESEX |
| 26932 | | MACJUF FORD INC | 1 OLD BRIDGE PLAZA | OLD BRIDGE TWP | OLD BRIDGE TWP | 07747 | MIDDLESEX |
| 5749 | | OLD BRIDGE TWP MUNICIPAL COMPLEX & DPW | 1 WATERWORKS RD & CHEESEQUAKE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 35369 | | LEHIGH GAS SERVICE STATION | 1 WORTH PL & OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 53363 | | GETTY SERVICE STATION #56906 | 1189 OLD BRIDGE ENGLISHTOWN RD & 7TH ST | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 5396C | | GETTY SERVICE STATION #02804 | 1284 RT 9 & HARTLEE AVE | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 53397 | | GETTY SERVICE STATION R02804 | 1000 RT 35 & RARITAN BLVD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 53515 | | CLIFFWOOD BEACH MOBIL SERVICE STATION | 15 THROCKMORTON LN | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 53818 | | OLD BRIDGE TWP MGA COLLECTION SYSTEM REHABILITATION PROGRAM | 154 OLD BRIDGE ENGLISHTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 46858 | | GULF SERVICE STATION #520160 | 1600 OLD BRIDGE ENGLISHTOWN RD W GREYSTONE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08856 | MIDDLESEX |
| 53840 | | OLD BRIDGE AIRPORT | 152 PENSION RD 848 PENSION RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07726 | MIDDLESEX |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3529 | 13345 | | 516 AUTO & TIRE SERVICE INC | 199 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3530 | 13338 | | OLD BRIDGE DELTA SERVICE STATION | 20 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3531 | 13340 | | EXXON SERVICE STATION #8355 | 2208 CHEESEQUAKE BROWNTOWN RD AKA RT 9 & FAIRWAY LN | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3532 | 13308 | | EXXON SERVICE STATION #8145 | 2208 RT 9 & TEXAS RD AKA CHEESEQUAKE BROWNTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07735 | MIDDLESEX |
| 3533 | 40089 | | OLD BRIDGE RACEWAY PARK INC | 230 PENSION RD 348 PENSION RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07726 | MIDDLESEX |
| 3534 | 13341 | | 7-11 FOOD MARKET & SERVICE STATION | 2401 CHEESEQUAKE BROWNTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3535 | 13346 | | | 402 OLD BRIDGE MATAWAN RD & LAKE BROWN RD AKA RT 516 & LAKE BROWN R | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3536 | 13346 | | UNITED GAS SERVICE STATION @ BROWNTOWN SHOPPING CENTER | 2601 OLD BRIDGE MATAWAN RD & G4UB RD AKA RT 516 & G4UB RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3537 | 13344 | | RACE TRAC SERVICE STATION | 2660 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3538 | 5789 | | MYSTIC BULK CARRIERS INC | 305 RT 34 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3539 | 229963 | | AMERICAN WASTE TECHNOLOGIES INC | 3204 BORDENTOWN AVE | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3540 | 61089 | | CENTRAL JERSEY OFFICE PA | 6 VALLEY RD CHEESEQUAKE BROWNTOWN & SPRING VLY RD AKA RT 9 & SPRING | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3541 | 13325 | | GILL PETROLEUM SERVICE STATION | 528 RT 34 & MORGSTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07747 | MIDDLESEX |
| 3542 | 13348 | | DB3 AUTOMOTIVE REPAIR INC | SQUARE BROWNTOWN RD CHEESEQUAKE BROWNTOWN RD & CINDY ST AKA RT 9 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3543 | 13334 | | SPIRAL METAL CO | 3356 BORDENTOWN AVE | OLD BRIDGE TWP | OLD BRIDGE TWP | 08800 | MIDDLESEX |
| 3544 | 202431 | 65839 | OASIS MOTORS INC | 369 RT 9 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3545 | 13305 | | LUKOIL SERVICE STATION #67846 | 3659 CHEESEQUAKE BROWNTOWN RD & SPRING VALLEY RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3546 | 13354 | | LEHIGH GAS SERVICE STATION | 39 MATAWAN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3547 | 342611 | | | 5 REBECCA CT | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3548 | 66669 | | OLD BRIDGE TWP SOMERS SLF | CHEESEQUAKE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08856 | MIDDLESEX |
| 3549 | 65276 | | GOMAL LANDFILL RECLAIMING | EINSTON STATION RD & PO BOX 723 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08859 | MIDDLESEX |
| 3550 | 5744 | 448028 | HESS SERVICE STATION #90508 | RT 35 N LAURENCE PKWY | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3551 | 82238 | | MADISON MALL ASSOC ABANDONED GAS STATION | RT 9 S | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3552 | 5740 | | LIONETTI OIL RECOVERY INC | RUNYON CHEESEQUAKE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3553 | 65200 | | MOUNTAIN CONSTRUCTION | WATSON DONBOSCO RD | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3554 | 560578 | | MOBIL SERVICE STATION #42HKO | 1131 CONVERY BLVD & FLORIDA GROVE RD AKA RT 35 | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3555 | 5498 | | 1131 CONVERY BOULEVARD | 1131 CONVERY BLVD | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3556 | 5498 | | BUCKEYE PERTH AMBOY TERMINAL | 1200 STATE ST | PERTH AMBOY | PERTH AMBOY CITY | 086610000 | MIDDLESEX |
| 3557 | 43582 | | R&M AUTO REPAIR | 175 NEW BRUNSWICK AVE | PERTH AMBOY | PERTH AMBOY CITY | 0886104552 | MIDDLESEX |
| 3558 | 38467 | | SUSSMAN MFG | 224 GRANT ST | PERTH AMBOY | PERTH AMBOY CITY | 08865A4552 | MIDDLESEX |
| 3559 | 5492 | | RARITAN RIVER STEEL CO | 225 ELM ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3560 | 565220 | | 244 NEW BRUNSWICK AVENUE | 244 NEW BRUNSWICK AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3561 | 89802 | | HARRY GOLDBERG & SONS SCRAP METAL | 25 S 2ND ST & LEWIS ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3562 | 65977 | | MIDDLESEX CNTY RDWY DEPT GARAGE AREA #1 | 277 BERTRAND AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3563 | 36056 | | ZULIANS SERVICE | 294 MARKET ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3564 | 5464 | | MARCOS SERVICE STATION | 351 ELM ST & FAYETTE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3565 | 5457 | | GLASGOW & SONS INC PRODUCTION DIV | 383 FAYETTE ST | PERTH AMBOY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3566 | 5461 | | M&M AUTO MECHANICS INC | 403 STATE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3567 | 5486 | | SPRING-ALL SERVICE STATION #89444 | 413 428 WATERS ST & GRACE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3568 | 5484 | | DELTA SERVICE STATION | 456 CONVERY BLVD | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3569 | 5470 | | TROPICAL CHEESE INDUSTRIES INC | 450-452 FAYETTE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3570 | 5467 | | PERTH AMBOY CITY BD OF ED GAS SERVICE STATION | 479 SOCONMALLY AVE & ALBERT AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3571 | 5469 | | PERTH AMBOY CITY BD OF ED ELEMENTARY SCHOOL | 480 NEW BRUNSWICK AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3572 | 181170 | | MOBIL SERVICE STATION #0265482 | 555 SMITH ST & RT 35 | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3573 | 135832 | | PERTH AMBOY SHELL SERVICE STATION | 587 NEW BRUNSWICK AVE & RT 35 | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3574 | 161170 | | PERTH AMBOY CITY WATER DEPT | 590 SMITH ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3575 | 131832 | | PERTH AMBOY CITY BD OF ED CORTLANDT ST EARLY CHILDHOOD CENTER | 631 CORTLANDT ST | PERTH AMBOY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3576 | 5514 | | DELTA SERVICE STATION | 640 AMBOY AVE & ARNOLD AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3577 | 49733 | | ALPINE SERVICE CENTER | 674 AMBOY AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STIL_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3578 | 5508 | SPEEDWAY SERVICE STATION #03491 | 679 CONVERY BLVD | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3579 | 5502 | MORTON SALT @ STOLT HAVEN | 850 HIGH ST | PERTH AMBOY | PERTH AMBOY CITY | 08816 | MIDDLESEX |
| 3580 | 15505 | KINDER MORGAN LIQUIDS TERMINALS | 920 HIGH ST | PERTH AMBOY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3581 | 15503 | VOPAK TERMINAL PERTH AMBOY | STATE ST | PERTH AMBOY | PERTH AMBOY CITY | 08816 | MIDDLESEX |
| 3582 | 60162 | DUANE MARINE CORP | 26 WASHINGTON ST | PERTH AMBOY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3583 | 438312 | CROWES NEST CONDOMINIUM ASSOC | 40 FAYETTE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3584 | 144085 | EPIC INC | 688 HANSON AVENUE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3585 | 144085 | FLEET TANK | 688 HANSON AVENUE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3586 | 456718 | TAYLOR RENTAL FACILITY | 270 BRANDYWINE AVENUE | PISCATAWAY | EDISON TWP | 08817 | MIDDLESEX |
| 3587 | 44838 | RCMA FOOD ENTERPRISES INC @ RUTGERS IND CENTER | 1 ROMA BLVD AKA 45 STANFORD RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3588 | 5386 | EXXON SERVICE STATION #88146 | 1000 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3589 | 14808 | SUNOCO INC PISCATAWAY MARKETING TERMINAL | 1028 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3590 | 144083 | 123 NELSON AVENUE | 123 NELSON AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3591 | 47228 | PISCATAWAY TWP BD OF ED ETHEL ROAD COMPLEX | 13 ETHEL RD FORMER CAMP KILMER | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3592 | 43180 | EPIC INC | 536 14TH ST | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3593 | 122367 | FLEET TANK | 536 14TH ST | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3594 | 144845 | SS WHITE INDUSTRIAL PRODUCTS INC | 1462 S WASHINGTON AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3595 | 5387 | SUN DAY CLEANERS | 531 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3596 | 13722 | LUKOIL SERVICE STATION #57750 | 558 S617 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3597 | 36152 | SPECKOZ INC | 152 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3598 | 60229 | UNIMIN CORP | 152 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3599 | 15766 | NJ RUTGERS UNIVERSITY | 169 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | PISCATAWAY TWP | 08851 | MIDDLESEX |
| 3600 | 5388 | CENTRAL JERSEY GARAGE INC | 1604 BUSCH KILMER CAMPUS | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3601 | 5389 | SHELL SERVICE STATION #138488 | 1614 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3602 | 5379 | GETTY SERVICE STATION #58097 | 1649 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3603 | 5377 | PISCATAWAY SERVICE STATION #122036 | 5725 W 7TH ST | PISCATAWAY TWP | PISCATAWAY TWP | 088540000 | MIDDLESEX |
| 3604 | 70835 | MAY GULF SERVICE STATION | 538 STELTON RD & MURRAY | PISCATAWAY TWP | PISCATAWAY TWP | 080540000 | MIDDLESEX |
| 3605 | 187841 | UNION CARBIDE CORP | 285 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3606 | 60233 | 26 RAVEN AVENUE | 26 RAVEN AVE | PISCATAWAY TWP | PISCATAWAY TWP | 088544065 | MIDDLESEX |
| 3607 | 5385 | NEW MARKET GARAGE INC | 297 VAIL AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3608 | 183705 | 42 BRANDYWINE CIRCLE | 42 BRANDYWINE CIRCLE | PISCATAWAY TWP | PISCATAWAY TWP | 088540750 | MIDDLESEX |
| 3609 | 31603 | SUNOCO INC SERVICE STATION FORMER | 421 S WASHINGTON AVE & 7TH AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3610 | 50948 | NEW MARKET AUTO SERVICE | 424 NEW MARKET RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3611 | 5399 | WALTS SERVICE CENTER FORMER | 490 WASHINGTON AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3612 | 183703 | EXXON SERVICE STATION #88008 | 491 STELTON RD & S WASHINGTON AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3613 | 5380 | CENTENNIAL SERVICE STATION | 498 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3614 | 19718 | PISCATAWAY GULF SERVICE STATION | 458 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3615 | 5404 | DAVIS GULF SERVICE STATION #61504 | 470 WILLIAM ST | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3616 | 5417 | GETTY SERVICE STATION #58081 | 5 STELTON RD & LAKEVIEW | PISCATAWAY TWP | PISCATAWAY TWP | 08817 | MIDDLESEX |
| 3617 | 5412 | PISCATAWAY GULF SERVICE STATION | 555 NEW DURHAM RD | PISCATAWAY TWP | PISCATAWAY TWP | 088540000 | MIDDLESEX |
| 3618 | 5457 | BP SERVICE STATION #58 564 STATION | 570 STELTON RD FORMERLY | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3619 | 5384 | ATLANTIC RICHFIELD CO | 650 PROSPECT AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3620 | 5342 | TEXTILE CHEMICAL CO @ PROSPECT AVENUE IND PK | 789 STELTON RD & I-287 | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3621 | 60542 | PISCATAWAY TWP BD OF ED QUIBBLETOWN MIDDLE SCHOOL | 99 ACADEMY ST & WASHINGTON AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08855 | MIDDLESEX |
| 3622 | 50519 | DYNAMIT NOBEL INERT INC | NEW MARKET RD & LAKELAND AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08851 | MIDDLESEX |
| 3623 | 38157 | CENTRAL AUTO SERVICE | N STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3624 | 37977 | PRINCETON MEADOWS GOLF COURSE | 70 HUNTERS GLEN DR | PLAINSBORO | PLAINSBORO | 083850000 | MIDDLESEX |
| 3625 | 15769 | PRINCETON PLASMA PHYSICS LAB @ JAMES FORRESTAL CAMPUS | FORRESTAL RD | PLAINSBORO | PLAINSBORO | 08540 | MIDDLESEX |
| 3626 | 13726 | PRINCETON UNIVERSITY @ FORRESTAL CAMPUS | RT 1 & SCUDDERS MILL RD | PLAINSBORO | PLAINSBORO | 08540 | MIDDLESEX |
| 3627 | 40324 | ARA GULF SERVICE STATION | 889 PORT READING AVE | PORT READING | WOODBRIDGE TWP | 07064 | MIDDLESEX |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3827 | 4920 | OLIVER MFG SUPPLY CO | 730 PORT READING AVE | PORT READING | WOODBRIDGE TWP | 070544274 | MIDDLESEX |
| 3828 | 19683 | PETRO EXPRESS SERVICE STATION | 733 PORT READING AVE | PORT READING | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3829 | 47241 | NJDOT SANTA FE SERVICE STORAGE YARD | | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3830 | 14831 | GERBAU LAFAYETTE MILL | 1 N CROSSMAN RD | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3831 | 3280 | LEHIGH GAS SERVICE STATION | 127 ERNSTON RD & BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3832 | 3275 | GETTY SERVICE STATION | 1788 RT 35 | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3833 | 3517 | HILLTOP SERVICE STATION | 188 ERNSTON RD & BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3834 | 156076 | EI DUPONT DENEMOURS & CO PARLIN WORKS | 250 CHEESEQUAKE RD & WASHINGTON EXTENA DEPT | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3835 | 3276 | SHELL SERVICE STATION | 2801 WASHINGTON RD & ERNSTON RD | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3836 | 37085 | SAMS SHELL SERVICE STATION | 3105 BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3837 | 13688 | SAYREVILLE EXXON SERVICE STATION | 5040 RT 9 & RT 35 | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3838 | 3278 | SUNOCO SERVICE STATION (#507/05570) | 6035 RT 9 & RT 35 | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3839 | 3244 | SOUTH AMBOY SERVICE STATION INC | 6099 RT 9 & 35 S | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3840 | 3306 | ROBERTS CLEANERS | 881 MAIN ST | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3841 | 45701 | MOBIL SERVICE STATION #18398 | 938 RT 9 & BORDENTOWN AMBOY TPKE | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3842 | 3245 | SUNOCO SERVICE STATION (#507 05622 | 945 RT 9 & RT 35 & AMBOY RD | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3843 | 3261 | SPEEDWAY SERVICE STATION #03487 | 974 RT 9 | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3844 | 15778 | GENON ENERGY SAYREVILLE POWER PLANT | 99 RIVER RD & MAIN ST | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3845 | 3324 | SHELL SERVICE STATION #7545 0309 | BORDENTOWN AVE & CHEESEQUAKE RD | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3846 | 3512 | SUNOCO SERVICE STATION #0527/05277744 | GARDEN STATE PKWY MM 124 | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3847 | 3288 | NEXT SAYREVILLE MAINTENANCE YARD | RT 9S | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3848 | 123184 | AMOCO SERVICE STATION #8548 FORMER | RT 9 &35 N | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3849 | 3285 | SAYREVILLE BORO DPW GARAGE | VETERANS DR & MAIN ST | SAYREVILLE BORO | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3850 | 81078 | 30 WASHINGTON RD | 30 WASHINGTON AVE | SAYREVILLE BORO | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3851 | 15659 | ASHLAND INC | 50 MININSINK AVE | SAYREVILLE BORO | SAYREVILLE BORO | 088590850 | MIDDLESEX |
| 3852 | 3222 | GETTY SERVICE STATION #00670 | 987 RT 9 | SAYREVILLE BORO | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3853 | 83753 | NJDOT | RT 9 &35 | SAYREVILLE BORO | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3854 | 14859 | MOTIVA ENTERPRISES CORP SEWAREN TERMINAL | 111 I-15 STATE ST | SEWAREN | WOODBRIDGE TWP | 07077 | MIDDLESEX |
| 3855 | 4886 | NJ TURNPIKE AUTH THOMAS EDISON SERVICE AREA 105 | NEW JERSEY TPKE MM 91.9 S | SEWAREN | WOODBRIDGE TWP | 08000 | MIDDLESEX |
| 3856 | 3256 | ROSS AUTO REPAIR | 321 BORDENTOWN AVE | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3857 | 3242 | MASSINGS GULF SERVICE STATION | 361 MAIN ST & THOMPSON ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3858 | 3211 | CAMBRIDGE PAVERS INC | 90 MAIN ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3859 | 55785 | LOWER BROADWAY REDEVELPMENT AREA | LOUISA ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3860 | 15570 | NB ENERGY WEINER GENERATING STATION | MAIN ST | SOUTH AMBOY | SOUTH AMBOY CITY | 088790000 | MIDDLESEX |
| 3861 | 96773 | WAX TERMINALS SOUTH AMBOY | ROSEWELL ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3862 | 862443 | PRINCETON NURSERIES INC | 113 MAPLETON RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08538 | MIDDLESEX |
| 3863 | 38909 | GARDEN STATE TILE DISTRIBUTORS | 1290 RT 130 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3864 | 5241 | APCO PETROLEUM CORP SERVICE STATION | 2042 RT 130 AKA GEORGES RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3865 | 5276 | BP SERVICE STATION #24627 | 2048 RT 130 N | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08804 | MIDDLESEX |
| 3866 | 121129 | MIDFAST ALUMINUM INDUSTRIES | 2300 RT 130 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3867 | 40359 | APCO DRY ROAD SERVICE STATION | 2633 2657 RT 130 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3868 | 55949 | LUKOIL SERVICE STATION #57735 | 3221 LINCOLN HWY AKA RT 27 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3869 | 220140 | OPERATING ENGINEERS LOCAL 825 TRAINING CENTER | 330 DEANS RHODE HALL RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3870 | 9271 | SHELL SERVICE STATION #5588 | 3708 RT 1 & FINNEGAN LN | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3871 | 5185 | APCO DEANS LANE SERVICE STATION | 3817 RT 1 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3872 | 19737 | LEOS RURAL SERVICE INC | 3860 LINCOLN HWY AKA RT 27 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3873 | 5237 | SOUTH BRUNSWICK TWP BD OF ADMIN BUILDING | 4 EXECUTIVE DR | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3874 | 88969 | 4 SIXTH STREET | 4 SIXTH ST | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3875 | 3539 | RACEWAY PETROLEUM SERVICE STATION | 4020 RT 1 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STD_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3676 | 5179 | | SOUTH BRUNSWICK SQUARES SHOPPING CENTER | 4295 RT 1 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 088520000 | MIDDLESEX |
| 3677 | 5546 | | SOUTH BRUNSWICK MUNICIPAL COMPLEX | 540 RIDGE RD AKA RT 522 & KINGSTON LN | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3678 | 5586 | | MIDDLESEX CITY MOSQUITO CONTROL COMM. | 81 BROADWAY RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08820 | MIDDLESEX |
| 3679 | 20019 | | HERMANN WAREHOUSE CORP | RT 130 & OLD GEORGES RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3680 | 59389 | | SYDAR PUBLICATION | RT 130 N & FRESH PONDS RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08800 | MIDDLESEX |
| 3681 | 69067 | | OXY USA INC | | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08800 | MIDDLESEX |
| 3682 | 5086 | | CENTRAL JERSEY AUTO REPAIRS INC #120275 | 101 OAK TREE AVE & FRONT ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3683 | 84680 | | CONSOLIDATED FREIGHTWAYS | 108 NEW ERA DR | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3684 | 38766 | | IP EXPRESS | 108 NEW ERA DR | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3685 | 415097 | | CHV GP NJ INC | 11 HAMILCH RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3686 | 5084 | | PERRY TECHNOLOGY CO INC | 1238 NEW MARKET AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3687 | 416980 | | BLONDEL VENDING | 125 MCKINLEY ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3688 | 5054 | | EXXON SERVICE STATION #38041 | 1309 W7TH ST & CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3689 | 43591 | | MOBIL SERVICE STATION #18540H | 1355 W 7TH ST & TRINITY ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 070800000 | MIDDLESEX |
| 3690 | 5096 | | CANAM STEEL CORP | 14-16 HAMICH RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3691 | 5115 | | CASERO AMOCO SERVICE STATION #4957 | 157 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3692 | 44075 | | NISCHWITZ & CO | 223 FRONT ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3693 | 44576 | | V T UFARO & SONS INC | 225 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3694 | 395743 | 13575 | BORO AUTO WRECKING | 2271 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3695 | 26493 | | IMPERIA FOODS INC | 234 ST NICHOLAS AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3696 | 69065 | | ECO PUMP CORP FORMER | 2387 S CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3697 | 54221 | | CRISPEL BRUNO INC | 240 RYAN ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3698 | 42656 | | BANCDAY BRAND CORP | 2405 S CLINTON AV | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3699 | 14461 | | SOUTH PLAINFIELD BORO MUNICIPAL COMPLEX | 2480 PLAINFIELD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3700 | 5074 | | SPRING LAKE EXXON SERVICE STATION | 2505 PLAINFIELD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3701 | 19855 | | ABSOLUTE FIRE PROTECTION | 2800 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3702 | 41834 | | CONTI CONSTRUCTION CO INC | 3001 S CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3703 | 5236 | | CONTINENTAL SUPPLY CO INC | 304 VILLARD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3704 | 16440 | | DURHAM BP SERVICE STATION | 318 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3705 | 5137 | | BINDER MACHINERY CO | 3393 RAND RD D | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3706 | 13702 | | TRIAR RUBBER CORP | 375 METUCHEN RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3707 | 15670 | | AMES ADVANCED MATERIALS INC | 3900 289 S CLINTON AV | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3708 | 43579 | | SOUTH PLAINFIELD BORO DPW | 3900 389 S CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3709 | 5043 | | LUKOIL SERVICE STATION #57985 | 4501 STELTON RD & HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3710 | 20570 | | PACON MFG CORP @ HADLEY IND PLAZA | 5001 HADLEY RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3711 | 5114 | | CASTLE TRUCKING INC | 550 HOLLYWOOD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | - MIDDLESEX |
| 3712 | 5105 | | SUN PHARMACEUTICAL INDUSTRIES INC | 270 HOLLYWOOD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3713 | 38804 | | NJ TRANSIT AUTH @ PLAINFIELD | 601 NEW MARKET AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3714 | 37224 | | PACER TOOL & PLASTICS | 660 MONTROSE AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3715 | 45901 | | KMART STORE #3939 @ MIDDLESEX MALL | 6801 HADLEY RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3716 | 5108 | | CITGO SERVICE STATION | 700 HAMILTON BLVD & KOPF AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3717 | 32614 | | SOUTH PLAINFIELD BORO DPW | 725 CROMWELL PL | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3718 | 5093 | | SHELL SERVICE STATION #7950 0406 | 80 MAPLE AVE & LAKEVIEW AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3719 | 5045 | | SPRING LAKE PARK PCB CONTAMINATION | MAPLE AVE & HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3720 | 51513 | | MARY KAY COSMETICS INC | 3120 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07060 | MIDDLESEX |
| 3721 | 76983 | | SYLVAR POSITION | 4201 KENNEDY RD | SOUTH PLAINFIELD BORO | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3722 | 5018 | | SOUTH RIVER BP SERVICE STATION | 250 258 OLD BRIDGE NEW BRUNSWICK TPKE & MAIN ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3723 | 43579 | | HATMAN JOE & JEAN | 500 OLD BRIDGE TPKE & PROSPECT ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3724 | 20260 | | LAFRIN CHEVROLET SALES CORP | 7 MAIN ST & WATER ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |

