# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3008 | | ASSOCIATED HUMANE SOCIETIES INC @ POPCORN ZOO | 1 HUMANE WAY | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 148662 | | WAWA FOOD MARKET #958 | 444 S MAIN ST & TAYLOR LN AKA RT 9 | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 13656 | | EXELON GENERATING CO INC @ OYSTER CREEK (NUCLEAR GENERATING STATION | 741 RT 9 | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 3002 | | FORKED RIVER SHELL SERVICE STATION | 930 LACEY RD & NEWARK | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 44939 | | ISLAND HEIGHTS BORO SEWER AUTH | 120 LAKE AVE & LAUREL AVE | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 57101 | | TOMS RIVER AUTO BODY | 337 CENTRAL AVE & CHAIR AVE | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 15175 | | SUNOCO SERVICE STATION #0004 6298-04 | 1893 RT 37 & WASHINGTON ST | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 15153 | | EXXON SERVICE STATION #8157 | 1705 RT 37 & W END AVE | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 3235 | | SUNOCO SERVICE STATION #0011 6701 | 1 N HOPECHAPEL RD AKA RT 547 & 528 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 3236 | | SUNOCO SERVICE STATION #0012 28385 | 2 COUNTY LINE RD & BENNETTS MILLS RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 13485 | | FUELMART INC | 29 CASSVILLE RD AKA, RT 571 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 3019 | | TEXACO SERVICE STATION #160052 | 346 W COUNTY LINE RD & RT 526 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 35982 | | UNITED INDUSTRIES CORP | 38 DON CONNER BLVD | JACKSON TWP | JACKSON TWP | 63044 | OCEAN |
| 3013 | | OCEAN CNTY ROAD DEPT JACKSON GARAGE | 38 DON CONNER BLVD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 85405 | | BROOK PLAZA SHOPPING CENTER | 409 S NEW PROSPECT RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 3023 | | METEDECONK NATIONAL GOLF CLUB | 50 HANNAH HILL RD & RT 527 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 3021 | | SUNOCO SERVICE STATION #0014 3248 | 521 MONMOUTH RD AKA RT 537 & 526 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 145573 | | SIX FLAGS GREAT ADVENTURE PARK & SAFARI | 575 MONMOUTH RD AKA, RT 537 & SIX FLAGS BLVD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 102376 | | COUNTRY SQUARE MALL | 737 COUNTY LINE RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 147380 | | GARDEN STATE GROWERS | 734 PYSON RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 86289 | | POWDER FARM | W COUNTY LINE RD AKA RT 526 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 341503 | | 1008 CLARMORE AVENUE | 1008 CLARMORE AVE | LACEY | LACEY TWP | 08734 | OCEAN |
| 204882 | | 315 CONSTITUTION DRIVE | 315 CONSTITUTION DR | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 102508 | | KEN BLOOD MERCHCUISER REPAIRS | | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 134491 | | NJ TURNPIKE AUTH FORKED RIVER SERVICE AREA RESTAURANT & MOBIL SERVICE STATION | GARDEN STATE PKWY MM 76.0 | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 66939 | | LANDRA HARBOR GROUND/WATER CONTAMINATION | LANDRA HARBOR | LACEY TWP | LACEY TWP | 08734 | OCEAN |
| 3240 | | OCEAN CNTY ROAD DEPT LACEY GARAGE | MILE RD & DOVER RD | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 128738 | | RL PARKER ASSOC | PARKER AVE & OAK ST | LACEY TWP | LACEY TWP | 07952 | OCEAN |
| 18407 | | SHELL SERVICE STATION #138834 | RT 9 & LACEY RD | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 12868 | | HALLS GULF SERVICE STATION #126457 | 99 RT 70 | LAKEHURST | LAKEHURST BORO | 08733 | OCEAN |
| 2986 | | LAKEHURST EXXON SERVICE STATION | RT 70 & EISENHOWER CIR | LAKEHURST | LAKEHURST BORO | 08027 | OCEAN |
| 2930 | | GETTY SERVICE STATION #00601 | 100 RT 70 & RT AKA RT 9 | LAKEHURST | LAKEHURST BORO | 08701 | OCEAN |
| 2993 | | MADISON INDUST AVE & LOCUST AVE #120474 | 1001 MADISON AVE & LOCUST AVE RT 9 AKA RT 9 & 10TH ST | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 60788 | | TEXACO SERVICE STATION #100905 | 103 RIVER AVE AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 2821 | | AMOCO SERVICE STATION #60175 | 1255 RIVER AVE AKA RT 9 & CHESTNUT ST | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 2953 | | DELTA SERVICE STATION | 1441 RT 88 & LANES MILL RD AKA OCEAN AVE & LANES MILL RD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 2994 | | TIGER DAS SERVICE STATION | 1444 OCEAN AVE AKA RT 88 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 2934 | | SHELL SERVICE STATION #6144 0107 | 1469 RT 88 & CRANBERRY BRIDGE RD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 2971 | | FLEET PETROLEUM SERVICE STATION | 1555 RIVER RD & LOCUST ST AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 238512 | | 155 POWDERHORN DR | 155 POWDERHORN DR | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 2985 | | SHELL SERVICE STATION #100259 | 1555 RT 70 & GADDEN STATE PKWY | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 2931 | | SHELL SERVICE STATION #100209 | 5715 MADISON AVE AKA RT 9 & KENNEDY BLVD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 341480 | | SWATHMORE CORP @ LAKEWOOD IND CAMPUS | 1785 SWATHMORE AVE | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 2925 | | SUNOCO SERVICE STATION #0004-8895 | 27 MADISON AVE AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 93455 | | TILTONS USED AUTO PARTS | 685 SQUANKUM RD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 2947 | | LAKEWOOD TWP DPW | 9TH ST & PRINCETON AVE | LAKEWOOD | LAKEWOOD TWP | 087010000 | OCEAN |
| 88827 | | 330 LIBERTY DRIVE | 330 LIBERTY DR | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 134851 | | OCEAN CNTY ROAD DEPT LAKEWOOD GARAGE | 5300 KENNEDY BLVD | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 85594 | | LUXORES CONVERTING INC @ LAKEWOOD IND CAMPUS | 5925 SWATHMORE AVE | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4901 | 54400 | MONE AUTO SUPPLY | 244 MAIN ST | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4902 | 69700 | 310 DE PARKER ROAD | 310 DE PARKER RD STE C | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4903 | 213910 | JCP&L LAKEWOOD MGP FORMER | 378 LAUREL AVE & CLOVER ST | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4904 | 2956 | GPU ENERGY INC LAKEWOOD GARAGE COMPLEX #9566 | 585 SQUANKUM RD | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4905 | 13472 | DELTA SERVICE STATION | 951 MADISON AVE & 10TH ST AKA RT 9 | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4906 | 18544 | CONGRESS EXXON STATION PARK AVENUE | PARK AVE & SECOND ST | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4907 | 4291 | LAVALLETTE BORO DPW | 1305 WASHINGTON AVE | LAVALLETTE | LAVALLETTE BORO | 087330000 | OCEAN |
| 4908 | 2909 | KELLYS GSA BAY SUNOCO STATION #140610 | 2907 GRAND CENTRAL AVE & PRINCETON AVE | LAVALLETTE | LAVALLETTE BORO | 08735 | OCEAN |
| 4909 | 2888 | TUCKERTON SUNOCO SERVICE STATION | 1080 1520 RT 539 | LITTLE EGG HARBOR TWP | LITTLE EGG HARBOR TWP | 08721 | OCEAN |
| 4910 | 158348 | 261 CENTER STREET | 261 CENTER ST | LITTLE EGG HARBOR | LITTLE EGG HARBOR TWP | 080971108 | OCEAN |
| 4911 | 2894 | BRENNANS GAS & GO SERVICE STATION | 8101 LONG BEACH BLVD | LONG BEACH TWP | LONG BEACH TWP | 08092 | OCEAN |
| 4912 | 18202 | GULF SERVICE STATION | 13801 LONG BEACH BLVD | LONG BEACH | LONG BEACH TWP | 08008 | OCEAN |
| 4913 | 2784 | TEXACO SERVICE STATION #100272 | 138 RT 72 & UNION AVE | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 4914 | 2788 | 18 GAS SERVICE STATION | 524 RT 72 & 18F HANDLE | MANAHAWKIN | STAFFORD TWP | 08873 | OCEAN |
| 4915 | 3746731 | NJDEP RUSSCO BP SERVICE STATION | 56 E BAY AVE | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 4916 | 2788 | SHELL SERVICE STATION #189411 | 700 RT 72 & MILLOSEBK RD | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 4917 | 2801 | SHELL SERVICE STATION #248442 | RT 72 & JENNINGS RD | MANAHAWKIN | STAFFORD TWP | 080500000 | OCEAN |
| 4918 | 3079 | GETTY SERVICE STATION #00523 | 1741 RT 37 | MANCHESTER TWP | MANCHESTER TWP | 08753 | OCEAN |
| 4919 | 158358 | HERITAGE MINERALS INC | RT 70 MM 41 | MANCHESTER TWP | MANCHESTER TWP | 08759 | OCEAN |
| 4920 | 97608 | USDOD NAVALAIR STATION LAKEHURST @ JS MDL | 5 HOPE CHAPEL RD & HANOVER RD AKA RT 547 | MANCHESTER TWP | MANCHESTER TWP | 08733 | OCEAN |
| 4921 | 57519 | SERVICE STATION FORMER | 771 RT 9 | MANTITA | STAFFORD TWP | 08092 | OCEAN |
| 4922 | 18572 | GULF SERVICE STATION | 399 MATHISTOWN RD & CENTER ST | LITTLE EGG HARBOR TWP | LITTLE EGG HARBOR TWP | 08087 | OCEAN |
| 4923 | 43604 | MARSHALLS CORNER GULF SERVICE STATION | 295 LAKEWOOD RD RT 528 & 539 | NEW EGYPT | PLUMSTED TWP | 083330000 | OCEAN |
| 4924 | 2937 | EXXON SERVICE STATION #99525 | 55 N MAIN ST | NEW EGYPT | PLUMSTED TWP | 08533 | OCEAN |
| 4925 | 3124 | SULLIVANS ISLAND SERVICE CENTER | 3887 RT 88 | NORMANDY BEACH | TOMS RIVER TWP | 087390000 | OCEAN |
| 4926 | 13435 | JERSEY SHORE WATER CRAFT | 101 BALTIC AVE | OCEAN TWP | OCEAN TWP | 087582416 | OCEAN |
| 4927 | 13435 | SUNOCO SERVICE STATION #0010+0582 | 409 412 RT 9 & MAIN ST | OCEAN TWP | OCEAN TWP | 08758 | OCEAN |
| 4928 | 3081 | ORTLEY BEACH CITGO SERVICE STATION | 1850 RT 35 & 4TH AVE | ORTLEY BEACH | TOMS RIVER TWP | 08742 | OCEAN |
| 4929 | 2863 | LUKOIL SERVICE STATION #60026 | 405 RT 35 & AVON RD | PINE BEACH | PINE BEACH BORO | 08741 | OCEAN |
| 4930 | 84540 | 10 EVERGREEN ROAD | 10 EVERGREEN RD | PLUMSTED TWP | PLUMSTED TWP | 08538 | OCEAN |
| 4931 | 2855 | NEW EGYPT CITGO SERVICE STATION | 34 N MAIN ST | PLUMSTED TWP | PLUMSTED TWP | 08533 | OCEAN |
| 4932 | 4077 | CREAM RIDGE MOBIL SERVICE STATION | 410 RT 539 | PLUMSTED TWP | PLUMSTED TWP | 08514 | OCEAN |
| 4933 | 2863 | CALTEX & SON SERVICE CENTER | 787 RT 587 | PLUMSTED TWP | PLUMSTED TWP | 08534 | OCEAN |
| 4934 | 273276 | 98 MAGNOLIA AVENUE | 98 MAGNOLIA AVE | PLUMSTED TWP | PLUMSTED TWP | 08533 | OCEAN |
| 4935 | 104304 | 307 ARNOLD AVENUE | 307 ARNOLD AVE | POINT PLEASANT BEACH BORO | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4936 | 2847 | SINGIN SERVICE STATION | 2148 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4937 | 83902 | BAY & BRIDGE LAUNDRY SERVICE STATION | 219 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4938 | 19458 | BOSCO CLEANERS & TAILORS | 2235 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4939 | 19458 | GETTY SERVICE STATION #85255 FORMER | 2301 BRIDGE AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 087425588 | OCEAN |
| 4940 | 15771 | EXXON SERVICE STATION #03959 | 656 RT 88 & BAY AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4941 | 2825 | CITGO SERVICE STATION | 708 RT 88 & BAY AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4942 | 163405 | BRICKTOWN SERVICE STATION | 1404 RICHMOND AVE & BALDWIN AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4943 | 2928 | EXXON SERVICE STATION #98124 | 200 BWBR AVE & RT 35 | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4944 | 2919 | GULF SERVICE STATION | 601 RICHMOND AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4945 | 144998 | BATTE & ILEEN CHON OPERATED LAUNDRY | 659 650 RICHMOND AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4946 | 67550 | SUNOCO SERVICE STATION #0004+5872 | 901 RICHMOND AVE & ATLANTIC AV | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4947 | 82097 | 1606 NEW END DR | 1606 NEW END DR | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |
| 4948 | 129694 | 2245 MIDDLE AVENUE | 2245 MIDDLE AVE | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |
| 4949 | 85155 | 242 EASTHAM ROAD | 242 EASTHAM RD | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4950 | 2351 | CLARKS LANDING MARINA INC | 847 ARNOLD AVE | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |
| 4951 | 459582 | SEASIDE PARK BORO WELL #6 | 1201 BARNEGAT AVE & 13TH AVE | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 4952 | 2822 | LUKOIL SERVICE STATION | 805 CENTRAL AVE | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 4953 | 44572 | BERKELEY YACHT BASIN INC | CENTRAL AVE & J ST | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 4954 | 2812 | SICO DIRECT SERVICE STATION #899 | 1701 LONG BEACH BLVD & 17TH ST | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4955 | 2820 | LUKOIL SERVICE STATION | 221 8TH ST & CENTRAL AVE | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4956 | 2851 | FRIENDLY MANAGEMENT CO SERVICE STATION | 221 8TH ST & CENTRAL AVE | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4957 | 2817 | SUNOCO SERVICE STATION #0010-0290 | 308 8TH ST | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4958 | 45566 | OCEAN CITY SHIP BOTTOM GARAGE | 6TH ST & BARNEGAT AVE | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4959 | 2818 | EXXON SERVICE STATION | 8TH ST & LONG BEACH BLVD | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4960 | 2819 | LUKOIL SERVICE STATION | 1820 LONG BEACH BLVD & POLHEMUS RD | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4961 | 157926 | LIGHTHOUSE POINT MARINA & YACHT CLUB | | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4962 | 38404 | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER RD | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4963 | 43559 | WIGBYS HONDA | 225 RT 166 & ATLANTIC CITY BLVD | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4964 | 55802 | TEXACO SERVICE STATION #620302 | 800 DOVER RD | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4965 | 2815 | DELTA TOMS RIVER SERVICE STATION | 380 DOVER RD | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4966 | 2907 | SHELL SERVICE STATION #8475 0103 @ MATHIS PLAZA | RT 166 | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4967 | 45818 | NAPA AUTO PARTS | 1368 MAIN AVE | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4968 | 97295 | 1379 PAUL BOULEVARD | 44 FLINT RD | SOUTH TOMS RIVER BORO | STAFFORD TWP | 08050 | OCEAN |
| 4969 | 166513 | | 1378 PAUL BLVD | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4970 | 200762 | | 1462 MAIN ST | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4971 | 44443 | ISLAND MOTORS INC | 630 BAY AVE | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4972 | 13449 | GULF SERVICE STATION | 980 BAY AVE | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4973 | 3233 | SHELL SERVICE STATION | 1055 RT 37 & EMANUEL DR | STAFFORD TWP | STAFFORD TWP | 08721 | OCEAN |
| 4974 | 163372 | CUSTOM CRATES & RENOVATION | RT 166 | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4975 | 3078 | HOLIDAY TEXACO SERVICE CENTER & CAR WASH | 1194 RT 37 & SUNRISE AVE | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4976 | 53603 | STELA LUMBER CO | 1255 RT 37 | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4977 | 9078 | | 100 W WATER ST | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4978 | 8113 | US POSTAL SERVICE TOMS RIVER POST OFFICE | 1459 RT 37 W | TOMS RIVER | TOMS RIVER TWP | 087539998 | OCEAN |
| 4979 | 9121 | LUKOIL SERVICE STATION #67266 | 1699 RT 37 & HOOPER AVE | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4980 | 3507 | SILVERTON EXXON SERVICE STATION | 1699 HOOPER AVE & RT 549 & RT 549 SPUR | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4981 | 89286 | MOBIL SERVICE STATION #57260 | 1920 HOOPER AVE & CHURCH RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4982 | 3088 | A&K GULF SERVICE STATION #615439 | 2068 RT 37 & COOLIDGE AVE | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4983 | 3087 | MOBIL SERVICE STATION #654HR | 204 RT 37 & GERMANIA STATION RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4984 | 40039 | TOMANAL VES SERVICE STATION | 281 RT 37 & CLIFTON AVE | TOMS RIVER | TOMS RIVER TWP | 087530000 | OCEAN |
| 4985 | 8072 | LUKOIL SERVICE STATION #57260 | 700 RT 37 & TAMARIND DR | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4986 | 3151 | SUPER SAVER | 1260 MAIN ST | TOMS RIVER | TOMS RIVER TWP | 08754 | OCEAN |
| 4987 | 3152 | EAGLE GAS SERVICE STATION | 755 FISCHER BLVD & MATISO DR | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4988 | 3151 | CUMBERLAND FARMS GULF SERVICE STATION | 700 FISCHER BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4989 | 8085 | HOLIDAY EXXON SERVICE STATION | 803 FISCHER BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4990 | 3382 | LENOIR GAS SERVICE STATION | 805 RT 37 & MULE RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4991 | 15574 | FISCHER BOULEVARD EXXON SERVICE STATION #88816 | 859 FISCHER BLVD & FISCHER BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4992 | 3382 | GETTY SERVICE STATION #66046 | 818 FISCHER BLVD & HAZELWOOD RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4993 | 49778 | JCP&L TOMS RIVER DIST OPERATIONS COC | 940 RT 166 & PRESIDENTIAL BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4994 | 13447 | TUCKERTON FUEL SERVICE STATION | ADAFRE AVE 581 HIGHLAND PKWY | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4995 | 2774 | GETTY SERVICE STATION #656256 | 109 E MAIN ST AKA RT 9 & 539 | TUCKERTON | TUCKERTON BORO | 08087 | OCEAN |
| 4996 | 2775 | SHELL SERVICE STATION #838829 | 118 W MAIN ST | TUCKERTON | TUCKERTON BORO | 08087 | OCEAN |
| 4997 | 15164 | TEXACO SERVICE STATION #660504 | 7 E MAIN ST AKA RT 9 & WATER ST | TUCKERTON RADIO STATION | TUCKERTON BORO | 08352 | OCEAN |
| 4998 | 2860 | WARETOWN GULF SERVICE STATION | 924 RADIO RD & DYKE PL | WARETOWN | LITTLE EGG HARBOR TWP | 08005 | OCEAN |
| 4999 | 3233 | WAWA FOOD MARKET #848 | 1180 RT 70 | WHITING | MANCHESTER TWP | 08759 | OCEAN |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJRMS SITE_ID | Former NJRMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4999 | 2370 | VILLAGE GULF SERVICE STATION #25957 | 488 RT 530 | WHITING | MANCHESTER TWP | 08759 | OCEAN |
| 5000 | 479441 | | RT 72 & VAN AKA RD | CHATSWORTH | WOODLAND TWP | 08019 | BURLINGTON |
| 5001 | 27356 | VIBRATION MOUNTINGS & CONTROLS | 118 MAIN ST | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5002 | 59601 | NORMAN SHEET METAL CO INC | 182 UNION AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5003 | 2679 | GULF SERVICE STATION | 146 MAIN ST / 146 HAMBURG TPKE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5004 | 27277 | USC OIL CORP SERVICE STATION | 149 HAMBURG TPKE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5005 | 2467 | BUTLER FOREIGN CAR INC | 155 GLENVIEW AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5006 | 25984 | PRITCHARD AUTOMOTIVE INC | 171 GLENVIEW AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5007 | 2763 | | 50 MAIN ST | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5008 | 2763 | LUXOIL SERVICE STATION | 50 MAIN ST | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5009 | 92565 | | 50 VAN DAM AVENUE | BLOOMINGDALE | BLOOMINGDALE BORO | 074035715 | PASSAIC |
| 5010 | 2761 | MOBIL SERVICE STATION | 5 MAIN ST & VAN DAM AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5011 | 14386 | GIVAUDAN ROUTE CORP | 1 INDUSTRIAL ST W & STRETOWNE RD | BLOOMINGDALE | BLOOMINGDALE BORO | 0712120897 | PASSAIC |
| 5012 | 2679 | RIVERWALK | 100-235 DELAWANNA AVE | CLIFTON | CLIFTON CITY | 0701504044 | PASSAIC |
| 5013 | 2719 | MADEN GRAS CLEANERS & CLIFTON PLAZA | 100-235 RIVERWALK WAY 100-131 PEBBLEBROOK DR 100 159 ROCK CREEK DR | CLIFTON | CLIFTON CITY | 07014 | PASSAIC |
| 5014 | 104258 | BROAD STREET SERVICE STATION | 1096 PIAGET AVE AKA RT 46 | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5015 | 35475 | EXXON SERVICE STATION #65595 | 1067-1045 BROAD ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5016 | 434465 | CENTERLINE GETTY SERVICE STATION | 1050 PIAGET AVE AKA RT 46 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5017 | 39909 | CLIFTON ELECTRIC SUPPLY | 1058 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5018 | 2765 | GETTY SERVICE STATION | 1094 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5019 | 2648 | RESISTA LITHOGRAPHER | 11 LEXINGTON AVE & 1ST ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5020 | 2655 | PARKWAY SERVICE CENTER | 1155 BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5021 | 38654 | CLIFTON CITY FIRE DEPT ENGINE #6 | 1201 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5022 | 2716S | GETTY SERVICE STATION | 1201 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5023 | 2624 | GREATER NEW YORK EXXON CO | 147 WESSELS AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5024 | 19844 | CLIFTON CITY BD OF ED SCHOOL #11 | 145 144 BUTIN RD | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5025 | 15438 | CITY LINE SERVICE STATION | 1827 1045 BROAD ST | CLIFTON | CLIFTON CITY | 08000 | PASSAIC |
| 5026 | 2679 | GETTY SERVICE STATION | 180 MAHAR AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5027 | 2071 | COMMERCIAL PROPERTY | 222 CLIFTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5028 | 2638 | ELKA REALTY CO | 228 MAIN ST E | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5029 | 57855 | NORTH JERSEY WATER COMM BALANCING RESERV | 269 RT 3 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5030 | 40558 | EAGLE PETROLEUM SERVICE STATION | 177 CAROLINE AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5031 | 2729 | SHELL SERVICE STATION #188020 | 180 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5032 | 18449 | VICTORY PETROLEUM SERVICE STATION | 222 CLIFTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5033 | 2658 | SHELL SERVICE STATION #138522 | 228 MAIN ST E | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5034 | 2756 | COMMERCIAL STATION | 269 RT 3 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5035 | 2972 | HY GRADE OIL CO | 302 BROAD ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5036 | 2942 | CLIFTON CITY DPW GARAGE | 800 RT 3 | CLIFTON | CLIFTON CITY | 0701244000 | PASSAIC |
| 5037 | 23429 | US GAS & AUTO SERVICE STATION | 301 RIVER RD | CLIFTON | CLIFTON CITY | 07014 | PASSAIC |
| 5038 | 25886 | LEXINGTON GB SERVICE STATION | 17TH ST 3RD OF ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5039 | 2523 | ELEMENTIS PERFORMANCE POLYMERS | 1027 LEXINGTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5040 | 2660 | EXXON SERVICE STATION #83512 | 813 LEXINGTON AVE | CLIFTON | CLIFTON CITY | 0701400000 | PASSAIC |
| 5041 | 2523 | EXXON SERVICE STATION #83522 | 389 VALLEY RD | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5042 | 4321A | NATIONAL FOOD SALES | 389 ALLWOOD RD | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5043 | 2640 | SMITTYS MIDDLE VILLAGE GULF SERVICE STATION #215386 | 445 PIAGET AVE AKA RT 46 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5044 | 2992 | JERSEY GAS SERVICE STATION | 449 PIAGET AVE AKA RT 46 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5045 | 42210 | ATLANTIC COASTAL PETROLEUM FORMER | 47 MAIN AVE | CLIFTON | CLIFTON CITY | 07014 | PASSAIC |
| 5046 | 2745 | GETTY SERVICE STATION #58988 | 471 PIAGET AVE AKA RT 46 & 7TH ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5047 | 165931 | 56 LAUREL AVENUE | 481 LACKBERG AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| | | | 515 RIVER RD | CLIFTON | CLIFTON CITY | 07014 | PASSAIC |
| | | | 526 ALLWOOD RD | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| | | | 56 LAUREL AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5048 | 24641 | 847/849 AUTO SERVICE INC | 573 SR1 CLIFTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5049 | 24645 | PASSAIC CEREBRAL PALSY TREATMENT CENTER | 609 PAGET AVE RT 46 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5050 | 20959 | ATLAS INDUSTRIAL MFG CO | 61 45 SOMERSET ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5051 | 2747 | GULF SERVICE STATION | 680 ALLWOOD RD & MARKET ST | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5052 | 24488 | FRANDWARE INC | 700 PAGET AVE RT 46 | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5053 | 2739 | FRANDWARE INC | 765 BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5054 | 2740 | CITGO SERVICE STATION | 771 CLIFTON AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5055 | 2678 | DELTA SERVICE STATION | 804 812 PASSAIC AVE & ALLWOOD RD | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5056 | 2672 | LEHIGH GAS SERVICE STATION | 85 RT 46 & E 4TH ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5057 | 2685 | SUNOCO SERVICE STATION | 879 RT 3 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5058 | 2707 | SUNOCO SERVICE STATION #0046 08 | 88 ACKERMAN AVE & RANDOLPH AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5059 | 2750 | MONTCLAIR SERVICE CENTER INC | 955 VAN HOUTEN AVE & CENTRAL AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5060 | 2654 | GETTY SERVICE STATION #58051 | 955 VAN HOUTEN AVE & BRIGHTON AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5061 | 2680 | SUNOCO SERVICE STATION #0005 6779 05 | 955 VALLEY RD & ADAMS ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5062 | | RBMCO GULF SERVICE STATION #521596 | 975 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5063 | 13442 / 33770 | CLIFTON AUTOS INC | 977 BLOOMFIELD AVE & BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5064 | 2694 | AUTOZONE 5255 | GARDEN STATE PKWY MM 155 N | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5065 | 2670 | HALEDON AUTOS INC | OAKWOOD AVE & HALEDON AVE | CLIFTON | CLIFTON CITY | 07014 | PASSAIC |
| 5066 | 881.6 | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #7 | 270 RT 3 | CLIFTON | CLIFTON CITY | 07011050000 | PASSAIC |
| 5067 | 32844 | NJDOT CLIFTON MAINTENANCE YARD | 1682 1842 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5068 | 54721 / 35772 | MOCK GARAGE INC | 24 25 SHERIDAN AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5069 | 485998 | LINO CLEANERS INC | 381 397 LEXINGTON AVE & CENTRAL AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5070 | 2610 | LIQUOR DEPOT | 382 HALEDON AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5071 | 262024 / 33770 | HALEDON GULF SERVICE STATION #21422 | 395 VAN HOUTEN AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5072 | 44849 | HALEDON AUTOS INC | 478 HALEDON AVE & CHURCH ST | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5073 | 54721 | ESTATE OF ANTHONY SEBASTIAN | 484 BELMONT AVE & HALEDON AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5074 | 35772 | MANCHESTER RGNL BD OF ED MANCHESTER RGNL HIGH SCHOOL | RT 8 & BLOOMFIELD AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5075 | 7416 | LANXESS INC | 558 BELMONT AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5076 | 267010 | ABC CLEANERS | 70 CHURCH ST | HASKELL | HALEDON BORO | 07508 | PASSAIC |
| 5077 | 498115 / 87276 | MAWSON BOS | 550 BELMONT AVE | HASKELL | HALEDON BORO | 07508 | PASSAIC |
| 5078 | 49206 / 222288 | HASKEL EXCAVATING CO | 697 RINGWOOD AVE | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5079 | 69074 | GENERAL CERAMICS NATIONAL BERYLLIA DIV | 98 SADDY AVE | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5080 | 1.6816 | WANAQUE BORO DPW YARD FUEL STORAGE TANKS | GREENWOOD AVE | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5081 | 2574 | PAN TECHNOLOGY CORP INC | 1124 ISOPLE RD | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5082 | 11004 | SHOTMEYER BROTHERS PETROLEUM CORP | 10 WAGRAW RD | ST AVE | WANAQUE BORO | 07420 | PASSAIC |
| 5083 | 55052 | MATFAB GLASS | ST AVE | HAWTHORNE | HAWTHORNE BORO | 07507 | PASSAIC |
| 5084 | 2579 | BASF CORP CHEMICAL DIV | 1 WASHINGTON AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5085 | 34762 | TFA PROPERTY | 150 WAGRAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5086 | 2579 | GETTY SERVICE STATION #74205 | 179 185 GOFFLE RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5087 | 2606 | GETTY SERVICE STATION #65853 | 2 WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5088 | 59475 | FRANK A MCBRIDE CONSTRUCTION CO | 225 DIAMOND BRIDGE AVE & ROYAL AVE | HAWTHORNE | HAWTHORNE BORO | 07507 | PASSAIC |
| 5089 | 2592 | MADISON SPECIALTIES | 225 CENTRAL AVE | HAWTHORNE | HAWTHORNE BORO | 07507 | PASSAIC |
| 5090 | 2593 | LUKOIL SERVICE STA RK #2404 | 225 GOFFLE RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5091 | 2573 | STAR SUNOCO SERVICE STATION | 362 370 LAFAYETTE AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5092 | 2602 | SHELL SERVICE STATION #58375 | 413 WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5093 | 2594 | SHELL SERVICE STATION | 901 GOFFLE RD & WATCHING DR | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5094 | 2594 | SHELL SERVICE STATION | 93 LAFAYETTE AVE & WAGARAW | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5095 | 56025 | SINGER CARRIERS CO INC | 97 LAFAYETTE AVE & WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5096 | 45047 | CHET DECKER AUTO SALES | 300 LINCOLN AVE | HAWTHORNE | HAWTHORNE BORO | 07507 | PASSAIC |

