| | |
|---|---|
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION; THE COMMISSIONER OF THE NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION; and THE ADMINISTRATOR OF THE NEW JERSEY SPILL COMPENSATION FUND,<br><br>Plaintiffs,<br><br>v.<br><br>ATLANTIC RICHFIELD CO., et al.,<br><br>Defendants. | UNITED STATES DISTRICT COURT<br>SOUTHERN DISTRICT OF NEW YORK<br>IN RE MTBE LITIGATION<br>MASTER FILE No. 1:00-1898<br>MDL No. 1358 (VSB)<br><br>Civil Action No. 08 Civ. 00312<br><br>JUDICIAL CONSENT ORDER AS TO TOTAL PETROCHEMICALS & REFINING USA, INC. ONLY |

This matter was opened to the Court by Gurbir S. Grewal, Attorney General of New Jersey, Deputy Attorney General Gwen Farley appearing, and Leonard Z. Kaufmann, Esq. of Cohn Lifland Pearlman Herrmann & Knopf LLP, and Scott E. Kauff, Esq. of the Law Offices of John K. Dema, P.C., and Michael Axline, Esq. of Miller Axline P.C., and Tyler Wren, Esq. of Berger & Montague P.C., Special Counsel to the Attorney General, appearing, as attorneys for plaintiffs New Jersey Department of Environmental Protection ("DEP" or "Department") and the Commissioner of the New Jersey Department of Environmental Protection ("Commissioner"), in their named capacity, as parens patriae, and as trustee of the natural resources of New Jersey, and the Administrator of the New Jersey Spill Compensation Fund ("Administrator"), and Traci L. Lovitt, Esq. and Christopher H. Domingo, Esq. of Jones Day representing

TOTAL PETROCHEMICALS & REFINING USA, INC., f/k/a TOTAL PETROCHEMICALS USA, INC. ("Total"), and these Parties having amicably resolved their dispute before trial:

I.   BACKGROUND

A.      The Plaintiffs initiated this action on or around June 28, 2007 by filing a complaint against Total and other defendants in the Superior Court of the State of New Jersey, Mercer County, Docket MER-L-1622-07, pursuant to the Spill Compensation and Control Act, N.J.S.A. 58:10-23.11 to -23.24 ("the Spill Act"), the Water Pollution Control Act, N.J.S.A. 58:10A-1 to -20, and the common law. The matter was removed to the United States District Court for the District of New Jersey, and later assigned to the multi-district litigation in the United States District Court for the Southern District of New York, MDL No. 1358 (VSB) ("Multi-District Litigation"). There was a remand of nineteen trial sites to the United States District Court for the District of New Jersey, Civil Action No.: 15-6468 (FLW)(LHG); the remainder of the case continues in the Southern District of New York.

B.      The Plaintiffs filed amended complaints; the latest was the Fifth Amended Complaint, which was filed September 28, 2018 and included Total as a defendant (the "Complaint").

C.      Plaintiffs, in their Complaint, seek past and future damages they have incurred and will incur as a result of alleged widespread contamination of the waters of New Jersey by MTBE.

D. Plaintiffs, in their Complaint, seek past and future costs they have incurred and will incur as a result of alleged widespread contamination of the waters of New Jersey by MTBE.

E. Plaintiffs, in their Complaint, seek injunctive relief concerning the remediation of MTBE discharges.

F. Total Petrochemicals & Refining USA, Inc., f/k/a Total Petrochemicals USA, Inc., is a Delaware corporation with its principal place of business at 1201 Louisiana Street, Suite 1800, Houston, Texas, 77002.

G. Total filed responsive pleadings in which it denied liability and asserted various defenses to the allegations contained in the Complaint. Total represents that it does not, as of the effective date of this JCO, utilize or knowingly distribute MTBE as an additive to gasoline in New Jersey.

H. The Parties to this Judicial Consent Order ("JCO") recognize, and this Court by entering this JCO finds, that the Parties to this JCO have negotiated this JCO in good faith; that the implementation of this JCO will allow the Parties to this JCO to avoid continued, prolonged, and complicated litigation; and that this JCO is fair, reasonable, and in the public interest.

**THEREFORE**, with the consent of the Parties to this JCO, it is hereby **ORDERED and ADJUDGED:**

## II. JURISDICTION

1. This case was removed to the United States District Court for the District of New Jersey pursuant to 28 U.S.C. § 1446(d) and the Energy Policy Act of 2005, 42 U.S.C. § 7545, et seq., which expressly authorized the removal of legal actions related to allegations involving MTBE contamination, and then assigned to the United States District Court for the Southern District of New York as part of the Multi-District Litigation. Part of the litigation was remanded to the United States District Court for the District of New Jersey.

2. For purposes of approving and implementing this JCO, the Parties to this JCO waive all objections and defenses they may have to the jurisdiction of this Court and the United States District Court for the District of New Jersey over the Parties and this JCO. The Parties shall not challenge the jurisdiction of the United States District Court for the Southern District of New York or the United States District Court for the District of New Jersey to enforce this JCO against the parties to this JCO.

## III. PARTIES BOUND

3. This JCO applies to, and is binding upon, the Plaintiffs and the named Settling Defendant, as defined below (each, a "Party" and collectively, the "Parties").

## IV. DEFINITIONS

4.         Unless otherwise expressly provided, terms used in this JCO that are defined in the Spill Act or in the regulations promulgated under the Spill Act, shall have their statutory or regulatory meaning.  Whenever the terms listed below are used in this JCO, the following definitions shall apply:

"Damages" shall mean all damages caused by discharges of MTBE prior to the effective date of this JCO, whether or not known or suspected to exist by Plaintiffs that at any time threaten or affect waters of New Jersey, including but not limited to natural resource damages, sought in the Complaint.  "Damages" do not include Settling Defendant's obligation to perform Remediation except for those matters expressly released or for which a covenant not to sue is granted in Paragraph 6(b) below.  Damages also do not include Past Cleanup and Removal Costs or Future Cleanup and Removal Costs, except for those matters expressly released in Paragraph 6(b) below or for which a covenant not to sue is granted in Paragraph 6(b) below.

"Day" shall mean a calendar day unless expressly stated to be a Working Day.  "Working Day" shall mean a day other than a Saturday, Sunday, or State holiday.  In computing time under this JCO, where the last day would fall on a Saturday, Sunday, or State holiday, time shall run until the close of business of the next Working Day.

"Defendant's Site" means any site in New Jersey for which a Settling Defendant is in any way responsible for MTBE discharged at that site unless such responsibility is based solely upon a Settling Defendant's Upstream Activities.

"Future Cleanup and Removal Costs" shall mean all direct and indirect costs of any kind for any purpose the Plaintiffs incur on or after the effective date of this JCO, including oversight costs, with respect to MTBE that threatens or affects the waters of New Jersey for which Total is responsible under any applicable federal or state statute, regulation or order.

"MTBE" shall mean methyl tertiary butyl ether, neat or as a part of gasoline or as a contaminant of other fuel, and the degradation byproducts of commercial grade MTBE, including tertiary butyl alcohol ("TBA").  In addition, MTBE shall include TBA when TBA is present in MTBE gasoline.

"Paragraph" shall mean a portion of this JCO identified by an Arabic numeral or an upper case letter.

"Past Cleanup and Removal Costs" shall mean all direct and indirect costs of any kind for any purpose the Plaintiffs incurred before the effective date of this JCO, including oversight costs, with respect to MTBE that threatens or affects the waters of New Jersey for which Total is responsible under any applicable federal or state statute, regulation or order.

"Plaintiffs" shall mean plaintiffs DEP, the Commissioner, and the Administrator, including in their capacities as described in paragraphs 14 to 18 of the Complaint, and any successor department, agency or official. Plaintiffs hereby represent and warrant that they have the power and authority to enter into this Agreement.

"Remediation" shall mean compliance with the Administrative Requirements for the Remediation of Contaminated Sites, N.J.A.C. 7:26C, or any successor regulation, and all of the then-applicable remediation standards pursuant to N.J.S.A. 58:10B-12 and N.J.A.C. 7:26D, or any successor regulation.  Remediation does not include restoration to pre-discharge conditions (primary restoration) beyond what is necessary to comply with the applicable remediation standards pursuant to N.J.S.A. 58:10B-12 and N.J.A.C. 7:26D. Remediation also does not include any liability to comply with the Administrative Requirements for the Remediation of Contaminated Sites, N.J.A.C. 7:26C, or any successor regulation, and all of the then-applicable remediation standards pursuant to N.J.S.A. 58:10B-12 and N.J.A.C. 7:26D, or any successor regulation based solely upon Upstream Activities, and nothing herein shall be deemed an admission by Settling Defendant that such liability can be based on Upstream Activities.

"Section" shall mean a portion of this JCO identified by a roman numeral.

"Settling Defendant" means Total, as well as Total's parent companies, officers, directors, employees, predecessors, predecessors in interest, parents, successors, successors in interest and subsidiaries. No other party named as a defendant in the Fifth Amended Complaint shall be considered a related entity of Total.

"Upstream Activities" means the manufacture, refining, blending, sale, supply, distribution, exchange, transfer, purchase, trading, marketing, and/or branding of MTBE or gasoline with MTBE. Upstream Activities do not include a discharge of MTBE or gasoline with MTBE at or from a facility, as defined by N.J.A.C. 7:1E-1.6, in New Jersey that occurs at a time that the facility is owned, operated, or controlled by the Settling Defendant while the Settling Defendant is engaged in the manufacture, refining, blending, sale, supply, distribution, exchange, transfer, purchase, trading, marketing, and/or branding of MTBE or gasoline with MTBE.

## V.   SETTLING DEFENDANT'S COMMITMENTS

5.   (a) Within fourteen (14) Days after the effective date of this JCO, Total shall pay, or cause to be paid on its behalf, to the Plaintiffs the sum of One Million Five Hundred Thousand Dollars ($1,500,000.00) in full and complete satisfaction of Plaintiffs'

claims that are released or for which a covenant not to sue is provided in Section VI of the JCO.

(b) The amount specified in Paragraph 5(a) above shall be paid by wire transfer pursuant to instructions provided by Plaintiffs. Notice of payment shall be emailed to: John Sacco, Director/State Forester, New Jersey Department of Environmental Protection at John.Sacco@dep.nj.gov, David Haymes, Director, New Jersey Department of Environmental Protection at David.Haymes@dep.nj.gov, and to Gary Wolf, Section Chief, Environmental Enforcement and Environmental Justice Section, Division of Law, Department of Law and Public Safety at Gary.Wolf@law.njoag.gov or such other persons as Plaintiffs may designate.

VI. PLAINTIFFS' COVENANTS AND RELEASES

6. (a) In consideration of, and upon receipt of, the payment required in Section V above, and except as otherwise provided in Section VII below, the Plaintiffs fully and forever release, covenant not to sue, and agree not to otherwise take judicial, administrative, or other action against the Settling Defendant pursuant to the Comprehensive Environmental Response, Compensation and Liability Act ("CERCLA"), the Spill Act, the Water Pollution Control Act, or any other statute or regulation for recovery of Damages, Past Cleanup and Removal Costs, injunctive relief sought

in the Complaint, or attorneys' fees, consultants' and experts' fees, and other litigation costs sought in the Complaint for the sites identified by the Plaintiffs in NJMTBE-000-030608, attached hereto and incorporated herein by reference as Exhibit "A." The liability of any non-Settling Defendant is unaffected by this release and covenant not to sue except as set forth in the agreed stipulation, attached hereto as Exhibit "B." The foregoing release and covenant not to sue does not preclude Plaintiffs from seeking: (i) equitable, including injunctive, relief sought in the Complaint related to Remediation, (ii) attorneys' fees, consultants' and experts' fees, and other litigation costs sought in the Complaint related to a particular Remediation and not generated in connection with the preparation of the Complaint or any of the proceedings in the Multi-District Litigation, or (iii) Remediation of any discharge at or from any Defendant's Site, provided the Settling Defendant's Remediation liability at such Defendant's Site is not based solely on its Upstream Activities.

(b) Notwithstanding any other provision of this JCO, in consideration of, and upon receipt of, the payment(s) required in Section V above, the Plaintiffs fully and forever release, covenant not to sue, and agree not to otherwise take judicial, administrative, or other action against the Settling Defendant for Plaintiffs' causes of action based upon Settling Defendant's

alleged liability (i) under the common law with respect to MTBE discharges that threaten or affect the waters of New Jersey; (ii) in equity (except as reserved in Paragraphs 6(a), 10, 11, 21, 23, and 24) with respect to MTBE discharges that threaten or affect the waters of New Jersey; (iii) under theories of products liability with respect to MTBE discharges that threaten or affect the waters of New Jersey; or (iv) under any applicable federal or state statute, regulation or order where such liability is premised upon Settling Defendant's Upstream Activities prior to the effective date of the JCO.

7. The covenants and releases contained in this Section VI shall take effect upon the Plaintiffs receiving the payment that Total is required to make pursuant to Section V above, in full, and in compliance with the terms of this JCO.

