NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 589 | 43975 | HAJECK PRESS INC | 32 INDUSTRIAL AVE | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 590 | 25527 | GETTY SERVICE STATION #56351 | 448 RT 46 | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 591 | 15814 | ROSS FRIENDLY SERVICE CENTER | 44 LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 592 | 41821 | CP TRANSMISSIONS INC | 9 LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 593 | 37850 | AMERADA HESS CORP LITTLE FERRY TERMINAL | RT 46 | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 594 | 94408 | HOBBY WORLD DEVELOPMENT INC | 120 INDUSTRIAL AVE | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 595 | 92144 | 150 WOODLAND AVE | 150 WOODLAND AVE | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 596 | 89300 | INDUSTRIAL AVENUE FOOT OF | INDUSTRIAL AVE | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 597 | 11758 | GETTY SERVICE STATION #56402 | 1 UNION ST & MAIN ST | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 598 | 56979 | BAR SAN CONTRACTORS INC | 101 RT 46 | LODI | LODI BORO | 07644 | BERGEN |
| 599 | 44207 | HESS SERVICE STATION #56258 | 110 ESSEX ST | LODI | LODI BORO | 07644/43808 | BERGEN |
| 600 | 66880 | GETTY SERVICE STATION | 123 RT 46 | LODI | LODI BORO | 07644 | BERGEN |
| 601 | 11771 | SPEEDWAY SERVICE STATION #03441 | 188 140 RT 46 | LODI | LODI BORO | 07644 | BERGEN |
| 602 | 401550 | 150 174 ESSEX STREET | 150 174 ESSEX ST | LODI | LODI BORO | 07644 | BERGEN |
| 603 | 56976 | FORTUNATO PROPERTY FORMER | 163 167 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 604 | 11819 | BERGEN CABLE TECHNOLOGIES INC | 170 OREGON ST | LODI | LODI BORO | 07644 | BERGEN |
| 605 | 11770 | ROUTE 46 PETROLEUM SERVICE STATION | 179 RT 46 & SAVOIE ST | LODI | LODI BORO | 07644 | BERGEN |
| 606 | B0888 | UNITED PIECE DYE WORKS | 189 201 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 607 | 11815 | GIBRALTAR PLASTICS CORP | 199 GARIBALDI AVE | LODI | LODI BORO | 07644 | BERGEN |
| 608 | 57982 | ST NICHOLAS CEMETERY | 2 TERRACE AVE | LODI | LODI BORO | 07644 | BERGEN |
| 609 | 11809 | BASF CORP IMMONT DIV TONER & COLANTS | 200 BRESS ST | LODI | LODI BORO | 07644 | BERGEN |
| 610 | 11818 | HERGEL CORP | 205 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 611 | 20004 | PAN GRAPHICS INC | 389 MAIN ST | LODI | LODI BORO | 07644/56867 | BERGEN |
| 612 | 11814 | LODI GETTY SERVICE STATION | 366 ESSEX ST & PORTER AVE | LODI | LODI BORO | 07644 | BERGEN |
| 613 | 11796 | NORELLA GETTY SERVICE STATION | 460 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 614 | 11802 | GULF SERVICE STATION | 500 BALDWIN AVE | LODI | LODI BORO | 07644 | BERGEN |
| 615 | 11799 | NUTCHES TEXACO SERVICE | 725 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 616 | 42127 | VITO STAMATO & CO | 74 SIDNEY ST | LODI | LODI BORO | 07644 | BERGEN |
| 617 | 11822 | BP SERVICE STATION #02937 | 80 ESSEX ST | LODI | LODI BORO | 07644 | BERGEN |
| 618 | 11797 | NJDOT LODI MAINTENANCE YARD | RT 17 & ESSEX ST | LODI | LODI BORO | 07644/43808 | BERGEN |
| 619 | 11795 | LODI SUNOCO SERVICE STATION | RT 17 N | LODI | LODI BORO | 07644 | BERGEN |
| 620 | 87456 | 114 118 LAWRENCE AVENUE | 114 118 LAWRENCE AVE | LODI BORO | LODI BORO | 07644 | BERGEN |
| 621 | 65458 | LODI COURT APARTMENTS | 128 RT 46 | LODI BORO | LODI BORO | 07644 | BERGEN |
| 622 | 179598 | 54 CLIFF AVE | 54 CLIFF AVE | LODI BORO | LODI BORO | 07644 | BERGEN |
| 623 | 91386 | VISTA GARDEN APARTMENTS | 580 580 BELVISTA CT | LODI BORO | LODI BORO | 07644 | BERGEN |
| 624 | 361452 | ZEMA CORP DIV ST-ZN LABS INC | 80 ESSEX ST | LODI BORO | LODI BORO | 907110 | BERGEN |
| 625 | B3418 | NJDOT ROUTE 17 ESSEX STREET INTERCHANGE | RT 17 & ESSEX ST | LODI BORO | LODI BORO | 07644 | BERGEN |
| 626 | 44774 | JERSEY EXPRESS INC | 1 MELION ST PO BOX 786 | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 627 | 52773 | SCREE GAS SERVICE STATION | 156 RIVER RD | LYNDHURST TWP | LYNDHURST TWP | 07071 | BERGEN |
| 628 | 50020 | LYNDHURST TWP DPW | 285 CHASE AVE | LYNDHURST TWP | LYNDHURST TWP | 07071 | BERGEN |
| 629 | 11748 | BENEKE BROTHERS SUNOCO SERVICE STATION | 310 RUTHERFORD AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 630 | 11741 | MKE SUNOCO SERVICE STATION | 345 VALLEY BROOK AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 631 | 16720 | LYNDHURST TWP MUNICIPAL COMPLEX | 367 VALLEY BROOK AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 632 | 11729 | GETTY SERVICE STATION #56133 | 45 RIDGE RD & 5TH AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 633 | 11745 | SBO SERVICE STATION | 543 RIVERSIDE AVE & KINGSLANDS AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 634 | 11749 | RIDGE SERVICE STATION | 580 RIDGE RD & KINGSLAND | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 635 | 146244 | 7 ELEVEN STORE #32353 | 744 750 RUTHERFORD AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 636 | 11735 | DELTA SERVICE STATION | 852 RIVERSIDE AVE & ROOSEVELT AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 637 | 146781 | REINAUER STE FORMER | 601 RIVERSIDE AVE | LYNDHURST TWP | LYNDHURST TWP | 07071/43808 | BERGEN |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJDMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 638 | 37937 | | COUNTRY OIL CORP @ INTERNATIONAL MOTOR PLAZA | 130 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 639 | 146548 | | ROYAL GAS & DIESEL SERVICE STATION | 151 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 640 | 11726 | | BP SERVICE STATION #95653 | 140 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 641 | 11724 | | MAHWAH TWP | 142 N RAILROAD AVE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 642 | 44659 | | RUSMAN JOHN | 145 RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 643 | 11727 | | DELTA SERVICE STATION | 147 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 644 | 38885 | | SHORTLINE BUS TERMINAL SYSTEMS INC | 17 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 645 | 11685 | | MOBIL SERVICE STATION | 189 197 RT 17 | MAHWAH TWP | MAHWAH TWP | 076430000 | BERGEN |
| 646 | 57182 | | WILSONS AUTO & TRUCK REPAIR | 22 RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07747 | BERGEN |
| 647 | 38949 | | INTERSTATE MOTOR PLAZA | 200 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 648 | 11708 | | US OIL CORP SERVICE STATION | 231 RT 17 & RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07480 | BERGEN |
| 649 | 45921 | | MAHWAH TWP SERVICE STATION #2 | 241 RT 17 | MAHWAH TWP | MAHWAH TWP | 07042 | BERGEN |
| 650 | 11710 | | 281 MAHWAH SERVICE STATION | 281 RT 17 & MOFFAT RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 651 | 11696 | | LUKOIL SERVICE STATION #67361 | 369 RT 17 & ISLAND RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 652 | 32224 | | CELCO | 378 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 653 | 11730 | | SUPER VALUE INC SERVICE STATION | 48 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 654 | 24027 | | MAHWAH SHELL SERVICE STATION | 62 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 655 | 38834 | | BOXDRAA FUEL CO INC | 91 MOUNTAIN AVE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 656 | 64543 | | CITGO SERVICE STATION | 75 MCGUE CT | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 657 | 47611 | | FEDERAL EXPRESS CORP | WYCOOFF AVE & FOREST RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 658 | 11685 | | NJ16 US71 NJ0212 SERVICE STATION | 197 RT 17 | MAYWOOD | MAYWOOD | 07607 | BERGEN |
| 659 | 11683 | | MAYWOOD SUNOCO SERVICE STATION | 2 E PASSAIC ST & MAYWOOD AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 660 | 11680 | | HUNTER DOUGLAS INC | 239 RT 17 | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 661 | 11649 | | EA JENG & SONS INC | 67 RT 17 | MAYWOOD | MAYWOOD BORO | 076071026 | BERGEN |
| 662 | 11888 | | HESS SERVICE STATION #36831 | 9 BROOK AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 663 | 41978 | | MAYWOOD SUNOCO SERVICE STATION | RT 17 S & BECKER AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 664 | 69571 | | MAYWOOD BORO WEST MAGNOLIA AVENUE WELLS | 147 PASSAIC ST | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 665 | 11670 | | 76 SERVICE STATION | W MAGNOLIA AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 666 | 28381 | | MIDLAND PARK LUKE SERVICE STATION | 159 GODWIN AVE & GOFFLE RD | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 667 | 294277 | | MIDLAND PARK AMBULANCE CORPS INC | 369 GODWIN AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 668 | 11673 | | US OIL CORP SERVICE STATION | 471 GODWIN AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 669 | 11663 | | SHELL SERVICE STATION #138429 | 595 GODWIN AVE & CENTRAL AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 670 | 27253 | | HEIGHTS SERVICE STATION | 622 GODWIN AVE & MYRTLE ST | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 671 | 11649 | | TOWN TEXACO SERVICE STATION | 70 IRELAND AVE | MIDLAND PARK | MIDLAND PARK BORO | 07432 | BERGEN |
| 672 | 11541 | | LUKOIL SERVICE STATION #57356 | 1 KINDERKAMACK RD | MONTVALE | MONTVALE | 076450000 | BERGEN |
| 673 | 11648 | | LUKOIL SERVICE STATION #57350 | 1 PARK ST | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 674 | 11645 | | AEP SOLUTELTNC | 105 SPRING VALLEY RD & SUMMIT AVE | MONTVALE | MONTVALE BORO | 07554 | BERGEN |
| 675 | 11657 | | GLOBAL MONTELLO GROUP SERVICE STATION | 124 129 CHESTNUT RIDGE RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 676 | 11659 | | CHESTNUT RIDGE EXXON ON THE RUN SERVICE STATION | 142 CHESTNUT RIDGE RD | MONTVALE | MONTVALE BORO | 07074 | BERGEN |
| 677 | 11650 | | HANDY & HARMAN ELECTRONIC MATERIALS FORMER | 20 CRAIG RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 678 | 11653 | | MIDDLE REGION GEO-EASTERN STATION #38832 | 239 CHESTNUT RIDGE RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 679 | 34721 | | MONTVALE AUTO TECH | 91 KINDERKAMACK RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 680 | 11689 | | MONTVALE SHELL SERVICE STATION | 98 KINDERKAMACK RD & MAGNOLIA AVE | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 681 | 11543 | | SUNOCO SERVICE STATION #0225-8970/7748 | GARDEN STATE PKWY MM 170.3 | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 682 | 48962 | | TERMINAL CONSTRUCTION CORP | 100 ANDERSON AVE | MOONACHIE | MOONACHIE | 07074 | BERGEN |
| 683 | 30657 | | UNIVERSAL DIESEL GAS REBUILDERS INC | 155 ANDERSON AVE | MOONACHIE | MOONACHIE | 07074 | BERGEN |
| 684 | 39899 | | ACP INDUSTRIES INC | 270 KNICKERBOCKER RD | MOONACHIE | MOONACHIE | 07074 | BERGEN |
| 685 | 11629 | | AERA SERVICE STATION | 270 MOONACHIE AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 686 | 11630 | | UNITED PARCEL SERVICE GROUND FREIGHT INC | 285 MOONACHIE AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 687 | 11482 | GENERAL MILLS SABRE TEXTILES FACILITY FORMER | 731 CAPITOL DR | MOONACHIE | MOONACHIE BORO | 07606 | BERGEN |
| 688 | 385605 | CALANDRIELLO TRUCKING | 8 EMPIRE BLVD | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 689 | 385606 | JARDIN PROPERTY | 91 MOONACHIE AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 690 | 48381 | ESSELTE PENDAFLEX CORP | 10 CAESAR PL | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 691 | 11610 | KINGS TEXACO SERVICE STATION & AUTO REPAIR | 201 HENLEY AVE | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 692 | 13627 | NEW MILFORD BORO BD OF ED NEW MILFORD HIGH SCHOOL | 330 340 RIVER RD | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 693 | 65029 | EXXON SERVICE STATION #050209 | 381 RIVER RD & MADISON AVE | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 694 | 11388 | SHELL SERVICE STATION #138444 | 720 723 RIVER RD | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 695 | 65029 | 178 RIVER ROAD | 178 RIVER RD | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 696 | 11388 | NORTH ARLINGTON MOTORS | 2 SCHUYLER AVE | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032 | BERGEN |
| 697 | 5263 | HOLY CROSS CEMETERY | 340 RIDGE RD | NORTH ARLINGTON | NORTH ARLINGTON BORO | 070310000 | BERGEN |
| 698 | 11380 | SCHUYLER SERVICENTER | 35 SCHUYLER AVE | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032 | BERGEN |
| 699 | 11592 | LUKOIL SERVICE STATION #57288 | 383 RIDGE RD & ALBERT ST | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032 | BERGEN |
| 700 | 46725 | NORTH ARLINGTON BORO VOLUNTEER AMBULANCE SQAUD | 575 SCHUYLER AVE | NORTH ARLINGTON | NORTH ARLINGTON BORO | 070320000 | BERGEN |
| 701 | 381041 | RIDGE ROAD SERVICE STATION | 586 590 RIDGE RD | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07031 | BERGEN |
| 702 | 11576 | WH INDUSTRIES DR & WAREHC INC | 140 LUXJJAN AVE | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 703 | 46024 | MINETTO HOMES INC | 185 PARIS AVE | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 704 | 50696 | MINETTO HOMES INC | 189 PARIS AVE & INDUSTRIAL PKWY | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 705 | 14179 | SUPER VALUE CITGO SERVICE STATION | 258 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 706 | 11574 | NORTHVALE GAS SERVICE STATION | 264 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 707 | 20818 | DUMONT FLOORS CO BUILDING | 271 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 708 | 57150 | NORTHVALE PROPERTIES INC | 273 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 709 | 11568 | LUKOIL SERVICE STATION #57741 | 278 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 710 | 11622 | SHELL SERVICE STATION #138457 | 466 TAPPAN RD & PARIS AVE | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 711 | 11564 | SHOPRITE SUPERMARKET @ SHOPPING CENTER | 249 250 LIVINGSTON ST & PARAGUS AVE | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 712 | 44604 | NORWOOD BORO HALL | 455 BROADWAY | NORWOOD | NORWOOD BORO | 07648 | BERGEN |
| 713 | 11464 | NORWOOD SHELL SERVICE STATION | 550 LIVINGSTON ST & ROCKLAND AVE | NORWOOD | NORWOOD BORO | 07648 | BERGEN |
| 714 | 11619 | N&R AUTO SERVICE CENTER | 575 BROADWAY | NORWOOD | NORWOOD BORO | 07648 | BERGEN |
| 715 | 226650 | 494 SUMMIT ST | 494 SUMMIT ST | NORWOOD BORO | NORWOOD BORO | 07648 | BERGEN |
| 716 | 11546 | EXXON SERVICE STATION #93288 | 560 RAMAPO VALLEY RD | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 717 | 11548 | US OIL CORP SERVICE STATION | 78 RAMAPO VALLEY RD | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 718 | 93278 | 67 MONHEGAN AVENUE | 67 MONHEGAN AVE | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 719 | 84085 | 815 RAMAPO VALLEY ROAD | 815 RAMAPO VALLEY RD | OAKLAND BORO | OAKLAND BORO | 07436 | BERGEN |
| 720 | 84085 | KIMBER PETROLEUM CORP @ EXXON SERVICE STATION #N0547 | 147 OLD TAPPAN RD | OLD TAPPAN | OLD TAPPAN BORO | 07675 | BERGEN |
| 721 | 44028 | OLD TAPPAN SERVICE STATION | 3 ORANGEBURG RD | OLD TAPPAN | OLD TAPPAN BORO | 07675 | BERGEN |
| 722 | 13521 | ORADELL CITGO SERVICE STATION | 255 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 723 | 14276 | ORADELL COASTAL SERVICE STATION | 280 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 724 | 14325 | ORADELL GULF SERVICE STATION | 327 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 725 | 14573 | SHELL SERVICE STATION #138329 | 444 KINDERKAMACK RD | ORADELL | ORADELL BORO | 074490000 | BERGEN |
| 726 | 145114 | 885 CENTER STREET | 885 CENTER ST | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 727 | 50283 | RUSMAN SCHOOL BUS SERVICE | 12 BELLVIEW PL | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 728 | 11510 | R&K MODELER MFG | 20 FAIRVIEW ST | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 729 | 189224 | 314 COMMERCIAL AVE | 314 COMMERCIAL AVE | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 730 | 11516 | EXXON SERVICE STATION #31134 | 349 BROAD AVE & PALISADE BLVD | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 731 | 11508 | EXXON SERVICE STATION #30197 | 386 GRAND AVE & PALISADE RD | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 732 | 11507 | ROUTE 46 TRUCK STOP & SERVICE STATION | 41 W HARRIET AVE | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 733 | 44588 | CRAMCORD & STONE CONSTRUCTION CO | 550 BERGEN BLVD | PALISADES PARK | PALISADES PARK BORO | 074650000 | BERGEN |
| 734 | 11598 | SUNOCO SERVICE STATION #0007792 | 67 693 & 1 ABBOTT AVE | PALISADES PARK | PALISADES PARK BORO | 07026 | BERGEN |
| 735 | 219702 | 94 WEST EDSALL BOULEVARD | 94 W EDSALL BLVD | PALISADES PARK BORO | PALISADES PARK BORO | 07650 | BERGEN |

10/14/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 736 | | CHISMA OIL CORPORATION | 41 WEST HARRIET AVE | PALISADES PARK BORO | PALISADES PARK BORO | 076520000 | BERGEN |
| 737 | | WOODSIDE EXXON SERVICE STATION #55009 | 100 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 788 | 11448 | SUNOCO SERVICE STATION #0006 6491 | 102 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 739 | | TRIMECH CORP | 105 PROSPECT ST | PARAMUS | PARAMUS BORO | 07444 | BERGEN |
| 740 | 11473 | PARAMUS SERVICENTER | 128 RIDGEWOOD AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 741 | 11461 | LUKOIL SERVICE STATION #57218 | 137 RT 17 & CENTURE AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 742 | 11451 | LUKOIL SERVICE STATION #57307 | 138 RIDGEWOOD AVE & PARAMUS RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 743 | 20711 | TREE LAND NURSERY INC | 148 SPRING VALLEY RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 744 | 11450 | EXXON SERVICE STATION #82280 | 153 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 745 | 11467 | | 189 MIDLAND AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 746 | 11484 | SHELL SERVICE STATION #8580 9800 | 220 RT 4 & PARAMUS RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 747 | 29612 | WILD BILLS PARAMUS DODGE | 234 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 748 | 11467 | TEXACO SERVICE STATION #100160 | 242 ORADELL AVE & PASCACK RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 749 | 46590 | BP AMOCO SERVICE STATION | 253 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 750 | 11490 | SUPER VALUE SERVICE STATION | 269 FOREST AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 751 | 11491 | C&R TEXACO SERVICE STATION | 292 FOREST AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 752 | 25120 | POTAMKIN DODGE HYUNDAI | 315 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 753 | 11485 | SUNOCO SERVICE STATION #0006 7041 | 327 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 754 | 17096 | SUNOCO SERVICE STATION #0006-6851 | 332 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 755 | 13074 | SPEEDY FUEL SERVICE STATION | 344 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 756 | 4391/79 | PARAMUS SUPER VALUE SERVICE STATION | 345 MIDLAND AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 757 | 11433 | LEHER GAS SERVICE STATION | 357 RT 17 | PARAMUS | PARAMUS BORO | 07654 | BERGEN |
| 758 | 11488 | NJ ENERGY CORP SERVICE STATION #82249 | 361 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 759 | 11459 | | 375 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 760 | 11486 | SUNOCO SERVICE STATION #0006-6921 | 50 E MIDLAND AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 761 | 11494 | SUNOCO SERVICE STATION | 589 FOREST AVE | PARAMUS | PARAMUS BORO | 07042 | BERGEN |
| 762 | 11482 | SPEEDWAY SERVICE STATION #03487 | 565 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 763 | 272060 | | 579 WINTERS AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 764 | 59640 | DATASCOPE CORP | 580 WINTERS AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 765 | 45126 | SEARS ROEBUCK & CO #1664 | 585 FROM RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 766 | 11458 | PARAMUS NORTH SERVICE STATION | 612 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 767 | 11459 | GETTY SERVICE STATION #57207 | 624 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 768 | 11454 | GETTY SERVICE STATION #00167 | 634 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 769 | 11471 | GO GREEN 17 SERVICE STATION | 660 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 770 | 11455 | SHELL SERVICE STATION #8580 | 655 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 771 | 28952 | ALANS JAGUAR OF PARAMUS | 670 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 772 | 11456 | BP SERVICE STATION #50859 | 843 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 773 | 11459 | ARTY PARAMUS INC | 9 RACE TRACK RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 774 | | HERTZ RENT A CAR | 92 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 775 | 19757 | PARAMUS BORO POLICE DEPT STATION | CARLOUGO DR | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 776 | 46989 | SATURN OF PARAMUS | 101 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 777 | 84454 | MERIT OIL CO FKA ARBA MINI MALLS FORMER | 80 RT 4 ARBA MINI MALLS | PARAMUS BORO | PARAMUS BORO | 07652 | BERGEN |
| 778 | 124801 | NJ HIGHWAY AUTH PARAMUS SOUTHBOUNT RAMP TOLLS | GARDEN STATE PKWY 164.4 | PARAMUS BORO | PARAMUS BORO | 076520000 | BERGEN |
| 779 | 11444 | DELTA SERVICE STATION | 122 KINDERKAMACK RD | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 780 | 11445 | IDEAL PETROLEUM PRODUCTS INC | 156 KINDERKAMACK RD | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 781 | 11446 | PARK RIDGE GULF SERVICE STATION #121338 | 162 KINDERKAMACK RD | PARK RIDGE | PARK RIDGE BORO | 076560000 | BERGEN |
| 782 | 11443 | PARK RIDGE SERVICE POLICE DEPT | 53 PARK AVE | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 783 | 11434 | LUKOIL SERVICE STATION | 61 69 PASCACK AVE & SULAK LN | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 784 | 85498 | WASTE MANAGEMENT OF NJ INC | 94 FERRY ST | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITENAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 785 | 11427 | | LUKOIL SERVICE STATION #57314 | 1065 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 786 | 11422 | | RAMSEY AUTO BODY FRAME & REALTY | 115 N CENTRAL AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 787 | 14496 | | 1834 IAS FILTRATION | 25 ARROW RD | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 788 | 11424 | | DELTA SERVICE STATION | 280 FRANKLIN TPKE N | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 789 | 18821 | | RAMSEY BORO PUBLIC LIBRARY | 30 WYCKOFF AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 790 | 11438 | | RAMSEY GETGO SERVICE STATION | 38 RT 17 NORTH | RAMSEY | RAMSEY BORO | 074458207 | BERGEN |
| 791 | 11418 | | SPEEDWAY SERVICE STATION #09468 | 45 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 792 | 11439 | | RAMSEY AMOCO SERVICE STATION #01540 | 67 E MAIN ST | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 793 | 38041 | | CORY LUMBER CORP | 74 N CENTRAL AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 794 | 11412 | | EXXON SERVICE STATION #32226 | 75 RT 17 & NOTTINGHAM RD | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 795 | 11410 | | B&E EXXON SERVICE STATION | 842 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 796 | 56652 | | RAMSEY HYUNDAI | 905 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 797 | 56718 | | RAMSEY CYCLE SPORTS | 995 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 798 | 11423 | | RAMSEY BORO DPW GARAGE | 15 GRANT ST | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 799 | 196943 | 83739 | ST PAULS RC CHURCH | WEST SIDE PLAZA | RAMSEY | RAMSEY BORO | 074460000 | BERGEN |
| 800 | 54579 | | GOLD SEAL TRANSMISSION | 187 200 WYCKOFF AVE | RAMSEY BORO | RAMSEY BORO | 07446 | BERGEN |
| 801 | 14165 | | CPC INTERNATIONAL BEST FOODS | 1 RAILROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 802 | 11466 | | METRO FUEL OIL CO | 1011 HUDSON AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 803 | 14274 | | SIMKINS INDUSTRIES INC | 1050 RIVER ST | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 804 | 14092 | | PFISTER CHEM/CLINIC | 1085 RT 46 & LINDEN AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 805 | 11380 | | LUKOIL SERVICE STATION #57222 | 311 BROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 806 | 37722 | | TR METRO CHEMICALS INC | 312 BROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 807 | 11404 | | SUNOCO SERVICE STATION #0005-6488 | 376 HUDSON AVE FT OF | RIDGEFIELD | RIDGEFIELD BORO | 075677976 | BERGEN |
| 808 | 11406 | | STANDARD TANK CLEANING | 452 462 BROAD AVE & HOWARD PL | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 809 | 16540 | | RIDGEFIELD BORO DPW | 466 BROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 810 | 126078 | | DYPRO AUTO CENTER | 551 OVERPECK AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 811 | 11443 | | LAWTON EXXON SERVICE STATION | 557 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 812 | 11465 | | DOUBLE LEE AUTO SERVICE INC | 678 BERGEN BLVD | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 813 | 42209 | | CUSTOM MERCHANDISE CORP | 759 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 814 | 48070 | | FEDERAL AUTO CENTER INC #11437 | 780 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 815 | 64510 | | TEXAGON MILLS INC | RT 46 W | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 816 | 377657 | | 755 ABBOTT AVENUE | 755 ABBOTT AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 817 | 40289 | | N.T.LNRYPKE AUTH VINCE LOMBARDI SERVICE AREA 1.5S | NEW JERSEY TPKE MM 116.0 S | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07648 | BERGEN |
| 818 | 50598 | | DEMARIA PRINTING CO INC | 1 TEANECK RD | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 819 | 11576 | | GETTY SERVICE STATION #56291 | 125 RAILROAD AVE | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 820 | 11566 | | ACME SERVICE STATION | 150 RT 46 & OVERPECK DR | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 821 | 49698 | 57052 | CIE E-RWAY INC | 16 INDUSTRIAL AVE | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 822 | 11574 | | APACHE AUTO WRECKERS INC | 2 INT VERNON ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 823 | 11381 | | LUKOIL SERVICE STATION #57229 | 210 RT 46 & MAIN ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 824 | 43571 | | TEXACO SERVICE STATION #65 FORMER | 215 MAIN ST & PARK ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 825 | 11384 | | KNAPE EXPRESS INC | 37 EMERSON ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 826 | 45418 | | GETTY SERVICE STATION #56252 | 40 CHALLENGER RD & RT 46 | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 076600000 | BERGEN |
| 827 | 50519 | | RIDGEFIELD PARK SERVICE STATION | 5 VINANT RD | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 828 | 196601 | | LINCOLN PAPER CO | 300 BERGEN TPKE | RIDGEFIELD PARK VILLAGE | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 829 | 11555 | | TIRE WAREHOUSE | 67 RT 46 | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 830 | 45116 | | EXXON SERVICE STATION #32020 | 10 GODWIN AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07451 | BERGEN |
| 831 | 11370 | | GETTY SERVICE STATION | 1315 FRANKLIN AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 832 | 43868 | | RIDGEWOOD VILLAGE DPW CENTRAL GARAGE | 2320 CHESTNUT ST | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 833 | | | CORNER GARAGE | 24 FRANKLIN AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 834 | 11351 | | SPEEDWAY SERVICE STATION #59466 | 465-475 GOFFLE RD | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 835 | 11340 | | BERGEN CONVENIENCE-FLAGSHIP SERVICE STATION | 490 RT 17 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 836 | 11383 | | LEHIGH GAS SERVICE STATION | 51 N WALNUT ST | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 837 | 11331 | | SUNOCO SERVICE STATION #0004-6699 FORMER | 522 RT 17 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 838 | 11354 | | RAMSEY AUTO GROUP | 588 N MAPLE AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 839 | 11332 | | NJDOT RIDGEWOOD MAINTENANCE YARD | 547 FRANKLIN TPKE & RT 17 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 840 | 56164 | | JOSEPH H FERGUSON & SONS INC | 607 FRANKLIN TPKE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07415 | BERGEN |
| 841 | 11346 | | RIDGEWOOD SHELL SERVICE STATION | 657 RT 17 & FRANKLIN TPKE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07382 | BERGEN |
| 842 | 38567 | | 46 CHESTNUT ST | 46 CHESTNUT ST | RIDGEWOOD VILLAGE | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 843 | 11402 | | DANS SUNOCO SERVICE STATION | 2 RT 17 | RIVER EDGE | RIVER EDGE BORO | 07070 | BERGEN |
| 844 | 47517 | | RIVER DELL BERL SD MIDDLE SCHOOL | 230 WOODLAND AVE | RIVER EDGE | RIVER EDGE BORO | 07661 | BERGEN |
| 845 | 22540 | | LEONARD TOYOTA | 5 NEWBRIDGE RD | RIVER EDGE | RIVER EDGE BORO | 07661 | BERGEN |
| 846 | 11334 | | BP SERVICE STATION #3483 | 525 HACKENSACK AVE | RIVER EDGE | RIVER EDGE BORO | 07661 | BERGEN |
| 847 | 11326 | | SHELL SERVICE STATION #7310 01309 | 584 KINDERKAMACK RD | RIVER EDGE | RIVER EDGE BORO | 076610000 | BERGEN |
| 848 | 42046 | | 55 KINDERKAMACK RD | 55 KINDERKAMACK RD | RIVER EDGE BORO | RIVER EDGE BORO | 07661 | BERGEN |
| 849 | 42550 | | RIVER VALE TWP DPW | 384 RIVERVALE RD | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 850 | 256563 | | 549 WESTWOOD AVENUE | 549 WESTWOOD AVE | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 851 | 11385 | | RIVER VALE SUNOCO SERVICE STATION | 640 WESTWOOD AVE | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 852 | 224463 | | 715 ORANGE COURT | 715 ORANGE CT | RIVER VALE TWP | RIVER VALE TWP | 07675 | BERGEN |
| 853 | 42480 | | DIXO CO | 158 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07675 | BERGEN |
| 854 | 11512 | | ROCHELLE GULF SERVICE STATION #121308 | 16 W PASSAIC ST & ROCHELLE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 855 | 364767 | | STAYCOA REALTY | 161-165 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 856 | 50760 | | RAMADA INN | 168 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 857 | 11304 | | ANI SERVICE STATION | 180 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 858 | 11310 | | KC AUTOMOTIVE INC SERVICE STATION | 200 W PASSAIC ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 859 | 208586 | | 22 GROVE AVENUE | 22 GROVE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 860 | 14497 | | LUKOIL SERVICE STATION #74076 | 250 ROCHELLE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 861 | 11316 | | | 975 W PASSAIC ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 862 | 48529 | | ROCHELLE PARK MOBIS SERVICE STATION | 878 W PASSAIC ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 863 | 11317 | | ROCHELLE PARK TWP DPW GARAGE | 405 ROCHELLE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 864 | 11323 | | FIRST STUDENT INC-R12310 | 53 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 865 | 60351 | | MULTITONE ENGRAVING CO INC | 92 S 1STH ST | ROCHELLE PARK | ROCHELLE PARK TWP | 076020277 | BERGEN |
| 866 | 94677 | | 90 HOWARD AVENUE | 90 HOWARD AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 867 | 11906 | | BERGEN CNTY BD OF ED SPECIAL SERVICES SCHOOL | 85 PIERMONT RD | ROCKLEIGH | ROCKLEIGH BORO | 07647 | BERGEN |
| 868 | 11505 | | SPECTRA LABORATORIES | 8 KING RD | ROCKLEIGH | ROCKLEIGH BORO | 07642 | BERGEN |
| 869 | 195998 | | 10 MYRTLE STREET | 10 MYRTLE ST | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 870 | 42418 | | NJ STATE CAMDEN INC | 12-2 RIDGE ST | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 871 | 96156 | | HIGHLAND CROSS DEVELOPMENT | 12 BOROUGH ST & VETERANS BLVD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 872 | 11275 | | LUKOIL SERVICE STATION #57266 | 131-149 HIGHLAND CROSS RD & RT 17 N | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 873 | 151252 | | GFM CONSTRUCTION INC | 17 MEADOW RD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 874 | 11250 | | AMOCO SERVICE STATION #461 | 177 PARK AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 875 | 11292 | | 2 AMOR ST | 2 ARNOT ST | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 876 | 145594 | | 245 WOODWARD AVE | 245 WOODWARD AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 877 | 11284 | | SHELL SERVICE STATION #138496 | 265 PARK AVE & PIERREPONT AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 878 | 11285 | 45553 | PARK AVENUE TOWNHOUSES | 311-331 PARK AVE 21-29 WOODLAND AVE PARK AVE & WOODLAND AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 879 | 55351 | | NOVA MARINE & OUTBOARD SVS DV | 320 VETERANS BLVD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 880 | 13270 | | AMOCO SERVICE STATION #56450 | 5 JACKSON AVE & 3RD AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 881 | 11265 | | EXXON SERVICE STATION #89784 | 50 RT 17 & MEADOW RD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 882 | 11280 | | COASTAL SERVICE STATION | 55 UNION AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |

10/24/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NIEMS STE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 12277 | | PASQUIN FORD MOTOR SALES INC BODY SHOP | 55 RT 17 | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 41277 | | STILLMAN AVE | 100 STILLMAN AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 89485 | | HI WAY CONCRETE PRODUCTS CORP @ WOIT INDUSTRIES PROPERTY | 147 5TH ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 076520000 | BERGEN |
| 20224 | | P MICHECIOTTI & SONS CONCRETE DIV | 150 MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 12236 | | MAR RICH FRIENDLY SERVICE INC | 15 FERLE AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07683 | BERGEN |
| 41267 | | SADDLE BROOK DINER | 201 RT 46 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 11242 | | NORTH JERSEY TRUCK CENTER INC | 233 RT 46 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 27592 | | NICKS AMOCO AUTO REPAIR INC | 247 PRESIDENT ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 11248 | | TEXACO SERVICE STATION #100149 | 285 FEHLE AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 11257 | | CONING INC @ ZLOESBEROSS IND PK | 280 MIDLAND AVE STE1 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 157564 | | STATE OF HELLER JARDLD | 316 5TH ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663 | BERGEN |
| 32413 | | ITT CONTINENTAL BAKING CO | 320 330 MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 08616 | BERGEN |
| 13261 | | AMOCO SERVICE STATION #84770 | 385 MARKET ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 22104 | | CURCIO SCRAP METAL INC | 4151 LANZA AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663 | BERGEN |
| 80075 | | CLIFTON WHOLESALE FLORISTS | 435 PRESIDENT ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07657 | BERGEN |
| 11269 | | ENTERPRISE CORRUGATED CONTAINER CORP | 575 N MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 48596 | | NJ HIGHWAY AUTH SADDLE BROOK TOLL PLAZA | GARDEN STATE PKWY MM 160.2 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 126918 | | 11 DEER TRAIL ROAD | 11 DEER TRAIL RD | SADDLE RIVER | SADDLE RIVER | 07458 | BERGEN |
| 48573 | | SIMPSONS EXXON SERVICE STATION #85225 | 31 WOODCLIFF LAKE RD | SADDLE RIVER BORO | SADDLE RIVER BORO | 07458 | BERGEN |
| 11236 | | EXXON SERVICE STATION #83264 | 65 E ALLENDALE RD & SADDLE RIVER RD | SADDLE RIVER BORO | SADDLE RIVER BORO | 07458 | BERGEN |
| 11239 | | SADDLE RIVER TEXACO SERVICE STATION #155FC | 78 E ALLENDALE RD | SADDLE RIVER BORO | SADDLE RIVER BORO | 07458 | BERGEN |
| 11240 | | MOBIL SERVICE STATION #155FC | 78 E ALLENDALE RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 64483 | | SADDLE RIVER BORO GROUNDWATER CONTAMINATION | BURNING HOLLOW & STONEWALL & CAMERON RDS | SADDLE RIVER BORO | SADDLE RIVER BORO | 07458 | BERGEN |
| 22558 | | SPANIKEN VAN CO INC | 306 VEST ST | SOUTH HACKENSACK | SOUTH HACKENSACK TWP | 07606 | BERGEN |
| 226558 | | A TO Z AUTO SALES INC | 507 RT 44 W | SOUTH HACKENSACK | SOUTH HACKENSACK TWP | 07606 | BERGEN |
| 53455 | | AEP INDUSTRIES INC | 571 HOYLES ST | SOUTH HACKENSACK | SOUTH HACKENSACK TWP | 07606 | BERGEN |
| 44449 | | TEANECK IGNITION SERVICE STATION | 1188 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11201 | | T 05 OIL SERVICE STATION | 1288 TEANECK RD | TEANECK | TEANECK TWP | 07506 | BERGEN |
| 33545 | | TEANECK TWP BD OF ED BENJAMIN FRANKLIN MIDDLE SCHOOL | 335 TIMPLE RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11207 | | ROL IGNITION AUTOMOTIVE INC | 1351 QUEEN ANNE RD | TEANECK | TEANECK TWP | 07300 | BERGEN |
| 11189 | | UTILITIES PAINTING ASSOC INC | 1475 PALISADE AVE | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 129509 | | 170 COPLEY AVENUE | 170 COPLEY AVE | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11215 | | SHELL SERVICE STATION #102427 | 209 STATE ST | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11217 | | EXXON SERVICE STATION #83085 0102 | 227 TEANECK RD & RT 138 RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11206 | | DEGRAW GULF SERVICE STATION #121385 | 335 QUEEN ANNE RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 26021 | | TAKT MOTORS | 351 QUEEN ANNE RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11205 | | EXNES SERVICE STATION | 457 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11218 | | MICHALS FRIENDLY SERVICE | 469 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11218 | | LARKS FRIENDLY SERVICE | 520 CEDAR LN | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 14450 | | ELS TEXACO SERVICE STATION | 619 CEDAR LN | TEANECK | TEANECK TWP | 08625 | BERGEN |
| 41358 | | EMMANUEL AUTO CENTER | 685 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 203338 | | 69 DEMONT PLACE | 69 DEMONT PL | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 12219 | | ENRITE SERVICE STATION | 724 CEDAR LN | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 17805 | | SUNOCO SERVICE STATION #00068540 | 723 729 CEDAR LN & RIVER RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 88851 | | TEANECK SR CITIZEN HOUSING | 739 745 GLENWOOD AVE | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11210 | | SHELL SERVICE STATION #138515 | 785 CEDAR LN & RIVER | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 90229 | | BERGEN CNTY DEPT OF PARKS OVERPECK CREEK PARK | 70 FYCKE LN | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 124909 | | 297 DERRAW AVENUE | 297 DERRAW AVE | TEANECK | TEANECK TWP | 07665 | BERGEN |
| 50756 | | ROCCO CARLISO INC | 111 N SUMMIT ST | TENAFLY | TENAFLY BORO | 076700000 | BERGEN |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 932 | 38133 | | CLINTON INN HOTEL | 145 DEAN DR | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 933 | 11431 | | NISANS AMOCO SERVICE STATION | 20 COUNTY RD & HILLSIDE AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 934 | 11173 | | SUNOCO SERVICE STATION #0006 6363 | 21 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 935 | 11174 | | LUKOIL SERVICE STATION #57219 | 288 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 936 | 11180 | | EXXON SERVICE STATION #21156 | 29 COUNTY RD & JAY ST | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 937 | 14543 | | TENAFLY GETTY SERVICE STATION | 32 RIVERSIDE RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 938 | 11166 | | CLINTON AUTO SERVICE INC | 342 TENAFLY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 939 | 11176 | | C&E AUTO BODY & SERVICE STATION | 38 CENTRAL AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 940 | 11331 | | SECAL AUTO SERVICE CORP | 71 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 941 | 14083 | | PENETONE CORP BUILDING | 74 HUDSON AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 942 | 42441 | | VINCENT M IPPOLITO INC | 80 W RAILROAD AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 943 | 498083 | | VALLEY NATIONAL BANK | 85 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 944 | 11141 | | GREIF BROTHERS CORP P COAST DIV @ TETERBORO AIRPORT | 50 MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 945 | 11140 | | EXXON SERVICE STATION #52207 | 2 & RT 46 & INDUSTRIAL AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 946 | 83351 | | RICHARD CATENA AUTO WHOLESALERS @ TETERBORO AIRPORT | 489 INDUSTRIAL AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 947 | 11143 | | AMB PROPERTY | 698 RT 46 & HENRY ST | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 948 | 14276 | | PROLOGIS TETERBORO @ TETERBORO AIRPORT | 699 RT 46 & MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 949 | 11157 | | PROLOGIS SANITROAD CORP FORMER @ TETERBORO AIRPORT | 7 MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 950 | 50155 | | TEXACO REFINING & MARKETING INC @ TETERBORO AIRPORT | MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 951 | 18860 | 57273 | UPPER SADDLE RIVER VALERO SERVICE STATION | 143 RT 17 | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 952 | 321317 | | RODICO INC | 20 INDUSTRIAL AVE | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 953 | 11132 | | NJ US 11 SERVICE STATION | 281 RT 17 & PLEASANT AVE | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 954 | 15017 | | LUKOIL SERVICE STATION #57220 | 559 S SADDLE RIVER RD & LAKE ST | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 955 | 47988 | | SUNOCO SERVICE STATION #0011 7770 | 681 RT 17 & LAKE ST | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 956 | 84982 | | ROUTE 17 & PLEASANT AVENUE GROUNDWATER CONTAMINATION | RT 17 & PLEASANT AVE & LENAPE TRAIL | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 957 | 48933 | | TEXACO SERVICE STATION | RT 17 & PLEASANT AVE | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 958 | 46573 | | WALDWICK EXXON SERVICE STATION #92152 | 197 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 959 | 11527 | | MYCOSTE CORP | 159 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 960 | 43791 | | CHIPS SERVICE CENTER | 171 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 961 | 11121 | | KAPLAN CLEANERS INC | 18 WYCKOFF AVE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 962 | 14142 | | MOBIL SERVICE STATION | 226 WYCKOFF AVE & 84 CRESCENT AV | WALDWICK | WALDWICK BORO | 07640 | BERGEN |
| 963 | 11126 | | COLONIAL CLEANERS @ WALDWICK SHOPPING CENTER | 36 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 964 | 11124 | | BAKERS WALDWICK GULF SERVICE STATION #11259 | 49 FRANKLIN TPKE & PROSPECT AVE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 965 | 14140 | | L&S AUTO REPAIR CENTER | 58 W PROSPECT ST | WALDWICK | WALDWICK BORO | 07463000 | BERGEN |
| 966 | 64994 | | MARPAC INDUSTRIES INC | 164 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 967 | 63299 | | FLEXOGRAPHIC TECHNOLOGY CO | 80 W PROSPECT ST | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 968 | 14439 | | 220 PETRO SERVICE STATION | 120 WALLINGTON AVE | WALLINGTON | WALLINGTON BORO | 07057073340 | BERGEN |
| 969 | 11122 | | SHELL SERVICE STATION #696544 | 165 PATERSON AVE & LOCUST AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 970 | 46559 | | MARKS EXXON SERVICE STATION #69607 | 159 MAIN AVE | WALLINGTON | WALLINGTON BORO | 07057073340 | BERGEN |
| 971 | 11110 | | WALLINGTON AMOCO SERVICE STATION #4111 | 41 LOCUST AVE & MAPLE AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 972 | 43050 | | WYCKOFF REAL ESTATE | 480 MAIN AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 973 | 11173 | | FARMLAND DAIRIES INC | 520 MAIN AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 974 | 11171 | | MAIN STREET SUPER SAVER SERVICE STATION INC | 6 MAIN AVE & PATTERSON AVE | WALLINGTON | WALLINGTON BORO | 07057073340 | BERGEN |
| 975 | 63969 | | SONERY PAINT | 2 32 MIDLAND AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 976 | 154608 | | 238 WOODFIELD ROAD | 238 WOODFIELD RD | WASHINGTON TWP | WASHINGTON BORO | 07676 | BERGEN |
| 977 | 84476 | | WASHINGTON TOWN CENTER | 285 PASCACK RD | WASHINGTON TWP | WASHINGTON BORO | 07675 | BERGEN |
| 978 | 11111 | | LUKOIL SERVICE STATION #57901 | 290 PASCACK RD | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 979 | 42854 | | WASHINGTON TWP MUNICIPAL BUILDING | 350 HUDSON AVE | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 980 | 11113 | | BP SERVICE STATION #95728 | 615 WASHINGTON AVE CLEAVELAND AVE | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |

10/14/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJDMS STID_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 981 | 48081 | US OIL CORP SERVICE STATION | 700 WASHINGTON AVE & PASCACK RD | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 982 | 50836 | XTRAMART/PASCACK MINI MART CORP | 100 KINDERKAMACK RD & OLD HOOK | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 983 | 52636 | B&B TEXACO SERVICE STATION | 283 CENTER AVE | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 984 | 11097 | ROCKLAND COACHES | 180 OLD HOOK RD | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 985 | 48482 | BUDGET RENT A CAR | 255 OLD HOOK RD | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 986 | 11099 | DELTA SERVICE STATION | 320 OLD HOOK RD | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 987 | 26764 | TONY'S SERVICE CENTER | 665 BROADWAY | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 988 | 476991 | 500 CENTER AVENUE | 500 CENTER AVE | WESTWOOD BORO | WESTWOOD BORO | 07675 | BERGEN |
| 989 | 224572 | SLEEPER CENTER | 781 BROADWAY | WESTWOOD BORO | WESTWOOD BORO | 07675 | BERGEN |
| 990 | 11089 | US OIL CORP SERVICE STATION | 128 BROADWAY | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 991 | 11077 | BERGEN CNTY PARK COMM W/DDALE PARK | 125 PROSPECT AVE | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 992 | 44211 | WOODCLIFF LAKE FRIENDLY SERVICE STATION | 228 WOODCLIFF AVE | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 993 | 125451 | 28 MULHOLLAND DRIVE | 28 MULHOLLAND DR 14 VALLEY VIEW DR, FORMERLY 130 WERIMUS LN | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07642 | BERGEN |
| 994 | 57555 | COMFORT RENT A WRECK INC | 3 BROADWAY | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 995 | 11579 | WOOD RIDGE INDUSTRIAL PROPERTY | 1 PASSAIC ST | WOOD-RIDGE | WOOD-RIDGE BORO | 07075 | BERGEN |
| 996 | 11078 | TBA AMOCO SERVICE STATION | 334 HACKENSACK ST | WOOD-RIDGE | WOOD-RIDGE BORO | 07075 | BERGEN |
| 997 | 14852 | WOOD RIDGE BORO DPW STP | 40 CONCORD ST | WOOD-RIDGE | WOOD-RIDGE BORO | 07075 | BERGEN |
| 998 | 33442 | GODWIN EXXON SERVICE STATION #16024 | 178 GODWIN AVE & CRESCENT AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 999 | 11568 | LUKOIL SERVICE STATION #57221 | 276 GODWIN AVE & FRANKLIN TER | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1200 | 11061 | LUKOIL SERVICE STATION #57222 | 296 SICOMAC AVE & CEDAR HILL AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1201 | 11466 | LUKOIL SERVICE STATION #57245 | 322 FRANKLIN AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1202 | 84714 | VALLEY NATIONAL BANK PROPERTY | 392 MAIN ST & 696 WYCKOFF AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1203 | 11069 | LUKOIL SERVICE STATION #57223 | 401 SOFFILE RD | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1204 | 11055 | WYCKOFF TWP DPW | 475 W MAIN ST | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1205 | 11058 | WYCKOFF/AMOCO SERVICE STATION | 585 SOFFIE RD | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1206 | 11053 | LUKOIL SERVICE STATION #57720 | 671 WYCKOFF AVE & MAIN ST | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1207 | 14130 | NJ TURNPIKE BASS RIVER STATE POLICE STATION | GARDEN STATE PKWY MM 52.8 | BASS RIVER TWP | BASS RIVER TWP | 08224 | BURLINGTON |
| 1208 | 82385 | HERTZ CORP | 1027 RT 206 | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1209 | 55063 | PJ SOLOMAN PAINTING INC | 18 FARR ST | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1210 | 11044 | BORDENTOWN SUNOCO SERVICE STATION | 155 RT 130 & RT 206 S | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1211 | 11083 | US GAS SERVICE STATION | 195 225, RT 130 & CROSSWICKS ST | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1212 | 11036 | C&M GULF SERVICE STATION #18939 | 231, RT 130 & RT 206 | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1213 | 14327 | LEHIGH GAS SERVICE STATION | 238 260, RT 130 & CROSSWICKS ST | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1214 | 15700 | TURNPIKE AMOCO SERVICE STATION | 249 RT 130 | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1215 | 11027 | SHELL SERVICE STATION #138302 | 252, RT 130 & FARNSWORTH AVE | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1216 | 24445 | PETRO INC BORDENTOWN JUNCTION TRUCKSTOP #54 | 400-402 RISING SUN RD & RT 206 | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1217 | 11030 | BORDENTOWN GASWAY SERVICE STATION | 55 RT 130 | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1218 | 11013 | BORDENTOWN SERVICE STATION | 668 RT 206 & BORDENTOWN CHESTERFIELD RD | BORDENTOWN TWP | BORDENTOWN TWP | 08510 | BURLINGTON |
| 1219 | 11011 | NJDOT BORDENTOWN MAINT YARD | RT 130 & DUNNS MILL RD | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1220 | 44420 | MUELLER PROPERTY HOLDINGS | 1101 E PEARL BLVD | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1221 | 398828 | EXXON SERVICE STATION #58940 FORMER | 125 RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1222 | 22534 | LIBERTY TOYOTA INC | 204 RT 130 & JEROME ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1223 | 11065 | KEM CITIGO SERVICE STATION | 325 RT 130 & KEIM BLVD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1224 | 43639 | BURLINGTON SUNOCO SERVICE STATION | 357 RT 130 & FEDERAL ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1225 | 11002 | KEM BOULEVARD LUKOIL SERVICE STATION | 432 KEIM BLVD B | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1226 | 11005 | FUEL EXPRESS SERVICE STATION | 58 RT 130 & WOOD ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1227 | 20886 | R20 AUTO REPAIR INC | 615 RT 130 & MOTT AVE | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1228 | 11006 | BURLINGTON AMOCO SERVICE STATION #60750 | 629 HIGH ST & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1229 | 17228 | TEXACO SERVICE STATION | 701 SALEM RD & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |

Page 21 of 128

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NEIMS SITE_ID | Former NEIMS SITE ID | MOST RECENT SITENAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1030 | 11000 | | GASKO LUMBERTON MOBIL SERVICE STATION | 864 COLUMBUS RD & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1031 | 11001 | 11027 | US 4 GAS SERVICE STATION | 915 HIGH ST & 4TH ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1032 | 436843 | | GVR RAM PETROLEUM INC | 1011 RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1033 | 55836 | | AMERICAN TIRE CENTER | 1049 BORDENTOWN RD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1034 | 65342 | | WALGREEN PHARMACY #03430 | 2 W 1ST ST & 130 & HIGH ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1035 | 65357 | | BANDO CORP BURLINGTON MART | 745 SALEM RD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1036 | 279160 | | 810 WOODLAND AVENUE | 810 WOODLAND AVE | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1037 | 70938 | | BURLINGTON DINER | RT 130 & HIGH ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1038 | 24270 | | WILLS HONDA INC | 201 RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1039 | 37560 | | AMERICAN DRY ICE CORP BURLINGTON | 180 DULTYS 14 & NECK RD | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 1040 | 20204 | | POLYONE CORP | 1804 RIVER RD | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 1041 | 11315 | | PSE&G FOSSIL GENERATING STATION | 200 DEVLIN AVE & W BROAD ST | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 1042 | 14104 | | MASIS ASSOC INC CITGO SERVICE STATION | 2005 BURLINGTON MT HOLY RD & SUNSET RD AKA RT 541 & SUNSET RD | BURLINGTON | BURLINGTON TWP | 08500 | BURLINGTON |
| 1043 | 14097 | | HESS SERVICE STATION #02019 | 2201 BURLINGTON MT HOLY RD AKA RT 541 | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 1044 | 15531 | | SPEEDY GAS SERVICE STATION | 2313 BURLINGTON MT HOLY RD & I-295 AKA RT 541 & I-295 | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 1045 | 15532 | | AFCO BURLINGTON SERVICE STATION | 2218 BURLINGTON MT HOLY RD AKA RT 541 | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 1046 | 397136 | | CROPSMART CORP | 300 CONNECTICUT DR | BURLINGTON | BURLINGTON TWP | 23451 | BURLINGTON |
| 1047 | 15529 | | PSE&G BURLINGTON GAS @ CROSSROADS BUSINESS CENTER | 300 CONNECTICUT DR 7 & D | BURLINGTON | BURLINGTON TWP | 08059 | BURLINGTON |
| 1048 | 64610 | | BURLINGTON SELF STORAGE @ CROSSROADS BUSINESS CENTER | 54 CONNECTICUT DR | BURLINGTON | BURLINGTON TWP | 08016 | BURLINGTON |
| 1049 | 57882 | | CHATSWORTH DELI | 484 MAIN ST AKA RT 563 | CHATSWORTH | WOODLAND TWP | 08016 | BURLINGTON |
| 1050 | 873588 | | SUNOCO LOGISTICS CROSSWICKS MAINTENANCE FACILITY | NEW JERSEY TPKE EXIT 7 & 7A | CHESTERFIELD TWP | CHESTERFIELD TWP | 08075 | BURLINGTON |
| 1051 | 14405 | | CINNAMINSON TWP BD OF ED CINNAMINSON HIGH SCHOOL | 1187 RIVERTON RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 1052 | 30968 | | CINNAMINSON SHELL SERVICE STATION | 1400 RT 130 & WILLOW DR | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 1053 | 10978 | | LUKOIL SERVICE STATION #67929 | 2101 BRANCH PK & CHURCH RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 1054 | 10963 | | EXXON SERVICE STATION #39790 | 4 RT 130 & CHURCH RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 1055 | 20633 | | JIFFY LUBE #2540 | RT 130 & CINNAMINSON AVE | CINNAMINSON | CINNAMINSON TWP | 08808 | BURLINGTON |
| 1056 | 10960 | | GETTY SERVICE STATION #56264 | RT 130 & RIVERTON RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 1057 | 10982 | | MOBIL SERVICE STATION #18634846 | RT 130 & WILLOW DR | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 1058 | 80709 | | HOEGANAES CORP SLF | UNION LANDING & RIVER RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 1059 | 10969 | | CINNAMINSON SUNOCO SERVICE STATION | 104 RT 130 | CINNAMINSON TWP | CINNAMINSON TWP | 08077 | BURLINGTON |
| 1060 | 19575 | | TREV PROPERTIES & NO CENTER OF CINNAMINSON | 833 INDUSTRIAL HWY GOLD SHIELD DIV | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 1061 | 31463 | | NORTHERN BURLINGTON CNTY RNRL SR JR SR HIGH SCHOOL | 160 MANSFIELD SQUARE GEORGETOWN RD | MANSFIELD TWP | MANSFIELD TWP | 08022 | BURLINGTON |
| 1062 | 43179 | | MANSFIELD GC | MILL LN | COLUMBUS | MANSFIELD TWP | 08022 | BURLINGTON |
| 1063 | 10977 | | NJ TURNPIKE AUTH MAINTENANCE DIST #8 | NEW JERSEY TPKE MM 57.0 N | CROSSWICKS | CHESTERFIELD TWP | 08515 | BURLINGTON |
| 1064 | 40211 | | SUNOCO SERVICE STATION FORMER | 205 BURLINGTON AVE | DELANCO | DELANCO TWP | 08075 | BURLINGTON |
| 1065 | 10951 | | TEXACO FOOD MART SERVICE | 551 BURLINGTON AVE | DELANCO | DELANCO TWP | 08075 | BURLINGTON |
| 1066 | 10928 | | LOHNKERS BP SERVICE STATION | 901 BURLINGTON AVE | DELANCO | DELANCO TWP | 08075 | BURLINGTON |
| 1067 | 10950 | | MILLSIDE SERVICE STATION | 16 HAINES MILL RD & RT 130 | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 1068 | 349425 | | 210 FULLWOOD ROAD | 210 FULLWOOD RD | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 1069 | 190425 | | CURTIS VOLKAIC CORP @ CINDEL IND PK | 2704 CINDEL DR | DELRAN TWP | DELRAN TWP | 08077 | BURLINGTON |
| 1070 | 91313 | | DELRAN STATION | RT 130 & RT 120 | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 1071 | 10984 | | LUKOIL SERVICE STATION #67275 | 2953 RT 130 & TENBY CHASE DR | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 1072 | 10928 | | VINCES GULF SERVICE STATION #619814 | 3000 RT 130 & TENBY CHASE DR | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 1073 | 10986 | | SUNOCO SERVICE STATION | 3029 RT 130 & MANOR DR | DELRAN TWP | DELRAN TWP | 08975 | BURLINGTON |
| 1074 | 10915 | | SHELL SERVICE STATION #20010 | 4051 RT 130 & CHESTER AVE | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 1075 | 42122 | | JOSEPH H PENNER INC | 5004 RT 130 & CHESTER AVE | DELRAN TWP | DELRAN TWP | 08075/2000 | BURLINGTON |
| 1076 | 158613 | | 5018 ROUTE 130 NORTH | 6018 RT 130 N | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 1077 | 25583 | | MONESS AUTO REPAIR @ AMOCO SERVICE STATION | 8004 RT 130 | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 1078 | 15518 | | MOBIL SERVICE STATION #57732 | 1301 WOODLAND RD | EASTAMPTON TWP | EASTAMPTON TWP | 08060 | BURLINGTON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NBMS SITE_ID | Former NBMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 89522 | | EASTAMPTON TWP DPW | SMITHVILLE RD | EASTAMPTON TWP | EASTAMPTON TWP | 08060 | BURLINGTON |
| 145000 | | EDGEWATER PARK PLUS | 1241 1245 COOPER ST | EDGEWATER PARK | EDGEWATER PARK TWP | 08010 | BURLINGTON |
| 169450 | | EVESHAM DPW | 35 BAKERS LN | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 10894 | | MARLTON EXXON SERVICE STATION | 160 RT 73 & BAKER BLVD | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 181400 | | 2 LINCOLN LANE | 2 LINCOLN LN | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 98999 | | 2251 OLD MARLTON PIKE | 2251 OLD MARLTON PK | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 17395 | | 3 LEAVING AVE MALL | 3 LEAVING AVE | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 10889 | | APCO MARLTON SERVICE STATION | 929 RT 70 & CONESTOGA DR | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 10886 | | SHELL SERVICE STATION #500270 | RT 73 & MAPLE AVE | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 158218 | | 29 DELAWARE STREET | 29 DELAWARE ST | FIELDSBORO | FIELDSBORO BORO | 08505 | BURLINGTON |
| 89258 | | 40 DELAWARE AVENUE | 40 DELAWARE AVE | FIELDSBORO | FIELDSBORO BORO | 08505 | BURLINGTON |
| 14467 | | FLORENCE SINFFIN ADVISORS | 1169 W FRONT ST | FLORENCE | FLORENCE TWP | 08518 | BURLINGTON |
| 191368 | | PENSKE TRUCK LEASING CO | 500 CEDAR LN | FLORENCE | FLORENCE TWP | 08518 | BURLINGTON |
| 52358 | | ROBERT T VONZINKER INC GARAGE | 2025 MARNE HWY | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 10883 | | CUMBERLAND FARMS INC GULF SERVICE STATION #185016 | 2409 MARNE HWY & DELAWARE AVE | HAINESPORT | HAINESPORT TWP | 08060 | BURLINGTON |
| 42010 | | BURLINGTON CNTY ROAD DEPT GARAGE | 3 MAPLE AVE | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 10841 | | OAKDALE SERVICE CENTER | 903 MARNE HWY | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 53005 | | SMJ HARDWARE & INDUSTRIAL TOOL CO | RT 38 & CREEK RD | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 495834 | 25796 | HAINESPORT EXXON SERVICE STATION | 1477 RT 38 | HAINESPORT TWP | HAINESPORT TWP | 08060 | BURLINGTON |
| 10914 | | EXXON SERVICE STATION #89464 | 1572 RT 38 & MAIN ST AKA LUMBERTON RD | LUMBERTON | LUMBERTON TWP | 08048 | BURLINGTON |
| 45599 | | BURLINGTON CNTY ELECTIONS & MOSQUITO CONTROL COMM | 6970 EAYESTOWN RD | LUMBERTON | LUMBERTON TWP | 08048 | BURLINGTON |
| 14121 | | ELECTRONIC PARTS SPECIALTY CO | 10 DOLBS AVE | LUMBERTON TWP | LUMBERTON TWP | 08048 | BURLINGTON |
| 10821 | | SHELL SERVICE STATION #138438 | 1543 RT 38 & MT HOLLY BYPASS | LUMBERTON TWP | LUMBERTON TWP | 08048 | BURLINGTON |
| 10814 | | COLUMBUS TEXACO SERVICE STATION | 3145 RT 206 | MANSFIELD | MANSFIELD TWP | 08022 | BURLINGTON |
| 10816 | | TRI-STATE PETROLEUM INC WOODLANE SERVICE STATION | 3372 RT 206 & RT 68 | MANSFIELD | MANSFIELD TWP | 08022 | BURLINGTON |
| 183227 | | THE SEASIDE CLUB CRYSTAL LAKE | 623 RT 68 | MANSFIELD TWP | MANSFIELD TWP | 08022 | BURLINGTON |
| 163270 | | DUER FARM | 2880 RT 72 N | MANSFIELD TWP | MANSFIELD TWP | 08022 | BURLINGTON |
| 89486 | | US POSTAL SERVICE MAPLE SHADE POST OFFICE | 1 E MAIN ST | MAPLE SHADE | MAPLE SHADE TWP | 08052 26998 | BURLINGTON |
| 10792 | | MAPLE SHADE CITGO SERVICE STATION | 2855 RT 73 & REGENT RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10783 | | SHELL SERVICE STATION #138415 @ DEERFIELD VILLAGE | 2861 RT 73 | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 48005 | | AKZO CHEMICALS INC | 2880 RT 73 N | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10775 | | TEXACO SERVICE STATION | 3018 RT 73 | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10797 | | EDGEWATER PARK AMOCO SERVICE STATION #43238 | 3101 RT 73 & HIGH ST | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10059 | | SHELL SERVICE STATION | 38 CHURCH RD & HEATHER DR | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10004 | | AMOCO SERVICE STATION W5185 | 440 RT 38 E 32 RT 38 | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 14702 | | AMOCO SERVICE STATION #12075 | 4695 LENOLA RD & COLLINS RD | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10784 | | MAPLE SHADE US GAS SERVICE STATION | 475 RT 38 & CUTLER AVE | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 531008 | | SELF FACILITY #124247 POWDER | 587 KINGS HWY & LENOLA RD | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10738 | | TEXACO SERVICE STATION #500387 | RT 73 & COLLINS AVE | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10738 | | TEXACO SERVICE STATION #500285 | RT 73 & WAVERLY AVE | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10808 | | US GAS SERVICE STATION | 106 112 MAIN ST | MARLTON | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 64840 | | BURGER KING RESTAURANT #2857 | 2765 RT 73 & WAVERLY AVE | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10767 | | APCO MAPLE SHADE EXXON SERVICE STATION | 2861 RT 73 & REGENT RD | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10789 | | MAPLE SHADE CITGO SERVICE STATION | 3034 3400 RT 73 & PRINCETON AVE | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 64644 | | 400 W MAIN STREET | 400 MAIN ST | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10795 | | SHELL SERVICE STATION | 597 RT 38 & LENOLA RD | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 17205 | | TEXACO CHEVROLET | RT 73 & LENOLA RD | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 63942 | | LEASING ASSOCIATES | 602 RT 38 & LENOLA RD | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 52895 | | EAST STOW ROAD ASSOC | 17 W STOW RD | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| | | GLOBAL INDUSTRIES | | | | | |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY/ LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1128 | 10903 | | MARLTON CITGO SERVICE STATION | 710 RT 70 | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1129 | 10878 | | LEES DUTCH CLEANERS @ EVESHAM PLAZA | 740 750 RT 73 | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1130 | 10879 | | VALERO SERVICE STATION | 771 RT 70 & CROPWELL RD | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1131 | 10869 | | SHELL SERVICE STATION #138419 | 89 S RT 73 & RT 73 @ MARLTON CIR | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1132 | 17095 | | EXXON SERVICE STATION #92257 | 993 998 RT 70 & MARLTON PK | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1133 | 10872 | | SUNOCO SERVICE STATION #0004 6284 | 993 RT 70 & OLD MARLTON PK | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1134 | 50999 | | EVESHAM TWP RD OF ED BUS GARAGE | OAK AVE | MARLTON | EVESHAM TWP | 08055 | BURLINGTON |
| 1135 | 10884 | | MARLTON GULF SERVICE STATION #128979 | RT 70 & 73 NJ COR | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1136 | 10754 | | MERRITTS CITGO SERVICE STATION | 124 MT HOLLY MEDFORD RD | MEDFORD | MEDFORD TWP | 08055000000 | BURLINGTON |
| 1137 | 10767 | | SHELL SERVICE STATION #138423 | 172 RT 70 & JONES RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1138 | 10756 | | LEHIGH GAS SERVICE STATION | 210 TUCKERTON RD & TAUNTON RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1139 | 24488 | | HADDON HOUSE FOOD PRODUCTS INC | 250 MARLTON PK | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1140 | 10759 | | SHELL SERVICE STATION #020507 | 715 STOKES RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1141 | 10764 | | LUKOIL SERVICE STATION #57288 | 755 STOKES RD & 74 BRINGLEE RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1142 | 47982 | | SUNOCO SERVICE STATION #0004 6781 | RT 70 & MEDFORD BYESBORO RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1143 | 52245 | | MEDFORD LAKES AUTO REPAIR | 32 STOKES RD & LENAPE TRAIL | MEDFORD LAKES | MEDFORD LAKES BORO | 08055 | BURLINGTON |
| 1144 | 10757 | | SHELL SERVICE STATION #138424 | 108 TAUNTON BLVD & TUCKERTON RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1145 | 14118 | | MINI INN TOWN AUTO | 148 TAUNTON PK & HARTFORD RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1146 | 65913 | | 222 JACKSON ROAD | 222 JACKSON RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1147 | 165403 | | 26 KNOTTY OAK DRIVE | 26 KNOTTY OAK DR | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1148 | 73651 | | 40 LAKESIDE DRIVE | 40 LAKESIDE DR | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1149 | 74246 | | 51 WATSON WAY | 51 WATSON WAY | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1150 | 50320 | | WILLIAM W HENRY & SON INC | 620 FRANKLY HOLLOW RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1151 | 65183 | | J&J EVANS CO | 8 TIDDWELL ST | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1152 | 368046 | | UEI TRANSPORT MVA | RT 70 & HARTFORD RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1153 | 14153 | | SUNOCO SERVICE STATION #0011 8059 | STOKES RD & JACKSON RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1154 | 67288 | | MOORESTOWN MUNICIPAL COMPLEX | 111 W 2ND ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1155 | 75988 | | 147 HAINES DRIVE | 147 HAINES DR | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1156 | 10741 | | WARDS AUTOMOTIVE INC FORMER | 2 E MAIN ST & 1 HIGH ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1157 | 10735 | | SHELL SERVICE STATION #138433 | 201 RT 38 & CHURCH ST | MOORESTOWN | MOORESTOWN TWP | 08057000000 | BURLINGTON |
| 1158 | 10723 | | MOBIL SERVICE STATION #15EWD | 225 CHESTER AVE & PLUM ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1159 | 10739 | | SHELL SERVICE STATION #138422 | 253 W MAIN ST & LINCOLN AVE | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1160 | 14683 | | FLOXPRINT INC | 389 NEW ALBANY RD | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1161 | 143283 | | MOORESTOWN TWP | 711 UPPINCOTT AVE | MOORESTOWN | MOORESTOWN TWP | 08057058S | BURLINGTON |
| 1162 | 63660 | | CARDINAL PRESS INC @ MOORESTOWN IND PK | 1238 GLEN AVE | MOORESTOWN | MOORESTOWN TWP | 08057105 | BURLINGTON |
| 1163 | 14117 | | GETTY SERVICE STATION #56314 | 201 CAMDEN AVE & COTTAGE AVE | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1164 | 10733 | | HERCULES HOLDING CO | 361 NEW ALBANY RD | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1165 | 41351 | | HOLLINGSHEAD CO | 309 CHESTNUT ST & 3RD ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1166 | 10597 | | RESOURCE RENEWAL BUSINESS PARK | 10 LIPPINCOTT LN TOMLINSON LN 335 & 387 WASHINGTON ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08386 | BURLINGTON |
| 1167 | 10699 | | PINNACLE PETROLEUM MOUNT HOLLY SERVICE STATION | 1851 RT 38 & PINE ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1168 | 10700 | | TEXACO SERVICE STATION #040273 | 1451 RT 38 & PINE ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1169 | 63684 | | ASWAV INC | 203 209 PINE ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1170 | 15322 | | BERNANS GAS & 60c INC SERVICE STATION | 330 FRONT ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08388 | BURLINGTON |
| 1171 | 63604 | | ANSCOA DYE & PROCESS CO | 14 KING ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1172 | 74904 | | 4 NORTH ROAD | 4 NORTH RD | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1173 | 56720 | | RAMBLEWOOD COUNTRY CLUB | 200 COUNTRY CLUB PKWY | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1174 | 224518 | | 3019 MARNE HIGHWAY | 3019 MARNE HWY | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1175 | 10664 | | SUNOCO SERVICE STATION #0012 2697 | 721 CHURCH ST & ELBO LN | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1176 | 19101 | | NT TURNPIKE AUTH JAMES COOPER SERVICE AREA 4N | NEW JERSEY TPKE MM 38.3 N | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