10/14/2016

## NEW JERSEY MBTE – PLAINTIFF'S REVISED SITE LIST

| NIEMS STID.ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3725 | 202226 | ATLAS CABINET INC | 8 MARTIN AVE | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3726 | 13700 | PROFESSIONAL CHEMICALS INC | 92 BROWNS LN | SOUTH RIVER | SOUTH RIVER BORO | 08882000 | MIDDLESEX |
| 3727 | 92414 | | 23 MAIN ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3728 | 83228 | 74 COLFAX STREET | 74 COLFAX STREET | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3729 | 5008 | RACEWAY SERVICE STATION | 328 SUMMERHILL RD & OLD STAGE RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3730 | 5016 | BETTY SERVICE STATION #56054 | 340 MAIN ST & SUMMERHILL RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3731 | 5017 | EXXON SERVICE STATION #8615 | 350 MAIN ST & SUMMERHILL RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3732 | 43041 | SPOTSWOOD BORO DPW GARAGE | | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3733 | 5010 | BETTY BRITE CLEANERS & SHOPRITE SHOPPING CENTER | SUMMERHILL RD & OLD STAGE RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3734 | 4942 | US 1 CLEANERS | 10 MAIN ST STE C | WOODBRIDGE | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3735 | 4989 | GETTY SERVICE STATION #56059 | 1191 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3736 | 33652 | 4964 | KEBR MCGEE REFINING CORP ROYAL PETROLEUM DIV | 115 STATE ST A.K.A. CLIFF RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3737 | 123671 | LIBERTY TRUCKING | 12 LIBERTY ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3738 | 37803 | CITGO SERVICE STATION FORMER | 1233 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3739 | 14323 | NJNHS WOODBRIDGE DEVELOPMENTAL CENTER | 1273 RAHWAY AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3740 | 26220 | UNIVAX USA INC | 145 ESSEX AVE | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3741 | 219359 | 25 ARCHANGELA AVENUE | 25 ARCHANGELA AVENUE | WOODBRIDGE | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3742 | 13652 | INMAN EXXON SERVICE STATION | 270 INMAN AVE | WOODBRIDGE | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3743 | 4994 | 4994 | GROCERY HAULERS INC | 275 BLAIR RD 286 HOMESTEAD AVE FORMERLY | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3744 | 4951 | WOODBRIDGE TWP BD OF ED GARAGE | 493, RT 9 | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3745 | 50216 | 129052 | NEDDT AVBNEL MAINTENANCE YARD | 309 JANSEN AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3746 | 42447 | WILLARD DUNHAM CONSTRUCTION | 305 JANSEN AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3747 | 4887 | CUTTERS DOCK PROPERTIES | 35 CUTTERS DOCK RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3748 | 181994 | | 36 KIMBALL ST | WOODBRIDGE | WOODBRIDGE TWP | 07087 | MIDDLESEX |
| 3749 | 5040 | | 367 TANGLEWOOD LN | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3750 | 63500 | US POSTAL SERVICE WOODBRIDGE TWP | 41 MAIN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3751 | 58026 | HOSCH RESIDENCE | 450 NEW BRUNSWICK AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3752 | 4943 | S&S REPAIRS | 455, RT 9 | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3753 | 4998 | SHELL SERVICE STATION #9945 | 480 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3754 | 4943 | RACEWAY WOODBRIDGE AMBOY SERVICE STATION | 485 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3755 | 4851 | SUNOCO SERVICE STATION #0007 9497 | 502 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3756 | 22293 | M&M AUTO BODY | 61 LAMBOY AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3757 | 170451 | B&D AUTO REPAIR INC | 705 LINCOLN HWY AKA RT 27 | WOODBRIDGE | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3758 | 402828 | 71 LYON AVENUE | 71 LYON AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3759 | 21980 | GILBERT EXPRESS EAST | 759 RAHWAY AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3760 | 4827 | LEHIGH GAS SERVICE STATION | 821 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095000 | MIDDLESEX |
| 3761 | 88415 | RICK BROTHERS INC | 85 RT 1 & MENLO AVE | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3762 | | BP SERVICE STATION #8989 | 874 RT 1 | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3763 | 28448 | SANSONE ROUTE 1 AUTO MALL GALLERIA | 886 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3764 | 450254 | 25478 | WAWA FOOD MARKET | 980 RT 1 N | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3765 | 4841 | NJ TURNPIKE WOODBRIDGE MOTOR POOL | GARDEN STATE PKWY MM 129.0 | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3766 | 4959 | EXXON SERVICE STATION #63494 | GARDEN STATE PKWY MM 131 & SYCAMORE RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3767 | 4942 | BETH ISRAEL CEMETERY ASSOC | RT 1 N & WOODBRIDGE CENTER DR | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3768 | 42956 | ANDYS SERVICE CENTER | 10 W POND RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3769 | 4907 | SPEEDWAY SERVICE STATION #59494 | 1021 RT 9 | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3770 | 4908 | SPEEDWAY SERVICE STATION #03493 | 1021 RT 9 | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3771 | 65370 | GROWTH PRODUCTS | 1021 RT 9 S | WOODBRIDGE | WOODBRIDGE TWP | 08882 | MIDDLESEX |
| 3772 | 83405 | 125 MINNA AVENUE | 125 MINNA AVE | WOODBRIDGE | WOODBRIDGE TWP | 08882 | MIDDLESEX |
| 3773 | 132746 | MATERIALS TESTING INC | 175 QUINCY CT | WOODBRIDGE | WOODBRIDGE TWP | 08861 | MIDDLESEX |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NEMS STE_ID | Former NEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3774 | 54345 | | PRAXAIR, CYOMAT SERVICES | 200 RIVERSIDE DR | WOODBRIDGE TWP | WOODBRIDGE TWP | 08800 | MIDDLESEX |
| 3775 | 121678 | | AMERICAN EAGLE PALLET | 35 CUTTERS DOCK RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3776 | 13884 | | NDOT WOODBRIDGE MAINTENANCE YARD | 378 RT 9 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3777 | 52862 | | ST GERTRUDE CEMETERY | 53 INMAN AVE | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3778 | 15399 | | SHELL SERVICE STATION | 592 LINCOLN HWY & WILLOW AVE AKA RT 27 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08860 | MIDDLESEX |
| 3779 | 13600 | | BAYSHORE RECYCLING CORP | 75 CROWN MILL LN | WOODBRIDGE TWP | WOODBRIDGE TWP | 08880 | MIDDLESEX |
| 3780 | 14454 | | BUCKEYE PORT READING TERMINAL | 750 CLIFF RD & MILOS WAY | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3781 | 4952 | | RACESTAR SERVICE STATION | 834 KING GEORGES POST RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3782 | 57894 | | 888 ROUTE 1 | 888 RT 1 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3783 | 62627 | | 88 WEST KELLY STREET | 88 W KELLY ST | WOODBRIDGE TWP | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3784 | 13680 | | WOODBRIDGE TWP MUA SEWAREN WWTP | CLIFF RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08927 | MIDDLESEX |
| 3785 | 4828 | | MIDDLESEX CNTY WARREN PARK | FLORIDA GROVE RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3786 | 47289 | | HURRICANE SANDY MIDDLESEX CNTY MERRILL PARK | MIDDLESEX TPKE | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3787 | 4819 | | NJ TURNPIKE AUTH HOOVER CLOVERLEAF SERVICE AREA LDN | NEW JERSEY TPKE MM 93.2 N | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3788 | 43946 | | CLOVER LEAF MEMORIAL PK CEMETERY | RT 1 & 9 | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3789 | 4905 | | SHELL SERVICE STATION #9225 I500 | RT 35 &/JANSEN AVE | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3790 | 186528 | | STOLTHAVEN PERTH AMBOY INC PIPELINE | STATE ST | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3791 | 66578 | | SOUTH RIVER METAL PRODUCTS CO | 100 CHURCH ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3792 | 4404 | | SHELL SERVICE STATION #53940 | 1027 COST RT 34 & ATLANTIC AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3793 | 530248 | 4382 | RACEWAY SERVICE STATION | 1051 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3794 | 4383 | | PETRO SERVICE STATION | 1103 RT 34 & CAMBRIDGE DR FORMERLY 127 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3795 | 4382 | | AMOCO SERVICE STATION #14627 | 113 RT 34 & ATLANTIC AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3796 | 64259 | | ENRITE SERVICE STATION | 1155 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3797 | 4388 | | VERIZON NJ UNC MATAWAN WC #55101 | 1196 RT 34 FORMERLY 292 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3798 | 84774 | | 12 WOODBROOK DR | 12 WOODBROOK DR | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3799 | 4384 | | CREATIVE MGMT SERVICE STATION | 1300 RT 34 & LLOYD RD | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3800 | 185471 | | 27 LOWER MAIN STREET | 27 LOWER MAIN ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3801 | 69404 | | CLIFFWOOD PLAZA | 307 315 RT 34 & CLIFFWOOD AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3802 | 14313 | | ACE MANZO INC | 436 CHARLES ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3803 | 43456 | | TWIN TOWERS MARINA | 148 S AMBOY AVE | ABERDEEN TWP | ABERDEEN TWP | 07735 | MONMOUTH |
| 3804 | 42888 | | DOWNES PONTIAC INC | 488 S AMBOY AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3805 | 201559 | | PRIDE MADE PRODUCTS INC | 62 LOWER MAIN ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3806 | 216552 | | 657 LINE RD | 657 LINE RD | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3807 | 84574 | | 950 SHORE CONCOURSE | 740 LLOYD RD | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3808 | 4802 | | ALLENHURST CITIZO SERVICE STATION | 950 SHORE CONCOURSE | ALLENHURST | ALLENHURST BORO | 07711 | MONMOUTH |
| 3809 | 65784 | | JCP&L ALLENHURST DIST | 420 MAIN ST | ALLENHURST | ALLENHURST BORO | 07711 | MONMOUTH |
| 3810 | 62755 | | MASS SERVICE STATION | 520 MAIN ST | ALLENTOWN | ALLENTOWN BORO | 08501 | MONMOUTH |
| 3811 | 4797 | | ALLENTOWN MOBIL SERVICE STATION | 148 S MAIN ST | ALLENTOWN | ALLENTOWN BORO | 08501 | MONMOUTH |
| 3812 | 0 | | SUNOCO SITE B/NNS NUMBER: 00555466 | 3 WALKERS ST & MAIN ST | ALLENTOWN | ALLENTOWN BORO | 08501 | MONMOUTH |
| 3813 | 4085 | | ALLENWOOD CIRCLE EXXON SERVICE STATION | DAVIS STATION RD. | ALLENWOOD | WALL TWP | 08720 | MONMOUTH |
| 3814 | 4284 | | KEYSTONE LAUNDRY | RT 34 & ALLAIRE RD | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3815 | 65039 | | AMERADA HESS SERVICE STATION #30902 | 1001 MEMORIAL DR | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3816 | 65993 | | JCP&L ASBURY PARK COAL GAS | 1201 MONROE ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3817 | 143757 | | 1314 & 1332 3RD AVENUE | 1332 3RD AVE 1334 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3818 | 94286 | | OCEAN MILE PROPERTIES | 211 213 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3819 | 585056 | | 3 SUNSET DRIVE | 3 SUNSET DR | ASBURY PARK | ASBURY PARK CITY | 077120000 | MONMOUTH |
| 3820 | 54571 | | HOLY SPIRIT SCHOOL | 380 AVE & BOND ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3821 | 120855 | | THE SALVATION ARMY CORPS | 502 GRAND AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3822 | 444290 | | GRIFFIN BUILDING | 511 COOKMAN AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |

## NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3823 | 4772 | GETTY SERVICE STATION #56632 | 900 4TH AVE & MAIN ST | ASBURY PARK | ASBURY PARK CITY | 07755 | MONMOUTH |
| 3824 | 47626 | GETTY #56637 | 800 MAIN ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3825 | 63236 | US OIL SERVICE STATION | 801 MAIN ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3826 | 55332 | BRAVERMAN GEORGE | 809 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07762 | MONMOUTH |
| 3827 | 47150 | ASBURY PARK CITY DPW | 818 LAKE AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3828 | 47554 | ASBURY PARK SERVICE STATION | 901 911 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3829 | 47523 | A6 ROGERS CO INC | 929 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3830 | 47524 | A6 ROGERS CO INC | 929 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3831 | 59758 | RESCO ELECTRICAL SUPPLY CO FORMER | 1001 1003 ASBURY AVE & 1004 1ST AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3832 | 50017 | CUMBERLAND FARMS INC PROPERTY | 1116 MAIN ST & 4TH AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3833 | 39432 | 711 4TH AVE | 711 4TH AVE | ASBURY PARK CITY | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3834 | 393129 | ATLANTIC HIGHLANDS BORO 1ST AVENUE DRAINAGE IMPROVEMENTS | 26 W HIGHLAND AVE & CENTER ST | ATL HIGHLANDS BORO | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3835 | 18659 | ATLANTIC HIGHLANDS BORO | GARFIELD AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3836 | 834464 | DAVIS EQUIPMENT SALES INC | W LINCOLN AVE & 2 WEST AVE | ATL HIGHLANDS BORO | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3837 | 23065 | RACEFRAK SERVICE STATION | 133 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3838 | 22156 | JABD VILLE PROPERTY | 158 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3839 | 4768 | TEIVETT SUNOCO SERVICE STATION | 162 MEMORIAL PKWY & 164T AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3840 | 42862 | MCDONNELL FUEL OIL CO | 17 AVE PT OF | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3841 | 26493 | ATLANTIC HIGHLANDS AUTO CENTER INC | 190 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3842 | 153571 | JUBAL GAS SERVICE STATION | 585 1ST AVE & RT 36 | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3843 | 4765 | ATLANTIC HIGHLANDS BORO MUNICIPAL MARINA | 2 SIMON LAKE DR | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3844 | 4758 | FINE LINES | 25 W HIGHLAND AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3845 | 46559 | AVON BY THE SEA BORO MAINTENANCE YARD | 5 STATION AVE | AVON | AVON-BY-THE-SEA BORO | 07727 | MONMOUTH |
| 3846 | 4841 | SUNOCO SERVICE STATION #0007 6752 | 560 RT 35 AKA US RT 36 | BEDFORD | MIDDLETOWN TWP | 07728 | MONMOUTH |
| 3847 | 4849 | DRESS BESS TEXACO SERVICE STATION | 65 LEONARDVILLE RD | BELFORD | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 3848 | 4870 | GETTY SERVICE STATION #56988 | 74 91 LEONARDVILLE RD & MAIN ST | BELFORD | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 3849 | 84954 | 118 15TH AVENUE | 118 15TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3850 | 54875 | DUMONT RUTHMARY ESTATE | 1241 RT 71 | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3851 | 47551 | GETTY #56609 | 1401 1ST & 14TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3852 | 502327 | FULL SERVICE STATION | 2407 RT 71 & 14TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3853 | 38459 | | 303 3RD AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3854 | 169424 | KUSTOM FLOORS FORMER | 403 3RD AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3855 | 42005 | SEA COAST GETTY SERVICE STATION | 500 MAIN ST | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3856 | 50657 | SEA COAST CHEVROLET OLDSMOBILE INC | 720 MAIN ST | BELMAR | BELMAR BORO | 0719360000 | MONMOUTH |
| 3857 | 22045 | FREEDMANS BAKERY INC | 800 10TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3858 | 4749 | BELMAR BORO BELMAR MUNICIPAL MARINA | 800 MAIN ST | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3859 | 4750 | BELMAR BORO BELMAR MUNICIPAL MARINA | 900 MARINA AVE RT 35 & 20TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3860 | 55374 | | 3RD & F AVE | BRADLEY BEACH | BRADLEY BEACH BORO | 07720 | MONMOUTH |
| 3861 | 42466 | SPEEDWAY SERVICE STATION #89452 | 1009 MAIN ST | BRADLEY BEACH | BRADLEY BEACH BORO | 07720 | MONMOUTH |
| 3862 | 35670 | SAMPSONS AUTO BODY INC | 805 807 UNION AVE AKA RT 71 | BRIELLE | BRIELLE BORO | 08730 | MONMOUTH |
| 3863 | 4737 | BRIELLE ANCHORAGE MARINA | 512 GREEN AVE | BRIELLE | BRIELLE BORO | 08730 | MONMOUTH |
| 3864 | 43068 | BRIELLE | ASHLEY AVE PO BOX 861 | BRIELLE | BRIELLE BORO | 08730 | MONMOUTH |
| 3865 | 57892 | ROCOCO 2 AUTO RAYMORE TRANSMISSIONS | 224 228 RT 35 & CLIFFWOOD AVE | CLIFFWOOD | ABERDEEN TWP | 07721 | MONMOUTH |
| 3866 | 489710 | BRUNOS GENERAL STORE | 255 CLIFFWOOD AVE | CLIFFWOOD | ABERDEEN TWP | 07721 | MONMOUTH |
| 3867 | 4395 | AMOCO SERVICE STATION #741 | 380 RT 35 & AMBOY AVE | CLIFFWOOD | ABERDEEN TWP | 07721 | MONMOUTH |
| 3868 | 83108 | USOOD SARIE PARKING STATION | 196 COUNTY RD | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3869 | 54605 | COLTS NECK TWP DPW GARAGE | 231 RT 34 & RT 18 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3870 | 4729 | COLTS NECK CITGO SERVICE STATION | 267 RT 34 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3871 | 415986  4727 | COLTS NECK CITGO SERVICE STATION | 267 RT 34 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3872 | 4728 | EXXON SERVICE STATION #57651 | 361 RT 34 & RT 537 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3873 | 412203 | ROUTE 34 | RT 18 & RT 54 S | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3874 | 52985 | DEAL GOLF & COUNTRY CLUB MAINTENANCE | MONMOUTH RD | DEAL | DEAL BORO | 07723 | MONMOUTH |
| 3875 | 47048 | DEAL BORO GARAGE | RUNYAN AVE | DEAL | DEAL BORO | 07723 | MONMOUTH |
| 3876 | 4205 | LEHIGH GAS SERVICE STATION | 2 RT 35 & PALMER AVE | DEAL/ALLENHURST | MIDDLETOWN TWP | 07723 | MONMOUTH |
| 3877 | 14799 | LOWES HOME CENTER INC #3548 | 118 RT 35 & CLINTON AVE | EATONTOWN | EATONTOWN BORO | 07754 | MONMOUTH |
| 3878 | 4702 | LUKOIL SERVICE STATION #57257 | 120 RT 35 & TINTON AVE AKA MAIN ST & TINTON AVE | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3879 | 4729 | EATONTOWN BORO DPW | 131 LEWIS ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3880 | 15678 | HECON CORP @ EATONTOWN IND PK | 15 MERIDIAN RD | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3881 | 4697 | EXCELLENCY ENTERPRISE SERVICE STATION | 150 RT 35 & WYCKOFF RD | EATONTOWN | EATONTOWN BORO | 077899751 | MONMOUTH |
| 3882 | 4723 | GETTY SERVICE STATION #56555 | 157 BROAD ST & ROSE CT | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3883 | 4704 | AMOCO SERVICE STATION #165 | 162 MAIN ST & TINTON AVE AKA RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3884 | 4696 | GETTY SERVICE STATION #87204 | 222 RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3885 | 189601 | CITGO SERVICE STATION | 24 RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3886 | 21653 | BENVIELEN & SONS INC | 36 EATON RD | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3887 | 18181 | EATONTOWN BORO MUNICIPAL COMPLEX | 47 BROAD ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3888 | 73585 | MID ATLANTIC INDUSTRIAL @ EATONTOWN IND PK | 542 INDUSTRIAL WAY W | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3889 | 33985 | SEACOM EQUIPMENT & MFG CORP | 57 RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3890 | 95442 | 78 REDFERN ROAD | 78 REDFERN RD | EATONTOWN | EATONTOWN BORO | 07799 | MONMOUTH |
| 3891 | 4759 | SPEEDWAY SERVICE STATION #69459 | 800 RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3892 | 54802 | ABR COMMUNICATIONS | 91 MAIN ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3893 | 122267 | PINE BELT CHEVROLET OF EATONTOWN | 95 RT 36 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3894 | 43937 | JC PENNEY DEPT STORE @ MONMOUTH MALL | RT 35 & RT 36 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3895 | 4712 | SHELL SERVICE STATION #138838 | RT 35 & SOUTH ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3896 | 4713 | EXXON SERVICE STATION #32754 | RT 35 & TINTON AVE B/M-CAR DIAGNOSTIC CNTR | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3897 | 51014 | MEGA PUMPS | 511 INDUSTRIAL WAY W | EATONTOWN BORO | EATONTOWN BORO | 07724 | MONMOUTH |
| 3898 | 4488 | SUNOCO SERVICE STATION #0007 6463 | 1075 ROUTE 35 AVE & LINCOLN AVE | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3899 | 45450 | GETTY SERVICE STATION #93507 | 227 N LINCOLN AVE | ELBERON | LONG BRANCH CITY | 07740 | MONMOUTH |
| 3900 | 4980 | EXXON SERVICE STATION #32573 | RT 527 & GORDONS CORNER RD | ENGLISHTOWN | ENGLISHTOWN BORO | 07726 | MONMOUTH |
| 3901 | 55876 | WASHINGTON FORGE INC @ ENGLISHTOWN IND PK | 28 HARRISON AVE | ENGLISHTOWN BORO | ENGLISHTOWN BORO | 07726 | MONMOUTH |
| 3902 | 15524 | SUNOCO SERVICE STATION #0007 6471 | 626 RIVER RD & CEDAR AVE | FAIR HAVEN | FAIR HAVEN BORO | 07701 | MONMOUTH |
| 3903 | 4575 | FARMINGDALE MOTEL SERVICE STATION | 23 W MAIN ST | FARMINGDALE | FARMINGDALE BORO | 07727 | MONMOUTH |
| 3904 | 4574 | RACETRAC FUEL SERVICE STATION | 28 MAIN ST & ASBURY AVE | FARMINGDALE | FARMINGDALE BORO | 07727 | MONMOUTH |
| 3905 | 4319 | US DEPT OF INTERIOR GATEWAY NATIONAL PARK RECREATIONAL AREA | VARIOUS STREETS | FORT HANCOCK | MIDDLETOWN TWP | 07732 | MONMOUTH |
| 3906 | 4674 | NJ LOTT1 NJ026 SERVICE STATION | 105 E MAIN ST & JACKSON TER | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3907 | 82244 | 2 W MAIN ST | 2 W MAIN ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3908 | 4698 | EXXON SERVICE STATION #30024 | 61 69 E MAIN ST & SPRING ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3909 | 88090 | FLOUDAS PROPERTY | 725 PARK AVE RT 33 | FREEHOLD | FREEHOLD BORO | 07740 | MONMOUTH |
| 3910 | 31188 | AUGINS CAR CARE | 75 BROAD ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3911 | 4583 | AMOCO SERVICE STATION #815 | 78 SOUTH ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3912 | 4581 | FREEHOLD RACEWAY | W MAIN ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3913 | 341620 | 19 KANWAR AVENUE | 19 KANWAR AVE | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3914 | 128845 | FREEHOLD RACEWAY | 3800 RT 9 & RT 33 | FREEHOLD BORO | FREEHOLD BORO | 07728 | MONMOUTH |
| 3915 | 78910 | 85 CENTER STREET | 85 CENTER ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3916 | 362730 | WERNERS CLOTHS LINE INC/POWER | 93 THROCKMORTON ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3917 | 152263 | 109 GRAVEL HILL RD | 109 GRAVEL HILL RD | FREEHOLD | FREEHOLD TWP | 07728 | MONMOUTH |
| 3918 | 50009 | MONMOUTH CNTY POLICE RADIO BUILDING | 113 DUTCH LANE RD | FREEHOLD | FREEHOLD TWP | 07728 | MONMOUTH |
| 3959 | 52148 | FREEHOLD REGL HIGH SD B4S GARAGE | 117 CROW HILL RD & RT 33 | FREEHOLD | FREEHOLD TWP | 07728 | MONMOUTH |
| 3920 | 15552 | FREEHOLD ASWAY INC ENERGY PRODUCTS | 150 HALLS MILL RD | FREEHOLD | FREEHOLD TWP | 07728 | MONMOUTH |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 8921 | 15029 | EAST FREEHOLD FIRE DEPT | 591 DUTCH LANE RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8922 | 18859 | FREEHOLD MOBIL SERVICE STATION #65096 | 239 JERSEYVILLE RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8923 | 4657 | MONMOUTH CNTY DEPT SVCES | 250 CENTER ST & KOZLOSKI RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8924 | 2528 | FREEHOLD SUNOCO | 26-28 JACKSON MILLS RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8925 | 15246 | FREEHOLD AUTOMOTIVE CENTER | 270 SOUTH ST RT 33 & 79 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8926 | 4629 | EXXON SERVICE STATION #38579 | 3810 RT 9 & ELTON ADELPHIA RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8927 | 26547 | FREEHOLD FORD INC | 3572 RT 9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8928 | 4640 | EXXON SERVICE STATION #02288 | 3580 RT 9 & SOUTH ST | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8929 | 4648 | MOBIL SERVICE STATION #67205 | 3600 RT 9 & SCHANCK RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8930 | 15285 | RACEWAY SERVICE STATION | 3685 RT 9 & RT 33 BYPASS | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8931 | 4684 | DELTA SERVICE STATION | 3699 RT 9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8932 | 20551 | FREEHOLD GULF SERVICE STATION | 3975 STILLWELL CORNER RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8933 | 20426 | IRWIN LINCOLN MERCURY S8 & CO | 4000-4082 RT 9 & RT 33 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8934 | 4655 | RACEWAY SERVICE STATION | 4220 RT9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8935 | 4648 | JMD GAS SERVICE STATION | 4211 RT 9 & SCHIBANOFF LN | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8936 | 25081 | FREEHOLD SHELL SERVICE STATION | 4412 RT 9 & CRAIG RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8937 | 4454 | GETTY SERVICE STATION #69055 | 4431 RT 9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8938 | 54607 | HASSIL SUPPLY CO | 639 PARK AVE | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8939 | 4682 | FREEHOLD TWP DPW | 66 JACKSON MILLS RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8940 | 25042 | IRON MOUNTAIN INC | 811 RT 33 & CENTER ST | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8941 | 4340 | RACETRAC SERVICE STATION | 837 RT 33 & ASBURY AVE | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8942 | 202378 | 867 ELTON ADELPHIA ROAD | 867 ELTON ADELPHIA RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8943 | 47229 | NJDOT FREEHOLD MAINTENANCE YARD | RT 79 & DANIELS WAY | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8944 | 28464 | COLONIAL CLEANERS @ FREEHOLD SHOPPING CENTER | RT 9 & 79 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8945 | 4647 | RED STAR TEXACO SERVICE STATION | RT 9 & CRAIG RD FREEHOLD MALL | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8946 | 54960 | RACEWAY SUNOCO SERVICE STATION | RT 9 & KINGS WAY | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8947 | 49649 | EXXON SERVICE STATION #02279 | RT 9 & THREE BROOKS RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 8948 | 20094 | DUCEETS & LAIRD INC STORAGE PLANT | RT 9 1/2 MI S OF RT 537 | FREEHOLD TWP | FREEHOLD TWP | 07728,16586 | MONMOUTH |
| 8949 | 4154 | SHELL SERVICE STATION #02046 | 1355 RT 9 & MIDDLE RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 8950 | 4201 | KIMBER PETROLEUM CORP | 145 RT 36 & ASHLEY AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 8951 | 45960 | HAZLET TWP / AMOCO SERVICE STATION #132822 | 1413 RT 36 | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 8952 | 4238 | HAZLET PLAZA GULF SERVICE STATION | 285 MIDDLE RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 8953 | 4155 | HAZLET TWP POLICE DEPT | 3089 RT 35 | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 8954 | 28374 | HAZLET EXXON SERVICE STATION | 3328 RT 35 & HOLMDEL RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 8955 | 4288 | CVS PHARMACY | 3391 RT 35 & HOLMDEL RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 8956 | 47908 | PEP BOYS#888 | 695 HOLMDEL RD & BETHANY RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 8957 | 4165 | LEHIGH GAS SERVICE STATION | 76 HAZLET AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 8538 | 4139 | TEXACO SERVICE STATION #100372 | 969 RT 36 & STONE RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 8959 | 52882 | NJDOT HAZLET TWP MAINTENANCE YARD | RT 35 & POOLE AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 8960 | 47338 | R HEILRICH & SON INC | 15 ALLAN ST | HAZLET TWP | HAZLET TWP | 07730 | MONMOUTH |
| 8961 | 38636 | PEP BOYS#88 | 509 LAUREL AVE | HAZLET TWP | HAZLET TWP | 07730 | MONMOUTH |
| 8962 | 179754 | 6 JANINE PLACE | 6 JANINE PL | HAZLET TWP | HAZLET TWP | 07730,03114 | MONMOUTH |
| 8983 | 4824 | CUMBERLAND FARMS INC GULF SERVICE STATION #802916 | 102 115 BAY AVE & JACKSON ST | HIGHLANDS | HIGHLANDS BORO | 07732 | MONMOUTH |
| 8964 | 26656 | SENECA EXXON SERVICE CENTER | 449 RT 36 & SCENIC DR | HIGHLANDS | HIGHLANDS BORO | 07732 | MONMOUTH |
| 8965 | 37367 | PENNWALT CORP 55 WHITE DEPTAL DIV FORMER | 100 SOUTH ST | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 8966 | 19345 | SOMERSET HOLMDEL DEVELOPMENT | 101 CRAWFORDS CORNER EVERETT RD & ROBERTS RD | HOLMDEL TWP | HOLMDEL TWP | 07733 | MONMOUTH |
| 8967 | 4512 | LUKOIL SERVICE STATION #67718 | 2151 RT 35 & UNION AVE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 8968 | 4620 | HOLMDEL VILLAGE EXXON SERVICE STATION | 44 E MAIN ST & PLAZAT ST | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 8969 | 4613 | 8465 GULF SERVICE STATION #233221 | 701 HOLMDEL KEYPORT TPKE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |

Page 81 of 128

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 53840 | | MONMOUTH CNTY PARKS SYSTEM HOLMDEL PARK | 845 HOLMDEL KOYPORT TPKE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3971 | 462D | NJ HIGHWAY AUTH MAINTENANCE DISTRICT #4 TELEGRAPH HILL YARD | GARDEN STATE PKWY MM 116.0 | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3972 | 4525 | EXXON SERVICE STATION #32102 | 2055 RT 35 & PALER AVE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3973 | 4516 | HOLMDEL EXXON SERVICE STATION | 2122 RT 35 & LAUREL AVE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3974 | 75670 | HOLMDEL KEYPORT TPKE & MAIN ST | HOLMDEL KEYPORT TPKE & MAIN ST | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3975 | 1968J | POLYONE CORP | 16 RUCKLE AVE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3976 | 95605 | ONE STOP AUTO SALVAGE | 1265 1267 RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3977 | 4564 | NJ TRANSIT AUTH HOWELL BUS GARAGE | 1251 RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3978 | 200867 | KRAFTOWN SHOPPING COMPLEX | RT 9 & W FARMS RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3979 | 4557 | SADIK AUTO REPAIR & FUEL SERVICE STATION | 575 RAMTOWN GREENVILLE RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3980 | 48224 | HOWELL TWP MUNICIPAL DPW | 2501 RT 9 & W FARMS RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3981 | 216921 | HOWELL TWP DPW | 278 OLD TAVERN RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3982 | 4568 | HOWELL GAS SERVICE STATION | 300 LOCUST AVENUE | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3983 | 4571 | LUKOIL SERVICE STATION #67724 | 3400, RT 9 & STANLEY BLVD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3984 | 15894 | ROSARIO HOWELL LAND | 3401, RT 9, & NORTHWOODS PL | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3985 | 458D | MONMOUTH CNTY ROAD DEPT DISTRICT RS | 380 ASBURY AVE AKA RT 547 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3986 | 4592 | GULF SERVICE STATION #124458 | 380 CRANBERRY RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3987 | 62722 | ROSELAND SHOPPING CENTER | 4001,RT 9 & ALDRICH RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3988 | 50231 | HOWELL TWP BD OF ED ADMIN BUILDING | 815 RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3989 | 69761 | HOWELL TWP HEALTH & HUMAN SERVICES | 440 ADELPHIA FARMINGDALE RD AKA RT 524 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3990 | 4591 | GETTY SERVICE STATION #00638 | 450 RT 524 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3991 | 16769 | HOWELL CITGO SERVICE STATION | 4545 RT 9 2217 RT 9 FORMER | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3992 | 4584 | BP SERVICE STATION #55546 | 6870 US55 & RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3993 | 42932 | RACESTAR SERVICE STATION | 835 RT 9 & W CO ROUTE MILLS RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3994 | 66331 | AMERADA HESS SERVICE STATION #30207 | 905 RT 33 & FIVE POINTS RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3995 | 52251 | KELLE CHEVROLET | RT 9 & FORD RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3996 | 4545 | H&H GULF SERVICE STATION | SQUANKUM LAKEWOOD RD | HOWELL | HOWELL TWP | 07722000D | MONMOUTH |
| 3997 | 44560 | KEANSBURG BORO DPW | 37 CHURCH ST & CARR AVE | KEANSBURG | KEANSBURG BORO | 07734 | MONMOUTH |
| 3998 | 4534 | SHELL SERVICE STATION #138889 | 40 FRALEY PL | KEANSBURG | KEANSBURG BORO | 07734 | MONMOUTH |
| 3999 | 4529 | LAKESIDE SHELL SERVICE STATION | 9 ET 36 & MAIN ST | KEANSBURG | KEANSBURG BORO | 07734 | MONMOUTH |
| 4000 | 56375 | PINE BELT NISSAN OLDSMOBILE | 110 CLARK ST & BROADWAY | KEYPORT | KEYPORT BORO | 07730 | MONMOUTH |
| 4001 | 58695 | KEYPORT MARINE BASIN INC | 111 RT 36 | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4002 | 19358 | BAY SHORE AUTO SERVICE | 340 W FRONT ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4003 | 84235 | CIRCLE K MOBIL SERVICE STATION #5990 | 88 RT 35 | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4004 | 4522 | KEYPORT SHELL SERVICE STATION | 88 RT 36 & BROAD ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4005 | 415079 | SHELL MAP No. 138351 | 89 RT 36 & BROAD ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4006 | 405532 | AMERICAN LEGION DR | 93 STATE ROUTE 36 / BROAD STREET | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4007 | 4520 | GETTY SERVICE STATION #00370 | RT 36 & ATLANTIC ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4008 | 47980 | SUNOCO SERVICE STATION #0007 0869 | 416 BROAD ST | KEYPORT BORO | KEYPORT BORO | 07735 | MONMOUTH |
| 4009 | 4318 | NJDEP LEONARDO STATE MARINA | 302 CONCORD AVE & BENTON AVE | LEONARDO | MIDDLETOWN TWP | 07737 | MONMOUTH |
| 4010 | 4289 | LINCROFT EXXON SERVICE STATION | 695 NEWMAN SPRINGS RD & SWIMMING RIVER RD AKA RT 520 | LINCROFT | MIDDLETOWN TWP | 07738 | MONMOUTH |
| 4011 | 80216 | TRAFFIC LINES INC-AMERICAN LINES | 515 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4012 | 19680 | BURGERS GARAGE | 597 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4013 | 3960 | LITTLE SILVER CLEANERS & LAUNDERERS | 601 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4014 | 18809 | LITTLE SILVER CITGO SERVICE STATION | 697 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07750 | MONMOUTH |
| 4015 | 4558 | SHELL SERVICE STATION | 720 BRANCH AVE & SYCAMORE AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4016 | 78894 | 10 WESTWOOD ROAD | 10 WESTWOOD RD | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4017 | 87200 | 192 SOUTH WINDING WAY | 192 S WINDING WAY | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4018 | 4496 | LONG BRANCH GULF SERVICE STATION | 105 N BROADWAY | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |

10/14/2015

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4019 | 4493 | MONMOUTH PETROLEUM CO INC | 180 W END AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4021 | 45674 | | 152 LIVINGSTON ST | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4055 | | COOPER WHEELOCK INC | 279 BRANDPORT AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4022 | 14909 | MONMOUTH MEDICAL CENTER | 300 2ND AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4023 | 52042 | JBL LIMOUSINE INC | 331 185 BROADWAY | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4024 | 4504 | LUXOIL SERVICE STATION #52504 | 570 OCEAN AVE & BRANCHPORT AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4025 | 4483 | EXXON SERVICE STATION #57062 | 630 2ND AVE & BATH AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4026 | 4485 | MONMOUTH EXPRESS SERVICE STATION | 628 2ND AVE & WEST END. CT | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4027 | 47214 | LONG BRANCH CITY DPW | 636 JOLINE AVE | LONG BRANCH | LONG BRANCH CITY | 077460000 | MONMOUTH |
| 4028 | 79454 | 18 ARTHUR AVENUE | 18 ARTHUR AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4029 | 69341 | 187 2ND AVENUE | 187 2ND AVE | LONG BRANCH | LONG BRANCH CITY | 06925 | MONMOUTH |
| 4030 | 92256 | 294 ATLANTIC AVENUE | 294 ATLANTIC AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4031 | 193031 | 32 MYRTLE AVENUE | 32 MYRTLE AVE | LONG BRANCH | LONG BRANCH CITY | 077405814 | MONMOUTH |
| 4032 | 70001 | SCHOOL BASE YOUTH SERVICE | 422 WESTWOOD AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4083 | 89488 | 450 MONMOUTH PLACE | 450 MONMOUTH PL | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4034 | 82934 | 57 CALVERT AVENUE | 57 CALVERT AVE | LONG BRANCH | LONG BRANCH CITY | 07749 | MONMOUTH |
| 4035 | 65491 | R&O SAILS CO | 500 LONG BRANCH AVE | LONG BRANCH | LONG BRANCH CITY | 07749 | MONMOUTH |
| 4086 | 432788 | CVS PHARMACY | 715 BROADWAY | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4087 | 85463 | 184 ROAD ONE ROAD | 184 ROAD ONE RD | MANALAPAN | MANALAPAN TWP | 07725 | MONMOUTH |
| 4088 | 12922 | SHELL SERVICE STATION #65026 | 158 RT 9 & TAYLORS MILLS RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4039 | 41585 | MANALAPAN TWP DPW | 211 FREEHOLD ENGLISHTOWN RD AKA RT 522 | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4040 | 4467 | LEHIGH GAS SERVICE STATION | 247 GORDONS CORNER RD & PEASE RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4041 | 54587 | 27 CHURCH LANE | 27 CHURCH LN | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4042 | 55565 | BOBS AUTO SERVICE | 305 RT 33 & WOODWARD RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4043 | 22819 | 323 PINE BROOK ROAD | 323 PINE BROOK RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4044 | 4476 | YURKOVICS AUTO SERVICE STATION | 496 RT 33 | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4045 | 44527 | DICKS GARAGE | 70 WILSON AVE | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4046 | 486576 | PEARSON PROPERTY | 89 PERSSON RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4047 | 4465 | MANALAPAN TWP DPW COMPLEX | 120 FREEHOLD RD AKA RT 522 | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4048 | 79671 | 151 TAYLORS MILLS ROAD | 151 TAYLORS MILLS RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4049 | 15388 | JMB PETROLEUM SERVICE STATION | 206 RT 9 & TAYLORS MILLS RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4050 | 170279 | 23 PRINCETON DRIVE | 23 PRINCETON DR | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4051 | 87748 | 350 UNION HILL ROAD | 350 UNION HILL RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4052 | 12769 | SHELL SERVICE STATION #47760 0106 | 319 RT 9 & FRANKLIN LN | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4053 | 19005 | CRYSTAL DRY CLEANERS @ GORDONS CORNER SHOPPING CENTER | 354 538 RT 9 | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4054 | 12912 | LUXOIL SERVICE STATION #57207 | 360 RT 9 & GORDONS CORNER RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4055 | 12916 | ANGLE GULF SERVICE STATION #62348 | 46 RT 9 & RYAN RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4056 | 4455 | MONMOUTH PETROLEUM CO INC | 5 YWOOD AVE | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4057 | 4453 | MANASQUAN BORO DPW | 15 TAYLOR AVE AKA RT 71 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4058 | 44451 | TIGER MART DIXON SERVICE STATION | 59 E MAIN ST & RT 71 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4059 | 4449 | LUXOIL SERVICE STATION #57208 | 218 PARKER AVE AKA RT 71 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4060 | 92931 | MONMOUTH TOOL & SUPPLY CO INC | 39 SOUTH ST BOX 257 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4061 | 127908 | GLASSER GLASS CORP | 361 189 BRIELLE RD | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4062 | 4448 | OCEAN STAR FUEL SERVICE STATION | 65 UNION AVE & CURTIS AVE AKA RT 71 & CURTIS AVE | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4063 | 4459 | SQUAN CLEANERS | 88 MAIN ST | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4064 | 15885 | SUNOCO SERVICE STATION #0007 6919 | RT 71 & SEA GIRT AVE | MANASQUAN | MANASQUAN BORO | 087360000 | MONMOUTH |
| 4065 | 54568 | ELBERON CVS CORP | 362 MYRTLE AVE | MANASQUAN BORO | MANASQUAN BORO | 08736 | MONMOUTH |
| 4066 | 57068 | GEORGE JHORAB INC | 604 SEA GIRT AVE | MANASQUAN BORO | MANASQUAN BORO | 087300000 | MONMOUTH |
| 4067 | 47706 | MARLBORO TWP TRANSPORTATION FACILITY | 1 LOTTA BURKE WAY | MARLBORO | MARLBORO TWP | 077460000 | MONMOUTH |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4068 | 4420 | PETROMAA SERVICE STATION | 2 MAIN ST & SCHOOL RD AKA RT 79 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4069 | 4471 | AMOCO SERVICE STATION #84450 | 204 RT 9 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4070 | 40714 | ARKY PROPERTY | 217 NEWMAN SPRINGS RD AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4071 | 82903 | LARDANI TRANSIT INC | 450 UNION HILL RD | MARLBORO | MARLBORO TWP | 077260000 | MONMOUTH |
| 4072 | 402593 | MARLBORO SHELL SERVICE STATION | 461 NEWMAN SPRINGS RD & RT 79 AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4073 | 43138 | NJDHS MARLBORO PSYCHIATRIC HOSPITAL | 549 NEWMAN SPRINGS RD AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4074 | 447640 | 7 INGEL LANE | 7 INGEL LANE | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4075 | 57457 | MARLBORO MALL | 85 MAIN ST | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4076 | 93708 | BEAR BROOK COMMONS ASSOC. | RT 79 & NEWMAN SPRINGS RD AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4077 | 80745 | 14 GEORGIAN BAY DRIVE | 14 GEORGIAN BAY DR | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4078 | 79891 | 17 AMHERST ROAD | 17 AMHERST RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4079 | 4418 | AMERADA HESS SERVICE STATION 68/264 | 181 RT 9 & SANDBURG DR | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4080 | 78766 | 19 COLLINGWOOD DRIVE | 19 COLLINGWOOD DR | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4081 | 80024 | 46 NOLAND ROAD | 46 NOLAND RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4082 | 79975 | 7 WABASH ROAD | 7 WABASH RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4083 | 78822 | 85 WEST SCHOOL ROAD | 85 SCHOOL RD W | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4084 | 80580 | 97 OTTAWA ROAD | 97 OTTAWA RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4085 | 4427 | UPPS AMOCO SERVICE STATION | RT 9 & UNION HILL RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4086 | 144456 | 149 BROAD STREET | 149 BROAD ST | MATAWAN | MATAWAN | 07747 | MONMOUTH |
| 4087 | 55905 | MATAWAN BORO | 150 MAIN ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4088 | 4409 | MATAWAN CLEANERS | 334 MAIN ST | MATAWAN | MATAWAN | 07747 | MONMOUTH |
| 4089 | 39710 | MARTIN & BROWN FUEL INC | 340 MAIN ST | MATAWAN | MATAWAN | 077470424 | MONMOUTH |
| 4090 | 217480 | SHERWOOD COURT & CLUB CONDOMINIUMS | 520 CLIFFWOOD AVE | MATAWAN | MATAWAN | 07747 | MONMOUTH |
| 4091 | 318539 | 7 SOMERSET PL | 7 SOMERSET PL | MATAWAN | MATAWAN | 07747 | MONMOUTH |
| 4092 | 4450 | SHELL SERVICE STATION #138421 | 777 RT 34 & MIDDLESEX RD | MATAWAN | MATAWAN | 07747 | MONMOUTH |
| 4093 | 189894 | 793 ROUTE 34 | 793 ROUTE 34 | MATAWAN | MATAWAN | 07747 | MONMOUTH |
| 4094 | 590372 | 4405 | SPEEDWAY SERVICE STATION #8442 | 866 RT 34 | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4095 | 29124 | CENTRAL JERSEY MATERIALS CO | RT 34 & BROAD ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4096 | 48739 | MOBIL SERVICE STATION #18528 | RT 34 & MAIN ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4097 | 79864 | 1 KIMBERLY DRIVE | 1 KIMBERLY DR | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4098 | 88386 | 253 HARDING BOULEVARD | 253 HARDING BLVD | MATAWAN | MATAWAN BORO | 077470000 | MONMOUTH |
| 4099 | 79456 | 34 POET DR | 34 POET DR | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4100 | 80510 | 34 WELDON ROAD | 34 WELDON RD | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4101 | 392093 | ADVANTAGE ENVIRONMENTAL CORP | 395 RT 34 | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4102 | 90048 | 69 RAVINE DRIVE | 69 RAVINE DR | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4103 | 145523 | 8 SOMERSET PLACE | 8 SOMERSET PL | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4104 | 4426 | HESS SERVICE STATION #30254 | 93 RT 34 S | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4105 | 87228 | MR GOOD LUBE | 942 RT 34 | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4106 | 99301 | MIDDLETOWN TWP | 1 KINGS HWY | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4107 | 43861 | MOBIL SERVICE STATION #283S070 | 1301 RT 35 & NEW MONMOUTH RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4108 | 38480 | MICHAEL & GOOD BUS CO INC | 163 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 077490000 | MONMOUTH |
| 4109 | 79210 | 164 KATELYN TOWN | 164 KATELYN RD | MIDDLETOWN | MIDDLETOWN TWP | 07701 | MONMOUTH |
| 4110 | 98911 | 19 BROADWAY | 19 BROADWAY | MIDDLETOWN | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 4111 | 158215 | 24 ROLLING KNOLLS DRIVE | 24 ROLLING KNOLLS DR | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4112 | 43293 | TOMS MOBIL SERVICE STATION | 288 PORT MONMOUTH RD | MIDDLETOWN | MIDDLETOWN TWP | 07734 | MONMOUTH |
| 4113 | 77418 | 309 FLORENCE ROAD | 309 FLORENCE RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4114 | 152479 | ANCHOR GLASS ROAD | 401 RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4115 | 19827 | SUNOCO SERVICE STATION #0027 7073 | 427 RT 35 & COOPER RD | MIDDLETOWN | MIDDLETOWN TWP | 07758 | MONMOUTH |
| 4116 | 401344 | MIDDLETOWN TWP BD OF ED LORRAINE PLACE ELEMENTARY SCHOOL | 55 RT 34 & LORRAINE PL | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 359019 | | OFFICE BUILDING @ 732 ROUTE 36 | 732, RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4929 | | COLONY CLEANERS | 840 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4545 | | MOBIL SERVICE STATION #46841 | 869 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4940 | | EXXON SERVICE STATION #63926 | BELTINDALL RD & RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 463934 | | AUTOBACS STRAUSS INC | 889 RT 35 & TINDALL RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 485402 | | SCH AVIATION INC | RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 65505 | | VILLAGE MALL | 1040 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 15041 | | ADAMS GARAGE INC / SERVICE STATION #1414 | 1204 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 76795 | | 13 SALISBURY AVENUE | 13 SALISBURY AVE | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 80456 | | ALL AMERICAN CITGO SERVICE STATION FORMER | 1348 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4347 | | HESS SERVICE STATION #39203 | 1400 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 58738 | | 2 BROOKLINE COURT | 2 BROOKLINE CT | MIDDLETOWN | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 80117 | | 29 BRAE BURN DRIVE | 29 BRAE BURN DR | MIDDLETOWN | MIDDLETOWN TWP | 07701 | MONMOUTH |
| 4328 | | SPEEDWAY SERVICE STATION #08453 | 431, 455 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 159382 | | CHAPEL HILL SHOPPING CENTER | 447-479 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 80269 | | 5 LUSAN LANE | 5 LUSAN LN | MIDDLETOWN | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 12163 | | BELFORD AMOCO SERVICE STATION | 549 RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 145480 | | 64 ROOSEVELT CIRCLE | 64 ROOSEVELT CIR | MIDDLETOWN | MIDDLETOWN TWP | 07701 | MONMOUTH |
| 78832 | | 822 ARTHUR DRIVE | 822 ARTHUR DR | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4399 | | SHELL SERVICE STATION #138428 | RT 35 & OAK HILL RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4931 | | GETTY SERVICE STATION | RT 36 & AVE D | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 458937 | | MILLSTONE TWP BD OF ED MILLSTONE SCHOOL | 308 MILLSTONE RD & STAGECOACH RD | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4938 | | RACEWAY SERVICE STATION | 454, RT 33 | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 466837 | | REMINGTON PETROLEUM CORP | 504 MONMOUTH RD | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 29157 | 4304 | EXXON SERVICE STATION FORMER | 508 MONMOUTH RD & 508 RT 571 | MILLSTONE TWP | MILLSTONE TWP | 07726 | MONMOUTH |
| 52354 | | ACCREDITED MOVERS INC | 607 RT 33 | MILLSTONE TWP | MILLSTONE TWP | 08550 | MONMOUTH |
| 464492 | 78911 | GETTY SERVICE STATION #69505 | 716-718 PERRINEVILLE RD | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4901 | | GETTY SERVICE STATION | 3 OCEAN AVE & RIVERDALE AVE | MONMOUTH BEACH | MONMOUTH BEACH BORO | 07750 | MONMOUTH |
| 61686 | | WESTONS MARINA | PARK RD FT OF | MONMOUTH BEACH | MONMOUTH BEACH BORO | 07750 | MONMOUTH |
| 60785 | | TRD AUTO REPAIRS | 427 RT 79 & RT 79 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4440 | | EXXON SERVICE STATION #39253 | 469 RT 79 & TENNANT RD | MORGANVILLE | MARLBORO TWP | 07751 | MONMOUTH |
| 65091 | | UNION LABORATIONS INC | MORGANVILLE/TENNENT RD | MORGANVILLE | MARLBORO TWP | 07751 | MONMOUTH |
| 359882 | | 2628 ROUTE 35 CORP PROPERTY | 28 RT 35 | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4239 | | MOIN SERVICE STATION | 1 BRIGHTON AVE & W SYLVANIA AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 120302 | | 115 MCKENNY STREET | 115 MCKENNY ST | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 26602 | | OUTWATERS TRUCK & AUTO | 52 RT 35 | NEPTUNE | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 15045 | | SALS AUTO REPAIRS | 68 W SYLVANIA AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4243 | | NEPTUNE CITY SUNOCO SERVICE STATION | 79 RT 35 & W SYLVANIA AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4956 | | LARISONS COAL & FUEL OIL | 89 STATE & RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4357 | | HESS SERVICE STATION #90111 | 91 RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 385420 | | 43 STEINER AVENUE | 43 STEINER AVE & RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4545 | | 61 MERRITT AVENUE | 61 MERRITT AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 120876 | | LACANTRA MEXICAN RESTAURANT | 721 W SYLVANIA AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4282 | | VERIZON COMMUNICATIONS INC/NEPTUNE GARAGE | 1000 CORLISS AVE AKA RT 33 | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 55008 | | CHAS F SAVOTH & SONS INC | 1125 5TH AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 202700 | | 1155 HECK AVENUE | 1155 HECK AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 53515 | | COAST CITIES TRUCK SERVICE INC | 1224 RT 33 | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 60359 | | 1314 9TH AVENUE | 1314 9TH AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4166 | 4288 | | EXXON SERVICE STATION #50072 | 1345 CORLIES AVE AKA RT 33 & RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4167 | 4291 | | AMOCO SERVICE STATION #4283 | 1401 CORLIES AVE AKA RT 33 & RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4168 | 4290 | | NEPTUNE TWP SHARK RIVER HILLS MARINA | 149 RIVERSIDE DR & MEROSE AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4169 | 394352 | | FIRECO LABORATORIES INC | 149 RIVERSIDE DR | NEPTUNE TWP | NEPTUNE TWP | | MONMOUTH |
| 4170 | 79388 | | RITE AID PHARMACY | 1607 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4171 | 15245 | | ASBURY AVENUE GULF SERVICE STATION | 1701 ASBURY AVE | NEPTUNE TWP | NEPTUNE TWP | | MONMOUTH |
| 4172 | 4255 | | GETTY SERVICE STATION | 1705 CORLIES AVE AKA RT 33 & TAYLOR AVE | NEPTUNE TWP | NEPTUNE TWP | 077580000 | MONMOUTH |
| 4173 | 41225 | | JOSEPH F STEN INC | 1715 ASBURY AVE | NEPTUNE TWP | NEPTUNE TWP | 07719 | MONMOUTH |
| 4174 | 4792 | | SUNOCO SERVICE STATION | 1729 ASBURY AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4175 | 4290 | | 33 PETRO SERVICE STATION | 1800 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4176 | 423346 | | LOWYS EXPRESS INC | 1924 HECK AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4177 | 4288 | | ASBURY CIRCLE EXXON SERVICE STATION | 2000 RT 66 | NEPTUNE TWP | NEPTUNE TWP | 07000 | MONMOUTH |
| 4178 | 57291 | | SEDEE COMMERCIAL BUILDING | 201 RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4179 | 4284 | | GULF SERVICE STATION | 2439 CORLIES AVE & CORTUNTC PLAZA RT 38 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4180 | 87133 | | NEPTUNE TWP BD OF ED BRADLEY PARK SCHOOL | 301 RIDGE AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4181 | 4283 | | SUNOCO SERVICE STATION #0007 6851 | 3321 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4182 | 4271 | | UNITED GAS 66 SERVICE STATION | 3393 RT 66 | NEPTUNE TWP | NEPTUNE TWP | 08657 | MONMOUTH |
| 4183 | 15793 | | ASBURY PARK PRESS INC | 3601 RT 66 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4184 | 4272 | | GULF SERVICE STATION #02236 | 3655 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07583 | MONMOUTH |
| 4185 | 40122 | | JUMPING BROOK GULF SERVICE STATION #60260 | 3701 CORLIES AVE & JUMPING BROOK RD AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4186 | 42954 | | MONMOUTH OIL BURNER & FUEL CO INC | 38 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4187 | 80342 | | 39 ATKINS AVENUE | 39 ATKINS AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4188 | 234706 | | BP SERVICE STATION #57388 | 505 565 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4189 | 38524 | | SEMAN TOV INC | 505 MEMORIAL DR | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4190 | 4265 | | LARKSONS COAL & FUEL OIL | 593 MYRTLE AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4191 | 57450 | | NEPTUNE TWP BD OF ED ANNEX BUILDING | 60 NEPTUNE BLVD | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4192 | 27168 | | PETE LAVANCE & SONS AUTO REPAIR INC | 604 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4193 | 37115 | | COCA COLA BOTTLING CO | 704 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4194 | 379904 | | PROTOUCH CARWASH | 707 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4195 | 4286 | | QUALITY SERVICE CENTER INC | 708 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 077580000 | MONMOUTH |
| 4196 | 322727 | | | RT 35 & MERDET AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4197 | 16624 | | SHORE GAS & OIL CO | 1680 AEM POPLAR RD & W PARK AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4198 | 4174 | | OAKHURST SERVICE CENTER STATION | 203 MONMOUTH RD & ROOSEVELT AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4199 | 4204 | | GETTY SERVICE STATION #56250 | 207 MONMOUTH RD & ROOSEVELT AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4200 | 4184 | | OAKHURST SUNOCO SERVICE STATION | 2119 RT 35 | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4201 | 4228 | | SPEEDWAY SERVICE STATION #03641 | 2127 RT 35 | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4202 | 400789 | 42148 | EXXONMOBIL OIL CORP #32224 | 236 239 NORWOOD AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4203 | 4194 | | WANAMASSA SUNOCO SERVICE STATION | 1001 RT 35 & SUNSET AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4204 | 589115 | | 11 KIMBERLY DRIVE | 11 KIMBERLY DR | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4205 | 4193 | | PEP BOYS STORE #78 | 1155 RT 35 N | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4206 | 88817 | | 1316 EDGEWOOD AVENUE | 1316 EDGEWOOD AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4207 | 84578 | | 1321 EVERGREEN AVENUE | 1321 EVERGREEN AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4208 | 54855 | | PLAZA EAST PROFESSIONAL BUILDING | 1405 RT 35 & FRANKLIN AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4209 | 4207 | | IV MULLER & SONS INC | 15 CINDY LN | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4210 | 234134 | | PEP BOYS STORE #75 | 1608 RT 35 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4211 | 83633 | | 2005 FINDERNE STREET | 2005 FINDERNE STREET | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4212 | 4187 | | EXXON SERVICE STATION #37285 | 2101 SUNSET AVE & WICKAPECKO DR | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4213 | 81138 | | STERNS DEPT STORE FORMER @ SEAVIEW SQUARE MALL | 2301 RT 66 & RT 35 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4214 | 4195 | | ASBURY PARK SHELL SERVICE STATION | 2455 RT 66 & RT 33 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4215 | 4206 | LEHIGH GAS SERVICE | 2901 ASBURY AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4216 | 15242 | JOHN LUCAS CHEVROLET & OLDSMOBILE | 2401 SUNSET AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4217 | 4651 | SUNSET GAS SUNSET AVE & ROERING PL | 3809 3809 SUNSET AVE & ROERING PL | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4218 | 79422 | OCEANSIDE GARAGE | 4 DEVON COURT | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4219 | 80264 | 516 MYRTLE AVENUE | 516 MYRTLE AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4220 | 52220 | CIRCLE IMPORTS AUTO REPAIRS INC | 725 RT 35 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4221 | 4590 | LA RITZ CLEANERS OF CONVENTION VILLAGE | 880 W PARK AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4222 | 4655 | GETTY SERVICE STATION #72738 | RT 35 & PK AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4223 | 4593 | GETTY SERVICE STATION #56027 | RT 35 & SUNSET AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4224 | 4169 | SHELL SERVICE STATION #6120 0105 | 1 MAIN ST & OCEANPORT AVE | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4225 | 87806 | NJ SPORTS & EXPO AUTH MONMOUTH PARK RACETRACK | 175 RT 36 & OCEANPORT AVE | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4226 | 46474 | OCEANPORT ROAD | 222 MONMOUTH BLVD | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4227 | 185787 | 35 COMANCHE DRIVE | 35 COMANCHE DR | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4228 | 4575 | PETROLEUM ENERGY PEOPLE INC | 494 BRANCHPORT AVE | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4229 | 154287 | 69 MANITTO PLACE | 69 MANITTO PL | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4230 | 4496527 | HI-TECH TURF | 9 MONMOUTH PARK PL | OCEANPORT BORO | OCEANPORT BORO | 07757 | MONMOUTH |
| 4231 | 4397 | PORT MONMOUTH GULF SERVICE STATION #120209 | 422 RT 36 & WILSON AVE | PORT MONMOUTH | MIDDLETOWN TWP | 07738 | MONMOUTH |
| 4232 | 4145 | CITGO SERVICE STATION | 110 E FRONT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4233 | 124431 | MAURICE SCHWARTZ & SONS INC | 141 W FRONT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4234 | 43096 | WAYNE AMERICAN SERVICE | 170 NEWMAN SPRINGS RD | RED BANK | RED BANK BORO | 07701 00 | MONMOUTH |
| 4235 | 48914 | RIVERDALE MANAGEMENT ASSOC | 208 PEARL ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4236 | 4241 | RED BANK EXXON SERVICE STATION | 220 NEWMAN SPRINGS RD & SHREWSBURY RD | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4237 | 43225 | RED BANK CITGO SERVICE STATION | 254 MAPLE AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4238 | 56935 | SPRINGBERG RAY & MARTELLI LEONARD | 297 MAPLE AVE | RED BANK | RED BANK BORO | 077010000 | MONMOUTH |
| 4239 | 19637 | SHELL SERVICE STATION #138489 | 99 MAPLE AVE & MONMOUTH ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4240 | 4159 | RED BANK SHELL SERVICE STATION | 390 SHREWSBURY AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4241 | 4153 | BASSAS PONTIAC INC | 355 BROAD ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4242 | 177074 | SHELL SERVICE STATION | 480 RT 35 | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4243 | 4159 | RED BANK BORO DPW | 73 CHESTNUT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4244 | 4236 | EXXON SERVICE STATION #62772 | 80 HECTOR PL & RT 35 | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4245 | 192582 | 808 ARTHUR DRIVE | 808 ARTHUR DR | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4246 | 4145 | GLOBE PETROLEUM INC | 9 CENTRAL AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4247 | 46740 | MOBIL SERVICE STATION #5EC7M | 192 RIVERSIDE AVE & BRIDGE AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4248 | 55482 | TRAFFIC LINES INC | 38 BURMAN ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4249 | 65657 | JC&L COAL GAS PLANT RED BANK | 32 BERGEN PL | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4250 | 68154 | 15 BUTTONWOOD LANE | 15 BUTTONWOOD LN | RUMSON | RUMSON BORO | 07760 | MONMOUTH |
| 4251 | 4118 | EXXON SERVICE STATION #60502 | 27 W RIVER RD & ALLEN ST | RUMSON | RUMSON BORO | 07760 | MONMOUTH |
| 4252 | 70219 | 34 WARDELL AVENUE | 34 WARDELL AVE | RUMSON | RUMSON BORO | 07760 | MONMOUTH |
| 4253 | 4215 | SUNOCO SERVICE STATION #64902 4105 7723 | 1070 OCEAN AVE | SEA BRIGHT | SEA BRIGHT BORO | 07760 | MONMOUTH |
| 4254 | 190276 | 360 OCEAN AVENUE | 360 OCEAN AVE | SEA BRIGHT | SEA BRIGHT BORO | 07760 | MONMOUTH |
| 4255 | 381116 | THE CLAYTON PROPERTY | 6 RIVER ST | SEA BRIGHT | SEA BRIGHT BORO | 07760 | MONMOUTH |
| 4256 | 323525 | USCDD SEA GIRT ARMORY & OMS | 231 SEA GIRT AVE | SEA GIRT | SEA GIRT BORO | 08750 | MONMOUTH |
| 4257 | 4135 | SEA GIRT BORO DPW | BELL PL & BELTMAR BLVD | SEA GIRT | SEA GIRT BORO | 08750 | MONMOUTH |
| 4258 | 4136 | LUKOIL SERVICE STATION #67902 | 219 NEWMAN SPRINGS RD 4041 SHREWSBURY AVE | SHREWSBURY | SHREWSBURY BORO | 07701 | MONMOUTH |
| 4259 | 490096 | 456 BROAD STREET | 456 BROAD ST | SHREWSBURY | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4260 | 48588 | UNITED SUPPLY CO | 47 NEWMAN SPRINGS RD | SHREWSBURY | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4261 | 4110 | TEXACO SERVICE STATION | 428 BROAD ST & WHITE RD | SHREWSBURY | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4262 | 4209 | SUNOCO SERVICE STATION #62772 7125 | RT 35 & THOMAS AVE | SHREWSBURY | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4263 | 35047 | 30 WINDING BROOK WAY | 30 WINDING BROOK WAY | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |

10/24/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4264 | 89626 | 68 SILVER BROOK ROAD | 68 SILVER BROOK RD | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4265 | 23071 | PHILVESPA TIRE CENTER | 805 SHREWSBURY AVE | SHREWSBURY BORO | SHREWSBURY BORO | 07701 | MONMOUTH |
| 4266 | 88426 | 92 EAST END AVENUE | 92 E END AVE | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4267 | 84287 | 98 EAST END AVENUE | 98 E END AVE | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4268 | 85557 | 124 BELSHAW AVENUE | 124 BELSHAW AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07701 | MONMOUTH |
| 4269 | 85554 | 24 BELSHAW AVENUE | 24 BELSHAW AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07724 | MONMOUTH |
| 4270 | 87547 | 74 BELSHAW AVENUE | 74 BELSHAW AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07724 | MONMOUTH |
| 4271 | 89882 | 98 BARKER AVENUE | 98 BARKER AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07702 | MONMOUTH |
| 4272 | 4094 | SARLA CLEANERS | 1308 3RD AVE | SPRING LAKE | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4273 | 4104 | SPRING LAKE BORO DPW WTP | 5TH AVE & ATLANTIC AVE | SPRING LAKE | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4274 | 89025 | 115 SALEM AVENUE | 115 SALEM AVE | SPRING LAKE BORO | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4275 | 88346 | 1111 3RD AVENUE | 1111 3RD AVE | SPRING LAKE BORO | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4276 | 4090 | MOBIL SERVICE STATION #63SEM FORMER | 1 RT 71 & SHORE RD | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 0880700000 | MONMOUTH |
| 4277 | 4089 | LEHIGH GAS SERVICE STATION | 1001 RT 71 & WARREN AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4278 | 28802 | ABLY AUTO SALES INC | 1820 RT 71 & LUDLOW AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4279 | 4095 | GETTY SERVICE STATION #56513 | 2553 RT 71 & WALL RD | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4280 | 40028 | SPRING LAKE HEIGHTS BORO YARD | 555 ATLANTIC AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4281 | 4097 | SUNOCO SERVICE STATION #0007 7545 | 1 RT 71 & WARREN AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4282 | 1977779 | SPRING LAKE MINI MALL | 2407 RT 71 & KANE AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4283 | 4228 | STAVOLA ASPHALT CO INC | 1 HAMILTON RD | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4284 | 2255928 | FITZPATRICK & ASSOC INC | 1134-1115 PINEBROOK RD | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4285 | 86950 | MONMOUTH CNTY HIGHWAY DIST #3 | 1160 PINEBROOK RD | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4286 | 35460 | CONSESSION SUPPLY CO | 599 TINTON AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4287 | 4215 | TINTON FALLS BORO | 658 TINTON AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4288 | 4233 | HESS SERVICE STATION #82227 | 838 SHREWSBURY AVE | TINTON FALLS BORO | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4289 | 4224 | TINTON FALLS PLAZA CLEANERS | 980 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4290 | 48606 | NJ HIGHWAY AUTH ASBURY PARK TOLLS | GARDEN STATE PKWY MM 104.0 | TINTON FALLS | TINTON FALLS BORO | 0772400000 | MONMOUTH |
| 4291 | 4262 | 1554 W PARK AVE | 1554 W PARK AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4292 | 33204 | LUKOIL SERVICE STATION #59716 | 590 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4293 | 27841 | RITTENHOUSE KERR FORD | 700-736 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07701 | MONMOUTH |
| 4294 | 27547 | SHREWSBURY MOTORS INC | 702 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07702 | MONMOUTH |
| 4295 | 66600 | USDOD ARMY FORT MONMOUTH | RT S59 | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4296 | 18954 | SPEEDWAY SERVICE STATION #02646 | 895 WEST 536 | TINTON FALLS BORO | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4297 | 55209 | HAZLET KEARSBURG MIDDLETOWN JOIN | ROSE LN | TINTON FALLS | TINTON FALLS BORO | 07735 | MONMOUTH |
| 4298 | 84894 | HARRIS BROTHERS CONSTRUCTION | 548 ASMACK AVE | UNION BEACH BORO | UNION BEACH BORO | 07735 | MONMOUTH |
| 4299 | 57718 | 548 ASMACK AVENUE | 548 ASMACK AVE | UNION BEACH | UNION BEACH BORO | 07735 | MONMOUTH |
| 4300 | 4079 / 79509 | B85 DIRECT | 123 RT 528 | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 4301 | 195232 | PRINCETON NURSERIES | 790 MONMOUTH ROAD | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 4302 | 28542 | MONMOUTH CNTY PARKS SYSTEM WALNFORD PARK | 91 WALNFORD RD | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08801 | MONMOUTH |
| 4303 | 12237 | MONMOUTH CNTY ROAD DEPT DISTRICT #7 | RT S89 | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08526 | MONMOUTH |
| 4304 | 44574 | LOG CABIN GULF SERVICE STATION | RT S89 | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 4305 | 62464 | SPEEDWAY SERVICE STATION #02646 | 1824 55A-OLD MIL RD & RT 35 | UPPER FREEHOLD | UPPER FREEHOLD TWP | 08555 | MONMOUTH |
| 4306 | 4741 | HARRIS BROTHERS CONSTRUCTION | 1817 OLD MILL RD | WALL | WALL TWP | 07719 | MONMOUTH |
| 4307 | 15235 | OAKLAND SERVICE STATION | 2211 RT 35 | WALL | WALL TWP | 08736 | MONMOUTH |
| 4308 | 4395493 | COLFAX PLAZA | 2400 BELMAR BLVD | WALL | WALL TWP | 07719 | MONMOUTH |
| 4309 | 4029 | RACE STAR SERVICE STATION | 2412 BELMAR BLVD | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4310 | 40034 | SPEEDWAY SERVICE STATION #03462 | 2680 RT 70 | WALL | WALL TWP | 08736 | MONMOUTH |
| 4311 | 36033 | NJ NEWSDEALERS HOLDING CORP INC | 5035 INDUSTRIAL RD | WALL | WALL TWP | 07719 | MONMOUTH |
| 4312 | 23800 | SEABREEZE FORD | RT 35 & 33B | WALL | WALL TWP | 07719 | MONMOUTH |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCALNAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4913 | 49245 | DIXON SERVICE STATION #89002 | 1800 RT 34 & RT 33 | WALL TWP | WALL TWP | 07727 | MONMOUTH |
| 4914 | 4071 | SIELY EQUIPMENT & SUPPLY | 1835 RT 34 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4915 | 4551 | BELMAR TIRE & BELMAR BLVD | 1601 RT 35 & BELMAR BLVD | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4916 | 83572 | 1695 DUMONT TERRACE | 1695 DUMONT TERR | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4917 | 83818 | WALL AUTO WRECKERS INC | 1822 RT 71 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4918 | 15234 | BP SERVICE STATION #85344 | 2004 RT 35 & WARREN AVE | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4919 | 3880 | USDO1 AMERICAN LEGION POST 9186 SOUTH EVANS 1 | 220 ATLANTIC AVE | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4920 | 18625 | COLLINGSWOOD MOBIL SERVICE STATION | 5004 COLLINGSWOOD PK CIR | WALL TWP | WALL TWP | 07753 | MONMOUTH |
| 4921 | 84718 | MOLEGU WIRE CORP | 5100 ASBURY RD AKA RT 547 | WALL TWP | WALL TWP | 08736 | MONMOUTH |
| 4922 | 4023 | AMOCO SERVICE STATION #4828 | 5143 RT 34 & RT 33 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4923 | 4076 | SUNOCO SERVICE STATION #0338 832L 7748 | GARDEN STATE PKWY MM 100 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4924 | 4367 | BP SERVICE STATION #00058 | 5225 RT 35 & LAWRENCE AVE | WANAMASSA | OCEAN TWP | 07712 | MONMOUTH |
| 4925 | 4201 | AMERADA HESS SERVICE STATION #80292 | 708 RT 35 & LOGAN RD | WANAMASSA | WANAMASSA | 07712 | MONMOUTH |
| 4926 | 45654 | OCEAN TWP BD OF ED WANAMASSA ELEMENTARY SCHOOL | 901 BENDERMERE AVE | WANAMASSA | OCEAN TWP | 07712 | MONMOUTH |
| 4927 | 4155 | SUNOCO SERVICE STATION #0007 7255 | 213 RT 36 & S LAUREL AVE | WEST KEANSBURG | HAZLET TWP | 07734 | MONMOUTH |
| 4928 | 4154 | WORDCO INC SERVICE STATION | 243 RT 36 | WEST KEANSBURG | HAZLET TWP | 07734 | MONMOUTH |
| 4929 | 39526 | POINT COMFORT MARINA | 61 N PARK AVE | WEST KEANSBURG | HAZLET TWP | 07734 | MONMOUTH |
| 4930 | 15282 | WEST LONG BRANCH BP SERVICE STATION | 193 RT 36 & BROADWAY | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4931 | 4015 | DIXON SERVICE STATION #82226 | 188 WALL ST & LOCUST AVE | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4932 | 4017 | MONMOUTH ROAD BP SERVICE STATION | 207 MONMOUTH RD AKA RT 71 | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4933 | 4018 | SUNOCO SERVICE STATION #0007 7040 01 | 373 MONMOUTH RD | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07766 | MONMOUTH |
| 4934 | 47989 | SUNOCO SERVICE STATION #0007 7040 01 | 709 BROADWAY & VICTOR AVE | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07740 | MONMOUTH |
| 4935 | 84531 | 271 ROUTE 36 | 271 RT 36 | WEST LONG BRANCH BORO | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4936 | 45245 | AMOCO OIL CO WICKATINK GARAGE | RT 79 | MARLBORO TWP | MARLBORO TWP | 07765 | MONMOUTH |
| 4937 | 3992 | BOONTON TOWN STREET DEPT COMPLEX | 1 PLANE ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4938 | 15234 | BOONTON TOWN MUNICIPAL BUILDING | 100 WASHINGTON ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4939 | 3894 | BOONTON NOBEL SERVICE STATION #SSLEY | 115 W MAIN ST & ESSEX AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4940 | 58017 | S ONORATI & SON CONTRACTORS | 220 BLOCK AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4941 | 61247 | DEFERRED PLUMBING & HEATING CO | 302 BOONTON AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4942 | 4026 | ASHLAND INC PACKAGE VEGETABLE OIL | 416 DIVISION ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4943 | 4007 | HARRY CHARLTON FUEL CO INC | 499 DIVISION ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4944 | 57019 | BOONTON TIRE SUPPLY INC | 588 MYRTLE AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4945 | 3985 | SPEEDWAY SERVICE STATION #08477 | 556 MYRTLE AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4946 | 15678 | JR GARAGE ASSOC INC | 720 MYRTLE AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4947 | 60440 | JCP&L COAL GAS SITE | FANNY RD | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4948 | 174127 | 344 CHURCH STREET | 344 CHURCH ST | BOONTON TOWN | BOONTON TOWN | 070051554 | MORRIS |
| 4949 | 50225 | 32 HILLCREST DR | 32 HILLCREST DR | BOONTON TOWN | BOONTON TOWN | 07005 | MORRIS |
| 4950 | 45988 | CESSNA AIRCRAFT INC AVIONICS | 429 ROCKAWAY VALLEY RD STE A | BOONTON TWP | BOONTON TWP | 07005 | MORRIS |
| 4951 | 587251 | MOUNT OLIVE BP SERVICE STATION | 5 PASSAIC VALLEY RD | BOONTON TOWN | BOONTON TOWN | 070059411 | MORRIS |
| 4952 | 57277 | MOUNT OLIVE BP SERVICE STATION | 143 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4953 | 3589 | PETRO STOP III SERVICE STATION | 193 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4954 | 270942 | BUDD LAKE CITGO SERVICE STATION | 54 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4955 | 4525 | WMT SERVICE STATION | 233 RT 46 & FLANDERS RD | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4956 | 149423 | BMT SERVICE STATION | 341 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 08729 | MORRIS |
| 4957 | 3570 | SHELL SERVICE STATION #9956 | 35 RT 46 & OLD BUDD LAKE RD | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4958 | 57388 | BUDD LAKE VOL FIRE DEPT | 378 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4959 | 46680 | BUDD LAKE CITGO SERVICE STATION | RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4960 | 39527 | BUTLER BORO VEHICLE DEPT | 123 BELLEVUE AVE | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4961 | 19626 | 7 ELEVEN STORE | 1284 RT 23 & BOONTON AVE | BUTLER | BUTLER BORO | 07405 | MORRIS |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4362 | 4931 | US OIL SERVICE STATION | 1265 RT 23 | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4363 | 32945 | DELTA SERVICE STATION | 1461 RT 23 1455 RT 23 | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4364 | 55005 | BUTLER AUTO DEALERSHIP INC | 1571 RT 23 & LINCOLN RD | BUTLER | BUTLER BORO | 07404 | MORRIS |
| 4365 | 3986 | LUKOIL SERVICE STATION #74063 | 1659 RT 23 & MAPLE LAKE RD | BUTLER | BUTLER BORO | 07450 | MORRIS |
| 4366 | 189262 | GAS STATION | 58 RT N BLOCK MACBURG TPKE | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4367 | 3972 | M GONZALEZ & SONS SERVICE STATION | 6 ROBERTS ST & CENTRAL AVE | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4368 | 55827 | RIDGEDALE CORPORATE PARK LOT #5 | 15 ST E FREDERICK PL | CEDAR KNOLLS | HANOVER TWP | 07927 | MORRIS |
| 4369 | 3793 | FOSTER & CO | 15 WINE DR | CEDAR KNOLLS | HANOVER TWP | 07927 | MORRIS |
| 4370 | 3920 | MRC CLEANERS | 59 E FREDERICK PL UNIT 1 | CEDAR KNOLLS | HANOVER TWP | 07981 | MORRIS |
| 4371 | 15388 | EXXON SERVICE STATION #6149 | 54-59 RIDGEDALE AVE & PINE BLVD | CEDAR KNOLLS | HANOVER TWP | 07927 | MORRIS |
| 4372 | 3967 | SHELL SERVICE STATION | 151 MAIN ST & MINTON | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4373 | 3968 | KIMSEB PETROLEUM @ MOBIL SERVICE STATION 15001 | 118-122 MAIN ST & HEDGES AVE | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4374 | 15020 | NATIONAL MFG CO INC | 12 RIVER RD | CHATHAM | CHATHAM TWP | 07928 | MORRIS |
| 4375 | 16057 | SUNOCO SERVICE STATION #38815 | 169 MAIN ST | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4376 | 3953 | CHATHAM EXXON #82967 CAMPUS SERVICE STATION | 193-191 MAIN ST & HILLSIDE AVE | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4377 | 56949 | CENTER COURT TENNIS CLUB INC | 222 PASSAIC AVE N | CHATHAM | CHATHAM TWP | 07928 | MORRIS |
| 4378 | 38813 | NATIONAL SCHOOL BUS SERVICE INC | 28 RIVER RD | CHATHAM | CHATHAM TWP | 07928 | MORRIS |
| 4379 | 47208 | CHATHAM MODEL SERVICE STATION | 4 WATCHUNG AVE | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4380 | 74443 | MINISINK SWIM CLUB | 1 PRINCETON LN | CHATHAM | CHATHAM TWP | 07928 | MORRIS |
| 4381 | 56734 | NATIONAL MFG CO INC | 15 RIVER RD | CHATHAM | CHATHAM TWP | 07928 | MORRIS |
| 4382 | 75292 | 68 KINGS ROAD | 68 KINGS RD | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4383 | 3944 | LEHIGH GAS SERVICE STATION | 205 GREEN VILLAGE RD & SHUNPIKE RD | CHATHAM | CHATHAM TWP | 07935 | MORRIS |
| 4384 | 3951 | CHATHAM TWP DPW | 405 SOUTHERN BLVD | CHATHAM | CHATHAM TWP | 07928 | MORRIS |
| 4385 | 16056 | HICKORY TREE GARAGE | 511 SOUTHERN BLVD | CHATHAM | CHATHAM TWP | 07928 | MORRIS |
| 4386 | 3945 | GREEN VILLAGE GARAGE | 526 GREEN VILLAGE RD | CHATHAM | CHATHAM TWP | 07935 | MORRIS |
| 4387 | 40669 | CHEVRON SERVICE STATION #6013 | 559 FAIRMONT AVE | CHATHAM | CHATHAM TWP | 07928 | MORRIS |
| 4388 | 3950 | CHATHAM SPARTAN SERVICE STATION @ HICKORY CITGO SERVICE STATION | 621 SHUNPIKE RD | CHATHAM | CHATHAM TWP | 07928 | MORRIS |
| 4389 | 3945 | CHATHAM MALL SUNOCO SERVICE STATION | 1 MAIN ST AKA RT 24 & RT 206 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4390 | 22990 | CHESTER AUTO REPAIR | 15 SEMINARY AVE | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4391 | 15223 | ALCATEL LUCENT USA INC | 50 NORTH RD AKA RT 513 | CHESTER | CHESTER TWP | 07930 | MORRIS |
| 4392 | 15226 | MBENEN OIL CO CHRISTY HALSEY DIV | 63 MAPLE AVE & SEMINARY AVE | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4393 | 15225 | SHELL SERVICE STATION | RT 24 & 206 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4394 | 67262 | CROSS ROADS GROUNDWATER CONTAMINATION | 494 MAIN ST TO 553 MAIN ST | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4395 | 44278 | GULF SERVICE STATION | 5 MAIN ST | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4396 | 55845 | CHESTER DINER | 65 RT 206 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4397 | 15218 | CHESTER SPARTAN SERVICE @ CHESTER VALLEY CITGO SERVICE STATION | 90 RT 206 & OLD CHESTER GLADSTONE RD | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4398 | 27495 | BARBER ELLISON FARM | 100 POTTERSVILLE RD | CHESTER | CHESTER TWP | 07930 | MORRIS |
| 4399 | 56934 | MICHEL CLIFFORD L | 12 ST ST BERNARDS RD | CHESTER | CHESTER TWP | 07930 | MORRIS |
| 4400 | 146420 | 15 SOUTH RD | 15 SOUTH RD | CHESTER | CHESTER TWP | 07930 | MORRIS |
| 4401 | 426853 | SIMMONDS PRECISION FACILITY FORMER | 155 540 OAKDALE RD 100 OAKDALE RD FORMER | CHESTER | CHESTER TWP | 07930 | MORRIS |
| 4402 | 38243 | 3941 | DELTA GAS SERVICE STATION & FOOD MART | 394 RT 24 | CHESTER | CHESTER TWP | 07930 | MORRIS |
| 4403 | 3939 | NERO GROUNDWATER CONTAMINATION SITE | 98 RT 24 CHESTER | CHESTER | CHESTER TWP | 07930 | MORRIS |
| 4404 | 50839 | DENVILLE AUTOMENTS & SERVICE | 107 RT 46 & FRAZER RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4405 | 78351 | DENVILLE SERVICE STATION | 190 RT 46 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4406 | 13561 | NLGS 1NTL NJ015 SERVICE STATION | 279 E MAIN ST & EXTLING LAKE RD AKA RT 53 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4407 | 17428 | D ROCKY HEIGHTS ROAD | 3 ROCKY HEIGHTS RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4408 | 3623 | EXXON SERVICE STATION #8155 | 30 W MAIN ST & KINGSMAN AVE | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4409 | 3937 | GETTY SERVICE STATION #96182 | 3148 RT 10 & FRANKLIN RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4410 | 3930 | DE KAB SERVICE STATION | 3144 RT 10 & FRANKLIN RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4411 | 315971 | GRECO LINCOLN MERCURY | 3164 RT 10 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4412 | 175268 | 339 DIAMOND SPRING ROAD | 339 DIAMOND SPRING RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4413 | 169077 | 342 ND AVENUE | 342 3RD AVE | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4414 | 15980 | DENVILLE AUTO CENTER | 48 W MAIN ST | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4415 | 3918 | RED WING PRESS | 475-485 E MAIN ST AKA RT 53 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4416 | 15990 | RED WING PRESS | 79 DIVIDE RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4417 | 50687 | SUNOCO SERVICE STATION | RT 10 & FRANKLIN RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4418 | 3926 | SUNOCO SERVICE STATION #0007 1027 | RT 46 E LEGION PL | DENVILLE | DENVILLE TWP | 07834000 | MORRIS |
| 4419 | 3910 | SHELL SERVICE STATION #2145 0403 | RT 53 & DICKERSON RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4420 | 355544 | | 4 E CLINTON ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4421 | 3895 | SUNAMI GAS SUPPLY INC | 12 & W CLINTON ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4422 | 3870 | CLINTON STREET SERVICE STATION | 13 W CLINTON ST | DOVER | DOVER TOWN | 08753 | MORRIS |
| 4423 | 13610 | SHELL SERVICE STATION #189832 | 155 S SALEM ST 250 S SALEM ST FORMER | DOVER | DOVER TOWN | 08753 | MORRIS |
| 4424 | 3905 | MANNINGS USA INC | 200 RICHARDS AVE | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4425 | 3888 | WORSCO SERVICE STATION | 364 RT 46 & SAMMIS AVE | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4426 | 45890 | R&S STRAUSS #6 -B SHOPRITE SHOPPING CENTER | 419 RT 46 W | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4427 | 85242 | JERRYS PRECISION MACHINE CO #6 RICHIOVNTON IND COMPLEX | 52 RICHBOYNTON RD STE A | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4428 | 40092 | CITY FUEL SERVICE STATION | 53 RT 46 | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4429 | 32187 | AD AUTO CO | 89 E BLACKWELL ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4430 | 3892 | LEHIGH GAS SERVICE STATION | 88 E MCFARLAN ST AKA RT 46 | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4431 | 356091 | JOHN E SNYDER HEATING & PLUMBING INC | 171 BLACKWELL ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4432 | 179641 | 21 PEACH TREE AVENUE | 21 PEACH TREE AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4433 | 13604 | SUNOCO SERVICE STATION #0006 9872 | 213 RT 10 & MT PLEASANT AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4434 | 342352 | SUNOCO SERVICE STATION | 24 ECCLESTON RD | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4435 | 74157 | VANDENTINE AUTO PARTS | 243 RT 10 | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4436 | 3936 | SUNOCO SERVICE STATION #0011 5709 | 264 RT 10 | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4437 | 42086 | HANOVER SUPPLY CO | 269 RT 10 | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4438 | 3854 | EXXON GAS SERVICE STATION | 28 EAGLE ROCK AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4439 | 3858 | IDM METALS USA | 308 COLUMBIA TPKE | EAST HANOVER | EAST HANOVER TWP | 07932 | MORRIS |
| 4440 | 3857 | ROI EXXON SERVICE STATION | 357 RT 10 & RIVER RD | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4441 | 41657 | EAST HANOVER TWP MUNICIPAL BUILDING | 411 RIDGEDALE AVE | EAST HANOVER | EAST HANOVER TWP | 07935 | MORRIS |
| 4442 | 50626 | SS ROOSEVELT AVENUE | 53 ROOSEVELT AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4443 | 3856 | EXXON SERVICE STATION #0153 | 6 EAGLE ROCK AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4444 | 3880 | SUNOCO SERVICE STATION #0006 8977 | 626 RIDGEDALE AVE & DORHUNTER | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4445 | 29978 | THOMAS AUTO SERVICES | 7 MEALINE LN | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4446 | 54102 | G&F INDUSTRIAL PARK | 735 LITTELL RD | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4447 | 3565 | MT OLIVE EXXON SERVICE STATION | 154 RT 206 & RT INTERCHANGE RD | FLANDERS | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4448 | 43544 | OAKWOOD VILLAGE APARTMENTS | 161 185 RT 206 | FLANDERS | MOUNT OLIVE TWP | 07836000 | MORRIS |
| 4449 | 3564 | FLANDERS SUNOCO SERVICE STATION | 218 RT 206 | FLANDERS | MOUNT OLIVE TWP | 07836- | MORRIS |
| 4450 | 15572 | SHELL SERVICE STATION #9552 | 265 RT 206 & FLANDERS RD | FLANDERS | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4451 | 3569 | LUKOIL SERVICE STATION #57228 | 292 RT 206 & BARTLEY FLANDERS RD | FLANDERS | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4452 | 3560 | SUNOCO SERVICE STATION #0006 8708 | 164 FLORHAM PARK RD | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4453 | 3834 | ROCK-SW CORP | 180 PARK AVE BLDG 103 | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4454 | 3839 | ROYAL CADILLAC INC | 330 334 COLUMBIA TPKE | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4455 | 3840 | AUTOMATIC SWITCH CO | 50 69 HANOVER RD | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4456 | 3822 | FLORHAM PARK CITY SERVICE STATION | 84 COLUMBIA TPKE & CRESCENT RD | FLORHAM PARK | FLORHAM PARK BORO | 07836000 | MORRIS |
| 4457 | 3497 | GILLETTE SUNOCO SERVICE STATION | 694 PASSAIC VALLEY RD & MOUNTAIN AVE | GILLETTE | LONG HILL TWP | 07933 | MORRIS |
| 4458 | 15489 | BP SERVICE STATION | 172 174 RT 10 | HANOVER | HANOVER TWP | 07936 | MORRIS |
| 4459 | 3821 | MAGELLAN FUEL CORP INC | 190 HANOVER AVE | HANOVER | HANOVER TWP | 07927 | MORRIS |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4460 | 3806 | WHIPPANY GULF SERVICE STATION | 2 PARSIPPANY RD & WHIPPANY AVE | HANOVER | HANOVER TWP | 07981 | MORRIS |
| 4461 | 15205 | NJDOT HANOVER TWP MAINTENANCE YARD | 211 EDEN LN & I-287 N | HANOVER | HANOVER TWP | 07936 | MORRIS |
| 4462 | 388552 | MORRISTOWN MUNICIPAL AIRPORT | 8 AIRPORT RD | HANOVER | HANOVER TWP | 07950 | MORRIS |
| 4464 | 58501 | NJDOT HANOVER TWP MAINTENANCE FACILITY | I-287 N & RAMP TO RT 10 E | HANOVER | HANOVER TWP | 07044 | MORRIS |
| 4465 | 125001 | SIGNATURE FLIGHT SUPPORT @ MORRISTOWN MUNICIPAL AIRPORT | 1 AIRPORT RD | HANOVER | HANOVER TWP | 07950 | MORRIS |
| 4465 | 3451 | NORTHROP GRUMAN GUIDANCE & ELECTRONICS CO | 200 28H HANOVER AVE | HANOVER | HANOVER TWP | 07950 | MORRIS |
| 4466 | 13568 | MACHINE TECHNOLOGY INC | 25 EASTMANS RD | HANOVER | HANOVER TWP | 07927 | MORRIS |
| 4467 | 68710 | VAN DYKE RESEARCH CORP | 7 ROSIN RD | HANOVER | HANOVER TWP | 07981 | MORRIS |
| 4468 | 69241 | CHANNEL HOME CENTERS INC - FORMER | 541 945 RT 10 | HANOVER | HANOVER TWP | 07981 | MORRIS |
| 4469 | 74224 | PINE PLAZA SHOPPING CENTER | RT 10 | HANOVER | HANOVER TWP | 07988 | MORRIS |
| 4470 | 3779 | COUNTRYSIDE GULF SERVICE STATION #61850 | 1221 MT KEMBLE AVE AKA RT 202 | HANOVER | HANOVER TWP | 07936 | MORRIS |
| 4471 | 53916 | 82381 | DEATH THELMA T | 174 BLUE MILL RD | HARDING TWP | HARDING TWP | 07960 | MORRIS |
| 4472 | 74738 | LAW LESS FRED JR & MARY ALICE | 616 SPRING VALLEY RD | HARDING TWP | HARDING TWP | 07940 | MORRIS |
| 4473 | 49276 | SACKS RONIA SERVICE STATION #65716 | 380 DOVER CHESTER RD | IRONIA | RANDOLPH TWP | 07845 | MORRIS |
| 4474 | 3763 | JEFFERSON TWP DPW GARAGE | 1093 WELDON RD | IRONIA | JEFFERSON TWP | 07849 | MORRIS |
| 4475 | 68890 | 11 HEATHER HILLS DRIVE | 11 HEATHER HILLS DR | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4476 | 216943 | 116 BRADY ROAD STORM SEWER OUTFALL | 116 BRADY RD & IOWA AVE | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4477 | 75316 | 14 LORETTACONG DRIVE | 14 LORETTACONG DR | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4478 | 177924 | FORMER SHELL STATION | 559 RT 15S | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4479 | 63041 | 17 HEATHER HILLS DRIVE | 17 HEATHER HILLS DR | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4480 | 74209 | 32 OLD 4TH DRIVE | 32 OLD 4TH DR | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4481 | 175967 | 5 MICHELLE ROAD | 5 MICHELLE RD | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4482 | 75836 | WORLCO SERVICE STATION | 55 RT 15 & BERKSHIRE VALLEY RD | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4483 | 13557 | GETTY CENTER SERVICE STATION | 5569 BERKSHIRE VALLEY RD & LEGION RD | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 4484 | 167582 | LAKELAND MOBILE HOME PARK | 695 RT 15 454 | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4485 | 15200 | PNG SERVICE STATION #7151 | 747 740 RT 15 & EDISON RD | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4486 | 15201 | WOODPORT MOBIL SERVICE STATION P#PC-02 | 788 RT 15 | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4487 | 48520 | DAN BARCLAY INC | RT 15 & DAVISON RD | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4488 | 43574 | GEORGE UNDERHILL EXCAVATING CO | 571 RT 46 | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 4489 | 15515 | LUKOIL SERVICES STATION #74246 | 1155 RT 23 | KENVIL | KENNELON BORO | 07847 | MORRIS |
| 4490 | 181204 | KINNELON BORO BD OF ED FISH SCHOOL TREATMENT PLANT | 118 KINNELON RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4491 | 41409 | | 120 KINNELON RD | KINNELON | KINNELON BORO | 074050060 | MORRIS |
| 4492 | 3762 | MARKS SERVICE STATION | 29 SLEEPY HOLLOW RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4493 | 92153 | FAZEKAS RESIDENCE | 300 JACKSONVILLE RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4494 | 184407 | 728 RIDGE ROAD | 728 RIDGE ROAD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4495 | 18595 | BENEFICIAL AUTOMOTIVE GULF SERVICE STATION | 84 BOONTON AVE | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4496 | 89190 | 2 BLACK OAK LANE | 2 BLACK OAK LN | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4497 | 70140 | 443 PEPPERIDGE TREE LANE | 443 PEPPERIDGE TREE LN | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4498 | 73548 | 5 EAST SHORE DRIVE | 5 E SHORE DR | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4499 | 74247 | SHELL SERVICE STATION | 69 LAKE RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4500 | 41523 | SUNOCO SERVICE STATION #0007 0623 | 31 N BEVERWYCK RD & SHORE DR | LAKE HIAWATHA | PARSIPPANY-TROY HILLS | 07034 | MORRIS |
| 4501 | 3522 | BEVERWYCK SHELL GULF SERVICE STATION | 44 N BEVERWYCK RD | LAKE HIAWATHA | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4502 | 15202 | SHELL SERVICE STATION | 778 RT 15 | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4503 | 48508 | CUMBERLAND FARMS INC GULF SERVICE STATION #12 | 120 124 LANDING RD & KINGS HWY | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4504 | 68050 | US POSTAL SERVICE @ LANDING POST OFFICE | 191 LANDING BLVD | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4505 | 190015 | LANDING MOBIL SERVICE STATION | 277 LAKESIDE BLVD | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4506 | 3383 | SHELL SERVICE STATION #38587 | 155 LAKESIDE BLVD & PORT MORRIS RD | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4507 | 9292 | SUNOCO SERVICE STATION 0006 9419 | 1101 RT 46 & HOWARD BLVD | LEDGEWOOD | LEDGEWOOD | 07852 | MORRIS |
| 4508 | 3502 | TEXACO SERVICE STATION #100153 | 1197 RT 46 & RT 10 | LEDGEWOOD | ROXBURY TWP | 07852 | MORRIS |