# NEW JERSEY MJRB - PLAINTIFF'S REVISED SITE LIST

| NJDNS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5097 | 2085 | HEWITT DIXON SERVICE STATION | 11 LAKESIDE RD | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5098 | 352688 | | 33 HARVEY RD | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5099 | 129857 | | 33 HARVEY RD | HEWITT | WEST MILFORD TWP | 0742138801 | PASSAIC |
| 5100 | 16418 | DICKS BOYS CITGO SERVICE STATION | 1891 GREENWOOD LAKE TPKE | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5101 | 2026 | LUXOL SERVICE STATION #07080 | 1910 UNION VALLEY RD | HEWITT | WEST MILFORD TWP | 07840 | PASSAIC |
| 5102 | 50267 | GREENWOOD LAKE PLANT GAS INC | 535 341 LAKESIDE RD | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5103 | 2019 | GULF SERVICE STATION | 355 WARWICK TPKE | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5104 | 2572 | ACTAVIS TOYOTA CORP @ ANDREW INVEST PROP | 101 E MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5105 | 47854 | NJ STATE POLICE LITTLE FALLS LAB | 1108 RT 46 | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5106 | 2540 | NEWARK CITY WATER & SEWER UTIL | 1108 RT 46 | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5107 | 2585 | MOBIL SERVICE STATION #4365040 | 1455 RT 46 & BROWERTOWN RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5108 | 2589 | LUXOL SERVICE STATION #07900 | 1590 RT 46 W | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5109 | 50267 | MAIN STREET FUELS SERVICE STATION | 157 E MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5110 | 2562 | SOMERSET TIRE SERVICE INC | 161 E MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5111 | 825048 | FRED HYDROCK INDUSTRIAL SERVICES | 1 PACKANAK RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5112 | 2550 | SOURCE ONE CAPITAL | 2 PECKMAN RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5113 | 2354 | LITTLE FALLS SERVICE CENTER | 3 NEWARK POMPTON TPKE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5114 | 2546 | JT SUNOCO SERVICE STATION | 3 STEVENS AVE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5115 | 2569 | PARIS GULF SERVICE STATION | 455 RT 46 & CLOVE RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5116 | 2590 | SHELLS SERVICE STATION #138402 | RT 23 & 2ND ST AKA NEWARK & POMPTON TPKE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5117 | 2592 | BELLS GULF SERVICE STATION #122155 | RT 46 W | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5118 | 2548 | SHELL SERVICE STATION #8952 0105 | RT 46 W & BOTCH RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5119 | 2064 | MAIN STREET SERVICE STATION | 24 NEWARK POMPTON TPKE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5120 | 114007 | NORTH HALEDON CITGO SERVICE STATION | 1052 HIGH MOUNTAIN RD & BELMONT AVE | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5121 | 2523 | NORTH HALEDON NOBIL SERVICE STATION | 171 N HALEDON AVE & MANCHESTER AVE | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5122 | 2592 | EXTERMINATING SERVICES | 224 HIGH MOUNTAIN RD | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5123 | 2587 | SHELL SERVICE STATION | 568 BELMONT AVE & OVERLOOK | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5124 | 84058 | DELTA SERVICE STATION | 40 CROSBY HILL RD | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5125 | 142646 | BELMONTE LANDSCAPING INC | 40 44 V LAKE DR | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5126 | 14787 | US POSTAL SERVICE PACKANACK LAKE POST OFFICE | 40 44 V LAKE DR | PACKANACK LAKE | WAYNE TWP | 07470 | PASSAIC |
| 5216 | 14787 | CHILTON REALTY INC | 245 4TH ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5127 | 2487 | KUNTINI SERVICE CENTER | 25 27 PASSAIC AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5128 | 43760 | PANTACOTE POLYMERS INC | 26 JEFFERSON ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5129 | 53806 | MONROE PAINT DISTRIBUTORS INC | 290 292 MONROE ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5130 | 2525 | PRIME HEALTHCARE SOLUTIONS ST MARYS PASSAIC | 350 BOULEVARD | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5131 | 2514 | ROMA SERVICE STATION | 384 BROADWAY | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5132 | 2477 | LUXOL SERVICE STATION #07268 | 48 MAIN AVE & BROOK AVE | PASSAIC | PASSAIC CITY | 075054428 | PASSAIC |
| 5133 | 4662 | JANDUM INDUSTRIAL CENTER | 485 VAN HOUTEN AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5134 | 51187 | ROYAL AUTO SALES & SERVICE INC | 54 EXCHANGE PL | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5135 | 2511 | DELTA SERVICE STATION | 585 BROADWAY | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5186 | 227228 | PASSAIC REAL ESTATE DEVELOPERS | 87 DAYTON AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5137 | 88559 | IDEAL CLOTHING INC @ 578 | 296 PASSAIC ST & COLUMBIA AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5138 | 63456 | BEEBEE @ PASSAIC GAS SERVICE | 90 DAYTON AVE PATERSON ST 65, 67, 69, 73, 69, & 79 | PASSAIC | PASSAIC CITY | 07050 0001 | PASSAIC |
| 5139 | 43429 | LITTON SYSTEMS INC KESTER SOLDER DIV | 270 PASSAIC AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5140 | 41647 | PASSAIC CNTY COMMUNITY COLLEGE | 1 COLLEGE BLVD | PATERSON | PATERSON CITY | 07505 | PASSAIC |
| 5141 | 2288 | RAKA8 GAS SERVICE STATION | 13 38TH AVE & MARKET ST | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| 5542 | 227510 | A1 BULK PRODUCTS CORP | 18 ESSEX ST | PATERSON | PATERSON CITY | 07505 | PASSAIC |
| 5143 | 126216 | POWER BATTERY CO INC | 1065 MARKET ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 5544 | 159815 | 109 TOTOWA AVENUE | 109 TOTOWA AVE | PATERSON | PATERSON CITY | 07505 | PASSAIC |
| 5145 | 401148 | THE COPPERHOUSE | 11 22 WARREN ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| S546 | 2331 | | MADISON AVE SERVICE STATION | 12-14 MADISON AVE | PATERSON | PATERSON CITY | 07522 | PASSAIC |
| S547 | 2897 | | ORIS AUTO & TRUCK CLINIC | 157-169 GODWIN AVE | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| S548 | 2355 | | NJ TRANSIT AUTH MARKET STREET BUS GARAGE | 18 MARKET ST | PATERSON | PATERSON CITY | 07509 | PASSAIC |
| S549 | 2224 | | TEXACO SERVICE STATION 65100271 | 179 MCLEAN BLVD AKA RT 20 | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| S550 | 2329 | | COMO TEXTILE PRINTS INC | 191-193 E RAILWAY AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| S551 | 2923 | | CHAMPION DYEING & FINISHING CO | 192 PATERSON ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| S552 | 90244 | | EL PIRE MOTOR CENTER | 195-197 STRAIGHT ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| S553 | 2375 | | SALS GULF SERVICE STATION | 195 MCBRIDE AVE | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| S554 | 27124 | | REED CHEMICAL CORP | 2-14 MORRIS ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| S555 | 14989 | | WOCO CORP | 2 WASSE ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| S556 | 2312 | | SPECTRACHEM CORP | 200 SHERMAN AVE | PATERSON | PATERSON CITY | 08057 | PASSAIC |
| S557 | 13393 | | LUKOIL SERVICE STATION 67407/8 | 208 UNION AVE | PATERSON | PATERSON CITY | 07522 | PASSAIC |
| S558 | 2386 | | 297 21ST AVE REALTY ASSOC CORP | 297 297 GETTY AVE | PATERSON | PATERSON CITY | 08607 | PASSAIC |
| S559 | 2384 | | 21ST AVENUE SERVICE STATION | 243-245 21ST AVE & E HAMBURG ST | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| S560 | 33038 | | VREELAND AUTO REPAIR INC | 251 VREELAND AVE | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| S561 | 2947 | | MARANGI SANITATION INC | 253-259 PENNSYLVANIA AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| S562 | 2377 | | LUKOIL SERVICE STATION 674055 | 255 MCBRIDE AVE | PATERSON | PATERSON CITY | 07503000000 | PASSAIC |
| S563 | 38117 | | MICRO-CENTER | 261-265 MCLEAN BLVD 261 261 283 307 MCLEAN BLVD | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| S564 | 460393 | 2227 | GAS WEL SERVE SERVICE STATION | 265 E 29TH ST | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| S565 | 130552 | | 275 BURLINGTON AVENUE | 275 BURLINGTON AVE | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| S566 | 2354 | | US CHOICE 1 SERVICE STATION | 278 RIVER ST & LAFAYETTE ST | PATERSON | PATERSON CITY | 07434 | PASSAIC |
| S567 | 2435 | | COLONIAL AMOCO SERVICE STATION | 284 E 28TH ST | PATERSON | PATERSON CITY | 07000 | PASSAIC |
| S568 | 2334 | | TEXACO SERVICE STATION 6520165 | 350 PREAKNESS AVE & CHAMBERLAIN AVE | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| S569 | 43295 | | SUNSHINE DELUXE LAUNDRY INC | 351 355 11TH AVE 357 11TH AVE 353 355 11TH AVE | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| S570 | 2455 | | RESTON GROUP CORP | 359 MCLEAN BLVD | PATERSON | PATERSON CITY | 07529 | PASSAIC |
| S571 | 170926 | | SUPER VALUE INC SERVICE STATION | 479 BROADWAY & MADISON AVE | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| S572 | 2225 | | 34TH STREET CLEANERS | 48W 34TH ST | PATERSON | PATERSON CITY | 07509 | PASSAIC |
| S573 | 2924 | | NOUR AUTO REPAIRS | 508 21ST AVE | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| S574 | 239504 | | SUNOCO SERVICE STATION 0005 6921 | 509 553 10TH AVE & E 31ST ST | PATERSON | PATERSON CITY | 07522 | PASSAIC |
| S575 | 45548 | | 521 MADISON AVENUE | 521 MADISON AVE | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| S576 | 46544 | | ITT CONTINENTAL BAKING CO RALSTON PURINA | 394 ELLISON ST | PATERSON | PATERSON CITY | 08618 | PASSAIC |
| S577 | 2408 | | POWER BATTERY CO INC | 549 E 42ND ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| S578 | 2289 | | SUPERIOR SERVICE STATION PONTIAC CO INC | 557 E 18TH ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| S579 | 13397 | | AVIRAS GULF SERVICE STATION 66225459 | 57 69 E 33RD ST & MCLEAN BLVD | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| S580 | 135303 | | BOULEVARD BODY & FENDER | 59 64 1ST AVE | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| S581 | 144948 | | GULF SERVICE STATION | 594 MAIN ST | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| S582 | 2349 | | MADISON TIRE SERVICE STATION | 601 MADISON AVE & 12TH AVE | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| S583 | 15581 | | ALG CARBONIC GAS | 63 BRIDGE ST | PATERSON | PATERSON CITY | 07086 | PASSAIC |
| S584 | 6530 | | PATERSON AUTO SERVICE STATION | 650 MARKET ST | PATERSON | PATERSON CITY | 07505079729 | PASSAIC |
| S585 | 385278 | | ST JOSEPHS REGL MEDICAL CENTER & GETTY STREET DENTAL CLINIC | 703 MAIN ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| S586 | 49147 | | 3E INDUSTRIAL PARK | 73 71 GROVE ST | PATERSON | PATERSON CITY | 07509 | PASSAIC |
| S587 | 93158 | | INTERNATIONAL SERVICE CENTER | 761 765 MAIN ST | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| S588 | 2951 | | EXXON SERVICE STATION 895070 | 770 20TH AVE & MCLEAN BLVD | PATERSON | PATERSON CITY | 07510 | PASSAIC |
| S589 | 2290 | | EXXON SERVICE STATION 065364 | 771 MCLEAN BLVD & E 33RD ST AKA RT 20 & E 33RD ST | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| S590 | 14485 | | SHELL SERVICE STATION 0137475 | 81 ST AVE & E 22 & HARP AVE | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| S591 | 169264 | | AGGREGATE BOX CO | 86 5TH AVE | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| S592 | | | LEVINE INDUSTRIES INC | 88 90 LEVINE ST STE 94 FORMERLY FLORIDA AVE | PATERSON | PATERSON CITY | 07509 | PASSAIC |
| S593 | 2895 | | TSS OIL INC | 93 95 UNION AVE | PATERSON | PATERSON CITY | 07510 | PASSAIC |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5195 | 40578 | CITGO SERVICE STATION @ BUSTOS AUTO | E 34TH ST & MARKET ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5196 | 52384 | PASSAIC CNTY PARKS DEPT LAMBERT CASTLE & MUSEUM | 1 VALLEY RD | PATERSON CITY | PATERSON CITY | 07503 | PASSAIC |
| 5197 | 82490 | 265 10TH AVE | 265 10TH AVE | PATERSON CITY | PATERSON CITY | 07527 | PASSAIC |
| 5198 | 86465 | 149 CROSBY AVE | 149 CROSBY AVE | PATERSON CITY | PATERSON CITY | 07522 | PASSAIC |
| 5199 | 80529 | PAPERBOARD SPECIALTIES INC | 177 3RD AVE | PATERSON CITY | PATERSON CITY | 07550 | PASSAIC |
| 5200 | 57466 | SEALY MATTRESS CO | 196 W RAILWAY AVE | PATERSON CITY | PATERSON CITY | 07550 | PASSAIC |
| 5202 | 44652 | PARKMOUNT EXPRESS OF PATERSON | 2 PRESIDENTIAL PLAZA | PATERSON CITY | PATERSON CITY | 07511 | PASSAIC |
| 5201 | 44770 | EASTERN TANK CORP | 290 PENNSYLVANIA AVE | PATERSON CITY | PATERSON CITY | 07503 | PASSAIC |
| 5203 | 43927 | MOBILE INTERSTATE EXPRESS INC | 876 WABASH AVE | PATERSON CITY | PATERSON CITY | 07511 | PASSAIC |
| 5204 | 42619 | SUBURBAN CHEMICAL CO | 70 WATT ST | PATERSON CITY | PATERSON CITY | 07424 | PASSAIC |
| 5205 | 86768 | 795 MAIN ST | 795 MAIN ST | PATERSON CITY | PATERSON CITY | 07503 | PASSAIC |
| 5206 | 82467 | LAKHUD PROPERTY | 95 E 11S CLIFF ST | PATERSON CITY | PATERSON CITY | 07522 | PASSAIC |
| 5207 | 2185 | LUKOIL SERVICE STATION #74061 | 51 LAKESIDE AVE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5208 | 13384 | AMOCO SERVICE STATION #4901 | 69 WANAQUE AVE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5209 | 2171 | | 745 PATERSON HAMBURG TPKE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5210 | 2178 | LUKOIL SERVICE STATION #57358 | 777 PATERSON HAMBURG TPKE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5211 | 2158 | LUKOIL SERVICE STATION #74077 | 393 N 8TH ST | PROSPECT PARK | PROSPECT PARK BORO | 07508 | PASSAIC |
| 5212 | 2170 | RINGWOOD-GULF SERVICE STATION #65163 | 1150 GREENWOOD LAKE TPKE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5213 | 2556 | SKYLINE SERVICE CENTER INC | 296 SKYLINE DR | RINGWOOD | RINGWOOD BORO | 074560000 | PASSAIC |
| 5214 | 200251 | HASKELL PAVING | 30 GREENWOOD LAKE TPKE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5215 | 2439 | EXXON SERVICE STATION #32547 | 60 SKYLINE DR | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5216 | 44598 | ZUKS CITGO SERVICE STATION | 89 GREENWOOD LAKE TPKE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5217 | 15494 | LUKOIL SERVICE STATION #57701 | 59 SKYLINE DR | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5218 | 140204 | | 25 WINDBEAM AVE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5219 | 87492 | 36 WALKER DRIVE | 36 WALKER DR | RINGWOOD BORO | RINGWOOD BORO | 07456 | PASSAIC |
| 5220 | 84655 | 444 LAKEVIEW AVENUE | 444 LAKEVIEW AVE | RINGWOOD BORO | RINGWOOD BORO | 07456 | PASSAIC |
| 5221 | 82789 | | 498 RINGWOOD RD | RINGWOOD BORO | RINGWOOD BORO | 07456 | PASSAIC |
| 5222 | 15030 | CUSTOM GAS SERVICE STATION | 100 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5223 | 15094 | FOHLMANS GULF SERVICE STATION | 160 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5224 | 40501 | WEST OVER REALTY CORP | 20 W END RD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5225 | 42200 | CITRO AUTO BODY SHOP | 200 W END PL | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5226 | 15076 | BP SERVICE STATION #5375 | 272 RT 46 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5227 | 15534 | TOTOWA BP SERVICE STATION #84857 | 288 UNION BLVD & TOTOWA RD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5228 | 44597 | TOTOWA CITGO SERVICE STATION | 389 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5229 | 82484 | ACCAN TOTOWA CORP | 284 RT 46 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5230 | 52476 | ATI CHEMSPRAY PACKAGING INC | 5 PATE RD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5231 | 51922 | MACKS DEPT STORE | 50 RT 46 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5232 | 51034 | V OTTILIO & SONS INC | 575 RIVERVIEW DR | TOTOWA BORO | TOTOWA BORO | 07522 | PASSAIC |
| 5233 | 51060 | TOTOWA HEIGHTS SERVICE STATION | 609 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5234 | 15505 | EXXON SERVICE STATION #33202 | 75 RT 46 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5235 | 15008 | BP SERVICE STATION #50118 | 625 RIVERVIEW DR & RT 46 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5236 | 15536 | BEST FOODS BAKERY GROUP DE THOMAS INC | 891 RIVERVIEW DR | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5237 | 44854 | JOHNS SERVICE STATION | 127 MOUNTAIN VIEW BLVD | WANAQUE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5238 | 41958 | 61 RENNER INC | 92-94 RINGWOOD AVE ALSO 87 | WANAQUE | WANAQUE BORO | 074000000 | PASSAIC |
| 5239 | 2062 | GETTY SERVICE STATION #59888 | 1141 PATERSON HAMBURG TPKE | WANAQUE | WANAQUE BORO | 07470 | PASSAIC |
| 5240 | 2071 | PAK462202 SERVICE STATION | 1150 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5241 | 72133 | | 33 BAYES CT | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5242 | 2089 | WAYNE SHELL SERVICE STATION | 1217 RT 23 & NEW YORK AVE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5243 | 87057 | FINNS MOBILE PARK & SALES | 122 PAGMPED RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |

10/14/2015

# NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJDMS STE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5244 | 192192 | WAYNE TWP DPW | 523 VINCENT ST | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5245 | 89565 | WAYNE SERVICE STATION | 1535 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5246 | 2315 | ASHLAND INC | 3361 ALPS RD BLDG 1 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5247 | 2059 | EXXON SERVICE STATION #52115 | 1431 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5248 | 2056 | LAKE EXXON SERVICE STATION #39846 | 1449 RT 23 & PACKANACK LAKE RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5249 | 18372 | FRANSTEAD SERVICE STATION | 145 NEWARK AVE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5250 | 18379 | ST GOBAIN PERFORMANCE PLASTICS CORP | 150 DEY RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5251 | 2325 | EXXON SERVICE STATION #88863 | 1592 ALPS RD & PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5252 | 2107 | WAYNE SERVICE STATION | 1750 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5253 | 2369 | EXXON SERVICE STATION #21247 | 180 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5254 | 40037 | WAYNETWP DPW MUNICIPAL GARAGE | 20 S DEY RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5255 | 2108 | AUTOMOTIVE SERVICES INC | 2075 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5256 | 37701 | WAYNE AUTO SPA | 2222 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5257 | 2310 | RENZINIS AUTO SERVICE | 2176 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5258 | 2090 | CITGO SERVICE STATION | 283 VALLEY RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5259 | 2123 | MASTERCRAFT AUTO BODY | 34 BURGESS PL | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5260 | 224033 | WAYNE TWP BD OF ED PUBLIC SCHOOLS BLDG | 50 NELLIS DR | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5261 | 15109 | LUKOIL SERVICE STATION #57341 | 53 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5262 | 23658 | FORMER SPEEDY MUFFLER KING | 538 ALPS RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5263 | 2134 | SHELL SERVICE STATION #138542 | 558 ALPS RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5264 | 2052 | WAYNE MINIMART SERVICE STATION | 83 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5265 | 2093 | JASPER AUTO SERVICE | 593 RT 46 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5266 | 39469 | SSL PRINTED CIRCUITS | 827 BLACK OAK RIDGE RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5267 | 2057 | LUKOIL SERVICE STATION #67288 | 1519 PATERSON HAMBURG TPKE & CHURCH | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5268 | 178320 | EXXON SERVICE STATION | 358 OAKWOOD DRIVE | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5269 | 168582 | 241 OAK RD | 241 OAK RD | WAYNE TWP | WAYNE TWP | 070702641 | PASSAIC |
| 5270 | 86368 | 161 OSCEOLA ROAD | 161 OSCEOLA RD | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5271 | 46831 | WAYNE CIRCLE EXXON SERVICE STATION #39791 | 1885 RT 23 | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5272 | 2248 | RBG STRAUSS #72 | 1945 RT 23 | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5273 | 2089 | MINIMART SERVICE STATION | 51 RT 23 | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5274 | 367474 | MOUNTAIN VIEW SERVICE STATION | 31 OSCEOLA ROAD | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5275 | 230C | DELTA SERVICE STATION | 341 RT 23 & NEW YORK AVE | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5276 | 86480 | A TO Z AUTOMOTIVE REPAIR CENTER | 42 VALLEY VIEW TER | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5277 | 2010 | EXXON SERVICE STATION #38229 FORMER | 586 HAMBURG & FRENCH HILL RD | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5278 | 33677 | WAYNE SHELL SERVICE STATION #3745 | 60 RIVERVIEW DR | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5279 | 88554 | 7 PACKANACK LAKE ROAD | 7 PACKANACK LAKE RD | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5280 | 67397 | SERVICE STATION | PATERSON HAMBURG TPKE & MOUNTAINSIDE DR | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5281 | 104573 | LUKOIL SERVICE STATION | 1 WEST MILFORD AVE | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5282 | 120569 | 11 ALLEGHENY AVENUE | 11 ALLEGENY AVE | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5283 | 2020 | GETTY SERVICE STATION #57115 | 1367 UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5284 | 2023 | EXXON SERVICE STATION #65339 FORMER | 1892 UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5285 | 68871 | GETTY SERVICE STATION #59009 | 2048 RT 23 | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5286 | 2015 | FREDERICKS FUEL & HEATING SERVICE | 3085 RT 23 | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5287 | 41601 | 33 NORTHWOOD DRIVE | 33 NORTHWOOD DR | WEST MILFORD | WEST MILFORD TWP | 07438 | PASSAIC |
| 5288 | 124150 | PETRO ONE SERVICE STATION INC | 4 MARSHALL HILL RD | WEST MILFORD | WEST MILFORD TWP | 074669724 | PASSAIC |
| 5289 | 2034 | 50 POST PLACE | 50 POST PL | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5290 | 177177 | 51 HIGHLANDER LN | 51 HIGHLANDER LN | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5291 | 57051 | WEST MILFORD TWP OF ED TRANSPORTATION DEPOT | 58 CEDAR LN | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5292 | 147387 | 58 CEDAR LANE | 58 CEDAR LN | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5283 | 193383 | | 65 WHITE ROAD | 65 WHITE RD | WEST MILFORD | WEST MILFORD TWP | 07421 | PASSAIC |
| 5284 | 074842 | | 721 MACOPIN ROAD | 721 MACOPIN RD | WEST MILFORD | WEST MILFORD TWP | 07480-2626 | PASSAIC |
| 5285 | 69915 | | TEXACO SERVICE STATION FORMER | 2029 UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 07480-0000 | PASSAIC |
| 5286 | 179350 | | 260 CLEANERS @ 2029 GREENWOOD LAKE TPKE STRIP MALL | 2029 GREENWOOD LAKE TPKE | WEST MILFORD | WEST MILFORD TWP | 07421 | PASSAIC |
| 5287 | 86938 | | 22 SWEEMAN LANE | 22 SWEETMAN LN | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5288 | 92288 | | FREDRICKS FUEL & HEATING SERVICE OF PASSAIC | 25 OAK RIDGE RD | WEST MILFORD | WEST MILFORD TWP | 07438 | PASSAIC |
| 5289 | 89389 | 43857 | SHELL SERVICE STATION #57277 | 2733 RT 23 & UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5300 | 20573 | | NEWFOUNDLAND BP SERVICE STATION | 2807 RT 23 & CLINTON RD | WEST MILFORD | WEST MILFORD TWP | 07435 | PASSAIC |
| 5301 | 86400 | | 301 HIGH CREST DRIVE | 301 HIGH CREST DR | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5302 | 62948 | | PAWS SERVICE STATION | 3021 RT 23 & PARADISE RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5303 | 68319 | | 34 ELM STREET | 34 ELM ST | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5304 | 70694 | | 521 LAKE SHORE DRIVE | 521 LAKE SHORE DR | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5305 | 577171 | | 546 OTTERHOLE ROAD | 546 OTTERHOLE RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5306 | 67211 | | WEST MILFORD - ROUNDAWACK CONTAMINATION | UNION VALLEY RD & COMPASS AVE | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5307 | 2012 | | SOLBS INDUSTRIAL TECHNOLOGIES INC | 185 LACKAWANNA AVE | WEST PATERSON | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5308 | 1989 | | LUKOIL SERVICE STATION #57270 | 185 SQUIREWOOD RD I-80 & ROCKLAND AVE | WEST PATERSON | WOODLAND PARK BORO | 07424-0000 | PASSAIC |
| 5309 | 301358 | | ROADWAY EXPRESS INC | 24 ANDREWS DR | WEST PATERSON | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5310 | 373921 | | 480 RIFLE CAMP ROAD | 480 RIFLE CAMP RD | WOODLAND PARK BORO | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5311 | 40930 | | ABC ELECTRIC & MAINTENANCE | 25 WILLOW WAY | WOODLAND PARK BORO | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5312 | 65520 | | PLAZA CAR WASH | RT 46 W & ANDREWS DR | WOODLAND PARK BORO | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5313 | 59567 | | ALLOWAY SERVICE CENTER INC | 81 N GREENWICH ST | ALLOWAY | ALLOWAY TWP | 08001 | SALEM |
| 5314 | 67893 | | PAWS BUFFETS | 89 E CANAL ST | ALLOWAY | ALLOWAY TWP | 08001 | SALEM |
| 5315 | 150698 | | FERRARA CHEVROLET INC | 245 VIRGINIA AVE | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5316 | 1910 | | LOG 746 DENITTOOS SERVICE STATION | 251 SHELL RD | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5317 | 1900 | | SUNOCO TRUCKSTOP | 327 SLAPES CORNER RD | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5318 | 86908 | | 6 FUEL SERVICE STATION | 382362 HARDING HWY AKA RT 40 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5319 | 146580 | | DEL VALLEY MOTEL | 380 HARDING HWY AKA RT 40 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5320 | 129701 | 45571 | DEEPWATER TRUCKSTOP SERVICE STATION | 435 SHELL RD AKA RT 130 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5321 | 579 | | 341 HARDING HWY | 341 HARDING HWY | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5322 | 73568 | | PILOT TRAVEL CENTER #253 | 600 RT 130 & PENNSVILLE AUBURN RD | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5323 | 23507 | | 24 OAKWOOD AVENUE | 24 OAKWOOD AVE | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5324 | 1970 | | WAYNE SCOTT AUTO REPAIR | 557 N BROADWAY & N VIRGINIA AVE | DEEPWATER | CARNEYS POINT TWP | 08023 | SALEM |
| 5325 | 1926 | | SUNOCO SERVICE STATION #0673 5568 | 555-554 N BROADWAY & EAST ST | DEEPWATER | PENNSVILLE TWP | 08023 | SALEM |
| 5326 | 15982 | | RED LAKES & BAR INC | 26 HARDING HWY | ELMER | ELMER BORO | 08318 | SALEM |
| 5327 | 19011 | | SUNOCO SERVICE STATION #09846-1857 | 56 CHESTNUT ST AKA RT 40 & MAIN ST AKA FRONT ST | ELMER | ELMER BORO | 08318 | SALEM |
| 5328 | 1984 | | JOE & SANDS COUNTRY STORE | 989 MAIN ST CANTON | LOWER ALLOWAYS CREEK | LOWER ALLOWAYS CREEK TW | 08079 | SALEM |
| 5329 | 49007 | | SALEM CITY LASER PAINT OFFICE COMPLEX | 34 MANNINGTON MANOR RD | MANNINGTON | MANNINGTON TWP | 08079 | SALEM |
| 5330 | 5778 | | NEDICHEM SPECIALTY RESINS INC | 78 PEDRICKTOWN RD & RT 130 | MANNINGTON | MANNINGTON TWP | 08079 | SALEM |
| 5331 | 159093 | | NJTURNPIKE AUTH JOHN FENWICK SERVICE AREA RDN | NEW JERSEY TPKE MM N.5.4 N | OLDMANS TWP | OLDMANS TWP | 08067 | SALEM |
| 5332 | 10776 | | NJTURNPIKE AUTH CLARA BARTON SERVICE AREA RLS | NEW JERSEY TPKE MM 5.4 S | OLDMANS TWP | OLDMANS TWP | 08067 | SALEM |
| 5333 | 56839 | | CAR DEALERSHIP CLOSED | 11 W MAIN ST | OLDMANS TWP | OLDMANS TWP | 08067 | SALEM |
| 5335 | 55976 | | PENNS GROVE SHELL SERVICE STATION | 285 E MAIN ST & N VIRGINIA AVE | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5337 | 1970 | | 5 ELVIN AVENUE | 5 ELVIN AVE | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5338 | 410230 | | 72 E MAIN ST | 72 E MAIN ST | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5339 | 53789 | | MUFFLER MART CORP | BROAD ST & HARMONY ST | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5340 | 93749 | | PENNS GROVE CARNEYS POINT REGL SD BROAD STREET SCHOOL | SOUTH JERSEY GAS CO PENNS GROVE COAL GAS | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5341 | 65433 | | WHITE OAK MOBILE HOME PARK | PITMAN ST & RT 8 RIGHT OF WAY 1 OFFICE DR | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |

10/14/2015

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STL_ID | NJEMS STL_ID | Former NJEMS STL_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5342 | 3925 | | SUNOCO SERVICE STATION #0360 5360 | 406 S BROADWAY AKA RT 40 & MAHONEY RD | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5343 | 18878 | 17724 | EXXON SERVICE STATION #50408 | AKA S BROADWAY | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5344 | 13855 | | SUNOCO SERVICE STATION 00216 6462 | 421 N BROADWAY | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5345 | 5028 | | PENNSVILLE TWP BD OF ED CENTRAL PARK ELEMENTARY SCHOOL | 48 OLIVER AVE | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5346 | 268576 | | | RT 49 | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5347 | 1921 | | SUNOCO SERVICE STATION #0478 488B | BELL BROAD ST | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5348 | 45084 | | COASTAL MART SERVICE STATION #7211 | 700 N BROADWAY AKA RT 49 | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5349 | 43070 | | PENN SALEM MARINA | MAIN ST | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5350 | 3326 | | PENNSVILLE PLAZA GO SERVICE STATION | S BROADWAY AKA RT 49 | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5351 | 1980 | | HESS SERVICE STATION #30247 | 105 S BROADWAY AKA RT 49 & 1ST ST | PENNSVILLE TWP | PENNSVILLE TWP | 08070 | SALEM |
| 5352 | 1924 | | SUNOCO SERVICE STATION 06964 4789 | 208 HARDING HWY AKA RT 40 | PILESGROVE TWP | PILESGROVE TWP | 08098 | SALEM |
| 5353 | 5628616 | | SRD COURTESY PLAZA 40 | 1370 HARDING HWY AKA RT 40 & E LAKE RD | PILESGROVE | PILESGROVE TWP | 08098 | SALEM |
| 5354 | 1899 | | VISCONTI FARM | 769 771 ROUTE 40 | PITTSGROVE | PITTSGROVE TWP | 08347 | SALEM |
| 5355 | 229925 | | | 1251 LANDIS AVE & GERSHAL AVE | PITTSGROVE | UPPER PITTSGROVE TWP | 08318 | SALEM |
| 5356 | 1903 | | SUNOCO SERVICE STATION #0522 8518 | 1459 CENTERTON RD | PITTSGROVE TWP | PITTSGROVE TWP | 08318 | SALEM |
| 5357 | 1945 | | RISING SUN PETROLEUM SERVICE STATION | 65 W BROADWAY RT 40 & 6TH ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5358 | 2549 | | SUNOCO SERVICE STATION #0090 8225 | 65 MARKET ST & GRIFFITH ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5359 | 1942 | | BINDRA INVESTMENT CORP | E BROADWAY & LINDBERG ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5360 | 75068 | | SHELL OIL CO | RT 49 & BROAD ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5361 | 1707 | | 287 EAST BROADWAY | 287 E BROADWAY | SALEM CITY | SALEM CITY | 08079 | SALEM |
| 5362 | 18563 | | PILESGROVE SUNOCO STATION | 848 HARDING HWY & KINGS HWY AKA RT 40 & KINGS HWY | SHARPTOWN | PILESGROVE TWP | 08098 | SALEM |
| 5363 | 15055 | | POLE TAVERN AMOCO SERVICE STATION | 739 HARDING HWY & COMM AKA RT 40 & RT 77 | UPPER PITTSGROVE TWP | UPPER PITTSGROVE TWP | 08318 | SALEM |
| 5364 | 388445 | | POLE TAVERN BP SERVICE STATION | HARDING HWY & RT 77 CIR AKA RT 40 & RT 77 | UPPER PITTSGROVE TWP | UPPER PITTSGROVE TWP | 08318 | SALEM |
| 5365 | 324552 | | 189 EAST AVENUE | 189 EAST AVE | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5366 | 1901 | | SHELL OIL CORP | 59 WEST AVE & GREEN ST | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5367 | 1851 | | WOODSTOWN BP SERVICE STATION | 90 WEST AVE & FRIES MILL RD AKA RT 40 & GREEN ST | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5368 | 824474 | | MOBIL SERVICE STATION #55851 | N MAIN ST & EAST AVE RT 40 & 45 | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5369 | 44918 | | SHELL OIL CO | RT 40 & GREEN ST | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5370 | 46473 | | BERNARDS TWP MUNICIPAL COMPLEX | 1 COLLYER LN | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 5371 | 1575 | | LIBERTY VILLAGE BP SERVICE STATION | 1 MADISON AVE AKA AROSHIRE RD | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 5372 | 1580 | | EXXON SERVICE STATION #34367 | 19 E HENRY ST | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 5373 | 1578 | | VERIZON CORPORATE SERVICES GROUP INC | 285 N MAPLE AVE AKA S VERIZON WAY | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 5374 | 1578 | | BEDMINSTER SHELL SERVICE STATION | 1525 RT 206 & LAMINGTON RD | BEDMINSTER | BEDMINSTER TWP | 08557 | SOMERSET |
| 5375 | 18776 | | BEDMINSTER DOT AST DIESEL & FUEL | 195 RT 202/206 & DR CHILDS RD AKA ROOM 1414 | BEDMINSTER | BEDMINSTER TWP | 07921 | SOMERSET |
| 5376 | 18377 | 37628 | BEDMINSTER DOT AST DIESEL #FULL | RT 202/206 | BEDMINSTER | BEDMINSTER TWP | 07921 | SOMERSET |
| 5377 | 47151 | | FRIENDLY MANAGEMENT CO SERVICE STATION | 666 RT 206 & MOUNTAIN VIEW RD | BELLE MEAD | HILLSBOROUGH TWP | 08502 | SOMERSET |
| 5378 | 127 | | SKILLMAN VILLAGE WASTEWATER TREATMENT PLANT | BELLE MEAD BLANTENURE RD AKA RT 601 | BELLE MEAD | MONTGOMERY TWP | 08502 | SOMERSET |
| 5379 | 189403 | | CITGO DANTANA INC | 17 OLD MAIN ST | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5380 | 29676 | | LEHIGH GAS SERVICE STATION | 19 ORIST DR | BERNARDS TWP | BERNARDS TWP | 07930 | SOMERSET |
| 5381 | 36782 | | FELLOWSHIP DEACOVERY INC | 19 STONEHOUSE RD | BERNARDS TWP | BERNARDS TWP | 07930 | SOMERSET |
| 5382 | 17785 | | GITO STATION | 280 OLD ARMY RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5383 | 15953 | | BASKING RIDGE AUTOMOTIVE SERVICE STATION | 393 KING GEORGE RD & I-78 | BERNARDS TWP | BERNARDS TWP | 079240766 | SOMERSET |
| 5384 | 83981 | | CENDANT MOBILITY SERVICE | 347 LAKE RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5385 | 1874 | | LEHIGH GAS SERVICE STATION | 545 MARTINSVILLE RD & I-78 | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5386 | 15320 | | 57 LIBERTY CORNER RD | 57 LIBERTY CORNER RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5387 | 42865 | | SOMERSET HILLS MEMORIAL PARK | 55 MT AIRY RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5388 | 38677 | | DUFFY TRANSPORTATION INC | 119 MORRISTOWN RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5389 | 1850 | | BP SERVICE STATION 18249 | 134 MORRISTOWN RD & CHILDS RD AKA RT 202 | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5390 | 52025 | | SOMERSET HILLS COUNTRY CLUB | 180 MINE MOUNT RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |

NEW JERSEY MDL - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5991 | | TEXACO SERVICE STATION #100410 | 35 MORRISTOWN RD DAA RT 202 & CHURCH ST | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5992 | 134218 | 71 CRESTVIEW DRIVE | 71 CRESTVIEW DR | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5993 | 43838 | BERNARDSVILLE FORD INC | 2729 MORRISTOWN RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5994 | 5725 | AAMCO SERVICE STATION | 75 CLAREMONT RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5995 | 69456 | 90 POST KENNEL ROAD | 90 POST KENNEL RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5996 | 27622 | BOUND BROOK AUTO REPAIR | 101 W MAIN ST | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5997 | 28590 | DYED GATEWAY OLDSMOBILE LEXUS | 1550 RT 22 | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5998 | 56152 | MCFARLAND SERVICE STATION | 247 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5399 | | FOOTHILLS SERVICE STATION INC | 300 TALMAGE AVE & VASSILER AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5400 | 15208 | EXXON SERVICE STATION #80007 | 312 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5401 | 1838 | ROYAL CHEMICAL INC | 479 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5402 | 1920 | SAFETY KLEEN CORP #11-5594 | 427 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5403 | 1925 | THE CLOTHES HANGER | 540 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5404 | 22187 | CAL'S SERVICE STATION INC | 711 E MAIN ST | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5405 | 1888 | MOBIL SERVICE STATION #45546 | RT 28 & TEA ST | BOUND BROOK | BOUND BROOK BORO | 07836 | SOMERSET |
| 5406 | 38833 | PHIL'S AUTO REPAIR | 887 TALMAGE AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5407 | 45515 | HAVENS FORD INC BODY SHOP | 427 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5408 | 47404 | BOUND BROOK BORO DPW | 590 E MAIN ST | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5409 | 466197 | BOUND BROOK EXXON SERVICE STATION | 550 UNION AVE W/RT 28 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5410 | 1746 | BOUND BROOK BP SERVICE STATION | 880 UNION AVE & #287 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5411 | 33944 | BRANCHBURG AMOCO SERVICE STATION | 1509 RT 202 & ROYLER RD | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5412 | 1909 | RAZEWAY SERVICE STATION BRANCHBURG | 1004 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08853 | SOMERSET |
| 5413 | 14726 | BUILDING MATERIALS MFG CORP BMMC | 1004 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5414 | 282809 | | 145 MEISTR LANE | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5415 | 432547 | 1801 HOLLAND BROOK RD | 150 LAMINGTON RD | BRANCHBURG TWP | BRANCHBURG TWP | 08853 | SOMERSET |
| 5416 | 19347 | BRIDGEWATER WHOLESALERS INC @ MEDWAY IND PK | 1801 HOLLAND BROOK RD | BRANCHBURG TWP | BRANCHBURG TWP | 08879 | SOMERSET |
| 5417 | 33045 | TAYLOR CHEMSTRESS SYSTEMS INC | 210 INDUSTRIAL PKWY | BRANCHBURG TWP | BRANCHBURG TWP | 08876/00000 | SOMERSET |
| 5418 | 1920 | HETTY KLEEN CORP #212594 | 22 READINGTON RD | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5419 | 325275 | SIERRA SUITES HOTEL | 3145 RT 22 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5420 | 148386 | ORTHO DIAGNOSTIC SYSTEMS INC @ BRANCHBURG CORP PK | 31 CRUBS WAY | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5421 | 1790 | BRANCHBURG COASTAL SERVICE STATION | RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5422 | 1807 | SUNOCO | 877 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5423 | 1808 | ALAN B SON CAR CARE CENTER | 888 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5424 | 67210 | ROUTE 202 CORRIDOR GROUNDWATER CONTAMINATION | RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08805 | SOMERSET |
| 5425 | 45720 | BP SERVICE STATION #02040 | 120 COMMONS WAY & 1090 GASTON RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5426 | 33535 | BRIDGEWATER REALTY CORP | 1098 RT 22 & N GASTON AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5427 | 15796 | SOMERVILLE CHRYSLER PLYMOUTH JEEP | 1100 MAIN ST | BRIDGEWATER TWP | BRIDGEWATER TWP | 08805 | SOMERSET |
| 5428 | 38805 | EXXON SERVICE STATION #24539 | 111 CHIMNEY ROCK RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5429 | 8807 | WYETH HOLDINGS | 1240 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5430 | 39608 | DRAKA CABLETEL USA PRYSMIAN GROUP INC | 3240 RT 22 & ADAMSVILLE RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08805 | SOMERSET |
| 5431 | 1790 | PROFESSIONAL PET PRODUCTS INC | 1288 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08172 | SOMERSET |
| 5432 | 39452 | BP SERVICE STATION #02046 | 1465 BRADLEY AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5433 | 45067 | BRIDGEWATER REALTY CORP | 1508 RT 22 & THOMPSON AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5434 | 1739 | | 1620 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5435 | 1769 | SPEEDWAY SERVICE STATION #03467 | 300 FINDERNE AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5436 | 20964 | KEMPER PONTIAC CADILLAC INC | 301 COUNTRY CLUB RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5437 | 1779 | | 301 OLD YORK RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5438 | 50090 | SOMERSET CNTY PARK COMM SELLARS MAINTENANCE BUILDING | 301 OLD YORK RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5439 | 1796 | MCFARLANDS PITSTOP N WASH SERVICE STATION | 355 W UNION AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |

10/26/2015

# NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

10/14/2016

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5440 | 50467 | | SOMERSET CNTY PARK COMM GREEN KNOLL GOLF COURSE | 587 GARRETSON RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5441 | 67571 | | PSE&G CO BRIDGEWATER SUBSTATION 1970TH | 7 PROMENADE RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5442 | 1762 | | HARRIS SEMICONDUCTOR CORP | 724 RT 202 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08876 | SOMERSET |
| 5443 | C776 | | SOMERSET CNTY VEHICLE MAINTENANCE GARAGE | 750 E MAIN ST | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5444 | 42393 | | KINNEY THE OIL CO | 795 E MAIN ST | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5445 | 40751 | | RAY GRANT PLUMBING & HEATING CO INC | 951 LOWER LANE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5446 | 47648 | 1757 | NJDOT BRIDGEWATER MAINTENANCE FACILITY | COMMONS WAY | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807-0000 | SOMERSET |
| 5447 | 342459 | | DEER RUN FARM | 121 RT 202 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5448 | 224354 | | 20A KENNEBROCK ROAD | 20A KENNEBROCK ROAD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5449 | 130630 | | BUCK LEONARD J TRUST L/W | 204 KENNEBROCK RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5450 | 1722 | | WILKINS MOTOR SALES INC | 222 LIBERTY CORNER RD TO BEDMINSTER LN BTWN | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5451 | 570716 | | 359 DUMONT ROAD | 359 DUMONT RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5452 | 460079 | | 355 LONG LANE | 355 LONG LN | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5453 | 126659 | | 89 PEAPACK ROAD | 89 PEAPACK RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5454 | 89889 | | 44 SPRING HOLLOW ROAD | 44 SPRING HOLLOW RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5455 | 361683 | | 8 PEAPACK ROAD | 8 PEAPACK RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 5456 | 2861 | | TEXMER SYLVIA | 1 BUTLER RD | FRANKLIN TWP | FRANKLIN TWP | 08823 | SOMERSET |
| 5457 | 19331 | | RACEWAY SERVICE STATION | 2 RT 27 | FRANKLIN PARK | FRANKLIN TWP | 08823 | SOMERSET |
| 5458 | 578599 | | BEST CLEANERS | 3273 LINCOLN HWY AKA RT 27 | FRANKLIN PARK | FRANKLIN TWP | 08823 | SOMERSET |
| 5459 | 477405 | 2699 | 117 SUYDAM ROAD | 117 SUYDAM RD | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5460 | 23554 | 2720 | BP SERVICE STATION #85888 | 1213 RT 27 | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5461 | 124748 | | SOMERSET SERV 2 | 1899 EASTON AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5462 | 1572 | | PRINCETON SUNOCO SERVICE STATION | 3708 LINCOLN HWY & RT 518 AKA RT 27 & RT 518 | FRANKLIN TWP | FRANKLIN TWP | 08823 | SOMERSET |
| 5463 | 1701 | | DELTA SERVICE STATION | 541 HAMILTON ST | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5464 | 185940 | | SOMERSET CNTY PARK COMM QUAIL BROOK GOLF COURSE @ COLONIAL PARK | 625 ELIZABETH AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5465 | 2711 | | NORA SHOPPING CENTER | 632 HAMILTON ST | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5466 | 4396 | | EXXON SERVICE STATION | 639 FRANKLIN BLVD | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5467 | 1298 | | DELTA SERVICE STATION | 882 HAMILTON ST & MILLSTONE AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5468 | 66524 | | FOXWOOD FARM MOTOCROSS STATION #85838 | 908 EASTON AVE | FRANKLIN TWP | FRANKLIN TWP | 08773 | SOMERSET |
| 5469 | 65521 | | MIDDLESEX QUALITY CONTAINER & DRUM CORP | 909 SOUTHERN BLVD AKA RT 27 | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 5470 | 190072 | | SUBURBAN AUTO MALL | 17 RT 22 E | GREEN BROOK TWP | GREEN BROOK TWP | 08773 | SOMERSET |
| 5471 | 1925 | | GREENBROOK PONTIAC GMC INC | 155 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5472 | 2662 | | 220 RT 22 E | 220 RT 22 E | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5473 | 1621 | | AMOCO SERVICE STATION #8861 | 245 RT 22 & WARRENVILLE RD | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5474 | 1623 | | YAKES BROTHERS SERVICE STATION | 238 RT 22 & WARRENVILLE RD | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5475 | 1930 | | TEXACO SERVICE STATION B040805005 | 280 2ND RT 22 W | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5476 | 23554 | | EXXON SERVICE STATION #8547 | 297 RT 22 W | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5477 | 18345 | | GETTY SERVICE STATION #85555 | 288 2ND RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5478 | 1424 | | AUTOBAHN ENTERPRISES INC | 337 2ND RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 5479 | 1637 | | C E JUPPER AIRPORT | 45 47 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08876 | SOMERSET |
| 5480 | 493123 | | 1034-1046 MILLSTONE RIVER RD C/ JUPPER AIRPORT | 1034-1046 MILLSTONE RIVER RD C/ JUPPER AIRPORT | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5481 | 1604 | | TEXACO SERVICE STATION #100541 | 146 RT AMWELL RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5482 | 122154 | | 200 ZION ROAD | 200 ZION RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5483 | 1638 | | HILLSBOROUGH SERVICE CENTER | 275 RT 206 & FALCON RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5484 | 23724 | | HILLSBOROUGH EXXON SERVICE STATION | 296 RT 206 & TRIANGLE RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5485 | 479771 | | PVC ASSOC | 434 RT 206 N | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5486 | 93400 | | HILLSBOROUGH RESCUE SQUAD | 620 AMWELL RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5487 | 19576 | | BUCKEYE PIPELINE CO HAMILTON VALVE SITE | 64 HAMILTON RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5488 | 42533 | | DUKE FARMS FOUNDATION | 80 RT 206 1104 1122 DUKE PKWY W | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5488 | 444021 | 913 RENATE PROD | 913 RENATE DR, STE 4 | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5490 | 67028 | SOMERSET CNTY MOSQUITO CONTROL COMM | ROYCEFIELD RD & PLEASANT VIEW RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5491 | 60714 | WOODS ROAD-HHDIONOWATER CONTAMINATION | WOODS RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5492 | | GETTY SERVICE STATION | 1911 STATION RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08835 | SOMERSET |
| 5493 | 92627 | GEORGE S COYNE CHEMICAL CO INC | 1937 ST 206 | HILLSBOROUGH | HILLSBOROUGH TWP | 08835 | SOMERSET |
| 5494 | 152926 | HILLSBOROUGH TWP DPW | 21 E MOUNTAIN RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08921 | SOMERSET |
| 5495 | 438071 | PROVETLOGIC PROFESSIONAL | 21 EAST MOUNTAIN RD. SOUTH BRANCH RD | HILLSBOROUGH | HILLSBOROUGH TWP | 30798 | SOMERSET |
| 5496 | 62027 | HILLSBOROUGH TWP DP ED MAINTENANCE GARAGE | 391 E CANAL RD & AMWELL AVE | HILLSBOROUGH | HILLSBOROUGH TWP | 08883 | SOMERSET |
| 5497 | 16293B | HILLSBOROUGH TWP BD OF ED MAINTENANCE GARAGE | 407 AMWELL RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08883 | SOMERSET |
| 5498 | 1607 | BP SERVICE STATION #60005 | 428 ST 206 | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5499 | 59889 | 604 HILLSBOROUGH ROAD | 604 HILLSBOROUGH RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5500 | 60702 | 70 FALCON ROAD | 70 FALCON RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5501 | 15052 | GETTY SERVICE STATION #80678 | 852 RT 206 & MOUNTAIN VIEW RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08833 | SOMERSET |
| 5502 | 62821 | SOMERVILLE BP SERVICE STATION | RT 206 | HILLSBOROUGH | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5503 | 92747 | US GENERAL FEDERAL SUPPLY CENTER MOTOR DISPATCH OFFICE | 1 CHURCH ST W ELISHIS RD | NESHANIC STATION | HILLSBOROUGH TWP | 08502 | SOMERSET |
| 5504 | 5857 | LIBERTY CORNER AUTO BODY INC | 1 WILLIAM ST | LIBERTY CORNER | BERNARDS TWP | 07938 | SOMERSET |
| 5505 | 13920 | MANVILLE BORO DPW STREET DEPT | 1 WILLIAM ST | MANVILLE | MANVILLE BORO | 08976 | SOMERSET |
| 5506 | 55469 | MANVILLE AUTO PARTS INC | 341 345 N MAIN ST | MANVILLE | MANVILLE BORO | 08835 | SOMERSET |
| 5507 | 1904 | SHELLMAN INC | 720 S MAIN ST | MANVILLE | MANVILLE BORO | 08835 | SOMERSET |
| 5508 | 1298 | WESTON SERVICE CENTER INC | 720 S MAIN ST | MANVILLE | MANVILLE BORO | 08836 | SOMERSET |
| 5509 | 1781 | EXXON SERVICE STATION #35545 | 1808 WASHINGTON VALLEY RD | MARTINSVILLE | BRIDGEWATER TWP | 08836 | SOMERSET |
| 5510 | 1380 | DUNIONS AUTO REPAIR INC | 1972 WASHINGTON VALLEY RD | MARTINSVILLE | BRIDGEWATER TWP | 08836 | SOMERSET |
| 5511 | 91868 | GETTY SERVICE STATION #93544 | 1008 AMWELL RD & MAIN ST | MILLSTONE | MILLSTONE BORO | 08876 | SOMERSET |
| 5512 | 456547 | KENNETH VL CONOVER FARM | 109 BRIDGEPOINT RD | MONTGOMERY | MONTGOMERY TWP | 08502 | SOMERSET |
| 5513 | 92552 | SES HOLDINGS INC | 1236 RT 206 | MONTGOMERY TWP | MONTGOMERY TWP | 08536 | SOMERSET |
| 5514 | 1570 | LENOEH GAS SERVICE STATION | 1251 RT 206 & RT 518 | MONTGOMERY | MONTGOMERY TWP | 08554 | SOMERSET |
| 5515 | 39424 | CAREER CLINIC | 252 BELLE MEAD BLANNENBURG RD & E MOUNTAIN RD AKA RT 601 | MONTGOMERY TWP | HILLSBOROUGH TWP | 08558 | SOMERSET |
| 5516 | 255348 | LABAW HARDWARE FARMER | 27 READING BLVD | MONTGOMERY | MONTGOMERY TWP | 08502 | SOMERSET |
| 5517 | 45529 | BELLE MEAD GARAGE INC | 29 FACEUM RD | MONTGOMERY | MONTGOMERY TWP | 08502 | SOMERSET |
| 5527 | 95097 | OPAT LTT TRACT | 32 PINE BAAE DR | MONTGOMERY | MONTGOMERY TWP | 08502 | SOMERSET |
| 5518 | 6027 | NASSAU CONOVER MOTOR CO | 902 RT 206 | MONTGOMERY TWP | MONTGOMERY TWP | 08540 | SOMERSET |
| 5519 | 1573 | SUNOCO SERVICE STATION #00212 6634 | 918 ST 206 | MONTGOMERY TWP | MONTGOMERY TWP | 08558 | SOMERSET |
| 5520 | 456547 | SUNOCO SERVICE STATION #00212 6634 | 949 RT 206 | MONTGOMERY | MONTGOMERY TWP | 08559 | SOMERSET |
| 5521 | 1552 | BP SERVICE STATION #99578 | 1051 RT 22 | BRANCHBURG TWP | BRANCHBURG TWP | 08853 | SOMERSET |
| 5522 | 112449 | GETTY SERVICE STATION #60666 | 5291 RT 22 & ROCK AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07063 | SOMERSET |
| 5523 | 1936 | 340 WATCHUNG AVE | 340 WATCHUNG AVE | NORTH PLAINFIELD | NORTH PLAINFIELD | | SOMERSET |
| 5524 | 1698 | SUNOCO SERVICE STATION #0005-6892 | 420 SOMERSET ST & WATCHUNG AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5525 | 1539 | SOMERSET GLOBAL SERVICE STATION | 421 SOMERSET ST & GREENBROOK RD | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5526 | 1550 | BP SERVICE STATION #93518 | 497 511 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5527 | 43221 | WILLIAM LAY MEXO | 555 SOMERSET ST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5528 | 456547 | 548 SERVICES INC | 548 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5529 | 1569 | GETTY SERVICE STATION 6959852 | 58 GREENBROOK RD & GROVE ST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5530 | 1551 | EXXON SERVICE STATION #83088 | 611 618 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5531 | 45201 | J&J FUEL CENTER INC | 618 ST 22 & WATCHUNG DR | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5532 | 32207 | J&J TRANSMISSION INC | 640 652 RT 22 & WATCHUNG AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5533 | 141134 | RAGWAY PETROLEUM SERVICE STATION | 648 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5534 | 1549 | EXXON SERVICE STATION | 932 RT 22 & COLUMBIA AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5535 | 1546 | FARMAX SALES INC | 925 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5536 | 5356 | SOMERSET CNTY RD AND DIRT NORTH PLAINFIELD GARAGE | DUPONT ST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5537 | 39678 | RILE INDUSTRIES INC @ CAPE ANN IND PK | 1292 RT 22 EAST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 01890 | SOMERSET |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5558 | | NORTH PLAINFIELD BORO DPW GARAGE | 57 15 DUPONT ST | NORTH PLAINFIELD BORO | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5559 | | | 38 W SOMERSET AVE | NORTH PLAINFIELD BORO | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5540 | 58355 | MOHAWK OIL CO INC PEAPACK SUNOCO SERVICE STATION | 28 RT 206 & HIGHLAND AVE | PEAPACK | PEAPACK-GLADSTONE | 07977/07257 | SOMERSET |
| 5541 | 48942 | SOMERSET CNTY ROAD DEPT GARAGE | 5 HOLLAND AVE | PEAPACK | PEAPACK-GLADSTONE | 07977 | SOMERSET |
| 5542 | 453290 | | 89 MOSLE RD | PEAPACK-GLADSTONE | PEAPACK-GLADSTONE | 07977 | SOMERSET |
| 5543 | 5867 | TIGER GAS SERVICE STATION | 383 WASHINGTON VALLEY RD RT 202/206 | PLUCKEMIN | BEDMINSTR TWP | 08876 | SOMERSET |
| 5544 | 1888 | PLUCKEMIN GULF SERVICE STATION #09505 | RT 202/206 BOX 206 | PLUCKEMIN | BEDMINSTR TWP | 07978 | SOMERSET |
| 5545 | 14465 | ORTHO CLINICAL DIAGNOSTICS | 1001 RT 202 ROOM 135 | RARITAN | BEDMONTSTR TWP | 07978 | SOMERSET |
| 5546 | 13222 | OLD YORK CAR CARE #01989 | 1201 OLD YORK RD | RARITAN | RARITAN | 08869 | SOMERSET |
| 5547 | 42828 | | 39 ANDERSON ST/ ALPHONSO T STABLE | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5548 | 33315 | RARITAN AUTO SERVICE | 40 SOMERSET ST AKA RT 27 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5549 | 45493 | BKT ASSOC | 409 RT 202 | RARITAN | RARITAN BORO | 08869/08902 | SOMERSET |
| 5550 | 57220 | HENDERSON CORP | 575 RT 28 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5551 | 5544 | RARITAN MOBIL SERVICE STATION 18C-803 | 601 1ST AVE & RT 202 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5552 | 585611 | 214 SHERMAN AVENUE | 214 SHERMAN AVE | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5553 | 86723 | 28 WEST SOMERSET STREET | 28 W SOMERSET ST | RARITAN BORO | RARITAN BORO | 08869 | SOMERSET |
| 5554 | 42938 | BROWN & ZINNO CONSTRUCTION CO INC | 1 CRAMER AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5555 | 2707 | RIVERVIEW EXXON SERVICE STATION | 1301 EASTON AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5556 | 1699 | AIT FUEL SERVICE STATION | 387A HAMILTON ST | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5557 | 1710 | LEHIGH GAS SERVICE STATION | 5770 EASTON AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5558 | 5476 | RESTAS MOBIL SERVICE STATION | 1473 AMWELL RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5560 | 48842 | KK TIRE CO | 495 SOMERSET ST AKA RT 27 | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5580 | 43287 | | 495 SOMERSET ST AKA RT 27 | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5581 | 1889 | SIGMA MOTORS INC @ EXXON SERVICE STATION #04251 | 541 SOMERSET ST AKA RT 27 | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5590 | 58540 | NRSF CHRISTY & MELWOOD MFG INC | 586 SOMERSET ST RD, GURLEY AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5563 | 58038 | SOMERSET CNTY VOCATIONAL & TECHNICAL PARK & GOLF COURSE | 625 NEW BRUNSWICK RD | SOMERSET | FRANKLIN TWP | 08802 | SOMERSET |
| 5564 | 1689 | GETTY SERVICE STATION #00854 | 665 SOMERSET ST AKA RT 27 | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5565 | 1694 | AMBAN REALTY INC | 789 NEW BRUNSWICK RD 159 NEW BRUNSWICK AVE 789 OLD NEW BRUNSWICK RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5566 | 55925 | TEC FOODS INC | 790 NEW BRUNSWICK RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5567 | 2704 | SOMERSET CLEANERS | 878 HAMILTON ST | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5568 | 5716 | CROWN QUALITY CLEANERS @ EASTON SHOPPING CENTER | 900 EASTON AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5569 | 43612 | SOMERVILLE GAS WORKS FORMER | 101 2ND ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5570 | 4504 | SUNOCO SERVICE STATION #0010 D288 | 1082 30TH RT 22 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5571 | 1522 | SOMERVILLE EXXON SERVICE STATION #02677 | 12 MOUNTAIN AVE & VERDI AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5572 | 1501 | SOMERVILLE SERVICE STATION | 125 N GASTON AVE & WILLIAM ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5573 | 1503 | EXXON SERVICE STATION #81055 | 134 140 SOMERSET ST & RT 206 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5574 | 1579 | AMOCO SERVICE STATION #09867 | 157 E MAIN ST & PARK AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5575 | 258642 | MOUNTAIN GARAGE | 164 E MAIN ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5576 | 1438 | NLIG USTL N/229 SERVICE STATION | 176 W 3RD AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5577 | 5530 | SUNOCO SERVICE STATION #0035 211 | 20 E MAIN ST & N EASTON AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5578 | 46548 | HESS SERVICE STATION #30258 | 289 RT 202/206 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5579 | 24047 | CADILLAC & OLDS & SAAB GARAGE | 289 RT 202/206 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5580 | 1502 | DAVES GETTY SERVICE STATION | 340 UNION AVE AKA RT 28 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5581 | 230500 | TIVANE TECHNOLOGIES INC | 6 10 BELL AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5582 | 46953 | COURT HOUSE SQUARE OFFICE BUILDING | 75 VETERANS MEMORIAL DR | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5583 | 1499 | PYSNIK CORP | RT 206 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5584 | 1499 | SHELL SERVICE STATION GARAGE | 900 RT 22 & WEBER ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5585 | 1497 | LUXOIL SERVICE STATION #97000 | 914 RT 22 & DAVENPORT ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5586 | 1494 | KYMATIX INC | 956 RT 202 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |

Page 114 of 328

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5587 | 13915 | EXXON SERVICE STATION #23807 | 580 RT 22 | SOMERVILLE | SOMERVILLE BORO | 08876/03151 | SOMERSET |
| 5588 | 66422 | SOMERVILLE BORO SLF | RT 206 E | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5589 | 43860 | EXXON SERVICE STATION #85484 | 1 UNION AVE | SOMERVILLE BORO | SOMERVILLE BORO | 08876 | SOMERSET |
| 5590 | 126604 | DELTA SERVICE STATION | 23 W MAIN ST | SOMERVILLE BORO | SOMERVILLE BORO | 08876 | SOMERSET |
| 5591 | 46464 | EXXON SERVICE STATION #80115 | 50 W 2ND AVE | SOMERVILLE BORO | SOMERVILLE BORO | 08876 | SOMERSET |
| 5592 | 67080 | DEUTSCH PROPERTY | FRANKLIN ST & MEADOW ST | SOMERVILLE BORO | SOMERVILLE BORO | 08876 | SOMERSET |
| 5593 | 189389 | 233 MOUNTAIN AVENUE | 233 MOUNTAIN AVE | WARREN TWP | WARREN TWP | 07059/03134 | SOMERSET |
| 5594 | 15938 | UNOCAL CORP | 341 MT BETHEL RD & WARRENSVILLE RD | WARREN TWP | WARREN TWP | 07080 | SOMERSET |
| 5595 | 88972 | 151 LIBERTY CORNER ROAD | 151 LIBERTY CORNER RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5596 | 1483 | LEHIGH GAS SERVICE STATION | 571 MT BETHEL RD | WARREN TWP | WARREN TWP | 07050 | SOMERSET |
| 5597 | 55749 | WASHINGTON VALLEY AUTO REPAIR INC | 59 WASHINGTON VALLEY RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5598 | 1487 | DELTA SERVICE STATION | 2 MT BETHEL RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5599 | 82728 | DELLAXAN ENTERPRISES | 224 MOUNTAIN VIEW RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5600 | 34704 | DAYTONA AUTO CONSULTANTS INC | 40 MOUNTAIN BLVD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5601 | 86445 | 40 REINMAN ROAD | 40 REINMAN RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5602 | 45949 | SOMERSET CNTY PARK COMM WARRANBROOK PARK & GOLF COURSE | 50 WARRENVILLE RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| 5603 | 201904 | 69 MORNING GLORY ROAD | 69 MORNING GLORY RD | WARREN TWP | WARREN TWP | 07059/07128 | SOMERSET |
| 5604 | 1485 | WARREN CAR CARE CENTER INC #85864 | 89 STIRLING RD | WARREN TWP | WARREN TWP | 07980 | SOMERSET |
| 5605 | 45685 | WARREN AUTO INC | 82 MORNING GLORY RD | WARREN TWP | WARREN TWP | 07080 | SOMERSET |
| 5606 | 15577 | TORRES ALBAN SERVICE STATION | 15 STIRLING RD | WATCHUNG | WATCHUNG | 07060 | SOMERSET |
| 5607 | 1472 | LOCKHEED ELECTRONICS CO INC FORMER | 1391 RT 22 | WATCHUNG | WATCHUNG | 07060 | SOMERSET |
| 5608 | 363908 | 1529 ROUTE 22 WEST | 1529 RT 22 | WATCHUNG | WATCHUNG | 07069 | SOMERSET |
| 5609 | 484425 | 1541 ROUTE 22 | 1541 RT 22 | WATCHUNG | WATCHUNG | 07069 | SOMERSET |
| 5610 | 42678 | LUKOIL SERVICE STATION #57242 | 1455 RT 22 & MOUNTAIN AVE | WATCHUNG BORO | WATCHUNG BORO | 07050 | SOMERSET |
| 5611 | 68512 | TEXEN 16 GLOVE CO INC | 1555 RT 22 | WATCHUNG | WATCHUNG | 07060 | SOMERSET |
| 5612 | 12028 | SEARS ROEBUCK & CO #1234 | 1540 RT 22 | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| 5613 | 55949 | 20 EAST ROCK ROAD | 20 E ROCK RD | WATCHUNG BORO | WATCHUNG BORO | 07059 | SOMERSET |
| 5614 | 15522 | VALLEY BROOK SERVICE STATION | 15 STIRLING RD | WATCHUNG BORO | WATCHUNG BORO | 07069 | SOMERSET |
| 5615 | 28937 | WATCHUNG BORO POLICE & FIRE DEPTS | 57 MOUNTAIN BLVD | WATCHUNG BORO | WATCHUNG BORO | 07069 | SOMERSET |
| 5616 | 1526 | LEHIGH GAS SERVICE STATION | 989 SOMERSET ST | WATCHUNG | WATCHUNG | 07059 | SOMERSET |
| 5617 | 447915 | SGL WATCHUNG AVENUE | SGL WATCHUNG AVE | WATCHUNG BORO | WATCHUNG BORO | 07069 | SOMERSET |
| 5618 | 42674 | 2775 VALLEY ROAD | 2775 VALLEY RD | WATCHUNG BORO | WATCHUNG BORO | 07069 | SOMERSET |
| 5619 | 200258 | DIMAURO PROPERTY | 13 DENNIS DR | ANDOVER TWP | ANDOVER TWP | 07860 | SUSSEX |
| 5620 | 1469 | PMG #2050 SERVICE STATION | 289 NEWTON SPARTA RD | ANDOVER TWP | ANDOVER TWP | 07848 | SUSSEX |
| 5621 | 15548 | ANDOVER UTILITY SERVICE STATION | 244 NEWTON SPARTA RD | ANDOVER TWP | ANDOVER TWP | 07821 | SUSSEX |
| 5622 | 39160 | ANDOVER SERVICE STATION | 20 RT 206 | ANDOVER TWP | ANDOVER TWP | 07821 | SUSSEX |
| 5623 | 46872 | SUSSEX CNTY ANDOVER MAINTENANCE GARAGE | 671 RT 206 N AKA MAIN ST | ANDOVER TWP | ANDOVER TWP | 07821 | SUSSEX |
| 5624 | 1461 | EXXON SERVICE STATION #94854 @ ROSS CORNER | 77 RT 206 & RT 15 | AUGUSTA | FRANKFORD TWP | 07822 | SUSSEX |
| 5625 | 1467 | SELECTIVE INSURANCE CO OF AMERICA | BRANCHVILLE-CARANOGA | BRANCHVILLE | BRANCHVILLE BORO | 07890 | SUSSEX |
| 5626 | 44262 | BYRAM TWP MUNICIPAL BUILDING & POLICE DEPT | 10 MANSFIELD DR | BYRAM TWP | BYRAM TWP | 07871 | SUSSEX |
| 5627 | 44282 | BYRAM TRANSMISSION | 242 MAIN ST AKA RT 206 | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| 5628 | 1453 | SHELL SERVICE STATION | 27 RT 206 & WATERLOO RD | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| 5629 | 55959 | BYRAM TWP | 12 | BYRAM TWP | BYRAM TWP | 07871 | SUSSEX |
| 5630 | 79877 | PAPERBOX MARK | 4 ADULT ST | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| 5631 | 116226 | 451 LAKE DRIVE | 451 LAKE DR | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| 5632 | 86150 | 610 STANHOPE SPARTA ROAD | 610 STANHOPE SPARTA RD | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| 5633 | 79864 | CRANBERRY LAKE STANHOPE SPARTA ROAD CONTAMINATION HILL | LANDVIEW TRAIL | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| 5634 | 43941 | VALLEY DALE SECONDARY STATION SPARTAN OIL CO | 4KB RT 206 | CULVERS LAKE | FRANKFORD TWP | 07826 | SUSSEX |
| 5635 | 62838 | SUSSEX CNTY COMMUNITY COLLEGE PUBLIC SAFETY TRAINING ACADEMY @ HOMESTEAD C | 144-129 MORRIS TPKE AKA RT RSS | FRANKFORD TWP | FRANKFORD TWP | 07860 | SUSSEX |

10/14/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5659 | 73477 | 13 PERRY ROAD | 13 PERRY RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5634 | 14541 | FRANKLIN TWP | 143 RTS X 206 | FRANKFORD TWP | FRANKFORD TWP | 07822 | SUSSEX |
| 5638 | 167858 | 29 MARION ROAD | 29 MARION RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5639 | 13501 | CULVERS LAKE CITGO SERVICE STATION | 469 RT 206 | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5640 | 44971 | 598 EDHAM LAKE ROAD | 598 EDHAM LAKE RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5641 | 44539 | 94 EASTERN CULVER RD | 94 EASTERN CULVER RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5642 | 44769 | AUGUSTA GARAGE | RT 206 & ROSS CORNER SUSSEX RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5643 | 340012 | 20 HIGH POINT CIRCLE | 20 HIGH POINT CIR | FRANKFORD TWP | FRANKFORD TWP | 07822 | SUSSEX |
| 5649 | 14560 | SPEEDWAY SERVICE STATION #09456 | 272, RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5645 | 198367 | FRANKLIN BORO DPW | 401 CHURCH ST | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5646 | 196223 | ESTATE OF KILIAN THOMAS JR | 428 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5647 | 1455 | FRANKLIN TEXACO SERVICE STATION | 425 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5648 | 14568 | FRANKLIN SPARTAN SERVICE STATION | 450 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5640 | 44595 | FRANKLIN RODDA SERVICE STATION #94677 | 91 RT 23 N | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5650 | 1453 | LUKOIL SERVICE STATION #07226 | 91 FRANKLIN AVE & RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5651 | 45017 | UTILITY PROPANE INC | RT 94 | FREDON | FREDON TWP | 07860 | SUSSEX |
| 5652 | 87604 | 25 SHORE ROAD | 25 SHORE RD | GREEN TWP | GREEN TWP | 07821 | SUSSEX |
| 5653 | 16423 | GREEN TWP BD OF ED GREEN FIELD MIDDLE SCHOOL | 89 S MARKSBORO RD | GREEN TWP | GREEN TWP | 07839 | SUSSEX |
| 5654 | 92206 | 92 KENNEDY ROAD | 92 KENNEDY RD | GREEN TWP | GREEN TWP | 07821 | SUSSEX |
| 5655 | 14445 | TRINCA AIRPORT | AIRPORT RD AKA, RT 608 | GREEN TWP | GREEN TWP | 07821 | SUSSEX |
| 5656 | 410303 | 21 ORCHARD ST | 21 ORCHARD ST | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5639 | 1458 | GETTY SERVICE STATION #60503 | 6 RT 23 N & VERNON AVE AKA RT 94 | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5658 | 74394 | HAMBURG BORO MUNICIPAL BUILDING | 16 WALLKILL AVE | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5659 | 18608 | 20 GLENSIDE AVENUE | 20 GLENSIDE AVE | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5660 | 72938 | 32 WOODLAND AVENUE | 32 WOODLAND AVE | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5661 | 74489 | 65 ORCHARD STREET | 65 ORCHARD ST | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5662 | 73574 | 67 ORCHARD STREET | 67 ORCHARD ST | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5663 | 173107 | 22 ROUTE 521 | 22 RT 521 | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5664 | 187869 | SHADES OF GREEN | 28 RT 94 | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5665 | 47228 | MARTIN GENERAL SERVICE STATION | 49 HAMPTON HOUSE RD | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5666 | 839295 | 69 KEMAH MECCA LAKE ROAD | 69 KEMAH MECCA LAKE RD | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5667 | 832917 | 76 E SHORE DRIVE | 76 E SHORE DR | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5668 | 86262 | SUSSEX CNTY FIRE TRAINING CENTER | RT 633 & XXX MORRIS TPKE | HAMPTON TWP | HAMPTON TWP | 08627 | SUSSEX |
| 5669 | 86453 | 12 LAKESHORE RD | 12 LAKESHORE RD | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 5670 | 1429 | SPARTAN HIGHSTOWN SERVICE STATION | 3289 RT 94-B & CHURCH RD | HARDYSTON TWP | HARDYSTON TWP | 07416 | SUSSEX |
| 5671 | 87388 | 3374 ROUTE 94 | 3374 RT 94 | HARDYSTON TWP | HARDYSTON TWP | 07416 | SUSSEX |
| 5672 | 45939 | 44 DEER TRAIL | 44 DEER TRAIL | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 5673 | 88292 | 8 GLEN TRAIL | 8 GLEN TRAIL | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 5674 | 229791 | 8 RUSSELL ROAD | 8 RUSSELL RD | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 5675 | 74833 | QUIGLEY DENNIS & NELLIE RESIDENCE | 22 ENTISORA, RD | HARDYSTON TWP | HARDYSTON TWP | 07422 | SUSSEX |
| 5676 | 185062 | 10 65TH STREET | 10 65TH RD STE A | HIGHLAND LAKES | VERNON TWP | 07422 | SUSSEX |
| 5677 | 13244 | HOPATCONG BORO DPW GARAGE | 25 STATION RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5678 | 120827 | 28 STRAM BAY ROAD | 28 STRAM BAY RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5679 | 1456 | HOPATCONG OPERATING SERVICE STATION | 38 HOPATCONG RD & SEARP AVE | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5680 | 214047 | 4 OAKTERT ROAD | 4 OAKTERT RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5681 | 55431 | MARISTONI JE | 406 RIVER STYX RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5682 | 5419 | HOPATCONG AUTO SERVICE | 450 RIVER STYX RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5683 | 46874 | SUSSEX CNTY HOPATCONG DISTRICT GARAGE | 65 RT 603 AKA OLD STANHOPE RD | HOPATCONG | HOPATCONG BORO | 07860 | SUSSEX |
| 5684 | 73046 | 54 TEMPLE TRAIL | 54 TEMPLE TRAIL | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |

10/14/2016

NEW JERSEY MTBS – PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE ID | Former NJDMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5685 | 188467 | 157 ROLLINS TRAIL | 157 ROLLINS TRAIL | HOPATCONG BORO | HOPATCONG BORO | 078484750 | SUSSEX |
| 5686 | 88715 | 202 ELMIRA TRAIL | 202 ELMIRA TRAIL | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5687 | 74652 | 215 WEST END AVENUE | 215 W END AVE | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5688 | 85900 | 221 COLUMBIA TRAIL | 221 COLUMBIA TRAIL | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5689 | 46072 | WEST SHORE GULF SERVICE STATION #45834 | 466 RIVER STYX RD | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5690 | 40976 | SUSSEX CNTY LAFAYETTE DIST GARAGE | 112 SUNSET INN LIMECREST RD AKA RT 629 | LAFAYETTE | LAFAYETTE TWP | 078480000 | SUSSEX |
| 5691 | 236936 | 13 MORRIS FARM ROAD | 13 MORRIS FARM RD | LAFAYETTE | LAFAYETTE TWP | 07848 | SUSSEX |
| 5692 | 72971 | FIRST STUDENT INC #45041 | 277 RT 94 | LAFAYETTE | LAFAYETTE TWP | 07848 | SUSSEX |
| 5693 | 164438 | BRAIN ROYALTY | 227 LIMECREST RD | LAFAYETTE TWP | LAFAYETTE TWP | 07848 | SUSSEX |
| 5694 | 40880 | SUSSEX CNTY LAYTON DIST GARAGE | 41 RT 560 | LAYTON | SANDYSTON TWP | 07851 | SUSSEX |
| 5695 | 57620 | NJDEP HIGH POINT STATE PARK & BATH HOUSE | 1480 RT 23 | MONTAGUE | MONTAGUE TWP | 07461 | SUSSEX |
| 5696 | 42635 | LUBOIL SERVICE STATION #27435 | 428 RT 206 | MONTAGUE | MONTAGUE TWP | 07827 | SUSSEX |
| 5697 | 5408 | MONTAGUE CITGO SERVICE STATION & FOOD BAG | 6 RT 23 & CLOVE RD | MONTAGUE | MONTAGUE TWP | 07827 | SUSSEX |
| 5698 | 83008 | TRI STATE MALL | 10 RT 23 | MONTAGUE TWP | MONTAGUE TWP | 07827 | SUSSEX |
| 5699 | 72652 | PM6 EXXON SERVICE STATION | 8 RT 23 | MONTAGUE TWP | MONTAGUE TWP | 07827 | SUSSEX |
| 5700 | 159703 | CALVELLI FORMER | RT 23 NW | MONTAGUE TWP | MONTAGUE TWP | 07827 | SUSSEX |
| 5701 | 1395 | NEWTON GULF SERVICE STATION | 106 WOODSIDE AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5702 | 40464 | NEWTON TOWN DPW GARAGE | 157 MORAN ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5703 | 55200 | NEWTON AMOCO SERVICE STATION | 138 WATER ST AKA RT 206 | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5704 | 45594 | NEWTON MEDICAL CENTER | 175 HIGH ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5705 | 92544 | 22 TOWNSEND STREET | 22 TOWNSEND ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5706 | 48574 | SPRING REALTY | 227 SPRING ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5707 | 202679 | ROBINSON PLAZA SERVICES INC | 48 SPARTA AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5708 | 15645 | SUSSEX PETROLEUM SERVICE STATION | 59 69 WATER ST & RT 206 | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5709 | 5364 | PETROLEUM INC-SERVICE STATION | 65 SPARTA AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5710 | 1590 | HESS SERVICE STATION #32286 | 77 N WATER ST RT 94 & 206 | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5711 | 1395 | BAE NEWTON SERVICE STATION | 88 MILL ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5712 | 40521 | U SAVE QUICK MART | 65 SPARTA AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5713 | 454498 | 52 PATERSON AVENUE | 52 PATERSON AVE | NEWTON TOWN | NEWTON TOWN | 07860 | SUSSEX |
| 5714 | 66448 | ELIZABETHTOWN GAS CO NEWTON COAL GAS 2 | 5 CLINTON AVE | NEWTON TOWN | NEWTON TOWN | 07860 | SUSSEX |
| 5715 | 1384 | OGDENSBURG BORO EXXON SERVICE STATION | 259 RT 206 & PLANTTOWN RD | OGDENSBURG | OGDENSBURG BORO | 074390000 | SUSSEX |
| 5716 | 52685 | SANDYSTON TRAIL | 19 SANDYSTON TRAIL | SANDYSTON TWP | SANDYSTON TWP | 07826 | SUSSEX |
| 5717 | 341430 | 1 CHEYENNE TRAIL | 1 CHEYENNE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5718 | 392769 | 54 EAST SHORE TRAIL | 54 E SHORE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5719 | 1456 | SPARTA TEXACO SERVICE STATION | 214 WOODPORT RD AKA RT 1585 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5720 | 1579 | AJ SERVICE STATION | 312 SPARTA AVE RT SC2 & 655 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5721 | 44085 | SPARTA SHELL SERVICE STATION | 384 LAFAYETTE RD & RT-15 | SPARTA | SPARTA TWP | 07800 | SUSSEX |
| 5722 | 35298 | P MICHELLOTTI & SONS CONCRETE DIV | 340 HOUSES CONNER RD | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5723 | 152777 | 113 SHORETRAIL | 113 SHORETRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5724 | 1456 | GRINNELL | 482 HOUSES CONNERS RD - | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5725 | 1444 | SPARTA GULF SERV CENTER #46170 | 69 WOODPORT RD AKA RT 181 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5726 | 1434 | SPARTA TWP MUNICIPAL BUILDING | 65 MAIN ST | SPARTA | SPARTA TWP | 07871000 | SUSSEX |
| 5727 | 348302 | 72 ALPINE TRAIL | 72 ALPINE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5728 | 35504 | SPARTA SHELL SERVICE STATION | 85 SPARTA AVE | SPARTA TWP | SPARTA TWP | 07871 | SUSSEX |
| 5729 | 1445 | EXXON SERVICE STATION | 88 WOODPORT RD AKA RT 181 | SPARTA | SPARTA TWP | 07800 | SUSSEX |
| 5730 | 83952 | G9E SCOUTS CAMP SACAJAWEA | 8844 WHITE LAKE RD | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5731 | 222016 | 49 EAST SHORE TRAIL | 49 EAST SHORE TRAIL | SPARTA TWP | SPARTA TWP | 07871 | SUSSEX |
| 5732 | 78984 | 49 SPRINGBROOK TRAIL | 49 SPRINGBROOK TRAIL | SPARTA TWP | SPARTA TWP | 07871 | SUSSEX |
| 5733 | 1464 | STANHOPE EXXON TIGER MART SERVICE STATION | 1 RT 206 & ACORN ST | STANHOPE | STANHOPE BORO | 07874 | SUSSEX |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5734 | | AMERADA HESS SERVICE STATION #30267 | 11 RT 183 & RT 206 | STANHOPE | STANHOPE BORO | 07874 | SUSSEX |
| 5735 | 86260 | SUNOCO | 927 T1 TRAIL | STILLWATER | STILLWATER TWP | 07860 | SUSSEX |
| 5736 | 198526 | 983 MAPLE AVENUE | 983 MAPLE AVE | STILLWATER | STILLWATER TWP | | SUSSEX |
| 5737 | 40275 | GALLAGHER'S PIZZA & DELI | | STILLWATER | STILLWATER TWP | 07875-044 | SUSSEX |
| 5738 | 1424 | | 993 FAIRVIEW LAKE RD | STILLWATER TWP | STILLWATER TWP | 07875 | SUSSEX |
| 5739 | 1576 | LUKOIL SERVICE STATION #74698 | 2273 RT 23 | STOCKHOLM | HARDYSTON TWP | 07480 | SUSSEX |
| 5740 | 13557 | EXXON SERVICE STATION #54708 | 2 MAIN ST | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5741 | 1859 | US GAS SERVICE STATION | 1 MAIN ST | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5742 | 32851 | HARPOINT CHEVROLET | 500 RT 23 | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5743 | 207670 | 1 VAN BLARCOM COURT | 1 VAN BLARCOM CT | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5744 | 123798 | 14 HILLANDALE DRIVE | 14 HILLANDALE DR | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5745 | 225585 | 1504 ROUTE 565 | 1504 RT 565 | VERNON | VERNON TWP | 07461 | SUSSEX |
| 5746 | 176858 | 20 VUESTRA DRIVE | 20 VUESTRA DR | VERNON | VERNON TWP | 07418 | SUSSEX |
| 5747 | 85744 | | 200 RT 94 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5748 | 1549 | BAESIL SOUR SERVICE STATION | 255 RT 94 | VERNON | VERNON TWP | 07889 | SUSSEX |
| 5749 | 539895 | 13351 | LUK OIL SERVICE STATION #57722 & MINI MART | 343 RT 94 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5750 | 57484 | LEGENDS RESORT & COUNTRY CLUB @ GREAT GORGE | 410 MCAFEE GLENWOOD RD AKA RT 517 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5751 | 1548 | BALDWIN TRANSPORTATION INC | 5 OMEGA DR | VERNON | VERNON TWP | 07462440159 | SUSSEX |
| 5752 | 122020 | | 711 RT 517 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5753 | 539458G | 8 FOXCROFT DRIVE | 8 FOXCROFT DR | VERNON | VERNON TWP | 07465 | SUSSEX |
| 5754 | 596058 | 14 BLACK OAK TRAIL GROUNDWATER CONTAMINATION | 14 BLACK OAK TRAIL | VERNON TWP | VERNON TWP | 07462 | SUSSEX |
| 5755 | 428901 | 59 WEST LAKEVIEW ROAD | 59 W LAKEVIEW RD | VERNON TWP | VERNON TWP | 07460 | SUSSEX |
| 5756 | 32568 | 228 TAMAGUA ROAD | 228 TAMAGUA RD | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5757 | 73939 | 348 EAST LAKESHORE DRIVE | 348 E LAKESHORE DR | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5758 | 83695 | 491 BOSWICK LANE | 491 BOSWICK LN | VERNON | VERNON TWP | 07422 | SUSSEX |
| 5759 | 106367 | 11 BEAVOR DRIVE | 11 BEAVOR DR | VERNON | VERNON TWP | 07422 | SUSSEX |
| 5760 | 69801 | ROUTE 515 ISLAND TRANSPORTATION | RT 515 & BREAK NECK RD | VERNON | VERNON TWP | 07422 | SUSSEX |
| 5761 | 42839 | VERNON GARAGE | RT 94 | VERNON | VERNON TWP | 07428 | SUSSEX |
| 5762 | 1341 | MCAFEE LIBERTY SERVICE STATION | RT 94-X & RT 517 S | VERNON | VERNON TWP | 07000 | SUSSEX |
| 5763 | 81247 | EXXON SELF SERVICE STATION | 115 CHURCH ST RT 515 | VERNON | WANTAGE TWP | 07461 | SUSSEX |
| 5764 | 309547 | 46 SUMMIT DRIVE | 46 SUMMIT DR | VERNON | WANTAGE TWP | 07461 | SUSSEX |
| 5765 | 57895 | NJ BURGESS UNIVERSITY BEDMERVILLE 4H CAMP | 50 NIELSON RD & RT 359 | VERNON | WANTAGE TWP | 07461 | SUSSEX |
| 5766 | 897774 | ST CLARK ROAD | ST CLARK RD | VERNON | WANTAGE TWP | 07461 | SUSSEX |
| 5767 | 1325 | LUKOIL SERVICE STATION #57225 | 721 RT 23 AKA 565 | VERNON | WANTAGE TWP | 07461 | SUSSEX |
| 5768 | 284454 | BOB'S CROSSROADS SERVICE STATION | 80 RT 639 | VERNON | WANTAGE TWP | 07461 | SUSSEX |
| 5769 | 52164 | SUSSEX SERVICE STATION | RT 23 | VERNON | WANTAGE TWP | 11500 | SUSSEX |
| 5770 | 57440 | SUSSEX SHOPPING PLAZA | RT 23 & UNIONVILLE RD | VERNON | WANTAGE TWP | 07461430000 | SUSSEX |
| 5771 | 33242 | CHEVRON BULK TERM AKA JOBCALCO | 554 WESTFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07461 | UNION |
| 5772 | 1314 | EXXON SERVICE STATION #30272 | 1208 CENTRAL AVE & RARITAN RD | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 08846 | UNION |
| 5773 | 1308 | HYATT HILLS GOLF COURSE | 1300 RARITAN RD | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07205 | UNION |
| 5774 | 1324 | GETTY SERVICE STATION #56049 | 525 SPRINGFIELD AVE & PLAINFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5775 | 143546 | GETTY SERVICE STATION #66049 | 739 PLAINFIELD AVE & SPRINGFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5776 | 34645 | MIDAUTO PRODUCTS | 739 PLAINFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5777 | 33260 | TYCOM INC CLARK M/IS CENTER @ TERMINAL/AVE IND PK | 100 TERMINAL AVE AKA LOREAL WAY | CLARK | BERKELEY HEIGHTS TWP | 070651605 | UNION |
| 5778 | 1298 | CLARK CITGO SERVICE STATION | 554 WESTFIELD AVE | CLARK TWP | CLARK TWP | 07065 | UNION |
| 5779 | 1295 | GETTY SERVICE STATION #28882 | 1200 CENTRAL AVE & RARITAN RD | CLARK | CLARK TWP | 07066 | UNION |
| 5780 | 77799 | GETTY SERVICE STATION #28882 | 1300 RARITAN RD | CLARK | CLARK TWP | 07038 | UNION |
| 5781 | 1281 | EXXON SERVICE STATION #24245 | 5401 RARITAN RD & WALNUT AVE | CLARK TWP | CLARK TWP | 07058 | UNION |
| 5782 | 1269 | LOREAL USA INC @ TERMINAL/AVE IND PK | 200-222 TERMINAL AVE AKA LOREAL WAY | CLARK | CLARK TWP | 07006 | UNION |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS STYL_ID | Former NIEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5783 | 55987 | CLARK TWP DPW GARAGE POLICE STATION | 315 WESTFIELD AVE | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5784 | 431586 | 47 COLONIAL DRIVE | 47 COLONIAL DR | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5785 | 1851 | EXXON SERVICE STATION #30244 | 745 RARITAN RD & CENTRAL AVE | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5786 | 16368 | NJ TURNPIKE MAINTENANCE DISTRICT E8 | GARDEN STATE PKWY MM 1362 | CLARK TWP | CLARK TWP | 070666360 | UNION |
| 5787 | 1274 | CRANFORD SERVICE STATION | 105 NORTH AVE W AKA 86 NORTH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5788 | 1414804 | 110 PAWNEE ROAD | 110 PAWNEE RD | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5789 | 1265 | GETTY SERVICE STATION #00084 | 14 SOUTH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5790 | 61404 | NIEH USTA WQ03 SERVICE STATION | 1370 RARITAN RD & CONN KELLY ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5791 | 1263 | TEXACO SERVICE STATION #020133 | 1370 RARITAN RD & WALNUT AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5792 | 143433 | CRANFORD CROSSING | 2 SOUTH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5793 | 12545 | EXXON SERVICE STATION #31477 FORMER | 307 CENTENNIAL AVE N LEHIGH | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5794 | 16366 | SUNOCO SERVICE STATION #08898 | 311 LINCOLN AVE & SOUTH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5795 | 1528 | SHELL SERVICE STATION #138825 | 345 NORTH AVE & ELIZABETH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5796 | 46955 | HOLT MACHINERY CO | 35 HIGH ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5797 | 15257 | SUNOCO SERVICE STATION #0307 0078 | 401 RARITAN RD & ELIZABETH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5798 | 1259 | SPEEDS GARAGE INC | 467 S SOUTH AVE E | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5799 | 1271 | AMOCO SERVICE STATION #64452 | 557 CENTENNIAL AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5800 | 63516 | PREMIER UROLOGY GROUP CORP | 579 SOUTH AVE & HALL ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5801 | 1268 | MARSHALL SERVICE STATION | 15 S UNION AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5802 | 257264 | UNION TWP RIVERFRONT REDEVELOPMENT AREA | 220 SOUTH AVE E | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5803 | 56694 | NORTH PROPERTIES INC | 245-249 NORTH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5804 | 70296 | PHARMAKON INC | 29 CRAIG PL | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5805 | 65064 | PARETTE'S HYDRAULIC SEM PRODUCTS INC | 5 PETIT PLAZA | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5806 | 16485 | ECONOMY COLOR CARD | 1001 NEWARK AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5807 | 50127 | UNION CITY CHERRY STREET GARAGE | 101-107 RAHWAY AVE & CHERRY ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5808 | 15659 | UNION CITY PLATE GLASS CO | 1025 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5809 | 16265 | BUSINESS ELIZABETH AUTO | 1031 SOUTH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5810 | 1213 | SHELL SERVICE STATION #138648 | 1089-1099 ELIZABETH AVE & SCOTT | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5811 | 1224 | BP SERVICE STATION #89591 | 1115 E JERSEY ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5812 | 43004 | PHARMAKON INC | 1111 JEFFERSON AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5813 | 61904 | UNION CITY FORMER KAPKOWSKI PARK | 1154 EAST GRAND ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5814 | 50002 | ELIZABETH ARMORY INC | 1171 MAGNOLIA AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5815 | 80077 | MENKES DISCOUNT MUFFLERS | 180 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5816 | 52740 | ELIZABETH FIRE DEPT ENGINE CO #5 TRUCK #2 | 547 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5817 | 145048 | BUSINESS RAHWAY INC | 163 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5818 | 1119 | ELIZABETHTOWN GAS CO ESSE PLANT | 200-294 SBO AVE & FLORIDA ST | ELIZABETH | ELIZABETH CITY | 072206020 | UNION |
| 5819 | 1181 | LUCOIL SERVICE STATION #57542 | 200 SPRING ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5820 | 41567 | GETTY SERVICE STATION #95502 | 201 E 1ST & FIRST ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5821 | 47464 | GETTY SERVICE STATION #02953 | 204 ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07424 | UNION |
| 5822 | 413429 | 205 1ST STREET | 205 205 1ST ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5823 | 1138 | LUCOIL SERVICE STATION #57840 | 211 S BROAD ST & PEARL ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5824 | 1157 | PINE STREET AMOCO SERVICE STATION | 232 380 1ST & PINE ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5825 | 55772 | LYNN REALTY | 245 CENTER ST | ELIZABETH | ELIZABETH CITY | 072070002 | UNION |
| 5826 | 1221 | VALERO SERVICE STATION | 300-308 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5827 | 46652 | SPENCERS EXXON SERVICE STATION #33108 | 312 ATLANTIC ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5828 | 15259 | ELIZABETH TOWERS | 315 W GRAND ST | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| 5829 | 57624 | WORLDWIDE HEAD HOLDINGS & LOGISTICS | 389 S FRONT ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5830 | 51225 | MONACOS SERVICE STATION | 335 S 5TH ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5831 | 162721 | GETTY SERVICE STATION FORMER | 339 5TH ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |

10/14/2015

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| | NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| SB82 | 50700 | | HAITIAN BETHANY BAPTIST CHURCH | 34-48 S BROAD ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| SB83 | 1244 | | THOMAS & BETTS CORP | 36 BUTLER ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| SB84 | 58441 | | 400-416 SOUTH STREET REMEDIATION | 400-426 SOUTH ST 417-431 CENTRE ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| SB85 | 48557 | | MERIT OIL OF NJ INC SERVICE STATION | 401-411 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| SB86 | 4215 | | EAST COAST FUEL SERVICE STATION | 401 JEFFERSON AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| SB87 | 43939 | | ABIS GRUBBS & SON INC | 414-432 W GRAND ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| SB88 | 1213 | | LORCO PETROLEUM SERVICES | 430 S FRONT ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| SB89 | 1217 | | SIERRA EXXON SERVICE STATION #86377 | 460 ELIZABETH AVE & 5TH AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| SB90 | 35449 | | RM STATIONS INC SERVICE STATION | 488 SPRING ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| SB91 | 1197 | | RAHWAY SERVICE STATION | 492 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| SB92 | 379689 | | 500 ELIZABETH AVENUE | 500 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| SB93 | 1158 | | EXXON SERVICE STATION #85637 | 502 3RD AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| SB94 | 1238 | | RAHWAY PETROLEUM ASSOCIATION | 507 BAYWAY AVE | ELIZABETH | ELIZABETH CITY | 072061104 | UNION |
| SB95 | 19236 | | DXXON SERVICE STATION #62405 | 508 BRDNSHYWCK AVE & BAYWAY | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| SB96 | 1116 | | UNIVERSAL MARITIME SERVICE CORP | 5989 MCLESTER ST & TRIPOLI ST | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| SB97 | 72036 | | DREW CHEVROLET DEALERSHIP | 525 507 N BROAD ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| SB98 | 19105 | | ELIZABETH CITY HALL ANNEX BUILDING | 53 JEFFERSON AVE | ELIZABETH | ELIZABETH CITY | 07214 | UNION |
| SB99 | 14441 | | NEW YORK TERMINALS | 584 S FRONT ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| SB50 | 61863 | | WAKEFERN FOOD CORP | 593 549 DOWD AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| SB51 | 1188 | | CONCORD BEVERAGE CO | 593 549 DOWD AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| SB52 | 1191 | | SHELL SERVICE STATION #9518 | 549 RAHWAY AVE & ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07205 | UNION |
| SB53 | 46541 | | ELMORA AUTO SALES | 559 WESTFIELD AVE & ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| SB54 | 1207 | | WAYNE STEEL OIL INC | 581 580 DIVISION ST & DIVISION ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| SB55 | 41655 | | EAST COAST FUEL SERVICE STATION | 574 580 NEWARK AVE & FAIRMONT AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| SB56 | 1279 | | ELIZABETH MOTORS INC | 582 MORRIS AVE PO BOX 61 | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| SB57 | 1242 | | GASTOWN INC SERVICE STATION | 590 592 SPRING ST & FAIRMONT AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| SB58 | 59038 | | ELIZABETH AUTO & TRUCK INC | 600 ELMORA ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| SB59 | 48708 | | WAKEFERN FOOD CORP | 600 YORK ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| SB60 | 1255 | | ELIZABETH FIRE DEPT ENGINE CO #6 | 801 PENNSYLVANIA AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| SB61 | 1478 | | ELIZABETH CITY BD OP ED THE THOMAS EDISON CAREER & TECH ACADEMY #87 | 623 SPRING ST | ELIZABETH | ELIZABETH CITY | 072012025 | UNION |
| SB62 | 13252 | | CONTACT INDUSTRIES INC | 626 SUMMER ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| SB63 | 420048 | | JERSEY ICE CORP | 641 DOWD AVE | ELIZABETH | ELIZABETH CITY | 07801 | UNION |
| SB64 | 1236 | | BOB & RICHIES FUEL SERVICE STATION | 555 PENNSYLVANIA AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| SB85 | 46227 | | BAYWAY & BROAD EXXON SERVICE STATION | 658 NEWARK AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| SB86 | 15043 | | DELTA SERVICE STATION | 684 BRYANT ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| SB67 | 48533 | | METAL POWDER & CHEMICAL WORKS INC | 701 714 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| SB68 | 1178 | | HOLIDAY INN | 701 SPRING ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| SB69 | 40143 | | EMIL'S SERVICE CENTER INC | 701 SPRING ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| SB70 | 44999 | | ELIZABETH CITY MICKEY WALKER RECREATION CENTER | 728 748 MEADOW ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| SB71 | 13288 | | ELIZABETH CITY DPW WALKER REGREATION CENTER | 738 752 W GRAND ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| SB72 | 30246 | | ELIZABETH CITY DPW WATER UTIL GARAGE | 803 860 ANNA ST | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| SB73 | 42627 | | EVONIK DEGUSSA CORP | 824 836 RT 439 | ELIZABETH | ELIZABETH CITY | 07702 | UNION |
| SB74 | 1213 | | METRO 1 SERVICE STATION | 823 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| SB75 | 50175 | | EXXON SERVICE STATION #64585 | 833 MAGNOLIA AVE | ELIZABETH | ELIZABETH CITY | 07023 | UNION |
| SB76 | 1177 | | WASTE MANAGEMENT OF NJ INC | 843 848 SUMMER ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| SB77 | 188814 | | ELIZABETH FIRE DEPT ENGINE CO #7 | 845 SPRING ST & RT U9 | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| SB78 | 48709 | | ATS TOWING & SERVICE INC | 847 857 ELORA ST | ELIZABETH | ELIZABETH CITY | 07204 | UNION |
| SB79 | 54049 | | NJ TRANSIT AUTH BUS OPERATIONS ELIZABETH GARAGE | 85 PRINCE ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| SB80 | 1210 | | | 857 ANNA ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| | | | | 865 LIVINGSTON ST | ELIZABETH | ELIZABETH CITY | 07204 | UNION |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

10/14/2015

| NEDMS SITE ID | Former NEDMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5981 | 2337 | SHELL SERVICE STATION #138546 | 665 RAHWAY CIR | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5982 | 403224 | LOWENSTEIN INDUSTRIES INC | 501 S GRAND ST | ELIZABETH | ELIZABETH CITY | 072010000 | UNION |
| 5983 | 294940 | PETROLEUM FUEL & SALES | 329 NORTH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5984 | 1150 | BP SERVICE STATION #25400 | 908 S ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5985 | 1164 | ELMORA EXXON SERVICE STATION | 987 S ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5986 | 65806 | PORT AUTH NY/NJ SF | BAY AVE & KAPKOWSKI RD | ELIZABETH | ELIZABETH CITY | 07216 | UNION |
| 5987 | 72966 | NJ TURNPIKE AUTH SERVICE AREA #81N | NEW JERSEY TPKE MM MID 1 N | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5988 | 14175 | ALLIED AVIATION SERVICE CO OF NJ INC | NORTH AVE & DIVISION ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5989 | 68967 | JOES HIGHWAY EXXON SERVICE STATION #94250 | RT 1/9 & HATFIELD AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5990 | 55899 | RYDER TRUCK RENTAL | RT 1/9 S & NECK LN | ELIZABETH | ELIZABETH CITY | 072010000 | UNION |
| 5991 | 89692 | 1453-1271 ELIZABETH AVENUE | 1453-1271 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5902 | 80039 | PORTSIDE COMMONS | 152-166 FRONT ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5993 | 65704 | ELIZABETH FIRE DEPT ENGINE CO #1 | 243 BROAD ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5994 | 80060 | DRM TRUCKING | 491 S 1ST ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5995 | | PALMER INDUSTRIES & FULL FORCE CARRIERS | 687-703 KAPKOWSKI RD | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5986 | 14875 | MARINA VILLAGE DEVELOPMENT PROJECT | 70 R4 S PARK ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5997 | 46746 | ELIZABETH CITY MARINA | 71 FRONT ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5998 | 55896 | BENTON & HOLDEN INC | 884 NORTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5999 | 12931 | FANWOOD CITY SERVICE STATION | 384 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5900 | 12930 | FANWOOD DELTA SERVICE STATION | 185 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5901 | 12930 | TERRILL EXXON SERVICE STATION | 2 SOUTH AVE RT 28 & TERRILL RD | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5902 | 20977 | FANWOOD REDEVELOPMENT PROJECT | 238 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5903 | 12934 | FANWOOD SUNOCO SERVICE STATION | 80 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5904 | 12929 | DOMS FANWOOD GULF SERVICE STATION | 54 MARTINE AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5905 | 1107 | OMEGA GAS SERVICE STATION | 53 S MARTINE AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5906 | 1097 | US RAIL / CLAD | 265 BEECH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5907 | 21145 | SEVENSONS AUTO SERVICE STATION | 159-171 TERRILL RD | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5908 | 21279 | HESS SERVICE STATION #30220 | 491 NORTH AVE & CENTER ST | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5909 | 342640 | PETRO PLASTICS INC | 450 SOUTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5910 | 50150 | LA BELLE SAM CLEANERS WORLD AVENUE PLAZA | 518 NORTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5911 | 63877 | 546 SPRUCE AVENUE | 546 SPRUCE AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5912 | 67643 | WINDEN P PETER | 710 NORTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5913 | 12684 | 538 SOUTH AVENUE | 538 SOUTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5914 | 2143 | 262 BEECH AVENUE | 262 BEECH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5915 | 1049 | HILLSIDE EXXON SERVICE STATION | 1398 CHESTNUT ST | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5916 | 393133 | BP SERVICE STATION #80367 | 1400 LIBERTY AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5917 | 41851 | PLESSEY DYNAMICS CORP FORMER | 1421-1491 CHESTNUT AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5918 | 1051 | ASSOCIATED MECHANICAL SERVICES INC | 1400 CHESTNUT AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5919 | 61060 | DARR & DARR TEXACO SERVICE STATION | 409 RT 22 & VAUGHAN DR | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5920 | 69149 | BP SERVICE STATION #00365 | 609 RT 22 | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5921 | 61060 | TRANS OCEAN LOGISTICS | 1349 N BROAD ST | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5922 | 69149 | HILL HALL CENTER | RT 22 | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5923 | 12254 | HUDSON MX SERVICE | 1 MARK RD | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5924 | 42744 | UNITED CRANE & SHOVEL SERVICE CO | 111 MICHIGAN AVE PO BOX 8 | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5925 | 42852 | UNITED PARCEL SERVICE | 514 MARKET ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5926 | 1032 | HEARTLAND GAS SERVICE STATION | 1200 GALLOPING HILL RD & 31ST ST | KENILWORTH | KENILWORTH BORO | 070330000 | UNION |
| 5927 | 33230 | HERTEL CUTTING TECHNOLOGIES | 541 MARKET ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5928 | 54712 | 158 N 8TH STREET CLEANING CORP | 158 N 8TH ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5929 | 8703 | ULLRICH COPPER INC | 2 MARK RD | KENILWORTH | KENILWORTH BORO | 07033 | UNION |