8. The covenants and releases contained in this Section VI extend only to the Settling Defendant and not to any other defendant, party, person, or entity.

9. The covenants and releases contained in this Section VI do not pertain to any matters other than those expressly stated.

## VII. PLAINTIFFS' RESERVATIONS

10. Except as set forth in Section VI, nothing in this JCO precludes Plaintiffs from taking judicial, administrative, or other action against the Settling Defendant to require the Settling

Defendant to perform Remediation of any discharge at or from that Settling Defendant's Site.

11. The Plaintiffs reserve, and this JCO is without prejudice to, all rights against the Settling Defendant except those expressly released or for which there is a covenant not to sue in Section VI. This reservation of rights includes, but is not limited to, the following:

a. claims based on the Settling Defendant's failure to satisfy any term or provision of this JCO;

b. liability arising from the Settling Defendant being in any way responsible for any hazardous substance other than MTBE that is discharged into or threatens the waters and/or soils of New Jersey. To the extent MTBE is also present along with another hazardous substance(s) in the same location (*e.g.*, the same water and/or soil) and during the same time period, Settling Defendant shall receive the releases and covenants not to sue set forth in Section VI above for the other hazardous substance(s) coextensive in place and time with the MTBE, subject to the obligations and reservations in this Section VII and Section XI below, and subject to the potential obligation (if any) to perform restoration for substance(s) other than MTBE to pre-discharge conditions (primary restoration) but only if the restoration of the

groundwater containing the MTBE would not have also restored the groundwater by removing such other hazardous substance(s) to pre-discharge concentration(s). Settling Defendant shall not be entitled to any release, covenant not to sue, or offset or reduction in liability or damages for any hazardous substance other than MTBE pursuant to this JCO where any hazardous substance(s) other than MTBE are not in the same location (*e.g.,* the same water and/or soil) during the same time period as the MTBE, except as provided by Paragraph 6(b), unless the restoration of the groundwater containing the MTBE also restores the groundwater by removing such other hazardous substance(s) to pre-discharge concentration(s);

c. liability for Future Cleanup and Removal Costs, except as released in Paragraph 6(b);

d. liability, except as released by Paragraph 6(b), for all claims paid in the three (3) years prior to the effective date of this JCO or in the future by the Spill Fund resulting from a discharge of MTBE at a site owned, operated, or controlled by the Settling Defendant at the time of the discharge that threatens or affects the waters of New Jersey, and for which the Settling

Defendant is responsible under the statutes of New Jersey.

e. criminal liability; and

f. liability for any violation by the Settling Defendant of federal or state law that occurs after the effective date of this JCO.

VIII. SETTLING DEFENDANT'S COVENANT

12. The Settling Defendant covenants not to sue or assert any claim or cause of action against the Department, Administrator, or Commissioner concerning the matters addressed in the Complaint and this JCO, with the exception of the enforcement of the terms of this JCO, unless the Settling Defendant is the subject of third party claims or causes of action for which the Department, Administrator, or Commissioner may be liable.

13. The Settling Defendant's covenant in Paragraph 12 above does not apply where the Plaintiffs sue or take judicial, administrative, criminal or other action against the Settling Defendant pursuant to Section VII above.

IX. NO FINDINGS OR ADMISSIONS OF LIABILITY

14. Nothing contained in this JCO shall be considered an admission by the Settling Defendant, or a finding by the Plaintiffs or this

Court, of any wrongdoing or liability on the Settling Defendant's part.

X. EFFECT OF SETTLEMENT AND CONTRIBUTION PROTECTION

15. Nothing in this JCO shall be construed to create any rights in, or grant any cause of action to, any person not a Party to this JCO. The preceding sentence shall not be construed to waive or nullify any rights that any person not a signatory to this JCO may have under applicable law.

16. Settling Defendant expressly reserves all rights, including, but not limited to, any right to indemnification and contribution, defenses, claims, demands, and causes of action that the Settling Defendant may have concerning any matter, transaction, or occurrence, whether or not arising out of the subject matter of the Complaint, against any person not a Party to this JCO.

17. When entered, this JCO shall constitute a judicially approved settlement within the meaning of N.J.S.A. 58:10-23.11f.a.(2)(b) and 42 U.S.C. § 9613(f)(2) and will resolve the liability of the Settling Defendant to the Plaintiffs for the purpose of providing contribution protection to the Settling Defendant from contribution actions under CERCLA, the Spill Act, the Joint Tortfeasors Contribution Law, N.J.S.A. 2A:53A-1 *et seq.*, the Comparative Negligence Act, N.J.S.A. 2A:15-5.1 to -5.8 or any other statute, regulation or common law principle related to the causes

of action pleaded in the Complaint or matters addressed in this JCO. The Parties agree, and by entering this JCO this Court finds, the Settling Defendant is entitled, upon fully satisfying its payment obligation under this JCO, to protection from contribution actions pursuant to Sections 113(f)(2) of CERCLA, 42 U.S.C. §§ 9613(f)(2), the Spill Act, N.J.S.A. 58:10-23.11f.a.(2)(b), and any other statute, regulation, or common law principle that provides contribution rights against the Settling Defendant with regard to the subject matter of the Complaint or matters addressed in this JCO.

18.  In accordance with N.J.S.A. 58:10-23.11e2 the Plaintiffs published a copy of the draft JCO on Plaintiffs' website, published notice of this JCO in the New Jersey Register, and arranged for notice, as described in the following paragraph, to other parties in this case and to the other potentially responsible parties. Such notice included the following information:

a.      the caption of this case;

b.      the name of the Settling Defendant;

c.      a summary of the terms of this JCO; and

d.      that a copy of the draft JCO is available on DEP's website.

19.  In fulfillment of N.J.S.A. 58:10-23.11e2 the Parties have provided written notice of this JCO to all other parties in the case and to other potentially responsible parties by:

a. The Settling Defendant sending a letter to liaison defense counsel and serving a copy of such letter on counsel of record in the above captioned litigation via LexisNexis File and Serve; and b. The Settling Defendant publishing notice in the following newspapers:

i. Asbury Park Press;

ii. Atlantic City Press;

iii. Bergen Record;

iv. Burlington County Times;

v. New Jersey Herald;

vi. South Jersey Times; and

vii. Star Ledger; and

c. The Plaintiffs distributing a copy of the New Jersey Register Notice via the Site Remediation Program's and the Office of Natural Resource Restoration's websites, which the public can access at http://nj.gov/dep/srp/legal/                                    and http://nj.gov/dep/nrr/settlements/index.html, respectively.

This notice is deemed compliant with the notice requirement of N.J.S.A. 58:10-23.11e2.

20. The Plaintiffs will submit this JCO to the Court for entry pursuant to Paragraph 35 below unless, as a result of the notice of this JCO pursuant to Paragraphs 18 and 19 above, the Plaintiffs receive information that discloses facts or considerations that

indicate to Plaintiffs, in their sole discretion, that the JCO is inappropriate, improper, or inadequate.

21. In any subsequent administrative or judicial proceeding initiated by the Plaintiffs relating to gasoline contamination at sites covered by this JCO, the Settling Defendant shall not assert, and may not maintain, any defense or claim based upon the principles of the entire controversy doctrine and the argument that such matters should have been included in the above-captioned litigation; provided, however, that nothing in this Paragraph affects the enforceability of this JCO.

## XI. GENERAL PROVISIONS

22. Nothing in this JCO shall be deemed to constitute preauthorization of a claim against the Spill Fund within the meaning of N.J.S.A. 58:10-23.11k. or N.J.A.C. 7:1J.

23. To the extent required, all investigation and Remediation of hazardous substances performed by the Settling Defendant (if any) under State oversight (as opposed to federal oversight) will be performed pursuant to the Site Remediation and Reform Act, N.J.S.A. 58:10C-1 *et seq.*, and the accompanying regulations (e.g., using a Licensed Site Remediation Professional) notwithstanding N.J.S.A. 58:10C-27(e).

24. The Plaintiffs enter into this JCO pursuant to the police powers of the State of New Jersey for the enforcement of the laws

of the State and the protection of the public health and safety and the environment. All obligations imposed upon the Settling Defendant by this JCO are continuing regulatory obligations pursuant to the police powers of the State of New Jersey.

25. No payment owed or made pursuant to this JCO is intended to constitute a debt, damage claim, penalty, or other claim that may be limited or discharged in a bankruptcy proceeding.

26. This JCO shall be governed and interpreted under the laws of the State of New Jersey.

27. If any provision of this JCO or the application thereof to any person or circumstance, to any extent, is held to be invalid or unenforceable, (a) the parties hereto shall negotiate in good faith a valid and enforceable provision as similar in terms to such invalid or unenforceable provisions as may be possible and (b) the remainder of this JCO or the application of such provision to persons or circumstances other than those as to which it is held invalid or unenforceable, shall not be affected thereby and each provision of this JCO shall be valid and enforced to the fullest extent permitted by law.

## XII. EFFECTIVE DATE

28. The effective date of this JCO shall be the date upon which this JCO is entered by the Court.

XIII. RETENTION OF JURISDICTION

29. This Court retains jurisdiction over both the subject matter of this JCO and the Parties for the duration of the performance of the terms and provisions of this JCO for the purpose of enabling any of the Parties to apply to the Court at any time for such further order, direction, and relief as may be necessary or appropriate for the construction or modification of this JCO, or to effectuate or enforce compliance with its terms.

XIV. COOPERATION AND DOCUMENT RETENTION

30. The Settling Defendant agrees to make current employees available to testify at or prior to trial for this case only without the need to serve subpoenas so long as such employees are only asked to appear where they would otherwise be subject to a proper subpoena and Plaintiffs pay the costs of such employees' travel for the purpose of providing testimony. With respect to former employees, Settling Defendant agrees to use reasonable efforts to facilitate the appearance of such witnesses to testify at or prior to trial, so long as such former employees are only asked to appear where they would otherwise be subject to a proper subpoena, Plaintiffs pay the costs of such former employees' travel for the purpose of providing testimony, and the former employee consents to appear. The Settling Defendant will provide to Plaintiffs last known addresses of former employees that are not

willing to voluntarily testify unless prohibited by law or contract from doing so.

31.   The Settling Defendant shall comply with the provisions of the March 15, 2005 Order for Preservation of Documents entered in this matter for so long as required under the terms of that Order.


## XV.  MODIFICATION

32.   This JCO may only be modified by written agreement between the Parties with approval by the Court and represents the entire integrated agreement between the Plaintiffs and the Settling Defendant, and supersedes all prior negotiations, representations or agreements, either written or oral.

33.   Nothing in this JCO shall be deemed to alter the Court's power to enforce, supervise, or approve modifications to this JCO.


## XVI.  ENTRY OF THIS JCO

34.   The Settling Defendant consents to the entry of this JCO without further notice after the comment period specified in Paragraphs 18 and 19 above.

35.   Upon conclusion of the Plaintiffs' review of any public comment(s) received as a result of the notice described in Paragraphs 18 and 19 above, the Plaintiffs shall promptly submit this JCO to the Court for entry.

36.  If for any reason the Court should decline to approve this JCO in the form presented, this agreement is voidable at the sole discretion of any Party and the terms of the agreement may not be used as evidence in any litigation among the Parties or third parties.

37.  Within thirty days of the Plaintiffs' receipt of payment as set forth in Section V above, Plaintiffs shall request that the Court dismiss this Complaint as to Total with prejudice pursuant to Fed. R. Civ. P. 41(a)(2).

## XVII. SIGNATORIES/SERVICE

38.  Each undersigned representative of Plaintiffs and Settling Defendant to this JCO certifies that he or she is authorized to enter into the terms and conditions of this JCO, and to execute and legally bind such Party to this JCO.

39.  This JCO may be signed and dated in any number of counterparts, each of which shall be an original, and such counterparts shall together be one and the same JCO.

40.  Settling Defendant identifies in this paragraph an agent who is authorized to accept service of process by mail on its behalf with respect to all matters arising under or relating to this JCO. Settling Defendant agrees to accept service in this manner, and to waive the formal service requirements set forth in the New Jersey

Rules of Court or Federal Rules of Civil Procedure, including service of a summons.

For Total:

Traci L. Lovitt
250 Vesey Street
New York, NY 10281-1047
tlovitt@jonesday.com

41. The Parties to this JCO agree that it was negotiated fairly between them at arms' length and that the final terms of this JCO shall be deemed to have been jointly and equally drafted by them, and that the provisions of this JCO therefore should not be construed against a Party to it on the grounds that the Party drafted or was more responsible for drafting the provision(s).

**SO ORDERED** this 12th day of January, 2021 , .

Vernon Broderick
Vernon S. Broderick
U.S.D.J.