10/14/2015

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1177 | 49076 | NJDOT PARCEL 8E6 | RT 73 & CHURCH RD SW CORNER | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1178 | 49054 | SHELL SERVICE STATION #138434 | RT 73 & BEAVER AVE | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08052 | BURLINGTON |
| 1179 | 74048 | 11 SNOWBALL COURT | 11 SNOWBALL CT | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1180 | 10668 | LUKOIL SERVICE STATION #57751 | 1110 RT 73 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1181 | 10571 | RAMBLEWOOD GAS SERVICE STATION | 2210, RT 73 & CHURCH RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1182 | 10678 | MEDIVEN SERVICE STATION | 3850, RT 38 & ARK RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1183 | 10580 | HARTFORD SERVICE STATION | 3304 MAPLE AVE | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1184 | 10677 | SHELL SERVICE STATION #100223 | 3850, RT 38 & MARTER AVE | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1185 | 92640 | DAVIS MALIBU ASSOC | 501 FELLOWSHIP RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1186 | 83823 | 5044 CHURCH ROAD | 5044 CHURCH RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1187 | 10706 | LENISH GAS SERVICE STATION | 923 RT 73 & BEAVER AVE | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1188 | 19519 | REXS GULF SERVICE STATION #124588 | 919 RT 73 & NEW JERSEY TPKE EXIT 4 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08057 | BURLINGTON |
| 1189 | 10705 | LUKOIL SERVICE STATION #57700 | 921 FELLOWSHIP RD & RT 73 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1190 | 74220 | 922 ROUTE 73 SOUTH | 922 RT 73 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1191 | 10666 | NJTURNPIKE AUTH MOORESTOWN STATE POLICE | NEW JERSEY TPKE MM 38.0 N | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1192 | 10721 | LUKOIL SERVICE STATION #57737 | RT 38 & HARTFORD RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1193 | 11047 | BERNIES COASTAL SERVICE CENTER | 5695 RT 9 & GARDEN STATE PKWY OVERPASS | NEW GRETNA | BASS RIVER TWP | 08224 | BURLINGTON |
| 1194 | 15483 | AMOCO SERVICE STATION #60751 | 10 WRIGHTSTOWN, COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08511 | BURLINGTON |
| 1195 | 10684 | EXXON SERVICE STATION #87433 | 16 WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08511 | BURLINGTON |
| 1196 | 15792 | USDOD AIR FORCE JAMES MCGUIRE AF JOINT BASE MDL | 2401 VANDENBERG AVE & WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08641 | BURLINGTON |
| 1197 | 60932 | HANOVER SHOPPING PLAZA | 7 WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08511 | BURLINGTON |
| 1198 | 27981 | USDOD MCGUIRE DIX LAKEHURST & FORT DIX | FORT DIX | NEW HANOVER TWP | NEW HANOVER TWP | 08640 | BURLINGTON |
| 1199 | 21470 | GPU ENERGY INC COOKSTOWN DIST | 244 COOKSTOWN NSW EGYPT RD. & RT 528 S | NORTH HANOVER TWP | NORTH HANOVER TWP | 08511 | BURLINGTON |
| 1200 | 14637 | SSH SERVICE STATION | 534 WRIGHTSTOWN SYKESVILLE RD | NORTH HANOVER TWP | NORTH HANOVER TWP | 08562 | BURLINGTON |
| 1201 | 14514 | SUNOCO SERVICE STATION #0004-3912 FORMER | 544 WRIGHTSTOWN SYKESVILLE RD | NORTH HANOVER TWP | NORTH HANOVER TWP | 08562 | BURLINGTON |
| 1202 | 10622 | SHELL SERVICE STATION #138487 | 1205 RT 73 & VANDERVEER ST | PALMYRA | PALMYRA | 08065 | BURLINGTON |
| 1203 | 10616 | GETTY SERVICE STATION #56822 | 59 RT 73 | PALMYRA | PALMYRA | 08065 | BURLINGTON |
| 1204 | 10624 | PALMYRA ASTO SERVICE STATION | RT 73 & MADISON ST & JEFFERSON ST BTWN 1105 RT 73 | PALMYRA BORO | PALMYRA BORO | 08065 | BURLINGTON |
| 1205 | 10625 | CUMBERLAND FARMS INC GULF SERVICE STATION #2902 | RT 73 & VANDERVEER ST | PALMYRA BORO | PALMYRA BORO | 08065 | BURLINGTON |
| 1206 | 10511 | FRIENDLY MANAGEMENT CO SERVICE STATION | 206 HANOVER ST | PEMBERTON BORO | PEMBERTON BORO | 08068 | BURLINGTON |
| 1207 | 14105 | SUNOCO SERVICE STATION #0004-4276 | 209 241 HANOVER ST. & HAMPTON ST | PEMBERTON | PEMBERTON BORO | 08068 | BURLINGTON |
| 1208 | 56160 | EARLINE WALTER GARAGE | 107 TRENTON RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1209 | 10510 | BROWNS MILLS SERVICE STATION | 2 LAKEHURST RD JCT VAN BRAKNS MLS POINTVILLE RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1210 | 44546 | MCEVEN FUEL INC | 4 MAGNOLIA RD | PEMBERTON TWP | PEMBERTON TWP | G0066000 | BURLINGTON |
| 1211 | 377518 | RED LION DINER | 4 SHELDON ROAD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1212 | 45751 | PEMBERTON TWP | 1999 RT 206 | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1213 | 74695 | 75 CLUB HOUSE ROAD | 500 PEMBERTON BROWNS MILLS RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1214 | 59734 | USDOD ARMY FORT DIX SZ #1 | 75 CLUB HOUSE RD | PEMBERTON TWP | PEMBERTON TWP | 08060 | BURLINGTON |
| 1215 | 46024 | TRENTON OIL CO | BROWNS MILLS RD & SLABTOWN RD AKA RT 530 EHN | PEMBERTON TWP | PEMBERTON TWP | 08640 | BURLINGTON |
| 1216 | 62253 | MIGHTY JOES SERVICE STATION, DELI & GRILL | LAKEHURST RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1217 | 75729 | 43 MANITOWA TRAIL | 1231, RT 206 | SHAMONG TWP | SHAMONG TWP | 08088 | BURLINGTON |
| 1218 | 10554 | SALUGAS AUTO REPAIR INC | 43 MANITOWA TRAIL | SHAMONG TWP | SHAMONG TWP | 08088 | BURLINGTON |
| 1219 | 62200 | RED LION EXXON | 3758, RT 206 & RED LION CIR | SHAMONG TWP | SHAMONG TWP | 08088 | BURLINGTON |
| 1220 | 10550 | L46, RED MIX INC | 1899 RT 206 | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1221 | 10549 | SOUTHAMPTON GASCO SERVICE STATION | 2348 RT 206 & 5 PEMBERTON RD | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1222 | 57950 | MOBILE ESTATES OF SOUTHAMPTON | 2352, RT 206 | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1223 | 19901 | WRIGHTSTOWN SERVICE STATION | 219 GEORGETOWN RD & WRIGHTSTOWN AKA RT 545 & RT 557 | SPRINGFIELD TWP | SPRINGFIELD TWP | 08041 | BURLINGTON |
| 1224 | 14548 | BAS CITRO SERVICE STATION | 2675 RT 206 & RT 537 | SPRINGFIELD TWP | SPRINGFIELD TWP | 08060 | BURLINGTON |
| 1225 | 10818 | PINE SERVICE STATION | 2851, RT 206 | SPRINGFIELD TWP | SPRINGFIELD TWP | 08022 | BURLINGTON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1226 | | KAUFFMAN & KINTNER INC | 6 JOBSTOWN JULIUSTOWN RD | SPRINGFIELD TWP | SPRINGFIELD TWP | 08041 | BURLINGTON |
| 1227 | | COMMERCIAL CREDIT SERVICES | JULIUSTOWN RD & MONMOUTH RD JULIUSTOWN RD & AKA RT 537 | SPRINGFIELD TWP | SPRINGFIELD TWP | 08041 | BURLINGTON |
| 1228 | | TABERNACLE HIGHWAY PETROLEUM SERVICE STATION | 1528 RT 206 & CRAMER RD | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 1229 | | JOANS CLEANERS INC @ MASS PLAZA | 1529 RT 206 & CRAMER RD | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 1230 | | 29 FOODMART INC | 29 FOODMART W TURN | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 1231 | | COLONIAL CHEMICAL CO | 28 CARRANZA RD | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 1232 | | NCC ENTERPRISES INC | 30 CRAMER RD & RT 206 | TABERNACLE TWP | TABERNACLE TWP | 08088 | BURLINGTON |
| 1233 | | TABERNACLE TWP RICHTER ROAD GROUNDWATER | 44 65 RICHTER RD | TABERNACLE TWP | TABERNACLE TWP | 08088 | BURLINGTON |
| 1234 | 216582 | NJGE USTS INDOOR SERVICE STATION | 1771 RT 206 & RT 70 @ CIR | TABERNACLE TWP | TABERNACLE TWP | 08088 | BURLINGTON |
| 1235 | 128559 | 2064 RIVER RD SERVICE STATION | | VINCENTOWN | SOUTHAMPTON TWP | 08060 | BURLINGTON |
| 1236 | 149461 | JERSEY CAPE YACHTS INC | 2143 RIVER RD | WASHINGTON TWP | WASHINGTON TWP | 08215 | BURLINGTON |
| 1237 | 10701 | CITGO SERVICE STATION | | WASHINGTON TWP | WASHINGTON TWP | 08019 | BURLINGTON |
| 1238 | 15504 | TEXACO SERVICE STATION # 100234 | 989 WOODLANE RD & JACKSONVILLE RD | WESTAMPTON | WESTAMPTON TWP | 08050 | BURLINGTON |
| 1239 | 14219 | WOODLANE AMOCO SERVICE STATION # 636984 | 1849 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 1240 | 10555 | BURRS ROAD CITGO SERVICE STATION # 8878 | 1868 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08073 | BURLINGTON |
| 1241 | 49550 | GETTY SERVICE STATION # 56204 | 1892 BURLINGTON MT HOLLY RD & BURRS RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 1242 | 15589 | APCO PETROLEUM CORP SERVICE STATION | 2048 BURLINGTON MT HOLLY RD & WESTERN DR AKA RT 541 & WESTERN DR | WESTAMPTON TWP | WESTAMPTON TWP | 08073 | BURLINGTON |
| 1243 | | BRENNAN GAS & GO SERVICE STATION | 2066 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08015 | BURLINGTON |
| 1244 | 62660 | MAYFLOWER BURLINGTON RD & SPRINGDALE RD AKA RT 630 | 487 WOODLANE RD & SPRINGDALE RD AKA RT 630 | WESTAMPTON TWP | WESTAMPTON TWP | 08046 | BURLINGTON |
| 1245 | 15526 | BURLINGTON CNTY FIRE TRAINING ACADEMY | 53 ACADEMY DR | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 1246 | | GETTY SERVICE STATION | 75 SPRINGSIDE DR | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 1247 | 10508 | METHODE ELECTRONICS INC @ WILLINGBORO IND PK | 10 INDUSTRIAL DR | WILLINGBORO | WILLINGBORO TWP | 080460000 | BURLINGTON |
| 1248 | 10506 | R&J RADIATOR & SUNOCO STATION # 0014 8898 | 500 JFK WAY & BEVERLY RANCOCAS RD | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1249 | 10506 | VAN SONS PETROLEUM SERVICE STATION | 502 JFK WAY & BEVERLY RANCOCAS RD | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1250 | 10512 | CAR WASH MANMEBAANT INC | 33 JFK PKWY & PLAZA CIR | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1251 | 10538 | BOB LORINGERS SUNOCO SERVICE STATION | 411 VAN SCIVER PKWY & NORTHAMPTON RD | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1252 | 10538 | LEHIGH GAS SERVICE STATION | 4212 RT 130 & BEVERLY RANCOCAS RD | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1253 | 10559 | WILLINGBORO LUKOIL SERVICE STATION | 4802 RT 130 & CHARLESTON RD | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1254 | 10608 | BRIDGESTATE FOUNDRY CORP | 651 JFK PKWY & VAN SCIVER PKWY | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1255 | 10608 | RUNWAY GAS SERVICE STATION | 99 SALEM RD & BEVERLY RANCOCAS RD | WILLINGBORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1256 | 74278 | 10 BONNIE LANE | 10 BONNIE LN | WILLINGBORO BORO TWP | WILLINGBORO TWP | 08046 | BURLINGTON |
| 1256 | 54853 | BURLINGTON CNTY CAR CO | 39 PORT DIX ST 551 WRIGHTSTOWN SKYESVILLE RD | WRIGHTSTOWN | WRIGHTSTOWN BORO | 08562 | BURLINGTON |
| 1257 | 15402 | KRISSA CONSTRUCTION INC | 67 FORT DIX ST & MAIN ST | WRIGHTSTOWN | WRIGHTSTOWN BORO | 08562 | BURLINGTON |
| 1258 | 9776 | GETTY SERVICE STATION # 56208 | WB JACKSON RD & COOPER ST | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1259 | 9773 | TEXACO SERVICE STATION # 100294 | 386 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1260 | 18546 | ATCO COASTAL SERVICE STATION | 399 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1261 | 49292 | SHELL SERVICE STATION | 404 WHITEHORSE PK & ATCO AVE AKA 294 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1262 | 54497 | CANBANK PACKARD INC | 691 WHITEHORSE PK & N AVE | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1263 | 49926 | HOCUS SERVICE CO | 86 JACKSON RD | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 1264 | 63982 | 138 KINGSTON AVENUE | 138 KINGSTON AVE | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 1265 | 10442 | SUBURBAN PAVING | 100 CUTHBERT BLVD | AUDUBON | AUDUBON BORO | 08106 | CAMDEN |
| 1266 | 80212 | GETTY SERVICE STATION # 56959 | 65 WHITEHORSE PK & NICHOLSON RD | AUDUBON | AUDUBON BORO | 08106 | CAMDEN |
| 1267 | 480212 | WHITEHORSE PIKE SUPHILL SERVICE STATION W CONTAMINATION | 750 KINGS HWY & WHITEHORSE PK | AUDUBON | AUDUBON BORO | 08106 | CAMDEN |
| 1268 | 31699 | SESSAS SUNOCO SERVICE STATION | 222 CLEMENTS BRIDGE RD | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 1269 | 88173 | 138 KINGSTON AVENUE | 1369 CLEMENTS BRIDGE RD | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 1270 | 53498 | | 138 KINGSTON AVE | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 1271 | 1567 16 | BARRINGTON KINGSTON AVENUE | 222 CLEMENTS BRIDGE RD | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 1272 | 10464 | BELLMAWR XTRA SERVICE STATION | 420 KINGSTON AVE | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1273 | 10446 | LUKOIL SERVICE STATION | 1 CREEK RD & ENGEWOOD AVE | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1274 | 14100 | J1MS SERVICE STATION | 532 BLACKHORSE PK | BELLMAWR BORO | BELLMAWR BORO | 08043 | CAMDEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1275 | 10459 | BELLMAWR AUTO & TIRE SERVICE | 220 BLACKHORSE PK | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1276 | 10465 | BLACKHORSE PK EXXON STATION | 55 BLACKHORSE PK | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1277 | 10463 | PSE&G SOUTHERN DIV BELLMAWR DOTS #0178 | 24 ESSEX AVE | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1278 | 10464 | SUNOCO SERVICE STATION #0014 6798 | RT 42 & LEAF AVE WELLWOOD AVE & EDGEWOOD AVE | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 1279 | 10442 | EXXON SERVICE STATION #88848 | 100 RT73 & BERLIN CIR | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1280 | 14101 | OWENS CORNING FIBERGLAS CORP | 160 JACKSON RD | BERLIN | BERLIN TWP | 08091 | CAMDEN |
| 1281 | 10455 | TEXACO SERVICE STATION #140035 | 195 WHITEHORSE PK & FRANKLIN AVE | BERLIN | BERLIN BORO | 080009508 | CAMDEN |
| 1282 | 10456 | LUKOIL SERVICE STATION #57250 | 201 WHITEHORSE PK & JACKSON RD AKA RT 80 | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1283 | 10445 | BERLIN COASTAL SERVICE STATION | 38 WHITEHORSE PK & PARKER | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1284 | 10483 | TEXACO SERVICE STATION | RT 73 & BEECH AVE | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1285 | 10970 | TEXACO SERVICE STATION #140A400592 | WHITEHORSE PK & CROSS KEYS RD | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 1286 | 146765 | 3 WAYSIDE ROAD | 3 WAYSIDE RD | BERLIN BORO | BERLIN TWP | 080091329 | CAMDEN |
| 1287 | 120339 | METAL PLEX | 54 W COLLINGS AVE & RT 73 | BERLIN TWP | BERLIN TWP | 08009 | CAMDEN |
| 1288 | 10428 | LUKOIL SERVICE STATION #57737 | 250 RT73 & KINGX AVE | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 1289 | 223255 | PENNY PLATE INC | 482 COOPER RD | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 1290 | 10491 | SHELL SERVICE STATION #0100836 | 594 RT73 & LAFAYETTE AVE | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 1291 | 14099 | NJDOT WEST BERLIN YARD | RT73 & WALKER AVE | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 1292 | 10534 | BLACKWOOD GAS & GO | 1027 TRAIL RD & LITTLE GLOUCESTER RD | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 1293 | 10092 | BLACKWOOD MOBIL SERVICE STATION #58FVVL | 2 BLACKHORSE PK & CHURCH ST | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 1294 | 10099 | GETTY SERVICE STATION #56599 | 921 BLACKWOOD PK & LAKELAND RD | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 1295 | 15473 | LEHIGH GAS SERVICE STATION | 715 BLACKWOOD PK & CHURCH ST | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 1296 | 9762 | BLUE ANCHOR ROUTE 73 SERVICE STATION | 429 RT73 AKA MAYS LANDING RD | BLUE ANCHOR | WINSLOW TWP | 08037 | CAMDEN |
| 1297 | 51359 | DARDNEA TREE INC | 100 NEW BROADWAY | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1298 | 127861 | BROOKLAWN BORO DPW | 301 NEW BROADWAY AKA RT 130 | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1299 | 45560 | BROOKLAWN CITGO SERVICE STATION | 299 CRESCENT BLVD & MORTON AVE AKA RT 130 | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1300 | 10425 | SPEEDWAY SERVICE STATION #60469 | 342 RT 130 & BROOKLAWN CIR | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1301 | 10423 | TEXACO SERVICE STATION #500227 | 3528 KINGS HWY & BROWNING LN | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1302 | 16938 | TOP ENTERPRISES AMOCO SERVICE STATION #12077 | CRESCENT BLVD & BROOKLAWN CIR @ KINGS HWY | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 1303 | 10833 | SHELL SERVICE STATION #138810 | 1283 HADDON AVE | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1304 | 10373 | SHELL SERVICE STATION #138810 | 1283 HADDON AVE & BAYTHORNE AVE | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1305 | 10326 | SHELL SERVICE STATION | 1 CRESCENT BLVD & N 10TH ST | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1306 | 14675 | CENTRAL METALS INC | 1054-1 2ND ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1307 | 10362 | GEORGIA PACIFIC GYPSUM | 1101 FRONT ST | CAMDEN | CAMDEN CITY | 08999 | CAMDEN |
| 1308 | 10416 | EVERLAST COATINGS INC | 1416 4TH ST | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1309 | 10438 | SPEEDWAY SERVICE STATION #60500 | 1420 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1310 | 10988 | PLASTIC CONSULTING & MFG CO | 1451 FERRY AVE | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1311 | 10288 | KAPLAN & ZUBRIN | 144 KAIGHNS AVE & 2ND ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1312 | 10405 | RHODES DRUM INC | 1542 BROADWAY | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1313 | 10888 | OUR LADY OF LOURDES MEDICAL CENTER | 1600 HADDON AVE | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1314 | 45818 | PHCINDUSTRIES INC | 1646 FEDERAL ST | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1315 | 14672 | FRONTIER TERMINAL | 1800 CARMAN ST & 18TH ST | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1316 | 10419 | MOBIL SERVICE STATION #58035592 | 1881 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1317 | 10350 | PINNACLE PETRLEUM CAMDEN SERVICE STATION | 1889 ADMIRAL WILSON BLVD & 19TH ST | CAMDEN | CAMDEN CITY | 08109 | CAMDEN |
| 1318 | 10866 | ADMIRAL WILSON AMOCO SERVICE STATION #65239 | 1901 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1319 | 58103 | FOUR WINDS MOTOR LODGE | 1950 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08109 | CAMDEN |
| 1320 | 15978 | SYNSCO | 200 210 KAIGHNS AVE & 2ND ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1321 | 42558 | MCUNIS MACHINE LEASTON DIV | 2001 S 6TH ST | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1322 | 10421 | CAMDEN TEXACO SERVICE STATION | 2159 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1323 | 10867 | MAGNETIC METALS | 21ST ST & HAYES AVE | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITENAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1324 | 10849 | | LUKOIL SERVICE STATION #57200 | 2225 ADMIRAL WILSON BLVD & SOMERSET ST | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1325 | 10415 | | SHELL SERVICE STATION #138508 & FOOD MART | 2361 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1326 | 10152 | | EXXON SERVICE STATION #60056 | 245 MARLTON AVE & BAIRD BLVD | CAMDEN | CAMDEN CITY | 08101 | CAMDEN |
| 1327 | 10951 | | NJ TRANSIT AUTH BUS OPERATIONS NEWTON AVENUE GARAGE | 380 NEWTON AVE & 10TH ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1328 | 10413 | | CAMDEN CITY BD OF ED LANNING SQUARE ELEMENTARY SCHOOL | 525 CLINTON ST & 500 ST & BERKLEY ST FORMER | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1329 | 10410 | | DELAWARE RIVER PORT AUTH | 5TH ST & ELM ST & 6TH ST & BENSON ST FORMER | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1330 | 62069 | | BILLS GAS & GOO SERVICE STATION | 699 COOPER ST & 7TH ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1331 | 14098 | | MONS AMOCO SERVICE STATION | 750 BROADWAY | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1332 | 102278 | | JE MEENINGHAN & CO | 800 HUDSON SQUARE | CAMDEN | CAMDEN CITY | 08202 | CAMDEN |
| 1333 | 123289 | | WEBBS MARINE | 901 BEACH ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1334 | 63752 | | KRAMER CHEMICALS INC | ATLANTIC AVE & DELAWARE RIVER | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1335 | 17059 | | RF PRODUCTS INC | DAVIS ST & COPEWOOD ST 1691 THORN ST NW COPEWOOD ST & THORN ST | CAMDEN | CAMDEN CITY | 80105 | CAMDEN |
| 1336 | 10304 | | NJDOC RIVERFRONT STATE PRISON | DELAWARE AVE & ELM ST | CAMDEN | CAMDEN CITY | 08101 | CAMDEN |
| 1337 | 346068 | | CAMDEN PROPERTIES CORP | E STATE ST & RIVER AVE | CAMDEN | CAMDEN CITY | 08110 | CAMDEN |
| 1338 | 63108 | 570708 | RIVER ROAD & EAST STATE STREET | RIVER RD & E STATE ST | CAMDEN | CAMDEN CITY | 08100 | CAMDEN |
| 1339 | 372499 | | EAST GATE VILLAGE | 5 PENN ST & DELAWARE AVE & RIVERSIDE DR | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1340 | 45557 | | L3 COMMUNICATIONS | 120 MARKET ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1341 | 63778 | | CRAMER HILL BDA | HARRISON AVE & STATE ST | CAMDEN CITY | CAMDEN CITY | 08101 | CAMDEN |
| 1342 | 63275 | | CONRAIL CORP FORMER | STATE ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1343 | 410016 | | OUR LADY OF LOURDES MEDICAL CENTER CHERRY HILL | 1 BRACE RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1344 | 10248 | | GETTY SERVICE STATION #57288 | 1000 MAPLE AVE & HADDONFIELD RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1345 | 10205 | | GETTY SERVICE STATION #57200 | 1040 MARLTON PK AKA RT70 W | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1346 | 85318 | | ARAMARK UNIFORM & CAREER APPAREL INC | 1176 MARLKRESS RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1347 | 94927 | | 1204 COTSWOLD LANE | 1204 COTSWOLD LN | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1348 | 10235 | | US GAS SERVICE STATION | 1390 MARLTON PK & RENALDO TER | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1349 | 10280 | | US GAS BRACE ROAD SERVICE STATION | 1400 BRACE RD & JOBSSON RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1350 | 10246 | | RYDER TRUCK RENTAL INC #04444 | 1401 HADDONFIELD BERLIN RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1351 | 198515 | | BARCLAY FARMS SHOPPING CENTER | 1409 MARLTON PK AKA RT70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1352 | 14090 | | CONTE BROTHERS AUTOMOTIVE | 1445 BRACE RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1353 | 10200 | | GETTY SERVICE STATION #57716 | 1488 HADDONFIELD BERLIN RD & BROWNING LN | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1354 | 146008 | | LOCUSTWOOD MEMORIAL PARK | 5500 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1355 | 10216 | | JUER ELECTRIC COMPANY CO INC | 1501 RT 38 & CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08723 | CAMDEN |
| 1356 | 10231 | | LUKOIL SERVICE STATION #57704 | 1509 MARLTON PK & 2385 AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1357 | 10215 | | 151 UXBRIDGE DRIVE | 151 UXBRIDGE DR | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1358 | 577869 | | AMOCO SERVICE STATION #60403 ACA 8556 | 1500 RT 38 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1359 | 23140 | | CHERRY HILL REPAIR CENTER | 1516 RT 38 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1360 | 54567 | | URH ENTERPRISES GRADY PRODUCTS INC | 1641 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1361 | 10279 | | BLUE RIBBON CLEANERS | 1811 CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1362 | 10220 | | BISMILLAH EXXON SERVICE STATION | 1828 MARLTON PK & MARLKRESS RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1363 | 10231 | | SUNOCO SERVICE STATION #0024 6551 | 1849 MARLTON PK & GRAYDEN AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1364 | 10336 | | JUNCTION AMOCO SERVICE STATION | 1849 MARLTON PK AKA RT70 & GRAYDEN AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1365 | 10590 | | AMOCO GAS SERVICE STATION | 1889 1891 MARLTON PK & SPRINGDALE RD AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1366 | 176508 | | NUCLEAR DIAGNOSTIC PRODUCTS OF PHILADELPHIA | 2 KEYSTONE AVE UNIT 200 | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1367 | 10151 | | PINNACLE PETROLEUM CHERRY HILL SERVICE STATION | 2 MARLTON PK & KINGS HWY & ELLISBURG CR | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1368 | 40506 | | DONLYNS SERVICE STATION | 2005 MARLTON PK & WASHINGTON AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1369 | 106593 | 75288 | 2099 SPRINGDALE ROAD | 2099 SPRINGDALE RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1370 | 14084 | | CHERRY HILL APARTMENTS | 2141 2151 RT 38 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1371 | 40958 | | BP AMOCO SERVICE STATION | 2354 MARLTON PK AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1372 | 40758 | | LILY TRANSPORTATION INC | 2874 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |

Page 28 of 128

10/14/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NEMS STE_ID | Former NEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1373 | 57906 | CALVARY CEMETERY & CHAPEL MAUSOLEUM | 2898 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1374 | 10261 | KINGS HIGHWAY LUKOIL SERVICE STATION | 298 KINGS HWY & SILVERTOP LN | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1375 | 14533 | TOWER MARBLE PARK | 2895 BRG CHAPEL AVE & TOWERS DR | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1376 | 10265 | COURIER POST NEWSPAPERS | 301 CUTHBERT BLVD & HAMPTON RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1377 | 378913 | 36 DOWNING STREET | 36 DOWNING ST | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1378 | 10261 | 44 LAKEVIEW DRIVE | 44 LAKEVIEW DR | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1379 | 10263 | 44 LAKEVIEW DRIVE | 44 LAKEVIEW DR | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1380 | 10248 | TEXACO SERVICE STATION #600159 | 500 HADDONFIELD RD & CHAPEL RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1381 | 20195 | SW ELECTRONICS & MFG CORP | 554 KINGS HWY & CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1382 | 10275 | SHELL SERVICE STATION #138534 | 619 HOLLYWOOD AVE | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1383 | 10264 | PIONEER SERVICE STATION | 7 BURNT MILL RD & EVESHAM RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1384 | 52749 | CHERRY HILL TWP MUNICIPAL BUILDING & POLICE DEPT | 798 HADDONFIELD BERLIN RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1385 | 10191 | LUKOIL SERVICE STATION #57367 | 821 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1386 | 44886D | 913 CHURCH ROAD | 825 CHURCH RD & HADDONFIELD RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1387 | 52888 | GREENS GAS & GO SERVICE STATION | 913 CHURCH ROAD | CHERRY HILL | CHERRY HILL TWP | 08034-0050 | CAMDEN |
| 1388 | 10229 | GARDEN STATE PARK RACETRACK | BRACE RD & RT72 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1389 | 48611 | CHERRY HILL CITGO SERVICE STATION | MARLTON PK & HADDONFIELD RD AKA RT70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1390 | 10214 | PURITAN OIL CO @ CITGO SERVICE STATION | RT38 & COLES AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1391 | 10280 | GETTY SERVICE STATION | RT38 @ CHERRY HILL MALL | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1392 | 10185 | CAMDEN CNTY MUA STAFFORD PUMP STATION | SPRINGDALE RD & YELLOWSHIP RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1393 | 176562 | BARCLAY CITGO SERVICE STATION | VALLEYBROOK RD & BROOKFIELD RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1394 | 74548 | GETTY SERVICE STATION | 2000 MARLTON PK AKA RT70 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1395 | 149896 | 11 LAFAYETTE LANE | 11 LAFAYETTE LN | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1396 | 174852 | MACCS DEPT STORE DISTRIBUTION CENTER | 11 PERINA BLVD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1397 | 174862 | 57 ST DAVIDS ROAD | 57 ST DAVIDS RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1398 | 149724 | CHERRY HILL SUNOCO #0021457 | 800 KRESSON RD AKA 1403 KRESSON RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1399 | 59525 | WESTMINSTER AVENUE | 314 WESTMINSTER AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1400 | 500507 | CEECAI BERNARD | 721 CUTHBERT BLVD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1401 | 440721 | COMMUNITY AUTO REPAIR SERVICE | CUTHBERT BLVD & WISTERIA AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1402 | 55157 | NJ TURNPIKE AUTH WALT WHITMAN SERVICE AREA 3E | NEW JERSEY TPK MM 30.0 S & MM30 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1403 | 43298 | BEST PETROLEUM CORP @ CHESILHURST GAS & DIESEL SERVICE | 453 WHITEHORSE PK & GARFIELD AVE AKA RT30 & GARFIELD AVE | CHESILHURST | CHESILHURST BORO | 08089 | CAMDEN |
| 1404 | 62166 | CHESILHURST CITGO SERVICE STATION | WHITEHORSE PK EMPTY LOT | CHESILHURST | CHESILHURST BORO | 08089 | CAMDEN |
| 1405 | 10566 | LEHIGH GAS SERVICE STATION | 22 WHITEHORSE PK & GIBBSBORO RD | CLEMENTON | CLEMENTON BORO | 08021 | CAMDEN |
| 1406 | 88966 | CLEMENTON BORO MUNICIPAL BUILDING | 101 GIBBSBORO RD | CLEMENTON BORO | CLEMENTON BORO | 08021 | CAMDEN |
| 1407 | 10555 | MOBIL SERVICE STATION | 285 GIBBSBORO RD | CLEMENTON BORO | CLEMENTON BORO | 08021 | CAMDEN |
| 1408 | 73901 | MORHEED OIL INC | 24 LEES AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1409 | 42462 | BOBS EXTRA SERVICE STATION | 505 HADDON AVE & CRESTMONT | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1410 | 214468 | SSH HADDON AVENUE | 530 HADDON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1411 | 59662 | SSH HADDON AVE | 530 HADDON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1412 | 10103 | VALERO SERVICE STATION | 580 CRESCENT BLVD & RT 130 & COMLY AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08107 | CAMDEN |
| 1413 | 64698 | SUTTON TOWERS APARTMENTS | 700 BROWNING RD | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1414 | 14582 | THE HEIGHTS OF COLLINGSWOOD | WHITEHORSE PK & COLLINGS AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1415 | 74552 | | 310 HADDON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1416 | 14582 | | 42 E HADDON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1417 | 59681 | MINNTECH CORP | 580 RT 130 N | COLLINGSWOOD | COLLINGSWOOD BORO | 55447 | CAMDEN |
| 1418 | 15134 | SHELL SERVICE STATION #100309 | RT 561 & CLEMENTON AVE | GIBBSBORO | GIBBSBORO BORO | 08026 | CAMDEN |
| 1419 | 48216 | GLOUCESTER CATHOLIC HIGH SCHOOL | 1.5 BRUNNTON ST & MONMOUTH ST | GLOUCESTER CITY | GLOUCESTER CITY | 08030 | CAMDEN |
| 1420 | 58914 | PSE&G GLOUCESTER COAL & GAS WORKS | 6TH ST & ESSEX AVE | GLOUCESTER CITY | GLOUCESTER CITY | 08030 | CAMDEN |
| 1421 | 94855 | GLOUCESTER CITY BD OF ED PUBLIC SCHOOLS | POWELL ST & 4TH ST & HUNTER ST | GLOUCESTER CITY | GLOUCESTER CITY | 08030 | CAMDEN |

10/24/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STL_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1422 | 10058 | | GLOUCESTER TWP BD OF ED MAINTENANCE & TRANSPORTATION | 150 DAVISTOWN RD & ERIAL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1423 | 65410 | | 1-HOUR CLEANERS @ BLACKWOOD SHOPPING CENTER | 1001 BLACKHORSE PK | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1424 | 120260 | | 118 N BLACKHORSE PIKE | 118 BLACKHORSE PK | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1425 | 10394 | | GETTY SERVICE STATION #56124 | 1212 BLACKWOOD-CLEMENTON RD & LAUREL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1426 | 19980 | | SUNOCO SERVICE STATION #0013 0389 | 1205 CROSS KEYS RD & CLAYTON RD | GLOUCESTER TWP | GLOUCESTER TWP | 08081 | CAMDEN |
| 1427 | 32684 | | JIFFY LUBE #402 | 2315 BLACKWOOD CLEMENTON RD | GLOUCESTER TWP | GLOUCESTER TWP | 08080 | CAMDEN |
| 1428 | 10112 | | GLENDORA SERVICE STATION | 1350 BLACKHORSE PK & EVESHAM RD | GLOUCESTER TWP | GLOUCESTER TWP | 08078 | CAMDEN |
| 1429 | 10385 | | SHELL SERVICE STATION #100271 | 1400 BLACKWOOD CLEMENTON RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1430 | 10386 | | EXXON SERVICE STATION #18368 | 1489 BLACKWOOD CLEMENTON RD & CREWS LANDING GLL GLSTR RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1431 | 10073 | | LUKOIL SERVICE STATION #67294 | 1685 BLACKWOOD CLEMENTON RD & ERIAL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1432 | 65642 | | CRS ASSOC | 380-400 HICKSTOWN RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1433 | 9723 | | SHELL SERVICE STATION #140391 | 586 BERLIN CROSS KEYS RD AKA RT 689 | GLOUCESTER TWP | GLOUCESTER TWP | 08009 | CAMDEN |
| 1434 | 10093 | | AMOCO SERVICE STATION | BLACKWOOD-CLEMENTON & ERIAL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1435 | 52571 | | CHAMPION AUTO GENERATOR SERVICES | GRAND AVE & HIGH ST | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1436 | 41215 | | PURE STREAM INC | GREENLOCH LITTLE GLOUCESTER RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1437 | 42747 | | HADDON HEIGHTS AMBULANCE CORP | 514 W ATLANTIC AVE | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035000000 | CAMDEN |
| 1438 | 10467 | | SHELL SERVICE STATION #138338 & FOOD MART | 504 508 WHITEHORSE PK & GROVE ST | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035 | CAMDEN |
| 1439 | 10024 | | HADDON HEIGHTS BORO DPW | WALNUT FAIR & DEVON AVE | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035 | CAMDEN |
| 1440 | 52267 | | HADDON HGTS SWIM CLUB | 100 BLACKWOOD PK | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035 | CAMDEN |
| 1441 | 36880 | | A1 LAUNDROMAT | 111 MARLBOROUGH AVE | HADDON TWP | HADDON TWP | 08035 | CAMDEN |
| 1442 | 73383 | | CARLO VETERANO | 3 ALBERTON AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1443 | 72704 | | 3 ALBERTON AVENUE | 309 HADDON AVE & MARY AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1444 | 10095 | | SHELL SERVICE STATION #735350 | 50 HADDON AVE & ALBERTSON AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1445 | 10080 | | WESTMONT CITGO SERVICE STATION | 501 CRESCENT BLVD & NICHOLSON RD | HADDON TWP | HADDON TWP | 08030 | CAMDEN |
| 1446 | 55462 | | MOBIL SERVICE STATION #264896 | 505 CRESCENT BLVD & 2 NICHOLSON RD AKA RT 130 & NICHOLSON RD | HADDON TWP | HADDON TWP | 08030 | CAMDEN |
| 1447 | 10119 | | SHELL SERVICE STATION #138368 | 515 HADDON AVE | HADDON TWP | HADDON TWP | 08012 | CAMDEN |
| 1448 | 32021 | | CARLS HADDONFIELD SUNOCO SERVICE INC | HADDONFIELD | HADDONFIELD | HADDONFIELD BORO | 08033 | CAMDEN |
| 1449 | 74280 | | 188 POTTER STREET | 188 POTTER ST | HADDONFIELD | HADDONFIELD BORO | 08033 | CAMDEN |
| 1450 | 37044 | | LAUREL SPRINGS CITGO SERVICE STATION | 2 BROADWAY & WHITEHORSE PK AKA BROADWAY & RT 30 | LAUREL SPRINGS | LAUREL SPRINGS BORO | 08021 | CAMDEN |
| 1451 | 10089 | | LAWNSIDE LUKOIL SERVICE STATION | 100 WHITEHORSE PK | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1452 | 35996 | | BEST MANAGEMENT SERVICE STATION | 111 WHITEHORSE PK & GLOUCESTER AVE AKA RT 30 | LAWNSIDE | LAWNSIDE BORO | 08099 | CAMDEN |
| 1453 | 10062 | | LAWNSIDE AMOCO SERVICE STATION #42065 | 165 WHITEHORSE PK AKA RT 30 | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1454 | 10005 | | TEXACO SERVICE STATION #410044 | 855 WHITEHORSE PK & AKA RT 30 & N55 | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1455 | 43515 | | LINDENWOLD XTRA SERVICE STATION | 112 WHITEHORSE PK & STONE RD | LINDENWOLD | LINDENWOLD BORO | 08045 | CAMDEN |
| 1456 | 10090 | | SUNOCO SERVICE STATION #0013 4072 | 1205 LAUREL RD & BLACKWOOD CLEMENTON RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1457 | 10090 | | SHELL SERVICE STATION #138440 | 2408 LAUREL RD & CREWS LANDING RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1458 | 35985 | | LINDENWOLD AUTO SERVICE STATION | 1502 LAUREL RD & CREWS LANDING RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1459 | 9994 | | PORT AUTH TRANSIT CORP | WHITEHORSE PK & PINELAWN AVE | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1460 | 9978 | | MAGNOLIA BORO | 310 CITTER BRANCH DR | MAGNOLIA | MAGNOLIA BORO | 08049 | CAMDEN |
| 1461 | 47699 | | SUNOCO SERVICE STATION #00045468 | WHITEHORSE PK & WARWICK RD | MAGNOLIA | MAGNOLIA BORO | 08049 | CAMDEN |
| 1462 | 9574 | | SHELL SERVICE STATION | 34 MAPLE AVE & GRAVEL TON AVE | MERCHANTVILLE | MERCHANTVILLE BORO | 08109 | CAMDEN |
| 1463 | 92417 | | MERCHANTVILLE HOUSING | 20 CHESTNUT AVE | MERCHANTVILLE BORO | MERCHANTVILLE BORO | 08109 | CAMDEN |
| 1469 | 9965 | | SPEEDWAY SERVICE STATION #08301 | 1 BLACKHORSE PK & KINGS HWY | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1470 | 43855 | | HADDONFIELD LUMBER CO | 101 KINGS HWY | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059000000 | CAMDEN |