10/24/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE ID | Former NEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4509 | 58501 | CAMPBELL ELECTRIC SUPPLY CO | 4501 RT 46 | LEDGEWOOD | ROXBURY TWP | 07852 | MORRIS |
| 4510 | 227934 | 12 MATURAN AVENUE | 12 MATURAN AVE | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4511 | 12497 | LOW'S HARDWARE CORP | 23 BEAVER BROOK RD | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4512 | 184894 | LINCOLN PARK TEXACO SERVICE STATION | 226 MAIN ST | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4513 | 3751 | LINCOLN PARK SHELL SERVICE STATION | 275 COMLEY RD | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4514 | 3755 | EXXON SERVICE STATION #31753 | 5 13 BOONTON TPKE | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4515 | 14508 | FAIRFIELD PEQUANNOCK LINCOLN PARK 2 BRIDGES STP | LINCOLN BLVD END OF | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4516 | 74869 | 28 WEDGEWOOD TERRACE | 28 WEDGEWOOD TER | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4517 | 68956 | 288 BEAVER BROOK ROAD | 288 BEAVER BROOK RD | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4518 | 223934 | THE RAPTOR TRUST | 1452 WHITE BRIDGE RD | LONG HILL | LONG HILL TWP | 07946 | MORRIS |
| 4519 | 230026 | 374 MAIN AVENUE | 374 MAIN AVE | LONG HILL | LONG HILL TWP | 07980 | MORRIS |
| 4520 | 3524 | 43 DIVISION AVE | 43 DIVISION AVE | LONG HILL | LONG HILL TWP | 07946 | MORRIS |
| 4521 | 302383 | 174 PLEASANT PLAINS ROAD | 174 PLEASANT PLAINS RD | LONG HILL | LONG HILL TWP | 07980 | MORRIS |
| 4522 | 184894 | 179 OLD FARMERS ROAD | 179 OLD FARMERS RD | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4523 | 384919 | 197 BARTLEY ROAD | 197 BARTLEY RD | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4524 | 3509 | TIGER FUEL SERVICE STATION | 3 FAIRVIEW AVE & SCHOOLEYS MOUNTAIN RD AKA. RT 24 | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4525 | 43944 | LONG VALLEY SERVICE STATION | 4 MILL ST & RT 24 | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4526 | 223886 | KARLS SALE & SERVICE CENTER FORMER | 109 PROSPECT ST | MADISON | MADISON BORO | 07940 | MORRIS |
| 4527 | 3759 | MADISON SHELL SERVICE STATION | 128 MAIN ST & PROSPECT | MADISON | MADISON BORO | 07940 | MORRIS |
| 4528 | 3733 | EXXON SERVICE STATION #30267 | 122 RT 24 MAIN & GREENWOOD AVE | MADISON | MADISON BORO | 07234 | MORRIS |
| 4529 | 3742 | FA DAMIANOS EXXON SERVICE CENTER | 124 PARK AVE | MADISON | MADISON BORO | 07940 | MORRIS |
| 4530 | 3735 | MADISON MOBIL SERVICE STATION | 14 KINGS RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4531 | 43979 | ALLOCCO BROTHERS PAVING CO INC | 23 SAMSON AVE REAR OF | MADISON | MADISON BORO | 07940 | MORRIS |
| 4532 | 3796 | TBI SERVICE CENTER | 81 KINGS RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4533 | 3740 | LUKOIL SERVICE STATION #57169 | 348 MAIN ST & BROOK LAKE RD AKA. RT 24 & BROOK LAKE RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4534 | 42497 | MADISON BORO HALL HARTLEY DODGE MEMORIAL BUILDING | 50 KINGS RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4535 | 746952 | PENNY PRESS INC | 69 MAIN ST | MADISON | MADISON BORO | 07940 | MORRIS |
| 4536 | 3724 | EXXON SERVICE STATION #34256 FORMER | 26 E MAIN ST & ORCHARD ST AKA. RT 24 | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4537 | 272891 | CAROLINE CLEANERS @ MENDHAM VILLAGE SHOPPING CENTER | RT 24 | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4538 | 24045 | LENGEL GAS SERVICE STATION | 104 E MAIN ST | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4539 | 466750 | 33 W MAIN ST | 33 W MAIN ST | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4540 | 167885 | 11 WASHINGTON VALLEY RD | 11 WASHINGTON VALLEY RD | MENDHAM TWP | MENDHAM TWP | 07960 | MORRIS |
| 4541 | 43735 | SEEING EYE INC BREEDING FARM | 97 IRON LN RD | MENDHAM TWP | MENDHAM TWP | 07960 | MORRIS |
| 4542 | 3765 | LUKOIL SERVICE STATION #37724 | 5725 5727 BERNARDSVILLE RD & RIDGE RD | MILTON | JEFFERSON TWP | 07438 | MORRIS |
| 4543 | 163985 | 221 RANDOLPH AVE | 221 RANDOLPH AVE | MINE HILL | MINE HILL TWP | 07803 | MORRIS |
| 4544 | 44498 | EZ FUEL SERVICE STATION | 295 RT 46 & CENTRAL AVE | MINE HILL | MINE HILL TWP | 07801 | MORRIS |
| 4545 | 42849 | MINE HILL SPARTAN SERVICE STATION | 274 RT 46 & CANFIELD AVE | MINE HILL | MINE HILL TWP | 078020710 | MORRIS |
| 4546 | 168995 | 22 WHARTON AVENUE | 22 WHARTON AVE | MINE HILL TWP | MINE HILL TWP | 07853 | MORRIS |
| 4547 | 3722 | FANTASY CITY CAR CLEANERS | 155 LINCOLN HIGHWAY RD AKA. RT 24. RT 46 | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 4548 | 68569 | PERINO'S SHOP | 127 TAYLORTOWN RD & 13 | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 4549 | 357093 | 33 ST MAALO DRIVE | 33 ST MAALO DR | MONTVILLE TWP | MONTVILLE TWP | 07058 | MORRIS |
| 4550 | 192028 | 27 FOREST PL | 27 FOREST PL | MONTVILLE | MONTVILLE TWP | 070821313 | MORRIS |
| 4551 | 3710 | ABT AUTOMOBILE REPAIR INC @ MONTVILLE VALERO | 187 CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4552 | 3758 | SUNOCO SERVICE STATION #0027 1639 | 229 CHANGE BRIDGE RD & WEST SIDE | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4553 | 57728 | MONTVILLE UNITED METHODIST CHURCH | 29 WHITEHALL RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4554 | 55889 | URASTON REALTY CORP @ MARS IND PK | 3 MARS CT | MONTVILLE | MONTVILLE TWP | 070450000 | MORRIS |
| 4555 | 3715 | ST GOBAIN PERFORMANCE PLASTICS | 337 CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07852 | MORRIS |
| 4556 | 3698 | EXXON SERVICE STATION #35189 | 393 RT 202 & CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4557 | 22815 | JIFFY LUBE 8430 | 56 RT 46 | MONTVILLE | MONTVILLE TWP | 070288628 | MORRIS |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4558 | 19890 | | MAROTTA CONTROLS INC | 78 BOONTON AVE | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4559 | 65176 | | MORAM PAINTS | 87 RT 46 | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4560 | 127002 | | PINE BROOK MOTOR LODGE | 12 RT 46 | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4561 | 386569 | | 125 HOOK MOUNTAIN ROAD | 125 HOOK MOUNTAIN RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4562 | 29329 | | 23 AKWA DR | 23 AKWA DR | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4563 | 74902 | | 37 MCLEAN ROAD | 37 MCLEAN RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4564 | 438234 | | 41 DOGWOOD CIRCLE | 41 DOGWOOD CIR | MONTVILLE | MONTVILLE TWP | 07058 | MORRIS |
| 4565 | 73624 | | 45 UPPER MOUNTAIN AVENUE | 45 UPPER MOUNTAIN AVE | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4566 | 89085 | | 6 KOKORBEE TERRACE | 6 KOKORBEE TER | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4567 | 83212 | | 7 JOHN HENRY DRIVE | 7 JOHN HENRY DR | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4568 | 9647 | | SPEEDWING SERVICE STATION | 169 SPEEDWELL AVE & PINE | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4569 | 9660 | | RACEWAY SERVICE STATION | 5701 RT 10 & RT 202 | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4570 | 162372 | | SHELL SERVICE STATION | 2140 RT 10 | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4571 | 9658 | | LUKOIL SERVICE STATION | 285 SPEEDWELL AVE & E HANOVER | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4572 | 9638 | | TEXACO SERVICE STATION #160122 | 290 SPEEDWELL AVE & HANOVER AVE | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4573 | 9660 | | FRANKS SUNOCO SERVICE STATION | RT 10 & TABOR RD AKA RT 53 | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4574 | 14787 | | HONEYWELL INTERNATIONAL | 101 COLUMBIA RD | MORRIS PLAINS | MORRIS PLAINS BORO | 07962-1057 | MORRIS |
| 4575 | 15984 | | LEHIGH GAS SERVICE STATION | 192 MADISON AVE | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 4576 | 377130 | | STUART ABBEY BELAIR TOWN SCHOOL INC | 235 MENDHAM RD | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 4577 | 9638 | | BP SERVICE STATION #0688 | 257 SPEEDWELL AVE & RT 202 | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 4578 | 8677 | | SUNOCO SERVICE STATION #0006 0028 | 298 E HANOVER AVE & RIDGEDALE AVE | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 4579 | 9665 | | NORTH AMERICAN PHILLIPS | 35 COLUMBIA RD | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 4580 | 29068 | | MORRISTOWN TOWN SHIP BEARD SCHOOL | 70 WHIPPANY RD | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 4581 | 529200 | | 81 EASTON ROAD | 81 EASTON RD | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 4582 | 15598 | | EXXON SERVICE STATION #32069 | 83 WHIPPANY RD | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 4583 | 42791 | | MORRIS CNTY DIV WEIGHTS & MEASURES | 101 WESTERN AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4584 | 65074 | | MORRISTOWN THE CID INC | 105 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4585 | 8484 | | EXXON SERVICE STATION | 109 MORRIS ST & PINE ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4586 | 9518 | | MORRISTOWN STATION | 110 SOUTH ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4587 | 380239 | 18275 | MORRIS SD | 120 RIDGEDALE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4588 | 15516 | | RD ELLIS REGGIES GULF SERVICE STATION | 128 WASHINGTON ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4589 | 9550 | | MOUNT LAUREL GULF SERVICE STATION #121215 | 149 WASHINGTON ST & MILLS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4590 | 8607 | | SUNOCO SERVICE STATION #87087 | 151 WASHINGTON ST & 2 MILLS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4591 | 9885 | | NUGS LTD L NJ695 SERVICE STATION | 152 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4592 | 9625 | | KETCHS GULF SERVICE STATION #121276 | 168 MORRIS ST & 1 RIDGEDALE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4593 | 312148 | | EGBERT OIL CO INC | 171-175 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07962 | MORRIS |
| 4594 | 9614 | | GOLDEN CLEANERS OF MORRISTOWN | 173 WASHINGTON ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4595 | 9626 | | ASUHAN SERVICE STATION | 2 MT SINAI AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4596 | 371508 | | 25 THREE GABLES ROAD | 25 THREE GABLES RD | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4597 | 3623 | | VERIZON MORRISTOWN CO #46200 | 37 MAPLE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4598 | 3617 | | SHOTMEYER BROTHERS PETROLEUM CORP | 48 SPRING ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4599 | 9620 | | MORRISTOWN MEMORIAL HOSPITAL OFFICES | 65 MADISON AVE | MORRISTOWN | MORRISTOWN TOWN | 07962 | MORRIS |
| 4600 | 15981 | | SHELL SERVICE STATION #5640 0205 | 72 ELM ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4601 | 92641 | | THE SHOPPES @ ESSEX ASSN | 74-76 ABBETT AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4602 | 28743 | | MURPHYS GARAGE INC | 74 WASHINGTON ST & PHOENIX AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4603 | 73929 | | BP SERVICE STATION | 78 MARKET ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4604 | 95646 | | MOUNT KEMBLE REALTY | 8 12 MT KEMBLE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4605 | 46988 | | TONYS AUTO SERVICE | 960 MT KEMBLE AVE RTE 202 | MORRISTOWN | MORRISTOWN TOWN | 07960-6623 | MORRIS |
| 4606 | 15569 | | SHELL SERVICE STATION #6133 0102 | 118 RT 46 & WOODLAND AVE | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4607 | | 2 JANICE DRIVE | 2 JANICE DR | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |
| 4608 | | EXXON SERVICE STATION #8344 | 127 259 RT 206 | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |
| 4609 | | MOUNT OLIVE EXXON | 127 RT 46 & 206 | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4610 | | 19 WARREN DRIVE | 19 WARREN DRIVE | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07828230 | MORRIS |
| 4611 | | BUDD LAKE TIRE CO | 150 RT 46 | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4612 | | WATERLOO ROAD DEVELOPMENT CO | 20 28 CONTINENTAL DR 2 CONTINENTAL DR 160 LOVE LN FORMER | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07874 | MORRIS |
| 4613 | | | 246 RT 46 | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4614 | | 98 SAND SHORE ROAD | 98 SAND SHORE RD | MOUNT OLIVE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4615 | | MOUNTAIN LAKES EXXON SERVICE STATION | 12 BALDWIN LN | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07046000 | MORRIS |
| 4616 | | 15 COVE PLACE | 15 COVE PL | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07046EB8 | MORRIS |
| 4618 | | MOUNTAIN LAKES BP SERVICE STATION | 326 RT 46 | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07046 | MORRIS |
| 4619 | 3603 | SPEEDWAY #8448 | 58 RT 46 | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07455 | MORRIS |
| 4620 | | SPEEDWAY SERVICE STATION #03448 | 60 61 RT 46 | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07046 | MORRIS |
| 4621 | 3558 | AUTO REFINISHERS OF NJ INC | 5 ALLEN ST NETCONG AUTO BODY | NETCONG | NETCONG BORO | 07857 | MORRIS |
| 4622 | 381563 | 541 LEDGEWOOD AVENUE | 541 LEDGEWOOD AVE | NETCONG BORO | NETCONG BORO | 07857 | MORRIS |
| 4623 | 385460 | NJDOT PROJECT ROUTE 46 & MAIN STREET | RT 46 & MAIN ST | NETCONG BORO | NETCONG BORO | 07857 | MORRIS |
| 4623 | 3771 | DELA SERVICE CENTER | 2775 RT 23 | NEWFOUNDLAND | JEFFERSON TWP | 07435 | MORRIS |
| 4624 | 45079 | BOWLING GREEN GOLF CLUB | 53 SCHOOLHOUSE RD | OAK RIDGE | JEFFERSON TWP | 07438 | MORRIS |
| 4625 | 3479 | SHELL SERVICE STATION #138471 | 100 RT 46 & NEW RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4626 | 45060 | KMART STORE 9362 LE TROY HILLS SHOPPING CENTER | 1199 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4627 | 122149 | JERSEY PAINT & WALLPAPER CO | 1223 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4628 | 15387 | SEDGEFIELD GULF SERVICE STATION #121235 | 1373 LITTLETON RD AKA RT 202 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07950 | MORRIS |
| 4629 | 46076 | NJDOT | 1409 RT 46 & BALDWIN RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054000 | MORRIS |
| 4630 | 3508 | EXXON SERVICE STATION #2500 | 1500 RT 46 & SANDRA DR | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4631 | 15200 | BP PARSIPPANY SERVICE STATION | 1588 RT 46 & LITTLETON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4632 | 3488 | SUNOCO SERVICE STATION #0006 5957 | 1947 RT 46 & LITTLETON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4633 | 231375 | BALDWIN SHOPPING CENTER | 2 EASTMANS RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4634 | 3507 | NJG UST1 NJ0188 SERVICE STATION | 200 BALDWIN RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4635 | 3469 | EXXON SERVICE STATION | 204 PARSIPPANY RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4636 | 3505 | SHELL SERVICE STATION #8509 | 3031 RT 46 & RT 202 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4637 | 3511 | BOCK OIL GULF SERVICE STATION | 3608 RT 46 & GLENN HILL RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4638 | 3515 | JCP&L CO OPERATING HDQTRS | 400 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07005 | MORRIS |
| 4639 | 68923 | BOONTON ELECTRONICS CORP | 46 PARSIPPANY BLVD AKA RT 206 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4640 | 145010 | ASCO POWER TECHNOLOGIES DIXON DV | 489 POMEROY RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4641 | 5476 | BP SERVICE STATION #8820 | 700 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4642 | 3337 | UNITED PARCEL SERVICE NJ NJPA | 799 JEFFERSON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4643 | 14235 | DAILY RECORD GRAPHIC ARTS CT | 800 JEFFERSON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4644 | 3472 | BP SERVICE STATION #3265 | 808 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4645 | 144147 | SHARBOR DB ENHANCED VIDEO | SHARBOR DB ENHANCED VIDEO RD | PARSIPPANY-TROY HILLS | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4646 | 554228 | 2 SEDGEFIELD DR | 2 SEDGEFIELD DR | PARSIPPANY-TROY HILLS | PARSIPPANY-TROY HILLS | 07950 | MORRIS |
| 4647 | 88191 | 8 BEECHWOOD AVE | 8 BEECHWOOD AVE | PARSIPPANY-TROY-HILLS | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4648 | 14804 | NRC ASSOC | 100 JEFFERSON RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4649 | 72856 | RACEWAY PETROLEUM SERVICE STATION | 2147 RT 46 & GLACIER DR | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS TW | 07951 | MORRIS |
| 4650 | 72573 | 23 ALPINE ROAD | 23 ALPINE RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4651 | 3482 | PARSIPPANY SHELL SERVICE STATION | 25 RT 46 & NEW RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4652 | 74698 | 42 DACOTAH AVENUE | 42 DACOTAH AVE | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS TW | 07034 | MORRIS |
| 4653 | 13562 | SHELL SERVICE STATION #138472 | 426 N BEVERWYCK RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4654 | 14326 | NJDHS GREYSTONE PARK PSYCHIATRIC HOSPITAL | 59 KOCH AVE POMEROY & CENTRAL AVE | PARSIPPANY-TROY HILLS TW | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4655 | 55883 | SPANIER BROTHERS INC | 77 E HALSEY RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS TW | 07054 | MORRIS |