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5980 | 43951 | | LINDEN TRUCKING CO INC | 815 N 14TH ST | KENILWORTH | KENILWORTH BORO | 070390000 | UNION |
| 5981 | 1086 | | CONSOLIDATED STEEL & ALUMINUM | 816 N 12TH ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5982 | 39727 | | CROWN METAL FINISHING CO INC | 38 BORGHT AVE | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5983 | 181961 | | KDI PAINTING AVENUE | 400 FAIRFIELD AVE | KENILWORTH | KENILWORTH BORO | 070331039 | UNION |
| 5984 | 356071 | | BRITANICAE | 1300 GALLOPING HILL RD | KENILWORTH | KENILWORTH BORO | 83225 | UNION |
| 5985 | 67609 | | UNION CNTY GALLOPING HILL GOLF COURSE & SERVICE YARD | 21 N 31ST ST | LINDEN | LINDEN CITY | 83225 | UNION |
| 5986 | 39972 | | BJ'S WHOLESALE CLUB #0267 | 1001 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN BORO | 07036 | UNION |
| 5987 | 34925 | | SPIVIS AUTO CENTER INC | 2001 E ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5988 | 14723 | | LINDEN DEVELOPMENT METAL PROPERTY | 1016 W EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 070360000 | UNION |
| 5989 | 915 | | EXXON SERVICE STATION #39556 | 11 E EDGAR RD & WOOD AVE AKA RT 1/9 | LINDEN | LINDEN CITY | 08865 | UNION |
| 5990 | 42049 | | LIQUID CARBONIC CORP | 1301 ILLINOIS AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5991 | 33204 | | SPEEDWAY SUPER CENTER #8659 | 137 W ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5992 | 944 | | LINDEN BULK TRANSPORTATION CO | 4201-4225 TREMLEY POINT RD | LINDEN | LINDEN CITY | 08896 | UNION |
| 5993 | 260468 | 942 | COLORCO INC | 1201 1217 1281 W ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5994 | 71605 | | PEABODY CLEAN INDUSTRIES INC | 1400 ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5995 | 562 | | | 1400 PARK AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5996 | 409412 | | 345 SHERWOOD ROAD | 345 SHERWOOD RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5997 | 274671 | 77225 | LAVITA INDUSTRIES INC | 3420 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5998 | 445715 | | LINDEN CITY HAWK RISE ENVIRONMENTAL WALKWAY | 1401 LOWER RD & RANGE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5999 | 5388 | | SPS LOWER ROAD FACILITY | 1500 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 6000 | 42571 | | A&I TRADING CORP | 1501 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 6001 | 14449 | | LUIRIZOL CORP | 1501 W ELIZABETH AVE | LINDEN | LINDEN CITY | 070361507 | UNION |
| 6002 | 959 | | EAST COAST ZEDRAL PROCESSING | 1520 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 6003 | 54081 | | DY HEALTH INC | 1525 PENNSYLVANIA AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6004 | 47983 | | SUNOCO SERVICE STATION #0031 1500 | 1529 E UNION AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6005 | 14705 | | INFINEUM USA LINDEN BUSINESS & TECHNOLOGY CENTRE | 1801 E ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6006 | 33215 | | PARK AVENUE EXXON SERVICE STATION | 1931 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 070360003 | UNION |
| 6007 | 57256 | | COUNTY CONCRETE WASTE MANAGEMENT | 2 STROUD RD | LINDEN | LINDEN CITY | 08836 | UNION |
| 6008 | 959 | | DELTA SERVICES STATION | 2 N E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 6009 | 926 | 44631 | US GAS SERVICE STATION | 2000 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 6010 | 1068 | | APACHE BUILDING PRODUCTS CO | 2025 E UNION AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6011 | 57256 | | STANDARD MATERIALS CORP | 2100 DILL AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6012 | 55224 | | PATWIN PLASTICS INC | 2101 E UNION AVE | LINDEN | LINDEN CITY | 070361216 | UNION |
| 6013 | 85225 | | SIEMMONS SAFE CO INC | 2101 E EDGAR RD | LINDEN | LINDEN CITY | 080360000 | UNION |
| 6014 | 54720 | | GULF OIL CO LINDEN TERMINAL | 2525 BRUNSWICK AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6015 | 57256 | | CLORINTY CORP | 2650 MARSHES DOCK RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 6016 | 1002 | | PLATKINICS INC | 2650 MARSHES DOCK RD AKA 1001 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 6017 | 971 | | NUSTAR TERMINALS OPERATIONS | 3700 S WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6018 | 67683 | | SUNOCO SERVICE STATION | 425 EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 6019 | 14723 | | ST LINDEN TERMINAL | 4301 TREMLEY POINT RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 6020 | 14454 | | CITGO PETROLEUM CORP LINDEN TRANSLOAD TERMINAL | 4301 S WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6021 | 14718 | | EASTERN METAL RECYCLING | 490K TREMLEY POINT RD PT OF | LINDEN | LINDEN CITY | 07036 | UNION |
| 6022 | 14677 | | TOTAL LUBRICANTS USA INC | 5 N STILES ST | LINDEN | LINDEN CITY | 07036 | UNION |
| 6023 | 959 | | PALMORE | 500 COMMERCE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 6024 | 49506 | | EXXON SERVICE STATION #36557 | 501 W EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 6025 | 977 | | BP SERVICE STATION #84300 | 500 E ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6026 | 1009 | | HITEM BROTHERS INC | 601 COMMERCE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 6027 | 895058 | | IDA VIBILHOLDING CO | 630 696 W ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6028 | 33215 | | KIPPS AUTO SERVICE | 700 E ST GEORGES AVE | LINDEN | LINDEN CITY | 080360000 | UNION |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5979 | 98E | CITGO SERVICE STATION | 741 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 5980 | 990 | DELTA SERVICE STATION | 801 W ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5981 | 98D | EXXON SERVICE STATION #34670 | 9 W ST GEORGES AVE & WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 594470 | | SUNOCO SERVICE STATION | 1418 E ST GEORGE AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5983 | 55D04 | SUNOCO SERVICE STATION #0036 9732 | 923 999 ST GEORGES AVE & N STILES ST | LINDEN | LINDEN CITY | 07036 | UNION |
| 5984 | 5921S | MTV GULF SERVICE STATION #120261 | 990 W ST GEORGES AVE & STILES ST | LINDEN | LINDEN CITY | 07036 | UNION |
| 5985 | 47802 | YELLOW FREIGHT @ LINDEN FK INDUSTRIES | 575 E LINDEN AVE | LINDEN | LINDEN CITY | 0703500000 | UNION |
| 5986 | 990 | LINDEN ESSO SERVICE STATION | RT 1/9 S & WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5987 | 14447 | TOSCO TERMINAL CO TREMLEY POINT TERMINAL | S WOOD AVE PT OF | LINDEN | LINDEN CITY | 07036 | UNION |
| 5988 | 180487 | LINDEN CENTER | 1001 E EDGAR RD & WILLOW GLADE RD AKA RT 1/9 | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5989 | 4788S | MIDARLANTIC CONTAINER CORP | 5200 W BLANCKE ST | LINDEN | LINDEN CITY | 07036 | UNION |
| 5990 | 148231 | 5411 DILL AVENUE | 5411 DILL AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5991 | 92754 | 2007 DILL AVENUE | 2007 DILL AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5992 | 46427 | LINDEN CITY FIREHOUSE#4 | 2400 S WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5993 | 6763S | PSCM4CK LPG | 611 COMMERCE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5994 | 5585S | LINDEN CHILD CARE CENTER | 5585 S WOOD & DIANE AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5995 | 220827 | SPEEDWAY SERVICE STATION #08508 | 701 E EDGAR RD | LINDEN | LINDEN CITY | 07092 | UNION |
| 5996 | 79948 | AVIATION PLAZA | 701 EDGAR RD. AKA. RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 5997 | 4200D | TRIANGLE PLUMBING CO | 1580 RT 22 | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 5998 | 994 | EXPRESS GAS SERVICE STATION | 1111 RT 22 | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 5999 | 99B | BP SERVICE STATION #02523 | 1111 RT 22 | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 6000 | 332B | MOUNTAINSIDE TEXACO SERVICE STATION | 888 MOUNTAIN AVE | MOUNTAINSIDE | MOUNTAINSIDE BORO | 0709223897 | UNION |
| 6001 | 51577 | UNION CNTY DEPT OF PARKS WATCHUNG STABLE | 1340 MT LN | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 6002 | NJ3563 | SUNOCO VALLEY RD | 1314 S WOOD VALLEY RD | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 6003 | 964 | OAKWOOD PARK | 1076 PARK PL | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6004 | 888 | LEHIGH GAS SERVICE STATION | 1205 SPRINGFIELD AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6005 | 88S | FARLOK MILLS INC | 140 SPRING ST & FLORAL AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6006 | 96S | NEW PROVIDENCE CENTER | 140 SPRING ST & FLORAL AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6007 | 892 | PSE&G | 1789 SPRINGFIELD AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6008 | 887 | NEW PROVIDENCE FUEL SERVICE STATION | 50 SOUTH ST RP34 NEW PROVIDENCE AUTO REPAIR | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6009 | 9CL | PACKMACK CORP | 575 CENTRAL AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6010 | 96S | DELTA SERVICE STATION | 1814 GRAND SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6011 | 889 | PLAINFIELD SHELL SERVICE STATION | 1550 SOUTH ST & LELAND AVE | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6012 | 51588 | GX KELLER CLEANERS INC | 1201-1211 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07070 | UNION |
| 6013 | 91838 | MOBIL SERVICE STATION #17444FP | 1814 GRAND SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07070 | UNION |
| 6014 | 224338 | TOP SHINE CAR WASH | 1327 1333 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6015 | 57219 | H&T MILLWORK DESIGN | 1403 1491 W FRONT ST | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6016 | 4688D | EXXON SERVICE STATION #30232 | 1472 E FRONT ST | PLAINFIELD | PLAINFIELD CITY | 07063 | UNION |
| 6017 | 1445S | APQUA STAR PROPERTIES | 1701 E SOUTH 2ND AVE | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6018 | 49038 | SUNOCO SERVICE STATION #00043-9587 | 190 TERRILL RD & TERRILL RD | PLAINFIELD | PLAINFIELD CITY | 0706000000 | UNION |
| 6019 | 852 | BP SERVICE STATION #84842 | 504 TERRILL RD | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6020 | 9245SL | SHELL OIL CORP | 30 MAPLE AVE | PLAINFIELD | PLAINFIELD CITY | 07080 | UNION |
| 6021 | 46680 | UNION CNTY DEP WKS CEDAR BROOK PARK | PARK PL | PLAINFIELD | PLAINFIELD CITY | 07063 | UNION |
| 6022 | 452601 | SK ENTERPRISES INC | 202 208 W 7TH ST | PLAINFIELD | PLAINFIELD CITY | 07063 | UNION |
| 6023 | 779 | BP SERVICE STATION #4233 | 1004 1010 ST GEORGES AVE | RAHWAY | RAHWAY | 07065 | UNION |
| 6024 | 5957D | GRAND EQUIPMENT INC | 1204 RT 1/9 | RAHWAY | RAHWAY | 07065 | UNION |
| 6025 | 42329 | BREZA MANSERVIC INC | 105 E INMAN AVE | RAHWAY | RAHWAY | 07065 | UNION |
| 6026 | 45638 | OJI AWASH BUILDINGS | 1045 E HAZELWOOD AVE | RAHWAY | RAHWAY | 07065 | UNION |
| 6027 | 78D | RAHWAY CITY | 1245 WESTFIELD AVE | RAHWAY | RAHWAY | 07065 | UNION |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEIMS SITE_ID | Former NEIMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 6028 | | MARSHALLS CLEANERS | 1110 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6029 | 43577 | 30 PERSONAL & INDIV CAR ASSOC | 2218 MAIN ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6030 | 42767 | RAHWAY AUTO SUPPLY & SERVICE CO | 12 W MILTON AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6031 | 41214 | 7 ELEVEN RAHWAY SERVICE STATION | 225 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6032 | 14721 | MERCK SHARP & DOHME CORP | 126 E LINCOLN AVE & RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6033 | 15380 | RAHWAY CITY PRESENT | 1500 MAIN ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6034 | 39780 | GARDEN STATE BRICKFACE & STUCCO | 1503 RT 1/9 | RAHWAY | RAHWAY CITY | 08827 | UNION |
| 6035 | 794 | GETTY SERVICE STATION #00190 | 1503 RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6036 | 1716 | GETTY SERVICE STATION #57249 | 2548 RT 1/9 & GRAND AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6037 | 28746 | WILD TIGER EXXON SERVICE STATION | 559 W GRAND & W INMAN AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6038 | 168901 | QUICK CHEK FOOD STORE #80 | 1088 RT 1/9 N | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6039 | 815 | GOLDEN AGE TOWERS INC | 200 220 E MILTON AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6040 | 15776 | API OIL INC | 528 NEW BRUNSWICK AVE | RAHWAY | RAHWAY CITY | 08827 | UNION |
| 6041 | 785 | DELTA SERVICE STATION | 2 W ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6042 | 369394 | RAHWAY CITY DEMOLITION | 370 HAMILTON ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6043 | 780 | LUKOIL SERVICE STATION #57245 | 488 500 ST GEORGES AVE & W INMAN AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6044 | 33679 | SUMMIT FINISHING INC | 767 LESLYLE AVE | RAHWAY | RAHWAY CITY | 08827 | UNION |
| 6045 | 45804 | AUTOMOTIVE ENTERPRISE | 80 E HAZELWOOD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6046 | 45770 | ALLSTATE POWER VAC IN | 928 E HAZELWOOD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6047 | 44126 | PREDATOR PRODS INC @ 970 NEW BRUNSWICK AVE COMPLEX | 970 974 NEW BRUNSWICK AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6048 | 15363 | RAHWAY CITY DPW GARAGE | 899 E MAIN ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6049 | 52263 | SCANDIA INC | MAIN ST & MONROE ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6050 | 51571 | AMOCO SERVICE STATION #893 | RT 1/9 N | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6051 | 78757 | 559 CAPOBIANCO PLAZA | 559 CAPOBIANCO PLAZA | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6052 | 42610 | SHERMAN CLEANERS & DRY CLEANERS | 1 ST GEORGES AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6053 | 45442 | GETTY SERVICE STATION #16374 | 1022 CHESTNUT ST | ROSELLE | ROSELLE BORO | 07200 | UNION |
| 6054 | 771 | PERROTTI BROTHERS VALERO SERVICE STATION | 105 CHESTNUT ST & ST GEORGES AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6055 | 132543 | MONYEK ESTATE | 155 559 W 1ST AVE & LOCUST ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6056 | 770 | LUKOIL SERVICE STATION #57245 | 155 559 W 1ST AVE & LOCUST ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6057 | 772 | | 200 W 1ST AVE & LOCUST ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6058 | 167642 | 429 CHESTIAN STREET | 429 CHESTIAN ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6059 | 831 | CHESTNUT STREET EXXON SERVICE STATION | 501 ST GEORGES AVE & CHESTNUT ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6060 | 37629 | BELS GARAGE & AUTO REPAIR | 519 1ST AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6061 | 42900 | ROSELLE SANITATION CENTER INC | 300 E RARITAN RD | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6062 | 340941 | PAMARCO INC | 228 234 E 11TH AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6063 | 88594 | 223 2ND AVENUE | 223 2ND AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6064 | 36588 | WHEELER ELECTRIC MOTOR CO | 459 421 E 1ST AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6065 | 762 | RARITAN SERVICE STATION | 101 W WESTFIELD AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6066 | 459296 | 384044 | DAMATO CLEANING SPECIALIST | 115 LOCUST ST | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6067 | 369394 | ROSELLE PARK BORO POLICE BUILDING | 20 CHARLES ST | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6068 | 45924 | ARNOLDS EXXON SERVICE STATION | 47 W WESTFIELD AVE & FILBERT ST | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6069 | 49291 | FERNS SERVICE STATION | 74 E WESTFIELD AVE & LOCUST AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6070 | 49080 | ROSELLE PARK BORO MUNICIPAL COMPLEX | 110 E WESTFIELD AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6071 | 45810 | ROSELLE PARK BORO DPW | 180 W WEBSTER AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6072 | 45983 | UNION CNTY ASHBROOK GOLF COURSE | 1210 1503 RARITAN RD | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6073 | 773 | SCOTCH PLAINS TWP ASHBROOK GOLF CORSE ELEMENTARY SCHOOL | 93 DON RD | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6074 | 740 | UNION CNTY VOCTECH SCHOOL | 2779 RARITAN RD | SCOTCH PLAINS | SCOTCH PLAINS TWP | 072977 | UNION |
| 6075 | 354070 | 579 MADISON AVENUE | 579 MADISON AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6076 | 45638 | SCOTCH PLAINS MOVING CENTER | 2015 RT 22 | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STID | Former NJEMS STID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 6077 | 744 | LUKOIL SERVICE STATION | 2228 NORTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6078 | 745 | | 2245 NORTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6079 | 44469 | CUMBERLAND FARMS GULF SERVICE STATION #60490 | 2459 NORTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6080 | 45274 | ASPLUNDH TREE EXPERT CO | 2459 PLAINFIELD AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6081 | 759 | NJ ENERGY CORP SERVICE STATION #32236 | 2591 RT 22 & GLENSIDE AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6082 | 794 | SCOTCH 22 SERVICE STATION | 2650 RT 22 & MOUNTAIN AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6083 | 726 | SHELL SERVICE STATION #138499 | RT 22 E & SCOTLAND ST | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6084 | 42169 | | 2372 SOUTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6085 | 72287 | CUSTOM INSTRUMENT | 2469 PLAINFIELD AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6086 | 15089 | BP SERVICE STATION #12844 | 528 HILLSIDE AVE & SPRINGFIELD AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6087 | 43392 | G&B CORP | 355 RT 22 | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6088 | 754 | LEHIGH GAS SERVICE STATION | 245 MOUNTAIN AVE & SPRINGFIELD AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6089 | 52259 | FERBELL'S TEXACO SERVICE STATION | 251 MORRIS AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6090 | 718 | EXXON SERVICE STATION #69425 | 4 CALDWELL PL & MORRIS AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6091 | 45345 | SPRINGFIELD TWP DPW MUNICIPAL GARAGE | 54 CENTER ST | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6092 | 597338 | | 280 MORRIS AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6093 | 371 | BP SERVICE STATION #02522 | 9 MESEL AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6094 | 44044 | DELTA SERVICE STATION | 938 S SPRINGFIELD AVE & DURDON RD | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6095 | 49868 | UNION CITY FOLDSDALE QUARRY | SPRINGE RD | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6096 | 45251 | | 15 MOUNTAIN AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6097 | 80406 | SUNOCO SERVICE STATION FORMER | 46 MORRIS AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6098 | 687 | RACEWAY SUMMIT SERVICE STATION | 1 CHATHAM RD & RIVER RD | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6099 | 54055 | SUMMIT CITY TRANSFER STATION | 1 NEW PROVIDENCE AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6100 | 52685 | SPRING ROSE LAWN ACTIVE SERVICE INC | 292 BROAD ST | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6101 | 13160 | COLUMBIA CLEANERS INC | 29 S CHATHAM RD | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6102 | 22349 | EXXON SERVICE STATION #38461 FORMER | 311 EUCLID AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6103 | 50767 | SMYTHS VOLVO INC | 321 MORRIS AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6104 | 680 | | 342 MORRIS AVE W/E & SPRINGFIELD AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6105 | 688 | SUMMIT SHELL SERVICE STATION | 6 RIVER RD & PASSAIC | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6106 | 55154 | EXXON SERVICE STATION #58425 | 795 OLD SPRINGFIELD AVE | SUMMIT | SUMMIT CITY | 07902 | UNION |
| 6107 | 670 | ASHWOOD EXXON SERVICE STATION | 8 10 ASHWOOD AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6108 | 44110 | SAUDINO DIANE SERVICE STATION GARAGE | 288 BROAD ST | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6109 | 50767 | | 36 42 RIVER RD | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6110 | 14453 | DELEINE CORP | 586 590 MORRIS AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6111 | 509219 | 85 WOODLAND AVENUE | 85 WOODLAND AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6112 | 6020 | AMERADA HESS SERVICE STATION | 1201 MORRIS AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6113 | 14444 | MERCK SHARP DOHME CORP | 2011 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6114 | 46895 | J&S TEXACO SERVICE STATION | 1080 SALEM RD | UNION | UNION TWP | 07083000 | UNION |
| 6115 | 636 | UNION J METALS | 1080 GALLOPING HILL & CHESTNUT ST | UNION | UNION TWP | 07083 | UNION |
| 6116 | 635 | BP SERVICE STATION #05088 | 1099 BURNET AVE | UNION | UNION TWP | 07083 | UNION |
| 6117 | 547088 | 1099 BURNET AVENUE | 1099 BURNET AVE | UNION | UNION TWP | 07083 | UNION |
| 6118 | 51274 | UNION INDUSTRIAL ASSOC | 1110 SPRINGFIELD RD | UNION | UNION TWP | 07083 | UNION |
| 6119 | 52056 | US POSTAL SERVICE MTTT BLDG 8836 REEWING | 1190 W CHESTNUT ST BLDG 8836 REEWING | UNION | UNION TWP | 07083000 | UNION |
| 6120 | 82617 | | 11 TAYLOR AVE | UNION | UNION TWP | 07083 | UNION |
| 6121 | 664 | CHEVRON OIL CO | 12 6818 AVE | UNION | UNION TWP | 07083 | UNION |
| 6122 | 53152 | GASLAND SERVICE STATION | 1201 SPRINGFIELD RD | UNION | UNION TWP | 08820 | UNION |
| 6123 | 22387 | VILLAGE SUNOCO SERVICE STATION | 1225 MASSIE AVE | UNION | UNION TWP | 07083 | UNION |
| 6124 | 45776 | | 1256 STUYVESANT AVE | UNION | UNION TWP | 07083 | UNION |
| 6125 | 583 | CARLS SERVICE STATION | 1276 STUYVESANT AVE | UNION | UNION TWP | 07083 | UNION |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 6126 | 692 | DELTA SERVICE STATION | 1361 MAGIE AVE & GALLOPING | UNION | UNION TWP | 070810000 | UNION |
| 6127 | 60202 | SUNOCO SERVICE STATION 0036659947 | 1401 MORRIS AVE & LORRAINE AVE | UNION | UNION TWP | 07083 | UNION |
| 6128 | 342 | PETRILLI'S MOBIL SERVICE STATION | 1444 STUYVESANT AVE | UNION | UNION TWP | 07083 | UNION |
| 6129 | 343 | BP SERVICE STATION #22524 | 1701 STUYVESANT AVE | UNION | UNION TWP | 07083 | UNION |
| 6130 | 366 | EXXON SERVICE STATION #0548 | 1722 RT 22 & SAYRE RD | UNION | UNION TWP | 07083 | UNION |
| 6131 | 33035 | UNION SUNOCO SERVICE STATION | 1857 VAUXHALL RD | UNION | UNION TWP | 07083 | UNION |
| 6132 | 609 | RACEWAY SERVICE STATION | 201 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6133 | 27123 | TOWN & COUNTRY COLLISION SERVICE CORP | 2091 SPRINGFIELD AVE | UNION | UNION TWP | 09005 | UNION |
| 6134 | 360 | BP SERVICE STATION #8861 | 2145 RT 22 & LAFAYETTE AVE | UNION | UNION TWP | 07083 | UNION |
| 6135 | 605 | SPEEDWAY SERVICE STATION #05907 | 2151 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6136 | 606 | DROBACH EQUIPMENT RENTAL CO INC | 2246 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6137 | 14708 | INTERNATIONAL PAINT INC | 2246 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6138 | 5281D | JAEGER LUMBER | 2301 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6139 | 8854 | SUNOCO SERVICES STATION #0036 9589 | 2351 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6140 | 629 | UNION TWP BD OF ED ADMIN BUILDING & GARAGE | 2369 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6141 | 347 | RED PONY, INC | 2420 VAUXHALL RD | UNION | UNION TWP | 070851931 | UNION |
| 6142 | 348 | SUNOCO SERVICE STATION #0016 9248 | 2425 VAUXHALL RD | UNION | UNION TWP | 07083 | UNION |
| 6143 | 8764 | EXXON SERVICE STATION #86872 | 2448 MORRIS AVE & BURNETT AVE | UNION | UNION TWP | 07085 | UNION |
| 6144 | 370 | SHELL SERVICE STATION #149834 | 2448 MORRIS AVE & BURNETT AVE | UNION | UNION TWP | 07083 | UNION |
| 6145 | 584 | UNION EAST SHELL SERVICE STATION | 2490 RT 22 & SPRINGFIELD AVE | UNION | UNION TWP | 07083 | UNION |
| 6146 | 601 | UNION WEST SHELL SERVICE STATION | 2545 RT 22 & GREENEY AVE | UNION | UNION TWP | 07083 | UNION |
| 6147 | 620 | FUEL STOP SERVICE STATION | 2553 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6148 | 3851 | BASF CORPORATION | 2650 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6149 | 353 | DOUBLE D SERVICED CO INC | 2674 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6150 | 123570 | STUART STREET CO | 2788 SPRUCE ST | UNION | UNION TWP | 07083 | UNION |
| 6151 | 52485 | STANPAC SANTO DOMINGO | 385 PROGRESS ST | UNION | UNION TWP | 07083 | UNION |
| 6152 | 91516 | CHAMPION ENVELOPE CORP | 400-420 CHERMOUNT TER | UNION | UNION TWP | 07083 | UNION |
| 6153 | 644 | DELTA SERVICE STATION | 437 LEHIGH AVE | UNION | UNION TWP | 07083 | UNION |
| 6154 | 54865 | CRESAN CORP | 484-485 LEHIGH AVE | UNION | UNION TWP | 07083 | UNION |
| 6155 | 609 | CHESTNUT MOBIL SERVICE STATION | 575 CHESTNUT ST & COLONIAL AVE | UNION | UNION TWP | 07083 | UNION |
| 6156 | 616 | AMERICAN PRODUCTS CO INC | 621 RAHWAY AVE | UNION | UNION TWP | 07083 | UNION |
| 6157 | 42420 | WELLINGTON REALTY CORP | 628 RAHWAY AVE | UNION | UNION TWP | 07083 | UNION |
| 6158 | 610 | KRAUSTAX ORIENT EXPERT CORP | 885 RAHWAY AVE | UNION | UNION TWP | 07083 | UNION |
| 6159 | 49771 | 869 CARTERET AVENUE | 869 CARTERET AVE | UNION | UNION TWP | 07083 | UNION |
| 6160 | 899044 | 979 CARTERET AVENUE | 979 CARTERET AVE | UNION | UNION TWP | 07083 | UNION |
| 6161 | 610 | SUNOCO SERVICE STATION #0267 2188/7745 | GARDEN STATE PKWY MM 142.2 | UNION | UNION TWP | 07083 | UNION |
| 6162 | 66901 | FLYER CHOICE LLC/RADIN 34 KAISER DIV | 12 MELLOW CT | UNION | UNION TWP | 07083 | UNION |
| 6163 | 368 | STUYVESANT AVENUE BP SERVICE STATION | 1588 STUYVESANT AVE & STANLEY TER | UNION TWP | UNION TWP | 07083 | UNION |
| 6164 | 33313 | PLANT HONDA | 2285 RT 22 | UNION TWP | UNION TWP | 08005 | UNION |
| 6165 | 47978 | BP SERVICE STATION #55680 | 2352 MORRIS AVE & RAHWAY AVE | UNION TWP | UNION TWP | 07083 | UNION |
| 6166 | 15215 | LUKOIL SERVICE STATION #57253 | 2446 RT 22 & CENTER ISLAND | UNION TWP | UNION TWP | 07083 | UNION |
| 6167 | 15235 | GETTY SERVICE STATION #58048 | 2454 MORRIS AVE | UNION TWP | UNION TWP | 08005 | UNION |
| 6168 | 551658 | MILLBURN MALL | 2855 VAUXHALL RD | UNION TWP | UNION TWP | 08005 | UNION |
| 6169 | 44093 | GEO LABREL INC | 5151 LEHIGH AVE | UNION TWP | UNION TWP | 07083 | UNION |
| 6170 | 48436 | UNION TWP DPW | 799 JEFFERSON AVE | UNION TWP | UNION TWP | 07083 | UNION |
| 6171 | 372 | BP SERVICE STATION #22329 | 2355 SPRINGFIELD AVE | VAUX HALL | VAUXHALL | 07083 | UNION |
| 6172 | 393 | LUKOIL SERVICE STATION #57244 | 2200 SPRINGFIELD AVE & VAUXHALL RD | VAUX HALL | VAUXHALL | 07083 | UNION |
| 6173 | 388 | EXXON SERVICE STATION | 2201 SPRINGFIELD AVE & VAUX HALL RD | VAUXHALL | UNION TWP | 07083 | UNION |
| 6174 | 22752 | AM AUTO CENTER INC | 1144 W SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST-