Gurbir S. Grewal
Attorney General of New Jersey
Attorney for Plaintiffs

By: [signature]
Gwen Farley
Deputy Attorney General

Dated: 9/22/20

NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION CONSENTS TO THE FORM AND ENTRY OF THIS ORDER

By: ______________________________
David Haymes, Director
Division of Enforcement, Technical, and Financial Support

Dated: 30 September 2020

By: ______________________________
Raymond Bukowski, Assistant Commissioner
Natural & Historic Resources

Dated: ______________________

NEW JERSEY SPILL COMPENSATION FUND CONSENTS TO THE FORM AND ENTRY OF THIS ORDER

By: ______________________________
David E. Haymes, Administrator
New Jersey Spill Compensation Fund

Dated: 30 September 2020

NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION CONSENTS TO THE FORM AND ENTRY OF THIS ORDER

By: ______________________________
David Haymes, Director
Division of Enforcement, Technical, and Financial Support

Dated: ______________________

By: RBukowski
Raymond Bukowski, Assistant Commissioner
Natural & Historic Resources

Dated: 10/1/2010

NEW JERSEY SPILL COMPENSATION FUND CONSENTS TO THE FORM AND ENTRY OF THIS ORDER

By: ______________________________
David E. Haymes, Administrator
New Jersey Spill Compensation Fund

Dated: ______________________

TOTAL PETROCHEMICALS & REFINING USA, INC. CONSENTS TO THE FORM AND ENTRY OF THIS ORDER

By: ______________________ Vincent STOQUART
2020.09.15 19:54:31
-05'00'