10/24/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE ID | Former NJDMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1471 | 50920 | MOUNT EPHRAIM BORO DPW | 121 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1472 | 9956 | MOBIL SERVICE STATION #07282 | 2 BLACKHORSE PK & KINGS HWY | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1473 | 174576 | AUTOZONE | 221 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1474 | 210217 | CVS PHARMACY #0427 | 24 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1475 | 9997 | MOUNT EPHRAIM AAMCO SERVICE STATION #2069 | 305 BLACKHORSE PK & CAR WASH | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1476 | 146529 | | 602 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1477 | 74850 | SPEEDY MUFFLER KING FORMER | 705 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1478 | 51896 | FONTANOS GULF SERVICE STATION | BLACKHORSE PK & BELL RD | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1479 | 83476 | LEHIGH GAS SERVICE STATION | I-295 & BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1480 | 216097 | | 1222 WHITEHORSE PK | OAKHURST | OAKLYN BORO | 08107 | CAMDEN |
| 1481 | 9552 | SHELL SERVICE STATION #100321 | 302 COLLINGSWOOD AVE & WHITEHORSE PK AKA RT 30 | OAKHURST | OAKLYN BORO | 08107 | CAMDEN |
| 1482 | 457284 | MR TIRE | 401 WHITEHORSE PK | OAKHURST | OAKLYN BORO | 08107 | CAMDEN |
| 1483 | 459278 | CASA DILUZIO | 801 WHITEHORSE PK | OAKLYN | OAKLYN BORO | 08107 | CAMDEN |
| 1484 | 9888 | HARRY FUEL SERVICE STATION | 1200 RT 73 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1485 | 226944 | TRU FIT FRAME & DOOR CO @ PENNSAUKEN IND PK 2 | 1650 BUCKLE HWY | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1486 | 144104 | EP GYPSUM CORP | 275 DERUSSE AVE | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1487 | 17243 | PENNSAUKEN MERCHANDISE MART | 2100 CRESCENT BLVD & RT 73 AKA RT 130 & 73 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1488 | 9678 | CITGO SERVICE STATION | 2920 ADMIRAL WILSON BLVD AKA RT 30 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1489 | 146505 | STAR ENTERPRISE INC/PENNSAUKEN TERMINAL #FA255 | 401 COVE RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1490 | 140253 | | 4920 CRESCENT BLVD AKA RT 130 & BROWNING RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1491 | 9827 | US GAS SERVICE STATION #136474 | 5252 MARLTON PK & MCCLELLAN AVE AKA RT 601 | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1492 | 9851 | AMERADA HESS SERVICE STATION #30609 | 5301 KAIGHN AVE AKA RT 38 | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1493 | 9856 | SHELL SERVICE STATION #138478 | 6501 PARK AVE & COVE RD | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1494 | 9888 | PENNSAUKEN COASTAL SERVICE STATION | 6711 CRESCENT BLVD AKA RT 130 & MARLTON PK | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1495 | 9911 | SPEEDWAY SERVICE STATION #05802 | 6807 CRESCENT BLVD & MARLTON PK AKA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1496 | 166544 | MOBIL SERVICE STATION FORMER | 7010 RAISENS AVE 7010 RT 38 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1497 | 9847 | GH ALLIANCE @ COOPER RIVER PLAZA | 7115 AIRPORT HWY | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1498 | 25592 | SAFETY BUS SERVICE | 7200 PARK AVE | PENNSAUKEN | PENNSAUKEN TWP | 081010000 | CAMDEN |
| 1499 | 422128 | MONARCH COLOR CORP | 7293 7091 ROVAINE RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1500 | 9523 | STERNS SUNOCO SERVICE STATION @ PENNSAUKEN TWP IND PK | 7900 CRESCENT BLVD & STAND AKA AXA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1501 | 9924 | PENNSAUKEN SERVICE STATION | 7481 CRESCENT BLVD AKA RT 130 & WESTFIELD AVE | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1502 | 199362 | 7735 MAPLE AVENUE | 7735 MAPLE AVE | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1503 | 9598 | SHOP-E OIL & STAR DISTRIBUTING PENNSAUKEN IND PK 1 | 8030 NATIONAL HWY | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1504 | 9880 | HOLMAN RMP ENTERPRISES | 8040 BURROUGH DOVER LN | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1505 | 43167 | DEVOE MARINE COATINGS CO | 9153 RIVER RD | PENNSAUKEN | PENNSAUKEN TWP | 08065 | CAMDEN |
| 1506 | 9920 | BETSY ROSS TRUCK STOP | 9975 CRESCENT BLVD AKA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1507 | 30407 | PENN MART TOBACCO SERVICE STATION | RT 73 & CRESCENT BLVD NEAR HADDONFIELD RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1508 | 55865 | AMERICAN BANK STATIONERY @ PENNSAUKEN IND #1 | 270 CORPS RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1509 | 52270 | | 7745 MAPLE AVE | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1510 | 42276 | BERLICH NEWMARK TRUCKING | 7680 NATIONAL HWY | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1511 | 597188 | TK TRANSPORT OVERTURNED TANKER | 90BS COLLINS AVE | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1512 | 9881 | NUTRISERVE AUTHI PIKESCHOOK 2 | RT 93 E | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1513 | 17224 | SUNOCO PIPELINE SPILL SITE | 800 TURNERSVILLE & BRANCH AVE | PINE HILL | PINE HILL BORO | 08021 | CAMDEN |
| 1514 | 9816 | 7 ELEVEN STORE #32602 | 270 CROSS KEYS RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1515 | 9834 | EXXON SERVICE STATION #89789 | 20 BLACKHORSE PK & CLEMENTS BRIDGE RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1516 | 9818 | PETE TRIANGLE GULF SERVICE STATION #033891 | 29 BLACKHORSE PK & CLEMENTS BRIDGE RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1517 | 15819 | AUTOMATIC TRANSMISSIONS R US | 750-754 CLEMENTS BRIDGE RD & EVESHAM RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1518 | 104558 | | NEW JERSEY TPKE ROW & ROSE AVE | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1519 | 153929 | 723 BLACKHORSE PIKE | 723 BLACKHORSE PK | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1520 | 88859 | 822 ORCHARD AVENUE | 822 ORCHARD AVE | RUNNEMEDE BORO | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1521 | 10079 | CAMDEN CNTY BD OF ED VOC/TECH SCHOOL | 349 BERLIN CROSS KEYS RD AKA RT 689 | SICKLERVILLE | WINSLOW TWP | 08081 | CAMDEN |
| 1522 | 9726 | GETTY SERVICE STATION #57278 | 524 WILLIAMSTOWN NEW FREEDM RD & SICKLERVILLE RD | SICKLERVILLE | WINSLOW TWP | 08087 | CAMDEN |
| 1524 | 50254 | LEHIGH GAS SERVICE STATION | 581 WILLIAMSTOWN NEW FREEDOM RD & ERIAL RD | SICKLERVILLE | WINSLOW TWP | 08081 | CAMDEN |
| 1525 | 27080 | ALL SEASONS SERVICES INC | 310 WARWICK BLVD | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1526 | 9807 | SOMERDALE AUTOMOTIVE REPAIR | 412 WARWICK RD | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1527 | 533172 | SHELL SERVICE STATION #138004 | 440 WARWICK RD | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1528 | 9795 | PINNACLE PETROLEUM LTD | 605 CHESTNUT AVE | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1529 | 9804 | VOORHEES SHELL SERVICE STATION | 1 WHITEHORSE PK & LAUREL AVE | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1530 | 44922 | LUKOIL SERVICE STATION #57387 | 102 WARWICK RD & VASSAR AVE | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1531 | 9797 | M&M GAS & GO SERVICE STATION | 222 WHITEHORSE PK | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1532 | 88718 | AMOCO SERVICE STATION #60058 | 57 WHITEHORSE PK & ACCESS RD | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1533 | 46096 | 7 ELVON STONE #85523 | 75 WHITEHORSE PK | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1534 | 9789 | SHELL SERVICE STATION | 2 WHITEHORSE PK | STRATFORD BORO | STRATFORD BORO | 08084 | CAMDEN |
| 1535 | 44694 | TAVISTOCK COUNTRY CLUB | 100 TAVISTOCK LN | TAVISTOCK | TAVISTOCK BORO | 08033 | CAMDEN |
| 1536 | 154408 | VOORHEES TWP DPW GARAGE | 100 AMERICAN WAY | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1537 | 9979 | VOORHEES SHELL SERVICE STATION #138839 | 1100 HADDONFIELD BERLIN RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1538 | 42523 | BILLS SHELL SERVICE STATION #138838 | 1607 EVESHAM RD & WHITEHORSE MOORESTOWN RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1539 | 28640 | SCARBOROUGH OFFICE TANK | RT 73 | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1540 | 9738 | SHELL SERVICE STATION #138892 | WHITEHORSE MOORESTOWN RD & BURNT MILL RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1541 | 29249 | TEXACO SERVICE STATION #60450011 | 1 BURNT MILL RD & EVESHAM RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1542 | 9792 | ECHELON VILLAGE PLAZA | 1120 WHITEHORSE MOORESTOWN RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1543 | 43851 | LUKOIL SERVICE STATION #57202 | 3 BERLIN RD & EVESHAM RD | VOORHEES TWP | VOORHEES TWP | 08043 | CAMDEN |
| 1544 | 86481 | B&B CUSTOM DRYWALL & PAINTING INC | 189 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1545 | 88720 | JULIANOS ESSO | 276 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1546 | 48001 | THE DECORATORS WELL CONTAMINATION | 284 3RD ST | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1547 | 64375 | CUMBER AND FARMS INC #2691 | 350 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1548 | 43508 | ALFONSOS RESTAURANT | 411 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08089 | CAMDEN |
| 1549 | 64208 | ATCO CITGO SERVICE STATION | 66 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1550 | 63036 | ATCO AVENUE GROUNDWATER CONTAMINATION | ATCO AVE | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1551 | 10435 | SUNOCO SERVICE STATION #0003-2781 | 577A NORTH AVE | WEST BERLIN | BERLIN TWP | 08091 | CAMDEN |
| 1552 | 59363 | SUNOCO SERVICE STATION | 898 RT 73 & FRANKLIN AVE | WEST BERLIN | BERLIN TWP | 08091 | CAMDEN |
| 1553 | 44476 | TEXACO SERVICE STATION #60034 | 899 RT 73 & JACKSON RD | WEST BERLIN | BERLIN TWP | 080192611 | CAMDEN |
| 1554 | 15970 | DANDREA TIRE INC | 818 BLACKHORSE PK | WEST COLLINGSWOOD | HADDON TWP | 08026 | CAMDEN |
| 1555 | 58125 | MOBIL SERVICE STATION | 2 HADDON AVE & CUTHBERT BLVD | WESTMONT | HADDON TWP | 081080000 | CAMDEN |
| 1556 | 58125 | WESTMONT VALERO SERVICE STATION | 333 HADDON AVE | WESTMONT | HADDON TWP | 08108 | CAMDEN |
| 1557 | 15663 | DIXON SERVICE STATION #80066 FORMER | 341 HADDON AVE | WESTMONT | HADDON TWP | 08108 | CAMDEN |
| 1558 | 470498 | NJDHS AVICOA PSYCHIATRIC HOSPITAL | 301 SPRING GARDEN RD | WINSLOW | WINSLOW TWP | 08095 | CAMDEN |
| 1559 | 15468 | 827 MAYS LANDING ROAD | 827 MAYS LANDING RD | WINSLOW | WINSLOW TWP | 08095 | CAMDEN |
| 1560 | 9728 | BRENNAN GAS & GO SERVICE STATION | 102 WHITEHORSE PK | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1561 | 15462 | SICKLERVILLE PASSARELLA ANDREWS RD | 254 SICKLERVILLE ANDREWS RD | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1562 | 9791 | PASSARELLAS SUNOCO SERVICE STATION | 300 WHITEHORSE PK | WINSLOW TWP | WINSLOW TWP | 08089 | CAMDEN |
| 1563 | 9793 | GRIGGS SERVICE STATION | 335 SICKLERVILLE RD & WMSTWN NEW FREEDOM RD | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1564 | 9748 | SHELL SERVICE STATION #60034 | 39 RT 73 | WINSLOW TWP | WINSLOW TWP | 08009 | CAMDEN |
| 1565 | 533393 | | 40 RICHMOND RUN | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1566 | 129868 | MORGANS CORNER SERVICE STATION | 438 WILLIAMSTOWN NEW FREEDOM RD & RT 736 | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1567 | 74576 | STEPHEN DRUG & LINDA COURT | 46 ABERDALE LN | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1568 | 9754 | WOODLYND PETRO SERVICE STATION | 2100 MT EPHRAIM AVE & FERN AVE | WOODLYNNE | WOODLYNNE BORO | 08108 | CAMDEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1569 | 8756 | OCEAN GULF SERVICE STATION #122610 | 2609 OCEAN DR | AVALON | AVALON BORO | 08202 | CAPE MAY |
| 1570 | 8757 | AVALON AVALON BP | 2889 OCEAN RD | AVALON | AVALON BORO | 08202 | CAPE MAY |
| 1571 | 155253 | AVALON MARINE CENTER | 701 OLD AVALON BLVD | AVALON | AVALON BORO | 08204 | CAPE MAY |
| 1572 | 480467 | YACHT HARBOR MARINE | 1505 YACHT AVE | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 1573 | 176948 | SERVICE STATION FORMER | 3000 BAYSHORE RD | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 1574 | 43943 | ROSEMANS BOAT YARD | S ROSEMANS ST, STE A | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 1575 | 154139 | VITO GAS INC | 355 ELMIRA ST | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 1576 | 9659 | CMCH RIGGINS SERVICE STATION | 245 210 N MAIN ST | CAPE MAY COURT HOUSE | MIDDLE TWP | 08210 | CAPE MAY |
| 1577 | 9686 | MINNAAR MARINE | 14 OLD SEA ISLE BLVD | DENNIS TWP | DENNIS TWP | 08213 | CAPE MAY |
| 1578 | 19057 | CEDAR LANE GULF SERVICE STATION | 1922 SHORE RD, AKA RT9 | DENNIS TWP | DENNIS TWP | 08210 | CAPE MAY |
| 1579 | 94827 | 224 COUNTY ROAD | 224 COUNTY RD | DENNIS TWP | DENNIS TWP | 08245 | CAPE MAY |
| 1580 | 9294 | NJDEP BELLEPLAIN STATE FOREST | RT S9 & 5S7 | DENNIS TWP | DENNIS TWP | 08270 | CAPE MAY |
| 1581 | 52361 | DENNIS TWP BD OF ED DENNIS ELEMENTARY SCHOOL | 165 ACADEMY RD | DENNISVILLE | DENNIS TWP | 08214 | CAPE MAY |
| 1582 | 9667 | GATYS GAS & GO SERVICE STATION | 260 DELSEA DR & INDIAN TRAIL RD AKA RT 47 | DIAS CREEK | MIDDLE TWP | 08210 | CAPE MAY |
| 1583 | 9695 | NJDEP PINELAND VILLAGE | 2220 DELSEA DR AKA RT 47 | ELDORA | DENNIS TWP | 08270 | CAPE MAY |
| 1584 | 9629 | GREEN CREEK SERVICE STATION | 509 DELSEA DR & BAYSHORE RD AKA RT 47 & BAYSHORE RD | GREEN CREEK | MIDDLE TWP | 08219 | CAPE MAY |
| 1585 | 9580 | WAWA FOOD MARKET #418 & SICO DIRECT SERVICE STATION #8628 | RT S9 & HOPE CORSON RD | GREENFIELD | UPPER TWP | 082100000 | CAPE MAY |
| 1586 | 15447 | CAPE MAY EXXON SERVICE STATION #52358 | 1148 RT 109 | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1587 | 52586 | LARES TEXACO SERVICE STATION | 3001 FISHING CREEK RD & BAYSHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1588 | 9670 | MOBIL SERVICE STATION #34589 | 3974 BAYSHORE RD & LINCOLN AVE | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1589 | 38037 | BEACHCOMBER CAMPING RESORT | 462 SEASHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1590 | 9679 | S&E TEXACO SERVICE STATION & AUTO REPAIR | 869 SEASHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1591 | 271998 | CAPE PORT MARINE SUPPLY | 795 RT9 | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1592 | 9584 | CANYON CLUB RESORT MARINA | 900 OCEAN DR | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1593 | 155938 | SUNNE BAY SEAFOODS | 984 OCEAN DR | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1594 | 120487 | VILLAS GROUNDWATER CONTAMINATION | DELAWARE PKWY & BAYSHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1595 | 49913 | LOWER TWP RESCUE SQUAD | MAIN ST & GEORGIA AVE | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1596 | 15458 | MARMORA MOBIL SERVICE STATION | 1 ROOSEVELT BLVD & RT 9 | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 1597 | 9567 | MARMORA SHELL SERVICE STATION | 1 SHORE RD & ROOSEVELT BLVD | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 1598 | 9576 | LEVARIS CITGO SERVICE STATION | 251 SHORE RD AKA RT 9 | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 1599 | 46854 | MARMORA AMOCO SERVICE STATION | 30 SHORE RD AKA RT 9 | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 1600 | 9573 | MENTZER MARINE INC | 551 ROOSEVELT BLVD | MARMORA | UPPER TWP | 082230000 | CAPE MAY |
| 1601 | 267113 | RC CAPE MAY HOLDINGS EL BRIGAND GENERATING STATION & LAS | 900 N SHORE RD, AKA RT9 | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 1602 | 70753 | | 1304 DELSEA DR AKA RT 47 | MIDDLE TWP | MIDDLE TWP | 082315980 | CAPE MAY |
| 1603 | 9620 | CAPE MAY CNTY BD OF ED VOC TECH SCHOOL | 188 CREST HAVEN RD | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1604 | 155633 | SOUTH JERSEY FUEL CO | 209 STITES AVE & PENN RR | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1605 | 9651 | COURT HOUSE SHELL SERVICE STATION #188311 | 233 N MAIN ST & DENNIS RD AKA RT 9 | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1606 | 9634 | SICO CO DIRECT SERVICE STATION #853 | 301 N MAIN ST & INDIAN TRAIL RD AKA RT 9 | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1607 | 99208 | WALMART STORE #2174 | 3159 RT9 & DELSEA DR AKA RT9 & RT 47 | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1608 | 9556 | WILDWOOD GULF SERVICE STATION | 3600 RT 47 | MIDDLE TWP | MIDDLE TWP | 08260 | CAPE MAY |
| 1609 | 421428 | CMCH RIGGINS SERVICE STATION | 491 S MAIN ST | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1610 | 9563 | CAPE GAS SERVICE STATION | 540 DELSEA DR & RIDGE RD, AKA RT 47 & RIDGE RD | MIDDLE TWP | MIDDLE TWP | 08204 | CAPE MAY |
| 1611 | 99321 | WAWA PROPERTY | 61 STATION RD | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1612 | 29699 | ARTS AUTO SERVICE INC | DELSEA DR & BAYSHORE RD AKA RT 47 | MIDDLE TWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1613 | 9838 | SHELL SERVICE STATION #2185 0106 | RT 9 & RIO GRANDE AVE | MIDDLE TWP | MIDDLE TWP | 08219 | CAPE MAY |
| 1614 | 9699 | BAYSHORE TEXACO SERVICE STATION | 5731 BAYSHORE RD | NORTH CAPE MAY | LOWER TWP | 08204 | CAPE MAY |
| 1615 | 9833 | BAYSHORE GETTY SERVICE STATION | 5886 BAYSHORE RD & WASHINGTON BLVD | NORTH CAPE MAY | LOWER TWP | 08204 | CAPE MAY |
| 1616 | 535855 | CHANNELS APARTMENTS | 8973 BAYSHORE RD | NORTH CAPE MAY | LOWER TWP | 08204 | CAPE MAY |
| 1617 | 9605 | AMOCO SERVICE STATION FORMER | 120 W WALNUT AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STTL_ID | Former NJEMS STTL_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1618 | 40022 | NOTRE DAME DE LIE MER WILDWOOD CATHOLIC HIGH SCHOOL | 1500 CENTRAL AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1619 | 59896 | THE APPLIANCE STORE | 26TH AVE & NEW YORK AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1620 | 51956 | BROCKS REPAIR | 3RD AVE & NEW JERSEY AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1621 | 5604 | DOVER SERVICE STATION | 421-429 SPRUCE AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1622 | 9608 | NORTH WILDWOOD CITY MUNICIPAL BUILDING | 901 ATLANTIC AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1623 | 91762 | HEREFORD INLET MARINA | ASH AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1624 | 9606 | SUNOCO SERVICE STATION | DELAWARE AVE & SPRUCE AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1625 | 9599 | GETTY SERVICE STATION | 1 7 W 9TH ST & BAY AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1626 | 69693 | JOPAL OCEAN CITY COAL GAS PLANT | 11TH ST & WEST AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1627 | 9646 | DANS SEAFOOD | 12TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1628 | 9825 | COLBMANS EXXON SERVICE STATION #82554 | 18 9TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1629 | 46828 | SUNOCO CITY CENTER #0053 | 120 10TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1630 | 9601 | SUNOCO SERVICE STATION #0004-6931 | 201 E 9TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1631 | 124625 | SUNOCO INC | 233 225 34TH ST | OCEAN CITY | OCEAN CITY | 08225 | CAPE MAY |
| 1632 | 38815 | THE PIRATES COVE MARINA | 304 BAY AVE | OCEAN CITY | OCEAN CITY | 082236402S | CAPE MAY |
| 1633 | 9625 | MOBIL SERVICE STATION #18134C | 34TH ST & BAY AVE | OCEAN CITY | OCEAN CITY | 082236000 | CAPE MAY |
| 1634 | 9597 | SUNOCO DUNS NO C 00045845 | 34TH STREET & WEST AVE | OCEAN CITY | OCEAN CITY | 08225 | CAPE MAY |
| 1635 | 015039 | BEACH BUMS LIMITED | 901 PALEN AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1636 | 9621 | 8TH STREET TRADES PROJECT | 909 BAY AVE & 9TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1637 | 120221 | DANS DOCKSIDE CAFE & MARINA | 920 BAY & PALEN AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1638 | 9598 | HESS SERVICE STATION #30282 | 9TH ST & HAVEN AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1639 | 9596 | OCEAN CITY SHELL SERVICE STATION | 9TH ST & WEST AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1640 | 97053 | OCEAN VIEW SERVICE STATION | SHORE RD AKA RT 9 | OCEAN VIEW | DENNIS TWP | 08230 | CAPE MAY |
| 1641 | 46243 | RIO GRANDE EXXON SERVICE STATION #59899 | 1 DELSEA DR & RT 9 AKA RT 47 & RT 9 | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1642 | 9641 | RIO GRANDE GAS SERVICE STATION | 4 WILDWOOD BLVD | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1643 | 9616 | SOUTH JERSEY GAS CO | 2402 DELSEA DR AKA RT 47 | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1644 | 9633 | 7 ELEVEN STORE #11425-21097 | 3RD ST & WILDWOOD BLVD | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1645 | 69369 | SEA ISLE CITY FORMER MGP SITE | 219 38TH ST | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1646 | 91273 | ISRAELJACK | 317 43RD ST & BAY AVE | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1647 | 43971 | OCEAN DRIVE EXXON SERVICE CENTER #59955 | 4400 LANDIS AVE | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1648 | 52945 | STRUBLE SANDRA T | 480 OLD TUCKAHOE RD | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1649 | 143178 | LA FONTANA DEL MARE INC | 510 PERRY RD | SOUTH SEAVILLE | DENNIS TWP | 08246 | CAPE MAY |
| 1650 | 9628 | SWANTON | 1 COMMONWEALTH AVE | STRATHMERE | UPPER TWP | 08248 | CAPE MAY |
| 1651 | 9590 | TUCKAHOE EXXON SERVICES STATION #58337 | 1891 RT 50 | SWANTON | UPPER TWP | 08210 | CAPE MAY |
| 1652 | 48440 | SAMS GULF SERVICE STATION & COUNTRY STORE | RT 50 | TUCKAHOE | UPPER TWP | 08250 | CAPE MAY |
| 1653 | 182997 | EXXON SERVICE STATION #59056 FORMER | 2081 RT 50 | TUCKAHOE | UPPER TWP | 082500000 | CAPE MAY |
| 1654 | 64936 | SEAVILLE SERVICE STATION | 2095 SHORE RD & RT 50 & RT 50 AKA RT 9 | UPPER TWP | UPPER TWP | 08250 | CAPE MAY |
| 1655 | 63112 | 9572 | NJDOT PETERSBURG MAINTENANCE FACILITY @ ROUTE 50 | RT 50 | UPPER TWP | UPPER TWP | 08270 | CAPE MAY |
| 1656 | 54327 | BP SERVICE STATION | 480 OLD TUCKAHOE RD | UPPER TWP | UPPER TWP | 08253 | CAPE MAY |
| 1657 | 95436 | UPPER TWP ALLENDALE ROAD GROUNDWATER CONTAMINATION | ALLENDALE RD | UPPER TWP | UPPER TWP | 08223 | CAPE MAY |
| 1658 | 9566 | SUNOCO SERVICE STATION #0029-3890/7740 | GARDEN STATE PKWY MM 18.3 | UPPER TWP | UPPER TWP | 08223 | CAPE MAY |
| 1659 | 74215 | ROUTE 50 GROUNDWATER CONTAMINATION | RT 50 | UPPER TWP | UPPER TWP | 08250 | CAPE MAY |
| 1660 | 9590 | VILLAS RIGGINS SERVICE STATION | 1225 BAYSHORE RD & PENNSYLVANIA AVE | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1661 | 9591 | EDS GAS & GO SERVICE STATION | 1803 BAYSHORE RD | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1662 | 9595 | OFF SHORE GETTY SERVICE STATION | 400 BAYSHORE RD & FLORIDA AVE | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1663 | 144330 | POMERELLO SERVICE CENTER | BAYSHORE RD | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1664 | 38593 | EXXON SERVICE STATION #84812 | BAYSHORE RD & FULLING MILL RD | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1665 | 9674 | JAMES & TOM AUTOMOTIVE SERVICE | BAYSHORE RD & TAMPA AVE | VILLAS | LOWER TWP | 07056 | CAPE MAY |
| 1666 | 9571 | SUNSET BOULEVARD SHELL SERVICE STATION | 110 SUNSET BLVD & POW AVE | WEST CAPE MAY | WEST CAPE MAY BORO | 08204 | CAPE MAY |

Page 34 of 128

10/24/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1667 | 55351 | BUTONS SUNOCO SERVICE STATION | 305 359 N RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1668 | 5555 | WILDWOOD INGEINS SERVICE STATION | 306 328 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1669 | 49857 | L88 AMOCO SERVICE STATION | 3800 ATLANTIC AVE | WILDWOOD | WILDWOOD CITY | 082600000 | CAPE MAY |
| 1670 | 45114 | JOHNNYS GULF SERVICE STATION | 4200 NEW JERSEY AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1671 | 20226 | WILDWOOD AUTO REPAIR | 429 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1672 | 54117 | TOMS SUNOCO SERVICE STATION #4285 | 4600 N NEW JERSEY ARK AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1673 | 9550 | WILDWOOD TEXACO SERVICE STATION | 4800 PARK BLVD & RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1674 | 50135 | JOHNS TIRE & AUTO REPAIR CENTER INC | 508 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1675 | 14039 | SHELL SERVICE STATION R0602 C100 | 509 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1676 | 5565 | EDS CITGO SERVICE STATION | RIO GRANDE AVE & PARK BLVD | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1677 | 5559 | CENTER CITY GAS SERVICE STATION | SPENCER AVE & ATLANTIC AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1678 | 63841 | | 5219 PACIFIC AVENUE | WILDWOOD CITY | WILDWOOD CITY | 08260 | CAPE MAY |
| 1679 | 574820 | TOPEKA AVENUE PUMPING STATION | 101 TOPEKA AVE W | WILDWOOD CREST | WILDWOOD CREST BORO | 08260 | CAPE MAY |
| 1680 | 14038 | WILDWOOD LINEN SUPPLY OFFICE BUILDING | 6113 NEW JERSEY AVE | WILDWOOD CREST | WILDWOOD CREST BORO | 08260 | CAPE MAY |
| 1681 | 24285 | CRESTSHELL SERVICE STATION | 6801 NEW JERSEY AVE & PALM RD | WILDWOOD CREST | WILDWOOD CREST BORO | 08260 | CAPE MAY |
| 1682 | 9540 | WASTE MANAGEMENT OF SOUTH JERSEY INC | 1 SCOTT AVE | WOODBINE | WOODBINE BORO | 08270 | CAPE MAY |
| 1683 | 83938 | WOODBINE BORO FOUNDATIONS & STRUCTURES SLF | 1049 FIDLER RD | WOODBINE | WOODBINE BORO | 08270 | CAPE MAY |
| 1684 | 14600 | SEASHORE ASPHALT CORP | 2451 DENNISVILLE PETERSBURG RD AKA RT 610 | WOODBINE | WOODBINE BORO | 08270 | CAPE MAY |
| 1685 | 578831 | 151 LAKE STREET | 151 LAKE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1686 | 634448 | TOWN & COUNTRY GETTY SERVICE STATION | 155 IRVING AVE | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1687 | 439277 | BRIDGETON MOBAS SERVICE STATION | 179 N LAUREL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1688 | 5506 | BRIDGETON FOOD & GAS SERVICE STATION | 274 N PEARL ST & IRVING ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1689 | 5515 | WOODRUFF DISTRIBUTING CO | 333 WATER ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1690 | 9467 | OWENS ILLINOIS INC BROCKWAY GLASS DIV | 450 N LAUREL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1691 | 9510 | COASTAL MART INC SERVICE STATION #7213 | 490 BROAD ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1692 | 458724 | BRIDGETON GETTY SERVICE STATION | 495 E BROAD ST & E COMMERCE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1693 | 27831 | NATIONAL REFRIGERANTS INC | 517 E COMMERCE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1694 | 4929 | 8CR & WAYNES CITGO SERVICE STATION | 520 E COMMERCE ST & BURLINGTON RD | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1695 | 495406 | BANK ST AMOCO SERVICE STATION | 588 BANK ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1696 | 9527 | PEARL STREET AMOCO SERVICE STATION | 586 N PEARL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1697 | 9508 | SUNOCO SERVICE STATION #08584882 | 748 RT 49 & N BURLINGTON RD AKA E COMMERCE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1698 | 9532 | COURTHOUSE CLEANERS & LAUNDRY | 80 ATLANTIC ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1699 | 8518 | RANS SUPER SERVICE STATION | 890 N PEARL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1700 | 8464 | SUNOCO SERVICE STATION | 565 S8 W MAPLE AVE & MAIN ST | CEDARVILLE | LAWRENCE TWP | 08311 | CUMBERLAND |
| 1701 | 8478 | DAGASTINES FRIENDLY SERVICE STATION | 1894 MAIN ST & MARKET ST | COMMERCIAL TWP | COMMERCIAL TWP | 08349 | CUMBERLAND |
| 1702 | 182023 | LAWS & LAWS INC | 1725 MAIN ST | COMMERCIAL TWP | COMMERCIAL TWP | 08349 | CUMBERLAND |
| 1703 | 51822 | DAGASTINES TRANSFER INC | 1987 STRAWBERRY AVE | COMMERCIAL TWP | COMMERCIAL TWP | 08349 | CUMBERLAND |
| 1704 | 46649 | MIDWAY CITGO SERVICE STATION | 602 SHERMAN AVE | DEERFIELD TWP | DEERFIELD TWP | 08302 | CUMBERLAND |
| 1705 | 89721 | BRIDGETON AVENUE GROUNDWATER CONTAMINATION | BRIDGETON AVE & MORTON AVE & LANDIS AVE | DEERFIELD TWP | DEERFIELD TWP | 08302 | CUMBERLAND |
| 1706 | 9490 | CAMPBELLS TEXACO SERVICE STATION & COUNTRY STORE | 3890 DELSEA DR & MAURICETOWN CROSSWAY RD AKA RT 47 | DORCHESTER | MAURICE RIVER TWP | 08316 | CUMBERLAND |
| 1707 | 15448 | BROWNS GETTY SERVICE STATION | 4071 DELSEA DR AKA RT 47 | DORCHESTER | MAURICE RIVER TWP | 08316 | CUMBERLAND |
| 1708 | 9459 | SINCO SERVICE STATION | 129 DIANNE TWP | DOWNE TWP | DOWNE TWP | 08345 | CUMBERLAND |
| 1709 | 14035 | SUNOCO SERVICE STATION | 1 BRIDGETON FAIRTON RD | FAIRFIELD TWP | FAIRFIELD TWP | 08320 | CUMBERLAND |
| 1710 | 9474 | JOHNNYS ATLANTIC SERVICE STATION | 159 BRIDGETON FAIRTON RD | FAIRFIELD TWP | FAIRFIELD TWP | 08320 | CUMBERLAND |
| 1711 | 49871 | COLE BROTHERS | BRIDGETON FAIRTON RD | FAIRTON | FAIRFIELD TWP | 08320 | CUMBERLAND |
| 1712 | 5458 | WOODS CITY STORE | YE GREATE ST & BACON NECK RD | GREENWICH TWP | GREENWICH TWP | 08323 | CUMBERLAND |
| 1713 | 9462 | HOPEWELL VALERO SERVICE STATION | 623 SHILOH PK & W PARCER ST | HOPEWELL TWP | HOPEWELL TWP | 08302 | CUMBERLAND |
| 1714 | 52165 | TOTALCAR CARE INC | 781 SHILOH PK | HOPEWELL TWP | HOPEWELL TWP | 08302 | CUMBERLAND |
| 1715 | 16023 | MOBKE CO INC | 9085 NOBLE ST | MAURICETOWN | COMMERCIAL TWP | 08329 | CUMBERLAND |