Page 95 of 128

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS SITE_ID | NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4556 | | 3449 | FULLAM AUTO REPAIR INC | 248 NEWARK POMPTON TPKE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4557 | | 3446 | LUXOIL SERVICE STATION #97359 | 409 NEWARK POMPTON TPKE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4558 | | 3452 | LUXOIL SERVICE STATION #97357 | 41 NEWARK+POMPTON TPKE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4559 | | 14454 | PEQUANNOCK TWP DPW GARAGE | 99 ALEXANDER AVE | PEQUANNOCK | PEQUANNOCK TWP | 07444 | MORRIS |
| 4560 | | 3467 | | 4 WHITE BIRCH AVE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4561 | | 14311 | USDOD ARMY PICATINNY ARSENAL-ARMAMNT RD&E CENTER | RT 15 N | PINE BROOK | MONTVILLE TWP | 07058000 | MORRIS |
| 4662 | | 3679 | KIMBER PETROLEUM @ AGARS III SERVICE STATION | 27 RT 46 | PINE BROOK | MONTVILLE TWP | 07045 | MORRIS |
| 4663 | | 3712 | SHELL SERVICE STATION #9955 | 287 CHANGE BRIDGE RD | PINE BROOK | MONTVILLE TWP | 07045 | MORRIS |
| 4664 | | 3680 | PENNZ LEASING CO | 57 RT 46 & CHAPIN RD | PINE BROOK | MONTVILLE TWP | 07045 | MORRIS |
| 4665 | | 3692 | JORDAN BUS SERVICES INC | 57 RT 46 | PINE BROOK | MONTVILLE TWP | 07045 | MORRIS |
| 4666 | | 19938 | GI AUTO SALVAGE CO INC | 85 OLD BLOOMFIELD AVE | PINE BROOK | MONTVILLE TWP | 07058 | MORRIS |
| 4667 | | 43023 | RENTALS UNLIMITED INC | 131 RT 23 | POMPTON PLAINS | PEQUANNOCK TWP | 07444 | MORRIS |
| 4668 | | 3445 | SPEEDWAY SERVICE STATION #9490 | 200 RT 23 | POMPTON PLAINS | PEQUANNOCK TWP | 07444 | MORRIS |
| 4669 | | 3485 | WALD SUNOCO SERVICE STATION #6007 0003 | 546 RT 23 | POMPTON PLAINS | PEQUANNOCK TWP | 07444 | MORRIS |
| 4670 | 3405 | 424648 | HERITAGE SERVICES | 1271 SUSSEX TPKE | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4671 | | 183303 | 11 PERSON HILL ROAD | 11 PERSON HILL RD | RANDOLPH TWP | RANDOLPH TWP | 07970 | MORRIS |
| 4672 | | 28879 | WOODYS AUTOMOTIVE | 1596 SUSSEX TPKE | RANDOLPH TWP | RANDOLPH TWP | 07801 | MORRIS |
| 4673 | | 41979 | PERGY FARM CLASS INC | 168 S SALEM ST | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4674 | | 3424 | TRANSISTOR DEVICES INC PLANT #2 | 274 S SALEM ST | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4675 | | 14788 | STILL ENGRAVING CO | 35 FIGHTER RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4676 | | 3433 | PINNACLE PETROLEUM RANDOLPH SERVICE STATION | 379 QUAKER CHURCH RD | RANDOLPH TWP | RANDOLPH TWP | 07869000 | MORRIS |
| 4677 | | 3425 | MOHAWK OIL INC @ MILLBROOK SUNOCO SERVICE STA | 389 RT 10 & MILLBROOK AVE | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4678 | | 161549 | EP PORTER INC | 42 BENNET AVE | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4679 | | 167201 | 43 SCHOOLHOUSE RD | 43 SCHOOLHOUSE RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4680 | | 3418 | LUXOIL SERVICE STATION #97281 | 514 RT 10 & CENTER GROVE RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4681 | | 66582 | GORDON PUBLICATIONS INC | 6 EMERY AVE | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4682 | | 63252 | 69 SCHOOL HOUSE ROAD | 69 SCHOOL HOUSE RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4683 | | 3427 | ROCKYS AUTOMOTIVE & SUNOCO SERVICE STATION | 736 RT 10 & DOVER-CHESTER RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4684 | | 20904 | JACK TREIBUR FORD SUZUKI | 906 RT 10 | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4685 | 45264 | 32768 | US OIL SERVICE STATION | 277 RT 46 | RIVERDALE | RIVERDALE BORO | 07457 | MORRIS |
| 4686 | | 3388 | SUNOCO SERVICE STATION #0374-60214 | 1 PATERSON HAMBURG TPKE | RIVERDALE | RIVERDALE BORO | 07457 | MORRIS |
| 4687 | | 3915 | SUNOCO SERVICE STATION #0203 15476 | 75 PATERSON HAMBURG TPKE & POMPTON NEWARK TPKE | RIVERDALE | RIVERDALE BORO | 07547 | MORRIS |
| 4688 | | 13886 | 111 W MAIN ST | 10 E MAIN ST & JACKSON AVE | ROCKAWAY | ROCKAWAY BORO | 07856 | MORRIS |
| 4689 | | 3370 | HESS SERVICE STATION #80218 | 111 W MAIN ST | ROCKAWAY | ROCKAWAY BORO | 07856000 | MORRIS |
| 4690 | | 15168 | BP SERVICE STATION #10078 | 157 RT 46 | ROCKAWAY | ROCKAWAY BORO | 07856 | MORRIS |
| 4691 | | 3378 | SHELL SERVICE STATION #6558 | 277 RT 46 | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4692 | | 3975 | GARDEN STATE ROAD MATERIALS @ 312 WEST MAIN ST IND PK | 300 RT 46 & FRANKLIN AVE | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4693 | | 3384 | MCWILLIAMS FORGE CO INC | 211 W MAIN ST | ROCKAWAY | ROCKAWAY TWP | 07834 | MORRIS |
| 4694 | | 22191 | TREND MOTORS | 387 FRANKLIN AVE | ROCKAWAY | ROCKAWAY TWP | 07834 | MORRIS |
| 4695 | | 3346 | PROCESS TECHNOLOGY INC | RT 46 | ROCKAWAY | ROCKAWAY TWP | 07856 | MORRIS |
| 4696 | | 67276 | 11 COLONIAL RD | 108 LAKE DENMARK RD | ROCKAWAY | ROCKAWAY TWP | 07856 | MORRIS |
| 4697 | | 72397 | DAVID STRAUSS EXCAVATING | 11 COLONIAL RD | ROCKAWAY | ROCKAWAY TWP | 07856 | MORRIS |
| 4698 | | 155828 | A&M CONSTRUCTION | 14 MORGAN RD | ROCKAWAY | ROCKAWAY TWP | 07435 | MORRIS |
| 4699 | | 3777 | SPINELLO CONSTRUCTION CO | 19 NOTCH RD | ROCKAWAY | ROCKAWAY TWP | 07866 | MORRIS |
| 4700 | | 172439 | 2 ELLEN DR | 394 GREEN POND RD | ROCKAWAY | ROCKAWAY TWP | 07866000 | MORRIS |
| 4701 | | 69303 | 2 ELLEN DR | 2 ELLEN DR | ROCKAWAY | ROCKAWAY TWP | 07856 | MORRIS |
| 4702 | | 231166 | 28 OSLO DR | 28 OSLO DR | ROCKAWAY | ROCKAWAY TWP | 07856 | MORRIS |
| 4703 | | 69887 | 30 UPPER MOUNTAIN AVENUE | 322 UPPER MOUNTAIN AVE | ROCKAWAY | ROCKAWAY TWP | 07856 | MORRIS |
| 4704 | | 181547 | 4 LENOX ROAD | 4 LENOX ROAD | ROCKAWAY | ROCKAWAY TWP | 07856 | MORRIS |