| NJEMS SITE_ID | Fenster/ NJEMS SITE_ID | MOST RECENT SITENAME | ADDRESS | CITY/ LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 8375 | 41860 | JD & SONS AUTO & TRUCK REPAIR | 198 SOUTH PL & SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 8376 | 47986 | SUNOCO SERVICE STATION #0006 9204 | 200 SOUTH AVE & CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 8377 | 42285 | TEXACO CO INC | 216 E GROVE ST | WESTFIELD | WESTFIELD TOWN | 07091 | UNION |
| 8378 | 389 | UNION CNTY DPW COMPLEX | 300 NORTH AVE E | WESTFIELD | WESTFIELD TOWN | 07091 | UNION |
| 8379 | 579312 | 40 CANTERBURY LANE | 40 CANTERBURY LN | WESTFIELD | WESTFIELD TOWN | 07090338B | UNION |
| 8380 | 385 | RACEWAY WESTFIELD SERVICE STATION | 400 CENTRAL AVE & ROSS PL | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 8381 | 400 | BP SERVICE STATION #22394 | 416 SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 8382 | 374 | WESTFIELD EXXON SERVICE STATION | 431 CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 8383 | 23040 | NEW NORRIS CHEVROLET PARTS DEPT | 483 NORTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 8384 | 172783 | KOP COAT SV GP CARSOLENE | 449 SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07091 | UNION |
| 8385 | 525128 | CH SHARATMAAN DRIVE | 66 SHARATMAAN DR | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 8386 | 383 | C&G GULF SERVICE STATION #16586 | 800 CENTRAL AVE & CROVE ST | WESTFIELD | WESTFIELD TOWN | 07094 | UNION |
| 8387 | 384 | WESTFIELD AMOCO SERVICE STATION | 800 CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 8388 | 577547 | 922 CLEVELAND AVENUE | 922 CLEVELAND AVE | WESTFIELD | WESTFIELD TOWN | 070904211 | UNION |
| 8389 | 430353 | 924 CLEVELAND AVENUE | 924 CLEVELAND AVE | WESTFIELD TOWN | WESTFIELD TOWN | 07090 | UNION |
| 8390 | 485 | SHELL SERVICE STATION #8858 | 1551 RT 57 206 RT 57 & 612 ALLAMUCHY RD | ALLAMUCHY TWP | ALLAMUCHY TWP | 07840 | WARREN |
| 8391 | 120380 | 35 KASPER ROAD | 35 KASPER RD | ALLAMUCHY TWP | ALLAMUCHY TWP | 07821 | WARREN |
| 8392 | 14555 | GRAHAM PACKAGING PLASTIC PRODUCTS INC | 600 5TH ST & KNOWLTON ST | BELVIDERE | BELVIDERE TOWN | 07823 | WARREN |
| 8393 | 23882 | SCOTT'S BELVIDERE SERVICE STATION | WATER ST & OXFORD ST | BELVIDERE | BELVIDERE TOWN | 07823 | WARREN |
| 8394 | 143503 | 148 ROUTE 94 | 148 RT 94 | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 8395 | 123629 | FUEL RITE PETROLEUM INC | 147 RT 94 | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 8396 | 94419 | 20 COOKE ROAD | 20 COOKE RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 8397 | 23530 | 44 MILLER MILL RD | 44 MILLER MILL RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 8398 | 438891 | 46 GANSIER ROAD | 46 GANSIER RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 8399 | 421 | BLAIRSTOWN SUNOCO SERVICE STATION | 59 RT 94 | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 8400 | 73459 | 16 CEDAR LAKE ROAD | 16 CEDAR LAKE RD STE A | BLAIRSTOWN TWP | BLAIRSTOWN TWP | 07825 | WARREN |
| 8401 | 525128 | GH SMARTMAAN DRIVE | 21 SIMPSON RD | COLUMBIA | KNOWLTON TWP | 07832 | WARREN |
| 8402 | 486 | TRAVEL CENTERS OF AMERICA | 180 & RT 94 | COLUMBIA | KNOWLTON TWP | 07832 | WARREN |
| 8403 | 435 | VICTAULIC CO OF AMERICA APEX FACILITY | 149 EDISON RD | FRANKLIN | FRANKLIN TWP | 08865 | WARREN |
| 8404 | 428 | BILL COASTAL SERVICE STATION | 2435 RT 57 | FRANKLIN | FRANKLIN TWP | 08886 | WARREN |
| 8405 | 120193 | EDISON ROAD & CLIFFSIDE PARK GROUNDWATER CONTAMINATION | EDISON RD & CLIFFSIDE DR | FRANKLIN | FRANKLIN TWP | 08865 | WARREN |
| 8406 | 138397 | DARLING FARMS | 114 GREENHILL RD | FRELINGHUYSEN TWP | FRELINGHUYSEN TWP | 07840 | WARREN |
| 8407 | 156741 | THE GAS STATION | 1245 RT 40 & RT 46 | FRELINGHUYSEN TWP | FRELINGHUYSEN TWP | 07862 | WARREN |
| 8408 | 459 | MAIN STREET SUNOCO SERVICE STATION | 194 MAIN ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 8409 | 420 | SINGH & SINGH SERVICE STATION | 204 MAIN ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 8410 | 456 | SINGH & SINGH SERVICE STATION | 106 MILLT & MOUNTAIN AVE | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 8411 | 60401 | SHELL SKP NO: 138865 | 155A ROUTE 517 ALLAMUCHY | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 8412 | 415344 | CSX TIRE | 200 STIGER ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 8413 | 452 | MOBIL SERVICE STATION #E55247 | 22 MOUNTAIN AVE | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 8414 | 47689 | NJDEP HACKETTSTOWN STATE FISH HATCHERY | 23 REESE AVE & 7TH ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 8415 | 55879 | INTERCOUNTY PAVING INC | 3011 WARREN ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 8416 | 46571 | NJDEP WORTHINGTON STATE FOREST | 149 & OLD MINE RD | HARDWICKTWP | HARDWICK TWP | 07832 | WARREN |
| 8417 | 452 | HOPE AUTO CARE GARAGE | 423 HOPE BLAIRSTOWN RD AKA RT 521 | HOPE | HOPE TWP | 07844 | WARREN |
| 8418 | 488 | HOPE AUTO CARE GARAGE | 424 GREAT MEADOWS RD AKA RT 611 | HOPE | HOPE TWP | 07844 | WARREN |
| 8419 | 182985 | NEWTON TRUST | 459 HOPE BLAIRSTOWN RD AKA RT 521 | HOPE TWP | HOPE TWP | 07844 | WARREN |
| 8420 | 67226 | INDEPENDENCE TWP GROUNDWATER CONTAMINATION | RT 46 & ASBURY & KETCHUM RD | INDEPENDENCE TWP | INDEPENDENCE TWP | 07840 | WARREN |
| 8421 | 440 | ANDYS JOHNSONBURG EXXON SERVICE STATION | MAIN ST AKA RT 519 | JOHNSONBURG | FRELINGHUYSEN TWP | 07846 | WARREN |
| 8422 | 26928 | ACI BROTHERS INC | 55 RT 46 | KNOWLTON | KNOWLTON TWP | 07833 | WARREN |
| 8423 | 482 | COLUMBIA SPARTAN SERVICE STATION @ COLUMBIA GULF SERVICE STATION | 25 RT 46 & WALNUT RD | COLUMBIA | KNOWLTON TWP | 07833 | WARREN |

Page 127 of 128

10/24/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 6224 | 244851 | 99 MOUNTAIN LAKE ROAD | 99 MOUNTAIN LAKE RD | LIBERTY TWP | LIBERTY TWP | 07823 | WARREN |
| 6225 | 38136 | MOUNTAIN LAKE MOBILE HOME PARK | MOUNTAIN LAKE RD | LIBERTY TWP | LIBERTY TWP | 078231000 | WARREN |
| 6226 | 502 | LUKOIL SERVICE STATION #74036 | 1116 BELVIDERE RD | LOPATCONG | LOPATCONG TWP | 08865 | WARREN |
| 6227 | 18455 | PHILLIPSBURG CONVALESCENT CENTER | 380 RED SCHOOL LN | LOPATCONG | LOPATCONG TWP | 08865 | WARREN |
| 6228 | 19126 | HESS SERVICE STATION #29560 | 973 MEMORIAL PKWY & RT 22 | LOPATCONG TWP | LOPATCONG TWP | 08886 | WARREN |
| 6229 | 18707 | 527 | VALERO SERVICE STATION | 145 E MAIN ST | OXFORD | OXFORD TWP | 07863 | WARREN |
| 6230 | 544 | EXPRESS FUEL CLARK SERVICE STATION | 148 S MAIN ST | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6231 | 48308 | DIXON SERVICE STATION #30803 | 500 MEMORIAL PKWY | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6232 | 638505 | ELIZABETHTOWN ESTCO PHILLIPSBURG COAL GAS | 54 MERCER ST | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6233 | 14507 | AVIATION PERFORMANCE MATERIALS | 609 S BROAD ST & 5TH ST | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6234 | 539 | PM9 PHILLIPSBURG SERVICE STATION | 750 MEMORIAL PKWY | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6235 | 473 | HARMONY HARDWARE | 2827 BELVIDERE RD AKA RT 519 | PHILLIPSBURG TOWN | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6236 | 555 | BRYTONE TIRE & SERVICE STATION | 474 CENTER ST & GREEN ST | PHILLIPSBURG TOWN | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6237 | 22946 | PENN JERSEY TRUCK CENTER | 3408 RT 22 & RT 78 | PHILLIPSBURG TOWN | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6238 | 15031 | SPRINGTOWN GULF SERVICE STATION | 150 RT 519 | POHATCONG TWP | POHATCONG TWP | 08865 | WARREN |
| 6239 | 42477 | PINESVILLE MOTORS | 182 BEISESVILLE WARREN GLEN RD AKA RT 627 | POHATCONG TWP | POHATCONG TWP | 08865 | WARREN |
| 6240 | 214483 | SMITH MOTOR CO INC | 1ST ST 31 PO BOX 350 | POHATCONG TWP | POHATCONG TWP | 08865 | WARREN |
| 6241 | 581 | LUKOIL | 143 E WASHINGTON AVE & RT 31 & 57 | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6242 | 55932 | WASHINGTON TOP GAS SERVICE STATION | 169 E WASHINGTON AVE | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6243 | 584 | CANDY APPLE AUTO BODY | 176 JEFFERSON ST | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6244 | 29275 | REEVES & BROTHERS | 115 S LINCOLN AVE | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6245 | 42981 | MAXON CHEVROLET OLDSMOBILE | 200 E WASHINGTON AVE | WASHINGTON BORO | WASHINGTON BORO | 07882 | WARREN |
| 6246 | 60472 | POHATCONG VALLEY GROUNDWATER CONTAMINATION | RT 653 & RT 31 | WASHINGTON BORO | WASHINGTON BORO | 07882 | WARREN |
| 6247 | 14480 | WASHINGTON AWWAY INCINERATOR PRODUCTS | 245 RT 31 | WASHINGTON TWP | WASHINGTON TWP | 07882 | WARREN |
| 6248 | 635940 | | 42 RT 31 | WASHINGTON TWP | WASHINGTON TWP | 07882 | WARREN |
| 6249 | 48675 | WASHINGTON TWP GARAGE | PORT COLDEN CHANGEWATER RD | WASHINGTON | WASHINGTON TWP | 08027 | WARREN |
| 6250 | 88985 | 38 SAREPTA ROAD | 38 SAREPTA RD | WHITE TWP | WHITE TWP | 07823 | WARREN |
| 6251 | 147233 | WHITE TWP RERI GROUNDWATER CONTAMINATION | ROCKWELL RD & BEECHWOOD RD | WHITE TWP | WHITE TWP | 07823 | WARREN |
| 6252 | 67450 | DIXON SERVICE STATION #30522 | RT 46 & 1ROBERVILLE RD | WHITE TWP | WHITE TWP | 07829 | WARREN |

10/24/2016

# EXHIBIT B

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

IN RE METHYL TERTIARY BUTYL ETHER ("MTBE") PRODUCTS LIABILITY LITIGATION

  :   Master File No. 1:00-1898

This document relates to:

  :   MDL 1358 (VSB)
  Civil Action No. 08-Civ. 00312

New Jersey Department of Environmental Protection, et al. v. Atlantic Richfield Co., et al.,

  :   STIPULATION RELATED TO SETTLEMENT as to GETTY PROPERTIES CORP. ONLY

---

VERNON S. BRODERICK, U.S.D.J.:


  WHEREAS plaintiffs and defendant GETTY PROPERTIES CORP. ("GPC") entered into a settlement agreement (the "GPC Settlement") that is being submitted to this Court for approval; and

  WHEREAS certain non-settling defendants have previously objected to the settlement in this case between defendant CITGO Petroleum Corporation and plaintiffs; and

  WHEREAS the Court denied the motion to approve the settlement between CITGO Petroleum Corporation and plaintiffs;

  THEREFORE, in response to the Court's decision and the previous objections of the non-settling defendants, plaintiffs stipulate and agree as follows:

  1. Plaintiffs agree to reduce any judgment, and if necessary, agree not to seek to collect or to collect in this

litigation, captioned *New Jersey Department of Environmental Protection v. Atlantic Richfield Co.*, MDL 1358, 08 Civ. 00312 (S.D.N.Y.), or in any subsequent judicial, administrative or other action that arises as a result of the claims asserted in this litigation, any portion of any judgment under the New Jersey Spill Compensation and Control Act, N.J.S.A. 58:10-23.11 to -23.24 ("Spill Act"), that is allocated by the fact finder in this action to GPC based on its percentage of relative fault. Plaintiffs further agree that in any trial of this action, the trier of fact shall determine GPC's percentage of relative fault for Spill Act claims in the same manner and in the same form of trial verdict as for common law claims and as for all other defendants, as if GPC had remained a non-settling defendant.

2.  Except as provided in paragraph 1 above, this Stipulation is strictly limited to the GPC in this litigation and in no other way limits or reduces the liability of any responsible party.

3.  This Stipulation is expressly contingent and effective only upon the approval by the Court of the GPC Settlement.