# EXHIBIT A

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1 | 43562 | | U HAUL CENTER | 1 ABSECON BLVD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 2 | 15586 | | SICO CO DIRECT SERVICE STATION #4/841 | 101 ABSECON BLVD & SHORE RD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 3 | 363012 | | 111 LENAPE LANE | 111 LENAPE LN | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 4 | 15585 | | ABSECON SHELL SERVICE STATION | 128 ABSECON BLVD AKA RT 30 | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 5 | 12828 | | SUNOCO SERVICE STATION #0004 5328 | 2 ABSECON BLVD & NEW YORK AVE | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 6 | 15587 | | SAFETY BUS SERVICE | 235 ABSECON BLVD | ABSECON | ABSECON CITY | 08109 | ATLANTIC |
| 7 | 15564 | | SUNOCO SERVICE STATION #0004-6649 | 471 WHITEHORSE PK AKA RT 30 | ABSECON | ABSECON CITY | 08232 | ATLANTIC |
| 8 | 15567 | | TEXACO SERVICE STATION #100230 | 802 ABSECON BLVD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 9 | 51126 | | H&B TEXACO SERVICE STATION | ABSECON BLVD & NEW RD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 10 | 15584 | | EXXON SERVICE STATION #36351 | RT 9 & ABSECON BLVD AKA RT 30 WHITEHORSE PK | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 11 | 12781 | | SUNOCO SERVICE STATION | 101 111 ALBANY AVE & WINCHESTER AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 12 | 83564 | | 105 MASSACHUSETTS AVENUE | 105 MASSACHUSETTS AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 13 | 12786 | | ATLANTIC CITY SERVICE STATION | 1125 N ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 14 | 64369 | | 137 LIBERTY AVENUE | 137 LIBERTY AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 15 | 65303 | | 139 NORTH IOWA AVENUE | 139 N IOWA AVE | ATLANTIC CITY | ATLANTIC CITY | 08400 | ATLANTIC |
| 16 | 171948 | | 1607 ATLANTIC AVENUE | 1607 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 17 | 171941 | | 1612 ARCTIC AVENUE | 1612 ARCTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 18 | 485717 | 49552 | SPENCER GIFTS | 1635 N ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08201 | ATLANTIC |
| 19 | 46113 | | ARCTIC AVENUE GULF SERVICE STATION #122686 | 1928 ARCTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 20 | 65110 | | SOUTH JERSEY GAS CO | 2001 ATLANTIC AVE & MICHIGAN AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 21 | 12778 | | TEXACO SERVICE STATION #1404501334 | 2140 ATLANTIC AVE AKA 2120 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 070840000 | ATLANTIC |
| 22 | 117843 | | THE SALVATION ARMY | 22 S TEXAS AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 23 | 12829 | | VINAS MOBIL SERVICE STATION #15KY0 | 2401 ARCTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 24 | 12818 | | VANS SUNOCO SERVICE STATION | 2507 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 25 | 56340 | | SOLTZ PAINT STORE | 2517 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08201 | ATLANTIC |
| 26 | 147546 | | 262 CONNECTICUT AVENUE | 262 N CONNECTICUT AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 27 | 93368 | | SOUTH JERSEY AUTO SUPPLY | 2919 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 28 | 171933 | | 30 NORTH KENTUCKY AVENUE | 30 N KENTUCKY AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 29 | 12821 | | CUMBERLAND FARMS INC GULF SERVICE STATION #2910 | 3114 ARCTIC AVE & MONTPELIER AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 30 | 83751 | | BOYS & GIRLS CLUB OF ATLANTIC CITY | 317 PENNSYLVANIA AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 31 | 14605 | | ATLANTIC CLUB CASINO HOTEL | 3400 BOARDWALK & BOSTON AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 32 | 23031 | | PARKWAY AUTO SERVICE INC | 3609 VENTNOR AVE & ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08012 | ATLANTIC |
| 33 | 12790 | | CUMBERLAND FARMS GULF SERVICE STATION #2946 | 3701 VENTNOR AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 34 | 229905 | | TALIAFERROS DAY CARE CENTER | 423 N TENNESSEE AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 35 | 52546 | | ENGINES INC | 435 MASSACHUSETTS AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 36 | 12804 | | TRUMP CASTLE ASSOC FRANK FARLEY STATE MARINA | 600 HURON AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 37 | 124275 | | BUTLER AVIATION @ BADER FIELD AIRPORT | 601 N ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 38 | 202988 | | HARRAHS RESORT ATLANTIC CITY | 777 HARRAHS BLVD AKA 1725 BRIGANTIVE BLVD | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 39 | 56542 | | SEASHORE FRUIT & PRODUCE | 800 NEW YORK AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 40 | 17225 | | PMG #2503 SERVICE STATION | 9 N ARKANSAS AVE | ATLANTIC CITY | ATLANTIC CITY | 08411 | ATLANTIC |
| 41 | 84298 | | EDS FURNITURE | 915 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 42 | 63910 | | ATLANTIC CITY COAL GAS #2 | GEORGIA AVE & SUNSET AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 43 | 47102 | | USDOD NAVAL RESERVE CENTER @ US COAST GUARD STATION | HURON AVE FT OF | ATLANTIC CITY | ATLANTIC CITY | 08021 | ATLANTIC |
| 44 | 81189 | | ATLANTIC CITY ELECTRIC CO | LEXINGTON AVE & CONNECTICUT AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 45 | 85818 | | HURON NORTH REDEVELOPMENT | MASSACHUSETTS AVE & BRIGANTINE BLVD & HURON AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 46 | 65620 | | NORTH RIVERSIDE DRIVE & PARK AVENUE | N RIVERSIDE DR & PARK AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 47 | 12805 | | BRIGANTINE GULF SERVICE STATION #122666 | 3401 ATLANTIC BRIGANTINE BLVD | BRIGANTINE | BRIGANTINE CITY | 08203 | ATLANTIC |
| 48 | 12802 | | FRIENDLY MANAGEMENT CO SERVICE STATION | 3600 ATLANTIC BRIGANTINE BLVD | BRIGANTINE | BRIGANTINE CITY | 082030000 | ATLANTIC |
| 49 | 12754 | | ANDYS SHELL SERVICE STATION #138303 | 4012 ATLANTIC BRIGANTINE BLVD | BRIGANTINE | BRIGANTINE CITY | 08203 | ATLANTIC |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 50 | 12755 | | JERSEY STATE MARINE | 601 BAYSHORE AVE | BRIGANTINE | BRIGANTINE CITY | 08203 | ATLANTIC |
| 51 | 124476 | | LASAMMANA HOTEL | 1400 1406-W BRIGANTINE AVE | BRIGANTINE CITY | BRIGANTINE CITY | 08203 | ATLANTIC |
| 52 | 74935 | | 3 SHERIDAN PLACE | 3 SHERIDAN PL | BRIGANTINE CITY | BRIGANTINE CITY | 08203 | ATLANTIC |
| 53 | 12738 | | TRADE IMAGES CORP | 701 HARDING HWY | BUENA | BUENA BORO | 08310 | ATLANTIC |
| 54 | 12737 | | NJDOT BUENA BORO MAINTENANCE YARD | 722 HARDING HWY 500 W OF RT 54 | BUENA | BUENA BORO | 08310 | ATLANTIC |
| 55 | 65425 | | VANCANT LOT @ 502 NORTH WEST BOULEVARD | 502 N WEST BLVD | BUENA BORO | BUENA BORO | 08310 | ATLANTIC |
| 56 | 12740 | | SCIENTIFIC PRODUCTS INC WILMAD GLASS DIV | 1002 HARDING HWY & OAK RD | BUENA VISTA TWP | BUENA VISTA TWP | 08310 | ATLANTIC |
| 57 | 57299 | | BUENA SUNOCO SERVICE STATION | 377 RT 54 | BUENA VISTA TWP | BUENA VISTA TWP | 08310 | ATLANTIC |
| 58 | 44421 | | FIVE POINTS SERVICE STATION @ FIVE POINTS | 5204 LANDIS AVE | BUENA VISTA TWP | BUENA VISTA TWP | 08360 | ATLANTIC |
| 59 | 443475 | 12742 | BACHAN PETROL | 751 HARDING HWY | BUENA VISTA TWP | BUENA VISTA TWP | 08310 | ATLANTIC |
| 60 | 12745 | | AMOCO SERVICE STATION @ VINELAND TRUCK STOP | 760 HARDING HWY & BLUE ANCHOR RD AKA RT 40 | BUENA VISTA TWP | BUENA VISTA TWP | 08310 | ATLANTIC |
| 61 | 56345 | | DELTONA DISCOUNT TIRES INC | 6700 BLACKHORSE PK & CARDIFF CIR | CARDIFF | EGG HARBOR TWP | 08221 | ATLANTIC |
| 62 | 12720 | | MOBIL SERVICE STATION #57290 | BLACKHORSE PK & TILTON RD CARDIFF CIR | CARDIFF | EGG HARBOR TWP | 08232 | ATLANTIC |
| 63 | 44738 | | CORBIN CITY BD OF ED | 112 RT 50 | CORBIN CITY | CORBIN CITY | 08270 | ATLANTIC |
| 64 | 12728 | | DORSEYS OLD PLACE INC | 218 MAIN ST & RT 50 | CORBIN CITY | CORBIN CITY | 08270 | ATLANTIC |
| 65 | 15578 | | SUNOCO SERVICE STATION #0827-6479 | 1451 WHITEHORSE PK & ANTWERP AVE | EGG HARBOR | EGG HARBOR CITY | 08215 | ATLANTIC |
| 66 | 54631 | | LAMAN LOESCHE SUPPLY CO INC | 402 WHITEHORSE PK | EGG HARBOR | EGG HARBOR CITY | 08016 | ATLANTIC |
| 67 | 12725 | | EGG HARBOR CITY STATION | 600 WHITEHORSE PK & PHILADELPHIA AVE AKA RT 30 & PHILADELPHIA AVE | EGG HARBOR | EGG HARBOR CITY | 08215 | ATLANTIC |
| 68 | 15577 | | HERRS FOOD INC | 801 BREMEN AVE & DUERER ST | EGG HARBOR | EGG HARBOR CITY | 08215 | ATLANTIC |
| 69 | 45995 | | CUMBERLAND FARMS INC #2903 | 827 WHITEHORSE PK | EGG HARBOR | EGG HARBOR CITY | 08232 | ATLANTIC |
| 70 | 12722 | | FERRARI OIL INC | 1020 WHITEHORSE PK | EGG HARBOR CITY | EGG HARBOR CITY | 082150000 | ATLANTIC |
| 71 | 56245 | | RAYS SPORTS MARINE CENTRE | 1300 1308 WHITEHORSE PK | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 72 | 75344 | | 223 BUFFALO AVENUE | 223 BUFFALO AVE | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 73 | 64291 | | CITGO SERVICE STATION | 27 WHITEHORSE PK | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 74 | 64785 | | 327 WHITEHORSE PIKE | 327 WHITEHORSE PK LOT | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 75 | 147438 | | PEMBROKE CLOTHING | 801 ATLANTIC AVE | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 76 | 39585 | | SOUTH JERSEY GAS CO EGG HARBOR CITY COAL GAS FORMER | ATLANTIC AVE & BUFFALO AVE 700 WHITEHORSE PK | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 77 | 12679 | | HESS SERVICE STATION #30244 | 1600 VERONA AVE FORMERLY 7058 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 78 | 122669 | | BERTUCCI PROPERTY | 2043 OCEAN HEIGHTS AVE | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 79 | 12700 | | ARFA SERVICE STATION | 2164 OCEAN HEIGHTS AVE & LEAP ST | EGG HARBOR TWP | EGG HARBOR TWP | 08282 | ATLANTIC |
| 80 | 18097 | | EGG HARBOR TWP SUNOCO SERVICE STATION | 2601 FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 81 | 12701 | | SUNOCO SERVICE STATION #0004 5351 | 2652 TILTON RD & 1900 BLCKHRSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08330 | ATLANTIC |
| 82 | 12674 | | PMG #2506 SERVICE STATION | 3001 OCEAN HEIGHTS AVE & ZION RD | EGG HARBOR TWP | EGG HARBOR TWP | 08221 | ATLANTIC |
| 83 | 44888 | | NATIONAL HOME INSULATORS | 3164 FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08221 | ATLANTIC |
| 84 | 15865 | | NJDM&VA AIR NATIONAL GUARD 177TH FIGHTER GROUP @ ATLANTIC CITY INTNL AIRP | 400 LANGLEY RD | EGG HARBOR TWP | EGG HARBOR TWP | 082349500 | ATLANTIC |
| 85 | 125798 | | DINOS DELI & SUBS | 402 ZION RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 86 | 17780 | | SUNOCO SERVICE STATION #0360-7702 | 6027 BLACKHORSE PK & TILTON RD | EGG HARBOR TWP | EGG HARBOR TWP | 08221 | ATLANTIC |
| 87 | 64328 | | AVALON MARBLE CO | 6084 REEGA AVE | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 88 | 12708 | | LUKOIL SERVICE STATION #57725 | 6101 BLACKHORSE PK & MCKEE AVE | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 89 | 35497 | | WEEDS TEXACO SERVICE STATION | 6223 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08330 | ATLANTIC |
| 90 | 153163 | | WAWA FOOD MARKET #947 | 6678 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 91 | 12688 | 15572 | CARDIFF RIGGINS SERVICE STATION | 6710 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08221 | ATLANTIC |
| 92 | 30180 | | BENNETT CHEVROLET GEO INC | 6721 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08221 | ATLANTIC |
| 93 | 12718 | | LUKOIL SERVICE STATION #57201 | 6752 BLACKHORSE PK & FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 94 | 12695 | | TILTON ROAD SUNOCO SERVICE STATION | 6801 TILTON RD & FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 95 | 224057 | | ELEGANCE DRY CLEANERS @ HEATHERCROFT SHOPPING CENTER | 6825 TILTON RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 96 | 187316 | | MOONEY THOMAS | 7008 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 97 | 64373 | | DELANCY AVENUE GROUNDWATER CONTAMINATION | DELANCY AVE | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 98 | 45282 | | BUTLER AVIATION INC @ ATLANTIC CITY INTNL AIRPORT | TILTON RD | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 99 | 46228 | | MOBIL SERVICE STATION #15FM4 | TILTON RD & FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 100 | 12565 | | ELWOOD VALERO SERVICE STATION | 4523 WHITEHORSE PK & UNION AVE | ELWOOD | MULLICA TWP | 08217 | ATLANTIC |
| 101 | 15816 | | CONECTIV POWER INC PLEASANTVILLE OPERATIONS | 2542 FIRE RD OFF DELILAH RD | FARMINGTON | EGG HARBOR TWP | 08232 | ATLANTIC |
| 102 | 12684 | | AIRPORT CIRCLE SUNOCO SERVICE STATION | 6501 DELILAH RD & TILTON RD | FARMINGTON | EGG HARBOR TWP | 08234 | ATLANTIC |
| 103 | 14538 | | FOLSOM CITGO SERVICE STATION | 1411 BLACKHORSE PK | FOLSOM | FOLSOM BORO | 08037 | ATLANTIC |
| 104 | 12669 | | COLLINGS LAKE VALERO SERVICE STATION | 2 BLACKHORSE PK & CAINS MILL RD | FOLSOM | FOLSOM BORO | 08332 | ATLANTIC |
| 105 | 39157 | | LIBERTY SQUARE SHOPPING CENTER | 301 BLACKHORSE PK | FOLSOM | FOLSOM BORO | 08094 | ATLANTIC |
| 106 | 14534 | | POMONA HEATING & COOLING CORP | 135 S ODESSA AVE | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 107 | 17155 | | KENNYS CLASSIC CARS | 212 WHITEHORSE PK AKA RT 30 | GALLOWAY TWP | GALLOWAY TWP | 08201 | ATLANTIC |
| 108 | 74044 | | NJ STATE POLICE ABESECON STATION | 244 WHITEHORSE PK E | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 109 | 12662 | | LEHIGH GAS SERVICE STATION | 261 WHITEHORSE PK & 6TH AVE AKA RT 30 | GALLOWAY TWP | GALLOWAY TWP | 08201 | ATLANTIC |
| 110 | 75778 | | POMONA DINER | 275 W WHITEHORSE PK WHITEHORSE PK POMONA RD | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 111 | 36629 | | SHELL SERVICE STATION #116794 | 300 WHITEHORSE PK AKA RT 30 & 6TH | GALLOWAY TWP | GALLOWAY TWP | 08201 | ATLANTIC |
| 112 | 21388 | | ABSECON MOBIL SERVICE STATION | 345 WHITEHORSE PK | GALLOWAY TWP | GALLOWAY TWP | 08205 | ATLANTIC |
| 113 | 18040 | | PHA INC | 609 WHITEHORSE PK | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 114 | 40937 | | FIRST STUDENT INC | 730 WHITEHORSE PK & COLOGNE AVE AKA RT 30 & COLOGNE AVE | GALLOWAY TWP | GALLOWAY TWP | 08213 | ATLANTIC |