Page 35 of 128

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1716 | 50268 | | C&O GLASS | 1015 COLUMBIA AVE | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1717 | 5453 | | SOUTH JERSEY GAS CO | 1211 N 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1718 | 48208 | | CARTER, CHARLIE SERVICE/EAGLE INC | 1501 N 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1719 | 15000 | | GERRESHEIMER GLASS INC | 2050 S & 3RD ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1720 | 5421 | | SICO CO DIRECT SERVICE STATION #32/822 | 2110 DELSEA DR AKA RT 47 | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1721 | 5454 | | TEXACO SERVICE STATION #100232 | 2225 DELSEA DR AKA RT 47 | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1722 | 14596 | | ST GOBAIN CONTAINERS @ HARRIS IND PK | 232 328 S 2ND ST | MILLVILLE | MILLVILLE CITY | 08505 | CUMBERLAND |
| 1723 | 14131 | 5454 | HESS SERVICE STATION #02088 | 323 328 S 2ND ST | MILLVILLE | MILLVILLE CITY | 08505 | CUMBERLAND |
| 1724 | 5442 | | SUNOCO SERVICE STATION #9815-9408 | 813 N 2ND ST & MCNEAL ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1725 | 17075 | | MILLVILLE CITY POLICE DEPT | 918 W MAIN ST & SPRUCE ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1726 | 46750 | | MILLVILLE CITY MUNICIPAL AIRPORT | LEIDON ST & BOGDEN BLVD | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1727 | 48267 | | HOLLY CITY GULF SERVICE STATION | 1013 S 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 1728 | 9476 | | SCHMIDT BAKING CO INC | 1206 W MAIN ST | MILLVILLE | MILLVILLE CITY | 08800 | CUMBERLAND |
| 1729 | 5412 | | LORONDO BROTHERS MOTOR EXPRESS | 7211 SHEID AVE | ROSENHAYN | MILLVILLE CITY | 08352 | CUMBERLAND |
| 1730 | 9404 | | NOYES SERVICE CENTER INC | 10 S MAIN ST | SHILOH | SHILOH BORO | 08353 | CUMBERLAND |
| 1731 | 5446 | | IRENE'S TEXACO SERVICE STATION & DELI | 1145 SHILOH PK & SEELEY RD AKA RT 49 & SEELEY RD | STOW CREEK TWP | STOW CREEK TWP | 08353 | CUMBERLAND |
| 1732 | 9480 | | MILLERS AMOCO SERVICE STATION | SALEM PK & COHANSEY RD | STOW CREEK TWP | STOW CREEK TWP | 08332 | CUMBERLAND |
| 1733 | 9481 | | CHUBB'S ENTERPRISES INC SERVICE STATION FORMER | 1299 1915 RT 77 | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302/02505 | CUMBERLAND |
| 1734 | 15812 | | COASTAL SERVICE STATION | 145 LANDIS AVE | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302 | CUMBERLAND |
| 1735 | 5401 | | CONECTIV POWER INC @ CARLLS CORNERS STATION | 1623 BURLINGTON RD | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302 | CUMBERLAND |
| 1736 | 5289 | | ANEMZA HESS SERVICE STATION #30259 | N PEARL ST & CORNWELL DR AKA RT 77 | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302 | CUMBERLAND |
| 1737 | 9323 | | UNITED RENTALS INC | 1016 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1738 | 9369 | | VINELAND CITY DPW ROAD & STREET DEPT | 1091 1098 WALNUT RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1739 | 9319 | | VINELAND CITY POLICE DEPT | 111 N 6TH ST & WOOD ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1740 | 9394 | | SUNOCO SERVICE STATION 0686/60078 | 1157 E CHESTNUT AVE & S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1741 | 9329 | | LANDIS GETTY SERVICE STATION | 1184 E LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1742 | 9349 | | WAWA INC & STORAGE CO INC | 1344 W WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1743 | 9463 | | ME. RODRIGUEZ & SONS SICO SERVICE STATION #823 | 1361 E CHESTNUT AVE & S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1744 | 9944 | | SNELL SERVICE STATION | 139 W LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1745 | 9367 | | BOULEVARD VIRGINIA SERVICE STATION | 5409 W LANDIS AVE & S ORCHARD RD | VINELAND | VINELAND CITY | 088400000 | CUMBERLAND |
| 1746 | 9973 | | SAMUEL CORALLUZZO CO INC | 1654 W WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1747 | 13050 | | TEXACO SERVICE STATION #100232 | 1733 N MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1748 | 56881 | | KOSTON SERVICE STATION FORMER | 1813 S LINCOLN AVE & DANTE AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1749 | 49325 | | SADDALL SERVICE STATION | 1875 S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1750 | 9332 | | VINELAND FUEL & HEAT OIL CO | 19 N EAST BLVD | VINELAND | VINELAND CITY | 088400000 | CUMBERLAND |
| 1751 | 53038 | | MINOTOLA NATIONAL BANK | 2189 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1752 | 9980 | | SUNOCO SERVICE STATION #0012/3797 | 2802 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1753 | 35457 | | WAWA FOOD MARKET #924 | 2745 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1754 | 14549 | | THREE J'S AUTO REPAIR SERVICE STATION | 2802 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360/65444 | CUMBERLAND |
| 1755 | 24778 | | UNITED PARCEL SERVICE | 2820 S MAIN RD 2 & E SHERMAN AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1756 | 9320 | | SICO CO DIRECT SERVICE STATION #8/819 | 3301 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1757 | 9379 | | GALLO GMC TRUCK SALES INC | 3708 & LINCOLN & LINCOLN AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1758 | C70527 | | LS VINSONS OIL CO INC | 3791 N MILL RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1759 | 9359 | | EP HENRY BLOCK CORP | 389 WHEAT RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1760 | 9434 | | DELSEA SERVICE STATION | 3938 S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1761 | 9265 | | AGWAY INC ENERGY PRODUCTS VINELAND BULK PLANT | 469 DELSEA DR & CHESTNUT AVE AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1762 | 45865 | | A&L SERVICE STATION | 544 PAUL ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1763 | 22797 | | NATIONAL FREIGHT VINELAND TERMINAL | 557 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1764 | 9271 | | | 57 PARK AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 438280 | 19741 | EVEY ENGINEERING CO INC | 738 S WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 243648 | | ARMAND | 871 LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9279 | | SICO OIL DIRECT SERVICE STATION #6/884 | 895 CHESTNUT AVE & EAST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9278 | | US ONE SERVICE STATION | 901 CHESTNUT AVE & S EAST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9834 | | ROYAL SERVICE CENTER INC | 908 E LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9835 | | EXXON SERVICE STATION #38881 | N DELSEA DR & PARK AVE AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 14882 | | DEROSSI & SON INC | S 4TH ST & WALNUT ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 73762 | | SERVICE STATION | 701 ELMER ST & 209 S 7TH ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 158697 | | CLARA MAASS MEDICAL CENTER | 1 CLARA MAASS DR AKA FRANKLIN AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9351 | | BEAUMONT GAS SERVICE STATION | 113 119 FRANKLIN ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9267 | | PYRAMID SERVICE STATION | 147 BELLEVILLE AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9230 | | SHELL SERVICE STATION #138005 | 155 BELLEVILLE AVE & HORNBLOWER AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 42503 | | SILVER LAKE GAS & GO SERVICE STATION | 190 FRANKLIN ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 394931 | | VALLEY NATIONAL BANK | 22 BLOOMFIELD AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9275 | | AMERADA HESS SERVICE STATION #80278 FORMER | 24-34 FRANKLIN ST & N 7TH ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 185428 | | VACANT BUILDING | 24-48 ROSEVILLE AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9233 | | JOES GULF SERVICE STATION | 388 FRANKLIN AVE & JORALAMEN AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9330 | | LUKOIL SERVICE STATION #57288 | 389 FRANKLIN AVE & JORALEMON ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9248 | | ENRITE SERVICE STATION | 625 WASHINGTON AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 441258 | | | 675 MAIN STREET | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9269 | | SHELL SERVICE STATION #138284 | 795 BELLEVILLE AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9246 | | FRANK SUNOCO SERVICE STATION | 735 WASHINGTON AVE | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 75657 | | 311 STEPHENS STREET | 311 STEPHENS ST | BELLEVILLE TWP | BELLEVILLE TWP | 07109 | ESSEX |
| 9175 | | US POSTAL SERVICE BELLEVILLE POST OFFICE | 325 MAIN ST | BELLEVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 9276 | | WESTINGHOUSE ELECTRIC CORP LAMP DIV | 1 WESTINGHOUSE PLAZA | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9276 | | SUNOCO SERVICE STATION #0005 4290 | 10-14 LINDEN AVE & GLENWOOD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9221 | | NEW JOSK EXPRESS AUTO DETAILING & HAND CAR WASH | 111 FRANKLIN ST & WEAVER AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 16228 | | SYED GULF SERVICE STATION | 122 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9223 | | BLOOMFIELD TWP FIRE DEPT STATION #4 | 123 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9205 | | DELTA SERVICE STATION | 141 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9188 | | LUKOIL SERVICE STATION #57728 | 1444 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 324433 | | LUMMUS TECHNOLOGY INC | 1515 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 14045 | | 164-188 BLOOMFIELD AVENUE | 164-188 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9220 | | LEHIGH GAS SERVICE STATION | 171 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07017 | ESSEX |
| 44656 | | HARTZ MOUNTAIN INDUSTRIES INC | 192 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 24285 | | FOUR CORNERS REALTY | 200 DARLING AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9184 | | CREATIVE EMBROIDERY CORP LOGO I DIV | 211 GROVE ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 40388 | | NJ US EXXON SERVICE STATION | 211 WATCHUNG AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 47381 | | R&S STRAUSS #7 | 26-48 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9217 | | 347 BROAD COMMONS CORP | 347 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9216 | | LEHIGH GAS SERVICE STATION | 461 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 22364 | | AKAR US EXXON SERVICE STATION #80041 | 491 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9224 | | CROMPTON & KNOWLES COLORS INC | 5N WEST ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9189 | | SUNOCO SERVICE STATION #0006 9021 | 72 BLOOMFIELD AVE & N 12TH ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 9213 | | GETTY SERVICE STATION #56818 | 721 E PASSAIC AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 57466 | | BELLEVILLE AVENUE SERVICE STATION | 75 BELLEVILLE AVE & M REEVE BROWN INC | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 57886 | | RTE 49 PHARMACY BLEGE | 77 1/2 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 47189 | | ESSEX CNTY DEPT OF PARKS BROOKDALE PARK MAINTENANCE BUILDING | BELLEVILLE AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| | | BLOOMFIELD MOBIL SERVICE STATION | BROAD ST & BAY ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1814 | 9163 | | SUNOCO SERVICE STATION #0156-6930/7746 | GARDEN STATE PKWY MM 152.5 S | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1815 | 9204 | | SUNOCO SERVICE STATION #0564-6936/7747 | GARDEN STATE PKWY MM 159.0 N | BLOOMFIELD | BLOOMFIELD TWP | 07098 | ESSEX |
| 1816 | 9146 | | STX AUTOMOTIVE INC | 564 BLOOMFIELD AVE | CALDWELL | CALDWELL BORO | 07021 | ESSEX |
| 1817 | 9319 | | EXXON SERVICE STATION #31665 | 379 POMPTON AVE & BRADFORD AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1818 | 9127 | | SOL STILL FALLS INC | 501 STILL FALLS RD | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1819 | 9134 | | HILLCREST EXXON SERVICE STATION #31658 | 648 POMPTON AVE & MYRTLE AVE | CEDAR GROVE | CEDAR GROVE TWP | 070G00000 | ESSEX |
| 1820 | 9115 | | TEXACO SERVICE STATION #100129 | 656 POMPTON AVE RT 23 & MYRTLE AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1821 | 9112 | | ESSEX CNTY DPW FLEET MANAGEMENT | 99 W BRADFORD AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1822 | 52692 | | WARD BAKERY BUILDING | 1 4TH AVE 194-220 13TH ST N | EAST ORANGE | EAST ORANGE TWP | 07426 | ESSEX |
| 1823 | 9126 | | JS AMOCO SERVICE STATION GAS & WASH | 16 SUSSEX AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1824 | 9103 | | LUKOIL SERVICE STATION #87347 | 100 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1825 | 121260 | | SUSSEX MALL | 12-65 SUSSEX AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1826 | 9051 | | MCGRAW EDISON CO WORTHINGTON PUMP | 14 4TH AVE | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1827 | 9104 | | SHELL SERVICE STATION #138357 | 180 CENTRAL AVE & HAWTHORNE AVE | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1828 | 46997 | | ORATON PARKWAY EXXON SERVICE STATION #80227 | 2 N ORATON PKWY | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1829 | 9058 | | SPEEDWAY SERVICE STATION #09480 | 20-28 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1830 | 9053 | | BROOKWOOD GULF SERVICE STATION | 205 SANFORD ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1831 | 9086 | | CHARLEST BESSLER CO CORP | 218 S 18TH ST | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1832 | 47097 | | 944 MART SERVICE STATION | 221 CENTRAL AVE & MITTIE BSET AVE | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1833 | 9097 | | EXXON SERVICE STATION #31594 | 250 294 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1834 | 9039 | | GULF SERVICE STATION | 277 SANFORD ST & TREMONT AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1835 | 277628 | | SPEEDY LUBE | 327 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07027 | ESSEX |
| 1836 | 9067 | | | 369 365 PROSPECT ST | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1837 | 9044 | | UPSALA COLLEGE CORP | 380 CLINTON ST5 & INICHE ISLAND | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1838 | 12367 | | GETTY SERVICE STATION #66106 | 402 GLENWOOD AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1839 | 373860 | | FRESH AS A DAISY CLEANERS | | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1840 | 53736 | | 431-433 MARTIN LUTHER KING BOULEVARD | 431-433 MARTIN LUTHER KING BLVD | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1841 | 46273 | | HESS SERVICE STATION #30265 | 459 CLINTON ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1842 | 9048 | | DAPPRN EXXON SERVICE STATION #31677 | 516 WILLIAM ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1843 | 34984 | | LUKOIL SERVICE STATION #57202 | 544 WILLIAM ST | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1844 | 9041 | | EXXON SERVICE STATION #30209 | 561 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1845 | 212556 | | RITE AID PHARMACY #2713 | 80 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07027 | ESSEX |
| 1846 | 9041 | | GETTY SERVICE STATION #09848 | 85 DODD ST & PROSPECT ST | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1847 | 51855 | | WHITE BUS CO INC | 9075 ORANGE AVE | EAST ORANGE | EAST ORANGE CITY | 07027 | ESSEX |
| 1848 | 47816 | | JW PERSON CO | 89 DODD ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1849 | 64332 | | AMOCO SERVICE STATION | 90 DODD ST | EAST ORANGE CITY | EAST ORANGE CITY | 07018 | ESSEX |
| 1850 | 52853 | | ESSEX FELLS COUNTRY CLUB | 219 DEVON RD | ESSEX FELLS | ESSEX FELLS BORO | 070211598 | ESSEX |
| 1851 | 8998 | | SKYLINE PROPERTIES | | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1852 | 8999 | | ESSEX CNTY AIRPORT | 125 PASSAIC AVE AKA 1 WRIGHT WAY | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1853 | 83843 | | LUCAS AEROSPACE | 105 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1854 | 9001 | | HERARDS QUARTZTECH INC | 17 MADISON RD | FAIRFIELD | FAIRFIELD TWP | 07005 | ESSEX |
| 1855 | 129658 | 13047 | RT 46 | 225 RT 46 | FAIRFIELD | FAIRFIELD TWP | 0700A22372 | ESSEX |
| 1856 | 89701 | | HORSENECK GULF SERVICE STATION | 223 HORSENECK RD | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1857 | 64501 | | ALLEN BRADLEY CO | 24 DWIGHT PL | FAIRFIELD | FAIRFIELD TWP | 07009 | ESSEX |
| 1858 | 21921 | | CONTROL INSTRUMENTS CORP | 25 LAW DR | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1859 | 8981 | | FAIRFIELD FUEL SERVICE STATION | 254 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1860 | 365020 | | ATLANTIC PRODUCTS INC | 300 FAIRFIELD RD | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1860 | 9054 | | DANS GULF SERVICE STATION | 301 FAIRFIELD RD | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1861 | 9029 | | FAIRFIELD DELTA SERVICE STATION | 87 CLINTON RD | FAIRFIELD | FAIRFIELD TWP | 07073 | ESSEX |
| 1862 | 8997 | | TIGER RUN INC SERVICE STATION | 384 PASSAIC AVE | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1863 | 47802 | | HOBART CORP | 4 GLORIA LN | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1864 | 94347 | | 5 FLEETWOOD AVENUE | 5 FLEETWOOD AVE | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1865 | 29793 | | FAIRFIELD LAUNDRY MACHINERY CORP | 5 MONTEBANO RD | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1866 | 8983 | | DEAN FAIRFIELD SERVICE STATION | 6 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1867 | 8944 | | PRIME AUTO SALES | 627 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1868 | 55567 | | REXON TECHNOLOGY CORP FORMER | 8 AUDREY PL | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1869 | 8388 | | SPEEDWAY SERVICE STATION #03470 | 90 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1870 | 54054 | | REXON DEVELOPMENT CORP RESEARCH BUILDING | 99 NEW DUTCH LN | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1871 | 8979 | | FAIRFIELD ESSO SERVICE STATION | 650 RT 46 | FAIRFIELD BORO | FAIRFIELD TWP | 07004 | ESSEX |
| 1872 | 84402 | | | 10 PIER LN | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1873 | 83423 | | BROCKWAY STANDARD INC | 16 DANIEL RD E | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1874 | 14028 | | SYNERGY GAS | 572, RT 46 & LITTLE FALLS RD | FAIRFIELD TWP | FAIRFIELD TWP | 0700600011 | ESSEX |
| 1875 | 14055 | | SCLAREN CORP | 8 KULICK RD | FAIRFIELD TWP | FAIRFIELD TWP | 0700600011 | ESSEX |
| 1876 | 146602 | | 85 LORRAINE STREET | 85 LORRAINE ST | GLEN RIDGE | GLEN RIDGE BORO | 07028 | ESSEX |
| 1877 | 42025 | | SUPER VALUE SERVICE STATION | 1107 1117 STUYVESANT AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1878 | 14028 | | FRANCIS CHEVROLET | 1123 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 087230000 | ESSEX |
| 1879 | 8848 | | SHELL SERVICE STATION #038881 | 1173 CLINTON AVE & CLUMMINGS ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1880 | 14028A | | R&K FUEL SERVICE STATION | 1202 1210 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 087230000 | ESSEX |
| 1881 | 8806 | | GIL SERVICE STATION | 1359 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1882 | 377381 | | 139 MADISON AVENUE | 139 MADISON AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1883 | 47991 | | SUNOCO SERVICE STATION #60069922 | 18TH AVE & MUNN AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1884 | 8931 | | REVLON CONSUMER PRODUCTS CORP | 189 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1885 | 438850 | | 34 TEMPLE PLACE | 34 TEMPLE PL | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1886 | 50511 | | WORLDWIDE DISTRIBUTION INC | 460 COIT ST | IRVINGTON | IRVINGTON TWP | 07106 | ESSEX |
| 1887 | 19985 | | NATIONAL PAINT PRODUCTS CO | 500 CHANCELLOR AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1888 | 48161 | 8922 | IRVINGTON TWP BD OF ED TRANSPORTATION DEPT | 508 UNION AVE | IRVINGTON | IRVINGTON TWP | 07114 | ESSEX |
| 1889 | 46091 | | GARDEN STATE BRICKFACE & STUCCO | 511 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1890 | 83951 | | GETTY SERVICE STATION #55869 | 514 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1891 | 57695 | | PHILS SERVICE STATION | 517 S 20TH ST | IRVINGTON | IRVINGTON TWP | 0711100000 | ESSEX |
| 1892 | 8923 | | HESS SERVICE STATION #80507 | 548 551 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1893 | 8954 | | JAYS SERVICE STATION INC | 559 CHANCELLOR AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1894 | 14029 | | ENRITE SERVICE STATION | 559 GROVE ST | IRVINGTON | IRVINGTON TWP | 087230000 | ESSEX |
| 1895 | 19662 | | TRI JANC CO | 57 68 CORDIER ST | IRVINGTON | IRVINGTON TWP | 087220000 | ESSEX |
| 1896 | 50952 | | LARAMKISS CORP | 68 82 COIT ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1897 | 8915 | | SHELL MART SERVICE STATION | 681 LYONS AVE & AUGUST ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1898 | 8916 | | EXXON SERVICE STATION #60066 FORMER | 699 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07114 | ESSEX |
| 1899 | 45549 | | EXXON SERVICE STATION #55869 | 744 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1900 | 8917 | | SUNOCO SERVICE STATION #00068910 | 754 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1901 | 8911 | | SPEEDWAY SERVICE STATION #03485 | 895 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1902 | 8940 | | PSE&G METRO IRVINGTON SUB HDQTRS | 938 CLINTON AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1903 | 8942 | | IRVINGTON TWP PUBLIC SAFETY BUILDING | 1 CIVIC SQUARE ROOM 107 | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1904 | 53873 | | COLELLA & COLELLA | 338 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1905 | 85726 | | DAIRYLAND ICE CREAM | 487 CHANCELLOR AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1906 | 93938 | | BRADFORD UTILITIES SUPPLY MFG | 527 593 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1907 | 48791 | | COMACO SERVICE CENTER | 8 LINCOLN PL & NYE RD | IRVINGTON TWP | IRVINGTON TWP | 07111 | ESSEX |
| 1908 | 64202 | | PAPER MART INC | 101 DORSA AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1909 | 124971 | | 16 WESTMOUNT DRIVE | 16 WESTMOUNT DR | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1910 | 87380 | | LIVINGSTON AVENUE | 221-24 LIVINGSTON AVENUE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1911 | 8866 | | EXXON SERVICE STATION #82144 | 222 N LIVINGSTON AVENUE | LIVINGSTON | LIVINGSTON TWP | 07089 | ESSEX |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STU_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1912 | 8871 | | RACEWAY LIVINGSTON SOUTH ORANGE SERVICE STATION | 265 S ORANGE AVE & PASSAIC | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1913 | 8389 | | EAST CEDAR EXXON SERVICE STATION | 327 (I NORTHFIELD RD | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1914 | 8876 | | LIVINGSTON TWP POLICE DEPT | 393 S LIVINGSTON AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1915 | 8847 | | SHELL SERVICE STATION #139405 | 37 MT PLEASANT AVE W AKA RT 10 & VIRGINIA AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1916 | 8857 | | MT PLEASANT EXXON SERVICE STATION | 383 MT PLEASANT AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1917 | 8863 | | DELTA SERVICE STATION | 405 MT PLEASANT AVE W | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1918 | 63654 | | STANDARD OPTICAL MFG CO | 42 OKNER PKWY | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1919 | 8858 | | SHELL SERVICE STATION #454-53108 | 527 MT PLEASANT AVE W AKA, RT 10 & WALNUT ST | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1920 | 8856 | | TEXACO SERVICE STATION #121974 | 55 MT PLEASANT AVE W | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1921 | 8870 | | CARNEVALE SELF SERVICE STATION #123843 | 625 S LIVINGSTON AVE 11 E HOBART GAP RD | LIVINGSTON | LIVINGSTON TWP | 07043 | ESSEX |
| 1922 | 8872 | | TIGER G&P INC SERVICE STATION | 645 S ORANGE AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1923 | 84072 | | 21 WEST LAWN ROAD | 21 W LAWN RD | LIVINGSTON TWP | LIVINGSTON TWP | 07039 | ESSEX |
| 1924 | 8873 | | EXXON SERVICE STATION #92185 | 226 228 W NORTHFIELD RD | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1925 | 8364 | | BP SERVICE STATION #151 | 393 W NORTHFIELD RD | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1926 | 43675 | | WOOLLY PUB CO | 12 BURNETT AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1927 | 54664 | | 12 ST LAWRENCE AVENUE | 12 ST LAWRENCE AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1928 | 23545 | | HENKEL AUTOMOTIVE INC | 1443 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1929 | 8826 | | RICHARDS SERVICE STATION | 1459 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD TWP | 070400000 | ESSEX |
| 1930 | 8820 | | SHELL SERVICE STATION #136427 | 1600 1610 SPRINGFIELD AVE & TUSCAN RD | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1931 | 47696 | | SUNOCO SERVICE STATION #0006 9096 | 1712 SPRINGFIELD AVE & TUSCAN ST | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1932 | 178452 | | 18 HARDING STREET | 18 HARDING ST | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1933 | 498000 | | PSEG FOSSIL | 186 238 BOYDEN AVE 200 BOYDEN AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1934 | 8821 | | AMOCO SERVICE STATION #98 | 1854 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1935 | 30802 | | MILLBURN AUDI PARTS | 2185 2235 MILLBURN AVE 2204 2210 MILLBURN AVE (REAR 767 781 VALLEY ST | MAPLEWOOD | MAPLEWOOD TWP | 07054 | ESSEX |
| 1936 | 229446 | | 31 NORTH CRESCENT AVENUE | 31 N CRESCENT AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1937 | 53892 | | MAPLEWOOD TWP RECYCLING CENTER | 359 BOYDEN AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1938 | 8363 | | MAPLEWOOD SHELL SERVICE STATION | 480 494 VALLEY ST & PARKER AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1939 | 435856 | | 50 BOYDEN AVENUE | 50 BOYDEN AVE | MAPLEWOOD | MAPLEWOOD TWP | 07860 | ESSEX |
| 1940 | 165714 | | 50 COOLIDGE ROAD | 50 COOLIDGE RD | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1941 | 257348 | | 54 KENDAL AVENUE | 54 KENDAL AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1942 | 8824 | | MARESS EXXON SERVICE STATION #81799 | 744 752 IRVINGTON AVE 279 PARKER AVE | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1943 | 228362 | | MAPLECREST SHELTER HOUSE @ MAPLECREST PARK | TUSCAN RD & SPRINGFIELD AVE | MAPLEWOOD TWP | MAPLEWOOD TWP | 07040 | ESSEX |
| 1944 | 187226 | | HILTON BUS CO | MAPLEWOOD TWP | MAPLEWOOD | MAPLEWOOD TWP | 07040 | ESSEX |
| 1945 | 88161 | | 154 FRANKLIN AVE | 154 FRANKLIN AVE | MAPLEWOOD TWP | MAPLEWOOD TWP | 07041 | ESSEX |
| 1946 | 140924 | | CHEM/CALS LAIF | | MAPLEWOOD TWP | MAPLEWOOD TWP | 39010 | ESSEX |
| 1947 | 84529 | | MOISK MUFFLER | 1805 1815 SPRINGFIELD AVE & 1611 SPRINGFIELD AVE | MAPLEWOOD TWP | MAPLEWOOD TWP | 07860 | ESSEX |
| 1948 | 52359 | | 689 VALLEY ST | 1866 SPRINGFIELD AVE | MAPLEWOOD TWP | MAPLEWOOD TWP | 07040 | ESSEX |
| 1949 | 149530 | | 7 SOMMER AVENUE | 7 SOMMER AVE | MAPLEWOOD | MAPLEWOOD TWP | 07078 | ESSEX |
| 1950 | 8807 | | BEINES EXXON SERVICE STATION #20550 | 531 536 MILLBURN AVE | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1951 | 8790 | | SUNOCO SERVICE STATION #0145/0920 | 175 MAIN ST & SPRING ST | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1952 | 81939 | | KENNYS SERVICE STATION | 387 MILLBURN AVE | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1953 | 13043 | | ESSEX CNTY 2PW STOCKADE RESERVATION SF | 91 ORANGE AVE | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1954 | 86924 | | 19 KILMER DRIVE | 19 KILMER DR | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1955 | 57546 | | 34 UNDERCLIFF ROAD | 34 UNDERCLIFF RD | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1956 | 49788 | | WALGREENS PHARMACY KINGS SUPERMARKET | 800 MORRIS & ESSEX TPKE | MILLBURN | MILLBURN TWP | 07078 | ESSEX |
| 1957 | 38354 | | DECAMP BUS LINES | 101 GREENWOOD AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1958 | 215735 | | OPPENHEIMER MEAT PURVEYOR | 112 114 WALNUT ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1959 | 8767 | | ATI SERVICE STATION | 119 GROVE ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1960 | 8780 | | NJ10 USTI, NJ186 SERVICE STATION | 143 BLOOMFIELD AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1961 | 382272 | | 12 WINDERMERE ROAD | 12 WINDERMERE RD | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1962 | 8733 | | RELIABLE CLEANERS | 123 WATCHUNG AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1963 | 346679 | | THE SALVATION ARMY | 13 TRINITY PL | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1964 | 49405 | | J&L EXXON SERVICE STATION #55391 | 23 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1965 | 8764 | | WANNER ENGINEERING CO | 259 LORRAINE AVE | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1966 | 8781 | | BLOOM AVENUE GAS SERVICE STATION | 264 BLOOMFIELD AVE & BEAM ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1967 | 20876 | | ANGELO MIELE & SONS INC | 328 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1968 | 22354 | | AMOCO SERVICE STATION #4223 | 525 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1969 | 44924 | | MONTCLAIR CITGO SERVICE STATION FORMER | 527 539 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07028 | ESSEX |
| 1970 | 8739 | | GETTY SERVICE STATION #85727 | 575 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1971 | 27868 | | DCH MONTCLAIR | 658 BLOOMFIELD AVE & VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1972 | 8729 | | DELTA SERVICE STATION | 651 BLOOMFIELD AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1973 | 8773 | | GRAND AUTO SERVICE INC | 694 BLOOMFIELD AVE & ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1974 | 29594 | | A LORIMAC INC | 78 W WILLOW ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1975 | 190683 | | 95 GORDONHURST AVENUE | 95 GORDONHURST AVE | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1976 | 85798 | | FIRST FEDERAL SAVINGS & LOAN | 328 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1977 | 35497 | | ENSYTEX II INC | 632 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1978 | 88629 | | 95 CENTRAL AVENUE | 95 CENTRAL AVE | MONTCLAIR TWP | MONTCLAIR TWP | 07042 | ESSEX |
| 1979 | 8649 | | COURT TOWERS APARTMENTS | 1 COURT ST | NEWARK | NEWARK CITY | 07200 | ESSEX |
| 1980 | 297566 | | SATURN ENGINEERING CORP | 10 MAIN ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1981 | 23294 | | MAHOS GETTY SERVICE STATION | 10 S 13TH ST | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 1982 | 39484 | | CONRAD HANDYIA INC | 100 CHESTNUT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1983 | 143933 | | J T DISMANTLING | 100 LISTER AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1984 | 55544 | | JETGO AUTO REPAIRS | 1001 14TH AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 1985 | 8428 | | SMITHS EXXON SERVICE STATION | 1001 18TH AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 1986 | 51909 | | ESSEX CNTY FOOD STAMP OFFICE | 1019 1021 BROAD ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 1987 | 200742 | | NEWARK CITY PUBLIC SCHOOLS BROADWAY ELEMENTARY SCHOOL | 104 NICHOLS ST | NEWARK | NEWARK CITY | 07102000 | ESSEX |
| 1988 | 49724 | | LUKOIL SERVICE STATION #57258 | 1086 MCCARTER HWY & BRIDGE ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 1989 | 8551 | | MACHEALTHCARE SERVICES INC | 110 EVERGREEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 1990 | 59332 | | EXXON SERVICE STATION #32233 | 1109 S ORANGE AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 1991 | 49884 | | HILTON DAVIS CHEMICAL CO | 120 LISTER AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1992 | 8645 | | MOBIL SERVICE STATION #E64877 | 1226 BROAD ST & MCCARTER HWY | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 1993 | 8894 | | UTILITY PRINTING CO INC | 123 HUDSON ST | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 1994 | 24585 | | A FIORE & SONS RECYCLING & SALVAGE INC | 1250 MCCARTER HWY | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 1995 | 8555 | | HOLY SEPULCHRE CEMETERY | 125 CENTRAL AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 1996 | 49776 | | INDUSTRIAL PETROCHEMICAL INC | 126 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1997 | 42258 | | SHERATON NEWARK HOTEL | 128 FRONTAGE RD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1998 | 8311 | | EC ASSOCIATES INC | 134 181 DOREMUS AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 1999 | 18218 | | STANLEY TOOLS FACILITY FORMER | 140 CHAPEL ST | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2000 | 57751 | | ST JAMES CHURCH | 145 MADISON ST | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2001 | 56547 | | SHELL SERVICE STATION #138500901 | 1464 MCCARTER HWY & 3RD | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2002 | 19540 | | PSE&G PENNINGTON STREET | 144 AVON AVE & 149 PENNINGTON AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2003 | 8502 | | RUGGIERO SEAFOOD INC | 148 162 PENNINGTON ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2004 | 8645 | | EC ASSOCIATES INC | 148 181 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2005 | 8542 | | RAN SERVICE STATION INC | 148 MERKER AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2006 | 42845 | | P&H GULF SERVICE STATION | 151 155 RAYMOND BLVD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2007 | 8659 | 62292 | PORT EATERY INC | 151 CORBIN ST & TYLER ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2008 | 12287 | | CLOVER ENTERPRISES | 155 WASHINGTON ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2009 | 64021 | | CELANESE CORP OF AMERICA | 156 166 ROMES ST & 157 167 KOSSUTH ST | NEWARK | NEWARK CITY | 07105 | ESSEX |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2010 | | RETTIG COAL CO INC | 150-162 BLUFF AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2011 | | EJ BROOKS CO INC | 164 N 13TH ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2012 | | ST ASHMIRS PARISH | 164 NICHOLS ST | NEWARK | NEWARK CITY | 071050000 | ESSEX |
| 2013 | | NJ INSTITUTE OF TECHNOLOGY | 169 132 CENTRAL AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2014 | 834692 | ELIZABETH FOUNDRY CAST FOUNDRY ST | 171 189 FOUNDRY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2015 | 20775 | NATIONAL PUBL OIL INC | 175 ORANGE ST | NEWARK | NEWARK CITY | 071030000 | ESSEX |
| 2016 | 51273 | HUDSON TOOL & DIE CO INC | 18 MALVERN ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2017 | 41509 | GUARDIAN FENCE CO INC | 180 WRIGHT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2018 | 143968 | FERNANDO AUTO REPAIR | 184 192 LAFAYETTE ST | NEWARK | NEWARK CITY | 071140627 | ESSEX |
| 2019 | 127926 | 186 OLIVER STREET | 186 OLIVER ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2020 | 63600 | CLIFFORD STREET REALITY | 198 220 CLIFFORD ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2021 | 8550 | WESTROCK SOUTHERN CONTAINER | 2013 MCCARTER HWY | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2022 | 8714 | VANOPCO INC | 207 218 AVE L | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2023 | 62989 | REPUBLIC SERVICES OF NJ INC | 209 223 SHERMAN AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2024 | 532209 | KPP AGEE ACADEMY FIELD PROJECT | 21 ASHLAND ST 410 422 S 14TH ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2025 | 44566 | GRAMMER DEMPSEY & HUDSON INC | 212 ROMES ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2026 | 20585 | ETHICAL PRODUCTS INC | 216 IST AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2027 | 442841 | 220 280 IRVINE TURNER BOULEVARD | 220 280 IRVINE TURNER BLVD | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2028 | 477441 | 8570 | PORT AUTH NY/NJ | 220 TYLER ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2029 | 8642 | CLINTON SQUARE AUTO PARTS CORP | 221 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2030 | 217451 | 224 CHESTNUT STREET | 224 CHESTNUT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2031 | 26307 | PHIL & AL SERVICE CENTER INC | 225 SOUTH ST | NEWARK | NEWARK CITY | 071053507 | ESSEX |
| 2032 | 8468 | EXXON SERVICE CENTER INC | 225 SOUTH ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2033 | 47033 | NJ TRANSIT AUTH BUS OPERATIONS LAKE STREET GARAGE | 226 S ORANGE AVE & BERGEN ST | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2034 | 47072 | NEWARK CITY PUBLIC SCHOOLS 18TH AVENUE SCHOOL | 228 BLOOMFIELD AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2035 | 422716 | 294 PACIFIC STREET CORP | 229 18TH AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2036 | 25791 | HOWARD YORKENSTEIN SPORTSWEAR | 234 232 PACIFIC ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2037 | 24252 | KEYSTONE AUTOMOTIVE PLATING INDUSTRIES | 236 SOUTH ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2038 | 8534 | EXXON SERVICE STATION #39785 | 24 LEGAL ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2039 | 14003 | JOHN L ARMITAGE & CO | 242 PARK AVE LUIS & AMPERIO ANGUERA& 8TH S | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2040 | 6925 | SPEEDWAY SERVICE STATION #08344S | 245 THOMAS ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2041 | 14988 | DUPONT SAFETY RESIN WORKS | 247 PARK AVE & 8TH ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2042 | 55788 | EXXON SERVICE STATION #92210 | 250 VANDERPOOL ST | NEWARK | NEWARK CITY | 071142954 | ESSEX |
| 2043 | 8455 | SHELL SERVICE STATION #138449 | 269 269 HELLER PKWY | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2044 | 42765 | TBJ GULF SERVICE STATION | 258 274 HELLER PKWY & 6TH ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2045 | 8611 | SPEEDWAY SERVICE STATION #03489 | 27 HELLOSE AVE | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2046 | 197929 | BP SERVICE STATION #11816 | 278 ELIZABETH AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2047 | 370260 | SAMAX ENTERPRISES INC @ RIVERSIDE IND PK | 29 47 RIVERSIDE AVE BLDG 2 | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2048 | 8589 | NEWARK PRESCHOOL COUNCIL INC HEAD START PROGRAM | 292 296 CHANCELLOR AVE | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2049 | 44020 | ESSEX CNTY DPW BRANCH BROOK PARK MAINTENANCE GARAGE | 30 HELLER PKWY | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2050 | 8445 | CLIMATE CONTROL SYSTEMS INC | 301 BADGER AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2051 | 447054 | RAYNO PETROLEUM INC | 329 RAYMOND BLVD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2052 | 8444 | NEWARK CITY @ GREEN STREET PARKING LOT | 34 GREEN ST REAR | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2053 | 8702 | DELTA SERVICE STATION | 312 WALNUT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2054 | 26924 | JOSEPH R ZAMOSKY CO | 315 BLOOMFIELD AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2055 | 129078 | PENN CONSTRUCTION | 315 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 071141435 | ESSEX |
| 2056 | 93598 | PHILLIPS 66 | 315 MT PLEASANT AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2057 | 45946 | COOPER INDUSTRIES INC WISS DIV | 33 LITTLETON AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2058 | 448938 | BARTLETT DAIRY | 337 341 BADGER AVE | NEWARK | NEWARK CITY | 07208 | ESSEX |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2059 | 16039 | SEAGAS SERVICE STATION | 349 361 RAYMOND BLVD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2060 | 15427 | A&P FOOD STORES | 337 CENTRAL AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2061 | 124430 | CABLEVISION OF NEWARK | 352 3RD CENTRAL AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2062 | 8529 | CLINTON MILK CO | 355 MORRIS AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2063 | 25452 | EPOLIN INC | 358 364 ADAMS ST | NEWARK | NEWARK CITY | 07000 | ESSEX |
| 2064 | 462797 | 365 365 CENTRAL AVENUE | 365 365 CENTRAL AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2065 | 475573 | NEWARK CITY DIV OF MOTOR VEHICLES & VICTORIA STREET GARAGE | 38 VICTORIA ST & 380 FERRY ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2066 | 8385 | J DUNCAN OIL CO | 380 344 HAWTHORNE AVE | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2067 | 32147 | NJ SCHOOLS DEVELOPMENT AUTH NORTH WARD PARK SCHOOL | 380 380 VERONA AVE 139 MANCHESTER PL | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2068 | 479375 | XXOL CORP | 37 67 MAGAZINE ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2069 | 69690 | J HUDSAK INC | 376 SOUTH ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2070 | 8411 | ARROW UNIFORM SUPPLY INC | 377 8TH ST | NEWARK | NEWARK CITY | 07239 | ESSEX |
| 2071 | 8385 | UPTOWN GAS SERVICE STATION | 387 SPRINGFIELD AVE | NEWARK | NEWARK CITY | 07207 | ESSEX |
| 2072 | 14934 | TRIAX FINISHING PRODUCTS CO | 390 ADAMS ST | NEWARK | NEWARK CITY | 07504 | ESSEX |
| 2073 | 8396 | PORT AUTH NY NJ | 390 6 PORT ST | NEWARK | NEWARK CITY | 071140000 | ESSEX |
| 2074 | 8852 | TNT RED STAR EXPRESS LINES INC NEWARK TERMINAL | 400 DELANCY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2075 | 14936 | REICHHOLD INC | 400 DORERUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2076 | 40781 | PABST BREWING CO | 420 GROVE ST | NEWARK | NEWARK CITY | 07109 | ESSEX |
| 2077 | 8601L | CLINTON MILK CO | 405 S 6TH ST | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2078 | 393498 | SOGATE | 41 43 MAIDEN LN | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2079 | 14007 | DOWNTOWN EXXON SERVICE STATION #31574 | 427 LAFAYETTE ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2080 | 8983 | EXXON SERVICE STATION #30003 | 433 BROADWAY RODRIGUEZ & REYES& LINCON AV | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2081 | 14240 | SUNOCO INC NEWARK TERMINAL #000-6238 | 436 DOREMUS AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2082 | 20554 | UNION CENTER GULF STATION | 438 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2083 | 8506 | NEWARK GAS CORP | 447 401 CENTRAL AVE | NEWARK | NEWARK CITY | 07207 | ESSEX |
| 2084 | 8340 | RONSON METALS CORP | 45 65 MANUFACTURERS PL | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2085 | 23724 | EDDIES AUTO SERVICE CENTER | 46 NEW YORK AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2086 | 8386 | ESSEX CNTY HALL OF RECORDS | 465 MARTIN LUTHER KING BLVD | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2087 | 8528 | OMF FIDELITY | 470 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2088 | 128612 | LILY TRUCK LEASING | 474 WILSON AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2089 | 8463 | CUMBERLAND FARMS S&N GULF SERVICE STATION #120170 | 487 MARKET ST & RAYMOND BLVD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2090 | 17957 | NEWARK CITY PUBLIC SCHOOLS MOTOR POOL TRANSPORTATION DEPT | 487 511 NEW JERSEY RAILROAD AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2091 | 15724 | BELLA MANAGEMENT INC SERVICE STATION | 499 409 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07212 | ESSEX |
| 2092 | 8719 | CROMPTON & KNOWLES CORP | 5 E AVE-NEWARK ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2093 | 58856 | WUHL SHAPLAN LIEBERMAN CORP | 52 CORNELIA ST | NEWARK | NEWARK CITY | 07205 | ESSEX |
| 2094 | 70835 | ARPPA CO | 52 HUNTER ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2095 | 75204 | NEWARK NEWS DEALERS | 520 S ORANGE AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2096 | 8464 | SHELL SERVICE STATION #138446 | 528 ELIZABETH AVE & 42TH | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2097 | 42110 | HOFFMAN SERVICES INC | 55 E BIGELOW ST | NEWARK | NEWARK CITY | 071140000 | ESSEX |
| 2098 | 8473 | NEWARK CITY HOUSING AUTH BAXTER TERRACE APARTMENTS | 57 SUSSEX AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2099 | 407915 | PALMER INDUSTRIES INC | 59 67 CHAPEL ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2100 | 8500 | NJDOT NEWARK MAINTENANCE YARD | 603 367 J/R B RT 21 & RT 22 | NEWARK | NEWARK CITY | 07701 | ESSEX |
| 2101 | 8810 | CONRAIL CORP OAK ISLAND TERMINAL | 611 TERANCE OF 391 BAY AVE | NEWARK | NEWARK CITY | 07701 | ESSEX |
| 2102 | 57583 | NEWARK CITY DEPT OF SANITATION | 62 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07701 | ESSEX |
| 2103 | 8658 | FAIRMOUNT CEMETERY ASSN | 620 CENTRAL AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2104 | 257097 | STAFF DIE CUTTING CORP | 65 67 BLANCHARD ST REAR | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2105 | 45507 | SPEEDWAY SERVICE STATION #505692 | 643 MCCARTER HWY | NEWARK | NEWARK CITY | 071024709 | ESSEX |
| 2106 | 14923 | AROL CHEMICAL PRODUCTS CO INC | 647 651 FERRY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2107 | 57809 | NEWARK CITY POLICE DEPT EAST DIST | 648 MARKET ST | NEWARK | NEWARK CITY | 07201 | ESSEX |