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4705 | 354699 | 41/2 STONYBROOK ROAD | 4 STONYBROOK RD 1/2 | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4706 | 226774 | PM8 #2654 SERVICE STATION | 491 RT 15 & RICHARD MINE RD | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4707 | 15114 | | 425 FULKNVILL ST | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4708 | 50759 | | 482 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4709 | 63455 | 67285 | TELEMARK AUTO REPAIR | 482 GREEN POND RD | ROCKAWAY TWP | 07866 | MORRIS |
| 4709 | 3890 | | NDMAAVA DOVER ARMORY | 479 W CLINTON ST | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4710 | 3354 | | 5 MT PLEASANT AVE | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4711 | 3355 | | TOWN SQUARE SHOP & MART SERVICE STATION | 540 GREEN POND RD | ROCKAWAY TWP | 07866 | MORRIS |
| 4712 | 3356 | | ROCKAWAY TWP DPW GARAGE | 278 GREEN POND RD | ROCKAWAY TWP | 07866 | MORRIS |
| 4713 | 3360 | | ROCKAWAY SHELL SERVICE STATION | 8 14 GREEN POND RD & I-80 | ROCKAWAY TWP | 07052 | MORRIS |
| 4714 | 74676 | | 840 GREEN POND ROAD | 840 GREEN POND RD | ROCKAWAY TWP | 07866 | MORRIS |
| 4715 | 3345 | | ALCOA POWER & PROPULSION CORP EBS | 8 39 RDT ST | DOVER TOWN | 07801 | MORRIS |
| 4716 | 220657 | | 9 WOODSEND TRAIL | 9 WOODSEND TRAIL | ROCKAWAY TWP | 07866 | MORRIS |
| 4717 | 152956 | | NJ NATURAL GAS CO | CARREL ST & BLACKWELL ST | ROCKAWAY TWP | 07801 | MORRIS |
| 4718 | 15934 | | NJDOT ROCKAWAY TWP MAINTENANCE YARD | RT 15 & N M 3.0 | ROXBURY TWP | 07876 | MORRIS |
| 4719 | 54504 | | LEDGEWOOD GAS SERVICE STATION | 1174 RT 46 | ROXBURY TWP | 07876 | MORRIS |
| 4720 | 74744 | | 22 NORMAN LANE | 22 NORMAN LN | ROXBURY TWP | 07876 | MORRIS |
| 4721 | 63525 | | EXXON SERVICE STATION #34541 | 345 RT 10 | ROXBURY TWP | 07850 | MORRIS |
| 4722 | 354545 | 55381b 3340 | RBT INC TOP SPEED AUTOMOTIVE | 146 LANDING RD AKA LEDGEWOOD LANDING RD | ROXBURY TWP | 07850 | MORRIS |
| 4723 | 50635 | | EXXON SERVICE STATION #38657 | 1470 RT 46 | ROXBURY TWP | 07852 | MORRIS |
| 4724 | 60218 | | HEALTH PAVILION | 1914 RT 46 | ROXBURY TWP | 07852 | MORRIS |
| 4725 | 53547 | | SHELL SERVICE STATION #33852 | 3 RT 10 & BLACK RIVER RD | ROXBURY TWP | 07885 | MORRIS |
| 4726 | 3532 | | ROXBURY AUTO WRECKERS | 364 W DRWEY AVE | ROXBURY TWP | 07847 | MORRIS |
| 4727 | 74894 | | 4 KENVIL AVENUE | 4 KENVIL AVE | ROXBURY TWP | 07847 | MORRIS |
| 4728 | 44327 | | WARD ENTERPRISES | 534-538 RT 46 | ROXBURY TWP | 07876 | MORRIS |
| 4729 | 69585 | | 5 PANCKEL DRIVE | 5 PANCKEL DR | ROXBURY TWP | 07876 | MORRIS |
| 4730 | 3651 | 46939 | NJ-6 USTL 86UES SERVICE STATION | 84 RT 206 & MOUNTAIN RD | ROXBURY TWP | 07876 | MORRIS |
| 4731 | 3545 | | NJDOT NETCONG YARD & GARAGE MM 0.2 | 90 RT 183 | ROXBURY TWP | 07857 | MORRIS |
| 4732 | 3468 | | LUKOIL SERVICE STATION #57719 | 1051-1059 PASSAIC VALLEY RD & PLAINFIELD RD | STIRLING | 07980 | MORRIS |
| 4733 | 56573 | | CHEVRON OWNED PROPERTY FORMER | 1057 VALLEY RD | LONG HILL TWP | 07980 | MORRIS |
| 4734 | 3481 | | BJ&M OF NJ INC-SERVICE STATION | 266 MAIN AVE | STIRLING | 07980 | MORRIS |
| 4735 | 3485 | | BJ&M OF NJ INC-SERVICE STATION | 5 POPLAR DR & VALLEY RD | LONG HILL TWP | 07980 | MORRIS |
| 4736 | 3844 | | ROXBURY CHRYSLER PLYMOUTH INC | 1-10 COMMERCE BLVD | SUCCASUNNA | 07876 | MORRIS |
| 4737 | 3830 | | EXXON SERVICE STATION #54350 | 108 RT 10 & SOUTH ST | SUCCASUNNA | 07876 | MORRIS |
| 4738 | 370108 | | 188 EYLAND AVENUE | 188 EYLAND AVE | ROXBURY TWP | 07876 | MORRIS |
| 4739 | 3804 | | LUKOIL SERVICE STATION #67248 | 48 RT 10 & EYLAND AVE | ROXBURY TWP | 07876 | MORRIS |
| 4740 | 3929 | | SUCCASUNNA SPARTAN SERVICE STATION | 57 RT 10 & EYELAND AVE | ROXBURY TWP | 07876 | MORRIS |
| 4741 | 3299 | | BAINS AUTOMOTIVE INC-SERVICE STATION | 65 RT 10 & SOUTH ST | SUCCASUNNA | 07876 | MORRIS |
| 4742 | 373925 | | 47 SUNRISE WAY | 47 SUNRISE WAY | TOVACO | 07082 | MORRIS |
| 4743 | 3682 | | US OIL SERVICE STATION | 170 MONTVILLE TWP | MONTVILLE TWP | 07082 | MORRIS |
| 4744 | 3682 | | SUNOCO SERVICE STATION #0012 1588 | 858 RT 202 AKA MAIN ST | TOVACO | 07082 | MORRIS |
| 4745 | 357917 | | 14 PARTRIDGE LANE | 14 PARTRIDGE LN | WASHINGTON TWP | 07853 | MORRIS |
| 4746 | 183933 | | 170 FAIRMONT ROAD | 170 FAIRMONT RD | WASHINGTON TWP | 07853 | MORRIS |
| 4747 | 418844 | | LEONARD NEIGHBOR FARMSTEAD | 277 E MILL RD | WASHINGTON TWP | 07853 | MORRIS |
| 4748 | 226470 | | WASHINGTON & TEWKSBURY GROUND WATER CONTAMINATION | 20 FAXER RD | WASHINGTON TWP | 07853 | MORRIS |
| 4749 | 220220 | | 214 BEACON HILL ROAD | 214 BEACON HILL RD | WASHINGTON TWP | 07853 | MORRIS |
| 4750 | 3277 | | SUNOCO SERVICE STATION | 359 FAIRMOUNT RD & FAXER RD | WASHINGTON TWP | 07853 | MORRIS |
| 4751 | 15543 | | LONG VALLEY SUNOCO SERVICE STATION #25550 | 43 E MILL RD & MOUNTAIN VIEW AVE AKA RT 24 & MOUNTAIN VIEW AVE | WASHINGTON TWP | 07853 | MORRIS |
| 4752 | 3284 | | LONG VALLEY MOBIL SERVICE STATION | 69 E MILL RD AKA RT 24 AKA OLD FARMERS RD | WASHINGTON TWP | 07853 | MORRIS |
| 4753 | 52245 | | HERMANNS AUTO TECH | RT 24 & COLEMANS RD AKA E MILL RD | WASHINGTON TWP | 07853 | MORRIS |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

10/14/2016

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4754 | 488 | | NJDOT HACKETTSTOWN MAINTENANCE YARD | RT 46 & HILL ST | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4755 | 45457 | | WHARTON BORO DPW GARAGE | 580 W CENTRAL AVE | WHARTON BORO | WHARTON BORO | 07885 | MORRIS |
| 4756 | 13479 | | SUNOCO SERVICE STATION #00211044 | 210 RT 15 S & UNION TPKE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4757 | 3273 | | WHARTON SUNOCO SERVICE STATION | 340 N MAIN ST & MEADOW AVE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4758 | 52560 | | CORPORATE COMMUNICATIONS GROUP | 40 ALI WAGNER AVE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4759 | 16114 | | CUMBERLAND FARMS 121231/7952 | 401 ROUTE 15 | WHARTON | WHARTON BORO | 07885-1489 | MORRIS |
| 4760 | 16673 | | BILL YOUNGS GULF SERVICE STATION | 67 N MAIN ST & PINE ST | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4761 | 15835 | | FRITHE HEATING & AIR CONDITIONING | 10 SCHOOL ST | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4762 | 15215 | | LUKOIL SERVICE STATION #57920 | 1281 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4763 | 3855 | | SUNOCO SERVICE STATION #0007 0730 | 276 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4764 | 118508 | | CAMPBELL PRATT OIL CO | 290 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4765 | 15208 | | NGS US71 NJ0289 SERVICE STATION | 505 RT 10 & WHIPPANY RD | WHIPPANY | HANOVER TWP | 079810195 | MORRIS |
| 4766 | 3803 | | EXXON SERVICE STATION #36356 | | WHIPPANY | HANOVER TWP | 07885 | MORRIS |
| 4767 | 3827 | | WHIPPANY MOBIL SERVICE STATION #RPDS | 652 RT 10 | WHIPPANY | HANOVER TWP | 07936 | MORRIS |
| 4768 | 3800 | | WHIPPANY VENTURE I | 640 RT 10 | WHIPPANY | HANOVER TWP | 079810000 | MORRIS |
| 4769 | 15761 | | MOTUFE | 75 TROY HILLS RD | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4770 | 2024133 | | AMERICAN DISTRIBUTORS INC @ CHRISTIAN PETER PK | 83 WHIPPANY RD 87 WHIPPANY RD FORMER | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4771 | 2759 | | CEDAR BRIDGE TAVERN | 9 WHIPPANY RD BLDGS A B C | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4772 | 399780 | | NJ AUTO REPAIR | 210 OLD CEDAR BRIDGE RD | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4773 | 15549 | | SDN HARBOR MARINA | 282 RT 72 & RT 554 | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4774 | 15558 | 13478 | BOSS BAY MARINA | 334 S MAIN ST | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4775 | 15562 | | CBL BARNEGAT GULF SERVICE STATION #126433 | 435 E BAY AVE | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4776 | 3263 | | LIGHTHOUSE MARINA INC | 439 E BAY AVE | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4777 | 66037 | | NJ TRANSIT AUTH RAIL OPERATIONS | 18 6TH ST & BAYVIEW AVE | BARNEGAT LIGHT | BARNEGAT LIGHT BORO | 080050368 | OCEAN |
| 4778 | 3242 | | BAY HEAD YACHT CLUB | 1 TWILIGHT RD & RAILROAD AVE | BAY HEAD | BAY HEAD BORO | 08234 | OCEAN |
| 4779 | 3242 | | SHORE POINT MARINA & YACHT SALES INC | 111 METCALFE ST | BAY HEAD | BAY HEAD BORO | 08742 | OCEAN |
| 4780 | 3230 | | BEECHWOOD BORO DO GULF SERVICE STATION #123467 | 1 CORRIGAN AVE | BAYVILLE | BERKELEY TWP | 087210345 | OCEAN |
| 4781 | 557438 | | SPEEDWAY 9460 | 10 ATLANTIC CITY BLVD | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4782 | 3247 | | CROHAN FUEL SERVICE STATION | 141 ATLANTIC CITY BLVD | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4783 | 15929 | | JINS BAYVILLE AMOCO SERVICE STATION | 385 RT 9 | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4784 | 3246 | 3248 | SHELL SERVICE STATION #138238 | 399 RT 9 & MILL CREEK RD | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4785 | 129739 | | SUNOCO SERVICE STATION | 455 RT 9 & MOORAGE AVE | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4786 | 3235 | | GULF SERVICE STATION | 541 RT 9 | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4787 | 46853 | | SICO CO DIRECT SERVICE STATION #16/847 | 415 BAY AVE & 5TH ST | BEACH HAVEN | BEACH HAVEN BORO | 08008 | OCEAN |
| 4788 | 3230 | | LONG BEACH TWP DPW | 12000 LONG BEACH BLVD | BEACH HAVEN CREST | LONG BEACH TWP | 08008 | OCEAN |
| 4789 | 546676 | | BEACHWOOD LONG BEACH TWP DPW | 7910 LONG BEACH BLVD | BEACH HAVEN CREST | LONG BEACH TWP | 08008 | OCEAN |
| 4790 | 41888 | | BEACHWOOD BORO DO PD INTERMEDIATE SCHOOL | 1875 PINEWALD RD | BEACHWOOD | BEACHWOOD BORO | 08722 | OCEAN |
| 4791 | 15083 | | BOBS SUNOCO SERVICE STATION | 385 RT 9 | BEACHWOOD | BEACHWOOD BORO | 08722 | OCEAN |
| 4792 | 3024 | | TEXACO SERVICE STATION #640A500915 | 708 ATLANTIC CITY BLVD AKA RT 9 | BEACHWOOD | BEACHWOOD BORO | 08722 | OCEAN |
| 4793 | 3024 | | LUKOIL SERVICE STATION | 230 E W COUNTY LINE RD & BENNETTS MILL RD | BENNETTS MILLS | JACKSON TWP | 08527 | OCEAN |
| 4794 | 84351 | | SPEEDWAY SUPER AMERICA #8485 #03460 | 125 RT 9 & RT 9E BLVD | BERKELEY TWP | BERKELEY TWP | 08754 | OCEAN |
| 4795 | 84395 | | 124 SHERMAN AVENUE | 126 SHERMAN AVE | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4796 | 15660 | | 13 ARMA COURT | 13 ARMA CT | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4797 | 3272 | | HESS SERVICE STATION #30232 | 250 LOCUST ST | BERKELEY TWP | BERKELEY TWP | 08759 | OCEAN |
| 4798 | 122723 | | SOUTH BRUNSWICK ASPHALT MACHINE SHOP | 252 RT 9 | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4799 | 85313 | | 611 LAUREL STREET | 470 CLIFTON AVE | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4800 | 15930 | | A KUNKEL & SONS | 611 LAUREL ST | BERKELEY TWP | BERKELEY TWP | 08754 | OCEAN |
| 4801 | 3236 | | OCEAN CNTY ROBERT J MILLER AIRPARK | 821 RT 9 | BERKELEY TWP | BERKELEY TWP | 07922 | OCEAN |
| 4802 | 67260 | | BROOKS AVENUE GROUNDWATER CONTAMINATION | 901 RT 330 W BROOKS AVE | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NIBMS STE ID | Former NIBMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4803 | 83914 | HARBORAGE AVENUE & DOCKAGE ROAD GROUNDWATER CONTAMINATION | HARBORAGE AVE & DOCKAGE RD | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4804 | 120119 | AIRPARK HANGAR @ ROBERT J MILLER AIRPARK | RT 530 & MILLER RD | BERKELEY TWP | BERKELEY TWP | 07922 | OCEAN |
| 4805 | 3194 | | 8150 LONG BEACH BLVD | LONG BEACH TWP | LONG BEACH TWP | 000090000 | OCEAN |
| 4806 | 3184 | SUNOCO SERVICE STATION #0004 6834 | 881 648 MANTOLOKING RD & S DOCK RD | BRETON WOODS | BRICK TWP | 08723 | OCEAN |
| 4807 | 67085 | SHELL SERVICE STATION | 100 BRICK PLAZA | BRETON WOODS | BRICK TWP | 08724 | OCEAN |
| 4808 | 3195 | BRICK TWP MUA | 1351 RT 88 | | BRICK TWP | 08724 | OCEAN |
| 4809 | 3185 | OCEAN AUTO TECH INC | 175 BRICK BLVD B STEFANER DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4810 | 5421 | LBPOOR CHELSEA & BRUMMR | 380 HERBERTSVILLE RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4811 | 16808 | STAVOLA ASPHALT CO INC | 428 CHAMBERS BRIDGE RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4812 | 3173 | MED BRICK GAS SERVICE STATION | 592 RT 70 | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4813 | 3206 | BAYWOOD MARINA | 69 PILOT DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4814 | 3196 | SHELL SERVICE STATION #95510 | BRICK BLVD & BURNT TAVERN RD AKA RT 549 | BRICKTOWN | BRICK TWP | 08701 | OCEAN |
| 4815 | 69247 | BRICK TWP PRINCKS SLF | 1000 SALLY IKE RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4816 | 89700 | SPIRO AUTOMOTIVE | 2606 RT 88 | | BRICK TWP | 08724 | OCEAN |
| 4817 | 189688 | 274 HORACE COURT | 274 HORACE CT | BRICKTOWN | BRICK TWP | 087231606 | OCEAN |
| 4818 | 454508 | CUMBERLAND FARMS STORE & DRY CLEANERS FORMER | 874 980 DRUM POINT RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4819 | 3228 | GULF SERVICE STATION | 1150 BURNT TAVERN RD | BRICKTOWN | BRICK TWP | 087230000 | OCEAN |
| 4820 | 3271 | TEXACO SERVICE STATION #600300 | 2086 RT 88 & COOLIDGE DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4821 | 3195 | LUKOIL SERVICE STATION #57210 | 2228 RT 88 & JORDAN RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4822 | 3214 | GETTY SERVICE STATION #90103 | 2774 HOOPER AVE | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4823 | 3141 | LUKOIL SERVICE STATION #57212 | 310 BRICK BLVD & LAKE SHORE DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4824 | 3212 | CAPE BRETON AUTOMOTIVE INC | 491 MANTALOKING RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4825 | 3197 | THE HINCKLEY CO | 5 MANTOLOKING RD | BRICKTOWN | BRICK TWP | 08738 | OCEAN |
| 4826 | 3221 | GETTY SERVICE STATION #57265 | 52 CHAMBERS BRIDGE RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4827 | 3226 | TEXACO SERVICE STATION #100358 | 638 BRICK BLVD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4828 | 3259 | JERSEY SHORE MARINA & BOAT SALES | 841 RT 70 | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4829 | 13827 | GETTY SERVICE STATION #66140 | 91 BRICK BLVD AKA RT 549 N | BRICKTOWN | BRICK TWP | 087380000 | OCEAN |
| 4830 | 3194 | EXXON SERVICE STATION #38008 | RT 88 & ADAMS DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4831 | 3100 | SHELL SERVICE STATION #8512 | 1350 RT 9 & INDIAN HEAD RD AKA RT 9 & 571 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4832 | 65907 | TOMS RIVER TWP ILF | 2472 CHURCH RD & BAY AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4833 | 3214 | | 1815 RT 9 & SILVERTON RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4834 | 3643 | SUNOCO SERVICE STATION #0011 5312 | 1654 HOOPER AVE & MOORE AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4835 | 13601 | SHELL SERVICE STATION #138518 | 195 RT 70 & RT 527 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4836 | 13606 | AMACO SERVICE STATION FORMER | 247 RT 37 & LAKEHURST RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4837 | 13502 | OHANA SERVICE STATION | 3006 RT 37 & FISCHER BLVD FORMERLY 907 RT 37 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4838 | 444510 | | 3121 RT 37 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4839 | 148882 | | 314 BARCELONA DR | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4840 | 56999 | TOMS RIVER PLUMBING SUPPLY | 320 W WATER ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4841 | 3504 | SUNOCO SERVICE STATION #0002 1556 | 378 RT 37 & HYERS AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4842 | 3550 | SHELL SERVICE STATION #6975 6980 | 471 RT 37 & WASHINGTON ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4843 | 70897 | 3 BASH ROAD | 3 BASH RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4844 | 84516 | 58 15TH STREET | 58 15TH ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4845 | 422154 | 671 MCDONALD DRIVE | 671 MCDONALD DR | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4846 | 53154 | POINT BAY FUEL INC | 71 IRONS ST 21 IRONS ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4847 | 83754 | 949 VAUGHN AVENUE | 949 VAUGHN AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4848 | 88221 | 998 PORT AU PRINCE STREET | 998 PORT AU PRINCE ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4849 | 65700 | BRETON HARBORS GROUNDWATER CONTAMINATION | BRETON HARBOR DR | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4850 | 63616 | NJ STATE POLICE BARRACKS @ LANES STATION | GARDEN STATE PKWY MM 83.8 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4851 | 66494 | HOLIDAY CITY | SILVERTON RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |

10/14/2016