| 115 | 12668 | | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #2 | GARDEN STATE PKWY MM 41 S INTERCHANGE 40 & 44 | GALLOWAY TWP | GALLOWAY TWP | 08201 | ATLANTIC |
| 116 | 21427 | | SUNOCO SERVICE STATION #0153-5699/7741 | GARDEN STATE PKWY MM 41.3 | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 117 | 214913 | | NJ HIGHWAY AUTH ATLANTIC CITY SERVICE AREA | GARDEN STATE PKWY MM 41.4 N | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 118 | 65339 | | GENOA AVENUE GROUNDWATER CONTAMINATION | GENOA AVE & COLOGNE PORT RD | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 119 | 64127 | | PINEHURST SECTION GROUNDWATER CONTAMINATION | VARIOUS LOCATIONS | GALLOWAY TWP | GALLOWAY TWP | 08023 | ATLANTIC |
| 120 | 12649 | | BLACKHORSE AMOCO SERVICE STATION | 4259 BLACKHORSE PK | HAMILTON TWP | HAMILTON TWP | 08330 | ATLANTIC |
| 121 | 47240 | | ATLANTIC BLUEBERRY CO | 7201 WEYMOUTH RD & RT 559 | HAMILTON TWP | HAMILTON TWP | 08037 | ATLANTIC |
| 122 | 12635 | | SUNOCO SERVICE STATION #0263-7908 @ FARLEY SERVICE PLAZA | ATLANTIC CITY EXPWY MM 21.4 | HAMILTON TWP | HAMILTON TWP | 08037 | ATLANTIC |
| 123 | 12634 | | KORD SUNOCO SERVICE STATION FORMER | HARDING HWY & JEFFERSON ST | HAMILTON TWP | HAMILTON TWP | 08330 | ATLANTIC |
| 124 | 12584 | | SOUTH JERSEY TRANSPORTATION AUTH MAINTENANCE FACILITY | 1 TROOPERS LN | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 125 | 203159 | | HAMMONTON AMOCO SERVICE STATION | 11 WHITEHORSE PK AKA RT 30 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 126 | 14373 | | PETETTIS BODY SHOP | 2 LINE ST | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 127 | 12598 | | EXXON SERVICE STATION #30167 | 2 WHITEHORSE PK & BELLEVUE AVE AKA RT 30 & 54 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 128 | 12590 | | HAMMONTON SHELL SERVICE STATION | 2 WHITEHORSE PK & RT 206 AKA RT 30 & 206 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 129 | 363007 | | MAZZAS FLOORING | 200 12TH ST | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 130 | 12617 | | ML RUBERTON CONSTRUCTION CO | 309 311 CHESTNUT ST REAR | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 131 | 12601 | | ROSADOS AMOCO SERVICE STATION | 350 RAILROAD AVE | HAMMONTON | HAMMONTON TOWN | 080370000 | ATLANTIC |
| 132 | 44732 | | HAMMONTON GULF SERVICE STATION | 383 391 WHITEHORSE PK AKA RT 30 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 133 | 355915 | | OCTAGON OIL | 547 WHITEHORSE PK | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 134 | 14523 | | GETTY SERVICE STATION #56315 | 605 12TH ST | HAMMONTON | HAMMONTON TOWN | 08330 | ATLANTIC |
| 135 | 43616 | | HAMMONTON FUEL STOP SERVICE STATION | 725 12TH ST & CHEW RD | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 136 | 12610 | | AL & RICHS SERVICE STATION | 734 12TH ST & CHEW RD | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 137 | 39374 | | PETETTI SAM | 810 S EGG HARBOR RD | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 138 | 12606 | | AGWAY INC ENERGY PRODUCTS | 849 WHITEHORSE PK S AKA RT 30 FORMERLY 701 WHITEHORSE PK S | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 139 | 12599 | | PETES CITGO SERVICE STATION | 880 S WHITEHORSE PK AKA RT 30 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 140 | 12605 | | HAMMONTON SUNOCO SERVICE STATION | 950 S WHITEHORSE PK AKA RT 30 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 141 | 14613 | 55439 | ATLANTIC COMMERCE CENTER | 999 1001 S GRAND ST | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 142 | 12600 | | NJDM&VA HAMMONTON ARMORY | EGG HARBOR RD | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 143 | 64128 | | LAKESHORE GARDENS GRD WTR CONTAM | LAKESHORE DR & LAKEVIEW AVE | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 144 | 439631 | | 10 NORTH WHITEHORSE PIKE | 10 N WHITEHORSE PK | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 145 | 70780 | | 120 PLEASANT STREET | 120 PLEASANT ST | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 146 | 48584 | | HAMMONTON TOWN MUA | 12TH ST & LINCOLN ST | HAMMONTON TOWN | HAMMONTON TOWN | 08500 | ATLANTIC |
| 147 | 46316 | | PARKHURST FARM & GARDEN SUPPLY INC | 301 WHITEHORSE PK AKA RT 30 | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 148 | 43862 | 65640 | 548 WHITEHORSE PIKE | 520 548 564 WHITEHORSE PK N AKA RT 30 | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 149 | 65633 | | HAMMONTON VALERO SERVICE STATION | 730 12TH ST AKA RT 54 | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 150 | 191702 | | CORSON PROPERTY | 787 WHITEHORSE PK AKA RT 30 | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 151 | 127680 | | DEFICCIO VINEYARDS | OAK RD & UNION RD | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 152 | 12746 | | CITGO SERVICE STATION | 104 HARDING HWY & TUCKAHOE RD & BUENA VISTA AVE | LANDISVILLE | BUENA BORO | 08326 | ATLANTIC |
| 153 | 44950 | | BUENA BORO SLF | 300 SUMMER RD & SUMNER ST | LANDISVILLE | BUENA BORO | 08326 | ATLANTIC |
| 154 | 202731 | | 1221 WABASH AVENUE | 1221 WABASH AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 155 | 12578 | | LINWOOD CITGO SERVICE STATION | 1711 NEW RD AKA RT 9 | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 156 | 147009 | | 501 KIRKLIN AVENUE | 501 KIRKLIN AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 157 | 153622 | | 507 KIRKLIN AVENUE | 507 KIRKLIN AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 158 | 12587 | | LINWOOD GULF SERVICE STATION #122670 | 600 NEW RD & MAPLE AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 159 | 12579 | | SHELL SERVICE STATION #4450 0200 | NEW RD & MARVIN AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 160 | 184177 | | BERGEN BRUNSWIG DRUG CO | NEW RD & MARVIN AVE | LINWOOD CITY | LINWOOD CITY | 926135910 | ATLANTIC |
| 161 | 413960 | | NJ AMERICAN WATER CO WELL #8 | NEW RD & OAKLAND AVE AKA RT 9 & OAKLAND AVE | LINWOOD CITY | LINWOOD CITY | 08221 | ATLANTIC |
| 162 | 126349 | | A1 QUALITY ROOFING & SIDING | 1 28TH AVE | LONGPORT | LONGPORT BORO | 08403 | ATLANTIC |
| 163 | 12582 | | EISSLERS MOBIL SERVICE STATION | 2900 VENTNOR AVE & 29TH AVE | LONGPORT | LONGPORT BORO | 08403 | ATLANTIC |
| 164 | 12571 | | SUNNY SUNOCO SERVICE STATION | 7701 VENTNOR AVE & DELAVAN AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 165 | 51142 | | MARGATE MOBIL SERVICE STATION | 7824 VENTNOR AVE & ESSEX AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 166 | 12577 | | TAYLORS GULF SERVICE STATION | 7901 VENTNOR AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 167 | 146235 | | WAWA FOOD MARKET #463 | 9101 VENTNOR AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 168 | 341159 | | 111 NORTH GRANVILLE AVENUE | 111 N GRANVILLE AVE | MARGATE CITY | MARGATE CITY | 08402 | ATLANTIC |
| 169 | 92874 | | 7504 ATLANTIC AVENUE | 7504 ATLANTIC AVE | MARGATE CITY | MARGATE CITY | 08402 | ATLANTIC |
| 170 | 62643 | | MARGATE COASTAL SERVICE STATION | 7721 VENTNOR AVE | MARGATE CITY | MARGATE CITY | 08402 | ATLANTIC |
| 171 | 59481 | | AMERICAN RECYCLING | 3113 RT 50 | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 172 | 118896 | | CHOICE PETROELUEM INC | 4176 BLACKHORSE PK | MAYS LANDING | HAMILTON TWP | 08830 | ATLANTIC |
| 173 | 12622 | | NJDOT MAYS LANDING MAINTENANCE YARD | 5800 APPLE ST & RT 50 NEAR MM 21.5 | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 174 | 12637 | | MAYS LANDING COASTAL SERVICE STATION | 5803 MAIN ST & LINWOOD AVE | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 175 | 60121 | | LAWSON MARDON WHEATON PLASTIC OPERATIONS | 6115 OLD HARDING HWY | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 176 | 47241 | | ATLANTIC BLUEBERRY CO | 6200 BLACKHORSE PK | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 177 | 12625 | | SUNOCO SERVICE STATION #0821-1468 | 6390 HARDING HWY & RT 552 | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 178 | 12624 | | LUKOIL SERVICE STATION #57701 | RT 50 & HARDING HWY | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 179 | 44844 | | MILMAY AUTO REPAIR | TUCKAHOE RD PO BOX 13 | MILMAY | BUENA VISTA TWP | 083400000 | ATLANTIC |
| 180 | 45563 | | WAWA FOOD MARKET #409 | 1502 1504 CENTRAL AVE | MINOTOLA | BUENA BORO | 08341 | ATLANTIC |
| 181 | 0 | | SUNOCO SITE DUNS NUMBER: 00100289 | ROUTE 40 | MIZPAH | HAMILTON TWP | | ATLANTIC |
| 182 | 127710 | | LOSASSO FARMS | 3606 NESCO RD | MULLICA TWP | MULLICA TWP | 08037 | ATLANTIC |
| 183 | 70831 | | WHITEHORSE PIKE GROUNDWATER CONTAMINATION | WHITEHORSE PK | MULLICA TWP | MULLICA TWP | 08217 | ATLANTIC |
| 184 | 12556 | | NORTHFIELD GULF SERVICE STATION #122680 | 1121 NEW RD & TILTON RD | NORTHFIELD | NORTHFIELD CITY | 082250000 | ATLANTIC |
| 185 | 19565 | | BLAZERS AUTO SERVICE STATION | 1141 TILTON RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 186 | 12550 | | P&R PETROLEUM | 1408 TILTON RD & NORTHFIELD AVE | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 187 | 12554 | | NORTHFIELD CITGO SERVICE STATION | 1416 ZION RD & TILTON RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 188 | 12551 | | WECO CONSTRUCTION INC | 1823 WABASH AVE | NORTHFIELD | NORTHFIELD CITY | 082250004 | ATLANTIC |
| 189 | 16997 | | TEXACO SERVICE STATION #101792 | 2401 NEW RD & MERRITT DR | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 190 | 44845 | | HALLS NORTHFIELD SERVICE STATION | 300 NEW RD | NORTHFIELD | NORTHFIELD CITY | 082250000 | ATLANTIC |
| 191 | 294991 | | MILLER JOHN | 800 810 TILTON RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 192 | 327077 | | STAR ENTERPRISE | RT 9 & MERRIT RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 193 | 46563 | | EXXON SERVICE STATION #30657 | 1728 SHORE RD & E MILL RD | NORTHFIELD CITY | NORTHFIELD CITY | 08225 | ATLANTIC |
| 194 | 64416 | | HADDON AVENUE GROUNDWATER CONTAMINATION | HADDON AVE | NORTHFIELD CITY | NORTHFIELD CITY | 08225 | ATLANTIC |
| 195 | 12548 | | SOUTH JERSEY GAS CO PLEASANTVILLE COAL GAS | 111 N FRANKLIN AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 08037 | ATLANTIC |
| 196 | 12549 | | ATLANTIC CITY MUA | 1151 N MAIN ST | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 197 | 42972 | | NEW ATLANTIC DODGE | 310 E VERONA AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 082320000 | ATLANTIC |
| 198 | 12528 | | GUENTHERS MOBIL SERVICE STATION | 407 NEW RD | PLEASANTVILLE | PLEASANTVILLE CITY | 082320000 | ATLANTIC |
| 199 | 12546 | | EXXON SERVICE STATION #39306 | 444 W VERONA AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 200 | 119036 | | WAWA FOOD MARKET #970 | 513 W DELILAH RD STE A | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 201 | 388683 | | PLEASANTVILLE DISTRIBUTORS INC | 7 N FRANKLIN BLVD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 202 | 259731 | | JERRYS CLEANERS | 700 S MAIN ST | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 203 | 169087 | | WINDOW WIZARDS | 7066 BLACKHORSE PK | PLEASANTVILLE | PLEASANTVILLE CITY | 08234 | ATLANTIC |
| 204 | 12525 | | MOBIL SERVICE STATION #2634822 | 824 MAIN ST & DELILAH RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 205 | 12539 | | PARISI AUTO REPAIR | 900 N MAIN ST & DELILAH RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 206 | 12529 | | BELLMAWR GAS & DIESEL SERVICE STATION | 910 NEW RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 207 | 12534 | | EXXON SERVICE STATION #38712 | BLACKHORSE PK & DOUGHTY RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 208 | 49148 | | MAZZO TRIANGLE AMOCO SERVICE STATION | DOUGHTY RD & NEW RD | PLEASANTVILLE | PLEASANTVILLE CITY | 082320000 | ATLANTIC |
| 209 | 45950 | | OLE HANSEN & SONS INC | 22 N FRANKLIN AVE | PLEASANTVILLE CITY | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 210 | 65931 | | WRIGHT STREET GROUNDWATER CONTAMINATION | WRIGHT ST & PROSPECT AVE | PLEASANTVILLE CITY | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 211 | 12655 | | SUNOCO SERVICE STATION #0894 1163 | 282 WHITEHORSE PK & COLOGNE PT REPUBLIC RD | POMONA | GALLOWAY TWP | 08050 | ATLANTIC |
| 212 | 12651 | | CUMBERLAND FARMS INC GULF SERVICE STATION #7656 | 2914 WHITEHORSE PK | POMONA | GALLOWAY TWP | 08240 | ATLANTIC |
| 213 | 12517 | | PORT GENERAL STORE | 205 CLARKS LANDING RD | PORT REPUBLIC | PORT REPUBLIC CITY | 082410000 | ATLANTIC |
| 214 | 12518 | | CHESTNUT NECK BOAT YARD | 767 OLD NEW YORK RD & GARDEN STATE PKWY | PORT REPUBLIC | PORT REPUBLIC CITY | 08241 | ATLANTIC |
| 215 | 12646 | | HORNERS GULF SERVICE STATION | 14 S NEW YORK RD AKA RT 9 | SMITHVILLE | GALLOWAY TWP | 08201 | ATLANTIC |
| 216 | 12506 | | CAMEYS GULF SERVICE STATION #122671 | 1 TRAFFIC CIRCLE DR | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 217 | 33266 | | MEINEKE DISCOUNT MUFFLERS | 110 NEW RD | SOMERS POINT | SOMERS POINT CITY | 08999 | ATLANTIC |
| 218 | 12512 | | EAST COAST AUTO CENTER INC | 19 MACARTHUR BLVD | SOMERS POINT | SOMERS POINT CITY | 08401 | ATLANTIC |
| 219 | 12502 | | LUKOIL SERVICE STATION #57214 | 200 NEW RD & BETHEL RD | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 220 | 12511 | | SOMERS POINT SUNOCO SERVICE STATION | 45 51 LAUREL DR | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 221 | 181609 | | 6 CLIVEDON AVENUE | 6 CLIVEDON AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 222 | 12519 | | MARINEMAX NORTHEAST SERVICE STATION | 600 BAY AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 223 | 12508 | | SUNOCO SERVICE STATION #0004-6227 | 620 642 NEW RD & CONNECTICUT AVE AKA RT 9 & CONNECTICUT AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 224 | 53077 | | SOMERS POINT COASTAL SERVICE STATION | 668 NEW RD | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 225 | 56820 | | MAYERS INN & MARINA | 800 BAY AVE | SOMERS POINT | SOMERS POINT CITY | 082442307 | ATLANTIC |
| 226 | 12520 | | SOMERS POINT MARINA | 830 BAY AVE | SOMERS POINT | SOMERS POINT CITY | 082442307 | ATLANTIC |