Page 43 of 128

10/24/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| # | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2108 | 8439 | | PASSAIC VALLEY SEWER COMM. | 651 670 DOREMUS AVE & WILSON AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2109 | 43704 | | WITCO CHEMICAL CORP | 652 DOREMUS AVE | NEWARK | NEWARK CITY | 071050000 | ESSEX |
| 2110 | 509556 | | HESS NEWARK CPS WORKS FORMER | 672 696 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2111 | 42929 | | CENTER POINT TERMINAL NEWARK | 678 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2112 | 21040 | | THOMAS POPCA & SONS INC | 68-82 DELANCY ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2113 | 8399 | | UNITED PARCEL SERVICE | 70 DOULA AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2114 | 8541 | | SHELL SERVICE STATION #538450 | 725 735 S ORANGE AVE | NEWARK | NEWARK CITY | 071140000 | ESSEX |
| 2115 | 387166 | | PAUSH MFG CORP | 727 FRELINGHOSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2116 | 45995 | | BILLIGHURST SERVICE STATION | 735 735 SANDFORD AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 2117 | 561938 | | ISABELLA MOTORS | 784 728 S ORANGE AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 2118 | 8440 | | DARLING DELAWARE CO INC | 823 WILSON AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2119 | 149322 | | GETTY TERMINALS CORP | 86 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2120 | 126021D | | AVIS RENT A CAR INC | 86 OLYMPIA DR | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2121 | 435667 | | ALLENS AMOCO SERVICE STATION | 867 CLINTON AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2122 | 8648 | | KISTER SOLDER | 88 90 FERGUSON ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2123 | 8489 | 143852 | AMERADA HESS SERVICE STATION #36515 | 897 RAYMOND BLVD & MARKET ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2124 | 237218 | | FRANKS IRON WORKS | 9 15 VERONA AVE 13 VERONA AVE & 11 VERONA AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2125 | 149371 | | MOTIVA ENTERPRISES NEWARK TERMINAL #528155 | 909 DELANCEY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2126 | 8995 | | DELSA PALLET CORP | 91 97 BLANCHARD ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2127 | 379338 | 15751 | NEWARK ENERGY CENTER PROPOSED | 921 DELANCEY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2128 | 46454 | | US POSTAL SERVICE VEHICLE MAINTENANCE | 969 1003 BROAD ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2129 | 8385 | | AVIS RENT A CAR INC @ NEWARK LIBERTY INTNL AIRPORT | B ST NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 28 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2130 | 86498 | | BUILDING 154 @ NEWARK LIBERTY INTNL AIRPORT | BLDG 154 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 154 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2131 | 8561 | | NATIONAL RENTAL LS INC @ NEWARK LIBERTY INTNL AIRPORT | BLDG 25 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 25 | NEWARK | NEWARK CITY | 07159 | ESSEX |
| 2132 | 8415 | | FEDERAL EXPRESS CORP @ NEWARK LIBERTY INTNL AIRPORT | BLDG 347 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 347 | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2133 | 8482 | | ESSEX CNTY DPW WEEQUAHIC PARK MAINTENANCE GARAGE | ELIZABETH AVE & CHANCELLOR AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2134 | 86496 | | BUTLER AVIATION NEWARK INC @ NEWARK LIBERTY INTNL AIRPORT | HANGAR 15 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS HANGAR 15 | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2135 | 604089 | | HUB RECYCLING INC | INTERNATIONAL WAY | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2136 | 597641 | | NEWARK CITY PASSAIC RIVER WATERFRONT PARK | RAYMOND BLVD & JERSEY ST | NEWARK | NEWARK CITY | 07259 | ESSEX |
| 2137 | 8890 | | UNITED AIRLINES INC @ NEWARK LIBERTY INTNL AIRPORT | TERMINAL A NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS TERMINAL A | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2138 | 18938 | | PORT AUTH NY/NJ BUILDING 10 @ NEWARK LIBERTY INTNL AIRPORT | TOWER RD NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 10 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2139 | 18938 | | DOLLAR RENT A CAR @ NEWARK LIBERTY INTNL AIRPORT | BREWSTER RD NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS DLT/02 | NEWARK AIRPORT | NEWARK CITY | 07114 | ESSEX |
| 2140 | 505958 | | SERVICE STATION NEWARK CITY | 1057 1047 BERGEN ST | NEWARK | NEWARK CITY | 07110 | ESSEX |
| 2141 | 442345 | | LINDE GRIFFITH CONSTRUCTION CO | 152 PASSAIC ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2142 | 53165 | | DOLLAR RENT A CAR | 162 RT 1 | NEWARK | NEWARK CITY | 07199 | ESSEX |
| 2143 | 562639 | | FORD DEALERSHIP ALSF | 168 DELANCEY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2144 | 548877 | | AVON SHEET METAL & ROOFING CO | 210 234 MADISON AVE | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2145 | 8446 | | AMERICAN OIL & SUPPLY CO | 238 290 WILSON AVE | NEWARK | NEWARK CITY | 07259 | ESSEX |
| 2146 | 8507 | | 2 MARTINEZ SERVICE STATION | 264 PARK AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2147 | 537828 | | AMTRAK/NJ TRANSIT INDUSTRIES | 333 347 RAYMOND BLVD | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2148 | 55946 | | GEORGE A MATHEWSON CO | 34 UBELLA CT 345 RAYMOND BLVD FORMERLY | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2149 | 46825 | | SHELL SERVICE STATION | 354 AVON AVE | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2150 | 162742 | | SHANS CONVERTING EQUIPMENT | 39 AVE A | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2151 | 35721 | | ASHLAND INC | 390 EAST PORT ST | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2152 | 37384 | | SUNOCO SERVICE STATION #0038874 | 421 LYONS AVE & SCHLEY ST | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2153 | 8540 | | ORANGE EXXON SERVICE STATION #32119 | 471 ORANGE ST | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2154 | 56440 | | POWER CONCRETE CO INC | 497 RAYMOND BLVD | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2155 | 04600 | | ESSEX CNTY COURT HOUSE GARAGE | 50 NELSON PL | NEWARK | NEWARK CITY | 07189 | ESSEX |
| 2156 | 148972 | | 50N N 13TH STREET | 50N N 13TH ST | NEWARK | NEWARK CITY | 07103 | ESSEX |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 165392 | | DOWD TRUCKING | 523-527 RAYMOND BLVD REAR | NEWARK CITY | NEWARK CITY | 07102 | ESSEX |
| 9430 | | RANDS DAIRY QUO | 240 RANDOLPH AVE | NEWARK CITY | NEWARK CITY | 07104 | ESSEX |
| 396236 | 6773 | NATIONAL FUEL OIL CO, STORAGE PLANT | 695-697 IRVINGTON AVE | NEWARK CITY | NEWARK CITY | 08080 | ESSEX |
| 65709 | | MOBIL SERVICE STATION #518K | 922 S ORANGE AVE | NEWARK CITY | NEWARK CITY | 07028 | ESSEX |
| 44542 | | 922 SOUTH ORANGE AVENUE | 93 ORANGE ST | NEWARK CITY | NEWARK CITY | 07199 | ESSEX |
| 45448 | | NEW WEST URBAN RENEWAL LTD PROPERTY | 93 ORANGE ST | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 8352 | | SUN #14496 | 383 18TH AVE | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 64002 | | SHELL SERVICE STATION #138443 | 972 S ORANGE AVE & STUYVESANT AVE | NEWARK CITY | NEWARK CITY | 07106 | ESSEX |
| 9432 | | 89 CHAPEL STREET CORP | 89 CHAPEL ST | NEWARK CITY | NEWARK CITY | 07105 | ESSEX |
| 178043 | | HERTZ RENT A CAR @ NEWARK LIBERTY INTNL AIRPORT | BLDG 23 NEWARK LIBERTY INTNL AIRPORT GROUNDS BLDG 23 | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 74520 | | ESSEX CNTY BRANCH BROOK PARK | BLOOMFIELD AVE & LAKE ST | NEWARK CITY | NEWARK CITY | 07102 | ESSEX |
| 65530 | | HAWTHORNE AVENUE & HUNTERDON STREET | HAWTHORNE AVE & HUNTERDON ST | NEWARK CITY | NEWARK CITY | 07105 | ESSEX |
| 518287 | | NJDOT NEWARK VIADUCT SECTION R2N | MCCARTER HWY AKA RT 21 | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 8985 | | NAVY STREET OIL SPILL | NAVY ST | NEWARK CITY | NEWARK CITY | 07101 | ESSEX |
| 8850 | | NJ TURNPIKE AUTH NORTH DIV MAINTENANCE & INTERCHG 14 | NEW JERSEY TPKE MM 104.7 S | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 8275 | | UNITED AIRLINES @ NEWARK LIBERTY INTNL AIRPORT | TERMINAL C NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS TERMINAL C | NORTH CALDWELL BORO | NORTH CALDWELL BORO | 07006 | ESSEX |
| 15448 | | QUICK ON THE WAY SERVICE STATION | 1 WASHINGTON AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 8374 | | NJ TRANSIT AUTH BUS OPERATIONS BIGTREE GARAGE | 1 BLOOMFIELD AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 8267 | | GETTY SERVICE STATION #56844 | 110 CENTRE ST & UNION AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 8867 | | HESS SERVICE STATION #90238 | 150 WASHINGTON AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 48512 | | SHELL SERVICE STATION #138469 | 208 DARLING AVE & KINGSLAND | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 8378 | | NUTLEY TWP PUBLIC SAFETY BUILDING | 228 CHESTNUT ST | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 8296 | | GETTY SERVICE STATION #56089 | 278 BLOOMFIELD AVE & CENTRE ST | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 142648 | | DELTA SERVICE STATION | 28 33 FRANKLIN AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 51451 | | HORRMANN LA ROCHE INC | 340 KINGSLAND ST | NUTLEY | NUTLEY TWP | 071101199 | ESSEX |
| 8972 | | ULTRA SPEC CORP | 63 FRANKLIN AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 13892 | | GETTY SERVICE STATION #56047 | 659 BLOOMFIELD AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 38180 | | SHELL SERVICE STATION #138460 | 74 E PASSAIC AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 8257 | | ENTHONE OMI INC SEL-REX | 75 RIVER RD | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 43842 | | MEYER BROS SERVICE STATION | 84 KINGSLAND & PASSAIC AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 65548 | | LYTHLIO INC | R2 BEVMONT ROBERTS PL | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 165823 | | 83 MANHATTAN COURT | 83 MANHATTAN CT | NUTLEY TWP | NUTLEY TWP | 07110 | ESSEX |
| 8501 | | PEPPERMINT LOUNGE | 173 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 549590 | 75598 | ROUTE 34 AUTO | 200 CENTRAL AVE 188 206 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 35564 | | ELIZABETH AVENUE AUTO SALES | 211 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 0705000400 | ESSEX |
| 8241 | | U HAUL MOVING & STORAGE OF ORANGE | 225 SCOTLAND RD & LYONS ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 28328 | | DELTA SERVICE STATION | 294 SCOTLAND RD & NEW ENGLAND TER | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8239 | | DAMONE FOREIGN CAR CARE INC | 365 HIGH ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8232 | | NJ TRANSIT AUTH BUS OPERATIONS ORANGE GARAGE | 420 THOMAS BLVD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8309 | | GETTY SERVICE STATION #58811 | 490 CENTRAL AVE & SCOTLAND RD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8228 | | GULF EXXON SERVICE STATION #80026 | 493 CENTRAL AVE & SCOTLAND RD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 41600 | | SHELL SERVICE STATION #62257029 | 496 CENTRAL AVE & SCOTLAND RD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8250 | | AUTO QUALITY SERVICE STATION | 528 MAIN ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 14242 | | FRIENDLY AUTO ENTER@ SHELL SERVICE STATION | 528 MAIN ST & JEFFERSON ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 13950 | | SUPREME REALCO INC | 533 536 FREEMAN ST 424 482 S JEFFERSON ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 20854 | | ESSEX CNTY DPW DEPOT | 543 THOMAS BLVD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8220 | | PRODUCT ENGINEERING LABORATORIES CO INC | 555 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 0705000000 | ESSEX |
| 8222 | | FREEWAY SERVICE STATION #59455 | 65 67 CENTRAL AVE & OAKWOOD AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8225 | | LUKOIL SERVICE STATION #57322 | 62 68 CENTRAL AVE & OAKWOOD AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 8229 | | ORANGE CITY TWP DPW | 628 681 CHESTNUT ST & BEECH ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS STE_ID | Former NIEMS STE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2205 | 8235 | | CAMP N DIXON SERVICE STATION | 644 S CENTER ST & TREMONT AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2206 | 8236 | | EXXON SERVICE STATION #91014 | 677 & S ESSEX AVE & FREEWAY DR W | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2207 | 57952 | | ORANGE CITY TWP DPW BRICK ALLEY MAINTENANCE GARAGE | 24 CENTER ST | ORANGE CITY TWP | ORANGE CITY TWP | 07050 | ESSEX |
| 2208 | 447615 | | ORANGE AUTOMOTIVE | 43-45 S CENTER ST | ORANGE CITY TWP | ORANGE CITY TWP | 07050 | ESSEX |
| 2209 | 48145 | | ORANGE CITIES CORP | 531 S ESSEX AVE | ORANGE CITY TWP | ORANGE CITY TWP | 07052 | ESSEX |
| 2210 | 343423 | | PORT NEWARK CONTAINER TERMINAL | 241 CALCUTTA ST AKA 201 TYLER ST | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2211 | 14939 | | WELDON ASPHALT CO | 1 EISENHOWER PKWY | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2212 | 8214 | | LUKOIL SERVICE STATION #57350 | 525 EAGLE ROCK AVE | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2213 | 8210 | | EAGLE ROCK EXXON CONVENIENCE & SERVICE STATION | 550 EAGLE ROCK AVE & EISENHOWER PKWY | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2214 | 8211 | | ILLINOIS TOOL WORKS INC | 565 EAGLE ROCK AVE | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2215 | 63658 | | RESISTOFLEX CORP | 1 WOODLAND RD | ROSELAND BORO | ROSELAND BORO | 07068 | ESSEX |
| 2216 | 8813 | | SHORT HILLS TEXACO SERVICE STATION | 50 CHATHAM RD | SHORT HILLS | MILLBURN TWP | 07078 | ESSEX |
| 2217 | 8804 | | SUNOCO SERVICE STATION #0009070 | 500 MILLBURN AVE & SHORT HILLS AVE | SHORT HILLS | MILLBURN TWP | 07078 | ESSEX |
| 2218 | 8707 | | TRI LINE SHELL SERVICE STATION #093108 | 387 MILLBURN AVE | MILLBURN TWP | MILLBURN TWP | 07078 | ESSEX |
| 2219 | 92002 | | BEIFUS MOTORS INC | 1-17 S ORANGE AVE | SOUTH ORANGE VILLAGE TW | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2220 | 8195 | | SOUTH ORANGE VILLAGE TWP | 101 S ORANGE AVE W | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2221 | 8198 | | GULF SERVICE STATION #120259 | 157 VALLEY ST | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2222 | 8206 | | GETTY SERVICE STATION #54621 | 252 IRVINGTON AVE | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2223 | 33549 | | TURRELL MANOR APARTMENTS | 258 TURRELL AVE | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2224 | 196038 | | 73 DUFFIELD DRIVE | 73 DUFFIELD DR | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2225 | 47039 | | SOUTH ORANGE VILLAGE TWP POLICE DEPT | 201 S ORANGE AVE | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2226 | 44041 | | SOUTH ORANGE VILLAGE TWP FIREHOUSE PUMP STATION | 31 CREST DR | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2227 | 9203 | | TOP'S EXXON SERVICE STATION #67090 | 456 IRVINGTON AVE | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2228 | 437631 | | SOUTH ORANGE EXXON SERVICE STATION | 85 S ORANGE AVE | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2229 | 8798 | | SAM'S GARAGE INC | 118 WATCHUNG AVE | MONTCLAIR TWP | MONTCLAIR TWP | 07043 | ESSEX |
| 2230 | 8740 | | 23 MARION ROAD | 23 MARION RD | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 2231 | 8180 | | UPPER MONTCLAIR EXXON SERVICE STATION #91052 | 572-574 VALLEY RD | UPPER MONTCLAIR | MONTCLAIR TWP | 07043A0002 | ESSEX |
| 2232 | 50298 | | LUKOIL SERVICE STATION #57286 | 632 VALLEY RD & LORRAINE AVE | UPPER MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 2233 | 8171 | | DIXON SERVICE STATION #92115 | 101 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2234 | 8184 | | KING OLDSMOBILE INC | 115 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2235 | 246010 | | SUNOCO SERVICE STATION #0027-0417 | 595 POMPTON AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2236 | 8175 | | | 202 POMPTON AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2237 | 27952 | | MOSCA SERVICE STATION | 277 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044A0002 | ESSEX |
| 2238 | 140389 | | LUKOIL SERVICE STATION #57302 | 655 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2239 | 8152 | | CANNEVA'S SERVICE CENTER #1213 | 710 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2240 | 83248 | | TEXACO SERVICE STATION #910542 | 728 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2241 | 41578 | | LEE JAYCEES TRANSMISSION FORD | 697 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2242 | 41572 | | BOGUSH INC @ WEST CALDWELL VILLAGE | 12 FAIRFIELD CRESCENT | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2243 | 8189 | | 155 FOREST AVENUE | 155 FOREST AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2244 | 8135 | | WEST CALDWELL TWP MUNICIPAL BUILDING | 11-30 CLINTON RD | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2245 | 8190 | | HOVSEPIAN & PLASTICS CORP | 41 HORSENECK DR | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2246 | 27355 | | PHELPS DODGE HIGH PERFORMANCE CONDUCTORS | 666 PASSAIC AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2247 | 22556 | | CALDWELL WEST SERVICE CORP | 803 BLOOMFIELD AVE & PASSAIC AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2248 | 44922 | | EXXON SERVICE STATION #31467 | 813 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2249 | 8076 | | EXXON SERVICE STATION | 820 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2250 | 8102 | | JENNINGS MOTORS LEASE | 878 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2251 | 46922 | | ESSEX CNTY FRANCIS A BYRNE GOLF COURSE | 1100 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2252 | 8076 | | NJDOT W ORANGE MAINTENANCE YARD | 1255 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2253 | 8102 | | DAN OIL CORP GULF SERVICE STATION | 29-25 PARK AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NEIMS SITE_ID | Former NEIMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2255 | 8215 | | WEST ORANGE TWP DPW | 25 LAKESIDE AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2256 | 54999 | | | 27 N STANDISH AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2257 | 8088 | | WEST ORANGE TWP EXXON SERVICE STATION | 270 FREEMAN AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2258 | 47645 | | WEST ORANGE TWP FIRE DEPT #4 | 380 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2259 | 52351 | | ESSEX CNTY COUNTRY CLUB | 350 MT PLEASANT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2260 | 8110 | | DELTA SERVICE STATION | 385 MAIN ST & ASHWOOD TER | WEST ORANGE | WEST ORANGE TWP | 07080 | ESSEX |
| 2261 | 43506 | | | 419 VALLEY RD | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2262 | 50789 | | WEST ORANGE TWP FIRE DEPT #1 | 415 VALLEY RD | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2263 | 8091 | | ESSEX GREEN SUNOCO SERVICE STATION #0007-0391 | 480-482 PROSPECT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2264 | 8092 | | PROSPECT EXXON SERVICE STATION #82215 | 488 PROSPECT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2265 | 8108 | | BP SERVICE STATION #09724 | 585 NORTHFIELD AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2266 | 47941 | | WEST ORANGE TWP OLD DPW GARAGE | 6 LINDSLEY AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2267 | 8122 | | LUXOIL SERVICE STATION #57348 | 645 654 EAGLE ROCK AVE & PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2268 | 8123 | | EAGLE ROCK EXXON SERVICE STATION #51547 | 659 EAGLE ROCK AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2269 | 33581 | | ROCK SPRING COUNTRY CLUB | 78 ROCK SPRING RD | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2270 | 8154 | | BP SERVICE STATION #84868 | 88 MAIN ST | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2271 | 8097 | | AMOCO SERVICE STATION #84849 | 945 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2272 | 8156 | | PLEASANT VALLEY EXXON SERVICE STATION | 972 MT PLEASANT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2273 | 5779 | 84885 | MONSANTO CO | 570 RT 130 | BRIDGEPORT | LOGAN TWP | 08014 | GLOUCESTER |
| 2274 | 434838 | | SERVICE STATION FORMER | 4267 TEA BOOK PK | CECIL | MONROE TWP | 08094 | GLOUCESTER |
| 2275 | 169895 | | RITE AID PHARMACY #3157 | 18 SO DELSEA DR AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2276 | 8064 | | SHELL SERVICE STATION #138819 | 312 DELSEA DR & W CENTER ST AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2277 | 8071 | | SAFETY KLEEN CORP @ ALMO IND PK | 600 CENCO BLVD | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2278 | 8074 | | SCO DIRECT SERVICE STATION #01/806 | 609 DELSEA DR AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2279 | 14574 | | ALBER ALLIED PRODUCTS INC | 680 DELSEA DR AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2280 | 130701 | | PJ AUTO SALES | 464 DELSEA DR AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2281 | 8057 | | DEPTFORD TWP MUA COMPLEX | 898 HURFFVILLE RD AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2282 | 8045 | | DELFEA SERVICE STATION | 11 DELSEA DR & 1309 COOPER ST AKA RT 47 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2283 | 8046 | | DEPTFORD CITGO SERVICE STATION | 890 COOPER ST & WALKER AVE | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2284 | 5440 | | SUNOCO SERVICE STATION #0004 6760 | 1106 BRIDGETON PK & COOPER STATION RD AKA RT 45 | DEPTFORD TWP | DEPTFORD TWP | 08099 | GLOUCESTER |
| 2285 | 176062 | | | 1170 1186 ALMONESSON RD | DEPTFORD TWP | DEPTFORD TWP | 08080 | GLOUCESTER |
| 2286 | 51726 | | TRONSGENES DEPTFORD SERVICE CENTER | 1215 1221 HURFFVILLE RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2287 | 88145 | | 855 CREST ROAD | 1229 BROADWAY | DEPTFORD TWP | DEPTFORD TWP | 08093 | GLOUCESTER |
| 2288 | 72958 | | 124 HAMPSHIRE DRIVE | 124 HAMPSHIRE DR | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2289 | 8048 | | SPEEDWAY SERVICE STATION #09451 | 1295 HURFFVILLE RD AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2290 | 8061 | | PS GAS SERVICE STATION | 1305 COOPER ST | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2291 | 43883 | | MARTELL FARM SITE | 1327 CAULFIELD AVE | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2292 | 8050 | | PETROLEUM PRODUCTS CO DELFEA SERVICE STATION | 1350 DELSEA DR & COOPER ST AKA RT 47 & COOPER ST | DEPTFORD TWP | DEPTFORD TWP | 08080 | GLOUCESTER |
| 2293 | 14977 | | MOBIL SERVICE STATION #67048 | 1388 HURFFVILLE RD AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2294 | 8055 | | BESTWAY GAS SERVICE STATION | 1400 HURFFVILLE RD AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2295 | 121035 | | GLOUCESTER CNTY COMMUNITY COLLEGE | 1400 TANYARD RD | DEPTFORD TWP | DEPTFORD TWP | 08080 | GLOUCESTER |
| 2296 | 345715 | | SAMS CLUB STORE #6670 | 2000 CLEMENTS BRIDGE RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2297 | 144980 | | | 2035 DELSEA DR AKA RT 47 | DEPTFORD TWP | DEPTFORD TWP | 08086 | GLOUCESTER |
| 2298 | 126427 | | LITTORE CONCRETE COMPANY | 8 MASSIMO AVE | DEPTFORD TWP | DEPTFORD TWP | 08080 | GLOUCESTER |
| 2299 | 43164 | | WOODBURY FUEL & SUPPLY CO | BROADWAY & FLORENCE AVE | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2300 | 32136 | | BP SERVICE STATION | DELSEA DR & HURFFVILLE RD AKA RT 47 42 & RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2301 | 15782 | | NDOT TURNPIKE MAINTENANCE YARD | HURFFVILLE RD AKA RT 42 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2302 | 567460 | 7864 | PAULSBORO TRAVEL CENTER | 274 BERKLEY RD | EAST GREENWICH TWP | EAST GREENWICH TWP | 08056 | GLOUCESTER |
| 2303 | 8007 | | SUNOCO SERVICE STATION #0918-2804 | 1420 HARDING HWY & RT 555 AKA RT 40 & 555 | FRANKLIN TWP | FRANKLIN TWP | 08344 | GLOUCESTER |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2304 | 40096 | | VIDEO PIPE SERVICES INC | 1565 HARDING HWY AKA RT 40 | FRANKLIN TWP | FRANKLIN TWP | 08344 | GLOUCESTER |
| 2305 | 43250 | | FRANKLIN TWP MUNICIPAL BUILDING | 1571 DELSEA DR AKA RT 47 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2306 | 392546 | 56988 | MCCANLISS FUELS | 2231 DELSEA DR AKA RT 47 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2307 | 16636 | | LOWENBERGER RESIDENCE | 2234 HARDING HWY AKA RT 40 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2308 | 24676 | | WAWA FOOD MARKET #444 | 2900 HARDING HWY | FRANKLIN TWP | FRANKLIN TWP | 08328 | GLOUCESTER |
| 2309 | 22026 | | ALLINARDO BROTHERS GARAGE | 394 N MAIN RD & GROVE RD | FRANKLIN TWP | FRANKLIN TWP | 08028 | GLOUCESTER |
| 2310 | 43109 | | WALTS SERVICE STATION & GROCERY | 4344 TUCKAHOE RD AKA RT 555 | FRANKLIN TWP | FRANKLIN TWP | 09004 | GLOUCESTER |
| 2311 | 74327 | | NICHOLAS DRIVE GROUNDWATER CONTAMINATION | NICHOLAS DR | FRANKLIN TWP | FRANKLIN TWP | 08028 | GLOUCESTER |
| 2312 | 64306 | | WATS SERVICE STATION | SWEDESBORO RD | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2313 | 8028 | | FRANKLINVILLE GULF SERVICE STATION | 1888 DELSEA DR AKA RT 47 | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2314 | 40852 | | SICO CO DIRECT SERVICE STATION 86/385 | 2347 DELSEA DR & SWEDESBORO RD AKA RT 47 | FRANKLINVILLE | FRANKLIN TWP | 08028 | GLOUCESTER |
| 2315 | 8004 | | US GAS SERVICE STATION | 3844 TUCKAHOE RD & COLES MILL RD | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2316 | 40877 | | FRANKLINVILLE PRESCHOOL ACADEMY | 380 TUCKAHOE RD | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2317 | 46207 | | WAWA FOOD MARKET #444 | DELSEA DR & CHNA LAKES RD AKA RT 47 | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2318 | 45711 | | MOBIL SERVICE STATION #45029 | 481 HARMONY RD & I-295 | GIBBSTOWN | GREENWICH TWP | 08027 | GLOUCESTER |
| 2319 | 14644 | | GEO SPECIALTY CHEMICALS INC | 50 N MARKET ST | GIBBSTOWN | GREENWICH TWP | 08027 | GLOUCESTER |
| 2320 | 7985 | | LUKOIL SERVICE STATION #57287 | 100 DELSEA DR & NEW ST AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2321 | 89063 | | A TO Z MAINTENANCE CORP | 100 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2322 | 55705 | | ZIMMERMAN ROBERT | 113 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2323 | 414749 | | AUTO MAGIC | 200 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2324 | 7980 | | WALGREENS PHARMACY #12048 | 201,224 DELSEA DR,221 N DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2325 | 7981 | | SUNOCO SERVICE STATION #0004-6385 | 261 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2326 | 48294 | | SHELL SERVICE STATION | 341 DELSEA DR & MAIN ST AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2327 | 7984 | | TEXACO SERVICE STATION #100224 | 350 DELSEA DR & POWONIA AVE AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2328 | 7990 | | LUKOIL SERVICE STATION #57252 | 6 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08027 | GLOUCESTER |
| 2329 | 7992 | | NJDOT GLASSBORO MAINTENANCE YARD | 787 N MAIN ST & HESTON RD | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2330 | 7994 | | | ZANE ST & UNION ST | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2331 | 52938 | | GLASSBORO ROAD DEPT | 1 WILLIAMS RD | GLASSBORO | GLASSBORO BORO | 0802800000 | GLOUCESTER |
| 2332 | 30417 | | E DUPONT DENEMOURS & CO INC REPAIRING PLANT | 200 REPAUNO AVE | GREENWICH TWP | GREENWICH TWP | 08027 | GLOUCESTER |
| 2333 | 15893 | | EXXONMOBIL CO PAULSBORO TECHNICAL CENTER | 600 BILLINGSPORT RD | PAULSBORO BORO | PAULSBORO BORO | 08027 | GLOUCESTER |
| 2334 | 1591435 | | | 72 RAMRO AVE | GREENWICH TWP | GREENWICH TWP | -19042 | GLOUCESTER |
| 2335 | 57330 | | RAINEYS SERVICE CENTER | SWEDESBORO FRANKLINVILLE RD AKA RT 538 | HARDINGVILLE | ELK TWP | 08343 | GLOUCESTER |
| 2336 | 57437 | | SHELL SERVICE STATION #138440 | 29 W MAIN ST & UNION ST | HARRISON TWP | HARRISON TWP | 08039 | GLOUCESTER |
| 2337 | 8219 | | FIVE POINTS TEXACO SERVICE STATION | 108 DELSEA DR & HURFFVILLE CROSS KEYS AKA RT 47 & 654 | HURFFVILLE | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2338 | 42418 | | STRATTON STRATTON MOTORS INC | 227 DELSEA DR AKA RT 47 | HURFFVILLE | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2339 | 42438 | | LOGAN GAS SERVICE STATION | 1705 CENTER SQUARE RD & I-295 | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2340 | 216045 | | 40 MADISON STREET | 20 MADISON ST | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2341 | 88599 | | 40 MONROE ST | 40 MONROE ST | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2342 | 41552 | | SWAINS SERVICE STATION | CROWN POINT RD AKA RT 44 | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2343 | 7931 | | NJDOT BRIDGEPORT MAINTENANCE YARD | RT 130 AM & LA FARR RT 322 | LOGAN TWP | LOGAN TWP | 08014 | GLOUCESTER |
| 2344 | 56340 | | WAWA FOOD MARKET #494 | 450 DELSEA DR AKA RT 47 | FRANKLINVILLE | FRANKLIN TWP | 08028 | GLOUCESTER |
| 2345 | 7915 | | LUKOIL SERVICE STATION #57251 | 120 BRIDGETON PK AKA RT 45 & 555 ALT | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2346 | 43894 | | CUMBERLAND FARMS INC | 661 BRIDGETON PK AKA RT 45 | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2347 | 7921 | | MANTUA AMOCO SERVICE STATION #811 | 688 BRIDGETON PK & VALLEYVIEW DR | MANTUA | MANTUA TWP | 080050000 | GLOUCESTER |
| 2348 | 7911 | | GETTY SERVICE STATION #PELT | 700 WOODBURY GLASSBORO RD | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2349 | 37509 | | HARBWAY BUS SALES & PARTS CO | SE20 MAIN ST | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2350 | 65770 | | HELEN KRAMER SLF | JESSUP MILL RD | MANTUA TWP | MANTUA TWP | 08051 | GLOUCESTER |
| 2351 | 7980 | | WILLIAMSTOWN SERVICE STATION | 1001 TUCKAHOE RD & RT 322 AKA RT 555 & RT 322 | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2352 | 369566 | | 111 135 BLACKHORSE PK | 111 135 BLACKHORSE PK | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2353 | 43147 | HARRYS CITGO SERVICE STATION | 125 SICKLERVILLE RD | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2354 | 7303 | TEXACO SERVICE STATION #100028 | 2057 BLACKHORSE PK | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2355 | 7902 | WILLIAMSTOWN VALERO SERVICE STATION | 328 BLACKHORSE PK & BERLIN CROSS KEYS RD | MONROE TWP | MONROE TWP | 08085 | GLOUCESTER |
| 2356 | 13773 | SHORE STOP 291 SERVICE STATION | 748 SICKLERVILLE RD & RT 322 | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2357 | 79332 | EASTWOOD DEVELOPMENT GROUNDWATER CONTAMINANT | BLACKHORN DR & MARIGNE AVE | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2358 | 74845 | NORTH MAIN STREET GROUNDWATER CONTAMINATION V | N MAIN ST | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2359 | 74295 | REX AVENUE GROUNDWATER CONTAMINATION | REX AVE & RADIO RD & ORCHARD DR | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2360 | 74821 | SOUTH BLACKHORSE PIKE GROUNDWATER CONTAMINATI | S BLACKHORSE PK | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2361 | 65068 | MONROE TWP SF | SICKLERVILLE RD | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2362 | 65364 | WINSLOW RD & WALNUT STREET | WINSLOW RD & WALNUT ST | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2363 | 7988 | MULLICA HILL SHELL SERVICE STATION | BRIDGETON PK & RT 581 AKA RT 77 & RT 581 | MULLICA HILL | HARRISON TWP | 08062 | GLOUCESTER |
| 2364 | 7950 | PAULSBORO VALERO SERVICE STATION | 1803 S DELAWARE ST & I-295 | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2365 | 7856 | PAULSBORO PACKAGING INC | 301 MANTUA AVE & UNIVERSAL RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2366 | 14445 | BP OIL-CO TERMINAL #4353 FORMER | 313 MANTUA AVE | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2367 | 14641 | 68678 | SUPPORT TERMINAL SERVICES | 3RD ST & BILLINGSPORT RD | PAULSBORO | PAULSBORO BORO | GLOUCESTER |
| 2368 | 7854 | BENNIES CITGO SERVICE STATION | 526 W BROAD ST | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2369 | 7857 | BROAD GAS SERVICE STATION | 642 BROAD ST & BERKLY RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2370 | 7888 | SUNOCO INC PAULSBORO TERMINAL #0010-2154 | 825 COWELL RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2371 | 135154 | NJDOT PAULSBRO DRIVEHOUSE @ MANTUA CREEK | BROAD ST AKA RT 44 | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2372 | 7841 | PITMAN SUNOCO SERVICE STATION | 101 N WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2373 | 12893 | SHELL SERVICE STATION | 22 N WOODBURY AVE & HOLLY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2374 | 63990 | AMOCO SERVICE STATION | 3 S WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2375 | 12830 | COASTAL SERVICE STATION | 43 WOODBURY AVE FORMERLY 41 & HOLLY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2376 | 12891 | 400 NORTH WOODBURY ROAD CORP | 400 N WOODBURY AVE & LAMBS RD | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2377 | 63577 | TEXACO SERVICE STATION | 5 N WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2378 | 48301 | NIDMAVA PITMAN ARMORY | DELSEA DR & COLUMBIA AVE AKA RT 47 & COLUMBIA AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2379 | 59591 | S1 WOODBURY ROAD NORTH | 51 WOODBURY AVE N | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2380 | 73272 | CARICHEL VIDEO FORMER | 423 S BROADWAY | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2381 | 196296 | MT PLEASANT ORCHARDS | 169 RICHWOOD RD | RICHWOOD | HARRISON TWP | 08026 | GLOUCESTER |
| 2382 | 7907 | LUKOIL SERVICE STATION #57227 | 698 WOODBURY GLASSBORO RD | SEWELL | MANTUA TWP | 08080 | GLOUCESTER |
| 2383 | 38133 | SOUTH HARRISON TWP BD OF ED SOUTH HARRISON ELEMENTARY SCHOOL | 904 MULLICA HILL RD & HARRISONVILLE RD | SOUTH HARRISON TWP | SOUTH HARRISON TWP | 08039 | GLOUCESTER |
| 2384 | 38067 | GAS FOR LESS SERVICE STATION | 1208 KINGS HWY & GLEN ECHO AVE | SWEDESBORO | SWEDESBORO BORO | 08085 | GLOUCESTER |
| 2385 | 7778 | LUKOIL SERVICE STATION #57229 | 945 RED BANK AVE & CROWN POINT RD & I-295 | THOROFARE | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2386 | 7800 | WASHINGTON TWP RIGGINS SERVICE STATION | 246 FRIES MILL RD | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2387 | 7803 | RIGGINS SERVICE STATION | 5201 BLACKHORSE PK & GANTTOWN RD AKA RT 42 & GANTTOWN RD | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2388 | 7623 | GILL PETROLEUM SERVICE STATION | 5880 BLACKHORSE PK & RT 42 | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2389 | 7823 | SHELL SERVICE STATION & GOOSE & FOOD MART | 6091 BLACKHORSE PK & RT 5 FRWY | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2390 | 55442 | 5 POINTS BP SERVICE STATION | 169 DELSEA DR & HURFVILLE RD AKA RT 47 & RT 41 | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2391 | 75011 | GREENTREE SHOPPING CENTER | 117 GREENTREE RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2392 | 223496 | 30 ABBINGTON LN | 30 ABBINGTON LN | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2393 | 72948 | SERPENTINI SERVICE STATION | 301 DELSEA DR & SALINA RD AKA RT 47 & SALINA RD | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2394 | 7787 | 189975 | SICKLERVILLE SERVICE STATION | 8451 BLACKHORSE PK RT 42 & SSS B BLACKHORSE PK & TUCKAHOE RD | WASHINGTON TWP | WASHINGTON TWP | GLOUCESTER |
| 2395 | 7799 | GETTY SERVICE STATION | 401 EGG HARBOR RD & GREEN TREE RD | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2396 | 54822 | WASHINGTON TWP BD OF ED TRANSPORTATION DEPT | 4907 HURFVILLE CROSS KEYS RD | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2397 | 159304 | TURNERSVILLE CITGO SERVICE STATION | 5321 BLACKHORSE PK & GANTTOWN RD AKA RT 42 & GANTTOWN RD | WASHINGTON TWP | WASHINGTON TWP | 080802339 | GLOUCESTER |
| 2398 | 188939 | GASTROL PLUS | 5440 BLACKHORSE PK & AKA RT 42 | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2399 | 7817 | RIGGINS SERVICE STATION | 5561 BLACKHORSE PK & GREENTREE RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2400 | 7924 | NJ TRANSIT AUTH BUS OPERATIONS WASHINGTON TWP BUS GARAGE | 6000 BLACKHORSE PK & ATLANTIC CITY EXPWY FORMERLY 812 BLACKHORSE PK | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2401 | 158889 | | | | | | |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2402 | 9717 | | DIXON SERVICE STATION #32733 | BLACKHORSE PK & CROSS KEYS RD LOT 13.05 BLOCK 109 | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2403 | 46002 | | CUMBERLAND FARMS INC SERVICE STATION #2319 | MANTUA AVE & E WEST AVE | WENONAH | WENONAH BORO | 08090 | GLOUCESTER |
| 2404 | 88286 | | 409 S MARION AVENUE | 409 S MARION AVE | WENONAH | WENONAH BORO | 08090 | GLOUCESTER |
| 2405 | 14545 | | SOVAY SPECIALTY POLYMERS USA | 10 LEONARD LN (& CROWN POINT RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08096 | GLOUCESTER |
| 2406 | 15485 | | GETTY SERVICE STATION #56280 | 2615 CROWN POINT RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2407 | 15894 | | INTELCO OF DELAWARE VALLEY INC (& MID ATLANTIC ENG PK | 1627 VOLTE DR | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2408 | 135912 | | CAMDEN PRESS (& JESSUP RD OFFICE PK | 271 JESSUP RD FORMERLY 3410 JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2409 | 7782 | | AMOCO SERVICE STATION #5587 | 255 GROVE AVE | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08096 | GLOUCESTER |
| 2410 | 15433 | | GULF OIL CORP | 869 FOX RD RDNSL HWY & JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08096 | GLOUCESTER |
| 2411 | 15433 | | LUKOIL SERVICE STATION #57280 | 869 KINGS HWY & JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2412 | 7710 | | BROTHERS DRY CLEANING (& SOUTHWOOD SHOPPING CENTER | 879 MANTUA AVE & WESTWOOD DR | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08096 | GLOUCESTER |
| 2413 | 15456 | | MANTUA PIKE LUKOIL SERVICE STATION | 879 MANTUA PK & GRISCOM LN | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08096 | GLOUCESTER |
| 2414 | 15834 | | SUNOCO PARTNERS MARKETING & TERMINALS | I-295 & RT 130 & CROWN POINT RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2415 | 45312 | | INTERSTATE CITGO SERVICE STATION | I-295 & RILEY AVE | WESTVILLE BORO | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2416 | 63748 | | BP OIL PIPELINE CO TERMINAL | JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 080860000 | GLOUCESTER |
| 2417 | 63325 | | COASTAL PIPELINE | JESSUP RD & FOREST CREEK LN | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2418 | 71277 | | TEXAS EASTERN PIPELINE CO HARBOR SYSTEM SECTION 1 | JESSUP RD & KINGS HWY & 100 BUDD BLVD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2419 | 236678 | | | 1021 HIGH ST | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2420 | 428633 | | SHELL 347 NJC-120340 | 105E DELSEA DR / VWAC-CHESTNUT LN (ROBERT BARRY) | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2421 | 7715 | | SHELL SERVICE STATION #140040 | 105B DELSEA DR AKA RT 47 | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2422 | 7715 | | WESTVILLE BORO DPW | 114 CROWN POINT RD | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2423 | 54802 | | ELK SERVICE INC | 800 DELSEA DR | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2424 | 71549 | | KELER BUILDING PRODUCTS OF CAMDEN INC | DELSEA DR AKA RT 47 | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2425 | 13972 | | HELLENIC GYROS (& PITAS CORP | 1651 SYKES RD | WILLIAMSTOWN | MONROE TWP | 08093 | GLOUCESTER |
| 2426 | 7882 | | TEXACO SERVICE STATION #100231 | 1313 BLACKHORSE PK | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2427 | 7881 | | CROSS KEYS AIRPORT INC | 1591 N TUCKAHOE RD | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2428 | 7888 | | GETTY SERVICE STATION #24328 | 235 NEW BROOKLYN RD & BLACKHORSE PK | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2429 | 7870 | | WILLIAMSTOWN CITGO SERVICE STATION | 2844 FRIES MILL RD | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2430 | 7886 | | GETTY SERVICE STATION #56697 | 377 BLACKHORSE PK & WASHINGTON AVE | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2431 | 135869 | | JACKS AUTO SALES & SERVICE CENTER | 4 BLACKHORSE PK | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2432 | 7879 | | WAWA FOOD MARKET #71 | 505 BLACKHORSE PK & PENICK AVE | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2433 | 93297 | | SUNNY'S WINE SERVICE STATION | 53A NEW BROOKLYN RD | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2434 | 7900 | | WILLIAMS GULF SERVICE STATION | MAIN ST & CLAYTON AVE | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2435 | 76757 | | GREENBRIAR NURSING HOME | 190 N EVERGREEN AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2436 | 7695 | | GETTY SERVICE STATION #57291 | 212 S EVERGREEN AVE & BARBER AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2437 | 47679 | | SICO CO DIRECT SERVICE STATION #26/843 | 225 S BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2438 | 7693 | | WOODBURY LUKOIL SERVICE STATION | 500 N BROAD ST & BANK AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2439 | 7690 | | SHELL SERVICE STATION #138557 | 557 S EVERGREEN AVE & GLASSBORO RD | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2440 | 203241 | | BARGAIN HUNTER AUTO SALES INC | 731 N BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2441 | 7698 | | SHELL SERVICE STATION | 848 N BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2442 | 7706 | | GARDEN STATE HELL SERVICE STATION | 958 N BROAD ST | WOODBURY | WOODBURY CITY | 080960000 | GLOUCESTER |
| 2443 | 7704 | | WOODBURY SUNOCO SERVICE STATION | MANTUA AVE & SALEM AVE AKA RT 45 & SALEM AVE 60 S BROAD ST | WOODBURY | WOODBURY CITY | 08360 | GLOUCESTER |
| 2444 | 43054 | | NIDMAYA VOBRY ARMY & CARS #22 | N EVERGREEN AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2445 | 63571 | | SILVER STORE | 57 35 S BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2446 | 474851 | | REMY MOTOR SALES INC | 635 S EVERGREEN AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2447 | 170045 | | 72 WOODLAND AVENUE | 72 WOODLAND AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2448 | 7766 | | TOGETHER CITGO SERVICE STATION | 488 GLASSBORO AVE | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 2449 | 43585 | | SHELL SERVICE STATION | 501 ELM ST | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 2450 | 63526 | | ABRO PLATING INC | 661 S EVERGREEN AVE | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |

10/24/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2451 | 33695 | | EXXON SERVICE STATION #32480 | 880 MANTUA PK & ELM AVE AKA RT 45 | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 2452 | 7889 | 7772 | GETTY SERVICE STATION #00672 | 874 MANTUA AVE & MAPLE AVE AKA RT 45 | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 2453 | 17226 | | SHELL SERVICE STATION EXIT 2 PLAZA | 1411 RT 322 & PANCOAST RD | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2454 | 7763 | | SWEDESBORO BP SERVICE STATION | 2011 RT 322 & PAULSBORO SWEDESBORO RD | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2455 | 49394 | | SHAN AUTO / JB MINI MART / NJ AUBURN RD | 541 KINGS HWY & AUBURN RD | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2456 | 63932 | | SOUTH JERSEY GAS CO SWEDESBORO COAL GAS | 98 BRIDGEPORT AVE & AUBURN AVE | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2457 | 63946 | | ARCO SERVICE STATION #26500 FORMER | RT 551 & PAULSBORO SWEDESBORO LOT 10 BLOCK 8B | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2458 | 14872 | | BAYONNE PLANT HOLDINGS | 16 HOOK RD & E 22ND ST | BAYONNE | BAYONNE CITY | 070020000 | HUDSON |
| 2459 | 145220 | 57467 | EXXON SERVICE STATION | 200 RT 440 | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2460 | 7932 | | STAHLS SUNOCO SERVICE STATION | 1040 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2461 | 7617 | | GETTY SERVICE STATION #56079 | 1061 33RD ST & BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2462 | 7757 | | EP PETROLEUM INC | 1064 AVE C | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2463 | 43918 | | MAX RAYKOFF CO | 107 118 E 24TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2464 | 7673 | | BERGEN AVENUE BUS OWNERS ASSOC | 1180 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2465 | 7658 | | BP SERVICE STATION #41954 | 1123 KENNEDY BLVD & W 44TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2466 | 7645 | | LUKOIL SERVICE STATION #67286 | 1191 1199 KENNEDY BLVD & 53RD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2467 | 7646 | | EXXON SERVICE STATION #30048 | 1194 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2468 | 7655 | | EXXON SERVICE STATION #34841 | 121 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2469 | 164411 | | 121 WEST 49TH STREET | 121 W 49TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2470 | 7682 | | F&A DISTRIBUTING CO | 15 PULASKI ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2471 | 456687 | 156687; 21002 | IDEAL ALUMINUM PRODUCTS CO | 151 179 W 7TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2472 | 358414 | | EXXON SERVICE STATION | 202 KENNEDY BOULEVARD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2473 | 7643 | | AMOCO SERVICE STATION #857 | 210 KENNEDY BLVD & W 7TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2474 | 76447 | | PIRELLI CABLE CORP | 226 W 52ND ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2475 | 154165 | | SHULMAN FUEL CO INC | 254 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2476 | 63956 | | PUBLIC SERVICE FURNITURE STORE | 300 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2477 | 7647 | | BROADWAY AUTO SERVICE | 304 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2478 | 42219 | | TEXACO UNY NJ BAYONNE POINT TERMINAL | 35 AVE A | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2479 | 63953 | | GETTY SERVICE STATION #65369 | 354 AVE C & E 34TH | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2480 | 23521 | | IMTT INTERTERMINAL PIPELINE & BAYONNE TERMINAL | 37 41 E 57TH ST FT OF | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2481 | 19726 | | STEVEN INDUSTRIES INC | 39 AVE C | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2482 | 145217 | 343631 | BUCKEYE BAYONNE TERMINAL | 420 HOOK RD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2483 | 280407 | | EXXON BAYONNE TERMINAL | 47 PARKSIDE AVE | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2484 | 7661 | | GSL SPICE CO INC | 48 E2 HOOK RD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2485 | 412555 | | BAYONNE TIGER MART SERVICE STATION | 505 507 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2486 | 7550 | | EXXON SERVICE STATION #32204 | 529 539 KENNEDY BLVD & 21ST ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2487 | 42579 | | GETTY SERVICE STATION #56030 | 534 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2488 | 13601 | | SHELL SERVICE STATION #9534 | 640 650 AVE E & 40TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2489 | 7591 | | R&E SERVICE CENTER #120145 | 732 AVE E | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2490 | 7592 | | EXXON SERVICE STATION #32519 | 764 AVE E | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2491 | 7567 | | MID TWN SERVICE STATION | 79 80 E 21ST ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2492 | 7587 | | TEXACO SERVICE STATION #41059 | 800 AVE E & SOURCE | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2493 | 7628 | | BAYONNE TERMINALS INC | E 2ND ST FT OF & HOBART AVE | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2494 | 14201 | | USCOD ARMY MILITARY OCEAN TERMINAL | E 32ND ST FT OF | BAYONNE | BAYONNE CITY | 070020000 | HUDSON |
| 2495 | 315322 | | PSE&G HOBART GAS WORKS FORMER | HOBART AVE & OAK ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2496 | 43677 | | RITE AID PHARMACY #4249 | 2097 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2497 | 74236 | | 326 WEST 32ND STREET | 326 W 32ND ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2498 | 174286 | | BERGER POINT BRASS FOUNDRY INC | 347 357 AVE A | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2499 | 88156 | | FARINA PATIO INC | 400 RT 440 S | BAYONNE | BAYONNE CITY | 07002 | HUDSON |

10/14/2015

## NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2500 | 378948 | 35986 | BAYONNE ENERGY CENTER | 484 HOOK RD | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2501 | 558455 | 14883 | BELL LABORATORIES BUILDING FORMER | 636 644 BROADWAY 693 BROADWAY 644 BROADWAY | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2502 | 167249 | | 693 AVENUE E | 693 AVE E | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2503 | 89166 | | PORT JERSEY LOGISTICS WAREHOUSE | 70 GOULD ST RT 169 & PULASKI ST | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2504 | 502167 | | | 325 897 PASSAIC AVE | EAST NEWARK | EAST NEWARK BORO | 07029 | HUDSON |
| 2505 | 27289 | | JOSEPH TROCHES AUTO REPAIRS INC | 425 421 69TH ST | EAST NEWARK | EAST NEWARK | 07029 | HUDSON |
| 2506 | 7659 | | GETTY SERVICE STATION #57234 | 6800 KENNEDY BLVD & 68TH ST | GUTTENBERG | GUTTENBERG TOWN | 07093 | HUDSON |
| 2507 | 342382 | | JOSEPH RUTZ EMBROIDERIES | 6823 6824 MADISON ST | GUTTENBERG | GUTTENBERG TOWN | 07093-1816 | HUDSON |
| 2508 | 42161 | | TENNECO OIL CO JB HARRISON TERMINAL | 4 HARRISON AVE | HARRISON | GUTTENBERG TOWN | 07093 | HUDSON |
| 2509 | 33079 | | BRESA TRANSPORTATION INC | 1000 FRANK E RODGERS BLVD S | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2510 | 48594 | | 1000 SOUTH INC | 1000 S 23RD ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2511 | 13951 | | SPEEDWAY SERVICE STATION #6449 | 2 PASSAIC ST & HARRISON AVE | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2512 | 7364 | | PSE&G HARRISON GAS PLANT PASSAIC RIVER | 2000 FRANK E RODGERS BLVD | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2513 | 7396 | | HARRISON TOWN BD OF ED NEW HARRISON HIGH SCHOOL PROPOSED | 400 KINGSLAND AVE | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2514 | 41955 | | LIQUID CARBONIC CORP SPECIALTY GAS | 603 BERGEN ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2515 | 7390 | | HARTZ MOUNTAIN INDUSTRIES INC | 700 FRANK E RODGERS BLVD S | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2516 | 41592 | 14870 | HARRISON DELIVERY CO | 720 ANN ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2517 | 344073 | | ST ANNS CHURCH | 101 HARRISON ST AKA 652 656 1ST ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2518 | 41485 | | P&M TIRE & BRAKES PROPERTY FORMER | 119 CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2519 | 42485 | | FERGUSON PROPELLER INC | 1301 WILLOW AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2520 | 7544 | | WILLOW SUNOCO SERVICE STATION | 1315 1330 WILLOW AVE 1324 WILLOW AVE & 14TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2521 | 7333 | | ADVANCE @ HOBOKEN | 1400 PARK AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2522 | 7551 | | BP SERVICE STATION #60594 | 1401 WILLOW AVE & 14TH ST | HOBOKEN | HOBOKEN CITY | 07029 | HUDSON |
| 2523 | 7528 | | SPEEDWAY SERVICE STATION #53483 | 1405 CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2524 | 438847 | | SGS UNITED STATES TESTING CO INC | 1407 1415 PARK AVE 201 15TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2525 | 55237 | | FAIRWAY AUTO REPAIRS | 1420 ADAMS ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2526 | 56925 | | ONAPEDS INC | 1420 ADAMS ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2527 | 157920 | | INTERNATIONAL PLAY SERVICES INC | 9TH ST & CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2528 | 43527 | | R NEUMANN & CO | 1509 14TH ST | HOBOKEN | HOBOKEN CITY | 07033 | HUDSON |
| 2529 | 7359 | | HOBOKEN SERVICE CENTER, INC | 100 CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2530 | 7358 | | CHURCH TOWERS APARTMENTS | 300 OBSERVER HWY | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2531 | 53315 | | HOBOKEN CITY BD OF ED HIGH SCHOOL | 423 NEWARK ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2532 | 514366 | | ROCHESTER GARDEN APTS | 5 15 CHURCH TOWERS | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2533 | 7529 | | STEVENS INSTITUTE OF TECHNOLOGY CARRISSE LAB | CASTLE POINT TER | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2534 | 22064 | | JACKSON ENGINEERING CO INC | 704 JEFFERSON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2535 | 77561 | | | 633 ADAMS ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2536 | 439883 | | PACENCECA FUEL CO | 633 ADAMS ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2537 | 55428 | | ADAMS SERVICE STATION | 814 PARK AVENUE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2538 | 56035 | | | 814 PARK AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2539 | 80456 | | | 901 GARDEN ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2540 | 165333 | | | 100 PATTERSON PLANK RD | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2541 | 52356 | | LINCOLN PARK SHELL SERVICE STATION | 100 COMMUNIPAW AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2542 | 7477 | | OUR LADY OF SORROWS RC CHURCH | 102 139 CLERK ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2543 | 56933 | | EXXON SERVICE STATION #92489 | 1026 SUMMIT AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2544 | 7359 | | JACKS SERVICE STATION | 1027 1029 SUMMIT AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2545 | 26710 | | HUDSON OIL CHEVROLET #154 | 103 111 FAIRMOUNT AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2546 | 67319 | | EXXON SERVICE STATION #82309 | 103 HOWELL ST & FAIRMOUNT AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2547 | 7315 | | SONNYS GYM | 107 129 PACIFIC AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2548 | 87767 | | NEWPORT PLAZA | 125 S 18TH ST | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |

10/14/2016