| 227 | 12501 | | FAIRWAY FUEL SERVICE STATION INC | 991 MAYS LANDING RD & NEW RD | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 228 | 92654 | | SUNSET BAY MARINA | MAYS LANDING SOMERS POINT RD & WOODLAWN AVE AKA RT 559 | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 229 | 51946 | | CITGO SERVICE STATION | 100 MARYLAND AVE & BAY AVE | SOMERS POINT CITY | SOMERS POINT CITY | 08232 | ATLANTIC |
| 230 | 94534 | | 207 SACRAMENTO AVENUE | 207 SACRAMENTO AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 231 | 12492 | | GNAC CORP SERVICE STATION | 4900 WELLINGTON AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 232 | 44256 | | TABASSO GULF SERVICE STATION | 6400 VENTNOR AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 233 | 74914 | | 203 ROSBOROUGH AVENUE | 203 ROSBOROUGH AVE | VENTNOR CITY | VENTNOR CITY | 08406 | ATLANTIC |
| 234 | 74411 | | 6 PORTLAND AVENUE | 6 PORTLAND AVE | VENTNOR CITY | VENTNOR CITY | 08406 | ATLANTIC |
| 235 | 12490 | | PRECISION AUTOMOTIVE OF ALLENDALE SERVICE STATION | 11 W ALLENDALE AVE | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 236 | 23191 | | OSTEONICS CORP @ ALLENDALE IND PK | 2 PEARL CT | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 237 | 12487 | | ALLENDALE GETTY SERVICE STATION | 41 MYRTLE AVE | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 238 | 38230 | | ALLENDALE BORO DPW | 98 101 NEW ST | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 239 | 12486 | | ALPINE TEXACO SERVICE STATION | 962 CLOSTER DOCK RD & CHURCH ST | ALPINE | ALPINE BORO | 07620 | BERGEN |
| 240 | 48695 | | PALISADES INTERSTATE PARK COMM ALPINE BOAT BASIN & MAINTENANCE YARD | RT 9 W | ALPINE | ALPINE BORO | 07620 | BERGEN |
| 241 | 59237 | | TAMCREST COUNTRY CLUB | RT 9 W & MONTAMMY DR | ALPINE | ALPINE BORO | 07626 | BERGEN |
| 242 | 55226 | | ALPINE CITGO SERVICE STATION | 1016 CLOSTER DOCK RD | ALPINE BORO | ALPINE BORO | 076200000 | BERGEN |
| 243 | 44686 | | SCHIRMER NATIONAL CO | 100 PORTLAND AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 244 | 38264 | | ROCKLAND COACHES | 126 N WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 076210000 | BERGEN |
| 245 | 12469 | | LEHIGH GAS SERVICE STATION | 135 N WASHINGTON AVE & HICK | BERGENFIELD | BERGENFIELD BORO | 07654 | BERGEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 246 | 38263 | | ROCKLAND COACHES | 14 HOME PL | BERGENFIELD | BERGENFIELD BORO | 076210000 | BERGEN |
| 247 | 12471 | | BERGENFIELD BORO MUNICIPAL BUILDING | 198 N WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 248 | 12472 | | SUNOCO SERVICE STATION | 218 N WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 249 | 44942 | | ROOFERS SUPPLIES INC | 30 COLUMBIA AVE | BERGENFIELD | BERGENFIELD BORO | 076210126 | BERGEN |
| 250 | 12460 | | BP SERVICE STATION #22180 | 420 S WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 251 | 391943 | | CLEARVIEW CINEMAS BERGENFIELD CINEMA #5 | 58 S WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 252 | 12476 | | BERGENFIELD EXXON SERVICE STATION | 60 N WASHINGTON AVE & CHURCH ST | BERGENFIELD | BERGENFIELD BORO | 07650 | BERGEN |
| 253 | 12474 | | NEWBRIDGE GULF SERVICE STATION #121257 | 69 NEW BRIDGE RD | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 254 | 119403 | | FISCHER NISSAN OF BERGENFIELD | 90 W CHURCH ST | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 255 | 14474 | | TOMS SERVICE CENTER | 151 W FORT LEE RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 256 | 389686 | | 166 CYPRESS AVENUE | 166 CYPRESS AVE | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 257 | 15754 | | HESS CORP BOGOTA TERMINAL | 172 238 W FORT LEE RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 258 | 18216 | | JK DELTA SERVICE STATION | 234 E FORT LEE RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 259 | 44914 | | KENBEE REALTY | 24 RIVER RD | BOGOTA | BOGOTA BORO | 076030000 | BERGEN |
| 260 | 14475 | | HI TECH CITGO SERVICE STATION | 330 PALISADE AVE | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 261 | 12446 | | LUKOIL SERVICE STATION #57346 | 51 QUEEN ANN RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 262 | 12419 | | PAN TECHNOLOGY INC | 115 117 MOONACHIE AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 263 | 12432 | | HERTZ CORP CAR RENTAL @ TETERBORO AIRPORT | 125 COMMERCIAL AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 264 | 52238 | | RJF GRAPHICS | 171 COMMERCE RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 265 | 50507 | | EAST COAST TOYOTA | 181 191 BROAD ST | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 266 | 53853 | | UNIVISION RADIO | 240 PATERSON PLANK RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 267 | 12415 | 55536 | JAKE & TOMS MEADOWLAND SERVICE | 284 WASHINGTON AVE & MOONACHIE AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 268 | 14268 | | GIFT BOX CORP OF AMERICA | 295 305 VETERANS BLVD | CARLSTADT | CARLSTADT BORO | 07008 | BERGEN |
| 269 | 14956 | | ELCO SOLVENTS CORP | 30 AMOR AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 270 | 43132 | | AA TRUCKING RENTING CORP | 319 13TH ST | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 271 | 33538 | | ST JOHNSBURY TRUCKING CO INC | 50 MOONACHIE AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 272 | 49366 | | ARSYNCO INC | 511 13TH ST FT OF | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 273 | 12429 | | POTTERS INDUSTRIES INC | 600 INDUSTRIAL RD | CARLSTADT | CARLSTADT BORO | 070720000 | BERGEN |
| 274 | 14270 | | NOVUS FINE CHEMICALS | 611 641 BROAD ST | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 275 | 12408 | | CARLSTADT GULF SERVICE STATION #121348 | 700 RT 17 & PASSAIC AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 276 | 14261 | | TRANSCONTINENTAL GAS PIPELINE CORP M&R STATION #0240 | 718 PATERSON PLANK RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 277 | 32411 | | QUICK CHEK SERVICE STATION | 720 WASHINGTON AVE | CARLSTADT | CARLSTADT BORO | 08816 | BERGEN |
| 278 | 14948 | | SCAPA NORTH AMERICA | 746 GOTHAM PKWY | CARLSTADT | CARLSTADT BORO | 070720000 | BERGEN |
| 279 | 166815 | | STELLA DORO FORMER | 773 WASHINGTON AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 280 | 14459 | | FRED HEINZELMAN & SONS | 790 WASHINGTON AVE | CARLSTADT | CARLSTADT BORO | 070726596 | BERGEN |
| 281 | 14944 | | TUNNEL BARREL & DRUM CO INC | 85 TRIANGLE BLVD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 282 | 47381 | | NJ TURNPIKE AUTH INTERCHANGE 18W TOLL PLAZA | NEW JERSEY TPKE MM 113.8 W | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 283 | 47188 | | DIAMOND SHAMROCK CHEMICALS CO | RT 17 N & BERRY AVE | CARLSTADT | CARLSTADT BORO | 07000 | BERGEN |
| 284 | 214832 | 2148323 | MANHATTAN PRODUCTS INC | 600 602 WASHINGTON AVE | CARLSTADT BORO | CARLSTADT BORO | 07072 | BERGEN |
| 285 | 14958 | | RANDOLPH PRODUCTS CO | 701 12TH ST | CARLSTADT BORO | CARLSTADT BORO | 07072 | BERGEN |
| 286 | 197513 | | 226 WHEELER STREET | 226 WHEELER ST | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 287 | 12404 | | BP SERVICE STATION #22191 | 341 GORGE RD | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 288 | 394221 | | 554 OLYMPIA AVENUE | 554 OLYMPIA AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 289 | 12397 | | MAIN FUEL SERVICE STATION | 73 PALISADE AVE & HUDSON TER | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 290 | 340672 | | 77 OAKDENE AVENUE | 77 OAKDENE AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 291 | 44475 | | NICKS FRIENDLY SERVICE INC | 81 PALISADE AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 292 | 47956 | | CLIFFSIDE PARK BORO BD OF ED SCHOOL #6 | OAKDENE AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 293 | 93127 | | 2 CRESCENT AVENUE | 2 CRESCENT AVE | CLIFFSIDE PARK BORO | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 294 | 14445 | | EXXON SERVICE STATION #36653 | 1 KNICKERBOCKER RD | CLOSTER | CLOSTER BORO | 07626 | BERGEN |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 295 | 12376 | | CLOSTER GETTY SERVICE STATION | 121 SCHRAALENBERGH RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 296 | 45675 | | CLOSTER BORO DPW COMPLEX | 130 RUCKMAN RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 297 | 12387 | | NEW CLOSTER CLEANERS | 141 OAKLAND AVE | CLOSTER | CLOSTER BORO | 07626 | BERGEN |
| 298 | 50238 | | DONALD R SCHMIDT INC | 277 HERBERT AVE | CLOSTER | CLOSTER BORO | 07000 | BERGEN |
| 299 | 43026 | | CLOSTER DOCK SERVICE CENTER | 309 CLOSTER DOCK RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 300 | 13083 | | DTR AUTOMOTIVE | 422 DEMERAST AVE | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 301 | 26441 | | GERBER AUTO CENTER | 434 DEMAREST AVE | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 302 | 12389 | | CLOSTER FUEL SERVICE STATION | 457 CLOSTER DOCK RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 303 | 64006 | | HOTEL RESEARCH LABS INC | 48 PERRY ST | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 304 | 12390 | | NORTHERN VALLEY MOTORS INC @ BP AMOCO SERVICE STATION #3630 | 484 CLOSTER DOCK RD | CLOSTER | CLOSTER BORO | 076240000 | BERGEN |
| 305 | 12384 | | SHELL SERVICE STATION #138323 | 530 PIERMONT RD & HOMANS AVE | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 306 | 12380 | | CLOSTER EXXON SERVICE STATION | 681 PIERMONT RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 307 | 45676 | | CLOSTER BORO | 295 CLOSTER DOCK RD | CLOSTER BORO | CLOSTER BORO | 07624 | BERGEN |
| 308 | 55138 | | JOE DIRESE & SONS INC | 18 PIERMONT RD | CRESSKILL | CRESSKILL BORO | 076260000 | BERGEN |
| 309 | 12379 | | LOG CABIN SERVICE STATION | 191 COUNTY RD | CRESSKILL | CRESSKILL BORO | 07628 | BERGEN |
| 310 | 12373 | | LUKOIL SERVICE STATION #57313 | 229 KNICKERBOCKER RD & MADISON AVE | CRESSKILL | CRESSKILL BORO | 07626 | BERGEN |
| 311 | 14438 | | CRESSKILL EXXON SERVICE STATION #35109 | 480 KNICKERBOCKER RD | CRESSKILL | CRESSKILL BORO | 07628 | BERGEN |
| 312 | 44825 | | BAVARIAN FOREIGN CAR SERVICE | 123 W MADISON AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 313 | 57883 | | PRESIDENTS SQUARE MALL | 125 WASHINGTON AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 314 | 119845 | | ARC AUTOMOTIVE INC | 2 WASHINGTON AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 315 | 12366 | | C&R MOBIL SERVICE STATION | 387 NEW MILFORD AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 316 | 12367 | | GEORGES FRIENDLY SERVICE | 406 NEW MILFORD AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 317 | 12361 | | CUMBERLAND FARMS UST SPILL | 419 WASHINGTON AVE & GRANT AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 318 | 12345 | | SHELL SAP NO: 128613 | 563 WASHINGTON AVE / MASSACHUSETTS AVE | DUMONT | DUMONT | | BERGEN |
| 319 | 454055 | 454055; 12345 | PYRAMID OIL CO | CHESTNUT BEND 562 WASHINGTON AVE FORMER | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 320 | 30696 | | ERFED CORP @ KELSWAY IND PK | 1 MADISON ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 321 | 141338 | | LUMER ASSOC | 1 MAPLE ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07070 | BERGEN |
| 322 | 14409 | | ANDY & SONS SERVICE STATION | 200 HOBOKEN RD | EAST RUTHERFORD | EAST RUTHERFORD BORO | 08000 | BERGEN |
| 323 | 12297 | | GASLAND SERVICE STATION | 370 PATERSON AVE | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 324 | 15753 | | SEQUA CAN CO | 397 401 CENTRAL AVE | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 325 | 45281 | | SPORT TECH | 450 MURRAY HILL PKWY 85 MADISON CIR | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 326 | 12286 | | NJ SPORTS & EXPO AUTH @ MEADOWLANDS COMPLEX | 50 RT 120 | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 327 | 21877 | | VERIZON COMMUNICATIONS INC E RUTHERFORD C O | 85 WILLOW ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 328 | 12300 | | MEADOWLANDS PLATING & FINISING INC | 890 PATERSON PLANK RD | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 329 | 12293 | | MATHESON TRI GAS INC | 932 PATERSON PLANK RD | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 330 | 14402 | | NJ TURNPIKE AUTH MAINTENANCE DIST #8 | NEW JERSEY TPKE MM 112.5 | EAST RUTHERFORD | EAST RUTHERFORD BORO | 08000 | BERGEN |
| 331 | 87469 | | 107 CARLTON STREET | 107 CARLTON ST | EAST RUTHERFORD BORO | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 332 | 87373 | | AMERICAN LEGION POST #67 | GROVE ST & CLINTON PL | EAST RUTHERFORD BORO | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 333 | 43789 | | J FLETCHER CREAMER & SON INC | 799 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 334 | 59782 | | TOWER @ MARINERS COVE | 943 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 335 | 18081 | | LUKOIL SERVICE STATION #57727 | 955 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 336 | 480720 | | HESS EDGEWATER TERMINAL WEST | 615 RIVER RD | EDGEWATER BORO | EDGEWATER BORO | 07020 | BERGEN |
| 337 | 27699 | | PLATINUM CAR CARE CENTER | 100 RT 46 | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 338 | 12340 | | SPEEDWAY SERVICE STATION #03488 | 121 BROADWAY | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 339 | 43332 | | LARKINS FRIENDLY SERVICE | 129 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 340 | 15980 | | MARCAL MFG | 15 RIVER RD | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 341 | 12323 | | EMPIRE OVERALL DRY CLEANERS | 18 STEFANIC AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 342 | 56787 | | GO WITH PROPANE CO | 205 RT 46 | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 343 | 21000 | | AETNA CHEMICAL CORP | 21 WALLACE ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 344 | 12313 | | EXXON SERVICE STATION #32138 | 216 RT 46 & MILL ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 345 | 12338 | | PERRELLYS AUTO REPAIR | 211 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 346 | 14412 | | EXXON SERVICE STATION #32053 | 227 RT 46 & GANTNER AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07631 | BERGEN |
| 347 | 51089 | | DMC CITGO SERVICE STATION | 254 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 348 | 52195 | | K&M CERTIFIED AUTOMOTIVE | 257 MOLNAR DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 349 | 12330 | | PREMIUM TIRE & REPAIR SERVICE CENTER | 259 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 350 | 12314 | | L&M LAPLACE CHEMICAL CO | 26 54 LELIARTS LN | ELMWOOD PARK | ELMWOOD PARK BORO | 07234 | BERGEN |
| 351 | 20268 | | ELMWOOD FORD AUTO SALES | 30 BROADWAY & RT 4 | ELMWOOD PARK | ELMWOOD PARK BORO | 07470 | BERGEN |
| 352 | 12335 | | 302 MOLNAR DRIVE SERVICE STATION | 320 MOLNAR DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 353 | 51547 | | 35 MARKET STREET | 35 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 354 | 12316 | | TEXACO SERVICE STATION #100117 | 357 MARKET ST & BOULEVARD | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 355 | 17420 | | ELMWOOD PARK BORO BD OF ED MEMORIAL JUNIOR & SENIOR HIGH SCHOOL | 375 RIVER DR. | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 356 | 183555 | | VALERO SERVICE STATION #240127 | 409 RT 46 | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 357 | 59259 | 43013 | KIRSCH OIL CO | 463 MARKET ST 457 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 358 | 12318 | | HERBIES GULF SERVICE STATION #121271 | 609 MARKET ST & MIDLAND AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 359 | 12312 | | LUKOIL SERVICE STATION #57353 | 68 RT 46 & ROOSEVELT AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 360 | 12326 | | DELTA SERVICE STATION | 7 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 361 | 50556 | | HILLMANS GOLF LAND | 700 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 074070000 | BERGEN |
| 362 | 44071 | | STOR DYNAMICS & ATLAS CONVEYOR INC | 93 MAIN AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 363 | 40954 | | ELMWOOD PARK BORO DPW MARTHA AVENUE PUMP STATION | MARTHA AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 364 | 50150 | | ELMWOOD PARK BORO DPW STP #1 | PARKVIEW AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 365 | 12333 | | GETTY SERVICE STATION #56881 | RT 46 & MILL ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 366 | 84168 | | 176 MILLER AVENUE | 176 MILLER AVE | ELMWOOD PARK BORO | ELMWOOD PARK BORO | 07407 | BERGEN |
| 367 | 164538 | | 197 ROOSEVELT AVENUE | 197 ROOSEVELT AVE | ELMWOOD PARK BORO | ELMWOOD PARK BORO | 07407 | BERGEN |
| 368 | 35831 | | IFF CHEMICAL HOLDINGS INC | 205 RT 46 WEST | ELMWOOD PARK BORO | ELMWOOD PARK BORO | 32254 | BERGEN |
| 369 | 64531 | | DELTA SERVICE STATION | 39 53 BROADWAY | ELMWOOD PARK BORO | ELMWOOD PARK BORO | 07407 | BERGEN |
| 370 | 12276 | | VALERO SERVICE STATION | 161 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 371 | 22684 | | OCKER & TRAPP LIBRARY BINDERY | 17 PALISADE AVE 'A' & C | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 372 | 45277 | | GEORGES EMERSON AUTO REPAIR | 200 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 373 | 12263 | | MOBIL SERVICE STATION #15C2V ABANDONED | 345 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 374 | 12273 | | RIZVI PETROLEUM | 39 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 375 | 12274 | | LIBERTY SUBARU INC | 55 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 376 | 24174 | | PLAZA AUTO REPAIR & SERVICE INC | 9 EMERSON PLAZA E | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 377 | 14942 | | STAR LITHO INC | 1 W FOREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 378 | 12198 | | SUNOCO SERVICE STATION #0006 6514 | 100 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 379 | 12216 | | PHILLIPS 66 REMEDIATION MANAGEMENT | 101 RT 4 BOBS 206 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 380 | 12243 | | SHELL SERVICE STATION #2430 0100 | 105 N DEAN ST & DEMAREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 381 | 12214 | | EXXON SERVICE STATION #32024 | 119 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 382 | 12208 | | EXXON SERVICE STATION #32025 | 120 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 383 | 12209 | | LEHIGH GAS SERVICE STATION | 134 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 384 | 12205 | | ENGLEWOOD SERVICE STATION | 137 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 385 | 24972 | | MEYER LABEL CO INC | 150 COOLIDGE AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 386 | 12231 | | FIRST STUDENT INC #11309 | 170 S DEAN ST | ENGLEWOOD | ENGLEWOOD CITY | 076310000 | BERGEN |
| 387 | 470130 | | MEDICAL NUTRITION INC | 2 44 W FOREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 388 | 46557 | | HIGHWOOD AUTO SERVICE #5114 | 26 W HUDSON AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 389 | 56968 | | HOME FUEL OIL CO | 27 FOREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 390 | 28978 | | ENGLEWOOD JOHNS CHEVRON SERVICESTATION | 29 W DEMAREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 391 | 12229 | | 3G SISTERS | 30 VAN NOSTRAND AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 392 | 126063 | | ENGLEWOOD CHEVROLET & OLDSMOBILE | 386 GRAND AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 393 | 14951 | | C&C METAL PRODUCTS | 456 NORDHOFF PL | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 394 | 12199 | | DELTA SERVICE STATION | 461 RT 4 & MYRTLE AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 395 | 12247 | | EXXON SERVICE STATION #30203 | 476 GRAND AVE & ROCKWOOD AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 396 | 12207 | | TIGER SERVICE STATION | 484 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 397 | 225822 | 12238 | METIS GASOLINE SERVICE STATION | 491 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 398 | 14384 | | ROYAL GLASS & MILLWORK CORP | 500 NORDHOFF PL | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 399 | 12249 | | LUKOIL SERVICE STATION #57295 | 501 GRAND AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 400 | 12238 | | BP SERVICE STATION #21411 | 57 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 401 | 28160 | | GRAND DODGE OF ENGLEWOOD CORP | 60 ROCKWOOD PL | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 402 | 12212 | | ROUTE 4 PETROLEUM SERVICE STATION | 70 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 403 | 63936 | 46934 | TEXACO SERVICE STATION #1404500049 | 80 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 404 | 12224 | | ROYAL CLEANERS & SHIRT LAUNDERERS | 86 WEST ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 405 | 12200 | | US OIL CORP CITGO SERVICE STATION | 9 11 DEMAREST AVE & N DEAN ST | ENGLEWOOD | ENGLEWOOD CITY | 07000 | BERGEN |
| 406 | 12237 | | PHILS SHAMROCK EXXON SERVICE STATION #32245 | 9 11 DEMAREST AVE & N DEAN ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 407 | 12265 | | LUKOIL SERVICE STATION #57262 | 9 BENNETT RD & LAFAYETTE AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 408 | 85237 | | APPLE AIR COMPRESSOR CORP | 162 168 S VAN BRUNT ST | ENGLEWOOD CITY | ENGLEWOOD CITY | 07631 | BERGEN |
| 409 | 65438 | | 18 ARMORY STREET | 18 ARMORY ST | ENGLEWOOD CITY | ENGLEWOOD CITY | 07673 | BERGEN |
| 410 | 65565 | | POINT OF PURCHASE ADVERTISING INSTITUTE | 66 VAN BRUNT ST | ENGLEWOOD CITY | ENGLEWOOD CITY | 07631 | BERGEN |
| 411 | 46940 | | TEXACO SERVICE STATION | 85 RT 4 W | ENGLEWOOD CITY | ENGLEWOOD CITY | 07631 | BERGEN |
| 412 | 122243 | | TEXACO SERVICE STATION FORMER | 85 RT4 | ENGLEWOOD CITY | ENGLEWOOD CITY | 07631 | BERGEN |
| 413 | 36844 | | ENGLEWOOD CLIFFS BORO DPW | 342 HUDSON TER | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 076322805 | BERGEN |
| 414 | 12195 | | DELTA SERVICE STATION | 35 SYLVAN AVE & BAYVIEW AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 415 | 32455 | | ALL PRO MOTORS | 374 380 SYLVAN AVE AKA RT 9 | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 416 | 12196 | | LUKOIL SERVICE STATION #57351 | 490 SYLVAN AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 417 | 40212 | | SUNOCO SERVICE STATION #0006 6944 FORMER | 50 SYLVAN AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 418 | 15561 | | EXXON SERVICE STATION #35601 | 754 SYLVAN AVE & HOLLYWOOD AVE AKA RT 9 W | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 419 | 12197 | | UNILEVER BOB AHART | 800 SYLVAN AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 420 | 15560 | | PMG PIP NORTH SERVICE STATION | PALISADES PKWY N | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 421 | 18879 | | PMG PIP SOUTH SERVICE STATION | PALISADES PKWY S | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07631 | BERGEN |
| 422 | 48694 | | PALISADES INTERSTATE PARK COMM PARKWAY MAINTENANCE AREA | SYLVAN AVE AKA RT 9 W | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07631 | BERGEN |
| 423 | 397219 | | 27 7TH STREET | 27 7TH ST | ENGLEWOOD CLIFFS BORO | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 424 | 14979 | | FISHER SCIENTIFIC CO INC | 1 REAGENT LN | FAIR LAWN | FAIR LAWN BORO | 074100000 | BERGEN |
| 425 | 53086 | | STATE TIRE AUTOMATIVE DISCOUNT CENTER | 1510 RIVER RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 426 | 19973 | | MALINCHAK BROTHERS INC | 177 LINCOLN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 427 | 59371 | | AKORN TIRE | 20 15 MAPLE AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 428 | 12185 | | J&G GULF SERVICE STATION #60102 | 2011 FAIR LAWN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 429 | 12186 | | VACANT LOT 2202 FAIR LAWN AVENUE | 2202 FAIR LAWN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 430 | 12155 | | RADURN EXXON SERVICE STATION | 2220 FAIR LAWN AVE & PLAZA RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 431 | 12143 | | US OIL CORP SERVICE STATION | 2232 MAPLE AVE & ELM AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 432 | 12169 | | BP SERVICE STATION #20498 | 401 WAGARAW RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 433 | 12136 | | ARMO FUEL CORP | 4010 BROADWAY AKA RT 4 | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 434 | 18575 | | FAIR LAWN BORO BD OF ED MAINTENANCE OFFICE | 501 BERGEN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 435 | 27317 | | AUTO SUMSER INC | 706 SADDLE RIVER RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 436 | 14186 | | BORDEN CHEMICAL CO PRINTING INK DIV | 810 22ND ST | FAIR LAWN | FAIR LAWN BORO | 07977 | BERGEN |
| 437 | 12157 | | CLARIANT CORP | 9 FAIR LAWN AVE & 3RD AVE | FAIR LAWN | FAIR LAWN BORO | 074101283 | BERGEN |
| 438 | 12172 | | LUKOIL SERVICE STATION #57740 | RT 208 & PLAZA RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 439 | 63978 | | COLE ENGINEERING INC | 1300 PLAZA RD | FAIR LAWN BORO | FAIR LAWN BORO | 07410 | BERGEN |
| 440 | 41463 | | DWORETZKY INC | 801 LAKE ST | FAIR LAWN BORO | FAIR LAWN BORO | 07410 | BERGEN |
| 441 | 83290 | | NJ TRANSIT AUTH RAIL OPERATIONS RADBURN TRAIN | POLLITT DR & FAIR LAWN AVE | FAIR LAWN BORO | FAIR LAWN BORO | 07410 | BERGEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 442 | 46502 | | MOBIL SERVICE STATION #15C23 | 191 BROAD AVE & FAIRVIEW | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 443 | 119371 | | ALL ASPECTS AUTO REPAIR | 313 BERGEN BLVD | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 444 | 12128 | | NJ TRANSIT AUTH BUS OPER FAIRVIEW GARAGE | 419 ANDERSON AVE | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 445 | 30732 | 218270 | NOVEL KNIT INC | 688 693 W PROSPECT AVE | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 446 | 277997 | | CROWN AUTO COACH | 770 FAIRVIEW AVE | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 447 | 14335 | | EXXON SERVICE STATION #30252 | 1175 PALISADE AVE | FORT LEE | FORT LEE BORO | 07088 | BERGEN |
| 448 | 12079 | | SHELL SERVICE STATION #138358 | 1196 ANDERSON AVE & RT 5 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 449 | 43597 | | DRC REALTY | 1200 ANDERSON AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 450 | 49621 | | FORT LEE BORO POLICE DEPT | 1325 INWOOD TER & 2265 LEMOINE AV | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 451 | 12068 | | MOBIL SERVICE STATION | 1430 RT 46 1435 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 452 | 46229 | | MOBIL SERVICE STATION #15JX5 | 1475 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 453 | 12099 | | BP SERVICE STATION #10169 | 1480 BERGEN BLVD STE B | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 454 | 12115 | | LEHIGH GAS SERVICE STATION | 1490 BERGEN BLVD AKA RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 455 | 12069 | | EXXON SERVICE STATION #35427 | 1549 RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 456 | 12117 | | TIGER ZONE INC SERVICE STATION | 1616 BERGEN BLVD & RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 457 | 458330 | 12118 | SUNOCO SERVICE STATION | 1630 BERGEN BLVD AKA RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 458 | 12093 | | SPEEDWAY SERVICE STATION #03481 | 1640 1642 RT 46 & CHRISTIE LN | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 459 | 12108 | | ROUTE 46 GULF SERVICE STATION #121276 | 1651 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 460 | 12109 | | BP SERVICE STATION #21415 | 1671 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 461 | 12089 | | SUNOCO SERVICE STATION | 2140 2142 LEMOINE AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 462 | 14325 | | EXXON SERVICE STATION #34337 | 2143 RT 4 | FORT LEE | FORT LEE BORO | 07088 | BERGEN |
| 463 | 57500 | | WASHINGTON BRIDGE PLAZA | 2151 LEMOINE AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 464 | 388304 | | 2169 ROUTE 4 FORT LEE | 2169 RT 4 E | FORT LEE | FORT LEE BORO | 07042 | BERGEN |
| 465 | 12080 | | LUKOIL SERVICE STATION #57312 | 2195 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 466 | 14343 | | PORT AUTH NY/NJ GEORGE WASHINGTON BRIDGE BUS STATION | 220 BRIDGE PLAZA S | FORT LEE | FORT LEE BORO | 07088 | BERGEN |
| 467 | 70803 | | REUTTER COACHWORKS INC | 2207 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 468 | 12074 | | SHELL SERVICE STATION #138356 | 2215 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 469 | 12076 | | LEHIGH GAS SERVICE STATION | 2284 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 470 | 12098 | | SPEEDWAY SERVICE STATION #03493 | 2295 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 471 | 12077 | | ZAVEN SERVICE STATION | 2336 2338 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 472 | 12075 | | TONYS SERVICE CENTER #121263 | 2339 RT 4 & I-95 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 473 | 12101 | | KELLYS VALERO SERVICE STATION | 2470 LEMOINE AVE AKA RT 9 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 474 | 12083 | | LUKOIL SERVICE STATION #57723 | 2550 FLETCHER AVE & LINWOOD AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 475 | 426998 | | TXA 5851 | 2550 RT 9 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 476 | 384340 | | 505 NORTH AVENUE | 505 NORTH AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 477 | 14334 | | PAULS CAR CARE CENTER OF FORT LEE INC | 543 MAIN ST | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 478 | 45663 | | SHELL SERVICE STATION #27460307 | RT 46 & CHARLES PL | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 479 | 83525 | | 1153 16TH STREET | 1153 16TH ST | FORT LEE BORO | FORT LEE BORO | 07024 | BERGEN |
| 480 | 45501 | | CARSALVE SERVICE STATION | 2152 LEMOINE AVE | FORT LEE BORO | FORT LEE BORO | 07024 | BERGEN |
| 481 | 46888 | | FRANKLIN LAKES BORO MUNICIPAL COMPLEX | 480 490 DEKORTE DR | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 482 | 20466 | | GLEBAR CO INC | 527 COMMERCE ST | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 483 | 12065 | | SUPER VALUE CITGO SERVICE STATION | 735 FRANKLIN AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 484 | 12066 | | LUKOIL SERVICE STATION #57216 | 791 FRANKLIN AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 485 | 54608 | | UNITED JERSEY BANK | 795 SUSQUEHANNA AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07601 | BERGEN |
| 486 | 12060 | | URBAN FARMS SHOPPING CENTER | 808 845 HIGH MOUNTAIN RD | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 487 | 53083 | | HIGH MOUNTAIN GOLF CLUB | 845 EWING AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 488 | 12056 | | EXXON SERVICE STATION #35094 | 845 FRANKLIN LAKES RD ANN VIC INC | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 489 | 12054 | | P&M SERVICE STATION | 941 FRANKLIN AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 490 | 48777 | | CHRIST THE KING CEMETERY | 966 980 HURON RD | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 491 | 193362 | | 300 VALLEY VIEW DRIVE | 300 VALLEY VIEW DR | FRANKLIN LAKES BORO | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 492 | 12053 | | EC ELECTRO PLATING INC | 125 CLARK ST | GARFIELD | GARFIELD CITY | 07072 | BERGEN |
| 493 | 57617 | | CENTURY AUTOMOTIVE | 262 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 494 | 12001 | | J&G SERVICE STATION | 271 RIVER DR | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 495 | 45421 | | GARFIELD CITY DPW GARAGE | 413 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 496 | 12036 | | CHOMAS AMOCO SERVICE STATION #04115 | 45 MONROE ST | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 497 | 479194 | | MILL SHOPPES OF GARFIELD | 5 JEWELL ST 7 JEWELL ST | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 498 | 12034 | | GETTY SERVICE STATION #56924 | 606 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 499 | 12019 | | CUSTOM OIL CO | 627 RIVER DR | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 500 | 31591 | | FRAGALES BAKERY INC | 68 72 GASTON AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 501 | 163130 | | LITTEL FERRY ALINE TRANSMISSIONS | 781 MIDLAND AVE 783 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 502 | 54995 | | J&G FURNITURE | 80 GRAND ST | GARFIELD | GARFIELD CITY | 070260000 | BERGEN |
| 503 | 12005 | | SHELL SERVICE STATION #9518 | 99 RIVER DR & MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 504 | 84521 | | 159 MARKET STREET | 159 MARKET ST | GARFIELD CITY | GARFIELD CITY | 07026 | BERGEN |
| 505 | 65780 | | PIONEER BOX LUNCH | 532 568 RIVER DR | GARFIELD CITY | GARFIELD CITY | 07026 | BERGEN |
| 506 | 11992 | | LEHIGH GAS SERVICE STATION | 390 MAPLE AVE | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 507 | 55185 | | GRASSEY EQUIPMENT CO | 432 GROVE ST | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 508 | 37509 | | KARA HOMES DEVELOPMENT | 471 DOREMUS AVE | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 509 | 11997 | | GLEN ROCK BORO DPW | 473 DOREMUS AVE | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 510 | 30968 | | M&M INTERNATIONAL TEAM INC | 531 PROSPECT ST | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 511 | 11994 | | MAPLE ROCK EXXON SERVICE STATION | 650 MAPLE AVE & ROCK RD | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 512 | 46699 | | GLEN ROCK BORO MUNICIPAL BUILDING | HARDING PLAZA RD | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 513 | 45612 | | SHELL SERVICE STATION #3225 0206 | 1 POLIFLY RD & ESSEX ST | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 514 | 22483 | | GUY ROSS CHEVROLET | 111 RIVER ST PO BOX 587 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 515 | 22607 | | MIKE & JOHNS SERVICE CENTER | 112 PASSAIC ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 516 | 11902 | | CITY LINE SUNOCO SERVICE STATION #0006-6449 | 130 STATE ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 517 | 11974 | | UNITED WATER NJ HACKENSACK YARD | 135 HACKENSACK AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 518 | 11912 | | APOLLO AUTO & SERVICE STATION | 149 151 S STATE ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 519 | 24547 | | VAL METAL WORKS INC | 150 ATLANTIC ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 520 | 11948 | | SHELL SERVICE STATION #138365 | 160 PASSAIC ST & LINDEN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 521 | 34754 | | MIKES TEXACO SERVICE STATION | 185 1ST ST | HACKENSACK | HACKENSACK CITY | 07000 | BERGEN |
| 522 | 22280 | | HOLMES AUTO & TRUCK REPAIR | 188 JOHNSON AVE | HACKENSACK | HACKENSACK CITY | 076010000 | BERGEN |
| 523 | 43019 | | BERGEN LIMOUSINE RENTAL SERVICE INC | 199 LEXINGTON AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 524 | 11922 | | LUKOIL SERVICE STATION #57289 | 20 RT 4 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 525 | 20588 | | CIRCLE BRAKE & TIRE SERVICE | 200 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 526 | 40613 | 41449 | A1 TABLECLOTH INC | 239 BERRY ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 527 | 11921 | | LUKOIL SERVICE STATION #57292 | 27 RT 4 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 528 | 11952 | | EXXON SERVICE STATION #32505 | 282 POLIFLY RD | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 529 | 11913 | | LANCIA OIL CO | 340 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 530 | 11944 | | BUDGET CAR & TRUCK RENTAL | 360 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 531 | 11905 | | BP SERVICE STATION #2057 | 393 ESSEX ST & SUMMIT AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 532 | 51840 | | BERGEN CNTY HOUSING AUTH FLORENCE COURT | 40 PASSAIC ST | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 533 | 19453 | | ALL BRANDS AUTO SALES | 400 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 534 | 42099 | | RA HAMILTON CORP | 409 S RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 535 | 58280 | 55671 | SEARS AUTO CENTER #1094 & SEARS ROEBUCK & CO | 436 MAIN ST AKA 516 MAIN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 536 | 11920 | | BP SERVICE STATION #21420 | 445 RT 17 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 537 | 56528 | | MORRONES GULF SERVICE STATION | 446 PASSAIC ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 538 | 11970 | | EXXON SERVICE STATION #34013 | 497 HUDSON ST | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 539 | 79880 | | DESIGNERS MARBLE & TILE INC | 510 HUDSON ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 540 | 63642 | | POWER MATE CORP | 514 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 541 | 50822 | | PACKARD BAMBERGER INC | 630 MAIN ST | HACKENSACK | HACKENSACK CITY | 07630 | BERGEN |
| 542 | 55582 | | APEX COPY CENTER | 8 JOHNSON AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 543 | 18756 | | HALOCARBON PRODUCTS CORP | 82 BURLEWS CT | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 544 | 43427 | | CANADA DRY BOTTLING CO OF NY | 88 POLIFLY RD | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 545 | 63641 | | FORD FASTENERS INC | 110 NEWMAN ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 546 | 63754 | | ODYSSEY BODY WORKS INC | 161 LINDEN ST | HACKENSACK CITY | HACKENSACK CITY | 07610 | BERGEN |
| 547 | 215996 | | TEXACO SERVICE STATION #27479 | 200 ESSEX ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 548 | 81982 | | HACKENSACK CITY FIRE DEPT | 205 STATE ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 549 | 45751 | | PSE&G HACKENSACK COAL GAS | 214 HUDSON ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 550 | 63598 | | CONSUMERS BUYING SERVICE | 30 JOHNSON AVE | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 551 | 43483 | | TOWN ENGINEERING CO | 395 RIVER ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 552 | 41414 | | HACKENSACK CHEVRON SERVICE STATION | 433 PASSAIC ST | HACKENSACK CITY | HACKENSACK CITY | 07000 | BERGEN |
| 553 | 57186 | | SERVICE STATION | 623 625 MAIN ST | HACKENSACK CITY | HACKENSACK CITY | 07601 | BERGEN |
| 554 | 11895 | | PARK SERVICE STATION | 106 SCHRAALENBURGH RD | HARRINGTON PARK | HARRINGTON PARK BORO | 076400000 | BERGEN |
| 555 | 42268 | | HARRINGTON PARK BORO DPW GARAGE | 66 SCHRAALENBURGH RD | HARRINGTON PARK | HARRINGTON PARK BORO | 07640 | BERGEN |
| 556 | 21318 | | ORANGE & ROCKLAND UTILITIES INC HARRINGTON PARK OPER CENTER | SCHRAALENBURGH RD | HARRINGTON PARK | HARRINGTON PARK BORO | 07640 | BERGEN |
| 557 | 148305 | | HASBROUCK HEIGHTS DPW | 1 PLANT RD | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 558 | 260758 | | ABESCO INC | 101 INDUSTRIAL AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 559 | 45620 | | PEPSI COLA BOTTLING CO | 12 PLANT RD | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 560 | 11877 | | LEHIGH GAS SERVICE STATION | 123 RT 17 & PASSAIC AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 561 | 11873 | | ROUTE 17 SOUTH SHELL SERVICE STATION | 146 RT 17 & HENRY ST | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 562 | 11888 | | EXXON SERVICE STATION #35228 | 180 BOULEVARD | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 563 | 11876 | | SHELL SERVICE STATION #9513 | 220 RT 17 & FRANKLIN AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 564 | 11868 | 11887 | EXPRESS GAS USA SERVICE STATION | 226 RT 17 | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 565 | 11881 | | EXXON SERVICE STATION | 24 RT 17 | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 566 | 11890 | | SHELL SERVICE STATION #138371 | 300 BOULEVARD & CENTRAL AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 567 | 11891 | | EXXON SERVICE STATION #32120 | 321 BOULEVARD & MADISON AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 568 | 11879 | | EXXON SERVICE STATION #35629 | 423 RT 17 | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 569 | 11939 | | BP SERVICE STATION #21425 | 426 BOULEVARD & WILLIAMS AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 570 | 11886 | | FRED GULF SERVICE STATION | 464 BOULEVARD & LONGWORTH | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 571 | 11884 | | JOHN CAHILL CITGO SERVICE STATION | 502 TERRACE AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 572 | 11871 | | LUKOIL SERVICE STATION #57310 | 170 SCHRAALENBERGH RD & HAWORTH AVE | HAWORTH | HAWORTH BORO | 07641 | BERGEN |
| 573 | 27839 | | EURO STAR MOTORS CO | 3 SCHRAALENBURGH RD | HAWORTH | HAWORTH BORO | 07641 | BERGEN |
| 574 | 11869 | | HAWORTH BP SERVICE STATION | 329 HAWORTH AVE | HAWORTH | HAWORTH BORO | 07641 | BERGEN |
| 575 | 11866 | | LEHIGH GAS SERVICE STATION | 145 BROADWAY & ORCHARD ST | HILLSDALE | HILLSDALE BORO | 07642 | BERGEN |
| 576 | 11865 | | AMOCO SERVICE STATION | 60 BROADWAY & HARRINGTON ST | HILLSDALE | HILLSDALE BORO | 07642 | BERGEN |
| 577 | 11854 | | HOHOKUS BORO DPW | 23 HOLLYWOOD AVE | HO-HO-KUS | HO-HO-KUS BORO | 07423 | BERGEN |
| 578 | 11843 | | A&D AUTO BODY INC | 118 FORT LEE RD | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 579 | 11849 | | DELTA SERVICE STATION | 360 BROAD AVE | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 580 | 11851 | | LEONIA TEXACO SERVICE STATION #014 | 381 BROAD AVE | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 581 | 11853 | | DELTA SERVICE STATION | 441 BROAD AVE | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 582 | 64084 | | LEONIA OIL SPILL | BERGEN BLVD | LEONIA BORO | LEONIA BORO | 07605 | BERGEN |
| 583 | 11834 | | LITTLE FERRY BORO DPW GARAGE | 179 MEHRHOF RD & CRESCENT ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 584 | 11827 | | SHELL SERVICE STATION #138404 | 179 RT 46 & FREDERICK ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 585 | 11833 | | GULF SERVICE STATION FORMER | 252 LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 586 | 11837 | | AMOCO SERVICE STATION #1827 | 263 RT 46 & LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 587 | 11825 | | CUMBERLAND FARMS INC GULF SERVICE STATION #12144 | 269 RT 46 & LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 588 | 11826 | | GETTY SERVICE STATION #57306 | 270 RT 46 & LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |